# Exhibit CC
## Impaired Fire Victim Claimant Service List
## Served via Email

| NAME | Email |
|------|-------|
| T.C., a minor child (Shannon Collins, parent) | Email Redacted |
| T.C., a minor child (Thomas Calderon and Mayra Cassiano, parents) | Email Redacted |
| T.C., a minor child (TRINA CUDNEY, guardian) | Email Redacted |
| T.C., minor child, (Parent, Shankara Casey) | Email Redacted |
| T.C.J.H., a minor child | Email Redacted |
| T.C.K., a minor child | Email Redacted |
| T.D. a minor child (Trinity Duncan, parent) | Email Redacted |
| T.D., a minor child (Marisa Duncan, parent) | Email Redacted |
| T.D., a minor child (Michael Disimone, parent) | Email Redacted |
| T.D.G., a minor child | Email Redacted |
| T.D.H. (DOB 08/25/2005), a minor child | Email Redacted |
| T.D.H. (DOB 12/14/2006), a minor child | Email Redacted |
| T.D.S., a minor child | Email Redacted |
| T.E., a minor child (GUERIN SCOTT ERWIN, guardian) | Email Redacted |
| T.E., a minor child (Melissa Sandoval, parent) | Email Redacted |
| T.E., a minor child (MICHAEL D EVERIDGE, guardian) | Email Redacted |
| T.E., a minor child (Monica Evans, parent) | Email Redacted |
| T.E.F., a minor child | Email Redacted |
| T.E.N.M., a minor child (Jamiee V. Neben and Scott E. McPherren) | Email Redacted |
| T.E.S., a minor child | Email Redacted |
| T.F., a minor child (Justin Fishell, parent) | Email Redacted |
| T.F., a minor child, (Parent, Audrey Brandon) | Email Redacted |
| T.F.L.,a minor child (Tyson Lalli, parent) | Email Redacted |
| T.G. (Yvonne Gould) | Email Redacted |
| T.G., a minor (Gregory Gibson & Kristina Gibson, parents) | Email Redacted |
| T.G., a minor child | Email Redacted |
| T.G., a minor child ( , parent) | Email Redacted |
| T.G., a minor child (Amber and Ben Greenwald, parents) | Email Redacted |
| T.G., a minor child (Ammie Gilson, parent) | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| T.G., a minor child (Gary Greenberg and Arun Chansida, parents) | Email Redacted |
| T.G., a minor child (LEE ALLEN GONSALES, guardian) | Email Redacted |
| T.G., a minor child (Shawn Von Rotz, parent) | Email Redacted |
| T.G., a minor child (Torres, Desiree, Parent) | Email Redacted |
| T.G.G., a minor child | Email Redacted |
| T.G.R., a minor child | Email Redacted |
| T.H. a minor child (Sean Hogan, parent) | Email Redacted |
| T.H., a minor child (Aaron Abrams, parent) | Email Redacted |
| T.H., a minor child (Angela Hodskins, parent) | Email Redacted |
| T.H., a minor child (Arash Horbakht, parent) | Email Redacted |
| T.H., a minor child (Cheri Haganey, parent) | Email Redacted |
| T.H., a minor child (Chris Herrera, parent) | Email Redacted |
| T.H., a minor child (Dawn Herr, parent) | Email Redacted |
| T.H., a minor child (Jessica McGill, parent) | Email Redacted |
| T.H., a minor child (Merlin Hembel, parent) | Email Redacted |
| T.H., a minor child (Pamela Howell, parent) | Email Redacted |
| T.H., a minor child (Robert Harmon, parent) | Email Redacted |
| T.H.Y., a minor child (parent YADON, MELODY) | Email Redacted |
| T.I., a minor child (KENDRA BOREN, guardian) | Email Redacted |
| T.J., a minor child (Krisha Jones, guardian) | Email Redacted |
| T.J., a minor child (Nicholas Jenkins, parent) | Email Redacted |
| T.J., a minor child (Tarashia Fallen, parent) | Email Redacted |
| T.J.A.S., a minor child | Email Redacted |
| T.J.H. a minor child (Patrice Hatanaka, parent) | Email Redacted |
| T.J.L., minor child (Tyson Lalli, parent) | Email Redacted |
| T.J.L.D., a minor Dilley, C. Melody | Email Redacted |
| T.K., a minor child | Email Redacted |
| T.K., a minor child (Bryan Keene, parent) | Email Redacted |
| T.K., a minor child (RANDALL KEEHL, guardian) | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| T.L. (Jodel Leano) | Email Redacted |
| T.L., a minor child (Brittany Leon Reyes, parent) | Email Redacted |
| T.L., a minor child (Joshua Gilbertson, parent) | Email Redacted |
| T.L.E.M, a minor child (JB Kirk McCoy, parent) | Email Redacted |
| T.L.M. (Stephany Winston) | Email Redacted |
| T.L.P., a minor child (Ronald Ray Parker, parent) | Email Redacted |
| T.L.R.C., a minor child | Email Redacted |
| T.L.S., a minor child | Email Redacted |
| T.M., a minor (Taressa Miley & Justin Miley) | Email Redacted |
| T.M., a minor child | Email Redacted |
| T.M., a minor child (Brandon Miland, Parent). | Email Redacted |
| T.M., a minor child (Courtney Muniz, parent) | Email Redacted |
| T.M., a minor child (Dustin Martin, parent) | Email Redacted |
| T.M., a minor child (Erin Mansanares, parent) | Email Redacted |
| T.M., a minor child (Matthew Miller, parent) | Email Redacted |
| T.M., a minor child (TROY MOORE, guardian) | Email Redacted |
| T.M., a minor child (Walter Marty, parent) | Email Redacted |
| T.M.A., a minor child | Email Redacted |
| T.M.N., a minor child | Email Redacted |
| T.M.P., a minor child (Janel Perez and Travis Perez, Parent) | Email Redacted |
| T.M.S., a minor child | Email Redacted |
| T.N., a minor (Aubrey Nash, a parent) | Email Redacted |
| T.N., a minor child (Aubrey Nash, parent) | Email Redacted |
| T.N., a minor child (COLIN NELSON, guardian) | Email Redacted |
| T.N., a minor child (Danielle Netherton, parent) | Email Redacted |
| T.O., a minor child (Megan Olsen, parent) | Email Redacted |
| T.O., a minor child (Stephanie Okrepkie, parent) | Email Redacted |
| T.P., a minor child ( , parent) | Email Redacted |
| T.P., a minor child (Erica Patterson, parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| T.P., a minor child (Rachel Perry, parent) | Email Redacted |
| T.P., a minor child (Sha Hindery, parent) | Email Redacted |
| T.P., a minor child (Thomas Pacheco, parent) | Email Redacted |
| T.P., a minor child (TONY PRIBYL, guardian) | Email Redacted |
| T.P., minor child (Heather Marguerite, Adam Peters, parents) | Email Redacted |
| T.R. (Tamara D. Roebuck, Parent) | Email Redacted |
| T.R., a minor child | Email Redacted |
| T.R., a minor child ( , parent) | Email Redacted |
| T.R., a minor child (Brandon Raynor, parent) | Email Redacted |
| T.R., a minor child (Carly Rubanoff, parent) | Email Redacted |
| T.R., a minor child (Jared Rael, parent) | Email Redacted |
| T.R., a minor child (LUCINDA NOE, guardian) | Email Redacted |
| T.R., a minor child (Shanele DeMartini, parent) | Email Redacted |
| T.R., a minor child (Tina Robison, parent) | Email Redacted |
| T.R.B., minor child (Brian James Baumgartner, Parent) | Email Redacted |
| T.R.J., a minor child (Tiffany Marie Parker, parent) | Email Redacted |
| T.R.M., a minor child | Email Redacted |
| T.R.M.S., a minor child | Email Redacted |
| T.R.P., a minor child | Email Redacted |
| T.R.R., a minor child | Email Redacted |
| T.S, a minor child (Tanner Smith, parent) | Email Redacted |
| T.S. (DANIEL SHAW) | Email Redacted |
| T.S. (Sarah Starr, Parent) | Email Redacted |
| T.S., a minor child (AUDREY A SCHMIDT, guardian) | Email Redacted |
| T.S., a minor child (Bill Scarbrough, parent) | Email Redacted |
| T.S., a minor child (David Schlesinger, parent) | Email Redacted |
| T.S., a minor child (HENRY W SCHMIDT, guardian) | Email Redacted |
| T.S., a minor child (HENRY W. SCHMIDT, JR., guardian) | Email Redacted |
| T.S., a minor child (Jennifer Stearns, parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| T.S., a minor child (Shalina Seale, parent) | Email Redacted |
| T.S., a minor child (Shawn Slade, parent) | Email Redacted |
| T.S., a minor child (Tyler Smith, parent) | Email Redacted |
| T.S., minor child (Steven Suihkonon,parent) | Email Redacted |
| T.S.B., a minor child | Email Redacted |
| T.S.Q. (Sharan Quigley, Parent) | Email Redacted |
| T.S.S., a minor child | Email Redacted |
| T.S.W., a minor child | Email Redacted |
| T.T. (Bryan Taylor, Parent) | Email Redacted |
| T.T., a minor child ( , parent) | Email Redacted |
| T.T., a minor child (Erik Thompson, parent) | Email Redacted |
| T.T., a minor child (Hung Tang, parent) | Email Redacted |
| T.T., a minor child (SHELBY THOMAS, guardian) | Email Redacted |
| T.T., a minor child (Stacy Thweatt, legal guardian) | Email Redacted |
| T.U., a minor child (PAUL ULM, guardian) | Email Redacted |
| T.V., a minor child (Alexa Voyer, parent) | Email Redacted |
| T.V., a minor child (Amber Paton, parent) | Email Redacted |
| T.V., a minor child (Joel Vargas, parent) | Email Redacted |
| T.V., minor child (Fausto Leon Reyes, parent) | Email Redacted |
| T.V.M., a minor child | Email Redacted |
| T.W. (Chelsea Kenyon, Parent) | Email Redacted |
| T.W. (GRAHAM -WALL, NOELLE BROOKE) | Email Redacted |
| T.W. (THOMAS WILLIAMS) | Email Redacted |
| T.W., a minor child (BRYAN WOOD, guardian) | Email Redacted |
| T.W., a minor child (CHRISTOPHER WILLIAMS, guardian) | Email Redacted |
| T.W., A Minor Child (Heather Smith, Mother) | Email Redacted |
| T.W., a minor child (Holly Ellsworth , parent) | Email Redacted |
| T.W., a minor child (Justin Walker, parent) | Email Redacted |
| T.W., a minor child (SARAH WAGNER, guardian) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| T.W., a minor child (SHARDAE WOOD, guardian) | Email Redacted |
| T.W., minor child (Robyn West, parent) | Email Redacted |
| T.W.H., a minor child | Email Redacted |
| T.Y., minor child (Alivereti Yaya, parent) | Email Redacted |
| T.Z., a minor child (Stefanie Zimmerman, parent) | Email Redacted |
| T4you, Inc | Email Redacted |
| Ta Dang | Email Redacted |
| Ta.W. (THOMAS WILLIAMS) | Email Redacted |
| Taan, Edward | Email Redacted |
| Taaning, Cassandra Lorraine | Email Redacted |
| Tabangcura, Sheila | Email Redacted |
| Tabatha Wilkerson | Email Redacted |
| Tabb, Rodney | Email Redacted |
| Tabbert, Kassandra | Email Redacted |
| TABELLIJA, LINDA | Email Redacted |
| TABELLIJA, NICEMEDAS | Email Redacted |
| Taber, Dean Roy | Email Redacted |
| Taber, Janice Arlene | Email Redacted |
| TABER, KAREN ANN | Email Redacted |
| Taber, Walter | Email Redacted |
| Taber, Walter R. | Email Redacted |
| Tabitha Anne Morton | Email Redacted |
| TABITHA WILKERSON | Email Redacted |
| Table Mountain Golf Club Inc. | Email Redacted |
| Table Mountain Lodge 124 | Email Redacted |
| Table Mountain Masonic Building Association | Email Redacted |
| Table Mountain Masonic Lodge 124 | Email Redacted |
| TABOADA, MONICA | Email Redacted |
| Tabor, John | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|---|---|
| Tabor, Randal J. | Email Redacted |
| Tabor, Steven Wayne | Email Redacted |
| Tacher, Joyce Chu | Email Redacted |
| TACIE L SMITH | Email Redacted |
| Tacie Lin Smith | Email Redacted |
| TACKITT, JEREMY NATHANIAL | Email Redacted |
| Tad and Maureen Simons Living Trust dated 6/10/2005 | Email Redacted |
| Tad J. Teays | Email Redacted |
| Tad Teays, Individually and as Representative or Successor-in-interest for Shirlee Teays, Deceased | Email Redacted |
| Taddei, Jennifer M | Email Redacted |
| Tadeo, Roy | Email Redacted |
| Taduran, Gloria | Email Redacted |
| Taduran, Villa | Email Redacted |
| Taetzsch, William J. | Email Redacted |
| Taft Petersen | Email Redacted |
| Taft, Charlotte | Email Redacted |
| TAFT, CHRISTINA, individually and as successor in interest to Victoria Taft | Email Redacted |
| TAG Ranch LLC | Email Redacted |
| Tagra Joan Shanoff Dent | Email Redacted |
| Tahanpesar, Gholam H | Email Redacted |
| TAHEREH SABETIAN | Email Redacted |
| TAHERI SAHBARI | Email Redacted |
| Taheri, Ebba | Email Redacted |
| Taheri, Melker | Email Redacted |
| Tai Your Computer Guy | Email Redacted |
| Taimi H. Saxberg, as Trustee of the Taimi H. Saxberg Trust, U.D.T., dtd 5/18/2009 | Email Redacted |
| Tai-Min Chen | Email Redacted |
| TAINE W MEINTS | Email Redacted |
| Tait, Alex | Email Redacted |

Case: 19-30088    Doc# 6893-44    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 7 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Tait, Denise | Email Redacted |
| Tait, Kevin Roger | Email Redacted |
| Tait, Lisa Marie | Email Redacted |
| Takahashi Kenzen | Email Redacted |
| Takahashi, Keiko | Email Redacted |
| Takano, Elizabeth | Email Redacted |
| Takano, Melinda | Email Redacted |
| Takano, Michael | Email Redacted |
| TAKARA, DARRELL | Email Redacted |
| TAKARA, TARI GAIL | Email Redacted |
| Takari A Bostic | Email Redacted |
| TAKEG Enterprises, Inc. dba Cold Stone Creamery | Email Redacted |
| Takeuchi-Krist, Elizabeth | Email Redacted |
| Takeuchi-Krist, Jason | Email Redacted |
| Takiyah Hayes | Email Redacted |
| Talaga, Mara | Email Redacted |
| Talaga, Teddy | Email Redacted |
| Talamantes, Chelsea A. | Email Redacted |
| Talamantes, Matt | Email Redacted |
| TALBERT, ROXANNE | Email Redacted |
| Talbot Emiliano Apodaca | Email Redacted |
| Talbot, Duane Lee | Email Redacted |
| Talbot, Jeffrey D. | Email Redacted |
| Talbot, Sandra Jean | Email Redacted |
| Talbott, MaryAnn | Email Redacted |
| Talbut, Max | Email Redacted |
| Talevich Trust Established June 1, 2007 | Email Redacted |
| Talevich, James R. | Email Redacted |
| Talevich, Laurie E. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Talia Mulder | Email Redacted |
| Talken, Shirley I. | Email Redacted |
| Tall Pines Entertainment L.P. | Email Redacted |
| Talley, James D. | Email Redacted |
| Talley, Leona | Email Redacted |
| Talley, Leona M. | Email Redacted |
| TALLEY, ROBERTA LEE | Email Redacted |
| TALLIA, JACK PETER | Email Redacted |
| TALLIA, JASON | Email Redacted |
| TALLY, CLARIECE ANN | Email Redacted |
| TALLY, MARK JAMES | Email Redacted |
| Talmage, Marilyn | Email Redacted |
| Tamantini, Caitlin | Email Redacted |
| Tamantini, Sally | Email Redacted |
| Tamara Behrman | Email Redacted |
| Tamara Dawson | Email Redacted |
| TAMARA FAIRWEATHER | Email Redacted |
| Tamara Grace McCoy | Email Redacted |
| Tamara Konicki, individually and as the successor in interest to the Estate of Sheila Santos (deceased) | Email Redacted |
| Tamara L Collins | Email Redacted |
| Tamara Ludington | Email Redacted |
| Tamara Lynch | Email Redacted |
| Tamara Lynn Carney | Email Redacted |
| Tamara Marie Bradford | Email Redacted |
| TAMARA MARTINEZ | Email Redacted |
| TAMARA MICHELLE MAROLLA | Email Redacted |
| Tamara Reed | Email Redacted |
| Tamara Roebuck (OBO TR Transcription Services) | Email Redacted |
| Tamara Savidge Kalin | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Tamatha Romer | Email Redacted |
| Tamayo, Angela | Email Redacted |
| TAMAYO, BREANNA ELLICE | Email Redacted |
| TAMAYO, CHERISE RODENE | Email Redacted |
| TAMAYO, GABRAEL OFELIA ROSE | Email Redacted |
| TAMAYO, JERROD | Email Redacted |
| Tamayo, Juan | Email Redacted |
| Tamayo, Samuel | Email Redacted |
| TAMAYO, TREYMICHAEL | Email Redacted |
| Tamble, Diana | Email Redacted |
| Tamble, Monica Lee | Email Redacted |
| Tamburin, Breanna | Email Redacted |
| Tameena Bailey | Email Redacted |
| Tamera Jo Maynard | Email Redacted |
| Tamera Mitten | Email Redacted |
| Tamez, Norma | Email Redacted |
| Tami Adamson | Email Redacted |
| Tami Copeland | Email Redacted |
| Tami Early & John Dubois | Email Redacted |
| Tami Lynn Bates Hurt | Email Redacted |
| Tami Newland | Email Redacted |
| TAMI RODRIGUES | Email Redacted |
| Tami Truax | Email Redacted |
| Tami Vanwinkle | Email Redacted |
| Tammaro, John | Email Redacted |
| Tammerlaine Burwell | Email Redacted |
| Tammi Dye | Email Redacted |
| Tammie Marie Powell | Email Redacted |
| Tammie Miller | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Tammie Rene Shields | Email Redacted |
| Tammie, Julian | Email Redacted |
| TAMMY BEABOUT | Email Redacted |
| Tammy Haladwala | Email Redacted |
| Tammy Hillis | Email Redacted |
| Tammy Hillis, individually and as representative or successor-in-interest for TK Huff, Deceased | Email Redacted |
| TAMMY J. HAM REVOCABLE TRUST 2007 | Email Redacted |
| Tammy Jean Austin | Email Redacted |
| Tammy Jean Vallejo | Email Redacted |
| Tammy Jenkins | Email Redacted |
| Tammy Kay Christiansen | Email Redacted |
| Tammy Kelly Erskine | Email Redacted |
| Tammy Kenyon | Email Redacted |
| Tammy Kenyon as a Trustee for The Rowlin and Elva Wood Trust | Email Redacted |
| TAMMY LEONARD | Email Redacted |
| TAMMY LYNN PRYOR | Email Redacted |
| Tammy Lynn Vandegrift | Email Redacted |
| Tammy Lynn Vandergrift | Email Redacted |
| Tammy Lynn Williams | Email Redacted |
| TAMMY MICHIKO SAKANASHI | Email Redacted |
| Tammy Samantha Beabout | Email Redacted |
| Tammy Waller Aviles on behalf of Waller Real Estate | Email Redacted |
| Tammy Walton | Email Redacted |
| Tamo, Gaetan L. | Email Redacted |
| Tamo, Roya | Email Redacted |
| TAMORI-RIGGS, MARCUS | Email Redacted |
| Tamplin, Margalise | Email Redacted |
| Tamra Fisher | Email Redacted |
| Tamra Gordon | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Tamra Park | Email Redacted |
| TAMRA PINORIS | Email Redacted |
| Tamra South & Armstrong Trust | Email Redacted |
| Tamra Taylor | Email Redacted |
| Tamso, Donna | Email Redacted |
| Tan, Thomas | Email Redacted |
| Tana Baugh | Email Redacted |
| TANAKA, LILLIAN | Email Redacted |
| TANAKA, ROBERT | Email Redacted |
| Tandon, Deepika | Email Redacted |
| TANDRUP, LARS | Email Redacted |
| Tandrup, Lars & Ulla | Email Redacted |
| Tandrup, Lars and Ulla | Email Redacted |
| TANDRUP, ULLA | Email Redacted |
| Taner Dutter & Amanda Huerta | Email Redacted |
| Tanessa Smith | Email Redacted |
| Tang, Delaney | Email Redacted |
| TANG, LIN "KAREN" | Email Redacted |
| Tang, Min | Email Redacted |
| TANG, MIN "SARAH" | Email Redacted |
| Tangles Salon & Day Spa | Email Redacted |
| Tangles Salon & Dayspa | Email Redacted |
| Tania Renee Mason | Email Redacted |
| Tania Volhontseef | Email Redacted |
| Tania Volhontseff | Email Redacted |
| TANJA JERAMAZ | Email Redacted |
| Tanner & Jeannette Huggins | Email Redacted |
| TANNER FABER | Email Redacted |
| Tanner Orndorff (Stacey Sheehan, Parent) | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|---|---|
| Tanner R Jeffords | Email Redacted |
| Tanner Stratton (minor) | Email Redacted |
| Tanner, Andrea Renee | Email Redacted |
| TANNER, LINDSAY | Email Redacted |
| TANNER, RONALD JOSEPH | Email Redacted |
| Tanner, Theodore | Email Redacted |
| Tanner, Theodore Richard | Email Redacted |
| Tannette Ashford | Email Redacted |
| Tanonis, Bruno Frederick John | Email Redacted |
| TANSEY, FRANK | Email Redacted |
| TANTI, STEVE | Email Redacted |
| Tanya Baker and Jerry Allen Baker | Email Redacted |
| Tanya Blue | Email Redacted |
| Tanya Carol Tillman | Email Redacted |
| TANYA DUCKETT | Email Redacted |
| Tanya Foster | Email Redacted |
| Tanya Gail Stewart | Email Redacted |
| Tanya Halepota | Email Redacted |
| TANYA JENKINS | Email Redacted |
| Tanya Jenkins, spouse | Email Redacted |
| TANYA KENNEDY | Email Redacted |
| Tanya Lynn Mjoen | Email Redacted |
| Tanya Lynn Williams | Email Redacted |
| Tanya Marak | Email Redacted |
| Tanya Marie Tucker Infante | Email Redacted |
| Tanya Michele Hoebel | Email Redacted |
| TANYA PEZZI | Email Redacted |
| TANYA QUACKENBUSH | Email Redacted |
| TANYA S COCKING | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| TANYA YABUSAKI | Email Redacted |
| Tanya Youngerburge | Email Redacted |
| TAP WINE SYSTEMS, INC. | Email Redacted |
| Tapia, Joseph & Teri | Email Redacted |
| Tapia, Joseph Lee | Email Redacted |
| TAPIZ, KATHLEEN | Email Redacted |
| Tapley, Lynn | Email Redacted |
| Tapp, Kelly | Email Redacted |
| Tapp, Robert J | Email Redacted |
| Tappan , Pamela | Email Redacted |
| Tapper, Barbara A | Email Redacted |
| Tapper, John Vernon | Email Redacted |
| TAR, a minor child (Tamara D. Roebuch, Parent) | Email Redacted |
| Tara Brown | Email Redacted |
| TARA GARCIA | Email Redacted |
| Tara Jo Nunez | Email Redacted |
| Tara Lee Garcia | Email Redacted |
| Tara Lynn Wallesen | Email Redacted |
| TARA NICOLE WHITE | Email Redacted |
| Tara F. Trujillo Trust | Email Redacted |
| Taraivosa Senikau Momoka | Email Redacted |
| Tarakanov, Nelya | Email Redacted |
| Taras, Curt | Email Redacted |
| Tarasco Enterprises, Inc. Puerta Vallarta Restaurant | Email Redacted |
| TARASHIA FALLEN | Email Redacted |
| TARBAT, CHRISTOPHER JAMES | Email Redacted |
| Tarbell, Dean Allen | Email Redacted |
| Tarbell, Robert | Email Redacted |
| Tarbell, Tina | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| TARBOX, CATHERINE | Email Redacted |
| TARDIVILLE, ARTHUR PATRICK | Email Redacted |
| Tarik Naber | Email Redacted |
| Tarkhanian, Antoinette | Email Redacted |
| Tarkhanian, John | Email Redacted |
| Tarnoff Family Trust, Jean Tarnoff Trustee | Email Redacted |
| TARNUTZER, BRAD | Email Redacted |
| Tarnutzer, Brad, Dylan, Kim, and Madison | Email Redacted |
| TARNUTZER, DYLAN | Email Redacted |
| TARNUTZER, KIM | Email Redacted |
| TARNUTZER, MADISON | Email Redacted |
| Taromi, Afsaneh | Email Redacted |
| Taromi, Siamak | Email Redacted |
| Tarrant, Jan | Email Redacted |
| Tarter, Gregory Evan | Email Redacted |
| Tartoff, Susan | Email Redacted |
| Taryn Christiansen | Email Redacted |
| Tasha Marie Dykes | Email Redacted |
| Tasha Marie Ritza | Email Redacted |
| Tasha Rae Millet | Email Redacted |
| Tashiro, Kenneth | Email Redacted |
| TASKER, RICK | Email Redacted |
| Tasker, Rick L | Email Redacted |
| Tasman Grant as Successor Trustee of the FIRST AMENDED AND RESTATED TRUST AGREEMENT OF ARTHUR T. and SUIKO GRANT TRUST AGREEMENT OF 1981 | Email Redacted |
| TASTET-BRABANT, DEBRA ANN | Email Redacted |
| Tate, Diana | Email Redacted |
| Tate, Emily-Rose | Email Redacted |
| Tate, Joseph | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Tate, Katy J. | Email Redacted |
| Tate, Raymond Edward | Email Redacted |
| Tate, Tabitha | Email Redacted |
| Tatham, Cheryl | Email Redacted |
| Tatham, Lina | Email Redacted |
| Tatiana Baroni | Email Redacted |
| Tatiana Fenell | Email Redacted |
| Tatiana Krueger | Email Redacted |
| TATIANNA BOURGET | Email Redacted |
| TATOIAN, CARLA individually and as successor in interest and Administratrix of the Estate of Karen Sue Aycock | Email Redacted |
| Tatrai, Elizabeth | Email Redacted |
| Tatrai, John | Email Redacted |
| Tatrai, Juliette Rose | Email Redacted |
| Tatrai, Lynda Margaret | Email Redacted |
| Tatrai, Michael Anthony | Email Redacted |
| Tatrai, Thomas | Email Redacted |
| Tatro Friedman Family Trust | Email Redacted |
| Tatro-Friedman, Michelle | Email Redacted |
| TATUM DAVIS | Email Redacted |
| TATUM RUSHING | Email Redacted |
| Tatum, Deanna | Email Redacted |
| Tatum, Matthew | Email Redacted |
| Tatum, Noah | Email Redacted |
| Tatum, Robert Matthews | Email Redacted |
| Tatum, Yamileth | Email Redacted |
| Taube, Vivian | Email Redacted |
| Taulbeea, Christopher Phillip | Email Redacted |
| Taunya  Shilling | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Tautuiaki Uluilakepa | Email Redacted |
| Tavares, Leroy | Email Redacted |
| Tavares, Marion | Email Redacted |
| Tavares, Tiberio | Email Redacted |
| Taves, Edward | Email Redacted |
| Taves, Ophelia | Email Redacted |
| Tavis Tucker | Email Redacted |
| TAVIS, LINDA CAROL | Email Redacted |
| Tavizon, Alexander Joel | Email Redacted |
| Tawfall, Robin | Email Redacted |
| Tawna Adams | Email Redacted |
| TAWNS, JAMES A. | Email Redacted |
| Tawrey York (Christian Kozak, Parent) | Email Redacted |
| TAX SOLUTIONS | Email Redacted |
| Taxi in Paradise | Email Redacted |
| Taylor , Casey | Email Redacted |
| Taylor Ann Allen | Email Redacted |
| TAYLOR BAILEY | Email Redacted |
| Taylor Craft | Email Redacted |
| Taylor Family Living Trust | Email Redacted |
| Taylor Family Trust | Email Redacted |
| Taylor Family Vineyards LLC | Email Redacted |
| TAYLOR FRED | Email Redacted |
| Taylor Goss | Email Redacted |
| Taylor James Armstrong | Email Redacted |
| TAYLOR JAN G. MORGAN | Email Redacted |
| TAYLOR JO RIVERA | Email Redacted |
| Taylor King Riley and Doriane Rose Regalia | Email Redacted |
| TAYLOR LAKE | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Taylor Living Trust | Email Redacted |
| TAYLOR MANSON | Email Redacted |
| Taylor Marie Lord | Email Redacted |
| Taylor Nicole Hovey | Email Redacted |
| TAYLOR SHENTON | Email Redacted |
| Taylor Trust | Email Redacted |
| Taylor, Alice | Email Redacted |
| TAYLOR, ALLISON | Email Redacted |
| Taylor, Alma | Email Redacted |
| Taylor, Alta | Email Redacted |
| Taylor, Antonia M. | Email Redacted |
| TAYLOR, APRIL RENE | Email Redacted |
| Taylor, Arthur John | Email Redacted |
| Taylor, Ashley Tara | Email Redacted |
| Taylor, Ayanna | Email Redacted |
| Taylor, Brad G. | Email Redacted |
| Taylor, Brandon S | Email Redacted |
| Taylor, Brent William | Email Redacted |
| TAYLOR, BRIAN LESLIE | Email Redacted |
| Taylor, Brittany Renee Anne | Email Redacted |
| Taylor, Bryan | Email Redacted |
| Taylor, Calder | Email Redacted |
| Taylor, Casey | Email Redacted |
| Taylor, Cathy | Email Redacted |
| TAYLOR, CELENE ANN | Email Redacted |
| Taylor, Charles | Email Redacted |
| Taylor, Cheyenne | Email Redacted |
| TAYLOR, DARA JANUS | Email Redacted |
| TAYLOR, DARREN | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Taylor, Darren Jon | Email Redacted |
| TAYLOR, DAVID | Email Redacted |
| Taylor, David Allen | Email Redacted |
| Taylor, Debbie K. | Email Redacted |
| Taylor, Delaney Martyne | Email Redacted |
| Taylor, Devona | Email Redacted |
| Taylor, Diane | Email Redacted |
| Taylor, Dylan Joseph | Email Redacted |
| Taylor, Edwin | Email Redacted |
| Taylor, Eiran Anne | Email Redacted |
| Taylor, Elaine | Email Redacted |
| TAYLOR, EMILEE | Email Redacted |
| Taylor, Emily | Email Redacted |
| Taylor, Eric | Email Redacted |
| Taylor, Eric W. | Email Redacted |
| Taylor, Gary | Email Redacted |
| TAYLOR, GARY CHESTER | Email Redacted |
| Taylor, Gregory D. | Email Redacted |
| TAYLOR, GREGORY M | Email Redacted |
| Taylor, Jade | Email Redacted |
| TAYLOR, JAMES | Email Redacted |
| Taylor, Jennifer Fritz | Email Redacted |
| TAYLOR, JENNIFER HO | Email Redacted |
| Taylor, Jesse | Email Redacted |
| TAYLOR, JEWELL LYNN | Email Redacted |
| Taylor, John Barry | Email Redacted |
| Taylor, John Edward | Email Redacted |
| TAYLOR, JOHN GARLAND | Email Redacted |
| Taylor, Jonathan Robert | Email Redacted |

In re: PG&E Corporation, *et al* .
Case No. 19-30088 (DM)

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Taylor, Joni | Email Redacted |
| Taylor, Joseph | Email Redacted |
| Taylor, Joseph Sidney | Email Redacted |
| Taylor, Joshua | Email Redacted |
| Taylor, Katherine Joan | Email Redacted |
| TAYLOR, KATHLEEN MARY | Email Redacted |
| Taylor, Kimberlee Gail | Email Redacted |
| Taylor, Kimberley | Email Redacted |
| Taylor, Kyle Wesley | Email Redacted |
| TAYLOR, LACEY JANE | Email Redacted |
| Taylor, Laura Jean | Email Redacted |
| Taylor, Lauren B. | Email Redacted |
| TAYLOR, LAVERNE MELODY | Email Redacted |
| Taylor, Leon | Email Redacted |
| Taylor, Linda | Email Redacted |
| Taylor, Linda R. | Email Redacted |
| Taylor, Lynn | Email Redacted |
| TAYLOR, MARC DENNIS | Email Redacted |
| Taylor, Margaret | Email Redacted |
| TAYLOR, MARGARET SOKOLOFF | Email Redacted |
| TAYLOR, MARTIN OWENS | Email Redacted |
| Taylor, Mary | Email Redacted |
| TAYLOR, MARY JANE | Email Redacted |
| Taylor, Megan | Email Redacted |
| Taylor, Melissa Kay | Email Redacted |
| Taylor, Michael | Email Redacted |
| TAYLOR, MICHAEL JOSEPH | Email Redacted |
| Taylor, Morgan Lovino | Email Redacted |
| TAYLOR, NAOMI E. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Taylor, Natalia | Email Redacted |
| Taylor, Pamela Lee | Email Redacted |
| Taylor, Patricia | Email Redacted |
| TAYLOR, QUIANA NICOLE | Email Redacted |
| Taylor, Rachelle | Email Redacted |
| Taylor, Randall Thomas | Email Redacted |
| Taylor, ReAnna | Email Redacted |
| TAYLOR, ROBERT | Email Redacted |
| Taylor, Robin Dean | Email Redacted |
| Taylor, Roosevelt | Email Redacted |
| Taylor, Ryan William | Email Redacted |
| Taylor, Samantha | Email Redacted |
| Taylor, Samantha Lee | Email Redacted |
| Taylor, Sanai A. | Email Redacted |
| Taylor, Scott | Email Redacted |
| Taylor, Shaina | Email Redacted |
| Taylor, Shaina M | Email Redacted |
| Taylor, Shannon | Email Redacted |
| Taylor, Sharon Maureen | Email Redacted |
| Taylor, Shianne | Email Redacted |
| Taylor, Sierra | Email Redacted |
| TAYLOR, SR., JOHN GARLAND | Email Redacted |
| Taylor, Sr., Steven D. | Email Redacted |
| TAYLOR, SUREEYARAT | Email Redacted |
| Taylor, Susan | Email Redacted |
| TAYLOR, TAMARA LYNN | Email Redacted |
| Taylor, Tami | Email Redacted |
| Taylor, Tamra | Email Redacted |
| Taylor, Tawana | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Taylor, Teresa | Email Redacted |
| Taylor, Terry Kenneth | Email Redacted |
| Taylor, Terryn | Email Redacted |
| Taylor, Thomas K. | Email Redacted |
| TAYLOR, TIMOTHIE ROBERT CHET | Email Redacted |
| Taylor, Timothy | Email Redacted |
| Taylor, Todd | Email Redacted |
| Taylor, Tom | Email Redacted |
| Taylor, Trenton | Email Redacted |
| Taylor, Troy D | Email Redacted |
| TAYLOR, WILLIAM LEE | Email Redacted |
| Taylor, William R. | Email Redacted |
| Taylor, Yvette | Email Redacted |
| TAYLOR, ZETA LYNN | Email Redacted |
| TAYLORE FLORES | Email Redacted |
| Taylor-Russell, Faith St. Jean | Email Redacted |
| Taylyn Wanless | Email Redacted |
| TC c/o Lindsey and Andrew Cameron | Email Redacted |
| TCHUDI, CHRISTOPHER NELSON | Email Redacted |
| TCHUDI, MICHAEL | Email Redacted |
| TCHUDI, STEPHEN | Email Redacted |
| TCHUDI, SUSAN JANE | Email Redacted |
| Teaching Living Concepts | Email Redacted |
| Teagan Ng | Email Redacted |
| Teagan S. Quigley (Sharon Quigley, Parent) | Email Redacted |
| TEAGUE, JIM, individually and as wrongful death heir of Herbert Montegue Alderman, III | Email Redacted |
| TEAGUE, LAURIE, individually and as successor in interest to the Estate of Herbert Montegue Alderman, III | Email Redacted |
| Teague, Marsha | Email Redacted |
| Teague, William | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Teairra Trowell | Email Redacted |
| Teal | Email Redacted |
| TEAL GUNTER | Email Redacted |
| TEAL ROTCHY | Email Redacted |
| Teal, Jackie | Email Redacted |
| Teal, Nancy | Email Redacted |
| Teal, Robert | Email Redacted |
| Teanna M Moniz | Email Redacted |
| TEASLEY, KRISTA | Email Redacted |
| Teats, Joan | Email Redacted |
| Teats, Lleene | Email Redacted |
| TED ANTONOPOULOS | Email Redacted |
| Ted J Watson | Email Redacted |
| TED JAMES HINGST | Email Redacted |
| Ted Ratliff as Personal Representative of the Estate of Michael Tracy | Email Redacted |
| Ted Robertson Brown | Email Redacted |
| Teddy A. Antonopoulos and Susan L Antonopoulos, Trustees of the Antonopoulos Family Trust, dated December 22, 2009 | Email Redacted |
| Tedeschi , Emil | Email Redacted |
| Tedesco-Steed, Alina | Email Redacted |
| Tedrick Art | Email Redacted |
| Teel, Jaren | Email Redacted |
| Teel, Patricia | Email Redacted |
| Teel, Roxann | Email Redacted |
| Teel, Tracy D. | Email Redacted |
| Teela M  Baker | Email Redacted |
| Teeter, David Lynn | Email Redacted |
| Teeter, Douglas L. | Email Redacted |
| Teeter, Mikayla Jane Findlay | Email Redacted |

Case: 19-30088    Doc# 6893-44    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 23 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Teeter, Pamela | Email Redacted |
| Teeter, Tony | Email Redacted |
| Tegtmeier Associates, LLC | Email Redacted |
| Tegtmeier, John | Email Redacted |
| Tehama Concrete | Email Redacted |
| Tehya Perkins (Matthew Perkins, Parent) | Email Redacted |
| Teibel, Teresa | Email Redacted |
| Teibel, William Dean | Email Redacted |
| Teichman, Laura Lee | Email Redacted |
| Teichman, Peter Jan | Email Redacted |
| Teigland, Mardy D. | Email Redacted |
| Teigland, Mardy Duane | Email Redacted |
| Teigland, Nancy Jo | Email Redacted |
| Teisha Marie Belle | Email Redacted |
| Teitgen, Sandra | Email Redacted |
| Teitgen, Sarah J | Email Redacted |
| Teixeira, Michelle | Email Redacted |
| TEJADA AROCHA, SUSANA CAROL | Email Redacted |
| Tejada, Ramiro | Email Redacted |
| TEKESTE ABRAHA | Email Redacted |
| Tellez-Flores, Estefania | Email Redacted |
| TELLY, CHARDONNAY, individually and as successor in interest to the Estate of Richard Clayton Brown | Email Redacted |
| Telucci-Skotvold, Rose | Email Redacted |
| TELURA LYNN SEABOURNE | Email Redacted |
| TEMPERO, MARGARET ANN | Email Redacted |
| TEMPERO, RICHARD MELVIN | Email Redacted |
| Temple of Isis | Email Redacted |
| Temple Trust #14074, T. Myers Trustee | Email Redacted |
| Temple, David Mark | Email Redacted |

Case: 19-30088    Doc# 6893-44    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 24 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Temple, Leeza Lynn | Email Redacted |
| TEMPLERASTON, SANDRA | Email Redacted |
| Templeton, Charlea Ebright | Email Redacted |
| Tena Jewell Henry | Email Redacted |
| Tenacular Recourses | Email Redacted |
| Tenenbaum, Ofer | Email Redacted |
| Teng, Laura | Email Redacted |
| Tennant, Christopher | Email Redacted |
| Tennant, Lori A. | Email Redacted |
| Tennant-Kerrigan, Laurel Grace | Email Redacted |
| Tenney, Paula R. | Email Redacted |
| Tenney, Paula Ruth | Email Redacted |
| Tenney, Payton | Email Redacted |
| Tenney, Payton Roy | Email Redacted |
| Tennis With Cole | Email Redacted |
| Tenno, Raymond | Email Redacted |
| TENORIO DE TORRES, ESPERANZA | Email Redacted |
| Tenorio, Javier | Email Redacted |
| Tent, Shirley Orrelle | Email Redacted |
| Tenter Enterprises Inc. | Email Redacted |
| Tenter, Connie | Email Redacted |
| TENTER, ELLIOT DAVID | Email Redacted |
| TENTER, KARINA | Email Redacted |
| TERA CARTER | Email Redacted |
| Terbush, Larry D. | Email Redacted |
| TERENCE AND DARILYNNE ALBERIGI REVOCABLE INTER VIVOS TRUST | Email Redacted |
| Terence Lee Swindle | Email Redacted |
| Terence Rowan | Email Redacted |
| Teresa A Rose | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Teresa A. Miller | Email Redacted |
| Teresa Ann Banks | Email Redacted |
| Teresa Ann Pierce, Trustee of the Teresa Ann Pierce Trust dated 1-21-08 | Email Redacted |
| Teresa Armstrong | Email Redacted |
| Teresa B. White | Email Redacted |
| Teresa Bertocchi, Jason Buchanan | Email Redacted |
| TERESA BROWN | Email Redacted |
| Teresa Caffese | Email Redacted |
| Teresa Dugan | Email Redacted |
| Teresa Fajardo Santos, deceased (Nimpa S. Gutierrez, personal representative) | Email Redacted |
| TERESA FETZER-OSTER | Email Redacted |
| Teresa Funkhouser | Email Redacted |
| Teresa Garduque | Email Redacted |
| Teresa Gathman | Email Redacted |
| Teresa Gay Munjar | Email Redacted |
| Teresa Gay Worthington, Trustee of the Joan S. Coleman Living Trust dtd 12/8/97 | Email Redacted |
| TERESA GLUESING | Email Redacted |
| Teresa I Ruggeri | Email Redacted |
| Teresa Jean Ruffoni | Email Redacted |
| TERESA KENNEBECK | Email Redacted |
| Teresa Kennebeck, individually and as Power of Attorney for Dolores McDonnell | Email Redacted |
| Teresa L. Benson | Email Redacted |
| Teresa Labbe Martin | Email Redacted |
| Teresa Luigia De Ferrari | Email Redacted |
| Teresa Lynn Callaway | Email Redacted |
| Teresa Lynn Parlett | Email Redacted |
| TERESA LYNN REIN | Email Redacted |
| TERESA LYNN SCHRAMM | Email Redacted |
| TERESA LYNNE SCHRAMM | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Teresa Marie Wallace | Email Redacted |
| Teresa Moniz | Email Redacted |
| Teresa Sanders | Email Redacted |
| Teresa Schramm | Email Redacted |
| TERESA WATKINS | Email Redacted |
| TERESA WRIGHT | Email Redacted |
| TERESE BIGON | Email Redacted |
| Terese Marie Obrien | Email Redacted |
| Teresita B. Nevins | Email Redacted |
| Teri Crozat | Email Redacted |
| Teri K Perry | Email Redacted |
| Teri L. Wright, for herself and as successor in interest to John D. Wright | Email Redacted |
| TERI LEE MOORE | Email Redacted |
| Teri Lynn Peterson | Email Redacted |
| Teri Lynn Wynne | Email Redacted |
| Teri May Walsh | Email Redacted |
| TERI MOORE-BELLEW | Email Redacted |
| Teri Williams | Email Redacted |
| Terra Alana Hodges Hill | Email Redacted |
| Terra Bollman | Email Redacted |
| Terra Firma Surveys, Inc. | Email Redacted |
| Terra Linda Electric Corporation | Email Redacted |
| Terra Palede | Email Redacted |
| Terra, John | Email Redacted |
| Terralyn Rae Barfield | Email Redacted |
| Terrance James Foster | Email Redacted |
| TERRANCE SMOOT | Email Redacted |
| TERRANO, ANTHONY RICHARD | Email Redacted |
| Terrano, Richard | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Terrazas, Patricia Lynn | Email Redacted |
| Terrence Dove | Email Redacted |
| Terrence Wharton | Email Redacted |
| Terrence Wharton individually and OBO his businesses | Email Redacted |
| TERRESA MILLENER | Email Redacted |
| TERRI BOTHELIO | Email Redacted |
| Terri Davis | Email Redacted |
| TERRI HOWELL | Email Redacted |
| Terri Howell, individually and as the successor in interest to the Estate of Shela Santos (deceased) | Email Redacted |
| Terri Hume, Individually and as Representative or successor-in-interest for Donna June Ware, Deceased | Email Redacted |
| Terri Jones | Email Redacted |
| Terri L Akers, trustee of Akers William MJ and Terri L Trust | Email Redacted |
| Terri L Gabler | Email Redacted |
| TERRI L MURPHY TRUST | Email Redacted |
| TERRI LEE MOORE | Email Redacted |
| Terri Lynn Brey | Email Redacted |
| Terri Lynn Gabler, individually and as representative or successor-in-interest for Doyal Clifford Waldrum, Deceased | Email Redacted |
| Terri Lynn Magneson | Email Redacted |
| Terri Lynn Mishmash | Email Redacted |
| Terri Lynne Fanning | Email Redacted |
| Terri Marie Fertitta | Email Redacted |
| TERRI MURPHY | Email Redacted |
| Terri Stair | Email Redacted |
| Terri Susan Henry | Email Redacted |
| Terriberry, Warren | Email Redacted |
| Terriberry, Warren S. | Email Redacted |
| Terribilini, Gino | Email Redacted |
| Terribilini, Phil & Jean | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Terrie Burns | Email Redacted |
| Terrie Burns as Trustee for Terry L Burns Revocable Trust | Email Redacted |
| Terrie Charlene Smith | Email Redacted |
| Terrie Romanshek | Email Redacted |
| Terriere, Timothy J. and Bonnie J. | Email Redacted |
| TERRIL LIPPINCOTT | Email Redacted |
| Terrill, Richard K | Email Redacted |
| Terrio, Sr Michaela Patricia | Email Redacted |
| Terry  A. Vollman | Email Redacted |
| Terry Alan Troupe | Email Redacted |
| Terry Amstadter | Email Redacted |
| Terry Ann Watters | Email Redacted |
| TERRY CATES | Email Redacted |
| Terry Cates and Julie A. Cates, Trustees of the Terry Cates and Julie Ann Cates Revocable (Inter-vivos) Trust | Email Redacted |
| Terry D Huschka | Email Redacted |
| Terry Edward Leroy Norton | Email Redacted |
| TERRY FRASER | Email Redacted |
| Terry Glen Ulitalo | Email Redacted |
| TERRY HALEY, individually and as trustee of The Terry and Edna Haley Trust | Email Redacted |
| Terry Hannis as trustee of The Michael and Terry Hannis Living Trust, dated July 2, 2018 | Email Redacted |
| TERRY HARELSON | Email Redacted |
| Terry Harris | Email Redacted |
| Terry John Bates | Email Redacted |
| Terry John Moeller | Email Redacted |
| Terry Jones, doing business as Culture of One Empowerment Systems | Email Redacted |
| Terry L Rogers | Email Redacted |
| Terry L. Dawson | Email Redacted |
| TERRY L. MCLAUGHLIN | Email Redacted |
| Terry Lau | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Terry Lea Henry | Email Redacted |
| Terry Lindsay Burrows | Email Redacted |
| TERRY LORD | Email Redacted |
| Terry Loren Frost | Email Redacted |
| Terry M Hirschy | Email Redacted |
| Terry Maoki | Email Redacted |
| Terry Marie Cowley | Email Redacted |
| Terry McKean | Email Redacted |
| Terry Michael Moore | Email Redacted |
| Terry Noreen | Email Redacted |
| Terry Olwell | Email Redacted |
| Terry Rees | Email Redacted |
| Terry Renee Sabroe | Email Redacted |
| TERRY SEAMAN | Email Redacted |
| Terry Skaug | Email Redacted |
| TERRY TROTH | Email Redacted |
| Terry Wilson | Email Redacted |
| Terry, Diane | Email Redacted |
| Terry, Helen | Email Redacted |
| Terry, Michelle | Email Redacted |
| Terry, Mona Michelle | Email Redacted |
| Terry, Sarah J. | Email Redacted |
| TERRY, STEVE ALLEN | Email Redacted |
| TERSTEGEN, ERIC W. | Email Redacted |
| TERSTEGEN, MICHELLE A. | Email Redacted |
| TERSTEGGE, HEATHER ANNE | Email Redacted |
| Tesa Shepherd | Email Redacted |
| Tescione, Gloria | Email Redacted |
| Tescione, Hamleto | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Tesfasilasie, Huria | Email Redacted |
| Teske, Edward Joseph | Email Redacted |
| TESO, PAUL | Email Redacted |
| Tesoro Refining & Marketing Company LLC | Email Redacted |
| TESS K WILSON | Email Redacted |
| Tessa Francine Burns | Email Redacted |
| Tessa Lynn Huth | Email Redacted |
| Testa Environmental Corporation | Email Redacted |
| Testa, Lydia | Email Redacted |
| Tetreault-Rackley, Vena L | Email Redacted |
| Tewell, Jerry and Martha | Email Redacted |
| Tewolde, Filmon | Email Redacted |
| Tewolde, Filmon M. | Email Redacted |
| TEWOLDEBERHAN, ADAL | Email Redacted |
| TEWOLDEBERHAN, AGAZY | Email Redacted |
| TEWOLDEBERHAN, SARA | Email Redacted |
| TEWOLDEBERHAN, SEMINESH | Email Redacted |
| Tewoldeberhan, Tsegai | Email Redacted |
| Tewsley, Roy | Email Redacted |
| Tewsley, Sharon | Email Redacted |
| Texeira, Walter | Email Redacted |
| Texter, Linda M | Email Redacted |
| Teyo Rafael Dimas y Diaz-Infante | Email Redacted |
| Teytud, Virginia Hernandez | Email Redacted |
| Thacker, Gayle J. | Email Redacted |
| Thad V Daum | Email Redacted |
| Thaddeos Greene DBA Greene Works | Email Redacted |
| Thaddeus Wakefield (self) | Email Redacted |
| Thai, Christopher Minh | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|---|---|
| Thai, John N. | Email Redacted |
| Thallori, Sravani | Email Redacted |
| THAM DOAN NGUYEN | Email Redacted |
| Tham, Hong Anh | Email Redacted |
| Thames-McNay, Gail | Email Redacted |
| Thana Marie Brunges | Email Redacted |
| Thanh T. N. Ostheimer Revocable Trust dated January 2015 | Email Redacted |
| Thanh Thao Vu | Email Redacted |
| THAO NGUYEN | Email Redacted |
| THAO, CHEE | Email Redacted |
| THAO, KOUNG MENG | Email Redacted |
| THAO, RUTH | Email Redacted |
| Thathuvaswamy, Michael | Email Redacted |
| Thau, Michelle L | Email Redacted |
| THAYER, WENDY ANN | Email Redacted |
| Thayn, Deborah | Email Redacted |
| THD Auto | Email Redacted |
| The 1989 Lorraine Deffenbaugh Manning Trust | Email Redacted |
| The 1993 Graham Family Trust Dated September 13, 1993 | Email Redacted |
| THE 1994 VANDENDRIESSCHE FAMILY TRUST | Email Redacted |
| The 1995 William F. Roberts III Revocable Trust | Email Redacted |
| The 1998 Arthur H. Anaya and Tina Anaya Revocable Trust | Email Redacted |
| THE 1999 MARHENKE FAMILY TRUST | Email Redacted |
| The 2002 Graulich Revocable Trust | Email Redacted |
| The 2002 Joseph J Mello and Carol Ann Mello Revocable Management Trust | Email Redacted |
| The 2002 Weber-Reib Family Trust | Email Redacted |
| The 2003 Monterey Morrissey and Bonnie Kamin Morrissey Revocable Trust | Email Redacted |
| The 2004 Russell P. Tye and Ruthann E. Tye Revocable Trust | Email Redacted |
| The 2006 Guerrant Family Trust | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| The 2007 Russell A Pickett Family Trust | Email Redacted |
| The 2010 Richard H. Nelson and Linda C. Nelson Revocable Trust | Email Redacted |
| The 2014 Alan and Noriko Williams Family Trust | Email Redacted |
| The 2017 Christopher A. ,Mocny and Renette L. Mocny Revocable living trust | Email Redacted |
| The Adnan Mushammel and Aida Mushammel Revocable Inter Vivos Trust | Email Redacted |
| The Albrecht Family Trust | Email Redacted |
| The Albrecht Residence Trust | Email Redacted |
| The Alfred H. Fecarotta Living Trust dtd Nov. 8, 2007 | Email Redacted |
| The Alita ellen Lewis Revocable Trust | Email Redacted |
| The Allen & Colden Soiland Family Trust DTD 5-13-2004 | Email Redacted |
| The Allen B. Collier Revocalbe Inter Vivos Trust | Email Redacted |
| The Allred Family Trust | Email Redacted |
| The Alvin J. Silva 2008 Trust with a restatement dated February 26, 2019 | Email Redacted |
| THE AMLIN CROWLEY TRUST | Email Redacted |
| The Anderson Revocable Inter Vivos Trust | Email Redacted |
| The Andrews Family Trust, dated February 9, 2017 | Email Redacted |
| THE ANDY AND KATHY WIPPLER FAMILY TRUST | Email Redacted |
| THE ANN MARIE ZAMMITT TRUST ESTABLISHED NOVEMBER 15, 2010, C/O ANNE ZAMMITT, TRUSTEE | Email Redacted |
| The Anne G. Stuerke Living Trust, Dated February 18, 1998, c/o Anne G. Stuerke, Trustee | Email Redacted |
| THE ANNIE SIERRA CURTIS TRUST | Email Redacted |
| The Anthony and Diana McCray Family Trust Dated January 30, 2014 C/O Anthony McCray, Jr. and Diana McCray, Trustees | Email Redacted |
| THE ANTHONY AND SUZANNE NARDUCCI LIVING TRUST, DATED 1997 | Email Redacted |
| The Antone 1989 Family Trust | Email Redacted |
| The Antonio Segura Family Trust | Email Redacted |
| The Arline J Beck Revocable Inter Vivos Trust | Email Redacted |
| The Arthur P. Beato and Barbara P. Beato Trust Agreement dated December 28, 1990 | Email Redacted |
| The Ashford Family Trust | Email Redacted |
| The Attalla Family Trust | Email Redacted |

Case: 19-30088    Doc# 6893-44    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
33 of 250

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| The Aue Family Trust Dated January 25, 2007 | Email Redacted |
| The Autumn M. Grobbel Trust | Email Redacted |
| The Bailey Family 2001 Revocable Trust | Email Redacted |
| The Baker Family Trust | Email Redacted |
| The Baker Living Trust   (Trustee: Marlyn Jenvey Baker Stark) | Email Redacted |
| The Barbara Canaguier Trust Dated November 16, 2015 | Email Redacted |
| The Barbara J Robertson Revocable Trust | Email Redacted |
| THE BARBARA KNOWLES 2003 SEPARATE PROPERTY TRUST | Email Redacted |
| The Barry and Deborah Wagner Family Trust | Email Redacted |
| The Barry G. Hollenbeck and Joan S. Hollenbeck Family Trust | Email Redacted |
| THE BARTLETT FAMILY TRUST; STEPHANIE A. BARTLETT, WILLIAM H. BARTLETT | Email Redacted |
| The Bass Family Trust | Email Redacted |
| The Bean Family Trust | Email Redacted |
| The Bear Flag 1991 Trust dated January 14, 1991 | Email Redacted |
| THE BELL FAMILY TRUST DATED 1995 | Email Redacted |
| The Bendele Family Trust | Email Redacted |
| The Bendele Famly Trust | Email Redacted |
| The Bennion Trust dated July 21, 1999 and any amendments there to | Email Redacted |
| The Benson Family Trust | Email Redacted |
| The Bentley Revocable Inter Vivos Trust (Dated Dec. 19, 2001) (Trustee: Ronald and Brigitte Bentley) | Email Redacted |
| The Bernard & Katherine Krause Living Trust, 2011 | Email Redacted |
| The Berry Family Trust, dated January 24, 2006 | Email Redacted |
| The Betty J. Lusina Revocable Trust dated May 24th 2016 | Email Redacted |
| THE BILL FRIEND AND MARY ELLEN FRIEND FAMILY TRUST AGREEMENT DATED NOVEMBER 1, 2005, C/O MARY ELLEN | Email Redacted |
| The Blair Family Revocable Living Trust dated March 29, 2007 | Email Redacted |
| The BLCW Trust (Trustee: Ryan Ghanaatrad) | Email Redacted |
| The Boling Revocable Trust, January 16, 2019 | Email Redacted |
| The Bonnie Jean Winn Trust DTD 12/19/2000 | Email Redacted |

Case: 19-30088    Doc# 6893-44    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 34 of 250

# Exhibit CC

## Impaired Fire Victim Claimant Service List

### Served via Email

| NAME | Email |
|------|-------|
| The Boris N. Parker and Jackie W. Parker Family Trust | Email Redacted |
| The Boseovski Family Trust | Email Redacted |
| THE BOYD & DANI STOCKHAM REVOCABLE TRUST | Email Redacted |
| The Bradley D. Watkins Revocable Inter Vivos Trust Dated August 2, 2005, c/o Bradley D. Watkins, Trustee | Email Redacted |
| The Bradley Jay Hunter and Barbara Colleen Cotten Living Trust | Email Redacted |
| The Bradley/Bowman Family Trust dated March 8, 2007, C/O Jefferson D. Bradley and June C. Bowman, Trustees | Email Redacted |
| The Breitenstein Family Irrevocable Grantors' Trust dated August 16,2011, Jeff Breitenstein Trustee | Email Redacted |
| The Brent & Andrea Reardon Living Trust | Email Redacted |
| THE BRENT AND ALEXIS PARROTT LIVING TRUST DATED NOVEMBER 25, 2009 | Email Redacted |
| The Bret and Joann Campoy 2011 Revocable Trust | Email Redacted |
| The Brian Sublett and Lisa Beekman Stahr Trust u/a dtd August 13, 2001 | Email Redacted |
| The Brigden Family Trust | Email Redacted |
| The Brooke Carter 2017 Trust | Email Redacted |
| The Brooks Living Trust | Email Redacted |
| THE BROWN RECOVABLE TRUST, WITH DONALD M. BROWN, TRUSTEE AND JILL C. BROWN, TRUSTEE | Email Redacted |
| The Bruce F. Miller and Susan R. Miller Family Trust | Email Redacted |
| The Bruce K & Juliet M. Schaefer Revocable Trust Dated April 12, 2012 | Email Redacted |
| THE BUD AND MAURIE HOEKSTRA LIVING TRUST | Email Redacted |
| The Bullock Family Revocable Living Trust | Email Redacted |
| The Bunchien Suwangomolkul Trust | Email Redacted |
| The Burl White Revocable Living Trust | Email Redacted |
| The Burl White Revocable Trust | Email Redacted |
| The Cacho Family Living Trust | Email Redacted |
| The Cali Alliance, Inc. | Email Redacted |
| The Canady Family Trust | Email Redacted |
| The Carlin Family Trust | Email Redacted |
| The Carol Cristine Tobias, Trustee of the Carol Cristine Tobias Living Trust, dtd 4/25/2016 | Email Redacted |
| The Carolyn J Buzard Living Trust | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| THE CAROLYN J. MILET REVOCABLE TRUST | Email Redacted |
| THE CAROLYN S. STOVER REVOCABLE TRUST OF JUNE 22 2000, C/O CAROLYN S. STOVER, TRUSTEE | Email Redacted |
| The Carrasco Family Trust | Email Redacted |
| The Cathryn Louise Ryan Revocable Trust | Email Redacted |
| The Chandler Family Trust | Email Redacted |
| THE CHARLENE WINKLER FAMILY TRUST | Email Redacted |
| The Charles & Judith Adamson Trust | Email Redacted |
| The Charles and Linda Drew Living Trust, dated 10/16/2002 | Email Redacted |
| The Charles R. & Inocencia M. Lafon Family Living Trust, Charles R. Lafon&Inocencia M. Lafon Trustee | Email Redacted |
| The Chester Family Trust | Email Redacted |
| The Chicki and Oz Family Trust | Email Redacted |
| The Christopher and Suzanne Miller 2011 Revocable Trust dated August 12, 2011 | Email Redacted |
| The Christopher D. Miller Trust | Email Redacted |
| The Christy Marie Slavich, Special Needs Trust, Gregory W. Winters, Trustee | Email Redacted |
| The Church Family Trust, Richard and Dawyin Church trustees | Email Redacted |
| The Church of Jesus Christ of Latter-Day Saints, a Utah corporation sole, f/k/a/ Corporation of the Presiding Bishop of The Church of Jesus Christ of Latter-day Saints | Email Redacted |
| The Clare C. Pearson Trust dated December 14, 1989 | Email Redacted |
| The Clay and Jeanette LaVigne Family Trust | Email Redacted |
| THE CLEANING CONNECTION | Email Redacted |
| The Clinton D Williams and Linda M Williams Family Trust Agreement Dated May | Email Redacted |
| THE CLYDE M. CHAPMAN JR. LIVING TRUST | Email Redacted |
| The Cobb Trust | Email Redacted |
| THE CONNIE ANN BESGROVE REVOCABLE TRUST, C/O CONNIE ANN BESGROVE, TRUSTEE | Email Redacted |
| The Connie J. Malquist Family Trust | Email Redacted |
| The Connie M Brewster Revocable Living Trust of 2006 | Email Redacted |
| THE CORALIE B BOKMAN TRUST dated October 16, 2006 | Email Redacted |
| The Cottages at Silverado HOA | Email Redacted |
| THE CRAIG HORNER AND SHIRLEY HORNER FAMILY TRUST AGREEMENT 7/9/1992 | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|---|---|
| The Creps Revocable Family Trust Dated February 27,2002 | Email Redacted |
| The Cross Living Trust, Dated March 31, 1997, C/O John and Kathleen Cross, Trustees | Email Redacted |
| The Curtis Ramelli Trust | Email Redacted |
| The Cynthia and Michael Silverman Trust Dated October 4, 2004 and amended in its entirety September 5, 2018 | Email Redacted |
| The Cynthia F. and James C. Norris 2008 Trust | Email Redacted |
| The D&D Rinkor 2012 Revocable Family Trust | Email Redacted |
| The Dahlen-Hoff Family Revocable Living Trust | Email Redacted |
| THE DALLY REVOCABLE INTER VIVOS TRUST DATED JUNE 7 2012, C/O JAMES AND BEVERLY DALLY, TRUSTEES | Email Redacted |
| THE D'ALOISIO REVOCABLE FAMILY TRUST, C/O LYNNE D'ALOISIO AND GAIL D'ALOISIO, TRUSTEES | Email Redacted |
| The Damazo Family Trust | Email Redacted |
| THE DANIEL AND CATHY JENKS RECOCABLE INTER VIVOS TRUST DATED APRIL 21, 2005 | Email Redacted |
| The Daniel and Helen Gesick Family Trust dated 4/26/2007 | Email Redacted |
| THE DANIEL E. MCCANN REVOCABLE TRUST | Email Redacted |
| THE DANIEL W. SINGER SEPARATE PROPERTY TRUST | Email Redacted |
| The David A. Nourot 2009 Trust, c/o David A. Nourot, Trustee | Email Redacted |
| The David and Lori Angel Living Trust | Email Redacted |
| THE DAVID F. HEINKE AND JOAN J. HEINKE TRUST | Email Redacted |
| The David Freeman Eakin Living Trust, c/o David Freeman Eakin, Trustee | Email Redacted |
| The David J. Cimolino and Lori A. Cimolino Trust | Email Redacted |
| The David Lee Gilbert Revocable Family Trust | Email Redacted |
| The David Mack Ginter Revocable Living Trust | Email Redacted |
| The David Parson 2014 Revocable Trust | Email Redacted |
| The Davis Family Trust | Email Redacted |
| The Dawn D Seger 2000 Trust | Email Redacted |
| The Dawson Family Trust | Email Redacted |
| The DBA project Inc | Email Redacted |
| The Dean Roy Taber and Janice Arlene Taber Revocable Living Trust Dated March 9, 1999 | Email Redacted |

Case: 19-30088    Doc# 6893-44    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
37 of 250

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| The Delores Bates Family Trust | Email Redacted |
| The Delores M. McKey Trust dated March 27, 2014 | Email Redacted |
| THE DELOSS LAVERNE HULETT AND PAMALA JEAN HULETT JOINT LIVING TRUST, C/O PAMALA JEAN HULETT, TRUSTEE | Email Redacted |
| The Den Barber Shop, LLC | Email Redacted |
| THE DENNIS L. JEANIE K. MURAVEZ REVOCABLE LIVING TRUST DATED 27TH OCTOBER 2006 | Email Redacted |
| THE DEPPE FAMILY TRUST, DATED FEBRUARY 23, 2007 | Email Redacted |
| The Dewey-Carr Trust dated May 1997 | Email Redacted |
| The Dianne Mitchell Trust | Email Redacted |
| The Digirno Survivor Trust Dayna Digirno Sibert TTEE | Email Redacted |
| THE DIZMANG FAMILY 1985 REVOCABLE TRUST, DATED July 18, 1985 | Email Redacted |
| THE DLC TRUST | Email Redacted |
| THE DODINI REVOCABLE LIVING TRUST, DATED JANUARY 12TH, 2000, C/O FRANK AND GWENDOLYN, TRUSTEES | Email Redacted |
| The Domingo Garcia and Irene Ann Garcia Joint Living Trust Dated Apr. 2, 2012 | Email Redacted |
| The Don and Doris Maxwell Family Trust | Email Redacted |
| THE DONALD E. RYCKMAN AND ROSEMARY H. RYCKMAN REVOCABLE TRUST DATED FEBRUARY 25, 1999 | Email Redacted |
| THE DONALD F. AND PAMELA D. HALL TRUST, DATED 12-16-94 | Email Redacted |
| The Donald G Williams and Carole C Williams Revocable Trust | Email Redacted |
| The Donald G. Rogers Family Trust (Jane L. Rogers, & Donald G Rogers Trustees)  (Trustee: Donald  G.  Rogers) | Email Redacted |
| The Donald M. Humphrey and Yvonne L. Humphrey Family 2012 | Email Redacted |
| The Donald Phillip Anderson Revocable Living Trust | Email Redacted |
| The Donald R & Helen R Johnson Family Trust | Email Redacted |
| The Donald Roby And Pamela Roby Trust | Email Redacted |
| The Donn and Geraldine Thomson Revocable Inter Vivos Trust dated October 17, 2013 | Email Redacted |
| THE DONNA BORG LIVING TRUST C/O DONNA BORG, DONNA M. BORG, DONNA MARIE BORG, TRUSTEE | Email Redacted |
| The Donna M. Michel Personal Residence Trust dated April 24, 2016 | Email Redacted |
| The Donna Montgomery Revocable Living Trust | Email Redacted |

Case: 19-30088    Doc# 6893-44    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 38 of 250

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| THE DORIS ALTHEA KIRTS LIVING TRUST, C/O DORIS KIRTS (DEC.), BARBRA BENNETT, AND CHRIS KIRTS, TRUSTE | Email Redacted |
| The Dorothy Jean Blackwell Trust | Email Redacted |
| The Douglas J. and Susan M. Groves Living Trust, Dated August 26, 2010 | Email Redacted |
| The Douglas R. Bower & Carol A. Bower 2015 Revocable Trust | Email Redacted |
| The Dream Machine Foundation Project Fiji | Email Redacted |
| The Duncan Family Trust | Email Redacted |
| The Edita and Tomas Vasiliauskas Living Trust | Email Redacted |
| The Edward Robert Steiger Jr. and Joan Elizabeth Steiger Revocable Living Trust | Email Redacted |
| The Edwin Edgecomb Trust | Email Redacted |
| The Ellen M Evans Living Trust | Email Redacted |
| The Ellis Family Trust Dated August 6, 1998 | Email Redacted |
| The Emerson Family Revocable Trust | Email Redacted |
| The Emily D. Freeman Survivor's Trust, C/o Vera Felchlin, Trustee | Email Redacted |
| The Eminger Family Trust | Email Redacted |
| The Enemark 1994 Trust as Amended and Restates on March 1, 2001 | Email Redacted |
| The Enid E. and Joseph W. Baggett 2004 Trust, C/O Enid E. Baggett and Joseph W. Baggett, Trustees | Email Redacted |
| The EPU Trust | Email Redacted |
| The EPU Trust - Cory Bruce Langberg trustee | Email Redacted |
| The Eric and Deborah Havstad Trust | Email Redacted |
| The Estate of Adelaide Mona Hardt | Email Redacted |
| The Estate of Alice Elizabeth Hoffman | Email Redacted |
| THE ESTATE OF ALICE MARIE PADILLA | Email Redacted |
| the Estate of Allen Scott Youngblood | Email Redacted |
| THE ESTATE OF ANNA VIKTORIA DERENCSENYI | Email Redacted |
| THE ESTATE OF ANNE P. TELLER, BY AND THROUGH ITS PERSONAL REPRESENTATIVE ARDEN BUCKLIN-SPORER | Email Redacted |
| The Estate of Barbara Ruth Nickolas | Email Redacted |
| THE ESTATE OF BERRY, MARCIA | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| The Estate of Betty J. Puccini | Email Redacted |
| The Estate of Betty Noyer | Email Redacted |
| The Estate of Billie F. Reynolds | Email Redacted |
| The Estate of Bonnie Harper | Email Redacted |
| The Estate of Bradley W. Kowal | Email Redacted |
| The Estate of Bradley Warren Kowal | Email Redacted |
| The Estate of Brooks, David (D) | Email Redacted |
| the Estate of Carl M. Hartsock | Email Redacted |
| THE ESTATE OF CARMEN CALDENTEY BERRIZ | Email Redacted |
| The Estate of Carol Fay Cantu | Email Redacted |
| The Estate of Carolyn S. Van Bebber | Email Redacted |
| THE ESTATE OF CHARLES WARREN GILBERT | Email Redacted |
| The Estate of Chelsea Shirley Mokhtarzadeh | Email Redacted |
| The Estate of Cheryl Brown | Email Redacted |
| THE ESTATE OF CHRISTINE LYNETTE FREEMAN | Email Redacted |
| the Estate of Cody Alan Agasi-Horn | Email Redacted |
| The Estate of Courtlan Grover | Email Redacted |
| the Estate of Craig Scobee | Email Redacted |
| The Estate of Dale Ferguson | Email Redacted |
| The Estate of Deanna Teresa Morena | Email Redacted |
| The Estate of Deanna Teresa Moreno | Email Redacted |
| The Estate of Denise Russell | Email Redacted |
| THE ESTATE OF DOLORES SILVAS | Email Redacted |
| The Estate of Don Connella | Email Redacted |
| The Estate of Donna Baron | Email Redacted |
| The Estate of Donna Halbur | Email Redacted |
| The Estate of Dorothy Lee-Herrera | Email Redacted |
| The Estate of Eileen McAtee | Email Redacted |
| The Estate of Eugene David Shapiro | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| The Estate of Eve Mabe | Email Redacted |
| The Estate of Francis Lloyd McLeod Jr. | Email Redacted |
| The Estate of Fred J. Bennett | Email Redacted |
| The Estate of Fredrik Bjornstad | Email Redacted |
| The Estate of Gladys Smith | Email Redacted |
| THE ESTATE OF GLORIA LOUALLEN MORGAN | Email Redacted |
| THE ESTATE OF GOODNER, CHRIS | Email Redacted |
| THE ESTATE OF GRANT, ARTHUR | Email Redacted |
| THE ESTATE OF GRANT, SUIKO | Email Redacted |
| THE ESTATE OF HANNIS, MICHAEL S | Email Redacted |
| the Estate of Helen Alice Clemons | Email Redacted |
| The Estate of Howard Hurst | Email Redacted |
| The Estate of Isabel Webb | Email Redacted |
| the Estate of Jacoby, Robert | Email Redacted |
| The Estate of James Silva | Email Redacted |
| The Estate of James Wyatt Bailey | Email Redacted |
| The Estate of Jared Alfred Foster Jr. | Email Redacted |
| THE ESTATE OF JEANETTE L. GWERDER | Email Redacted |
| The Estate of Jesse Hewson | Email Redacted |
| The Estate of Jimmy Neal Potts | Email Redacted |
| THE ESTATE OF JOAN E. LANDIS | Email Redacted |
| THE ESTATE OF JOEY RAY GUILLEMIN | Email Redacted |
| THE ESTATE OF JOHN ANDREW WATERS SR. | Email Redacted |
| The Estate of John David McDowell | Email Redacted |
| The Estate of John Kean | Email Redacted |
| the Estate of Joseph Dean Shortal | Email Redacted |
| the Estate of Joseph Malta | Email Redacted |
| The Estate of Joseph Tate | Email Redacted |
| The Estate of Joshua Martin Hoefer | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| The Estate of Karen Sue Dalrymple | Email Redacted |
| The Estate of Keith Aitkens | Email Redacted |
| The Estate of Kermit Larry Bishop | Email Redacted |
| The Estate of Kimberly Anne Howard-Cateron | Email Redacted |
| The Estate of Larry Brown | Email Redacted |
| The Estate of Lawrence Joaquin | Email Redacted |
| The Estate of Leo Alfred Hoefer | Email Redacted |
| The Estate of Linda Austin | Email Redacted |
| The Estate of Linda Heise-Waymire | Email Redacted |
| The Estate of Linda Marie Miller | Email Redacted |
| THE ESTATE OF MARGARET SCOTT STEPHENSON, BY AND THROUGH ITS PERSONAL REPRESENTATIVE GORDON ALAN ALEXANDER SCOTT | Email Redacted |
| The Estate of Mark Garcia | Email Redacted |
| The Estate of Marvin Larson | Email Redacted |
| The Estate of Mary Carol Heumann | Email Redacted |
| The Estate of Maxine Derington | Email Redacted |
| The Estate of Michael Doyle | Email Redacted |
| The Estate of Michael McCormick | Email Redacted |
| The Estate of Michael Remy Hewson | Email Redacted |
| THE ESTATE OF MICHEL AZARIAN | Email Redacted |
| THE ESTATE OF MONTE KIRVEN, BY AND THROUGH ITS PERSONAL REPRESENTATIVE KATHLEEN GROPPE | Email Redacted |
| The Estate of Nedra McKeese-Vandegrift | Email Redacted |
| The Estate of Nedra Vandegrift | Email Redacted |
| THE ESTATE OF NINA FENELL | Email Redacted |
| THE ESTATE OF NORMAN MORRIS | Email Redacted |
| The Estate of Pete Fourkas | Email Redacted |
| The Estate of Rasmussen, Patricia A | Email Redacted |
| The Estate of Rasmussen, Patricia A. (D) | Email Redacted |
| The Estate of Raymond Allen | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| The Estate of Renee McRae | Email Redacted |
| The Estate of Rickey Carpenter | Email Redacted |
| The Estate of Sharon Beth Schecter | Email Redacted |
| the Estate of Sheila Kay Burris | Email Redacted |
| THE ESTATE OF SMITH, GARRETH | Email Redacted |
| The Estate of Smith, Gladys (D) | Email Redacted |
| the Estate of Stewart McCune Hill III | Email Redacted |
| The Estate of Susan Kelly | Email Redacted |
| THE ESTATE OF SYBIL BINDER | Email Redacted |
| THE ESTATE OF VIOLET E. MORELL | Email Redacted |
| The Estate of Virginia May Klein | Email Redacted |
| The Estate of Warren Eugene Lessard | Email Redacted |
| The Estate of William Wesley Hausman Jr. | Email Redacted |
| The Ethel L. Kennedy Revocable Trust Dated January 5, 2009 | Email Redacted |
| The Eurotas Family Trust dated August 6, 2007 | Email Redacted |
| THE FAMILY TRUST OF DREW S. SYPHERD & CINDY L. SYPHERD DATED AUGUST 26, 1996 | Email Redacted |
| The Family Trust of Francis Bryon | Email Redacted |
| The Family Trust of Kris R. Dern and Michael H. Dern | Email Redacted |
| The Farris Family Trust | Email Redacted |
| The Feickert Family 2016 Trust UTD 1/6/16 | Email Redacted |
| The Fern and Cliff Lee Revocable Trust | Email Redacted |
| The Fern and Clifford Lee Revocable Trust | Email Redacted |
| THE FERNANDE M LEGER 2005 TRUST | Email Redacted |
| The Fewer Revocable Inter-Vivos Trust | Email Redacted |
| The Fishell Family Trust date July 21, 2014 | Email Redacted |
| The Floyd M. Fulton & Kaye M. Fulton Trust dated 11/19/1996 | Email Redacted |
| The Foothills Property Owners' Association c/o Robert Williamson, President | Email Redacted |
| The Foster Family Trust | Email Redacted |
| The Frank J. Bruni & Frances M. Cordova Trust Agreement,Frank J. Bruni & Frances M. Cordova Trustees | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| The Fred J. Bennett and Marie E. Bennett Rev. Living Trust Dated Feb. 25, 1992 | Email Redacted |
| The Freedman Family Trust | Email Redacted |
| The Friese Revocable Trust dated December 18, 1998 | Email Redacted |
| The Fritha Mansueto Beekhius Revocable Trust | Email Redacted |
| The Frudden Family Trust | Email Redacted |
| The Gale Family Trust dated April 30, 2008 | Email Redacted |
| The Galvez Revocable Trust dated September 29, 2001 | Email Redacted |
| The Garcia Family Trust dated 2011 | Email Redacted |
| The Garr Family Trust | Email Redacted |
| The Gene S. Mapa and Susan K. Butler-Mapa 2006 Trust (Trustee: Gene Mapa) | Email Redacted |
| The George D. McMaster And Laura McMaster Trust | Email Redacted |
| The George Sprague 1995 Revocable Trust | Email Redacted |
| The George W. Suhrie Revocable Living Trust Amended Declaration of Trust | Email Redacted |
| The George W. Suhrie Revocable Trust | Email Redacted |
| THE GEORGINA AND STANLEY BYPASS TRUST, C/O JENNIFER M. PETERSON, TRUSTEE | Email Redacted |
| The Gerard & Diane Pasterick Trust | Email Redacted |
| The Gerard and Diane Pasterick Trust | Email Redacted |
| THE GIRL & THE FIG LLC | Email Redacted |
| The Giuseppe J. and Lucia E. Battaglini Living Trust | Email Redacted |
| The Gleason Family Trust, Dated 12/05/2000 (Trustee: Barbara J Gleason) | Email Redacted |
| The Gloria F. Kimble Revocable Trust, dated February 1, 2013 | Email Redacted |
| The Glover Leon Nickerson and Laura Ann Nickerson Revocable Living Trust U/A, Dated 10/22/1999 | Email Redacted |
| The Gonzales/Ramirez 2002 Family Trust | Email Redacted |
| The Gonzalez/Ramirez 2002 Family Trust | Email Redacted |
| THE GOOFEY TRUST UTD AUGUST, 2012 | Email Redacted |
| The Gordon and Jane Mathew Living Trust | Email Redacted |
| THE GRANT 2011 FAMILY ESTATE PLAN | Email Redacted |
| The Graser 1997 Family Trust | Email Redacted |
| THE GRAY FAMILY TRUST DATED FEBRUARY 28, 2013 | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| THE GREEN BUTLER | Email Redacted |
| The Greg Phipps Co., Inc | Email Redacted |
| The Gregg Family Partnership | Email Redacted |
| The Gregory Fritsch/Wendy Ardell Revocable Trust | Email Redacted |
| The Gregory Revocable Living Trust dtd 7/26/2002 | Email Redacted |
| THE GRIFFIN REVOCABLE TRUST | Email Redacted |
| The Groomery | Email Redacted |
| The Guitar Picker LLC | Email Redacted |
| The Gunn Family Trust Dated August 26, 1992 | Email Redacted |
| The Guutar Picker LLC | Email Redacted |
| The Hafner Family Trust | Email Redacted |
| The Halbe Family Trust | Email Redacted |
| The Hall 2018 Family Trust | Email Redacted |
| The Handley Family Living Trust | Email Redacted |
| The Hansen P & L Family Trust 2005 Revocable Trust | Email Redacted |
| The Happy Family Discount | Email Redacted |
| THE HARRIS GALLERY | Email Redacted |
| The Hartley and Stull Family Revocable Trust | Email Redacted |
| The Harvey-Hughes Living Trust Dated June 8, 2015 | Email Redacted |
| The Hayden Family Trust (Trustee: Fred R Hayden) | Email Redacted |
| The Heath Family Trust | Email Redacted |
| The Heather Fisher Trust dated 3/9/14 | Email Redacted |
| The Heebink Family Trust | Email Redacted |
| The Heinke Family Trust | Email Redacted |
| The Heinz Trust | Email Redacted |
| The Heinzl Family Revocable Trust, Under declaration of Trust Dated July 28, 2006, C/o Johann and Gl | Email Redacted |
| The Held Family Revocable Living Trust Dated December 03, 2007 | Email Redacted |
| The Helen L. McVea Revocable Inter Vivos Trust dated November 2, 1990 | Email Redacted |
| The Henriette VandeVelde 1993 Revocable Trust | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| The Herbert R. and Janice E. 2000 trust | Email Redacted |
| The Herbert R. Chapman and Janice E. Chapman 2000 Trust, Robert and Brent Chapman Trustees | Email Redacted |
| The Herbert W. Alderson and Beverly Alderson Trust | Email Redacted |
| The Herndon Family Living Trust dated May 29, 1997 | Email Redacted |
| The Highlands At Silverado (HOA) | Email Redacted |
| The Hight Family Trust Dated November 29, 2001 | Email Redacted |
| THE HILL RANCH, A PARTNERSHIP | Email Redacted |
| THE HIMANGO FAMILY TRUST DATED JUNE 27, 2001 | Email Redacted |
| The Hinton Trust | Email Redacted |
| The Hodges-Ku Family Revocable Trust | Email Redacted |
| THE HODSON TRUST | Email Redacted |
| THE HOLBROOK HARVEY MCGEE JR. TRUST | Email Redacted |
| The Holste Family Trust UA, Larry D Holste & Gayle V Holste, Trustees, Dtd April 25, 1997 | Email Redacted |
| The Hooshang Zaghi Trust | Email Redacted |
| The Horton Family Trust Dated August 27, 1999 | Email Redacted |
| THE HOWARD AND CORINE HURST TRUST MAY 12, 2000 | Email Redacted |
| The Hugh and Charlyene Family Trust | Email Redacted |
| The Huth Trust | Email Redacted |
| The Hutton Family Trust | Email Redacted |
| The Hypnarowski Trust dated 2008, updated 2016 in Sacramento, CA | Email Redacted |
| The Ibrahim Slieman Mushamel and Tamam Mushamel Rev. Inter Vivos Trust | Email Redacted |
| The Ikeda Family Living Trust dated May 5, 2004 C/O Clyde J. Ikeda & Lisa Marie Dollard Ikeda, Trust | Email Redacted |
| The International Land GR | Email Redacted |
| The Isern Family 2015 Revocable Trust | Email Redacted |
| The J. M. Smucker Company | Email Redacted |
| The Jack and Vivian Power Trust, Dated December 16, 2015 | Email Redacted |
| The Jack Meline 1994 Irrevocable Trust | Email Redacted |
| The Jack W Troutfetter Living Trust | Email Redacted |
| The Jacki L. Malin 2005 Revocablew Living Trust, dated May 26, 2005 c/o Jacki L. Malin, Trustee | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| The Jacqueline Egbert Trust | Email Redacted |
| THE JAMES A. D'ALOISIO SPECIAL NEEDS TRUST UNDER THE D'ALOISIO REVOCABLE FAMILY TRUST, DATED MAY 23 | Email Redacted |
| The James and Barbara McCulloch Trust, Dated December 7th, 2009 | Email Redacted |
| The James and Lillian Horton Family Trust | Email Redacted |
| The James and Sara Ellis Family Trust | Email Redacted |
| The James and Tonja Beltramo Family Trust dated May 7, 2014 | Email Redacted |
| The James E. Hunt and Lisa Yoshida 2006 Declaration of Trust | Email Redacted |
| The James Furman Trust | Email Redacted |
| The James L. Drake & Georgia-Rae M Drake Revocable Living Trust | Email Redacted |
| The James L. Ettaro and Donna J. Ettaro Revocable Trust, Dated June 29, 1999 | Email Redacted |
| The James Talley and Leona Talley Joint Living Trust | Email Redacted |
| The Janet Deborah Owen Trust dated July 6, 2018, C/O Janet Owen, Trustee | Email Redacted |
| The Janet Parker Living Trust Dated 3/15/2011 | Email Redacted |
| The JDC Family Trust | Email Redacted |
| The Jeannette M. Ziel 2000 Trust | Email Redacted |
| The Jennifer Finnie Living Trust | Email Redacted |
| The Jensen Family Living Trust | Email Redacted |
| The Jerald Collins Dunn 2010 Family Trust | Email Redacted |
| The Jerre A. Paolini and Judith L. Paolini Marital Trust dated 3/14/01 | Email Redacted |
| The Jerry and Joan Harrison Cohn Trust | Email Redacted |
| The Jess G. Houk Family Trust | Email Redacted |
| The Jill S. Goldberg Revocable Trust UDT, Jill S. Goldberg, Trustee Dtd Feb 26, 2013 | Email Redacted |
| The Jim & Glennda Roatch Family Trust | Email Redacted |
| The Jim And Edith (Patty) Potts Living Trust | Email Redacted |
| The Joan Linda Aines-Sommers Living Trust | Email Redacted |
| The Joan Mortenson Trust | Email Redacted |
| The JoAnne E. Witt and John A. Sklena Trust | Email Redacted |
| The Joel H. & Tina R. Chandler Family Trust | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| THE JOHN AND DIANA HARRINGTON 2001 TRUST | Email Redacted |
| The John and Laurie Smith Family Trust | Email Redacted |
| THE JOHN AND MARIA STOUGHTON FAMILY TRUST | Email Redacted |
| The John C. Craney & Julie A. Craney Trust | Email Redacted |
| The John Douglas Knight and Carlyn S. Knight AB Living Trust | Email Redacted |
| The John F and Mary E Bruzzone Family Trust | Email Redacted |
| The John Hicks Trust | Email Redacted |
| The John J. Savarese Trust | Email Redacted |
| The John M. Rector II & Jane Rector Trust | Email Redacted |
| The John R Miller and Ann R Miller Family Trust | Email Redacted |
| The John R. Suter and David A Christopher Living Trust, dated March 16, 2004, John R. Suter and Davi | Email Redacted |
| The John Sollecito Separate Property Living Trust, John Sollecito, Trustee, Dtd January 20, 2014 | Email Redacted |
| The John West Fischbach Revocable Trust | Email Redacted |
| The Johnson Family Trust | Email Redacted |
| THE JOHNSTON FAMILY TRUST DATED JULY 31, 2000 | Email Redacted |
| The Jonathan M. Frey and Katrina V. L. Frey 2016 Trust | Email Redacted |
| The Jordan Daniel Mead Revocable Trust | Email Redacted |
| The Joseph Cuschieri and Cristina Cuschieri 2008 Family Trust | Email Redacted |
| The Joy L. Farnsworth Revocable Trust | Email Redacted |
| The Julia Dyer Trust | Email Redacted |
| The Kahn Family Trust | Email Redacted |
| The Kathryn Hill Living Trust | Email Redacted |
| The Kathy Ann Qualls Revocable Living Trust | Email Redacted |
| The Keene Group LLC DBA Mountain Meadow Lodge | Email Redacted |
| THE KEESLING FAMILY TRUST DATED SEP 15 2016, C/O KENNETH & CATHERINE KEESLING, TRUSTEES | Email Redacted |
| The Keith E. Thompson Trust, Keith E. Thompson, Trustee, Dated October 14, 2016 | Email Redacted |
| The Kelly Curtis and Jodi L. Curtis Revocable Trust | Email Redacted |
| The Ken Allen and Susan M. Di Lillo Family Trust | Email Redacted |

Case: 19-30088    Doc# 6893-44    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 48 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| The Kenneth Bowerman and Christine Bowerman AB Living Trust, Kenneth Bowerman and Christine Bowerman Trustees | Email Redacted |
| The Kenneth E. Stier Trust | Email Redacted |
| The Kenneth H. Pischer and Trudy R Kendall Trust Agreement | Email Redacted |
| The Kenneth W. Boek and Bernadine L. Boek Revocable Trust Dated October 29, 2015. | Email Redacted |
| The Kenny & Linda Wahl Family Trust | Email Redacted |
| The Kent T. Sprague and Patricia A. Sprague Revocable Living trust (Trustee: Kent T. Sprague) | Email Redacted |
| The Keri A. Gomes Trust | Email Redacted |
| The Kevin Nguyen and Linh Huynh Family Trust | Email Redacted |
| The Keyser Revocable Living Trust Dated 5/11/1999 | Email Redacted |
| The Keyser Revocable Living Trust dated 511/1999 | Email Redacted |
| THE KINCAIDE FAMILY TRUST | Email Redacted |
| The Klemenok Family Trust | Email Redacted |
| THE KNOWLES FAMILY TRUST | Email Redacted |
| The Krausz Companies, Inc. | Email Redacted |
| The Kunio Hasebe Trust dated 8-25-2004 | Email Redacted |
| The Lamb & The Wolf | Email Redacted |
| The Lander Family Trust | Email Redacted |
| The Lang Family Trust | Email Redacted |
| The Larry R. Davis Trust | Email Redacted |
| The Laurie Louise Raucher Family Trust | Email Redacted |
| the Lee Family Trust, dated September 5, 1995, as Restated July 29, 2009 | Email Redacted |
| The Lefman Family Trust, Jeffrey Lefman & Sheri Lefman Trustees | Email Redacted |
| The Legrand-McDermott Family Trust dated 2012 | Email Redacted |
| The Legrand-McDermott Family Trust dated 2019 | Email Redacted |
| The Lennie E. Briese Revocable Trust | Email Redacted |
| The Leonard Family Trust, Gregory S. Leonard & Linda D. Leonard, Trustees, Dated August 18, 2010 | Email Redacted |
| The Leontine Balcaon Revocable Family Trust dated November 4, 1993 | Email Redacted |
| The Levy Family Trust, Dated June 19, 1995 | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| The Lewandowski Family Trust | Email Redacted |
| THE LIFE ESTATE OF OCTAVIA HUNTLY | Email Redacted |
| The Linch Family trust Dated May 8, 2018 | Email Redacted |
| The Lisa Burton Special Needs Trust | Email Redacted |
| THE LIVING TRUST OF KATHLEEN A. HARDING | Email Redacted |
| THE LOCKE 2004 REVOCABLE TRUST | Email Redacted |
| The Lohn And Nancy Thomas Trust | Email Redacted |
| The Long Family Trust / Harold C. Long | Email Redacted |
| The Longworth Galli Living Trust | Email Redacted |
| The Loomis Family Trust (John H. Loomis and Adelle V. Loomis, trustees) | Email Redacted |
| The Lucia Jeronimo Trust Created, Dated Feb 16, 2012, c/o Lucia Fatima Jeronimo, Trustee | Email Redacted |
| THE LUCRETIA L. BARTON REVOCABLE INTER VIVOS TRUST | Email Redacted |
| The Lupton Family Trust dated 1985 | Email Redacted |
| THE LUTZI 2011 REVOCABLE TRUST, UNDER INSTRUMENT DATED MARCH 22, 2011 | Email Redacted |
| The Lynda J. Power Living Trust | Email Redacted |
| The Maassen Family Trust Dated 6/28/2004 | Email Redacted |
| The Maassen Family Trust Dated June 28, 2004 | Email Redacted |
| The Mac Doctors | Email Redacted |
| The Maguire Trust | Email Redacted |
| The Main Fit | Email Redacted |
| THE MALONE FAMILY TRUST dtd 6/13/17 (Trustee: Mary Elizabeth Malone) | Email Redacted |
| The Manion Family Guarantor Trust | Email Redacted |
| The Manuel Castro and Vilma Castro Revocable Living Trust | Email Redacted |
| The Maran Family Trust | Email Redacted |
| The Marc Richmond Intro Vivos Revocable Trust | Email Redacted |
| The Marcella J. Wilson Revocable Living Trust | Email Redacted |
| The Margaret D. Bryce as trustee of The Margaret D. Bryce Living Trust | Email Redacted |
| THE MARGARET MARIE AHERN REVOCABLE TRUST | Email Redacted |
| The Marguerite Lokken Busenbark Revocable Trust | Email Redacted |

Case: 19-30088    Doc# 6893-44    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
50 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| The Maria L. Barbosa Trust Dated October 26, 2015 | Email Redacted |
| THE MARIBETH WAEGNER FAMILY TRUST | Email Redacted |
| The Marion E.J. Suhrie Revocable Inter Vivos Trust | Email Redacted |
| The Marital Trust Under the Walter Byck and Marijke Byck-Hoenselaaars Trust Agreement | Email Redacted |
| The Marjorie L Werrett Revocable Living Trust | Email Redacted |
| The Mark and Linda Parode Trust dated 2018 | Email Redacted |
| The Mark D. Parode Separate Property Trust dated 2018 | Email Redacted |
| The Mark E. Roberts Family Trust | Email Redacted |
| The Mark R. Tucker and Cynthia A. Tucker Trust | Email Redacted |
| THE MARLER REVOCABLE INTER VIVOS TRUST, DATED MAY 8, 2002, c/o PHILLIP A. MARLER, TRUSTEE | Email Redacted |
| THE MARLYS M. RISLER LIVING TRUST, C/O CAMI R. PELLETIER AND MICHAEL J. BUSH, CO-SUCESSOR TRUSTEES | Email Redacted |
| The Marquardt Family Revocable Trust | Email Redacted |
| The Marti Family Trust | Email Redacted |
| THE MARTIN FAMILY TRUST, DATED 7/2/99 | Email Redacted |
| The Martin Revocable Inter Vivos Trust | Email Redacted |
| The Mary Greene Living Trust dated December 29, 1995, C/O Mary E Greene, Patrick E Greene, Trustees | Email Redacted |
| The Mary K. Porter Living Trust | Email Redacted |
| THE MARY S. FINCANNON FAMILY TRUST DATED 08/29/2016 | Email Redacted |
| The Massie Family Trust (Trustee: Laura B. Massie) | Email Redacted |
| The Matos Trust Dated 9/19/94 | Email Redacted |
| The Maureen E. Garcia Trust | Email Redacted |
| THE MAURICE J. HUFFMAN AND ROBIN A. HUFFMAN REVOCABLE LIVING TRUST | Email Redacted |
| The McClintock Family Trust (Beatrice A. McClintock, settlor and co-trustee, and Nancy D. Loomis, co-trustee) | Email Redacted |
| The McCluskey Family Revocable Trust | Email Redacted |
| The McCune Family Trust 3-31-2003 | Email Redacted |
| The McKeon Revocable Trust | Email Redacted |
| The McWilliams Revocable Inter Vivos Trust | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| The Meeker Vineyard | Email Redacted |
| The Merribeth Carlson Revocable Living Trust | Email Redacted |
| The Merritt Family Trust Dated March 29, 2001, c/o Richard C. Merritt and Susan J. Merritt, Trustees | Email Redacted |
| The Merry L Baker Trust Agreement | Email Redacted |
| THE MICHAEL AND BONNIE KELLY REVOCABLE TRUST | Email Redacted |
| The Michael and Rebecca Winkler Living Trust | Email Redacted |
| The Michael C. Lee and Pamela C. Lee Trust | Email Redacted |
| The Michael D. Hickman & Mary G. Hickman Trust | Email Redacted |
| The Michael Drew Trust UTD November 23, 2009, C/O Michael Drew, Trustee | Email Redacted |
| The Michael G. Carlston and Melanie J. Carlston Trust | Email Redacted |
| The Michael L. Maddox and Hannelore S. Maddox Revocable Living Trust (Trustee: Michael and Hannelore Maddox) | Email Redacted |
| The Michael L. Neade and Emerline R. Neade Family Trust Agreement | Email Redacted |
| The Michael S and Jane Rabo 2003 Tust | Email Redacted |
| THE MICHEL FAMILY TRUST | Email Redacted |
| The Michelle Morin 2014 Revocable Trust | Email Redacted |
| THE MIKE AND PATTI MCCOMBS 2011 REVOCABLE TRUST | Email Redacted |
| The MK West Family Trust Dated September 5, 2019 | Email Redacted |
| The Molly B. Family Living Trust | Email Redacted |
| The Mora Family Trust | Email Redacted |
| The Mosher Trust | Email Redacted |
| The Muller Family Revocable Living Trust | Email Redacted |
| The Muster Family Trust | Email Redacted |
| The Myles and Marsha Nelson Revocable Trust | Email Redacted |
| THE NAIL GOURMET | Email Redacted |
| The Nancy Ellen Denman Revocable Living Trust | Email Redacted |
| The Naomi Phillips Trust | Email Redacted |
| The Napa Home Team, LLC | Email Redacted |
| The Napa Inn, Inc. | Email Redacted |

Case: 19-30088    Doc# 6893-44    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
52 of 250

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| The Neben McPherren Family Trust, C/O Scott McPherren and Jaimee Neben, Trustees | Email Redacted |
| The Nelson Family Revocable Trust Dated October 25, 1994, C/o Janis Nelson, Trustee | Email Redacted |
| The Neumann Family Trust | Email Redacted |
| The Niesman Family Trust | Email Redacted |
| The Noland/Schulken Family Trust | Email Redacted |
| The Noni Mimie 2005 Trust | Email Redacted |
| The Norman B. and Else M. Madsen 1992 Revocable Trust | Email Redacted |
| The Norton Buffalo - Lisa Flores Trust, by Lisa Flores trustee | Email Redacted |
| The Oakmont Golf Club, Inc. | Email Redacted |
| The Oaks at Fountaingrove Homeowners Association | Email Redacted |
| The OLoughlin Family Trust, dtd 4-13-2001 as amended | Email Redacted |
| The Orr Family Trust | Email Redacted |
| The Oslin Family Trust | Email Redacted |
| THE OUTHOUSE COLLECTION, LLC | Email Redacted |
| The Owen Sue A. Revocable Inter Vivos Trust | Email Redacted |
| The P&S Berendsen 2009 Family Trust | Email Redacted |
| The Paganetti Living Trust | Email Redacted |
| The Painted Lady LLC dba The Painted Lady Tanning & Spa | Email Redacted |
| The Pamela L. Benson Trust No. One, c/o Stacey Benson, Successor Trustee | Email Redacted |
| THE PARROTT FAMILY LIVING TRUST | Email Redacted |
| The Parsons Family Revocable Trust of 2010 | Email Redacted |
| The Patricia D. Jewel Revocable Inter Vivos Trust | Email Redacted |
| The Patrick and Betty Cunneen Irrevocable Trust | Email Redacted |
| The Patrick Family Trust dated March 2008 | Email Redacted |
| THE PATRICK FRANCIS MCCLUSKEY AND LINDA HOLMES MCCLUSKEY TRUST | Email Redacted |
| The Patterson-Frye Family Trust, Dated October 10, 2000, C/O James Patterson and Linda Frye, Trustee | Email Redacted |
| The Patti Lou Plumb Living Trust | Email Redacted |
| THE PAUL AND BARBARA DONOHUE FAMILY TRUST DATED NOVEMBER 13, 2014 | Email Redacted |
| The Paul Family Trust | Email Redacted |

Case: 19-30088    Doc# 6893-44    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 53 of 250

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| THE PAUL M LIPKA REVOCABLE TRUST OF 2015, DATED MARCH 13 2015, C/O PAUL LIPKA, TRUSTEE | Email Redacted |
| THE PAUL SCOTT ROYER JR. LIVING TRUST | Email Redacted |
| The Paul Spangenberg Living Trust Dated March 30, 2016 | Email Redacted |
| The Pelosi Living Trust | Email Redacted |
| The Penelope Day Klavinger Trust | Email Redacted |
| The People of the State of California | Email Redacted |
| THE PERKOVICH TRUST DATED JULY 19, 1993 | Email Redacted |
| The Peter E. Schwede and Becky A. Woods Living Trust | Email Redacted |
| The Peter J. Menzel and Faith A. D'Aluisio Revocable Trust UDT | Email Redacted |
| The Peter J. Teichman and Laura L. Teichman Revocable Trust Agreement dated October 17, 2013 | Email Redacted |
| The Peter W. Parkinson and Cecilia A. Parkinson Trust Agreement dated 3.18.2019 | Email Redacted |
| The Peterson Family Trust (Bonnie Peterson) | Email Redacted |
| The Phillip and Kelly Cook Family Trust | Email Redacted |
| The Phoebe C. Earl Living Trust | Email Redacted |
| The Phyllis A. and G. Herring Jr. Living Trust | Email Redacted |
| The Phyllis Darlene Brown Trust | Email Redacted |
| The Ployez Family 2002 Revocable Trust | Email Redacted |
| The Pocket Ranch, LLC | Email Redacted |
| The Ponzo Family Trust Dated February 27, 2013 | Email Redacted |
| The Powder Room, LLC | Email Redacted |
| The R.T. Batson & N.R. Batson Family Trust- 1996, Nancy Robert Batson & Thomas D. Batson, Trustees | Email Redacted |
| The Ranch at Lake Sonoma | Email Redacted |
| The Ranch Malibu | Email Redacted |
| THE RANDOLPH C. CLOYD AND SHIRLEY R. CLOYD LIVING TRUST DATED JUNE 28, 2018 | Email Redacted |
| The Randolph P Hays and Anne K Hays Revocable Living Trust | Email Redacted |
| THE RANDY AND SHAREN ECK FAMILY TRUST DATED 01/15/2013 | Email Redacted |
| The Rankin 2017 Revocable Trust Dated December 7, 2017 | Email Redacted |
| The Rasmussen Family Trust | Email Redacted |
| The Raul DeLeon and Patricia E. DeLeon Revocable Living Trust | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| THE RAY FAMILY SURVIVORS TRUST ET AL | Email Redacted |
| The Rebecca Dearing Living Trust | Email Redacted |
| The Rediger Family Trust | Email Redacted |
| The Reed D. Pendleton and Linda S. Pendleton Family Trust | Email Redacted |
| The Regents of the University of California | Email Redacted |
| THE REINBOLD FAMILY TRUST DATED AUGUST 7, 2003 | Email Redacted |
| The Remick Family Trust | Email Redacted |
| The Remodeling Co. | Email Redacted |
| The Renee Vinyard Revocable Trust, dated October 18, 2013 | Email Redacted |
| The Revocable Living Trust in the name of Kerry Kelly Madigan Dated January 9, 2017 | Email Redacted |
| The Revocable Trust of Daniel Andrus | Email Redacted |
| The Reynolds L Buzard Jr Living Trust | Email Redacted |
| The Richard R. Crain Trust | Email Redacted |
| The Robert & Kathleen Scott Family Trust | Email Redacted |
| THE ROBERT AND JULIE WALSH FAMILY TRUST | Email Redacted |
| The Robert and Sandra Smith Revocable Inter Vivos Trust | Email Redacted |
| The Robert and Sara Smith Revocable Inter Vivos Trust | Email Redacted |
| The Robert and Susan McCreery Family Trust, c/o Robert McCreery and Susan McCreery, individually and | Email Redacted |
| The Robert F Giannini Revocable Trust | Email Redacted |
| The Robert L. Ross, SR. Revocable Trust dated March 13, 2018, C/O Robert L. Ross, Sr., Trustee | Email Redacted |
| The Robert P. Berndt 1997 Trust (Trustee: Robert P.  Berndt) | Email Redacted |
| THE ROBERT R AND ALEXIS M ROSA TRUST AGREEMENT, DATED JULY 12, 2004, C/O ALEXIS ROSA, TRUSTEE | Email Redacted |
| The Robert R and Nadeen J Biehler Revocable Living Trust | Email Redacted |
| The Robinson Family Trust | Email Redacted |
| The Roger E. Evans Revocable Trust d/t/d 12/16/99 | Email Redacted |
| The Rolling Kitchen All American Soul Food Inc. | Email Redacted |
| The Rolston-Drew Family Trust dated January 27, 2005 | Email Redacted |
| The Ron and Shirley Rabo Family Trust | Email Redacted |
| The Ronald and Eileen Gold Living Trust | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| The Rores Family Living Trust | Email Redacted |
| The Rosalynn Bridges Trust | Email Redacted |
| The Rumrill Family 2003 Trust initially created on July 28, 2003 | Email Redacted |
| The Ryan Family Trust | Email Redacted |
| THE SAMUEL CHASTAIN REVOCABLE TRUST | Email Redacted |
| The Sandra Lynn Peltola Living Trust | Email Redacted |
| The Sandra Tracy Kesckemeti Revocable Trust Dated July 17 2017 | Email Redacted |
| The Sarah Salisbury Family Trust | Email Redacted |
| The Save Mart Companies, Inc. | Email Redacted |
| The Scardifield Family Trust | Email Redacted |
| The Schiff Family 1998 Living Trust, dated December 22, 1998 | Email Redacted |
| The Schmitz Family Revocable Trust, Under Declaration of Trust | Email Redacted |
| The Schweiger Family Trust | Email Redacted |
| The Scott R. Herr and Margaret Herr Living Trust | Email Redacted |
| The Seereiter Family Trust 2013 | Email Redacted |
| The Senander Revocable Living Trust | Email Redacted |
| The Sharon M. Hinton Living Trust | Email Redacted |
| THE SHARRON C. AMES REVOCABLE TRUST DATED 5/25/2013, C/O SHARRON C. AMES, TRUSTEE | Email Redacted |
| THE SHELDON BISSELL SEPARATE PROPERTY TRUST OF 2006 | Email Redacted |
| The Sherlyn Turnipseed Revocable Trust | Email Redacted |
| The Sheth Family 2010 Trust | Email Redacted |
| The Shirley Family Trust | Email Redacted |
| The Shirley M. Bruse 1999 Trust | Email Redacted |
| The Shrub Care Co LLC | Email Redacted |
| The Sigismund Family Trust dated May 16, 2007 | Email Redacted |
| The Silvers Family Revocable Trust dates, May 26, 2004 (Amended & Restated June 30, 2016) | Email Redacted |
| The Simin Ghiasvand Living Trust, Dated October 20th, 2009, Restated June 27th, 2016, c/o Simin Ghia | Email Redacted |
| THE SIMONE GEULA SENAT LIVING TRUST | Email Redacted |
| The Singer Family Trust (Trustee: Patricia  Singer) | Email Redacted |

Case: 19-30088    Doc# 6893-44    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
56 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| The Six Family Trust dated January 13, 2011 | Email Redacted |
| The Skala Family Trust | Email Redacted |
| The Skelly Revocable Inter Vivos Trust | Email Redacted |
| The Smith Family Trust (Trustee: Marilyn and Hugh Smith) | Email Redacted |
| The Soeth Revocable Inter Vivos Trust dated May 16, 2006 | Email Redacted |
| The Solange Lemenager Revocable Trust | Email Redacted |
| The Solinsky Family Trust c/o Peter Solinsky and Virginia Solinsky, individually and as trustees of | Email Redacted |
| The Sonia Manriquez Living Trust | Email Redacted |
| THE SOUSA FAMILY TRUST DATED 9/4/2014 | Email Redacted |
| The Spirit Trust | Email Redacted |
| The Spitzer Family Trust | Email Redacted |
| The Spot Coffee and Catering | Email Redacted |
| The St George Family Trust | Email Redacted |
| THE STECK TRUST | Email Redacted |
| The Steen Family Trust of 1989 | Email Redacted |
| THE STERLING FAMILY TRUST UDT JUNE 28, 2011 | Email Redacted |
| The Steve L. Rhine Trust | Email Redacted |
| The Steven Edward Thomas and Lorie Kirkpatrick-Thomas Revocable Trust | Email Redacted |
| The Steven L. Sincoff Revocable Living Trust | Email Redacted |
| The Steven M. Baker and Melania Kang Trust Agreement Dated March 7, 2001 | Email Redacted |
| The Stewart Family Trust 2012 | Email Redacted |
| The Stigall-Smith Family Trust | Email Redacted |
| The Stoner Family Trust | Email Redacted |
| The Strachan Family Irrevocable Trust | Email Redacted |
| The Strip Shop | Email Redacted |
| The Stromer Family Trust | Email Redacted |
| The Struthers Family Trust Dated March 28, 2005 | Email Redacted |
| THE STUMP 1993 REVOCABLE TRUST. | Email Redacted |
| THE SUDDUTH FAMILY TRUST ESTABLISHED NOVEMBER 2, 2011 | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| The Surviving Grantor's Trust Under the Walter Byck and Marjke Byck-Hoenselaars Trust Agreement | Email Redacted |
| The Survivor's Trust | Email Redacted |
| The Survivor's Trust, created under The Downing Family Trust, under Declaration of Trust | Email Redacted |
| The Susan W. Hossfeld Survivor's Trust | Email Redacted |
| The Susan Yarbrough Family Trust | Email Redacted |
| The Sylvia R. Mohr Revocable Trust | Email Redacted |
| The T.M. and J.T. Howard 2003 Revocable Trust | Email Redacted |
| The Tait Smith and Amber Watkins Revocable Trust January 2018. | Email Redacted |
| The Teal Family Trust | Email Redacted |
| The Ted and Denise Fairbanks Trust date 11/23/1999 | Email Redacted |
| THE TERENCE AND DARYLYNNE ALBERIGI REVOCABLE INTER VIVOS TRUST DATED APRIL 15, 1994, C/O TERENCE AND | Email Redacted |
| The Teresa Denise Thorp 2009 Family Trust | Email Redacted |
| The Terry L. Frost Trust | Email Redacted |
| The Third Street Trust UA Dated 1/11/1990 | Email Redacted |
| The Thomas and Margaret Jenkins Family Trust | Email Redacted |
| The Thomas and Norma deBettencourt Living Trust | Email Redacted |
| The Thomas R. Avila and Patricia L. Avila Trust dated October 5, 1988, c/o Thomas R. Avila and Patri | Email Redacted |
| The Thomas S. Knox Living Trust dtd Nov. 8, 2007 | Email Redacted |
| THE THORNTON KEMPTON LIVING TRUST | Email Redacted |
| The Thorp Family Trust | Email Redacted |
| The Toci Trust by William Thomas Toci, trustee | Email Redacted |
| THE TONY G. PETERS AND RIA A. PETERS FAMILY TRUST | Email Redacted |
| The Torkko Family Trust | Email Redacted |
| The Toscana Trust dated 5/19/2015 | Email Redacted |
| THE TOWER C. SNOW, JR. REVOCABLE TRUST DATED DECEMBER 23, 2011 | Email Redacted |
| The Tralka Family Trust | Email Redacted |
| The Trask Family Trust | Email Redacted |
| THE TRUST FOR JENNIFER POWELL, C/O AMY BELOW & SUSAN BELOW, TRUSTEES | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| The Trust of Herbert W. Fish and Lahna C. Fish | Email Redacted |
| The Tu Thanh & Irene C. Do Living Trust, Tu Thanh Do & Irene C. Do, Trustees Dated July 11, 2008 | Email Redacted |
| The Turner Family Trust dated 2016 | Email Redacted |
| The U.S. 56371036 Frederick James Scott Trust of 1991 | Email Redacted |
| The UPS Store | Email Redacted |
| The UPS Store 1093 | Email Redacted |
| The UPS Store 6370 | Email Redacted |
| The Valencia Family Trust | Email Redacted |
| The Van Ness 1983 Revocable Trust | Email Redacted |
| The Van Roekel Inter Vivos Family Trust (Trustee: Julia and Ryan Van Roekel) | Email Redacted |
| The Vaniderstine Family Trust | Email Redacted |
| The Verlander Family Trust | Email Redacted |
| The Vernon D. and Judie I. Hall Revocable Living Trust | Email Redacted |
| The Virginia L. Penrose Revocable Living Trust Agreement, dated October 2002 | Email Redacted |
| The Vollman Revocable Inter Vivos Trust Dated 8/27/99 (Trustee: Terry  Vollman) | Email Redacted |
| The Wagner Family Trust (Trustee: Donald E Wagner) | Email Redacted |
| THE WALKER 1984 FAMILY TRUST, DATED JULY 19, 1984 | Email Redacted |
| The Walker Family 2014 Trust | Email Redacted |
| The Wallace Family Trust dated March 13, 1998 | Email Redacted |
| The Walleen Y. Eveslage Living Trust (Trustee: Walleen Eveslage) | Email Redacted |
| The Walter Brinkop Loew and Catherine Elisa Loew Living Trust dated January 13, 1994 | Email Redacted |
| The Warren C. Bowden Revocable Living Trust, Warren C. Bowden as Trustee | Email Redacted |
| The Wayne A. Cook Family Trust | Email Redacted |
| The Weddell Family Trust dated April 12, 2010, C/O Lothar L. Weddell and Carole A. Weddell, Trustees | Email Redacted |
| The Wellsfry Special Needs Trust | Email Redacted |
| The Westbrook Revocable Inter Vivos Trust Dated November 16, 2007 | Email Redacted |
| The Westlund Family Trust | Email Redacted |
| The White Family 1991 Trust | Email Redacted |
| THE WHITE FAMILY TRUST | Email Redacted |

Case: 19-30088    Doc# 6893-44    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 59 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| The White Family Trust (Trustee: Sonja F. White) | Email Redacted |
| The White Inter Vivos Trust (Trustee: Karen White) | Email Redacted |
| The Wilcox Family Trust | Email Redacted |
| The Willard Family Trust | Email Redacted |
| The William & Virginia Gruenthal Living Trust | Email Redacted |
| The William A. McMaster Trust | Email Redacted |
| The William and Luann Hubbard Trust, U/A date 5/12/2016 | Email Redacted |
| The William E. Matlock Living Trust Dated 01/05/1998 | Email Redacted |
| The William G. Vichi and Patricia E. Vichi 1999 Trust | Email Redacted |
| The William J. Hendrie and Frances Hendrie Revocable Trust | Email Redacted |
| The William K. Kwan and Brenda B. Kwan 2006 Trust | Email Redacted |
| The William Michael Andrews and Jan Brackett Andrews Revocable Trust Established January 20, 2004 | Email Redacted |
| The William Mikan & Tammy Sue Mikan Trust Agreement No. I, William Mikan & Tammy Sue Mikan, Trustees | Email Redacted |
| The William Shirah Revocable Trust | Email Redacted |
| The William T. Beauchamp & Janet L Beauchamp Revocable Trust | Email Redacted |
| The Williams G. Gittins and Patricia J. Gittins 2006 Trust | Email Redacted |
| The Wilson Trust dated June 29, 1994 | Email Redacted |
| The Winston E. & Holly M. Webb Trust | Email Redacted |
| The Winton E. & Holly M. Webb Trust | Email Redacted |
| The Wolfe Family Trust of 2003 | Email Redacted |
| The Wommack Family Trust dated 02/17/1988, Jonathan J. Wommack trustee, Linda P. Wommack trustee | Email Redacted |
| THE WOOD FAMILY LIVING TRUST DATED 2015 | Email Redacted |
| The Wood Family Trust | Email Redacted |
| The Woodman Family Trust | Email Redacted |
| The Writing Loft LLC | Email Redacted |
| The Yeager Family Trust dated January 23, 2012 | Email Redacted |
| The Yeager Family Trust, Paul Robert Yeager & Lynette Marie Yeager, Trustees | Email Redacted |
| The Zorn Living Trust | Email Redacted |
| The Scott E. Barclay and Laureen H. Barclay Revocable Living Trust | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| THEA MAX | Email Redacted |
| Theatre on the Ridge Inc | Email Redacted |
| Theeler, Kristee | Email Redacted |
| Theeler, Sr., Matthew Wayne | Email Redacted |
| Theilen, Dawn | Email Redacted |
| Theiller, Robert | Email Redacted |
| THEIS, KEELI D. | Email Redacted |
| Theis, Rose Marie | Email Redacted |
| Theissen, Lynn | Email Redacted |
| Thelen, Gisella Carla | Email Redacted |
| Thelen, Thomas Raymond | Email Redacted |
| Thelma S Ilagan | Email Redacted |
| Theodora Oldfield | Email Redacted |
| Theodore A Krieger | Email Redacted |
| Theodore David Dorset | Email Redacted |
| Theodore E. Dieterich and Marjorie J. Dieterich, Trustees of the Deiterich Revocable Inter Vivos Trust dtd 8/7/12 | Email Redacted |
| Theodore Gonzales Chavez | Email Redacted |
| THEODORE M VERMONT | Email Redacted |
| Theodore Muller | Email Redacted |
| Theodore William Moskowite | Email Redacted |
| Theppharat Uttho | Email Redacted |
| Theresa A Stuart Living Trust | Email Redacted |
| Theresa Ann Cox | Email Redacted |
| THERESA ANN MCDONALD | Email Redacted |
| Theresa Baker-Beale | Email Redacted |
| THERESA CURRAN | Email Redacted |
| Theresa Curtis | Email Redacted |
| Theresa Del Bene | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Theresa Ellen Francisco | Email Redacted |
| Theresa Ellen Pearson | Email Redacted |
| Theresa Gerard Haney | Email Redacted |
| THERESA KELLEY | Email Redacted |
| THERESA KENNEBECK | Email Redacted |
| Theresa Louella Leanio | Email Redacted |
| Theresa Lynn Shoemaker | Email Redacted |
| Theresa M. George | Email Redacted |
| Theresa Maguire | Email Redacted |
| Theresa Marie Cato | Email Redacted |
| Theresa Martinez | Email Redacted |
| Theresa Mora | Email Redacted |
| Theresa Squires | Email Redacted |
| THERESA STUART | Email Redacted |
| Theresa Uhlenhake | Email Redacted |
| Theresa Weber and Russell Pruett | Email Redacted |
| Theresa Weeks | Email Redacted |
| Therese M. Anderson | Email Redacted |
| Theresia E. Rivas | Email Redacted |
| Therien, Dennis | Email Redacted |
| Therien-Olson, Michelle | Email Redacted |
| Theriot, Lester J | Email Redacted |
| Thermalito Water and Sewer District | Email Redacted |
| Thermalsun Glass Products, Inc. | Email Redacted |
| THESENVITZ, BONNIE JOE | Email Redacted |
| Thesenvitz, Brandy | Email Redacted |
| Thesenvitz, Brandy Nicole | Email Redacted |
| Thesenvitz, Erik James | Email Redacted |
| Thesenvitz, Lynzie Kay | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| THESENVITZ, RICK ALLEN | Email Redacted |
| THG FHP, LLC | Email Redacted |
| THG Land Co., LLC | Email Redacted |
| Thiago A. Guevara (minor) | Email Redacted |
| Thian-Ngern , Saranya | Email Redacted |
| Thian-Ngern, Thammasak | Email Redacted |
| Thibault, Jennifer | Email Redacted |
| Thibault, Robert G. | Email Redacted |
| Thiede, Jonathan | Email Redacted |
| Thiede, Michael | Email Redacted |
| Thiede, Norman | Email Redacted |
| Thiele, Elizabeth Amber | Email Redacted |
| Thiele, Mitchell Allen | Email Redacted |
| Thiele, Nancy Jean | Email Redacted |
| Thielsen, Fredrick | Email Redacted |
| Thiessen, Lawrence | Email Redacted |
| Thill, Colleen Rose | Email Redacted |
| Thill, John | Email Redacted |
| Thinh D. Nguyen | Email Redacted |
| THIRD AGE SOLUTIONS | Email Redacted |
| Third Street Trust | Email Redacted |
| Thirtyacre, RoseMarie | Email Redacted |
| This n That | Email Redacted |
| This Realm, LLC d/b/a This Realm Cellars | Email Redacted |
| Thistle, Kelly | Email Redacted |
| THISTLETHWAITE, JAMIE | Email Redacted |
| THOM , CAROL E | Email Redacted |
| Thom Sun Family Trust dated May 21, 2014 | Email Redacted |
| THOM, ALYSSA | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| THOM, DANNY, individually and as trustee of the Thom Sun Family Trust dated May 21, 2014 | Email Redacted |
| THOM, REBECCA M. | Email Redacted |
| THOM, WALLACE V. | Email Redacted |
| Thomas  Mikel Brandt (minor) | Email Redacted |
| Thomas  R. Ash | Email Redacted |
| Thomas & Elsa Sullivan Trust | Email Redacted |
| Thomas & Judith Boyd Family Living Trust by Judith Ann Boyd, trustee | Email Redacted |
| Thomas , Gretchen | Email Redacted |
| Thomas , Nicole | Email Redacted |
| Thomas , Trey | Email Redacted |
| Thomas A Hurst and Deborah L Hurst, Trustees of the Thomas W Hurst Revocable Inter Vivos Trust | Email Redacted |
| Thomas A LeRoux | Email Redacted |
| Thomas A.  Ferguson | Email Redacted |
| Thomas A. LeBlanc and Patricia L. LeBlanc, as Trustees of the LeBlanc Family Trust dated July 28, 2004 | Email Redacted |
| Thomas A. Vargas | Email Redacted |
| Thomas A. Vreeland & Donna M. Bodnar, individually and as trustees of the Thomas A. Vreeland & Donna M. Bodnar Family Trust | Email Redacted |
| Thomas Adam Chapple | Email Redacted |
| Thomas and Deborah Turkington Living Trust (Trustee: Thomas and Deborah Turkington) | Email Redacted |
| Thomas and Kathryn Cole Living Trust | Email Redacted |
| Thomas and Lynne Rudstrom Living Trust | Email Redacted |
| Thomas and Marcia Dinkel as trustees of The Thomas A. Dinkel and Marcia E. Dinkel Trust Agreement Dated Octber, 23, 2006 | Email Redacted |
| Thomas Anderson | Email Redacted |
| Thomas Arthur Newburn | Email Redacted |
| Thomas Baker | Email Redacted |
| Thomas Barnhisel (Linda Barnhisel, Conservator) | Email Redacted |
| Thomas Benjamin Porter | Email Redacted |
| Thomas Benton Brown and Nina Bergan French, Trustees of the Brown/French Family 2017 Revocable Trust | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Thomas Brick | Email Redacted |
| Thomas Brown | Email Redacted |
| Thomas Brown (Paul Brown, Parent) | Email Redacted |
| Thomas Bryan Gaukel OBO Paradise Chapel of the Pines Mortuary & Crematory | Email Redacted |
| Thomas Bryan Gaukel, individually and as trustee for the Gaukel Living Trust | Email Redacted |
| Thomas Bybee, individually, and as representative or sucessor-in-interest for the estate of Opal Cossey decedent | Email Redacted |
| Thomas Carl Umble | Email Redacted |
| Thomas Charles Cummings | Email Redacted |
| Thomas Colman Kane | Email Redacted |
| Thomas Copley and John Gregory Bullock | Email Redacted |
| Thomas Couper Martin | Email Redacted |
| Thomas Craig Boyd | Email Redacted |
| Thomas Craig Stamps | Email Redacted |
| Thomas Dannecker | Email Redacted |
| Thomas Darwin Clark | Email Redacted |
| Thomas Davis | Email Redacted |
| Thomas Davis, individually and as Successor-in-Interest to Pamela Davis | Email Redacted |
| Thomas Dean McAlvain | Email Redacted |
| Thomas Dean Melton | Email Redacted |
| THOMAS DINKEL DBA DOS LAGOS WINERY | Email Redacted |
| Thomas Douglas Devlin | Email Redacted |
| Thomas E Driver | Email Redacted |
| Thomas E Mooneyham | Email Redacted |
| Thomas Emil Zanutto | Email Redacted |
| Thomas Eric Watson | Email Redacted |
| Thomas Eugene Wahl | Email Redacted |
| Thomas Family Trust (Trustee: Barbara J Thomas) | Email Redacted |
| Thomas Flesher | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Thomas Foster, individually and as representative or successor-in-interest for Thomas Foster, Deceased | Email Redacted |
| THOMAS FUTAK | Email Redacted |
| Thomas G. Moore Revocable Trust of December 19, 1996 | Email Redacted |
| Thomas G. Rodlin and Trina McCarver | Email Redacted |
| Thomas George Reeves | Email Redacted |
| THOMAS GORMAN | Email Redacted |
| Thomas Grevalsky | Email Redacted |
| THOMAS GRONWALL | Email Redacted |
| Thomas Gronwall, doing business as The Jewelweaver | Email Redacted |
| Thomas H. Pursell | Email Redacted |
| Thomas Henry Ramos | Email Redacted |
| Thomas Hughes | Email Redacted |
| Thomas Hurst | Email Redacted |
| Thomas James Dunker | Email Redacted |
| Thomas James Kielpinski and Julie Ann Kielpinski, Trustees of the Thomas J. and Julia A. Kielpinski 2002 Revocable Living Trust Agreement | Email Redacted |
| THOMAS JAMES MCGINLEY | Email Redacted |
| Thomas James Senander | Email Redacted |
| Thomas Jensen | Email Redacted |
| THOMAS JOHN BUSTOS | Email Redacted |
| Thomas John Hall | Email Redacted |
| THOMAS JOHNSON | Email Redacted |
| Thomas Joseph Decker | Email Redacted |
| Thomas Joseph Holdener | Email Redacted |
| Thomas Joseph McKnight | Email Redacted |
| Thomas Kang Gonsalves Bent | Email Redacted |
| Thomas Keith Evans | Email Redacted |
| THOMAS KENNEY | Email Redacted |
| Thomas Kirckof and Vivian Kirckof trustees Kirkof family trust VA APRIL 2697 | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| THOMAS KRUGER | Email Redacted |
| Thomas L Clinte and Charlotte J Clinite | Email Redacted |
| Thomas Larry Ruff | Email Redacted |
| Thomas Led Stewart | Email Redacted |
| Thomas Lee | Email Redacted |
| Thomas Lee Bennett | Email Redacted |
| Thomas Lee Clinite | Email Redacted |
| Thomas Leslie Johnson | Email Redacted |
| Thomas Lloyd Dickey, Sole Trustee | Email Redacted |
| Thomas Lynch Becker | Email Redacted |
| Thomas M & Elsa M Sullivan Family Trust | Email Redacted |
| Thomas M. Crawford | Email Redacted |
| Thomas M. Jenkins and Thomas M. Jenkins Jr. | Email Redacted |
| Thomas M. Jensen and Judy A. Jensen, Trustees of the Jensen Family 1998 Revocable Trust | Email Redacted |
| Thomas M. Kennelly and Lori A. Kennelly, as Trustees of the Kennelly Family Trust dated May 7, 2018 | Email Redacted |
| Thomas MacDonald | Email Redacted |
| THOMAS MANNING RICHARDSON | Email Redacted |
| Thomas Mark Lee and Margaret Anna Lee Revocable Trust | Email Redacted |
| Thomas Martin Duryea | Email Redacted |
| Thomas Mathis | Email Redacted |
| Thomas Matthew and Donna Darlene Stefanick | Email Redacted |
| THOMAS MCKENNEY | Email Redacted |
| Thomas Mcmahan, Brian Lee | Email Redacted |
| Thomas Medinas | Email Redacted |
| Thomas Michael Corridan | Email Redacted |
| Thomas Michael Meaney | Email Redacted |
| Thomas Micheal Cahill | Email Redacted |
| Thomas Morton | Email Redacted |
| THOMAS MULDOON | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| Thomas Murray Glenn | Email Redacted |
| Thomas Murray Glenn individually, and as trustee of The Glenn Family Trust of 2005 | Email Redacted |
| Thomas Norman Soliz | Email Redacted |
| THOMAS PATTEN | Email Redacted |
| THOMAS PAUL | Email Redacted |
| Thomas Paul Miles, M.D., a medical corporation | Email Redacted |
| Thomas Phelan Firewood | Email Redacted |
| THOMAS POWELL, SHAHNA ANNE | Email Redacted |
| THOMAS PRATT | Email Redacted |
| Thomas Prosser | Email Redacted |
| Thomas R. Avila & Patricia L. Avila Trust, Thomas R. Avila & Patricia L. Avila, Trustees Dt 10.5.88 | Email Redacted |
| Thomas R. Esterl | Email Redacted |
| Thomas R. Stiles | Email Redacted |
| Thomas Randall Sinclair | Email Redacted |
| Thomas Ray Brackin | Email Redacted |
| Thomas Ray Poland | Email Redacted |
| Thomas Richard Hart | Email Redacted |
| Thomas Richard Kniffin | Email Redacted |
| Thomas Rodlin & Trina McCarver | Email Redacted |
| Thomas Rodlin & Trina McCarver Rodlin | Email Redacted |
| Thomas Ryan Corriveau | Email Redacted |
| Thomas Sands | Email Redacted |
| Thomas Schaub | Email Redacted |
| THOMAS SCHLESINGER | Email Redacted |
| Thomas Scott Hinds | Email Redacted |
| Thomas Scott Stormer | Email Redacted |
| Thomas Squire Howell | Email Redacted |
| Thomas Steffen | Email Redacted |
| Thomas Stephen Hedge and Jan Hedge as Trustee of The Hedge Family Trust dated December 4, 2003 | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| THOMAS STEWART | Email Redacted |
| THOMAS STIMPERT | Email Redacted |
| THOMAS STRICKLER | Email Redacted |
| Thomas Stuart Knox | Email Redacted |
| Thomas Sullivan | Email Redacted |
| Thomas Tan | Email Redacted |
| Thomas Tatrai | Email Redacted |
| Thomas Taylor | Email Redacted |
| Thomas Turkington | Email Redacted |
| Thomas Vaughn | Email Redacted |
| Thomas Vern Dearmore | Email Redacted |
| Thomas Victor Bonomi | Email Redacted |
| Thomas Vincent Norton | Email Redacted |
| THOMAS W. BROGDEN REVOCABLE TRUST | Email Redacted |
| Thomas W. Eckert and Carolyn A. Eckert, Trustees of the Eckert Revocable Living Trust, UDT April 12, 2004 | Email Redacted |
| Thomas W. Glabicki, Trustee and Marilyn B. Glabicki, Trustee of The Glabicki Family Living Trust created June 21, 2001 | Email Redacted |
| Thomas W. Kelley, Jr. and Nancy G. Kelley and L.W.K., a minor, and N.M.K., a minor (Thomas & Nancy Kelley, parents) | Email Redacted |
| Thomas W. Kimple and Adele Dybdahl Kimple, Trustees | Email Redacted |
| Thomas W. Mattson | Email Redacted |
| Thomas Watson, individually, and as trustee of the Thomas P. Watson Revocable Inter Vivos Trust | Email Redacted |
| Thomas Wayne Karbowski | Email Redacted |
| Thomas Wesley Hays | Email Redacted |
| THOMAS WILLIAM ORNDORFF | Email Redacted |
| Thomas William Schaub | Email Redacted |
| Thomas William Sheridan | Email Redacted |
| Thomas Wilson Hitchcock | Email Redacted |
| THOMAS WINCHESTER | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| THOMAS YOKOI | Email Redacted |
| Thomas, Alissa Barton | Email Redacted |
| Thomas, Andre M | Email Redacted |
| THOMAS, ANNA NICOLE | Email Redacted |
| Thomas, Arthur | Email Redacted |
| Thomas, Barbara | Email Redacted |
| THOMAS, BECKY LYNN | Email Redacted |
| Thomas, Bethany Marie | Email Redacted |
| Thomas, Bonnie | Email Redacted |
| Thomas, Brandon M. | Email Redacted |
| Thomas, Buddy | Email Redacted |
| Thomas, Catherine Sigal | Email Redacted |
| Thomas, Cedric | Email Redacted |
| Thomas, Charlotte | Email Redacted |
| THOMAS, CHRISTINE | Email Redacted |
| Thomas, Cynthia R | Email Redacted |
| Thomas, Daniel | Email Redacted |
| Thomas, Danielle | Email Redacted |
| THOMAS, DENISE LYN | Email Redacted |
| Thomas, Dextrinna | Email Redacted |
| Thomas, Donald Lee | Email Redacted |
| THOMAS, DONNA | Email Redacted |
| Thomas, Eric | Email Redacted |
| THOMAS, GREGORY STEPHEN | Email Redacted |
| Thomas, Hallee | Email Redacted |
| THOMAS, HEATHER NICOLE | Email Redacted |
| Thomas, Helen | Email Redacted |
| THOMAS, HENRY RICHARD | Email Redacted |
| Thomas, Jack Harold | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Thomas, James Clayton | Email Redacted |
| Thomas, Jason | Email Redacted |
| Thomas, Jeff | Email Redacted |
| Thomas, John | Email Redacted |
| Thomas, Jonathan | Email Redacted |
| THOMAS, JR., STEVEN | Email Redacted |
| Thomas, Justina | Email Redacted |
| Thomas, Karly | Email Redacted |
| Thomas, Katie | Email Redacted |
| THOMAS, KELLY | Email Redacted |
| Thomas, Kristi Lynn | Email Redacted |
| Thomas, Laura | Email Redacted |
| Thomas, Leah A. | Email Redacted |
| Thomas, Lindsay | Email Redacted |
| THOMAS, LONN STEVEN | Email Redacted |
| THOMAS, LORNA, Individually and as Representative or successor-in-interest for Joseph Douglas Rabetoy, Deceased | Email Redacted |
| Thomas, Malachi | Email Redacted |
| Thomas, Malachi Tate | Email Redacted |
| Thomas, Maratha | Email Redacted |
| THOMAS, MARC MICHAEL | Email Redacted |
| Thomas, Mary Ruth | Email Redacted |
| THOMAS, MICHAEL | Email Redacted |
| Thomas, Mildred D | Email Redacted |
| THOMAS, NANCY LYNN GIULIERI | Email Redacted |
| Thomas, Nathan | Email Redacted |
| Thomas, Nicole A. | Email Redacted |
| Thomas, Olivia | Email Redacted |
| THOMAS, PATRICIA | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Thomas, Peggy | Email Redacted |
| Thomas, Pristina | Email Redacted |
| Thomas, Rayann lea | Email Redacted |
| Thomas, Richard (on behalf of Larkfield Congregation of Jehovah's Witness, Santa Rosa CA Inc.) | Email Redacted |
| Thomas, Robert | Email Redacted |
| Thomas, Ronald | Email Redacted |
| THOMAS, RUTH BOLDES | Email Redacted |
| Thomas, Samantha | Email Redacted |
| Thomas, Scott | Email Redacted |
| THOMAS, SHANNELLE ALLISON | Email Redacted |
| Thomas, Shannon | Email Redacted |
| Thomas, Shardea | Email Redacted |
| Thomas, Sharon | Email Redacted |
| Thomas, Susan G. | Email Redacted |
| THOMAS, SUSAN GAYLE | Email Redacted |
| Thomas, Susan Goyle | Email Redacted |
| THOMAS, SUSAN KIRBY | Email Redacted |
| Thomas, Suzie | Email Redacted |
| Thomas, Tara | Email Redacted |
| Thomas, Tara Faye | Email Redacted |
| THOMAS, THOMAS ROBERT | Email Redacted |
| THOMAS, TREVEL | Email Redacted |
| THOMAS, TYSON DEAN | Email Redacted |
| THOMAS, VONNIE KAY | Email Redacted |
| Thomas, Wayne | Email Redacted |
| Thomas, Wendy | Email Redacted |
| THOMAS, WILLIAM BENJAMIN | Email Redacted |
| Thomas, Yolanda D | Email Redacted |
| Thomas, Zachary | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Thomason, David S. | Email Redacted |
| THOMASSON, DALICIA | Email Redacted |
| Thomforde, Shari | Email Redacted |
| Thompson , John | Email Redacted |
| Thompson , Susan | Email Redacted |
| THOMPSON FAMILY LIVING TRUST | Email Redacted |
| THOMPSON FAMILY TRUST | Email Redacted |
| Thompson Jr, Steven | Email Redacted |
| Thompson Jr., Christopher S. | Email Redacted |
| Thompson, Amanda | Email Redacted |
| Thompson, Andrew | Email Redacted |
| Thompson, Anita | Email Redacted |
| THOMPSON, ANNE MARIE | Email Redacted |
| Thompson, Autumn | Email Redacted |
| Thompson, Barbara | Email Redacted |
| Thompson, Baroness | Email Redacted |
| Thompson, Bonnie | Email Redacted |
| Thompson, Brad M. | Email Redacted |
| Thompson, Brigitta | Email Redacted |
| Thompson, Bryan James | Email Redacted |
| Thompson, Bryon | Email Redacted |
| Thompson, Carol | Email Redacted |
| Thompson, Cassandra A. | Email Redacted |
| Thompson, Charles | Email Redacted |
| Thompson, Christoper G | Email Redacted |
| Thompson, Christopher Dale | Email Redacted |
| Thompson, Clarence | Email Redacted |
| Thompson, Cody Lee Allen | Email Redacted |
| Thompson, David Ralph | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| THOMPSON, DAVID W | Email Redacted |
| Thompson, Gabriel R. | Email Redacted |
| Thompson, Gary | Email Redacted |
| Thompson, Gregory Paul | Email Redacted |
| Thompson, James | Email Redacted |
| Thompson, James Edward | Email Redacted |
| Thompson, Janet | Email Redacted |
| THOMPSON, JESSICA | Email Redacted |
| Thompson, Jill Loraine | Email Redacted |
| Thompson, Joanne | Email Redacted |
| THOMPSON, JOHN DOUGLAS | Email Redacted |
| Thompson, Joseph Conner | Email Redacted |
| Thompson, Joyce | Email Redacted |
| THOMPSON, KAREN | Email Redacted |
| THOMPSON, KAREN, individually and as trustee of the Totoro 2013 Revocable Trust u/d/t Dated September 18, 2013 | Email Redacted |
| THOMPSON, KATHERINE L | Email Redacted |
| THOMPSON, KEITH E | Email Redacted |
| THOMPSON, KELLY | Email Redacted |
| Thompson, Kenneth | Email Redacted |
| Thompson, Kerri | Email Redacted |
| Thompson, Kira | Email Redacted |
| Thompson, Kristian | Email Redacted |
| Thompson, Lauren | Email Redacted |
| THOMPSON, LAUREN CAPRICE | Email Redacted |
| THOMPSON, LIAM DAVID RYDER | Email Redacted |
| THOMPSON, LILI CRYSTYNE | Email Redacted |
| THOMPSON, LINDA | Email Redacted |
| Thompson, Linda J. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Thompson, Linda Rae | Email Redacted |
| Thompson, Lisa Ann | Email Redacted |
| Thompson, Mark | Email Redacted |
| Thompson, Mary Ann | Email Redacted |
| Thompson, Matthew | Email Redacted |
| THOMPSON, MATTHEW DEAN | Email Redacted |
| Thompson, Michael | Email Redacted |
| Thompson, Michael David | Email Redacted |
| THOMPSON, MICHELLE LEIGH | Email Redacted |
| Thompson, Mitchell | Email Redacted |
| Thompson, Monica | Email Redacted |
| THOMPSON, NICKLAS CHRISTOPHER | Email Redacted |
| Thompson, Pamela Marie | Email Redacted |
| THOMPSON, PATRICIA LOUISE | Email Redacted |
| Thompson, Peter | Email Redacted |
| Thompson, Piedad | Email Redacted |
| THOMPSON, RICK LEE | Email Redacted |
| Thompson, Robert Clark | Email Redacted |
| THOMPSON, ROBERT DANIEL | Email Redacted |
| Thompson, Ronald R | Email Redacted |
| Thompson, Sarah | Email Redacted |
| THOMPSON, SARAH GENEVIEVE | Email Redacted |
| Thompson, Sean Michael | Email Redacted |
| Thompson, Sherri | Email Redacted |
| Thompson, Sherri (Wrongful Death of Shirley Mokhtarzadeh) | Email Redacted |
| THOMPSON, SHERRI RENE | Email Redacted |
| Thompson, Shirley | Email Redacted |
| Thompson, Shirley Mae | Email Redacted |
| Thompson, Skyler | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Thompson, Skyler Joseph | Email Redacted |
| THOMPSON, STEPHANEY MARIE | Email Redacted |
| THOMPSON, STEPHANI DANIELLE | Email Redacted |
| Thompson, Steven Ray | Email Redacted |
| THOMPSON, SUSAN LINDA | Email Redacted |
| THOMPSON, SYLVIA CLAIRE | Email Redacted |
| THOMPSON, TARA | Email Redacted |
| Thompson, Teagan | Email Redacted |
| Thompson, Teresa Jean | Email Redacted |
| Thompson, Todd | Email Redacted |
| Thompson, Tracy Noreen | Email Redacted |
| Thompson, Tyler | Email Redacted |
| Thompson, Veronica Alene | Email Redacted |
| Thompson, Warren G. | Email Redacted |
| Thompson, Warren Gottheiner | Email Redacted |
| Thompson, William Eugene | Email Redacted |
| Thompson-Sandstedt, Margaret | Email Redacted |
| THOMPSON-WRIGHT, LANDON MINER | Email Redacted |
| THOMSEN, FAITH GALE | Email Redacted |
| Thomsen, Loris | Email Redacted |
| THOMSEN, MONICA RACHELLE | Email Redacted |
| THOMSEN, TRAVIS LEON | Email Redacted |
| THOMSON, ADAM JARRETT | Email Redacted |
| Thomson, Deanna | Email Redacted |
| THOMSON, DONN ARTHUR | Email Redacted |
| THOMSON, GERALDINE | Email Redacted |
| Thomson, Joanne Jill | Email Redacted |
| Thomson, Michael | Email Redacted |
| Thomson, Pamela Marie | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Thomson, Pearline | Email Redacted |
| Thomson, Steve | Email Redacted |
| Thomspon, Brad Melvin | Email Redacted |
| THON, JEFFREY NIEL | Email Redacted |
| Thong Van Luong | Email Redacted |
| THOR, NOU CHENG | Email Redacted |
| THORBURG, JEDEDIAH LEE | Email Redacted |
| Thorn, Steven Carroll | Email Redacted |
| Thorn, Terrence H. | Email Redacted |
| Thornburg, Bill D. | Email Redacted |
| THORNBURG, CHAUNCE EDWIN | Email Redacted |
| Thornburg, Christina | Email Redacted |
| Thornburg, Robert | Email Redacted |
| Thornburg, Shirley | Email Redacted |
| Thorne, Charles E. | Email Redacted |
| Thorne, Frank | Email Redacted |
| THORNE, MARTIN BRENIA | Email Redacted |
| Thornell, Neta M. | Email Redacted |
| Thornell, Raymond E. | Email Redacted |
| Thornhill, Elizabeth | Email Redacted |
| Thornton, Bradley Steven | Email Redacted |
| THORNTON, CHERILL | Email Redacted |
| Thornton, Christopher | Email Redacted |
| THORNTON, DOSSUE | Email Redacted |
| Thornton, Evonne Gertrude | Email Redacted |
| Thornton, Pam | Email Redacted |
| THORNTON, ROSS LABAR | Email Redacted |
| Thornton, Roxanne | Email Redacted |
| THORNTON, SHAWNA | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| THOROUGHMAN, ROLAND EDWARD | Email Redacted |
| THORP FAMILY TRUST | Email Redacted |
| THORP, AMISSA | Email Redacted |
| Thorp, Amissa Danielle | Email Redacted |
| THORP, MYREL GRACE | Email Redacted |
| THORP, RICHARD EARL | Email Redacted |
| Thorp, Sally | Email Redacted |
| Thorp, Teresa | Email Redacted |
| THORP, VICKI LYNN | Email Redacted |
| THORP, WILMOT EARL | Email Redacted |
| THORPE, BARABRA ANNE | Email Redacted |
| Thorpe, Barbara Anne | Email Redacted |
| Thorpe, Sondra L. | Email Redacted |
| Thorton, Thelma | Email Redacted |
| Thorup, Janet Eluzabeth | Email Redacted |
| Thorup, Janice M. | Email Redacted |
| Thorup, Lee Burgess | Email Redacted |
| Thrash, Janice | Email Redacted |
| THRASH, NANCY BETH | Email Redacted |
| Threadgill, Tomis | Email Redacted |
| Threets, Rose | Email Redacted |
| Threlkeld, Jean | Email Redacted |
| Thrive Birth Center, LLC | Email Redacted |
| Thrive Hydroponics, Inc | Email Redacted |
| Throckmorton, Megan | Email Redacted |
| Throop, Jason | Email Redacted |
| Throssel, Crystal Dawn | Email Redacted |
| Thuesen, Dondra | Email Redacted |
| Thulin II, Robert | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Thumbprint Wine Group, Inc. | Email Redacted |
| THUR Holdings Ltd. | Email Redacted |
| Thurling, Karen Ann | Email Redacted |
| THURLING, ROSS | Email Redacted |
| Thurling, Toni | Email Redacted |
| Thurm, Sandra | Email Redacted |
| Thurman, Billy R. & Karen S. | Email Redacted |
| THURMAN, CHERIE | Email Redacted |
| Thurman, Christopher | Email Redacted |
| THURMAN, DEVIN | Email Redacted |
| Thurman, Richard Lynn | Email Redacted |
| THURMAN, TREVOR | Email Redacted |
| THURSTON, HAROLD WELLS | Email Redacted |
| Thurston, Josette Ann | Email Redacted |
| Thuy Trang Thi Nguyen | Email Redacted |
| Thweatt, Stacy | Email Redacted |
| THWEATT, STACY L. | Email Redacted |
| THYRA ASBURY | Email Redacted |
| Tian, Jianhua | Email Redacted |
| Tiana Bryce Mjoen | Email Redacted |
| Tiana Kammer | Email Redacted |
| Tiana Whitright | Email Redacted |
| Tiano, Starr | Email Redacted |
| TIBBITS FAMILY TRUST | Email Redacted |
| Tibbits, Dess | Email Redacted |
| Tibbitts, Dess Joshua | Email Redacted |
| Tibbs, Alexander Mordakye | Email Redacted |
| TIBBS, ARIEL | Email Redacted |
| Tiberti, Joseph | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Tice, Jeff | Email Redacted |
| Tideyoaks, Inc. and Janice McCollester | Email Redacted |
| Tieber Nielson, Lisa Maria | Email Redacted |
| Tieber, Ursula | Email Redacted |
| Tiegel, Constance | Email Redacted |
| Tiensvold , Virginia | Email Redacted |
| Tiesi, Alexis | Email Redacted |
| TIETJEN, TIFFANY | Email Redacted |
| Tietz, Adam C. | Email Redacted |
| Tietz, Adam Christopher | Email Redacted |
| TIFF, CHARLEY | Email Redacted |
| Tiffani Le Anne Emerson Morris | Email Redacted |
| Tiffani Victoria Reed | Email Redacted |
| Tiffany Culter | Email Redacted |
| TIFFANY HOBSON | Email Redacted |
| TIFFANY LARSON | Email Redacted |
| Tiffany Lawler | Email Redacted |
| Tiffany Maria Gonsalves | Email Redacted |
| Tiffany May Hughes | Email Redacted |
| TIFFANY PIPKIN | Email Redacted |
| Tiffany Ridenour | Email Redacted |
| Tiffany St Cyr | Email Redacted |
| Tiffany Stephens | Email Redacted |
| Tiffany, Jacob | Email Redacted |
| Tiffany, Janet | Email Redacted |
| TIFFANY, LAURA CAMILLE | Email Redacted |
| TIFFANY, LISA T. | Email Redacted |
| Tiffany, Paul | Email Redacted |
| TIFFANY, ROLAND | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Tiffany, Roland Porter | Email Redacted |
| Tiffany, Senessa | Email Redacted |
| Tiffany-Nicole Mae Jenkins | Email Redacted |
| TIGER KICK LLC | Email Redacted |
| Tigert, Barbara | Email Redacted |
| Tihoni, Jacqueline | Email Redacted |
| TIJIAN-FIRPO, SHARON | Email Redacted |
| Tillinger, Sandy | Email Redacted |
| Tillman Construction, Inc | Email Redacted |
| TILLMAN, ANNAFELIA | Email Redacted |
| Tillman, Nicole | Email Redacted |
| TILLMAN, TERRY | Email Redacted |
| Tillotson, Julion | Email Redacted |
| Tilman D Riggins | Email Redacted |
| TILT, ANNE | Email Redacted |
| TILT, CHARLES | Email Redacted |
| Tim Isham | Email Redacted |
| Tim Kelly | Email Redacted |
| Tim L. & Josephine Y. Miller Revocable Trust | Email Redacted |
| Tim Miller | Email Redacted |
| Tim Paul Williamson | Email Redacted |
| Tim Peterson | Email Redacted |
| Tim Townsend | Email Redacted |
| TIM WHIPPLE | Email Redacted |
| TIM WHIPPLE, doing business as T&S Northstate Enterprises, LLC DBA Filta | Email Redacted |
| Tim White | Email Redacted |
| Timaira Layne Hayes | Email Redacted |
| Timberlake, Brendan | Email Redacted |
| TIMBERLAKE, JACOB | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Timm Jr, Robert N | Email Redacted |
| TIMM, GERALD | Email Redacted |
| TIMM, SHELLY | Email Redacted |
| TIMM, TRAVIS | Email Redacted |
| Timmerman, Vicki Yvonne | Email Redacted |
| TIMMONS, ELIZABETH LORRAINE | Email Redacted |
| TIMMONS, WYATT | Email Redacted |
| TIMMOTHY MYKLESTAD | Email Redacted |
| Timo Kien Individually and DBA Kien Tile and Stone | Email Redacted |
| TIMONE, REGINA LEE | Email Redacted |
| Timonthy M. Tucker, Trustee or his successor in trust, under Timonthy M. Tucker Living Trust dtd 3/13/2017 | Email Redacted |
| Timothy  L. Truby | Email Redacted |
| Timothy  Patrick McGoldrick | Email Redacted |
| Timothy A Hanson | Email Redacted |
| Timothy Alan Dupuy | Email Redacted |
| Timothy Alan Torres | Email Redacted |
| Timothy Allan Bell | Email Redacted |
| Timothy and Lynne Slater | Email Redacted |
| Timothy Arnott DBA Arnott Clinic | Email Redacted |
| Timothy Aurther Urness | Email Redacted |
| TIMOTHY BADGER | Email Redacted |
| Timothy Bagley | Email Redacted |
| Timothy Barker | Email Redacted |
| Timothy Baxter Banning | Email Redacted |
| TIMOTHY BOWEN | Email Redacted |
| TIMOTHY BRYANT | Email Redacted |
| Timothy C Morrison | Email Redacted |
| Timothy Carl Johnson | Email Redacted |
| Timothy Christopher Roberts | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Timothy Coleman | Email Redacted |
| Timothy D Jaramillo | Email Redacted |
| TIMOTHY E COLEMAN | Email Redacted |
| Timothy Elloway, DDS, Inc. (by TS Elloway, Principal) | Email Redacted |
| TIMOTHY FRANKS | Email Redacted |
| Timothy G. Lawrence and Rhonda L. Lawrence, Trustees of the Timothy G. Lawrence and Rhonda L. Lawrence Family Trust Agreement Dated July 14, 2008 | Email Redacted |
| Timothy G. Lynch | Email Redacted |
| Timothy G. Tietjen, Trustee of the Timothy G. Tietjen 2003, Revocable Living Trust | Email Redacted |
| Timothy Gavin Adams | Email Redacted |
| Timothy Gene Bridgman | Email Redacted |
| TIMOTHY HAYES | Email Redacted |
| TIMOTHY J GRAVIT | Email Redacted |
| TIMOTHY J. DELANEY AND LEIGH ANNE DELANEY, TRUSTEES OF THE TIMOTHY J. DELANEY AND LEIGH ANNE DELANEY TRUST DATED JULY 21, 2004 | Email Redacted |
| TIMOTHY J. REGAN AND MICHELLE M. REGAN, AS TRUSTEES, OF THE REGAN 2013 FAMILY TRUST U/D/T DATED AUGUST 14, 2013 | Email Redacted |
| Timothy J. Webb | Email Redacted |
| Timothy James Miller | Email Redacted |
| Timothy Joseph Collins | Email Redacted |
| Timothy Kevin Colgan | Email Redacted |
| TIMOTHY LAWRENCE | Email Redacted |
| Timothy Lee Bolin | Email Redacted |
| Timothy Lee Grund | Email Redacted |
| Timothy Long | Email Redacted |
| Timothy Loyd Landerville | Email Redacted |
| Timothy Lyons | Email Redacted |
| Timothy M Palmer | Email Redacted |
| TIMOTHY MCNAMARA | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Timothy McNeil | Email Redacted |
| Timothy McWatt | Email Redacted |
| Timothy Michael Dauven | Email Redacted |
| Timothy Michael Lunsford | Email Redacted |
| Timothy Nathan Hobbs | Email Redacted |
| Timothy or Rebecca Jacobson, Jacobson Family Trust | Email Redacted |
| TIMOTHY PARKS | Email Redacted |
| Timothy Patrick Carroll | Email Redacted |
| Timothy Peter Blythe | Email Redacted |
| Timothy Phillip Muniz | Email Redacted |
| TIMOTHY R SJODEN | Email Redacted |
| Timothy R. Bumbalough & Denise I. Snyder | Email Redacted |
| Timothy R. Wilkinson & Vivian L. Wilkinson, Trustees of the Wilkinson Family Trust dated September 7, 2011 | Email Redacted |
| TIMOTHY RACKLEY | Email Redacted |
| Timothy Roy Esparza | Email Redacted |
| Timothy Roy Petersen | Email Redacted |
| Timothy Russel Clark | Email Redacted |
| Timothy S Moniz | Email Redacted |
| TIMOTHY SCOTT MCGREGOR AND LORNA KEHAULANI MCGREGOR | Email Redacted |
| Timothy Shawn Elloway | Email Redacted |
| Timothy Stark | Email Redacted |
| Timothy Steffan | Email Redacted |
| Timothy Stewart Milliron | Email Redacted |
| Timothy Suderman | Email Redacted |
| Timothy T Thomason | Email Redacted |
| TIMOTHY THOMASSON | Email Redacted |
| Timothy Thomasson, doing business as Jagged Concept | Email Redacted |
| Timothy Tietjen | Email Redacted |
| TIMOTHY TRUETT | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Timothy W Kline | Email Redacted |
| Timothy W. Hoffman, Chapter 7 Trustee of Sonoma West Medical Center, Inc. | Email Redacted |
| Timothy W. King C/O Equity Trust | Email Redacted |
| TIMOTHY WARREN DAVIS | Email Redacted |
| Timothy Watkins Block | Email Redacted |
| Timothy Wayne Muncy | Email Redacted |
| Timothy Wright | Email Redacted |
| Timothy Yarnal | Email Redacted |
| Tim's Lawn Care | Email Redacted |
| Tina A Dawson | Email Redacted |
| TINA CASILLAS | Email Redacted |
| Tina Cavalli | Email Redacted |
| Tina Escandon | Email Redacted |
| Tina Flournoy, Individually, and as Trustee of the Flournoy Tina Revocable Living Trust | Email Redacted |
| Tina Gardner | Email Redacted |
| Tina Gloria Murphy | Email Redacted |
| Tina Gong | Email Redacted |
| Tina Lee McDonough | Email Redacted |
| Tina Lorita Robison | Email Redacted |
| Tina Louise Stothers | Email Redacted |
| TINA LYN RESZLER | Email Redacted |
| Tina M Gordon | Email Redacted |
| Tina M. Whaley | Email Redacted |
| TINA MARIE HALL | Email Redacted |
| Tina Marie McNeill | Email Redacted |
| Tina Marie Peters | Email Redacted |
| TINA MCGILL | Email Redacted |
| TINA PALERMO | Email Redacted |
| Tina R Light | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Tina Renea Chandler | Email Redacted |
| Tina Roseann Martinez | Email Redacted |
| Tina Sunderland Revocable Inter Vivos Trust | Email Redacted |
| Tina Torres | Email Redacted |
| Tina Whaley | Email Redacted |
| TINDALL, BRIAN JEFFREY | Email Redacted |
| TINDALL, KARIN | Email Redacted |
| TINDALL-YOUNG, MARY LYNN | Email Redacted |
| Tinder, Brandon | Email Redacted |
| Tinder, Melisa | Email Redacted |
| Tindill, Jacob Eugene | Email Redacted |
| Tinkelenberg, Krystal | Email Redacted |
| Tinker Trust | Email Redacted |
| Tinker, Dorothy Vinita | Email Redacted |
| Tinker, Richard R. | Email Redacted |
| Tinker, Richard Rupert | Email Redacted |
| TINKER-JENKINS, HANNA M. | Email Redacted |
| Tinsley , Julia | Email Redacted |
| Tinsley, Tom | Email Redacted |
| Tinti, Laura D. | Email Redacted |
| Tinti, Sam | Email Redacted |
| Tiny Treasures Preschool Inc. | Email Redacted |
| Tipton Exemption Trust, C/O Margaret A Tipton Trustee | Email Redacted |
| Tipton Survivors Trust, C/O Margaret A Tipton Trustee | Email Redacted |
| Tipton, Beverly and Dary | Email Redacted |
| Tipton, Felecia | Email Redacted |
| TIPTON, JENNIFER L | Email Redacted |
| TIPTON, JESSE D | Email Redacted |
| Tipton, Kelly Marie | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Tipton, Michael | Email Redacted |
| TIRADOS, KEL | Email Redacted |
| TIRADOS, LUKE | Email Redacted |
| TIRADOS, MARLON | Email Redacted |
| TIRADOS, WINDERMERE individually and as successor in interest to the Estate of Sally Lewis and as trustee of the Sally Lewis Trust | Email Redacted |
| Tired Home Renovations, Inc. | Email Redacted |
| TIRK, ALLAN CRAIG | Email Redacted |
| TIRK, KRISTEN LAURA | Email Redacted |
| Tirzah L Walker | Email Redacted |
| Tisdale, Jamir Henry | Email Redacted |
| Tisdale, Ramon Edwin | Email Redacted |
| Titan Lindberg | Email Redacted |
| Titled Land Co., LLC | Email Redacted |
| Titled Property Management, LLC | Email Redacted |
| Titone, Adam | Email Redacted |
| Titone, Haley Ann | Email Redacted |
| Titone, John Lawrence | Email Redacted |
| Titone, Kimberly Ann | Email Redacted |
| TITUS KOENIG | Email Redacted |
| Titus, Jason Edward | Email Redacted |
| Titus, V Michelle | Email Redacted |
| Tiwari, Sandeep | Email Redacted |
| TJ Chronister | Email Redacted |
| TJ Lani Chronister | Email Redacted |
| TJ, a minor child (Sabrina Ricca, Parent) | Email Redacted |
| TJ's Landscaping | Email Redacted |
| TK TOOL LLC | Email Redacted |
| TLFillmore Drywall | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| TLM (Jacob Moon & Renee Roczey, Parents) | Email Redacted |
| TMA FAMILY HOLDINGS, LLC | Email Redacted |
| TNP LAWN SERVICE | Email Redacted |
| TNT Firewood | Email Redacted |
| Tobi Angela Davis | Email Redacted |
| Tobias Benjamin Barr | Email Redacted |
| Tobias, Carol Cristine | Email Redacted |
| Tobin Patrick Tracy | Email Redacted |
| Tobin, Tina | Email Redacted |
| Tobing, Tanya Marie | Email Redacted |
| Toby Kiser | Email Redacted |
| Toby Lynn Muir | Email Redacted |
| Toby S. Hetherington, individually and as trustee of the Toby S. Hetherington Living Trust dated January 24, 2008 | Email Redacted |
| Toca, Sotero | Email Redacted |
| TOCCHINI FAMILY TRUST | Email Redacted |
| Tocchini, Giancarlo | Email Redacted |
| Tod Kevin Powell | Email Redacted |
| Todd & Emily Carey | Email Redacted |
| Todd & Jennifer Salnas Trust | Email Redacted |
| Todd A Caughey and Mary A Caughey, Trustees of the Todd A Caughey and Mary A Caughey Revocable Trust Agreement dated April 9, 2014 | Email Redacted |
| Todd A Summers | Email Redacted |
| Todd Alan Brown | Email Redacted |
| Todd Andrew Robison | Email Redacted |
| Todd Axberg | Email Redacted |
| TODD BERGMAN | Email Redacted |
| Todd Blaine Huckabee | Email Redacted |
| TODD BROWN | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Todd Burton | Email Redacted |
| TODD CAUGHEY | Email Redacted |
| Todd Dailey | Email Redacted |
| Todd David McDowell | Email Redacted |
| Todd Dilley, individually and d/b/a Dilley Dalley Designs | Email Redacted |
| Todd E. Brandtman and Toby L. Brandtman Family Trust | Email Redacted |
| Todd E. Brandtman, M.D., Inc. | Email Redacted |
| Todd E. Brandtman, M.D., Inc. Profit Sharing Trust | Email Redacted |
| Todd J Allexy | Email Redacted |
| TODD J SALNAS | Email Redacted |
| Todd J. and Jennifer R. Salnas Revocable Trust | Email Redacted |
| Todd Leslie | Email Redacted |
| Todd Michael Strong | Email Redacted |
| Todd Michael Toth | Email Redacted |
| Todd Michael Toth,individually and as representative or successor-in-interest for Lori M. Ghequiere, Deceased | Email Redacted |
| Todd Michael Wright | Email Redacted |
| TODD ODONNELL | Email Redacted |
| Todd Rene Conner | Email Redacted |
| TODD REYNOLDS | Email Redacted |
| Todd Salnas | Email Redacted |
| TODD WALKER | Email Redacted |
| Todd Walter Bishop | Email Redacted |
| TODD WILSON | Email Redacted |
| Todd, Elizabeth | Email Redacted |
| Todd, James Leonard | Email Redacted |
| Todd, Joyce Lois | Email Redacted |
| Todd, Richard | Email Redacted |
| Todd, Robert | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Todd, Thomas | Email Redacted |
| Todd, Toni L. | Email Redacted |
| Todd, Vicki A | Email Redacted |
| Todd-Dodson, Veroniqae | Email Redacted |
| TODGYA, ELANE MARIE | Email Redacted |
| TODHUNTER, ERICA | Email Redacted |
| TODHUNTER, MATTHEW | Email Redacted |
| TODISH, ELIZABETH | Email Redacted |
| Toepp, Mary L | Email Redacted |
| Toffee Boutique, Inc. | Email Redacted |
| Toffee Boutique, Inc. dba Better Than Brittle | Email Redacted |
| Tognozzi, Matt | Email Redacted |
| Tognozzi, Patrick | Email Redacted |
| Tognozzi, Sarah | Email Redacted |
| Toland, Merle | Email Redacted |
| TOLBERT, BRIAN | Email Redacted |
| Toledo, Agustine | Email Redacted |
| TOLEDO, KATHY ANN | Email Redacted |
| Toledo, Natan Eitan | Email Redacted |
| TOLENTINO, MARISSA | Email Redacted |
| Tolentino, Roxanne Marie | Email Redacted |
| Toliver, Scott Edwin | Email Redacted |
| Tolleson, Fredrick | Email Redacted |
| Tolomei, Allesanda | Email Redacted |
| Tolson, Anthony Albert | Email Redacted |
| Tolzier, Harold Don | Email Redacted |
| Tom David Fiske | Email Redacted |
| TOM DOLAN | Email Redacted |
| Tom Edwards | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Tom Gendall | Email Redacted |
| Tom Gray Boatright | Email Redacted |
| TOM LANGBEIN | Email Redacted |
| Tom Leslie | Email Redacted |
| TOM MACKALL | Email Redacted |
| Tom Marler | Email Redacted |
| Tom Mason | Email Redacted |
| Tom Miller | Email Redacted |
| TOM O'BRIANT | Email Redacted |
| TOM SULLIVAN | Email Redacted |
| Tom Wilkenson | Email Redacted |
| TOM, WALTER | Email Redacted |
| Toman, Mark Thomas | Email Redacted |
| Toman, Nicholas | Email Redacted |
| Tomas Robeart Rowen | Email Redacted |
| TOMAS, RHONDA | Email Redacted |
| Tomasi-Dubois, Mary Jean | Email Redacted |
| TOMASINI, CYNTHIA ANN | Email Redacted |
| Tomasulo, Rhiannon | Email Redacted |
| Tomat, Jake | Email Redacted |
| TOMER, MARGARET, Individually and as Representative or successor-in-interest for Debbe Morningstar, Deceased | Email Redacted |
| Tomi R Coon | Email Redacted |
| Tomilee Ann Deatherage | Email Redacted |
| TOMINELLO, JENNIFER | Email Redacted |
| TOMKI RANCH LLC | Email Redacted |
| TOMKI VINEYARDS LLC dba OSTER WINE CELLARS | Email Redacted |
| Tomlin, Ashley | Email Redacted |
| Tomlin, Daren | Email Redacted |

In re: PG&E Corporation, *et al*.
Case No. 19-30088 (DM)
Page 2340 of 2542

Case: 19-30088   Doc# 6893-44   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 91 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Tomlinson, John | Email Redacted |
| TOMLINSON, PAULA | Email Redacted |
| Tomlinson, Sachiko Margie | Email Redacted |
| Tommi Hill | Email Redacted |
| TOMMIE COUCH | Email Redacted |
| Tommie Leroy Mercer | Email Redacted |
| Tommie T Speers | Email Redacted |
| TOMMY BISHOP | Email Redacted |
| Tommy D. Barrett | Email Redacted |
| Tommy Gail Gardner | Email Redacted |
| TOMMY ISACHSEN | Email Redacted |
| Tommy L Bishop | Email Redacted |
| Tommy Lloyd Bryan | Email Redacted |
| TOMMY PAUL | Email Redacted |
| Tommy Ray Davis doing business as Davis Trimming and Removals | Email Redacted |
| TOMMY RYAN CRELLER | Email Redacted |
| Tommy Tirey | Email Redacted |
| Tommy Wehe, individually, and as the successor in interest to the Estate of Marie Wehe (deceased) | Email Redacted |
| Tomoko Dildine and Tomoko Dildine, as a representative of the estate of Robert Gregory Dildine | Email Redacted |
| Tomous, April | Email Redacted |
| Tompkins Tennis | Email Redacted |
| Tompkins, Ashlee Nicole | Email Redacted |
| TOMPKINS, ROBIN GAIL | Email Redacted |
| Toms, Carla | Email Redacted |
| Toms, Dr. Carla | Email Redacted |
| Ton, Hai Trieu That | Email Redacted |
| TONE, LOTTIE | Email Redacted |
| Tonelli, Kenneth | Email Redacted |
| Tonetti, Elena | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Toney, Amber | Email Redacted |
| Toney, Susan Nicole | Email Redacted |
| Tong, Albert | Email Redacted |
| Tong, Andrea | Email Redacted |
| Tong, Jeremy C. | Email Redacted |
| Tong, Micah N | Email Redacted |
| Tong, Richard | Email Redacted |
| Tong, Richard V | Email Redacted |
| Tong, Ronald | Email Redacted |
| Tong, Sharon | Email Redacted |
| Tonge, Charlotte Abbie | Email Redacted |
| Toni Kay Conner | Email Redacted |
| Toni Keddy | Email Redacted |
| TONI LANE | Email Redacted |
| Toni Lynn Chevalier DBA Toni's Wickless | Email Redacted |
| Toni Lynn Cramer | Email Redacted |
| Toni Lynn Dusina | Email Redacted |
| Toni Marie Bartolini | Email Redacted |
| Toni McDowell (previously Toni Fink) | Email Redacted |
| TONI SUMMERS | Email Redacted |
| TONIA FISHER | Email Redacted |
| TONIA M. NELSON REVOCABLE TRUST | Email Redacted |
| Tonia Patrice Aquila | Email Redacted |
| Tonja Debralee Lindo | Email Redacted |
| Tonkin, Kiley | Email Redacted |
| Tonks, Amy Briana | Email Redacted |
| Tony & Betty Dover Trust | Email Redacted |
| Tony Banducci | Email Redacted |
| Tony Chase Lowe | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Tony Dean Reinolds | Email Redacted |
| Tony Dover | Email Redacted |
| TONY E. SMITH | Email Redacted |
| Tony Gomes | Email Redacted |
| TONY JOSEPH KELLER | Email Redacted |
| TONY LIVINGSTON | Email Redacted |
| Tony Mula | Email Redacted |
| TONY PRIBYL | Email Redacted |
| Tony S Silva | Email Redacted |
| Tony S. Vogel Revocable Inter Vivos Trust | Email Redacted |
| Tony Sailors as Trustee of The Tony and Evelyn Sailors Family Trust dated April 15, 1999 | Email Redacted |
| Tony Sanchez Perea | Email Redacted |
| TONY SHAFER | Email Redacted |
| Tonya Boyd | Email Redacted |
| Tonya Duran | Email Redacted |
| Tonya Kaas | Email Redacted |
| Tony's Dispatch 1 | Email Redacted |
| Tool, Emily | Email Redacted |
| Toole-Colunio, Virginia M | Email Redacted |
| Tooman, Colton | Email Redacted |
| TOOMEY, III, WILLIAM DENNIS | Email Redacted |
| TOOMEY, KATRINA | Email Redacted |
| TOOMEY, REBECCA LYNN | Email Redacted |
| Top 2 LLC | Email Redacted |
| Top Dawgs | Email Redacted |
| TOP MGMT CO. LLC | Email Redacted |
| TOPCats on the Ridge, Inc (Corporate Representative: Tamara L. Lynch) | Email Redacted |
| Tope, Teresa J | Email Redacted |
| TOPETE, ELIZABETH | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| TOPETE, JOSE | Email Redacted |
| Topete, Jose and Elizabeth | Email Redacted |
| Topmiller, Theresa Lynn | Email Redacted |
| Top-Notch Grafting & Vineyard Services, INC | Email Redacted |
| Topping, James | Email Redacted |
| TOPS Learning Systems, Inc. | Email Redacted |
| Tora, Naomi | Email Redacted |
| TORESS, SANDRA | Email Redacted |
| TORESS, WAYNE | Email Redacted |
| Toress, Wayne and Sandra | Email Redacted |
| Torey Catherine Bryson | Email Redacted |
| TORIKIAN, SASUN | Email Redacted |
| Torio, Kathleen Lina Luna | Email Redacted |
| TORKELSON, JUDY | Email Redacted |
| TORLEY, NANCY LYNN | Email Redacted |
| Torneby, Eniko | Email Redacted |
| Torneby, Galen | Email Redacted |
| TORR, MICHAEL LEE | Email Redacted |
| Torr, Valerie | Email Redacted |
| Torre, Rita T | Email Redacted |
| Torre, Robert | Email Redacted |
| Torres , Edna | Email Redacted |
| TORRES AVILA, GERMAN | Email Redacted |
| TORRES AVILA, HECTOR MIGUEL | Email Redacted |
| TORRES AVILA, LAURA ISABEL | Email Redacted |
| TORRES AVILA, LUIS FELIPE | Email Redacted |
| Torres Inter Vivos Trust (Trustee: Barbara Kaas Torres and Lawrence Torres) | Email Redacted |
| TORRES RODRIGUEZ, JUAN | Email Redacted |
| TORRES SOTO, MIGUEL | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Torres Villa, Victor | Email Redacted |
| Torres, Adrian | Email Redacted |
| Torres, Alondra | Email Redacted |
| Torres, Angelina Alexa | Email Redacted |
| Torres, Arturo | Email Redacted |
| TORRES, BARBARA | Email Redacted |
| TORRES, BLAS | Email Redacted |
| TORRES, CARLA | Email Redacted |
| Torres, Cesar | Email Redacted |
| Torres, Christopher | Email Redacted |
| Torres, Denice R | Email Redacted |
| TORRES, DIANA | Email Redacted |
| Torres, Edward | Email Redacted |
| TORRES, FRANCISCO | Email Redacted |
| Torres, Janae K. | Email Redacted |
| Torres, Jessica | Email Redacted |
| TORRES, JORGE | Email Redacted |
| TORRES, JOSE | Email Redacted |
| TORRES, JUAN | Email Redacted |
| TORRES, JUAN FRANCISCO | Email Redacted |
| TORRES, JUSTIN DAVID | Email Redacted |
| Torres, Juvenal | Email Redacted |
| TORRES, LAWRENCE | Email Redacted |
| Torres, Lyzzeth | Email Redacted |
| Torres, Marcos Valentin | Email Redacted |
| TORRES, MICHELLE | Email Redacted |
| TORRES, NANCY | Email Redacted |
| TORRES, NINFA MARIA | Email Redacted |
| TORRES, NORMA | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Torres, Paula | Email Redacted |
| Torres, Phillip | Email Redacted |
| Torres, Pureza | Email Redacted |
| Torres, Raymond | Email Redacted |
| Torres, Rebecca | Email Redacted |
| Torres, Robert | Email Redacted |
| Torres, Roberto | Email Redacted |
| TORRES, SAUL | Email Redacted |
| Torres, Sergio D. | Email Redacted |
| Torres, Teresa | Email Redacted |
| Torres, Tina | Email Redacted |
| Torres, Vanessa | Email Redacted |
| Torres-Garcia, Victoria Eyvonne | Email Redacted |
| Torres-Pineda, Jessica | Email Redacted |
| Torrey Bartholomew | Email Redacted |
| Torrey Cortez Thomas, Individually and as Representative or successor-in-interest for Tamara Latrice Thomas, Deceased | Email Redacted |
| TORSON, BRANDON | Email Redacted |
| Tortez, Thomas | Email Redacted |
| Torun, Mehmet Sidik | Email Redacted |
| Torun, Naciye | Email Redacted |
| Tosca Chere Luna | Email Redacted |
| Toscano, Juanita M. | Email Redacted |
| TOSCANO, LOUIS RON | Email Redacted |
| Tose, Allan H. | Email Redacted |
| Toshio Morgan | Email Redacted |
| Toso, Gary | Email Redacted |
| TOSTI, SCOTT | Email Redacted |
| TOTAL BODY HEALTH SOLUTIONS | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Toth, Scott Patrick | Email Redacted |
| Toth, Thomas | Email Redacted |
| Totoro 2013 Revocable Trust u/d/t Dated September 18, 2013 | Email Redacted |
| TOTTALLY ORGANIZE ME BODY | Email Redacted |
| Totten III, James | Email Redacted |
| Totten, Edward Lee | Email Redacted |
| Totten, James | Email Redacted |
| Totten, Jennifer | Email Redacted |
| Totten, Jeramy | Email Redacted |
| Totten, Norinne | Email Redacted |
| Totten, Randy | Email Redacted |
| Totten, Susie Angeline | Email Redacted |
| Touchette, Emelia | Email Redacted |
| Touchette, John Pierre | Email Redacted |
| TOUKHTARIAM, BERJOUHY | Email Redacted |
| Toups, Jill A. | Email Redacted |
| TOUR, SIMI | Email Redacted |
| Tourville, Laura | Email Redacted |
| Tovani, Clara | Email Redacted |
| Tovani, Larry | Email Redacted |
| Tovani, Linda | Email Redacted |
| TOVAR, EILEEN RHONDA | Email Redacted |
| TOVAR, MICHAEL ANTHONY | Email Redacted |
| Tovey, Keith | Email Redacted |
| Tovey, Lorene | Email Redacted |
| Tovey, Rebecca | Email Redacted |
| Tovey, Vicki | Email Redacted |
| Tower, Lacey Nicole | Email Redacted |
| Towers, Nathan | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Towle, June | Email Redacted |
| Town of Paradise, California | Email Redacted |
| Towne, Austin | Email Redacted |
| Towne, David A. | Email Redacted |
| Towne, George | Email Redacted |
| Towne, Kelly J. | Email Redacted |
| Towne, Rich | Email Redacted |
| TOWNER, CYNTHIA A | Email Redacted |
| Towner, John | Email Redacted |
| TOWNSEND III, CLINTON FIELDS | Email Redacted |
| TOWNSEND, DARRIN ROBERT | Email Redacted |
| Townsend, Dominick | Email Redacted |
| TOWNSEND, JILL | Email Redacted |
| Townsend, John Michael | Email Redacted |
| Townsend, Joseph | Email Redacted |
| Townsend, Joshua Ray | Email Redacted |
| Townsend, Karen | Email Redacted |
| Townsend, Katie | Email Redacted |
| Townsend, Kevin | Email Redacted |
| Townsend, Lawrence | Email Redacted |
| TOWNSEND, LORRAINE ANNE | Email Redacted |
| Townsend, Olivia Ray | Email Redacted |
| TOWNSEND, RUTH NAOMI | Email Redacted |
| Townsend, Sandra | Email Redacted |
| Townsend, Steve | Email Redacted |
| Toy, Eva | Email Redacted |
| Toyo Restaurant Inc. | Email Redacted |
| Tozier , Eric Don | Email Redacted |
| Tozier , Harold Don | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Tozier Ranch | Email Redacted |
| Tozier, Eric Don | Email Redacted |
| Tozier, Gail Elizabeth | Email Redacted |
| TOZIER, JOANNA CARLEEN | Email Redacted |
| TR, a minor child (Tamara D. Roebuch, Parent) | Email Redacted |
| Trabert, Robert | Email Redacted |
| Trabucco, Anita | Email Redacted |
| Trabucco, Jennifer | Email Redacted |
| Tracconi, Martha | Email Redacted |
| Tracconi, Sergio Mario | Email Redacted |
| Trace O'Laughlin | Email Redacted |
| TRACE, SCOTT | Email Redacted |
| Tracey Bold, individually and as representative or successor-in-interest for Thomas Neal Bradbury | Email Redacted |
| Tracey Jean Cannon | Email Redacted |
| Tracey M. Rhodd | Email Redacted |
| TRACEY N THORNBRUGH | Email Redacted |
| Tracey Raissis | Email Redacted |
| Tracey Thornbrugh | Email Redacted |
| Tracey, Marie B. | Email Redacted |
| Traci M Lattie | Email Redacted |
| TRACI PRICE | Email Redacted |
| Traci Suzette Price | Email Redacted |
| Tracie Cvitkovich | Email Redacted |
| TRACY A BLAKELY | Email Redacted |
| Tracy A. Black and Denise W. Black | Email Redacted |
| Tracy Ann Lotter | Email Redacted |
| Tracy Ann Vera | Email Redacted |
| Tracy Ann Weatherby | Email Redacted |
| TRACY ARNBRISTER | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|---|---|
| TRACY BAKER | Email Redacted |
| Tracy Bayliss | Email Redacted |
| Tracy Bliss | Email Redacted |
| Tracy Campbell | Email Redacted |
| Tracy Chevrolet | Email Redacted |
| Tracy Edward Berge, individually and as representative or successor-in-interest for Betty Lou Berge-Moffett, Deceased | Email Redacted |
| TRACY FOLEY | Email Redacted |
| Tracy Gail Chapdelaine | Email Redacted |
| Tracy Good | Email Redacted |
| TRACY ILER | Email Redacted |
| Tracy J Shields | Email Redacted |
| Tracy James Porter | Email Redacted |
| Tracy Johnson | Email Redacted |
| Tracy Lee Strachan | Email Redacted |
| Tracy Lee Strachan, individually and as representative or successor-in-interest for Lori M. Ghequiere, Deceased | Email Redacted |
| Tracy Lee Wilson | Email Redacted |
| Tracy Leonard | Email Redacted |
| Tracy Lynn Bueghly | Email Redacted |
| Tracy Lynn Cahn | Email Redacted |
| Tracy Lynn Sibbitt | Email Redacted |
| Tracy Marie Baugh | Email Redacted |
| Tracy Morman | Email Redacted |
| Tracy Niemela, individually and doing business as Paradise Screen Print | Email Redacted |
| Tracy Parks | Email Redacted |
| Tracy Periman | Email Redacted |
| TRACY RENFRO | Email Redacted |
| Tracy Stanfield, Individually and as representative and/or successor-in-interest for Dean Stanfield, Deceased | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Tracy Thatcher Bradburd | Email Redacted |
| TRACY THOMURE | Email Redacted |
| TRACY WALKER | Email Redacted |
| Tracy, Diana | Email Redacted |
| Tracy, Laura | Email Redacted |
| Tracy, Lon | Email Redacted |
| Tracy, Monte | Email Redacted |
| Tracy, Sonya | Email Redacted |
| Tracye Ann Lerdahl | Email Redacted |
| TRADER, SALLY | Email Redacted |
| TRADER, WILLIAM | Email Redacted |
| Tradition, LP | Email Redacted |
| Trafton, Robert | Email Redacted |
| Trafton, Sarah | Email Redacted |
| Traina Family Living Trust 'B' | Email Redacted |
| Trainer, Marjorie | Email Redacted |
| Tralka, Charles | Email Redacted |
| Tralka, Rose | Email Redacted |
| TRALOM, Inc. DBA The Ranch Malibu | Email Redacted |
| Tram, Hoa | Email Redacted |
| Tram, Mai Ngoc | Email Redacted |
| Tramel, James | Email Redacted |
| Tramel, Lavonne | Email Redacted |
| Trammel , Cliff | Email Redacted |
| Trammel, Joanne | Email Redacted |
| Trammell, Michael | Email Redacted |
| Trammell, Michelle | Email Redacted |
| Trammell, Timothy W. | Email Redacted |
| Tramontini, Rachel | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| TRAN THACH | Email Redacted |
| Tran, Kevin | Email Redacted |
| Tran, Linh | Email Redacted |
| TRAN, LOC HOANG | Email Redacted |
| Tran, Phuoc Huu | Email Redacted |
| TRAN, QUYEN dba QUEEN NAIL SPA | Email Redacted |
| Tran, Tam Minh | Email Redacted |
| Tran, Thu | Email Redacted |
| Tran, Tien | Email Redacted |
| Tran, William Cary | Email Redacted |
| TRANG, SANDY | Email Redacted |
| TRANQUILITY GROUP, LLC | Email Redacted |
| TRASK, FRANK | Email Redacted |
| TRASK, JOAN | Email Redacted |
| TRAUB, DANIEL C | Email Redacted |
| TRAUB, ELIZABETH DARNELL | Email Redacted |
| TRAUGOTT-MUSSATT, REGINA | Email Redacted |
| TRAUTVETTEER, RHONDA | Email Redacted |
| TRAUTVETTER SURVIVORS REV IV TRUST ESTATE | Email Redacted |
| Trautvetter, Mason Michael | Email Redacted |
| Trautvetter, Michael Richard | Email Redacted |
| Trautvetter, Rhonda | Email Redacted |
| Travers, Cynthia | Email Redacted |
| TRAVERS, CYNTHIA BERNICE | Email Redacted |
| Travers, Donald | Email Redacted |
| Travers, Ella | Email Redacted |
| Traversi & Company, LLC | Email Redacted |
| Traversi, David M. | Email Redacted |
| Traverso, Eugene | Email Redacted |

Case: 19-30088    Doc# 6893-44    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
103 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Traverso, Katherine | Email Redacted |
| Traverso, Leslie | Email Redacted |
| Traverso, Marc | Email Redacted |
| TRAVES, ANTHONY P | Email Redacted |
| Travis Allen Doty | Email Redacted |
| Travis Barker | Email Redacted |
| TRAVIS CARRANZA | Email Redacted |
| Travis Crockett | Email Redacted |
| Travis Dancer | Email Redacted |
| Travis David Richardson | Email Redacted |
| Travis E. Lee | Email Redacted |
| Travis Eugene Urquhart | Email Redacted |
| Travis Floyd Swopes | Email Redacted |
| Travis Hogan | Email Redacted |
| Travis James Woodall | Email Redacted |
| Travis Jerrell McMenomy | Email Redacted |
| Travis Lawler | Email Redacted |
| Travis Lee Barker | Email Redacted |
| Travis Lee Kelly | Email Redacted |
| Travis Lee Rose | Email Redacted |
| Travis Moulton | Email Redacted |
| TRAVIS SHANE SKYBERG-MANLEY | Email Redacted |
| Travis Shawn Ferreira | Email Redacted |
| Travis Slighton | Email Redacted |
| Travis Vanell | Email Redacted |
| Travis, Taylor | Email Redacted |
| Traxler, Taylor | Email Redacted |
| Traxler, Wayne | Email Redacted |
| Traynor, Dale | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Traynor, Darrell | Email Redacted |
| Treadaway, Jeri S | Email Redacted |
| TREATSTIK PET TOYS AND SWILLOW HOME PRODUCTS | Email Redacted |
| Treavor Glen Coats | Email Redacted |
| Tree Haven Estate | Email Redacted |
| Treehouse Studios | Email Redacted |
| TREES, ANTHONY JAYES | Email Redacted |
| TREES, CRYSTAL LYNN | Email Redacted |
| TREES, DAKOTA JAMES | Email Redacted |
| Trees, LLC | Email Redacted |
| Treewell LLC, Bradley Welch, Manager | Email Redacted |
| Trefethen, Henry Sanford | Email Redacted |
| Trefz, Jeanette | Email Redacted |
| Tregea, Stephanie | Email Redacted |
| Trego, Jesi J. | Email Redacted |
| TREJO HOLZ, MARCOS | Email Redacted |
| Trejo, Brittny | Email Redacted |
| TREJO, JOSE SILVESTRE | Email Redacted |
| Trejo, Mikeilina | Email Redacted |
| Tremain, Diana | Email Redacted |
| Tremain, Jessica M | Email Redacted |
| Tremain, June Esther | Email Redacted |
| Tremain, Lloyd | Email Redacted |
| Tremblay, Anthony Lewis | Email Redacted |
| Tremblay, Debra Jean | Email Redacted |
| Trent , Rick Donald | Email Redacted |
| TRENT, HARRY THOMAS | Email Redacted |
| TRENT, JUANITA LEE | Email Redacted |
| TRENT, SARA | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Trenton Ballantine | Email Redacted |
| Treppard, Kathleen | Email Redacted |
| Tres Ciervos, LLC | Email Redacted |
| Tress, Matthew B | Email Redacted |
| Treto, Maria | Email Redacted |
| Trettenero, Glenda A. | Email Redacted |
| TRETTEVIK, ERIK KRISHNA | Email Redacted |
| TRETTEVIK, MIRNA NINETH | Email Redacted |
| Trever Austin Dinovitz | Email Redacted |
| Trever James Gomes | Email Redacted |
| Trevey, James Michael | Email Redacted |
| Trevey, Mary Anne | Email Redacted |
| Trevino, Alisha | Email Redacted |
| Trevino, Angela | Email Redacted |
| Trevino, Linda | Email Redacted |
| Trevino, Raymond Pete | Email Redacted |
| Trevor Adam Sakai-Jolivette | Email Redacted |
| Trevor Davis LeRossignol | Email Redacted |
| TREVOR DELAPP | Email Redacted |
| Trevor Delasaux | Email Redacted |
| Trevor Gridley | Email Redacted |
| TREVOR JONES | Email Redacted |
| Trevor Michael Throssel | Email Redacted |
| Trevor Nilsen | Email Redacted |
| Trevor Platt | Email Redacted |
| Trevor Saul | Email Redacted |
| Trevor Sherman | Email Redacted |
| Trezek, Catherine | Email Redacted |
| Trezise 2011 Family Trust | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Tri Star Lodging, LLC dba America's Best Value Inn & Suites | Email Redacted |
| Triad Research and Development, Inc. | Email Redacted |
| Tribal Fire Victims | Email Redacted |
| TRICIA L FRUGIA | Email Redacted |
| Tricia Lattin | Email Redacted |
| TRICIA MARIE HUTCHINSON | Email Redacted |
| Triflame Leasing, LLC (Corporate Representative: Michael Bitker) | Email Redacted |
| Tri-Flame Propane Inc. (Corporate Representative: Joseph A Bitker) | Email Redacted |
| Triggs, William | Email Redacted |
| TRILIEGI, JOSHUA | Email Redacted |
| Triliegi, Maria Francesca, individually and as successor in interest to Michael J. Dornbach | Email Redacted |
| TRILOGY CONSTRUCTION, INC. | Email Redacted |
| Trimble, Crystal | Email Redacted |
| Trimble, Quinnen | Email Redacted |
| Trimble, Ted | Email Redacted |
| TRIMBOLI FAMILY TRUST DATED 10-2009 | Email Redacted |
| TRIMBOLI, ANNA JO | Email Redacted |
| TRIMBOLI, LAWRENCE V | Email Redacted |
| TRIMBOLI, SHERI LYN | Email Redacted |
| Trimpl, Marcel | Email Redacted |
| TRINA CUDNEY | Email Redacted |
| TRINA GIBNEY | Email Redacted |
| Trina Grant, Individually and as Successor in Interest to Decedent, Arthur Grant | Email Redacted |
| Trina Grant, Individually and as Successor in Interest to Decedent, Suiko Grant | Email Redacted |
| Trinity Bockus DBA Trinity Bockus LMFT | Email Redacted |
| Trinity Boone | Email Redacted |
| Trinity Leigh Bockus | Email Redacted |
| Trinity Morris | Email Redacted |
| Trinity Oaks Septic Service | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Trinity Springs Ranch, LLC | Email Redacted |
| Trinka Leigh Giorgi | Email Redacted |
| TRIOLA, ANTHONY TODD | Email Redacted |
| TRIOLA, PATRICIA | Email Redacted |
| Triplett, Tonya | Email Redacted |
| Tripp, David | Email Redacted |
| Tripp, Jason Edward | Email Redacted |
| Trippeer, Gary | Email Redacted |
| Tripple, Cody | Email Redacted |
| Trish Hopps | Email Redacted |
| TRISHA CANTRELL | Email Redacted |
| Trisha Floyd | Email Redacted |
| TRISHA GMITTER | Email Redacted |
| Trisha L Stroud | Email Redacted |
| Trisha Louise Wells d/b/a Enchantment Party Entertainment | Email Redacted |
| TRISHA MUELLER | Email Redacted |
| Trisha Patel | Email Redacted |
| Trisha Shoemaker | Email Redacted |
| Trisha Stroud | Email Redacted |
| Triska, Mark L | Email Redacted |
| Trista Nicole Russell | Email Redacted |
| Tristaka Danielle Parker | Email Redacted |
| Tristan Freitas | Email Redacted |
| Tristan J. Palade Jr. (minor) | Email Redacted |
| Tristan Jackson (Trisha Floyd, Parent) | Email Redacted |
| Tristan Palade | Email Redacted |
| Tristan Scott Petras | Email Redacted |
| Tristano Sr, Larry E | Email Redacted |
| Tristen J. Dalie | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| TRISTIN LIVINGSTON | Email Redacted |
| Tristin Middleton (Johnny Middleton, Parent) | Email Redacted |
| Trites Back Flow Services, Inc. | Email Redacted |
| Triton Property Investments LLC | Email Redacted |
| Triumph Beverage Company | Email Redacted |
| Trivino, Carrie A. | Email Redacted |
| TROCHA, MARTHA | Email Redacted |
| Troge, Russell Glen | Email Redacted |
| Trojanowski, Dylen | Email Redacted |
| Trojanowski, Tammy | Email Redacted |
| Trojanowski, Tammy Lee | Email Redacted |
| Trombetta, Mark Floyd | Email Redacted |
| Trombley, David | Email Redacted |
| Trombley, Leonard | Email Redacted |
| Trombley, Lisa | Email Redacted |
| Trondle, Laura Lynn | Email Redacted |
| Trondle, Laurie | Email Redacted |
| TRONSON, WILLIAM | Email Redacted |
| Trosper, Mary Sue | Email Redacted |
| Trosper, Robert | Email Redacted |
| TROTTA, SAMANTHA LOUISE | Email Redacted |
| Trotter Sr., Glenn S. | Email Redacted |
| Trotter, Evan | Email Redacted |
| TROTTER, LINDA | Email Redacted |
| Trotter, Marvin | Email Redacted |
| TROUP, DORELLA | Email Redacted |
| Troup, Shastina | Email Redacted |
| Troupe, Gloria | Email Redacted |
| Troupe, James | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| TROUTMAN, NICKI | Email Redacted |
| Trowbridge, Wendy | Email Redacted |
| Trowell, Aleta | Email Redacted |
| Trowell, Teairra | Email Redacted |
| Troxel, Christina | Email Redacted |
| Troxel, Lauren | Email Redacted |
| Troxell, Clare | Email Redacted |
| Troy A Huckins | Email Redacted |
| Troy Alan York | Email Redacted |
| Troy Alvarado, dba Franz Valley Tree Service | Email Redacted |
| Troy Clark Farlinger | Email Redacted |
| Troy Davenport | Email Redacted |
| Troy Davenport III | Email Redacted |
| Troy Donnelson as the executor and heir for the estate of Jack Gill - deceased | Email Redacted |
| Troy Eugene Frost | Email Redacted |
| TROY G ARNOLD | Email Redacted |
| Troy Gene Miller | Email Redacted |
| Troy Ivan McAlvain | Email Redacted |
| Troy L. and Joann E. Maness Family Trust | Email Redacted |
| Troy Lynn Askerlund | Email Redacted |
| TROY MOORE | Email Redacted |
| Troy Ronald Ziel | Email Redacted |
| Troy S. and Robin L. Winslow Revocable Trust | Email Redacted |
| Troy Tillery | Email Redacted |
| Troy-Brouse, Helen | Email Redacted |
| TROYER, DENVER | Email Redacted |
| TRP c/o Jessica Spears | Email Redacted |
| Truax, John Steven | Email Redacted |
| Truax, Tami | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Truax-Keith, Hetty | Email Redacted |
| TRUCKER, LEE | Email Redacted |
| Tructronics, Inc. | Email Redacted |
| Trudi Deanna Worcester | Email Redacted |
| Trudi Nunn | Email Redacted |
| Trudy Ann Marsh | Email Redacted |
| Trudy Ann Marsh as a Trustee for The Marsh 1990 Trust | Email Redacted |
| Trudy Anne Grabenauer | Email Redacted |
| Trudy Charlene Vaughn | Email Redacted |
| TRUDY KEENEY | Email Redacted |
| Trudy L. Kinsey | Email Redacted |
| Trudy McClure-Dowell | Email Redacted |
| Truehill, Vicki | Email Redacted |
| TRUELOVE, LYNDALL JEAN | Email Redacted |
| Trueman, Darren | Email Redacted |
| Truex, Linda | Email Redacted |
| Truex, Thomas | Email Redacted |
| Truitt, James | Email Redacted |
| Truitt, Marie | Email Redacted |
| Truitt, Timothy | Email Redacted |
| Trujillo , Matthew A | Email Redacted |
| Trujillo, Edmund | Email Redacted |
| Trujillo, Felisa | Email Redacted |
| Trujillo, Francisco | Email Redacted |
| Trujillo, Jennifer | Email Redacted |
| Trujillo, Onorio | Email Redacted |
| Trumble, Alvin Arnold | Email Redacted |
| Trumble, Hannah Olivia | Email Redacted |
| TRUMBLY, JEFFREY SCOTT | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Truong, Loai | Email Redacted |
| Truscott, Michael Gil | Email Redacted |
| TRUSLEY, CLARENCE KELLY | Email Redacted |
| Trusley, Stephanie | Email Redacted |
| TRUSLOW, BARBARA | Email Redacted |
| Trust A Under The Nelson Family Revocable Family Trust Dated October 25, 1994, C/o Janis Nelson, Tr | Email Redacted |
| Trust Agreement of Mary Ellen Hobbs | Email Redacted |
| Trust of Celia B. Todd | Email Redacted |
| TRUST OF JOAN E. LANDIS | Email Redacted |
| Trust of the Harold W Sackett & Diane M Sackett | Email Redacted |
| Trust, Berndt | Email Redacted |
| Trust, Dellra Hassett | Email Redacted |
| Trust, Hoyman Joy | Email Redacted |
| Trust, Martin Brothers | Email Redacted |
| Trust, Theodore Balliet | Email Redacted |
| Trustee of the Pensco Trust Co FBO Tracey Raissis | Email Redacted |
| Trustees of 2004 Jacob-Scheibel Family Trust dated May 27, 2004 | Email Redacted |
| Trustees of the Eddie and Clara Drummond Living Trust dated February 12, 2015 | Email Redacted |
| Trustees of the Gene & Violet Page Living Trust | Email Redacted |
| TRYON, ROSE | Email Redacted |
| TRZASKALSKI, JENNIFER LYN | Email Redacted |
| TS, a minor child (Cressna Au, Parent) | Email Redacted |
| Tsai, Joanne | Email Redacted |
| TSANG , HUBERT | Email Redacted |
| TSANG, VINCENT | Email Redacted |
| TSE, ELIZABETH | Email Redacted |
| TSEHAINESH HEZCHIAS | Email Redacted |
| Tsujihara, Mitzi J. | Email Redacted |
| TSV LLC | Email Redacted |

Case: 19-30088    Doc# 6893-44    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
112 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Tuan Nguyen, et al. | Email Redacted |
| Tuan Nguyen, Lanh Nguyen, and Jennifer Nguyen | Email Redacted |
| Tuan Song Trang Tran | Email Redacted |
| Tuanthet, Duangdao | Email Redacted |
| Tuanthet, Rattanapon | Email Redacted |
| Tuanthet, Somchai | Email Redacted |
| TUATHA, WREN STORY | Email Redacted |
| Tubbs, Clara J | Email Redacted |
| Tubbs, Gareth Laird | Email Redacted |
| Tubbs, Mike | Email Redacted |
| Tubero, Gisele Maria | Email Redacted |
| Tuck, Brandi | Email Redacted |
| TUCK, JAMES | Email Redacted |
| TUCK, JANE LENORE | Email Redacted |
| TUCK, JERRY NEAL | Email Redacted |
| TUCK, VIKKI | Email Redacted |
| Tucker , Helen L. | Email Redacted |
| Tucker L Brandt | Email Redacted |
| Tucker Morninglight | Email Redacted |
| Tucker Pest Control, Inc. | Email Redacted |
| Tucker, Aileen | Email Redacted |
| Tucker, Altha | Email Redacted |
| TUCKER, BRENDA KAYE | Email Redacted |
| Tucker, Darrell | Email Redacted |
| Tucker, Jamie | Email Redacted |
| Tucker, Kimberly | Email Redacted |
| TUCKER, MICHAEL HUGH | Email Redacted |
| Tucker, Paulene | Email Redacted |
| Tucker, Priscilla | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Tucker, Robert E | Email Redacted |
| TUCKER, STACEY LEE | Email Redacted |
| TUCKER, STEPHANIE GAIL | Email Redacted |
| Tucker, Tim | Email Redacted |
| TUEL, RICHARD | Email Redacted |
| Tufail, Humayun | Email Redacted |
| Tugel, Howard R. | Email Redacted |
| Tuggle, Annette Gayle | Email Redacted |
| Tula E. Cope | Email Redacted |
| Tulelei Piper | Email Redacted |
| Tull, Quinn | Email Redacted |
| Tull, William | Email Redacted |
| Tuller, Brian Thomas | Email Redacted |
| TULLETT, ADAM | Email Redacted |
| Tullis, James | Email Redacted |
| Tullis, Mikel | Email Redacted |
| Tullis, Peggy | Email Redacted |
| TUMA, MATTHEW JAMES | Email Redacted |
| Tuman, Joan | Email Redacted |
| Tung, Ann | Email Redacted |
| Tung-Loong lll, Mathias AhKem Alani | Email Redacted |
| Tung-Loong, Kendall Makakoa Alani | Email Redacted |
| Tunis, Jessica | Email Redacted |
| Tunis, Robert | Email Redacted |
| TUNNISSEN, DONALD HAROLD | Email Redacted |
| Tunno, Fidel | Email Redacted |
| Tunno, Fidel Petrangelo | Email Redacted |
| TUNZI, GREGORY | Email Redacted |
| Tupper, Kevin | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Turcotte, Peter | Email Redacted |
| Turenne, Terrence T. | Email Redacted |
| Turenne, Thorsten | Email Redacted |
| Turfa, Joseph A | Email Redacted |
| TURGEON, JACQUELINE ANN | Email Redacted |
| Turgeon, Karen | Email Redacted |
| TURINNI, KAREN | Email Redacted |
| Turk, George | Email Redacted |
| Turknett, Nicole Sharee | Email Redacted |
| Turley, Billy | Email Redacted |
| Turley, Shelley | Email Redacted |
| Turnbow Family Trust | Email Redacted |
| Turnbow, David | Email Redacted |
| Turnbow, Thomas Lee | Email Redacted |
| Turnbull, Susanna | Email Redacted |
| Turned Stone Trio, LLC | Email Redacted |
| Turner , Nathaniel Weaver | Email Redacted |
| Turner , Ruth | Email Redacted |
| Turner II, Leonard James | Email Redacted |
| TURNER II, LEWIS | Email Redacted |
| TURNER III, LEWIS EDWARD | Email Redacted |
| TURNER, ALICE MARIE | Email Redacted |
| Turner, Alyssa Ann | Email Redacted |
| Turner, Amy Denise | Email Redacted |
| Turner, Annika | Email Redacted |
| Turner, Anthony | Email Redacted |
| Turner, Anthony Allen | Email Redacted |
| Turner, Bill | Email Redacted |
| Turner, Bradley | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Turner, Brian James | Email Redacted |
| Turner, Christopher | Email Redacted |
| Turner, Daniel Bryant | Email Redacted |
| Turner, David | Email Redacted |
| TURNER, DAVID ROBERT | Email Redacted |
| Turner, Edward | Email Redacted |
| Turner, Efren | Email Redacted |
| Turner, Efron | Email Redacted |
| TURNER, ELLIOT | Email Redacted |
| TURNER, ERIC DEAN | Email Redacted |
| TURNER, FREDERICK BURT | Email Redacted |
| Turner, Gale A. | Email Redacted |
| Turner, Gerald | Email Redacted |
| Turner, Greg | Email Redacted |
| Turner, Jacen Aaron | Email Redacted |
| Turner, Jacob Lucas Stephen | Email Redacted |
| Turner, Jeannette | Email Redacted |
| Turner, Jeffrey | Email Redacted |
| Turner, John | Email Redacted |
| Turner, Jonah Allen | Email Redacted |
| Turner, Julie Ann | Email Redacted |
| Turner, Kaj | Email Redacted |
| Turner, Kenneth | Email Redacted |
| TURNER, KIMBERLEY RIBOLI | Email Redacted |
| Turner, Kristina | Email Redacted |
| TURNER, KRISTINA ERIN | Email Redacted |
| Turner, Leonard | Email Redacted |
| Turner, Leonard and Terry | Email Redacted |
| TURNER, LUKE | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Turner, Mark A. | Email Redacted |
| Turner, Mark DeWayne | Email Redacted |
| TURNER, MARY ELIZABETH | Email Redacted |
| Turner, Matthew Jerome | Email Redacted |
| Turner, Nancy | Email Redacted |
| Turner, Refugio (Ruth) | Email Redacted |
| Turner, Richard | Email Redacted |
| Turner, Robert | Email Redacted |
| Turner, Robert Lee | Email Redacted |
| Turner, Ronald W | Email Redacted |
| Turner, Sean | Email Redacted |
| Turner, Sharron | Email Redacted |
| Turner, Shauna | Email Redacted |
| Turner, Shayne | Email Redacted |
| Turner, Stan | Email Redacted |
| TURNER, STEFANIE ANN MASON | Email Redacted |
| TURNER, TERRY LYNN | Email Redacted |
| Turner, Todd Lynn | Email Redacted |
| Turner, Veronica | Email Redacted |
| TURNER, WILLIAM | Email Redacted |
| Turner, William Allen | Email Redacted |
| Turney, Elizabeth | Email Redacted |
| Turning Point Health | Email Redacted |
| Turnipseed, Sherlyn Kay | Email Redacted |
| Turnquist, Josh | Email Redacted |
| Turpin, Candice | Email Redacted |
| Turpin, Edward A | Email Redacted |
| Turpin, John Keith | Email Redacted |
| Turpin, Michael Shannon | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Turtle Creek Ranch, LLC | Email Redacted |
| Tuscan Ridge Associates, LLC | Email Redacted |
| Tuscan Ridge Golf Course | Email Redacted |
| Tussman, Mark J | Email Redacted |
| TUTER, DAVID BRETT | Email Redacted |
| Tuter, Jesse M. | Email Redacted |
| TUTER, ROSE | Email Redacted |
| TUTEUR, LARRY | Email Redacted |
| Tuthill, Marlene | Email Redacted |
| Tuttle, Judy | Email Redacted |
| Tweedie, Daniel | Email Redacted |
| Tweedie, Victoria | Email Redacted |
| Tweedt, Gertrude | Email Redacted |
| TWERS, FRED | Email Redacted |
| Twin Creeks Sunnyvale Inc. | Email Redacted |
| TWITCHEL, MICHAEL ALAN | Email Redacted |
| TWITCHEL, SHAUNETTE MARIE | Email Redacted |
| Twitchell, Calvin | Email Redacted |
| TWOFEATHERS, PRISCILLA | Email Redacted |
| TWOFEATHERS, WILLIAM MICHAEL | Email Redacted |
| TWOFEATHERS-REED, DEBRA ANN | Email Redacted |
| Two-Phase Engineering & Research | Email Redacted |
| TWS & Associates | Email Redacted |
| Twyla Marie Sherman | Email Redacted |
| Twyman, Sheila | Email Redacted |
| Ty W Voigt (minor) | Email Redacted |
| Ty Zell Simpson | Email Redacted |
| TYFFANE GUSTAFSON | Email Redacted |
| Tygart, Paul | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Tygart, Robin L | Email Redacted |
| TYKEA JOHNSON | Email Redacted |
| Tylar, Aaron | Email Redacted |
| Tyler A Wilford | Email Redacted |
| Tyler and Bryn Davis Trust | Email Redacted |
| Tyler Barker | Email Redacted |
| TYLER BELFIORE | Email Redacted |
| Tyler Blane Christiansen | Email Redacted |
| TYLER CHRISTOPHER HOLMER | Email Redacted |
| TYLER COOMES | Email Redacted |
| Tyler Cornelison | Email Redacted |
| Tyler Curtis Henderson | Email Redacted |
| Tyler D. Rodriguez | Email Redacted |
| Tyler Daniel Felix | Email Redacted |
| TYLER DILLON WELKER | Email Redacted |
| Tyler E Schmidt (Jason Schmidt, Parent) | Email Redacted |
| Tyler E. Schmidt (by Jason Schmidt, Parent) | Email Redacted |
| Tyler Evans Littlefield | Email Redacted |
| Tyler F.  Dentinger | Email Redacted |
| Tyler Gutierrez | Email Redacted |
| Tyler J Troberg | Email Redacted |
| Tyler James Belfiore | Email Redacted |
| Tyler Jones | Email Redacted |
| Tyler Klepps | Email Redacted |
| TYLER LEE - WYNANT | Email Redacted |
| Tyler Lee Gutierrez | Email Redacted |
| Tyler Leland West | Email Redacted |
| Tyler Nicholas Schubert | Email Redacted |
| Tyler Patrick Critser | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| TYLER QUACKENBUSH | Email Redacted |
| Tyler R Green | Email Redacted |
| Tyler Raymond Shinn | Email Redacted |
| Tyler Robin Rupiper | Email Redacted |
| Tyler Rollins | Email Redacted |
| Tyler Scott Mattis | Email Redacted |
| Tyler Seger | Email Redacted |
| Tyler Starr (Jonathon Starr, Parent) | Email Redacted |
| Tyler Tait Johnson (Tait Johnson, Parent) | Email Redacted |
| TYLER VANDEVIER | Email Redacted |
| Tyler Wyatt executor of the estate of Steve Wyatt | Email Redacted |
| Tyler, Belle Anne | Email Redacted |
| Tyler, Brandon Jeremy | Email Redacted |
| Tyler, Eiran | Email Redacted |
| Tyler, Gary | Email Redacted |
| Tyler, Jack | Email Redacted |
| Tyler, Jerome | Email Redacted |
| Tyler, Kathryn | Email Redacted |
| Tyler, Marin Anne | Email Redacted |
| TYLER, MARK | Email Redacted |
| Tyler, Mathew | Email Redacted |
| Tyler, Michael David | Email Redacted |
| TYLER, PAULA JEAN | Email Redacted |
| TYLER, RICHARD HARRY | Email Redacted |
| Tyler, Suzette | Email Redacted |
| Tylor Mateos | Email Redacted |
| TYNAN, THOMAS | Email Redacted |
| Tyner, Troy | Email Redacted |
| TYNES, CLYDE WILLIAMS | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| TYNES, NANCY JOYCE | Email Redacted |
| Tyranowski, Joshua | Email Redacted |
| Tyranowski, Kari | Email Redacted |
| Tyranowsky, Krystal | Email Redacted |
| Tyranski, Peggysue | Email Redacted |
| Tyranski, Sr, James Thaddeus | Email Redacted |
| TYRON, ROSE | Email Redacted |
| Tyrrell, Michael | Email Redacted |
| Tyson Crowl | Email Redacted |
| Tyson Wolf | Email Redacted |
| Tyson, Eileen S | Email Redacted |
| Tyson, Richard | Email Redacted |
| Tyson, Verna | Email Redacted |
| Tyson, Wilbur T. and Eleanor N. | Email Redacted |
| U. B. (Pedro Bautista, Parent) | Email Redacted |
| U. N., minor child | Email Redacted |
| U.B., a minor child(Unadel Bitt, parent) | Email Redacted |
| U.D.A., a minor child | Email Redacted |
| U.E., a minor child (Rana O'Neil parent) | Email Redacted |
| U.S. Department of Interior, US Fish and Wildlife Service, Civil Division | Email Redacted |
| U.S. Small Business Administration ("SBA") | Email Redacted |
| U.S.L.W., a minor child | Email Redacted |
| UBRUN, ELIZABETH ANN | Email Redacted |
| UBRUN, PAUL HENRY | Email Redacted |
| UCHENDU, SUSAN | Email Redacted |
| UCIK, MARTIN | Email Redacted |
| UDELL, MONICA dba SEASONS OF SKIN DAY SPA | Email Redacted |
| UE (Raina O'Neil, Parent) | Email Redacted |
| UEDA, JUSTIN MATTHEW | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| UEDA, PATSY LUCILLE | Email Redacted |
| Ugalde, Jose | Email Redacted |
| Ugalde, Kimberly | Email Redacted |
| Uhl, Ryan | Email Redacted |
| Uhland, Fielding | Email Redacted |
| UHLAND, MOLLY | Email Redacted |
| UHOR, DAVID A | Email Redacted |
| UHOR, STEPHANIE G | Email Redacted |
| Uhrich, Brandon William | Email Redacted |
| Ulch Ranch Christmas Trees | Email Redacted |
| ULCH, FRANK SCOTT | Email Redacted |
| ULCH, PATRICIA KATHLEEN | Email Redacted |
| Ulitalo, Jesse Morgan | Email Redacted |
| Ulitin, Angela | Email Redacted |
| Ulla Maria Sessions | Email Redacted |
| Ullman, David | Email Redacted |
| Ullman, Frances | Email Redacted |
| Ullrich, Karen A | Email Redacted |
| Ullrich, Kevin | Email Redacted |
| Ulmer, Jack Livingston | Email Redacted |
| Ulrich Family 1992 Revocable Trust | Email Redacted |
| ULRICH, JESSICA MARIE | Email Redacted |
| ULRICH, KYLE COLLIN | Email Redacted |
| ULRICH, MAX DWIGHT | Email Redacted |
| ULRICH, MAX NICHOLAS | Email Redacted |
| ULRICH, NICOLE MARIE ALBIN | Email Redacted |
| Ulrich, Robert | Email Redacted |
| ULRICH, SUSAN PATE | Email Redacted |
| ULRIKE D VOM STEIN | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Ulshafer, Edward | Email Redacted |
| Umenhofer, James C. | Email Redacted |
| Ummel, Yvette | Email Redacted |
| Umphenour, Donald Lee | Email Redacted |
| UNA MARCA, LLC; DBA: OTTIMO | Email Redacted |
| Underwood, Joseph | Email Redacted |
| UNDERWOOD, VIRGINIA | Email Redacted |
| Unger, Bill | Email Redacted |
| Union for Reform Judaism, Inc.; URJ Camp Newman | Email Redacted |
| Union, Scott | Email Redacted |
| Unipan, Divna Irina | Email Redacted |
| Unique Boutique + Bling | Email Redacted |
| United Furniture | Email Redacted |
| United Heritage Financial Group, Inc. | Email Redacted |
| United Heritage Life Insurance Company | Email Redacted |
| United Heritage Property & Casualty Company | Email Redacted |
| United States Department of Agriculture, Forest Service | Email Redacted |
| Universal Auto | Email Redacted |
| Universal Instinct | Email Redacted |
| Unknown Unknown | Email Redacted |
| Unknown, Jane | Email Redacted |
| Unknown, Jonah | Email Redacted |
| Unknown, Megan | Email Redacted |
| Unknown, Sarina | Email Redacted |
| Uno, Jennifer | Email Redacted |
| Unsworth, Kathryn | Email Redacted |
| UPPLING, MICHAEL  WARREN | Email Redacted |
| Upton, Blake | Email Redacted |
| Upton, Pamela | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Uradzionek, Barbara | Email Redacted |
| Uradzionek, Louis | Email Redacted |
| Urbach, Susan | Email Redacted |
| Urbach, Thomas | Email Redacted |
| Urban, Ernest | Email Redacted |
| Urbina, Veronica | Email Redacted |
| Ureda, Kymmberli R. | Email Redacted |
| Uriah Baker Johnson | Email Redacted |
| Uriah Miller (Jason Miller, Parent ) | Email Redacted |
| Uriah Miller (Jason Miller, Parent) | Email Redacted |
| Uribe, Beverly | Email Redacted |
| Uribe, Bonny | Email Redacted |
| Uribe, Christopher | Email Redacted |
| URIBE, EVELIA | Email Redacted |
| URIBE, MANUEL ALBERT | Email Redacted |
| URIBE, MARIO | Email Redacted |
| Uribe, Victoria | Email Redacted |
| Urman, Heather | Email Redacted |
| Urquilla, Carmen | Email Redacted |
| Urso, Daniel | Email Redacted |
| Ursula Ashley Smith | Email Redacted |
| Ursula Ferrance | Email Redacted |
| Ursula Tieber Trust | Email Redacted |
| US Department of Housing and Urban Development | Email Redacted |
| USAIA WAN | Email Redacted |
| Usher, Lindsay | Email Redacted |
| Ussery, Larry | Email Redacted |
| Ussery, Rose Marie | Email Redacted |
| Ussery, Tammy | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Ussery, Thomas | Email Redacted |
| USTIANTSEFF, KENT LEE | Email Redacted |
| Utility Tree Service, LLC | Email Redacted |
| Utley, Michael | Email Redacted |
| UTLEY, STEPHANIE ROSE | Email Redacted |
| Utter, Patrick | Email Redacted |
| Uy, Almeda Leanda | Email Redacted |
| UZNANSKI, JOHN WALTER | Email Redacted |
| V. B. (Linn Brownmiller, Parent) | Email Redacted |
| V. B., minor child | Email Redacted |
| V. C. (Brent & Vanessa Columbo, Parents) | Email Redacted |
| V. C., minor child | Email Redacted |
| V. E., minor child | Email Redacted |
| V. F., minor child | Email Redacted |
| V. H. (Daniel & Michelle Hickman, Parents) | Email Redacted |
| V. H., minor child | Email Redacted |
| V. K., minor child | Email Redacted |
| V. L., minor child (Erica Hail, parent) | Email Redacted |
| V. M., minor child | Email Redacted |
| V. M., minor child (Matthew McCormack, parent) | Email Redacted |
| V. N., minor child | Email Redacted |
| V. P., minor child | Email Redacted |
| V. P., minor child (Steve James Phelan, parent) | Email Redacted |
| V. P., minor child (Steven James Phelan, parent) | Email Redacted |
| V. R. (Vicente Reyes, Parent) | Email Redacted |
| V. R., minor child | Email Redacted |
| V. S., minor child | Email Redacted |
| V.A.(Christy Astorga, Parent) | Email Redacted |
| V.A., a minor child (JOSE ARELLANO, guardian) | Email Redacted |

Case: 19-30088    Doc# 6893-44    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
125 of 250

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| V.B., a minor child (Jason Berg, parent) | Email Redacted |
| V.B., a minor child (Masis Babajanian, parent) | Email Redacted |
| V.B., a minor child (Michael James Bozzer, parent) | Email Redacted |
| V.B., a minor child (Patty Amero, guardian) | Email Redacted |
| V.B., a minor child (REBEKAH BEDELL, guardian) | Email Redacted |
| V.C., a minor child (Leticia Chavez, parent) | Email Redacted |
| V.D.T, a minor child (Ashley Tara Taylor, parent) | Email Redacted |
| V.F., a minor child (David Fisher, parent) | Email Redacted |
| V.F., a minor child (James Freeman, parent) | Email Redacted |
| V.G., a minor child | Email Redacted |
| V.G., a minor child (Audrey Pacheco, parent) | Email Redacted |
| V.G., a minor child (FRANCISCO GONZALEZ, guardian) | Email Redacted |
| V.G., a minor child (Jose Gutierrez, parent) | Email Redacted |
| V.G., a minor child (Leticia Garcia and Victor Garcia, parents) | Email Redacted |
| V.G., Minor Child (Monica Lerossignol Parent) | Email Redacted |
| V.H., a minor child (Daniel Harmeson, parent) | Email Redacted |
| V.H., a minor child (KENNETH HIGGINBOTHAM III, guardian) | Email Redacted |
| V.H.G., a minor child | Email Redacted |
| V.H.P., a minor child (Sivia Cheng and Piy Peng, parents) | Email Redacted |
| V.I.W. (Rochelle White, Parent) | Email Redacted |
| V.J., a minor child (Shawn Von Rotz, parent) | Email Redacted |
| V.J.W., a minor child | Email Redacted |
| V.K. a minor child (Susan Lavandero, mother) | Email Redacted |
| V.K.H., a minor child | Email Redacted |
| V.L., a minor child (Aina Lozada, Parent) | Email Redacted |
| V.L., a minor child (Jose Lorenzana, parent) | Email Redacted |
| V.L., a minor child (Victor Lacombe, parent) | Email Redacted |
| V.M., a minor child (Alyssa Marcellino, parent) | Email Redacted |
| V.M., a minor child (Julio Moyado Martinez, parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| V.M., a minor child (Parent, Baudencio Martinez) | Email Redacted |
| V.M.G., Jr., a minor child | Email Redacted |
| V.N.A., a minor child | Email Redacted |
| V.O. a minor child (Jack O'Callaghan and Lucy O'Callaghan, parents) | Email Redacted |
| V.P., a minor child (John Piper, parent) | Email Redacted |
| V.P., a minor child (Kenneth Pishek, parent) | Email Redacted |
| V.R. (Marco Antonio Resendiz Arteaga) | Email Redacted |
| V.R.M., a minor child | Email Redacted |
| V.S. (Daniel Sottana) | Email Redacted |
| V.S., a minor child ( Jason Sloan, Parent) | Email Redacted |
| V.S., a minor child (Colleen Scatena, parent) | Email Redacted |
| V.S.S., a minor child | Email Redacted |
| V.T. (Maria de Carmen Paloma Godinez) | Email Redacted |
| V.T. a minor child (Maria Godinez, parent) | Email Redacted |
| V.T., a minor child (Christine Tillery , parent) | Email Redacted |
| V.T., a minor child (Laetitia Teyssier, parent) | Email Redacted |
| V.T., a minor child (Pamela Teeter, parent) | Email Redacted |
| V.V. (Judy Vega) | Email Redacted |
| V.V. (Robin Murillo) | Email Redacted |
| V.V., a minor child (CHELSEY BLEEKE, guardian) | Email Redacted |
| V.V., a minor child (Jesus Valencia and Rocio Valle, parents) | Email Redacted |
| V.V., a minor child (Virginia Hernandez, parent) | Email Redacted |
| V.W., a minor child (Don Wood, parent) | Email Redacted |
| V.Y.G (MIGUEL ARNOLDO GOMEZ ALVARADO) | Email Redacted |
| V.Y.P., a minor child (Sivia Cheng and Piy Peng, parents) | Email Redacted |
| V.Z, a minor child (Michael Zuccolillo, Guardian) | Email Redacted |
| V12 VINEYARDS LLC | Email Redacted |
| Vaca, Raul | Email Redacted |
| VADNAIS, DEBRA | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| VADNAIS, DOUGLAS | Email Redacted |
| Vadnais, Douglas and Debra | Email Redacted |
| Vaiasicca, Thomas and Catherine | Email Redacted |
| VAIL, ALAN | Email Redacted |
| Vail, Brian R. | Email Redacted |
| VAIL, JANET | Email Redacted |
| VAIL, JEREMIAH BARTHOLOMEW | Email Redacted |
| Vail, Lauri | Email Redacted |
| Vaile, Heather | Email Redacted |
| Vaillancourt, Chester | Email Redacted |
| Vaillancourt-Thompson, Deanna Elizabeth | Email Redacted |
| VAILLETTE, ADAM | Email Redacted |
| Vairo, Donna Louise | Email Redacted |
| Vairo, Michael | Email Redacted |
| Vait, Brenda | Email Redacted |
| Val Michael Kobal | Email Redacted |
| Val Michael Kobal as a Trustee for The Kobal Trust Agreement | Email Redacted |
| Val Miller | Email Redacted |
| Val Sanders | Email Redacted |
| VALADEZ JR, HARRY | Email Redacted |
| VALADEZ, AMANDA | Email Redacted |
| VALADEZ, NICHOLAS | Email Redacted |
| Valarie Ann Susnow | Email Redacted |
| Valarie Cameron | Email Redacted |
| VALARIE K LLOYD | Email Redacted |
| Valarie Lou Newman-Moranda | Email Redacted |
| Valaskas, Barbara | Email Redacted |
| Valcu, Georgeta | Email Redacted |
| Valdez, Anthony | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Valdez, Edna | Email Redacted |
| Valdez, Eliodoro None | Email Redacted |
| VALDEZ, ISAIAH PEYTON | Email Redacted |
| Valdez, Jeri Leigh | Email Redacted |
| VALDEZ, JESSICA RENE | Email Redacted |
| Valdez, Juan | Email Redacted |
| Valdez, Karen | Email Redacted |
| Valdez, Laura | Email Redacted |
| VALDEZ, SHAINA EVENINGSTAR | Email Redacted |
| VALDEZ, TANNER | Email Redacted |
| VALDEZ, TIMOTHY | Email Redacted |
| Valdovinos, Jose | Email Redacted |
| Valea Anne McAmis | Email Redacted |
| Valencia, Anthony Eugene | Email Redacted |
| Valencia, Carmelo Pacheco | Email Redacted |
| VALENCIA, CRYSTAL | Email Redacted |
| Valencia, Daniel | Email Redacted |
| Valencia, Harry James | Email Redacted |
| Valencia, Jana | Email Redacted |
| Valencia, Jesus | Email Redacted |
| Valencia, Kellie | Email Redacted |
| Valencia, Leslie | Email Redacted |
| Valencia, Mark Flores | Email Redacted |
| Valencia, Mary Grace | Email Redacted |
| Valencia, Mateo | Email Redacted |
| Valencia, Pamela | Email Redacted |
| Valencia, Rafael A. | Email Redacted |
| Valencia, Shane James | Email Redacted |
| Valencia, Stephanie Marie | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Valencic, Karen | Email Redacted |
| Valente, Sandee | Email Redacted |
| Valente, Steven | Email Redacted |
| VALENTI LIVING TRUST, DATED AUGUST 28, 2006 | Email Redacted |
| Valenti, Barbara J. | Email Redacted |
| VALENTI, SAM | Email Redacted |
| Valentin Michael Martinez | Email Redacted |
| VALENTINA BRITO | Email Redacted |
| Valentina Greitzer | Email Redacted |
| Valentina Marie Alonso | Email Redacted |
| Valentina Sosa Roque | Email Redacted |
| Valentine Family Trust | Email Redacted |
| Valentine, Martina | Email Redacted |
| VALENTINE, MONICA L | Email Redacted |
| Valentine, PJ | Email Redacted |
| Valentine, Rosanne | Email Redacted |
| Valentine, Sherri Ann | Email Redacted |
| Valentino, Amaral | Email Redacted |
| Valenty, Gregory D | Email Redacted |
| Valenza, Marie L. | Email Redacted |
| Valenzuela, Consuelo | Email Redacted |
| Valenzuela, Damon Scott | Email Redacted |
| Valenzuela, Marcus | Email Redacted |
| Valeria Garcia | Email Redacted |
| Valeria Pelletier | Email Redacted |
| Valerie & Chris Burns | Email Redacted |
| Valerie A. Kobal | Email Redacted |
| VALERIE BAKER | Email Redacted |
| Valerie Caruso OBO Companions Animal Hospital | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|---|---|
| Valerie Celeste Bird | Email Redacted |
| Valerie Denise Stanfill Irrevocable Trust | Email Redacted |
| VALERIE DEWEESE | Email Redacted |
| Valerie Elizabeth Rumrill | Email Redacted |
| VALERIE ENRIGHT | Email Redacted |
| Valerie Graves | Email Redacted |
| Valerie Holloway and Tom Holloway for The Tom and Valerie Holloway Living Trust | Email Redacted |
| Valerie Horn | Email Redacted |
| Valerie J. Casey | Email Redacted |
| Valerie J. Fisher | Email Redacted |
| Valerie Jean Griffiths | Email Redacted |
| Valerie Jean Medina | Email Redacted |
| Valerie Jo Lillard | Email Redacted |
| Valerie Lynn Graves | Email Redacted |
| Valerie Nicole Leidig | Email Redacted |
| Valerie Ridley | Email Redacted |
| Valerie Ridley, individually and as representative or successor-in-interest for Betty Lou Berge-Moffett, Deceased | Email Redacted |
| Valerie Silberisen | Email Redacted |
| Valerie Spencer, individually, and on behalf of the Valerie Spencer Revocable Inter Vivos Trust | Email Redacted |
| Valerie Torr | Email Redacted |
| Valerie Umphenour | Email Redacted |
| Valerie Vivar | Email Redacted |
| Valerio, Kenneth | Email Redacted |
| VALESI, GIULIANO WALTER | Email Redacted |
| VALESI, HEIDI NICOLE | Email Redacted |
| Valladares, Salvador | Email Redacted |
| Vallare, Michellena | Email Redacted |
| VALLE, JOHN CHESTER | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Valle, Rocio | Email Redacted |
| Vallejo Aquatic Club | Email Redacted |
| VALLEJO, ISABELLE M | Email Redacted |
| VALLEJO, SAMUEL R | Email Redacted |
| Vallenari, Michael | Email Redacted |
| Valles, Travis | Email Redacted |
| Valletta, Stephen A. | Email Redacted |
| Valley Counter Tops | Email Redacted |
| Valley High LLC | Email Redacted |
| Valley Jr., Philip | Email Redacted |
| Valley of the Moon Natural History Association | Email Redacted |
| Valley Professional Real Estate Services, Inc. | Email Redacted |
| Valley Specialty Sales | Email Redacted |
| Valley Truck and Tractor, Inc | Email Redacted |
| Valley, David Gregory | Email Redacted |
| VALVA, JOSEPH | Email Redacted |
| Valvena Farrow Hedrick | Email Redacted |
| Valya Rainwater-Schumacher | Email Redacted |
| Van Aken, Cornelia M. | Email Redacted |
| Van Auken, Charles | Email Redacted |
| Van Auken, Margot | Email Redacted |
| Van Ba Tran Ly | Email Redacted |
| Van Bebber, Ronald G. | Email Redacted |
| VAN BIBBER REVOCABLE INTER VIVOS TRUST | Email Redacted |
| Van Bibber, Kimberly | Email Redacted |
| VAN BIBBER, MONTY | Email Redacted |
| VAN BIBBER, PATRICIA JOSEPHINE | Email Redacted |
| Van Blarcom, Deborah | Email Redacted |
| Van Blaricom, Gloria J. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Van Buren, Hazelmay Carolyn | Email Redacted |
| VAN BUSKIRK, MARK | Email Redacted |
| Van Camp, Pamela | Email Redacted |
| VAN CAMPEN, BONNIE S | Email Redacted |
| Van Cott of Saxby 2005 Rev L Trust | Email Redacted |
| VAN COTT, MICHAEL | Email Redacted |
| Van Curler, Jill | Email Redacted |
| Van De Velde, Hendrik Van | Email Redacted |
| van der Kamp, Dixie | Email Redacted |
| Van der Kamp, London | Email Redacted |
| van der Kamp, Malia | Email Redacted |
| Van Der Kamp, Malia Rose | Email Redacted |
| van der Kamp, Ulysses | Email Redacted |
| Van der Leun, Gerard | Email Redacted |
| Van Diest, Paul Albert | Email Redacted |
| Van Drew, Helen | Email Redacted |
| Van Duzer , Denis | Email Redacted |
| Van Dyke, Tambra | Email Redacted |
| Van Eck, Jason | Email Redacted |
| Van Eck, Jeffrey | Email Redacted |
| Van Eck, Joshua | Email Redacted |
| Van Eck, Ola Faye | Email Redacted |
| VAN FLEIT, LYNN ALLISON | Email Redacted |
| van Giersbergen, Pieternel | Email Redacted |
| Van Gieson, David H. | Email Redacted |
| Van Hoff, Jean Helen | Email Redacted |
| Van Horn, James | Email Redacted |
| Van Horn, William Valdean | Email Redacted |
| Van Hove, Edmund | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Van Hove, Margaret | Email Redacted |
| Van Iderstine, Brian and Jennifer | Email Redacted |
| Van Iderstine, Russell A | Email Redacted |
| Van Mater Davidson, Megan | Email Redacted |
| VAN METER, ARLINE | Email Redacted |
| VAN METER, CLARENCE | Email Redacted |
| Van Meter, Wanda | Email Redacted |
| Van Middelkoop, Frederick H. | Email Redacted |
| Van Middelkoop, Vincent Mischa | Email Redacted |
| VAN MILLIGEN, EMILY | Email Redacted |
| VAN MILLIGEN, FRED | Email Redacted |
| Van Muylem, Luc & JoAnn K | Email Redacted |
| VAN NATTA, KRISTEN DENISE | Email Redacted |
| VAN NATTA, MICHAEL DUANE | Email Redacted |
| VAN NOSTRAND, BRUCE | Email Redacted |
| VAN NOSTRAND, JEANNE | Email Redacted |
| Van Oeveren, Kenneth Earl | Email Redacted |
| Van Pelt, Martha | Email Redacted |
| Van Rintel, Harry L | Email Redacted |
| Van Stavern Richard Mobile Home Service | Email Redacted |
| Van Stavern, Patricia | Email Redacted |
| Van Stavern, Richard | Email Redacted |
| Van Vleck, James | Email Redacted |
| Van Vliet, Elizabeth | Email Redacted |
| Van Wemmer, Maryann | Email Redacted |
| Van Zant, John | Email Redacted |
| VanBebber Family Trust | Email Redacted |
| VanCamp, Monica | Email Redacted |
| VanCamp, Robert D. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| VANCAMPEN, BONNIE SUE | Email Redacted |
| Vancas, Mercedes D. | Email Redacted |
| Vance , Donald P. | Email Redacted |
| Vance Lee Moulton | Email Redacted |
| Vance, Desiree | Email Redacted |
| Vance, Doug | Email Redacted |
| VANCE, JASON | Email Redacted |
| VANCE, JOHN LEROY | Email Redacted |
| Vance, Larry | Email Redacted |
| Vance, Patricia | Email Redacted |
| Vance, Reginald | Email Redacted |
| VANCOTT, MICHAEL | Email Redacted |
| VANCOTT, WENDY GEORGINE | Email Redacted |
| Vandegrift, Barbara | Email Redacted |
| VANDEGRIFT, KYLE ALLEN | Email Redacted |
| Vandegrift, Paul Lo | Email Redacted |
| Vandegrift, Tammy Lynn | Email Redacted |
| Vandegrift, Thomas | Email Redacted |
| Vandenberg, Karen | Email Redacted |
| Vandenberg, Richard | Email Redacted |
| VanDenburg, Connie | Email Redacted |
| VANDENDRIESSCHE, CLAIRE | Email Redacted |
| VANDENDRIESSCHE, HENRI | Email Redacted |
| VANDENDRIESSCHE, MICHAEL | Email Redacted |
| VandenRaadt, Susan | Email Redacted |
| Vander Eyk, Jessica | Email Redacted |
| VanDer Hayden, Peter Theo | Email Redacted |
| Vander Linden, Ann | Email Redacted |
| VANDERENT, SKYLER | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Vandereyk, Daniel | Email Redacted |
| Vanderfin, Kathie | Email Redacted |
| Vandergoot, Dorothy A. | Email Redacted |
| VANDERGRIEND, DEBRA | Email Redacted |
| Vanderhoof, Gail M. | Email Redacted |
| Vanderpool, Eddie Martin | Email Redacted |
| Vanderpool, Pamela Jane | Email Redacted |
| Vandervelden, Leslie | Email Redacted |
| Vanderwerff, Lori | Email Redacted |
| Vanderzanden, Jon | Email Redacted |
| VanDeutekom, Barbara | Email Redacted |
| VANDEUTEKOM, JESSICA | Email Redacted |
| VanDeutekom, Larry | Email Redacted |
| VANDEUTEKOM, TIFFANY | Email Redacted |
| Vandevier, Guss | Email Redacted |
| VANDEVIER, JEDD ASH | Email Redacted |
| Vandevier, Nancy | Email Redacted |
| VANDEVIER, NANCY LYNN | Email Redacted |
| Vandewater, Diane M. | Email Redacted |
| Vandiver, Richard | Email Redacted |
| Vandor, Jenine | Email Redacted |
| Vandor, Joseph | Email Redacted |
| Vanessa Black | Email Redacted |
| Vanessa Braun | Email Redacted |
| Vanessa Church, as Individual and Trustee of the Vanessa Church 2006 Trust dated 3-28-06 | Email Redacted |
| VANESSA COLOMBO | Email Redacted |
| Vanessa Consuelo Fields | Email Redacted |
| Vanessa Cooper | Email Redacted |
| Vanessa D. Caulkins | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| VANESSA DEHERRERA | Email Redacted |
| Vanessa I McQueen | Email Redacted |
| Vanessa Jane Braun, Trustee of the VANESSA JANE BRAUN 2016 REVOCABLE TRUST dated December 7th, 2016 | Email Redacted |
| Vanessa L. Smith Trust dated July 16, 1998 | Email Redacted |
| VANESSA MANSON | Email Redacted |
| Vanessa R. Stewart | Email Redacted |
| VANESSA SALAS-TREJO | Email Redacted |
| VANESSA SMITH | Email Redacted |
| Vanessa Thompson (Christopher Thompson Sr., Parent) | Email Redacted |
| VanEssen, Alan L. and Ruth E. | Email Redacted |
| Vang, Ashley Blia | Email Redacted |
| Vang, Chai | Email Redacted |
| Vang, Jay | Email Redacted |
| VANG, MAI | Email Redacted |
| Vang, Nou | Email Redacted |
| Vang, Po | Email Redacted |
| Vang, Soa | Email Redacted |
| Vangone Vineyards, LLC | Email Redacted |
| VanHorn, Rose | Email Redacted |
| Vania Sugey Moyado Mejjia | Email Redacted |
| Vankeeken, Stella | Email Redacted |
| VANKEUREN, KATHERINE | Email Redacted |
| Vankeuren, Randall & Katherine | Email Redacted |
| Vanlderstine, Michelle | Email Redacted |
| VANLEER, KARLENE GAYE | Email Redacted |
| VanLeuven, Gary Robert | Email Redacted |
| VanLeuven, Lorri | Email Redacted |
| VanLeuven, Martin | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Vann, Kathy | Email Redacted |
| VANNOY, BETSEY | Email Redacted |
| VANNUCCHI, JAMES MICHAEL | Email Redacted |
| Vannucci, Jr., Robert John | Email Redacted |
| VanOutrive, Alair B | Email Redacted |
| VANOVER, CHERI ANN | Email Redacted |
| VANOVER, CHERYL ANN | Email Redacted |
| VANOVER, GILBERT J. | Email Redacted |
| Vansdadia, Himmatlal R. | Email Redacted |
| Vansickle, Craig | Email Redacted |
| VanTilburg, Catherine | Email Redacted |
| Vanvorce, Nancy Christine | Email Redacted |
| VANVRANKEN, MIRANDA EDITH | Email Redacted |
| Vanyi, Harvey | Email Redacted |
| Vanyi, James | Email Redacted |
| Vanyi, Julie | Email Redacted |
| Varady, Turner | Email Redacted |
| Varao, Darlene Isabella | Email Redacted |
| VARELA, MICAELA | Email Redacted |
| VARELLAS, BENAY MARIA | Email Redacted |
| Varenchik, Darrell Paul | Email Redacted |
| VARGAS TRUST DATED JANUARY 30, 1997 | Email Redacted |
| VARGAS, ANNA MARIA | Email Redacted |
| Vargas, Annaellia | Email Redacted |
| Vargas, Annataya | Email Redacted |
| VARGAS, ANTONIA | Email Redacted |
| Vargas, Bobby | Email Redacted |
| VARGAS, CARMELLA MARIA | Email Redacted |
| Vargas, Christina Loraine | Email Redacted |

Case: 19-30088    Doc# 6893-44    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
138 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Vargas, Courtney S. | Email Redacted |
| Vargas, Dylan | Email Redacted |
| Vargas, Erin | Email Redacted |
| Vargas, Holly | Email Redacted |
| VARGAS, IGNACIO | Email Redacted |
| Vargas, Isela Rico | Email Redacted |
| Vargas, Kelly | Email Redacted |
| Vargas, Luis Antonio | Email Redacted |
| Vargas, Maria | Email Redacted |
| Vargas, Michelle | Email Redacted |
| Vargo, Edward R. | Email Redacted |
| Vargo, Frances Cecelia | Email Redacted |
| VARIZ, TIMOTHY A (1800Radiator) | Email Redacted |
| Varnell, Dianna | Email Redacted |
| Varnell, Donald | Email Redacted |
| VARNER, BRIANNA | Email Redacted |
| Varni, Anthony L | Email Redacted |
| Varone-Sylvain Trust | Email Redacted |
| Vasco T Zinnerman | Email Redacted |
| VASCONCELLOS, STEVE | Email Redacted |
| VASHISHTHA, ANSHU | Email Redacted |
| VASHISHTHA, DEVESH | Email Redacted |
| VASHISHTHA, GOPAL | Email Redacted |
| VASHISHTHA, MAHESH | Email Redacted |
| VASHISHTHA, MALINI | Email Redacted |
| VASILIAUSKAS, EDITA | Email Redacted |
| VASILIAUSKAS, TOMAS | Email Redacted |
| Vasquez Herrera, Jose Antonio | Email Redacted |
| Vasquez Jr., Nicolas | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Vasquez, Andrew | Email Redacted |
| Vasquez, Angelina | Email Redacted |
| Vasquez, Anthony Kevin | Email Redacted |
| Vasquez, Belen | Email Redacted |
| Vasquez, Cali | Email Redacted |
| Vasquez, Edmond | Email Redacted |
| Vasquez, Efren | Email Redacted |
| VASQUEZ, EFREN DBA VASQUEZ VINEYARD MANAGEMENT | Email Redacted |
| VASQUEZ, FRANK | Email Redacted |
| Vasquez, Haide J | Email Redacted |
| VASQUEZ, JEANNETTE | Email Redacted |
| Vasquez, Joseph | Email Redacted |
| VASQUEZ, JR., EFREN | Email Redacted |
| Vasquez, Juan | Email Redacted |
| Vasquez, Julia | Email Redacted |
| VASQUEZ, LISA MARIE | Email Redacted |
| Vasquez, Nicolas Jr. | Email Redacted |
| VASQUEZ, SAMUEL NASH | Email Redacted |
| VASQUEZ, STEVEN EDWARD | Email Redacted |
| Vasquez, Tessa | Email Redacted |
| VASQUEZ, TODD | Email Redacted |
| Vasquez-Burns, Jessica | Email Redacted |
| VASQUEZ-HERRERA, JOSE | Email Redacted |
| VASSER, JAMES | Email Redacted |
| Vattuone, Dianne | Email Redacted |
| Vaughan, Danielle | Email Redacted |
| VAUGHAN, GRADY RAY | Email Redacted |
| Vaughan, Gregory | Email Redacted |
| Vaughan, Marilynn | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| VAUGHAN, MARILYNN JUNE | Email Redacted |
| VAUGHAN, PATRICIA | Email Redacted |
| Vaughan, Shelly | Email Redacted |
| VAUGHAN, WHITNEY RAE | Email Redacted |
| Vaughn III, Thomas | Email Redacted |
| Vaughn, (Tara) Rita Mae | Email Redacted |
| VAUGHN, ANHELICCA ELISSE | Email Redacted |
| Vaughn, Ashley | Email Redacted |
| Vaughn, Catherine Lee | Email Redacted |
| Vaughn, Eddie | Email Redacted |
| Vaughn, Eddy | Email Redacted |
| Vaughn, James | Email Redacted |
| VAUGHN, JENNIFER | Email Redacted |
| Vaughn, Jeremiah | Email Redacted |
| Vaughn, Leslie C | Email Redacted |
| Vaughn, Penny D | Email Redacted |
| Vaughn, Rita Mae | Email Redacted |
| Vaughn, Susanna | Email Redacted |
| Vaughn, Thomas | Email Redacted |
| Vaughn, Yolanda S. | Email Redacted |
| Vaughna Schooler | Email Redacted |
| Vauna Danine Nelson | Email Redacted |
| Vazquez , Francisco H | Email Redacted |
| Vazquez, Ana | Email Redacted |
| Vazquez, Ricardo | Email Redacted |
| VAZQUEZ-MARTINEZ, JOSE DE JESUS | Email Redacted |
| VAZQUEZ-MARTINEZ, TERRI | Email Redacted |
| VCA Land Services | Email Redacted |
| Veach, David | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Veach, Roy | Email Redacted |
| Veale, Kirk | Email Redacted |
| Veals, Edith | Email Redacted |
| Vecente, Tonie M | Email Redacted |
| VEDRINE, RYAN WILLIAM | Email Redacted |
| VEGA, AMANDA | Email Redacted |
| Vega, Ana | Email Redacted |
| Vega, Antonio | Email Redacted |
| Vega, Dolores | Email Redacted |
| VEGA, ERIC DANIEL | Email Redacted |
| Vega, Gwen | Email Redacted |
| VEGA, JOHN | Email Redacted |
| Vega, John & Judy | Email Redacted |
| Vega, Jose | Email Redacted |
| VEGA, JUDY | Email Redacted |
| Vega, Kenneth | Email Redacted |
| Vega, Kristy | Email Redacted |
| VEGA, MICHAEL | Email Redacted |
| Vega, Tammy | Email Redacted |
| Vegas Seafood Buffet | Email Redacted |
| Vegvary, Mercedes | Email Redacted |
| Veincentotzs, Marilyn | Email Redacted |
| Vela, Manuel | Email Redacted |
| Vela, Marian | Email Redacted |
| Velador, Carla | Email Redacted |
| Velador, Phillip | Email Redacted |
| VELASCO, ALFONSO | Email Redacted |
| VELASCO, CARMEN S | Email Redacted |
| Velasco, Lori | Email Redacted |

Case: 19-30088    Doc# 6893-44    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
142 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| VELASQUEZ, AMBERLY ELIZABETH | Email Redacted |
| Velasquez, Andrew Carr | Email Redacted |
| Velasquez, Cheyann | Email Redacted |
| VELASQUEZ, CLAYTON THEODORE | Email Redacted |
| Velasquez, Crystal | Email Redacted |
| Velasquez, Damaries | Email Redacted |
| Velasquez, Isai | Email Redacted |
| Velasquez, Joseph | Email Redacted |
| Velasquez, Joseph Arturo | Email Redacted |
| VELASQUEZ, RACHELLE | Email Redacted |
| VELASQUEZ, RACHELLE ANN | Email Redacted |
| Velazquez , Juan | Email Redacted |
| Velazquez, Ashley | Email Redacted |
| VELAZQUEZ, JORGE PEREZ | Email Redacted |
| Velazquez, Mya | Email Redacted |
| VELAZQUEZ, ROSA | Email Redacted |
| VELDKAMP, MARY | Email Redacted |
| VELDKAMP, SCOTT | Email Redacted |
| Velediaz, David | Email Redacted |
| Velez, Rande | Email Redacted |
| VELIE, DALIA | Email Redacted |
| Veliskova, Eva | Email Redacted |
| VELLA, MARIA | Email Redacted |
| VELLA, STEPHEN | Email Redacted |
| Vellanoweth, Alex | Email Redacted |
| VELLIQUETTE, JOSHUA | Email Redacted |
| Velma Louise Jennett | Email Redacted |
| Velma Maxine Miller | Email Redacted |
| VELMA MILLER | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Veloso, Federico B | Email Redacted |
| Velten, sharon | Email Redacted |
| VELVET PEREZ | Email Redacted |
| Venaas, Bryan | Email Redacted |
| Venable, David Ray | Email Redacted |
| Venable, Vikki L. | Email Redacted |
| Venable-Schmidt, Jocelyn | Email Redacted |
| Venard, Christine Lynn | Email Redacted |
| Venard, Rickey Adam | Email Redacted |
| VENDEN, LINDSEY RAE | Email Redacted |
| Vendrolini, Jean Philippe | Email Redacted |
| Veneta Irene Driver | Email Redacted |
| Venezio, Robert | Email Redacted |
| Venn, Chelsea | Email Redacted |
| Venn, Cynthia Jo | Email Redacted |
| Venolia, Carol | Email Redacted |
| Ventimiglia, Dana Kay | Email Redacted |
| Ventimiglia, Paul Joseph | Email Redacted |
| Ventimiglia, Sandra | Email Redacted |
| Ventimiglio, Sontino Santellano | Email Redacted |
| VENTURA HERNANDEZ, GALDINO | Email Redacted |
| VENTURA, ARMANDO | Email Redacted |
| Ventura, Armando And Monica | Email Redacted |
| Ventura, Kime | Email Redacted |
| Ventura, Maria | Email Redacted |
| VENTURA, MONICA | Email Redacted |
| Venturi, Evelyn | Email Redacted |
| Venturi-Cowan, Pamela Marie | Email Redacted |
| Venturi-Hentz, Teresa L. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Venzke, Sharon | Email Redacted |
| Vera Cecilia Aubin | Email Redacted |
| Vera Dague | Email Redacted |
| Vera F. Felchlin Trust dated November 5, 2013, C/o Vera Felchlin, Trustee | Email Redacted |
| VERA HUDSON | Email Redacted |
| Vera Mae Walker | Email Redacted |
| Vera Marie Houston | Email Redacted |
| VERA PEETE | Email Redacted |
| Vera Robert Dague | Email Redacted |
| VERA STENNER | Email Redacted |
| Vera, Alison | Email Redacted |
| VERA, DEWEY | Email Redacted |
| VERA, EVETTE | Email Redacted |
| Vera, Isaiah | Email Redacted |
| Vera, Tracey | Email Redacted |
| Vera, Valentin | Email Redacted |
| Veramontes, Steven Andrew | Email Redacted |
| Verbish, Cheyenne | Email Redacted |
| Verde Salinas, Martha Daniela | Email Redacted |
| Verdone, Natale | Email Redacted |
| Verdu, Justin | Email Redacted |
| Verena Nardi | Email Redacted |
| Vergara Antonio, Juana Iris | Email Redacted |
| Vergara Family Trust | Email Redacted |
| Vergara, Patricia Janet | Email Redacted |
| Vergara, Stephen | Email Redacted |
| Vergie P Raby | Email Redacted |
| Verhalen, Nicole | Email Redacted |
| Verhees, Janice Marie | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Verhees, Jeffrey | Email Redacted |
| VERHEYEN, CAROLYN | Email Redacted |
| VERLANDER, JANET, individually and as trustee of the The Verlander Family Trust | Email Redacted |
| VERLANDER, MICHAEL, individually and as trustee of the The Verlander Family Trust | Email Redacted |
| Verley Gregerson | Email Redacted |
| Vermillion, Larry Dean | Email Redacted |
| Vermillion, Neil Dean | Email Redacted |
| VERMILLION, STACEY LYNN | Email Redacted |
| Vermont, Deborah | Email Redacted |
| Vern Barker Jaynes | Email Redacted |
| Verna Diane Moore | Email Redacted |
| Verna June Morris | Email Redacted |
| VERNA M GUIDROZ | Email Redacted |
| Verna Medinas | Email Redacted |
| VERNA R HAMILTON LIVING TRUST | Email Redacted |
| VERNASCO, PETER | Email Redacted |
| Vernazza, Christina | Email Redacted |
| Vernazza, Jr., Robert | Email Redacted |
| Vernazza, Liza | Email Redacted |
| Vernazza, Sr., Bob | Email Redacted |
| Vernon Clevenger | Email Redacted |
| Vernon Clevenger individually and DBA his gift ship business | Email Redacted |
| Vernon Craven | Email Redacted |
| Vernon Sorensen | Email Redacted |
| Vernon Stone | Email Redacted |
| Vernon, Kimberleigh | Email Redacted |
| Vernon, Saphira | Email Redacted |
| VERONESE, ADOLFO | Email Redacted |
| Veronese, GianPaolo | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Veronica Alice Wallace | Email Redacted |
| Veronica Chavez | Email Redacted |
| Veronica Jeong Shin | Email Redacted |
| Veronica Jones Wieners | Email Redacted |
| Veronica Martinez DBA Yonys Roasted Corn | Email Redacted |
| VERONICA MILLER | Email Redacted |
| Veronica Ortiz | Email Redacted |
| VERONICA PENA | Email Redacted |
| Veronica Prinz | Email Redacted |
| Veronica Rose Gonzales | Email Redacted |
| Veronica Silberisen | Email Redacted |
| Veronica Wynn | Email Redacted |
| Verrall, Ronette Lucille | Email Redacted |
| VERRETT JR, RONALD | Email Redacted |
| VERRICO, CHRISTINE | Email Redacted |
| VERRICO, JOHN | Email Redacted |
| Versteeg, Beckie | Email Redacted |
| VERSTEEG, LINETTE RAY | Email Redacted |
| VERSTEEG, RAYMOND ROLLIN | Email Redacted |
| Versteeg, Shellie | Email Redacted |
| Vertical Grain LLC | Email Redacted |
| VERTREES, BRIAN WESLEY | Email Redacted |
| Vervais, Charlene | Email Redacted |
| Verville, Kathy Lee | Email Redacted |
| Vesely , Catherine Anne | Email Redacted |
| Vesely, Debbie | Email Redacted |
| Vesely, Gary Eddie | Email Redacted |
| Vesely, Jeffrey | Email Redacted |
| Vesely, Jeremy | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Vesely, Paul J. | Email Redacted |
| Vesely, Paul James | Email Redacted |
| Vesely, Ryan | Email Redacted |
| Vest, Jeffrey | Email Redacted |
| Vest, Minera A. | Email Redacted |
| Vetri, Carol J. | Email Redacted |
| Vette, Janet | Email Redacted |
| VETZMADIAN, TANYA ALEXANDRA | Email Redacted |
| Veum, Nicole | Email Redacted |
| Vial, Donna J. | Email Redacted |
| Viale, David | Email Redacted |
| Viale, Diane | Email Redacted |
| Viale, Gus | Email Redacted |
| Viale, John J | Email Redacted |
| Viale, Kathleen M. | Email Redacted |
| Viale, Sharyn N. | Email Redacted |
| VIANI, LINDA | Email Redacted |
| VICENTE REYES | Email Redacted |
| Vichi, Patricia | Email Redacted |
| Vichi, William | Email Redacted |
| VICINI ENTERPRISES LLC DBA TRECINI CELLARS | Email Redacted |
| VICINI ENTERPRISES LLC DBA TRECINI WINERY | Email Redacted |
| VICINI, CATHLEEN J | Email Redacted |
| VICINI, JOHN V | Email Redacted |
| Vick, Warren | Email Redacted |
| Vickers Revocable Inter Vivos Trust | Email Redacted |
| Vickers, Leona P. | Email Redacted |
| Vickery, Katherine | Email Redacted |
| Vickery, Mary Claire | Email Redacted |

Case: 19-30088    Doc# 6893-44    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
148 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Vicki Beres | Email Redacted |
| Vicki Hanrion | Email Redacted |
| Vicki Jean Carrino | Email Redacted |
| Vicki Jo Bryan | Email Redacted |
| VICKI JOHNSON | Email Redacted |
| Vicki L. Davis | Email Redacted |
| Vicki L. Steen | Email Redacted |
| Vicki Louise White | Email Redacted |
| VICKI LYNN HAYTON | Email Redacted |
| Vicki Lynn Marquardt | Email Redacted |
| Vicki Lynne Mills | Email Redacted |
| Vicki Marie Spainhower | Email Redacted |
| VICKI MILLER | Email Redacted |
| Vicki Rae Simms | Email Redacted |
| VICKI RANIERI | Email Redacted |
| Vicki Sutton-Beattie, as Trustee of the Robert R. Sutton Discretionary Special Needs Trust. | Email Redacted |
| Vicki Vyenielo, as ttee or any successor ttee, of the Vicki Vyenielo 2004 Family Trust U/T/A dated 9/15/04 and Sydney J. Kurn, as Trustee of the Sydney J. Kurn Family Trust | Email Redacted |
| Vicki Yvonne Timmerman | Email Redacted |
| VICKIE BELL | Email Redacted |
| Vickie J Van Scyoc | Email Redacted |
| Vickie Jane Brock | Email Redacted |
| Vickie Lynn Buzzard | Email Redacted |
| Vickie Lynn Goebel | Email Redacted |
| Vickie Redmond Living Trust | Email Redacted |
| Vickie Superman | Email Redacted |
| Vickie Worden | Email Redacted |
| Vickilee Gunn | Email Redacted |
| Vicky Ann Barrett | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
## Served via Email

| NAME | Email |
|---|---|
| Vicky K Murray | Email Redacted |
| VICKY LYNN MCKAY | Email Redacted |
| Vicky Ngoc Bell | Email Redacted |
| Vicky Sarmiento | Email Redacted |
| Victor Aguilar | Email Redacted |
| Victor and Karen Brown as trustees of The Victor Cleveland Brown II and Karen Marie Brown Trust | Email Redacted |
| Victor Anthony Esquivel Tenorio | Email Redacted |
| Victor Anthony Oteri, individually and on behalf of Oteri Willis Living Trust | Email Redacted |
| Victor Beller | Email Redacted |
| Victor Dillon | Email Redacted |
| Victor G. Lacombe and Alice K Chiang Living Trust | Email Redacted |
| Victor Garcia | Email Redacted |
| Victor Gerardo Tenorio Montes | Email Redacted |
| Victor Grabow | Email Redacted |
| Victor L Fischer | Email Redacted |
| Victor M Porter | Email Redacted |
| Victor Noe Ferreyra-Barrera | Email Redacted |
| VICTOR REYNOSO | Email Redacted |
| Victor Rodriguez | Email Redacted |
| Victor Rogers | Email Redacted |
| Victor Simenc and Kay Simenc Revocable Living Trust | Email Redacted |
| Victor Simenc and Kay Simenc Revocable Living Trust dated October 6, 2005 | Email Redacted |
| Victor Stockbridge, III, an individual, and on behalf of the Victor M. Stockbridge, III and Mary Stockbridge Living Trust | Email Redacted |
| Victor Thomas Petkus Jr | Email Redacted |
| Victor Torres Villa | Email Redacted |
| Victor Vega Tenorio | Email Redacted |
| Victor Yonguor Chang | Email Redacted |
| Victor, Iris | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Victor, Marc B. | Email Redacted |
| Victorene Lea Chase | Email Redacted |
| Victoria Ann Lopes | Email Redacted |
| Victoria Ann Wiechert | Email Redacted |
| Victoria Beatrice Cardwell | Email Redacted |
| Victoria Bernice McDowell | Email Redacted |
| Victoria Borchardt | Email Redacted |
| Victoria Bullock | Email Redacted |
| Victoria Bullock as Trustee for Victoria L. Bullock Family Trust | Email Redacted |
| Victoria Bullock, individually, as successor in interest to Cecil Bullock, and on behalf of and as Trustee to Victoria L. Bullock Family Trust | Email Redacted |
| VICTORIA CARTER | Email Redacted |
| VICTORIA CHAVEZ | Email Redacted |
| VICTORIA CHAVEZ, doing business as, Daylight Vineyard Management, Inc. | Email Redacted |
| Victoria Diaz-Infante | Email Redacted |
| Victoria E Kelemen | Email Redacted |
| Victoria Ellen Muster | Email Redacted |
| victoria fowkes | Email Redacted |
| VICTORIA GANN | Email Redacted |
| VICTORIA GORNEY-TUTAK DBA ADVANCED CHIROPRACTIC CENTERS | Email Redacted |
| Victoria Hall | Email Redacted |
| Victoria Hawley | Email Redacted |
| Victoria J Wilsey | Email Redacted |
| Victoria Jackson | Email Redacted |
| Victoria Jean Faria | Email Redacted |
| VICTORIA JEAN GRONSETH | Email Redacted |
| Victoria Knopper | Email Redacted |
| Victoria Leigh Taylor | Email Redacted |
| VICTORIA M MILLER | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| VICTORIA MARIE AHERN | Email Redacted |
| Victoria McIntyre | Email Redacted |
| Victoria Roberts | Email Redacted |
| VICTORIA SUMMERS | Email Redacted |
| Victoria Tweedie | Email Redacted |
| Victoria Ward | Email Redacted |
| VICTORIA ZARAGOZA | Email Redacted |
| Victorino, Jordan | Email Redacted |
| Victory Landscaping | Email Redacted |
| Vicuna, Karen | Email Redacted |
| Vida Lani Garcia Brannum, individually and o/b/o The Vida Lani Brannum Trust | Email Redacted |
| Vidal, Connie | Email Redacted |
| Vidal, Jo Anne | Email Redacted |
| Vidal, Stanley | Email Redacted |
| VIDAURRI, DAVID | Email Redacted |
| VIDAURRI, MARCUS | Email Redacted |
| Vidrine, Erika Gail | Email Redacted |
| Vieane, Irene | Email Redacted |
| Vielguth, Shondra Lee | Email Redacted |
| Viellette, Yvonne | Email Redacted |
| Vielman Godoy Revolorio | Email Redacted |
| Vien, Michael Paul | Email Redacted |
| VIERRA FINE HOMES | Email Redacted |
| Vierra, Eric | Email Redacted |
| Vierra, Michael A | Email Redacted |
| Vierra, Richard J. | Email Redacted |
| VIERSTRA, ASHLEY | Email Redacted |
| VIERSTRA, TODD | Email Redacted |
| Viesca, Andrew | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Vieyra, Elizabeth | Email Redacted |
| Vieyra, Faviola | Email Redacted |
| Vieyra, Manuel | Email Redacted |
| Vifinoni, Lorrie | Email Redacted |
| Vigil, Ana Laura | Email Redacted |
| VIGIL, ANA M | Email Redacted |
| Vigil, Ann | Email Redacted |
| Vigil, Chris | Email Redacted |
| Vigil, Jose | Email Redacted |
| Vigil, Jose Juan | Email Redacted |
| Vigil, Victoria | Email Redacted |
| Vigo, Karissa Rizzo | Email Redacted |
| Vijay Khiroya and Bhavana V Khiroya Revocable Living Trust Dated July 23rd 1998 | Email Redacted |
| Vikjord, Kathleen | Email Redacted |
| Vikki Anne Watson | Email Redacted |
| Viktor Axelsson | Email Redacted |
| VIKTORIA L D' ARMIENTO | Email Redacted |
| Viktoria L Darmiento Trust | Email Redacted |
| Vilaipon Keobouahom (minor) | Email Redacted |
| Vilia Jeanne Mangelsdorf | Email Redacted |
| Viliardos, Denis | Email Redacted |
| Villa Monterey Investors | Email Redacted |
| Villa Morales Taduran | Email Redacted |
| Villa Ratto LLC | Email Redacted |
| Villa Terra Nova, LLC | Email Redacted |
| Villa, Arthur Martin | Email Redacted |
| Villa, Elisavel | Email Redacted |
| Villa, Miguel | Email Redacted |
| Village Del Lago Winery | Email Redacted |

Case: 19-30088    Doc# 6893-44    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
153 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Village Square Condominiums Homeowners' Association, Tara Worthington, President | Email Redacted |
| Villalobos Sr., Thomas | Email Redacted |
| Villalobos, Cristian | Email Redacted |
| Villalobos, Gloria | Email Redacted |
| Villalobos, James | Email Redacted |
| Villalobos, Jr., Thomas | Email Redacted |
| Villalobos, Kye | Email Redacted |
| Villalpando, Anna | Email Redacted |
| Villanova, Katherine | Email Redacted |
| Villanova, Loretta Jacquelynne | Email Redacted |
| Villanueva, Canvis | Email Redacted |
| VILLANUEVA, CANVIS L. | Email Redacted |
| Villanueva, Claire | Email Redacted |
| Villanueva, Gladis Santiago | Email Redacted |
| Villapondo, Anna | Email Redacted |
| Villar, Brett | Email Redacted |
| Villareal, Trisha | Email Redacted |
| VILLARRIAL, MANUEL | Email Redacted |
| Villarrial, Manuel Charles | Email Redacted |
| VILLASANA, ANTHONY B | Email Redacted |
| VILLASANA, BERNADETTE A | Email Redacted |
| VILLASENOR HERNANDEZ, MARLENE S. | Email Redacted |
| VILLASENOR, MARIA A | Email Redacted |
| VILLAVICENCIO, BEN | Email Redacted |
| Villegas, Orlando Macedo | Email Redacted |
| VILLELA, CHRISTOPHER | Email Redacted |
| Villenueva, Canvis | Email Redacted |
| VILORIA, CHRISTINA | Email Redacted |
| VINA M DAVIS | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| Vinalene Miland, as Trustee of The Vinalene Miland Revocable Living Trust, dated 12/01/2018 | Email Redacted |
| Vince Carrillo | Email Redacted |
| Vincent & Roseanna Ramirez | Email Redacted |
| Vincent A. Alaimo | Email Redacted |
| VINCENT A. GEARING AND CHRISTINA M. GEARING, TRUSTEES OF THE GEARING FAMILY REVOCABLE TRUST, DATED SEPTEMBER 29, 2006 | Email Redacted |
| Vincent Akina | Email Redacted |
| Vincent Anthony Carbone | Email Redacted |
| Vincent Anthony Mitchell | Email Redacted |
| Vincent Carlos DeSoto | Email Redacted |
| Vincent Cervantes | Email Redacted |
| Vincent Homer Phipps | Email Redacted |
| VINCENT J. DIFFLEY AND MARGARET C. DIFFLEY, TRUST U/A DATED 5/10/2001 | Email Redacted |
| Vincent Martucci | Email Redacted |
| Vincent Peter Montano | Email Redacted |
| VINCENT POGGI | Email Redacted |
| Vincent Puente | Email Redacted |
| Vincent Ruffino | Email Redacted |
| Vincent Zuccolillo ( Michael Zuccolillo, Parent) | Email Redacted |
| Vincent Zuccolillo (Michael Zuccolillo, Parent) | Email Redacted |
| Vincent, Chad Aaron | Email Redacted |
| Vincent, Cheri Lynn | Email Redacted |
| Vincent, Douglas | Email Redacted |
| VINCENT, DOUGLAS ARTHUR | Email Redacted |
| Vincent, Elizabeth Margaret | Email Redacted |
| Vincent, Greg | Email Redacted |
| Vincent, Heather | Email Redacted |
| Vincent, John | Email Redacted |
| VINCENT, LOTHEDA IRENE | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Vincent, Nathan | Email Redacted |
| Vincent, Nathan Cole | Email Redacted |
| Vincent, Wanda | Email Redacted |
| Vincze, Todd | Email Redacted |
| Vincze, Todd A | Email Redacted |
| VINDHURST, JOSEPHINE | Email Redacted |
| Vindhurst, Linda Sue | Email Redacted |
| Vine to Wine, a General Partnership | Email Redacted |
| VINEBERG LLC | Email Redacted |
| VINEPALS, INC. | Email Redacted |
| Vineyard Custom Art and Engraving | Email Redacted |
| Vineyard, Ashton | Email Redacted |
| Vineyard, Nancy | Email Redacted |
| Vineyard, Sharon | Email Redacted |
| VINIFY VENTURES LLC | Email Redacted |
| VINIFY, LLC | Email Redacted |
| Vining, Eric A | Email Redacted |
| Vinny Dean Talarico | Email Redacted |
| VinProp LLC | Email Redacted |
| VINROC WINERY | Email Redacted |
| Vinson, April P | Email Redacted |
| Vinson, Barbara | Email Redacted |
| Vinson, Danica | Email Redacted |
| Vinson, Jeffery | Email Redacted |
| Vinson, Kathleen | Email Redacted |
| Vintage Capital | Email Redacted |
| Vintage Wine Estates | Email Redacted |
| Vintners Choice Cellars, LLC / Wayne O'Connell | Email Redacted |
| Vinyard, Mark Gordon | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Vinyard, Renee Marie | Email Redacted |
| Viola Marie Rainsbarger | Email Redacted |
| Viola May Carslake | Email Redacted |
| Violante, Vincent | Email Redacted |
| Violet L & David M Saunders Trust | Email Redacted |
| Violet M. Graham | Email Redacted |
| Violet Rose | Email Redacted |
| VIOLET SAUNDERS | Email Redacted |
| Violet Shirley Arbogast | Email Redacted |
| Violeta Menera Vargas | Email Redacted |
| Violette Swart (minor) | Email Redacted |
| Viorica M. Diepenbrock, Diepenbrock M and V 2003 Living Trust | Email Redacted |
| Vipperman, Aaron | Email Redacted |
| Vipperman, Bethany | Email Redacted |
| Virelas, Esther Garcia | Email Redacted |
| Virgil Dean Hales | Email Redacted |
| Virgilio G Neto | Email Redacted |
| Virgin, Brandon | Email Redacted |
| Virgina Craft, individually and as representative or successor-in-interest for Ramona Virginia Ward, Deceased | Email Redacted |
| Virginia Burr, Individually, and as Trustee of the Dunck & Burr Trust | Email Redacted |
| Virginia Carol Cope | Email Redacted |
| Virginia Christine Bratholt | Email Redacted |
| Virginia Delores Granados | Email Redacted |
| VIRGINIA E LITTLE | Email Redacted |
| Virginia Elizabeth Craft | Email Redacted |
| Virginia F Partain | Email Redacted |
| Virginia G. Wrangham, trustee of the Jerome O. Wrangham and Virginia G. Wrangham Family Trust agreement dated July 16, 1991 | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|---|---|
| VIRGINIA GUTIERREZ | Email Redacted |
| VIRGINIA HEALY | Email Redacted |
| Virginia Hernandez Teytud | Email Redacted |
| Virginia Hope | Email Redacted |
| Virginia J. Periat | Email Redacted |
| Virginia Jean Faulkner | Email Redacted |
| Virginia Kortenkamp | Email Redacted |
| Virginia L. Meachum Trustee of the Meachum Living Trust U/D/T/ dated June 21, 2017 | Email Redacted |
| Virginia L. Ryan | Email Redacted |
| Virginia L. Ryan 2018 Trust (Trustee: Virginia  L.  Ryan) | Email Redacted |
| Virginia L. Struckman Durett | Email Redacted |
| Virginia Lee Price | Email Redacted |
| Virginia Lee Smith Living Trust | Email Redacted |
| VIRGINIA LIZAMA | Email Redacted |
| Virginia Louise Adams | Email Redacted |
| Virginia Lynne Butler | Email Redacted |
| Virginia M. Klein Trust dated 2/20/19 | Email Redacted |
| Virginia M. Poblitz, principal (Randall P. Poblitz, agent) | Email Redacted |
| Virginia May Hauer | Email Redacted |
| Virginia Mea Ann Usmany | Email Redacted |
| Virginia Meachum | Email Redacted |
| Virginia Nayomi King | Email Redacted |
| Virginia Osborne Hamilton | Email Redacted |
| Virginia R. Huffman as Successor Trustee of The Shelley R. Turley Survivor's Trust dated July 25, 2005, created under The Turley Revocable Trust dated April 19, 2001 | Email Redacted |
| Virginia Rodriguez | Email Redacted |
| Virginia Ruth Jardin | Email Redacted |
| Virginia S. Marable, Trustee of The Virginia S. Marable Revocable Trust dated September 21, 2012 | Email Redacted |
| Virginia S. Pressler | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| VIRGINIA SIMONDS WIENEKE | Email Redacted |
| VIRGINIA SPENCER | Email Redacted |
| Virginia Tweedy | Email Redacted |
| VIRGINIA WIENEKE | Email Redacted |
| Virginia Wright | Email Redacted |
| Virgle Riley | Email Redacted |
| Viriginia Lucille Dearing | Email Redacted |
| Virtue, Stephen Andrew | Email Redacted |
| Vis, Nancy | Email Redacted |
| Visal Srey Simandan | Email Redacted |
| Viscarra, Maria | Email Redacted |
| Visimation, Inc. | Email Redacted |
| Visinoni Family Trust | Email Redacted |
| Visinoni, Andrea K | Email Redacted |
| Visinoni, Anthony Saul | Email Redacted |
| Visinoni, Diana Louise | Email Redacted |
| Visinoni, Dino | Email Redacted |
| Visinoni, Joy Louise | Email Redacted |
| Visinoni, Lisa | Email Redacted |
| Visinoni, Lorrie | Email Redacted |
| Visinoni, Lorrie L. | Email Redacted |
| Visinoni, Michael A. | Email Redacted |
| Visscher, Tyrone | Email Redacted |
| VISSER, BRIAR | Email Redacted |
| Vista Coffee and Snacks | Email Redacted |
| Vista Coffee and Snacks, LLC | Email Redacted |
| VISUAL IMPACT PAINTING | Email Redacted |
| Viswanathan, Usha | Email Redacted |
| Vita Clara Alexio | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| VITA, STEVE W | Email Redacted |
| Vitale, Andrea | Email Redacted |
| Vitale, Nicholas | Email Redacted |
| Vitali, Minna K | Email Redacted |
| VITALI, MINNA MARIKA | Email Redacted |
| VITALI, RICHARD WILLIAM | Email Redacted |
| VITER, CORRINE H | Email Redacted |
| VITER, MARK ROBERT | Email Redacted |
| VIVAN, ANGELO | Email Redacted |
| VIVAN, ANTONIO | Email Redacted |
| VIVAN, DARIO | Email Redacted |
| VIVAN, ELENI | Email Redacted |
| VIVAN, HEIDI | Email Redacted |
| VIVAR, VALERIE | Email Redacted |
| VIVEK JAYARAMAN | Email Redacted |
| Vivek K Jayaraman and Aruna K Jayaraman, Trustees of the Vivek and Aruna Jayaraman Trust u/a/d September 1, 2016 | Email Redacted |
| Viverito, Anthony | Email Redacted |
| Viverito, Antony | Email Redacted |
| Viverito, Desiree | Email Redacted |
| Vivian Acosta | Email Redacted |
| Vivian Ellen Stephens | Email Redacted |
| Vivian Fahlgren | Email Redacted |
| Vivian Hong Phan | Email Redacted |
| Vivian Patten, an individual & as Co-Trustee of the Patten Family Trust dated September 23, 2005 | Email Redacted |
| Vivian Robinson | Email Redacted |
| Vivian Sierra Davis | Email Redacted |
| Vivian Toy | Email Redacted |
| VIVIAN, CHRISTOPHER | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Viviani, Angela Josephine | Email Redacted |
| Viviani, Gary Alan | Email Redacted |
| Viviani, Maria | Email Redacted |
| Vivienne Sue Roberts | Email Redacted |
| VIXIE, DAVID RUSSELL | Email Redacted |
| Vixie, Karen | Email Redacted |
| VIXIE, KAREN MARIE | Email Redacted |
| Vizcarra, Cesar | Email Redacted |
| Vladimir Khapenkov | Email Redacted |
| Vlamis, Barbara | Email Redacted |
| Vliet, Elizabeth Van | Email Redacted |
| VNUK, BRANDON JAMES | Email Redacted |
| Vnuk, James Richard | Email Redacted |
| Voboril, Destiny | Email Redacted |
| Vodden , Kyle | Email Redacted |
| Vodden Family Trust | Email Redacted |
| Vodden, Katie | Email Redacted |
| Vodden, Thomas | Email Redacted |
| Voelker, Christopher William | Email Redacted |
| Voelker, Elisabeth | Email Redacted |
| Voelker, William | Email Redacted |
| Vogan Family Trust | Email Redacted |
| Vogel, David | Email Redacted |
| Vogel, David Charles | Email Redacted |
| Vogel, David W | Email Redacted |
| Vogel, Josh | Email Redacted |
| Vogel, Lisa | Email Redacted |
| Vogel, Lisa Dawn | Email Redacted |
| Vogel, Lisa Oawn | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| VOGEL, RICHARD | Email Redacted |
| VOGEL, SHANE MICHAEL | Email Redacted |
| Vogel, Tony | Email Redacted |
| Vogelbacher, Amanda | Email Redacted |
| Vogelbacher, Jason | Email Redacted |
| VOGELE, ERIKA | Email Redacted |
| Vogen Irrevocable Trust Dated 10/22/2013 | Email Redacted |
| Vogenthaler, Robert | Email Redacted |
| Vogt Revocable Inter Vivos Trust | Email Redacted |
| Voigt, Karen | Email Redacted |
| VOIGTRITTER, MAX & BRENDA | Email Redacted |
| Voitle, Nancy Jimena | Email Redacted |
| Volcano Creek Partners LLC | Email Redacted |
| Voleak C Gibb | Email Redacted |
| Volenski, Brent | Email Redacted |
| VOLENSKI, DINA A | Email Redacted |
| VOLENSKI, DONALD O | Email Redacted |
| VOLENSKI, EDITH | Email Redacted |
| VOLITER, ROBERT TYLER | Email Redacted |
| VOLKIN, AUDREY L | Email Redacted |
| VOLKIN, MICHAEL | Email Redacted |
| Volkinator Enterprises | Email Redacted |
| Volkman , Mary Anne | Email Redacted |
| Volkswagon, Sonoma | Email Redacted |
| Vollmer, Derek | Email Redacted |
| Vollmer, Kurt | Email Redacted |
| VOLMER, DAVID ALAN | Email Redacted |
| Volpi Tile | Email Redacted |
| Volt, Jennifer | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| VOLVOS BY MORGAN ENTERPRISES, INC. D/B/A "MORGANS" | Email Redacted |
| Von Driska, Jane | Email Redacted |
| von Gottfried, Paul | Email Redacted |
| Von Haunalter, George | Email Redacted |
| Von Haunalter, Hilary | Email Redacted |
| von Havnalter, Hilary | Email Redacted |
| Von Holdt, Nancy | Email Redacted |
| VON HUENE, WALTER ERNST | Email Redacted |
| Von John Radke | Email Redacted |
| VON KNORRING, MICHELLE RAE | Email Redacted |
| VON KNORRING, PER OTTO | Email Redacted |
| VON ROTZ, ERIK CHRISTOPHER | Email Redacted |
| Von Stockhausen, Brian | Email Redacted |
| Von Stockhausen, Bryce Carl Gregory | Email Redacted |
| Von Waaden, Horst | Email Redacted |
| VonCannon, Brent | Email Redacted |
| VONDA LEE PERRY | Email Redacted |
| Vonda Mailekini Piper | Email Redacted |
| Vondracek, Jason | Email Redacted |
| Vondracek, Joanne | Email Redacted |
| Vondracek, Joseph | Email Redacted |
| Vongphakdy, Diana | Email Redacted |
| Vongphakdy, Khambou | Email Redacted |
| Vongphakdy, Odee | Email Redacted |
| Vongvirath, Sisouvanh | Email Redacted |
| Voorhees, Cindy | Email Redacted |
| Voorheespeterson, Evelyn Lorraine | Email Redacted |
| Vorce, Barbara | Email Redacted |
| Vorheis, Christopher | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| VORHEIS, JENNY NICHOLE | Email Redacted |
| Vorheis, Jeremy | Email Redacted |
| Vorheis, Laura | Email Redacted |
| Voris, Joel | Email Redacted |
| Voris, Richard | Email Redacted |
| Vorpagel, Jane | Email Redacted |
| Vorpagel, Victoria | Email Redacted |
| Vorpahl, Linda | Email Redacted |
| VORSATZ, ELIZABETH | Email Redacted |
| VORSATZ, MARK LAWRENCE | Email Redacted |
| VOSBURG, JANE | Email Redacted |
| VOSBURG, WILLIAM | Email Redacted |
| Voss, Carl Theodore | Email Redacted |
| Voss, Carol Ann | Email Redacted |
| VOSS, REBECCA ANN | Email Redacted |
| Vough, T | Email Redacted |
| Vough, T. | Email Redacted |
| Vought, Michael | Email Redacted |
| Vournas, John | Email Redacted |
| VOWINKEL, BETHANY | Email Redacted |
| Voyer, Alexa | Email Redacted |
| Voyer, Joseph | Email Redacted |
| VRANJES, NINO MICHAEL | Email Redacted |
| VRBETA, DRAGUTIN | Email Redacted |
| VRBETA, HOLLIE ANNE | Email Redacted |
| VRBETA, MICHAEL | Email Redacted |
| VRBETA, VICTORIA | Email Redacted |
| Vriethoff, Mary B | Email Redacted |
| VRISMO, CASEY | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| VROMAN, DANIEL K. | Email Redacted |
| VROMAN, KEVIN CLAY | Email Redacted |
| Vrooman, Gary | Email Redacted |
| Vrooman, Kristina | Email Redacted |
| Vrooman, Walter | Email Redacted |
| VS a minor child (Matthew Stransky, parent | Email Redacted |
| VTR Oak Knoll, LP and its affiliates | Email Redacted |
| VUJIC, DANIEL | Email Redacted |
| VUJIC, IVANKA | Email Redacted |
| VUJIC, MIROSLAV | Email Redacted |
| VW Vibrations | Email Redacted |
| VYENIELO, VICKI | Email Redacted |
| W Real Estate | Email Redacted |
| W Ron Wilson, DDS | Email Redacted |
| W. B., minor child | Email Redacted |
| W. C., minor child (Amy Collins, parent) | Email Redacted |
| W. D. (Ana and Barry DeWitt, Parents) | Email Redacted |
| W. D., minor child (Charles Drummond, parent) | Email Redacted |
| W. F., minor child | Email Redacted |
| W. G., minor child | Email Redacted |
| W. J. (Sean Johnson, Parent) | Email Redacted |
| W. K. minor child (Jessyca Klotz) | Email Redacted |
| W. M., minor child | Email Redacted |
| W. N., minor child | Email Redacted |
| W. P., minor child | Email Redacted |
| W. P., minor child (Bethanie Proctor, parent) | Email Redacted |
| W. R., minor child (Jennifer Ann Rowen, parent) | Email Redacted |
| W. R., minor child (Ronald Verrett Jr, parent) | Email Redacted |
| W. Raynetta Bogue, Trustee of the W. RAYNETTA BOGUE REVOCABLE TRUST dated February 2, 2017 | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| W. S., minor child (Lannes Sharman, parent) | Email Redacted |
| W. T., minor child | Email Redacted |
| W. V., minor child | Email Redacted |
| W. W., minor child (Melissa Johnson, parent) | Email Redacted |
| W. Z., minor child (Christopher Ziegler, parent) | Email Redacted |
| W.A., a minor child ( , parent) | Email Redacted |
| W.A., a minor child (Nick Aquila, parent) | Email Redacted |
| W.A., a minor child (William Armstrong, parent) | Email Redacted |
| W.A., a minor child (Zeek Edwin Aquila, parent) | Email Redacted |
| W.A.F., a minor child (Matthew Flaherty & Carrie Flaherty, Parents) | Email Redacted |
| W.A.H, a minor child (Shaunna Lene Faulkner, parent) | Email Redacted |
| W.A.H. (Shaunna Faulkner, Parent) | Email Redacted |
| W.B., a minor child | Email Redacted |
| W.B., a minor child (CADE BOEGER, guardian) | Email Redacted |
| W.B., a minor child (CODY BAKER, guardian) | Email Redacted |
| W.B., a minor child (Heather Barton, parent) | Email Redacted |
| W.B., a minor child (JOSEPH EDWARD BARNES, guardian) | Email Redacted |
| W.B., a minor child (Mathew Bentley, parent) | Email Redacted |
| W.B., a minor child (Orianna Tankersley, parent) | Email Redacted |
| W.B., a minor child (Tiffany Becker, parent) | Email Redacted |
| W.B., a minor child, (Michelle Vargas, parent) | Email Redacted |
| W.B.C. (CHARLES S. COOLIDGE) | Email Redacted |
| W.B.D., a minor child | Email Redacted |
| W.C., a minor child (Caitlin Fobert, parent) | Email Redacted |
| W.C., a minor child (Champagne Pero, parent) | Email Redacted |
| W.C., a minor child (Jordan Campa, parent) | Email Redacted |
| W.D., a minor child (LORINDA DAVIS, guardian) | Email Redacted |
| W.D., a minor child (Steven Diehl, parent) | Email Redacted |
| W.D., minor child (Charles Benjamin Drummond, parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| W.D.D., a minor child | Email Redacted |
| W.E., a minor child (Samantha Kaitlyn Guillemin and Ryan Escalante, parents) | Email Redacted |
| W.E.M.B. (EMIDIO MONTEJO LOPEZ) | Email Redacted |
| W.E.O., a minor child | Email Redacted |
| W.F., a minor child (Miranda Coomes, parent) | Email Redacted |
| W.F., a minor child (Randall Ford, parent) | Email Redacted |
| W.G., a minor child (Coral Ann Goldstein, parent) | Email Redacted |
| W.G., a minor child (David Gregory, parent) | Email Redacted |
| W.G., minor child (Joshua Gilbertson, parent) | Email Redacted |
| W.G.R. (Tabbitha Marie Rogers, Parent) | Email Redacted |
| W.H., a minor child (Briana Henderson and Justin Henderson, parents) | Email Redacted |
| W.H., a minor child (JAMES HUNTINGTON, guardian) | Email Redacted |
| W.H., a minor child (William Hampton, parent) | Email Redacted |
| W.J., a minor child (CADE BOEGER, guardian) | Email Redacted |
| W.J., a minor child (Katrina Jessen, parent) | Email Redacted |
| W.J.C (Anthony L. Campa, Parent) | Email Redacted |
| W.J.S. (Jeremiah Stanley) | Email Redacted |
| W.J.S., a minor child | Email Redacted |
| W.K., a minor child (Rebecca Kenshol, parent) | Email Redacted |
| W.K., a minor(Kristin Keller, parent) | Email Redacted |
| W.L, a minor child (Tina Ascheman, parent) | Email Redacted |
| W.L., a minor child (Amanda Larson, Parent) | Email Redacted |
| W.L., a minor child (Danielle Larsson, parent) | Email Redacted |
| W.L., a minor child (JOSEPH GARY LEBLANC, guardian) | Email Redacted |
| W.L., a minor child (LEILA EASTMAN, guardian) | Email Redacted |
| W.L., a minor, (Wesley LeRoux and Alisa LeRoux, parents) | Email Redacted |
| W.L., minor child (Travis Lawler, parent) | Email Redacted |
| W.L.R., a minor child | Email Redacted |
| W.L.S.E., a minor child | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| W.M., a minor child | Email Redacted |
| W.M., a minor child (Andrea Murphy, parent) | Email Redacted |
| W.M., a minor child (Julio Moyado Martinez, parent) | Email Redacted |
| W.M., a minor child (Shauna Larson, parent) | Email Redacted |
| W.M., a minor child (William McAtee, parent) | Email Redacted |
| W.M.S. (ROBERT SALMORIA, PARENT) | Email Redacted |
| W.N., a minor child (Jessica Nelson, parent) | Email Redacted |
| W.O., a minor child (DEANNA HUGHES, guardian) | Email Redacted |
| W.O., a minor child (DEANNA LATTA, guardian) | Email Redacted |
| W.O., a minor child (Emily Osuch, parent) | Email Redacted |
| W.Q., a minor child (Kristen Quade, parent) | Email Redacted |
| W.R. (Tamara D. Roebuck, Parent) | Email Redacted |
| W.R., a minor child (Rebecca Hughes, parent) | Email Redacted |
| W.S. Heitman, Drilling & Pumps | Email Redacted |
| W.S., a minor child (AMY SANTOS, guardian) | Email Redacted |
| W.S., a minor child (JOSEPH SMITH, guardian) | Email Redacted |
| W.S., a minor child (Michelle Simmons, parent) | Email Redacted |
| W.S.P.H a minor child (Shawna Huggins, Parent) | Email Redacted |
| W.T. a minor child (Nathan Thomas, parent) | Email Redacted |
| W.T., a minor child (Cally and Joshua Tidey, parents) | Email Redacted |
| W.T., a minor child (Lauren Thompson, parent) | Email Redacted |
| W.W. a minor child (Diana Wesner, parent) | Email Redacted |
| W.W., a minor child (Barry Wagner, parent) | Email Redacted |
| W.W., a minor child (Donald Wright, parent) | Email Redacted |
| W.W., a minor child (JEFFREY WOOD, guardian) | Email Redacted |
| W.W., a minor child (Kelli Ward, parent) | Email Redacted |
| W.W., a Minor Child (Robert Williams and Shannon Williams, Parents) | Email Redacted |
| W.W., a minor child (Shelby Collard, parent) | Email Redacted |
| W.W.H., a minor child | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| W.W.W., a minor child | Email Redacted |
| Wabash Investments, LLC | Email Redacted |
| WACHTER, ADAM | Email Redacted |
| WACHTER, JADEN | Email Redacted |
| WACHTER, SHELLY | Email Redacted |
| Wada Family Trust | Email Redacted |
| WADDELL, BRENDA | Email Redacted |
| Waddell, James Steven | Email Redacted |
| Waddell, Laura Renee | Email Redacted |
| Wade , Jess Matthew | Email Redacted |
| Wade Boykin | Email Redacted |
| Wade Connors | Email Redacted |
| WADE DUPREE | Email Redacted |
| Wade Laney Eakle | Email Redacted |
| Wade Roberts | Email Redacted |
| Wade Steven Wiley individually and DBA Wade Wiley Construction | Email Redacted |
| Wade Steven Willey | Email Redacted |
| Wade, Benjamin | Email Redacted |
| Wade, Delbert J | Email Redacted |
| Wade, Desiree Dawn | Email Redacted |
| Wade, Elizabeth Ramonida | Email Redacted |
| WADE, KYLIE LYNN | Email Redacted |
| Wade, Linda Sue | Email Redacted |
| Wade, Lucia Maude | Email Redacted |
| Wade, Michael | Email Redacted |
| Wade, Michael James | Email Redacted |
| Wade, Wanda | Email Redacted |
| Wadeking, Gabriella | Email Redacted |
| Wadlow, Gregory | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Wadman, Austin Eugene | Email Redacted |
| WADMAN, LEVI GARRETT | Email Redacted |
| Wadsworth, Crystal | Email Redacted |
| Wadzeck, Joseph | Email Redacted |
| Wadzeck, Misty | Email Redacted |
| Waegner, Gabriel | Email Redacted |
| Waegner, Gabriel John | Email Redacted |
| Waegner, Kelly Renee Cateron | Email Redacted |
| Waegner, Maribeth | Email Redacted |
| Waegner, Noel | Email Redacted |
| WAEGNER, SHANE DANIEL | Email Redacted |
| WAELBROCK, ALBERT JULES | Email Redacted |
| WAELBROCK, DOROTHY G | Email Redacted |
| Waelbrook, Raymond | Email Redacted |
| WAFA MUGHANNAM JOLIVETTE | Email Redacted |
| WAGENHOFFER, MICHAEL VINCENT | Email Redacted |
| Wagennecht, Patricia | Email Redacted |
| WAGGAMAN, RYAN SCOTT | Email Redacted |
| Waggener, Stephanie | Email Redacted |
| Waggoner, Judy A | Email Redacted |
| Waggoner, Lisa R | Email Redacted |
| Waggoner, Shawn | Email Redacted |
| Wagner , Carol | Email Redacted |
| Wagner Family Claim: Eric Wagner, Lori Wagner, Ryan Wagner, Katherine Wagner, Kevin Wagner and Lauren Wagner | Email Redacted |
| Wagner, Alicia Shay | Email Redacted |
| WAGNER, AMANDA | Email Redacted |
| WAGNER, ARTHUR JAY | Email Redacted |
| WAGNER, BETTY | Email Redacted |

Case: 19-30088    Doc# 6893-44    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
170 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Wagner, Carol | Email Redacted |
| Wagner, Cogan | Email Redacted |
| WAGNER, CRAIG | Email Redacted |
| Wagner, Danielle | Email Redacted |
| Wagner, David Glenn | Email Redacted |
| Wagner, Derek | Email Redacted |
| Wagner, Eric | Email Redacted |
| WAGNER, ERIK JAY | Email Redacted |
| Wagner, Garry | Email Redacted |
| Wagner, Gloria | Email Redacted |
| Wagner, Greg | Email Redacted |
| Wagner, Gregory Alan | Email Redacted |
| Wagner, Iline Elizabeth | Email Redacted |
| Wagner, Justin | Email Redacted |
| Wagner, Kathy | Email Redacted |
| Wagner, Kirsten | Email Redacted |
| Wagner, Kristine Givler | Email Redacted |
| WAGNER, LEVI CARL | Email Redacted |
| WAGNER, LORELEI FRANCES | Email Redacted |
| Wagner, Lynne | Email Redacted |
| WAGNER, MARIANNE GABRIELLE | Email Redacted |
| Wagner, Michael | Email Redacted |
| Wagner, Nicole L. | Email Redacted |
| Wagner, Steen | Email Redacted |
| Wagner, Sue C. | Email Redacted |
| WAGNER, TERRI, individuall and as wrongful death heir of Herbert Montegue Alderman, III | Email Redacted |
| Wagoner, Anthony | Email Redacted |
| Wagoner, Robert | Email Redacted |
| Wagoner, Wesley | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Wagstaff, Daniel Louis | Email Redacted |
| Wahl, Stan | Email Redacted |
| Wahler, Chris | Email Redacted |
| Waid, Josh | Email Redacted |
| Wainwright, Jennifer | Email Redacted |
| Wais, Ashley | Email Redacted |
| Wais, Derek | Email Redacted |
| WAISTELL, BRENDA LEE | Email Redacted |
| WAISTELL, RICHARD DANIEL | Email Redacted |
| WAIT, DAVID HOWEY | Email Redacted |
| WAIT, MARTHA PATTON | Email Redacted |
| Waite, Rick & Kimberly | Email Redacted |
| Waite, William | Email Redacted |
| Waiz, Mustafa | Email Redacted |
| Wake, Kathy Lou | Email Redacted |
| Wake, Wiggo | Email Redacted |
| Wakefield, Kristen | Email Redacted |
| Wakefield, Louis | Email Redacted |
| Wakefield, William & Debra | Email Redacted |
| Wakim, Suzanne | Email Redacted |
| WALCOTT-AYERS, JANICE, individually and as successor in interest to and representative of the Estate of Joyce Acheson | Email Redacted |
| Waldear, Karen | Email Redacted |
| Waldemar, M Susan | Email Redacted |
| Waldemar, Mary Susan | Email Redacted |
| Walden Family Trust | Email Redacted |
| Walden Jr., Donald M. | Email Redacted |
| Walden, Delta Marie | Email Redacted |
| WALDEN, MARILYN LEE | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Waldinger, Lori Jo | Email Redacted |
| Waldo, Mary Louise | Email Redacted |
| Waldon, Taylor | Email Redacted |
| WALDRON, RANDEE | Email Redacted |
| Waldrop, Emily | Email Redacted |
| Waldrum, Ryan | Email Redacted |
| Wales, Barbara | Email Redacted |
| WALKE, JACOB | Email Redacted |
| Walker , James | Email Redacted |
| Walker Allen, Patricia | Email Redacted |
| Walker Edmondson | Email Redacted |
| Walker Ray Bradley | Email Redacted |
| WALKER, AARADONA MICHELLE | Email Redacted |
| WALKER, ADRIENNE MARIE | Email Redacted |
| Walker, Allyson | Email Redacted |
| WALKER, AMY | Email Redacted |
| Walker, Ann | Email Redacted |
| Walker, Barbara | Email Redacted |
| WALKER, BENJAMIN DAVID | Email Redacted |
| Walker, Brad | Email Redacted |
| Walker, Brandan E. | Email Redacted |
| Walker, Cassandra D. | Email Redacted |
| Walker, Danny | Email Redacted |
| Walker, Darryl Richmond | Email Redacted |
| WALKER, DAVID ANDREW | Email Redacted |
| Walker, Deborah | Email Redacted |
| WALKER, DONNA | Email Redacted |
| WALKER, DOUGLAS | Email Redacted |
| Walker, Gail Claudia | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| WALKER, GEORGIA ELLEN | Email Redacted |
| WALKER, IVAN | Email Redacted |
| Walker, Ivan Edward | Email Redacted |
| WALKER, JACQUELYN M | Email Redacted |
| WALKER, JAMES DANIEL | Email Redacted |
| Walker, Janis | Email Redacted |
| Walker, Jimmy Ray | Email Redacted |
| WALKER, JOAN | Email Redacted |
| Walker, John Ross | Email Redacted |
| WALKER, JOSEPH ALLEN | Email Redacted |
| Walker, Joyce | Email Redacted |
| Walker, Juanita | Email Redacted |
| Walker, Julia | Email Redacted |
| Walker, Julie | Email Redacted |
| Walker, Justin | Email Redacted |
| Walker, Kathy | Email Redacted |
| WALKER, KEDRICK RICHARD | Email Redacted |
| Walker, Kelly | Email Redacted |
| Walker, Lane | Email Redacted |
| Walker, Laura | Email Redacted |
| WALKER, LONNIE, individually and as successor in interest to Ellen Victoria Walker | Email Redacted |
| Walker, Norman H. | Email Redacted |
| Walker, Patricia | Email Redacted |
| Walker, Patrick Barry | Email Redacted |
| Walker, Randy | Email Redacted |
| Walker, Robert | Email Redacted |
| Walker, Shannon | Email Redacted |
| Walker, Shelly | Email Redacted |
| Walker, Steven Mark | Email Redacted |

Case: 19-30088    Doc# 6893-44    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
174 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Walker, Talia | Email Redacted |
| Walker, Tessie | Email Redacted |
| Walker, Thomas L. | Email Redacted |
| Walker, Titus | Email Redacted |
| Walker, William Rob | Email Redacted |
| Walker, Zemeira | Email Redacted |
| WALKES, LINUS | Email Redacted |
| Walkes, Linus and Natalie | Email Redacted |
| WALKES, NATALIE | Email Redacted |
| Wall, Allen | Email Redacted |
| Wall, Corey Spencer | Email Redacted |
| Wall, Cory S. | Email Redacted |
| Wall, Lauren | Email Redacted |
| Wall, Mary | Email Redacted |
| Wall, Patricia | Email Redacted |
| Wall, Ron LaVerne | Email Redacted |
| WALL, TAYA MARIE | Email Redacted |
| Wall, Vance | Email Redacted |
| Wallace , Jennifer | Email Redacted |
| Wallace A Schmidt | Email Redacted |
| Wallace A. Herring & Susan A. Herring, Trustees for The Wallace A. & Susan A. Herring Living Trust | Email Redacted |
| Wallace Boyd Hughes | Email Redacted |
| Wallace Ray and Beverly Jean Sparks | Email Redacted |
| Wallace Staney Green | Email Redacted |
| Wallace, Allison Dawn Michele | Email Redacted |
| Wallace, Barbara Sue | Email Redacted |
| WALLACE, BELINDA J. | Email Redacted |
| Wallace, Brad | Email Redacted |
| Wallace, Bruce Rory | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Wallace, Bryan | Email Redacted |
| Wallace, Carolyn Jane | Email Redacted |
| WALLACE, CHRIS | Email Redacted |
| Wallace, Christopher J | Email Redacted |
| Wallace, Craig Michael | Email Redacted |
| Wallace, Dianne R. | Email Redacted |
| Wallace, Jennifer | Email Redacted |
| Wallace, Joanne | Email Redacted |
| Wallace, John Clark | Email Redacted |
| Wallace, Katia Seabra | Email Redacted |
| Wallace, Kim | Email Redacted |
| WALLACE, LESLIE | Email Redacted |
| Wallace, Mary Kim | Email Redacted |
| Wallace, Myra Lee | Email Redacted |
| Wallace, Pamela | Email Redacted |
| Wallace, Robert | Email Redacted |
| Wallace, Sonja | Email Redacted |
| Wallace, Teresa Marie | Email Redacted |
| WALLACE, TODD RICHARD | Email Redacted |
| Wallace, Vicki | Email Redacted |
| Wallahan, William | Email Redacted |
| Walleen Y. Eveslage | Email Redacted |
| Wallen, Carol Jean | Email Redacted |
| Wallen, Matthew | Email Redacted |
| Wallen, Robert | Email Redacted |
| WALLEN, SUZETTE RENE | Email Redacted |
| WALLENBERG, DON A | Email Redacted |
| Wallenburg, Zak | Email Redacted |
| Waller Aviles, Tammy | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Waller Jon E & Susan M JT | Email Redacted |
| Waller, Laurie Ann | Email Redacted |
| Waller, Lloyd | Email Redacted |
| Wallevand, Gary | Email Redacted |
| WALLICK, AMORETTE | Email Redacted |
| Wallick, Philip | Email Redacted |
| Wallick, Sarah | Email Redacted |
| Wallila, Don | Email Redacted |
| Wallila, Donald | Email Redacted |
| Wallila, Patricia | Email Redacted |
| Wallin, Barbara | Email Redacted |
| Wallin, Heather Michelle | Email Redacted |
| Wallin, Jacob Alan | Email Redacted |
| Wallin, Jr., Linnie Dean | Email Redacted |
| Wallin, Roberta | Email Redacted |
| WALLING, CASSANDRA MARIN | Email Redacted |
| Wallis Howell | Email Redacted |
| Wallis, Debra Ann | Email Redacted |
| Wallis, Heidi | Email Redacted |
| Wallis, Heidi K. | Email Redacted |
| Wallis, Paul | Email Redacted |
| Wallis, Paul W. | Email Redacted |
| Wallis, Suzanne | Email Redacted |
| Walliser, Elizabeth | Email Redacted |
| WALLNER, HELMUTH | Email Redacted |
| Walls, Aisha | Email Redacted |
| WALLS, CHERYL L. | Email Redacted |
| Walls, Jerry | Email Redacted |
| Walls, Keven | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Walmann, Margaret | Email Redacted |
| Waln Sr., Paul | Email Redacted |
| Waln, Thelma | Email Redacted |
| Walroth, Merrill Glenn | Email Redacted |
| WALSH, CYBELE LAMONICA | Email Redacted |
| WALSH, EDWARD WILLIAM KENNETH | Email Redacted |
| Walsh, James Joseph | Email Redacted |
| Walsh, Jennifer | Email Redacted |
| WALSH, JENNIFER KELLY | Email Redacted |
| Walsh, Joseph Lee | Email Redacted |
| WALSH, JULIE A | Email Redacted |
| Walsh, Michael Patrick | Email Redacted |
| Walsh, Patrick | Email Redacted |
| Walsh, Robert James | Email Redacted |
| WALSH, ROBERT M | Email Redacted |
| WALSH, RUXY | Email Redacted |
| Walsh, Teri May | Email Redacted |
| Walston, Charlotte Aimee | Email Redacted |
| Walston, William D. | Email Redacted |
| Walston, William Dane | Email Redacted |
| Walsvick, Mark | Email Redacted |
| Walsvick, Mark A. | Email Redacted |
| Walter , Catherine | Email Redacted |
| WALTER A RICHARDSON | Email Redacted |
| Walter A. and Pegeen P. Johnson 2009 Family Trust | Email Redacted |
| Walter and Edith Barry Trust | Email Redacted |
| Walter and Sarah Karcich Living Trust | Email Redacted |
| Walter Armond Orr | Email Redacted |
| Walter Brinkop Loew | Email Redacted |

In re: PG&E Corporation, *et al* .
Case No. 19-30088 (DM)

Page 2427 of 2542

Case: 19-30088 Doc# 6893-44 Filed: 04/22/20 Entered: 04/22/20 20:00:31 Page 178 of 250

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| Walter C Ernst | Email Redacted |
| Walter C Magnuson | Email Redacted |
| Walter Collins | Email Redacted |
| Walter D. Beall Trust | Email Redacted |
| Walter D. Kolling Exemption Trust u/a/d 3/22/94 | Email Redacted |
| WALTER DANIEL COFFEY | Email Redacted |
| WALTER DAVID TR & JANET M | Email Redacted |
| Walter D'Costa, Youlanda D'Costa and Dario D'Costa | Email Redacted |
| Walter Edward Karcich | Email Redacted |
| Walter F. D'Costa and Youlanda J. D'Costa as trustees of the Walter F. D'Costa and Youlanda J. D'Costa 2004 Revocable Trust | Email Redacted |
| Walter F. Zahnd, Trustee of the Walter F. Zahnd Revocable Trust | Email Redacted |
| Walter Flom, individually and on behalf of Flom/Fadenrecht Trust dated December 30, 1999 | Email Redacted |
| WALTER FOLEY | Email Redacted |
| Walter Francis Bryan | Email Redacted |
| Walter Gallentine | Email Redacted |
| WALTER GASTA | Email Redacted |
| Walter Graham, Individually, and as Trustee of the Graham Family Trust | Email Redacted |
| Walter Grant Manuel | Email Redacted |
| Walter Harrison | Email Redacted |
| Walter Hutton dba Wally Hutton State Farm Insurance | Email Redacted |
| Walter J Huth | Email Redacted |
| WALTER J. HAMPE AND WHEYTING C. HAMPE REVOCABLE TRUST dated July 25, 1995, C/O Wheyting and Walter H | Email Redacted |
| Walter J. Lunny III and Charlene E. Lunny, Trustees of the Lunny Family Living Trust, dated December 19, 2006 | Email Redacted |
| Walter John James Huth | Email Redacted |
| Walter John Petterson | Email Redacted |
| Walter John Ulitalo | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Walter Kevin Reavis | Email Redacted |
| WALTER KING | Email Redacted |
| Walter Lane | Email Redacted |
| Walter M. And Diane R. Sonntag Family Living Trust | Email Redacted |
| Walter Marty | Email Redacted |
| Walter Miller Zimmerman | Email Redacted |
| WALTER MILLIKEN HASKINS | Email Redacted |
| Walter R. Harrison and Susanne Harrison, Trustees of the Harrison Family Trust dated December 17, 1999 | Email Redacted |
| Walter Richard Cochran and Kerry Ann Cochran, Trustees of the Walter Richard Cochran and Kathleen Ann Cochran 1984 Trust executed April 10, 1984 | Email Redacted |
| Walter S Nohrnberg | Email Redacted |
| Walter S. Dayton Trust | Email Redacted |
| Walter T Freeman Family Revocable Trust | Email Redacted |
| WALTER WIEGEL | Email Redacted |
| Walter, Johnson | Email Redacted |
| WALTER, JOSHUA | Email Redacted |
| WALTER, MARIE JOSEPHINE | Email Redacted |
| WALTER, ROBERT LLOYD | Email Redacted |
| Walter, Russell | Email Redacted |
| WALTERS, ALLISON | Email Redacted |
| Walters, Andrew | Email Redacted |
| Walters, Bill | Email Redacted |
| WALTERS, BRIAN | Email Redacted |
| Walters, Charles E. | Email Redacted |
| Walters, Emily Caroline | Email Redacted |
| Walters, Gary | Email Redacted |
| Walters, Gary and Lisa | Email Redacted |
| Walters, Jessica | Email Redacted |
| Walters, Joan | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Walters, Lisa Renee | Email Redacted |
| Walters, Perry | Email Redacted |
| Walther, Catherine Elizabeth | Email Redacted |
| Walther, David W. | Email Redacted |
| WALTHER, GLEN DOUGLAS | Email Redacted |
| Walther, Pamela | Email Redacted |
| Walton , Mary | Email Redacted |
| Walton, Brent | Email Redacted |
| Walton, David | Email Redacted |
| WALTON, DONNA | Email Redacted |
| Walton, Gail | Email Redacted |
| Walton, Jake Riley | Email Redacted |
| Walton, Jonathan | Email Redacted |
| Walton, Kyle David | Email Redacted |
| Walton, Linda M. | Email Redacted |
| Walton, Marci | Email Redacted |
| Walton, Ryan | Email Redacted |
| WALTON, TAMMY | Email Redacted |
| Waltz, Rebecca | Email Redacted |
| WALZ, FRED ALLEN | Email Redacted |
| WALZ, FREDRICK ALLEN | Email Redacted |
| WALZ, RUTH DONNA | Email Redacted |
| WAMBAUGH, DIANE RITA | Email Redacted |
| Wambui , Samuel Ngugi | Email Redacted |
| Wammes, Jakkson | Email Redacted |
| WAMSLEY, AMANDA | Email Redacted |
| Wamsley, Michael | Email Redacted |
| Wan Ting Battin | Email Redacted |
| Wand, Joseph Stephen | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Wanda Ceaglio | Email Redacted |
| Wanda Ceaglio Trust | Email Redacted |
| Wanda Collins Trust | Email Redacted |
| Wanda Connor | Email Redacted |
| Wanda Diane Itterly | Email Redacted |
| Wanda Diane Whitcomb | Email Redacted |
| Wanda Goss | Email Redacted |
| Wanda J. Hoeffner | Email Redacted |
| Wanda Jean Carpenter | Email Redacted |
| Wanda Jean Harris | Email Redacted |
| Wanda Kay Johnson | Email Redacted |
| WANDA LONDON-STOWE | Email Redacted |
| Wanda Miller | Email Redacted |
| Wanda R. Van Meter, Trustee of the Wanda R. Van Meter Living Trust dated February 23, 1998 | Email Redacted |
| Wandtke, Dustin | Email Redacted |
| Wandtke, Lauranne | Email Redacted |
| Wandzilak, Carole Cole | Email Redacted |
| WANG, DIANA | Email Redacted |
| Wang, Jin Can | Email Redacted |
| Wang, Kang | Email Redacted |
| WANG, XIA | Email Redacted |
| WANG, YEN | Email Redacted |
| WANG, YIJIE | Email Redacted |
| Wang, Zhuang | Email Redacted |
| WANG, ZIQI | Email Redacted |
| Wanko, Socheata | Email Redacted |
| Wanless, Lyle | Email Redacted |
| WANLESS, LYLE RAYMOND | Email Redacted |
| Wanless, Taylyn | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| WANPEN DOLAN | Email Redacted |
| Ward II, William | Email Redacted |
| Ward, Alexander Parker | Email Redacted |
| Ward, Brianna Jewell | Email Redacted |
| Ward, Chad | Email Redacted |
| WARD, DONNA | Email Redacted |
| Ward, Glenna | Email Redacted |
| WARD, GLENNA ELIZABETH | Email Redacted |
| WARD, HENRY | Email Redacted |
| Ward, John | Email Redacted |
| Ward, Kelli | Email Redacted |
| Ward, Kristin | Email Redacted |
| Ward, Kyoko | Email Redacted |
| Ward, La Toya | Email Redacted |
| Ward, Melissa | Email Redacted |
| Ward, Nancy | Email Redacted |
| Ward, Nicholas | Email Redacted |
| Ward, Pearl | Email Redacted |
| Ward, Rhonda | Email Redacted |
| WARD, ROCKY | Email Redacted |
| Ward, Rosemary | Email Redacted |
| WARD, ROSEMARY V | Email Redacted |
| WARD, ROSEMARY V.;Rosemary V. Ward as Trustee of the ROSEMARY V. WARD 2001 Trust | Email Redacted |
| WARD, ROSEMARY, V.; Rosemary V. Ward as Trustee of the ROSEMARY V. WARD 2001 Trust | Email Redacted |
| WARD, RYAN J | Email Redacted |
| WARD, SHIRLEY ALLEN | Email Redacted |
| Ward, Tawni Leann | Email Redacted |
| Ward, Tricia C | Email Redacted |
| WARD, WALTER MATTHEW | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| WARD, WILLIAM LEE | Email Redacted |
| Warden, Charles Edward | Email Redacted |
| Warden, Cynthia | Email Redacted |
| Warden, Emily N | Email Redacted |
| Ware Family Trust | Email Redacted |
| Ware Tile | Email Redacted |
| Ware, Derek | Email Redacted |
| Ware, Julia E. | Email Redacted |
| Ware, Julia Eloise | Email Redacted |
| Ware, Sharin | Email Redacted |
| WARE, SHARIN DEE | Email Redacted |
| Ware, William B. | Email Redacted |
| Ware, William Brady | Email Redacted |
| Warecha, Elizabeth | Email Redacted |
| Warfield, George Thomas | Email Redacted |
| Warfield, Susan Bunting | Email Redacted |
| WARFORD, MARCUS | Email Redacted |
| Waring, Laurie | Email Redacted |
| Waring, Ralph | Email Redacted |
| Warino, Tony | Email Redacted |
| WARMACK, DRADEN | Email Redacted |
| WARMACK, GAVIN | Email Redacted |
| Warmack, Jay B. and Kerry L. | Email Redacted |
| Warmerdam, Steven | Email Redacted |
| Warmington, James | Email Redacted |
| Warnelius-Miller Family Trust | Email Redacted |
| Warnelius-Miller, Karin Sofia | Email Redacted |
| Warner, Andrea | Email Redacted |
| Warner, Ashley | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Warner, Chris | Email Redacted |
| WARNER, GREGORY | Email Redacted |
| Warner, Joshua | Email Redacted |
| Warner, Lisa | Email Redacted |
| Warner, Marianne | Email Redacted |
| Warner, Mark | Email Redacted |
| Warner, Misty M. | Email Redacted |
| Warner, Nathaniel | Email Redacted |
| Warner, Sandra | Email Redacted |
| Warner, Sara | Email Redacted |
| Warner, Stephen | Email Redacted |
| WARNKE, ERIC ANTHONY | Email Redacted |
| Warnock Vineyards, LLC | Email Redacted |
| WARNOCK, MENDI NOEL | Email Redacted |
| Warren , Carol Barbara | Email Redacted |
| Warren A. Vick and Gloria L. McDowell, Trustees of the Vick McDowell Family Trust dated August 26, 2014 | Email Redacted |
| Warren Benjamin Bullock | Email Redacted |
| Warren Chin, M.D., A Professional Medical Corporation | Email Redacted |
| WARREN DAVIS | Email Redacted |
| WARREN DUANE BOWERS | Email Redacted |
| Warren Scharsch | Email Redacted |
| Warren T Banks (minor) | Email Redacted |
| WARREN, ALLAN | Email Redacted |
| WARREN, APRIL DIANNE | Email Redacted |
| Warren, Brenda | Email Redacted |
| Warren, David A. | Email Redacted |
| Warren, Douglas | Email Redacted |
| WARREN, GARY | Email Redacted |
| WARREN, GRADY | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| WARREN, GRETCHEN | Email Redacted |
| Warren, Harold | Email Redacted |
| Warren, Harold J. | Email Redacted |
| Warren, Jason | Email Redacted |
| Warren, Jennifer | Email Redacted |
| Warren, Jimmy | Email Redacted |
| Warren, Jon | Email Redacted |
| Warren, Karol Ann | Email Redacted |
| Warren, Kristine | Email Redacted |
| Warren, Lola | Email Redacted |
| Warren, Paula | Email Redacted |
| Warren, Rachel | Email Redacted |
| Warren, Rebecca | Email Redacted |
| Warren, Scott Robert | Email Redacted |
| Warren, Suzanne | Email Redacted |
| WARREN, VIVIAN LYNN | Email Redacted |
| Warsheski, Ann | Email Redacted |
| Warwick, Brian Keith | Email Redacted |
| Warwick, Nathaniel | Email Redacted |
| WASEM, JULIE | Email Redacted |
| Washington Sr, Eric Jerome | Email Redacted |
| WASHINGTON, FREDDIE | Email Redacted |
| Washington, Mercedes | Email Redacted |
| Washington, Onjelle | Email Redacted |
| WASHINGTON, TABITHA | Email Redacted |
| Wasik, Daniel Mark | Email Redacted |
| Wasik, Henry Edward | Email Redacted |
| Wasik, Sharon Theresa | Email Redacted |
| Waslewski, Daniela | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Waslewski, Gladis Raquel | Email Redacted |
| Waslewski, Shawn B | Email Redacted |
| Waslewski, Shawn James | Email Redacted |
| Wasserman, Charlotte Elaine | Email Redacted |
| Wasserman, Stanley | Email Redacted |
| Wasson, Joan C. | Email Redacted |
| WATANABE, KRISTINA | Email Redacted |
| WATANABE, RYAN | Email Redacted |
| Water 2 Wine Cleaning | Email Redacted |
| Water2Wine Cleaning, LLC | Email Redacted |
| Waterman, Bambi Lin | Email Redacted |
| WATERMAN, DEBBIE | Email Redacted |
| WATERMAN, MARTHA MARGARET | Email Redacted |
| WATERMAN, STEVE | Email Redacted |
| WATERMAN-REED, JESSE | Email Redacted |
| WATERS RANCH LLC | Email Redacted |
| Waters, Cecily Ann | Email Redacted |
| Waters, Don | Email Redacted |
| Waters, Donna Dale | Email Redacted |
| Waters, Frank Thomas | Email Redacted |
| WATERS, JOHN AARON | Email Redacted |
| WATERS, KEVIN ANDREW | Email Redacted |
| WATERS, MARY | Email Redacted |
| Waters, Patsy Ellen | Email Redacted |
| WATERS, RICHARD DONALD | Email Redacted |
| WATERS, TEDDY JEAN | Email Redacted |
| Waters, Tipton | Email Redacted |
| Waters, Trenton | Email Redacted |
| Waterstripe, Christine | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Watier, Ashley | Email Redacted |
| WATKINS PLUMBING | Email Redacted |
| Watkins, Adrianne | Email Redacted |
| Watkins, Amber Willowbrooke | Email Redacted |
| Watkins, Bradley Dale | Email Redacted |
| Watkins, Christina Ann | Email Redacted |
| WATKINS, DRAKE | Email Redacted |
| WATKINS, DRAKE Charles | Email Redacted |
| Watkins, Joanne Denise | Email Redacted |
| Watkins, Loyd | Email Redacted |
| WATKINS, MESCHELLE | Email Redacted |
| Watkins, Richard | Email Redacted |
| Watkins, Ron | Email Redacted |
| Watkins, Ronald | Email Redacted |
| Watson , Steve | Email Redacted |
| WATSON, DAVID | Email Redacted |
| Watson, David Lee | Email Redacted |
| WATSON, DIANA | Email Redacted |
| Watson, Douglas Jack | Email Redacted |
| WATSON, JUDITH LYNN | Email Redacted |
| Watson, Matthew | Email Redacted |
| WATSON, PAMELA J | Email Redacted |
| WATSON, PATRICIA FRANCIS | Email Redacted |
| WATSON, RILEY KENDALL | Email Redacted |
| WATSON-TANSEY, NANCY | Email Redacted |
| Watt, Wayne | Email Redacted |
| Watt, William M | Email Redacted |
| WATTERS, AUTUMN | Email Redacted |
| Watters, Deborah | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Watters, Derrick | Email Redacted |
| WATTERS, DERRICK ALAN | Email Redacted |
| Watters, William | Email Redacted |
| Watts Family Trust | Email Redacted |
| Watts, Ashley | Email Redacted |
| Watts, Audrey D. | Email Redacted |
| Watts, Carl | Email Redacted |
| Watts, Cynthia | Email Redacted |
| Watts, Cynthia Lee | Email Redacted |
| Watts, Diane C. | Email Redacted |
| Watts, Diane Linda | Email Redacted |
| Watts, Donald R. | Email Redacted |
| Watts, Ethel | Email Redacted |
| Watts, Gale Marie | Email Redacted |
| Watts, Janel | Email Redacted |
| Watts, Jerry | Email Redacted |
| Watts, Leeanne Marie | Email Redacted |
| Watts, Madelyn | Email Redacted |
| Watts, Rex | Email Redacted |
| Watts, Roger | Email Redacted |
| Watts, Sharon D. | Email Redacted |
| Watts, Tony Ray | Email Redacted |
| WATTS-AVILLA, WENDILYNNE WESLA | Email Redacted |
| Waugh, Martha | Email Redacted |
| Waugh, Stephanie | Email Redacted |
| Waugh, Steven Ray | Email Redacted |
| Wavle, William P | Email Redacted |
| Wax Box Firelog Corp | Email Redacted |
| WAY, ELIZABETH | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|---|---|
| Waybright, Connie | Email Redacted |
| Wayde Jaynes, individually, and as beneficiary under the Jaynes Revocable Inter Vivos Trust, and as co-owner of High Angle Driveline | Email Redacted |
| Wayland, Cameron Nairn | Email Redacted |
| Waylon A.  Shipman | Email Redacted |
| Waylon Jeffrey Pearson (Nora Pearson, Parent) | Email Redacted |
| Wayman Trust | Email Redacted |
| WAYMAN, AALIYAH | Email Redacted |
| WAYMAN, JASON | Email Redacted |
| WAYMAN, KEILANA | Email Redacted |
| Wayman, Michael Allen | Email Redacted |
| WAYMAN, NAKOA | Email Redacted |
| Wayne A. Jueal and Cheryl A. Jueal, Co-Trustees of the Jueal Living Trust dtd May 25, 2006 | Email Redacted |
| Wayne A. Murphy General Contractor | Email Redacted |
| WAYNE AND JENNIFER HARVELL AS TRUSTEES OF THE FAMILY TRUST OF WAYNE HARVELL AND JENNIFER HARVELL | Email Redacted |
| Wayne Anderson | Email Redacted |
| Wayne Anthony Murphy | Email Redacted |
| Wayne Anthony Murphy (Andrea Murphy, Parent) | Email Redacted |
| Wayne Baker | Email Redacted |
| Wayne Brown | Email Redacted |
| Wayne Brown, Successor Trustee of the We 3 Trust, April 2, 1997 | Email Redacted |
| Wayne C Anderson and Robin L Anderson, Trustees of the Wayne C Anderson and Robin L Anderson 2008 Trust | Email Redacted |
| Wayne C. Miller | Email Redacted |
| Wayne D. Reek and Claudia A. Reek, Trustees of The Revocable Living Trust of Wayne D. Reek and Claudia A. Reek Established May 4, 2016 | Email Redacted |
| Wayne Daniel Zampa | Email Redacted |
| Wayne Dawson dba Gardens Galore Patio and Yard Accent | Email Redacted |
| Wayne E. Gehrke & Pamela Stuckey Gehrke Trust Jan. 20, 2000 Amended June 29, 2006 | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| WAYNE EDWARDS | Email Redacted |
| Wayne Ellis Hartwell | Email Redacted |
| Wayne Howard Cateron | Email Redacted |
| Wayne Kasom and Terri Benson (aka Terri Benson-Kasom) | Email Redacted |
| Wayne King | Email Redacted |
| WAYNE LEE PIERCE | Email Redacted |
| Wayne Lewis Dailey | Email Redacted |
| Wayne Medley, Tamra Dedeker | Email Redacted |
| Wayne Murphy | Email Redacted |
| Wayne Murpy OBO Toni's Smog Shop | Email Redacted |
| Wayne Philip Hovey | Email Redacted |
| Wayne Pierce | Email Redacted |
| Wayne Poppleton | Email Redacted |
| Wayne Potter, Individually and as Representative or successor-in-interest for Vernice Matilda Regan, Deceased | Email Redacted |
| WAYNE SHERMAN WHITE | Email Redacted |
| WAYNE SMITH | Email Redacted |
| Wayne Ward | Email Redacted |
| WAYNE WORLEY | Email Redacted |
| Wayne, Ray | Email Redacted |
| WAYS, LISA | Email Redacted |
| Weagel, Marie | Email Redacted |
| Weare 1991 Trust | Email Redacted |
| Weare, Barbara | Email Redacted |
| Weare, Virgil | Email Redacted |
| WEASELBEAR, KAYLA ANN | Email Redacted |
| Weather Out Roofing | Email Redacted |
| Weatherby, Tracy Ann | Email Redacted |
| Weatherman, Peter Charles | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Weathers, Daniel | Email Redacted |
| Weathers, Delana Rae | Email Redacted |
| Weathers, Mary | Email Redacted |
| Weatherup, June E | Email Redacted |
| Weathervane Ranch LLC | Email Redacted |
| Weaver , Shannon | Email Redacted |
| WEAVER, ALBERT | Email Redacted |
| WEAVER, ANNE, AKA STRUEKE, ANNE | Email Redacted |
| Weaver, Betty | Email Redacted |
| Weaver, Carol | Email Redacted |
| WEAVER, CHARLES EUGENE | Email Redacted |
| Weaver, Clinton | Email Redacted |
| Weaver, Denver | Email Redacted |
| Weaver, George | Email Redacted |
| Weaver, Katherine | Email Redacted |
| WEAVER, KELLY | Email Redacted |
| WEAVER, KYA DREAM | Email Redacted |
| Weaver, Lily Marie | Email Redacted |
| WEAVER, MERCY STEPHANIE | Email Redacted |
| Weaver, Michele | Email Redacted |
| WEAWTHERMAN, PETER CHARLES | Email Redacted |
| Webb, Allison | Email Redacted |
| Webb, Amber Renee | Email Redacted |
| WEBB, BRIAN STANLEY | Email Redacted |
| WEBB, CHARLES 'BEN' BENJAMIN | Email Redacted |
| Webb, Dennis | Email Redacted |
| Webb, Dennis E. | Email Redacted |
| WEBB, DOMINIQUE | Email Redacted |
| Webb, Don | Email Redacted |

Case: 19-30088   Doc# 6893-44   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
192 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Webb, Don M. | Email Redacted |
| Webb, Don Michael | Email Redacted |
| Webb, Donald | Email Redacted |
| Webb, Elizabeth A | Email Redacted |
| Webb, Jeanie | Email Redacted |
| WEBB, JOSEPH SCOTT | Email Redacted |
| Webb, Karen | Email Redacted |
| Webb, Karly | Email Redacted |
| Webb, Karly Teresa | Email Redacted |
| Webb, Kathy | Email Redacted |
| Webb, Keith Morgan | Email Redacted |
| WEBB, KIMBERLEE MARIE | Email Redacted |
| Webb, Randy | Email Redacted |
| Webb, Rashelle Allanna | Email Redacted |
| Webb, Ronald Douglas | Email Redacted |
| Webb, Wendy S. | Email Redacted |
| Webber, Robert D. | Email Redacted |
| Webb-Jackson, Margaret Therese | Email Redacted |
| Weber , Ernest William | Email Redacted |
| Weber, Alexander | Email Redacted |
| Weber, Bonnie Jean | Email Redacted |
| Weber, Donna | Email Redacted |
| WEBER, EMILY | Email Redacted |
| WEBER, HERB | Email Redacted |
| Weber, James C | Email Redacted |
| Weber, Jeannie | Email Redacted |
| Weber, Niklos | Email Redacted |
| Weber, Sally A | Email Redacted |
| Weber, Sally Ann | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Weber, Thomas R | Email Redacted |
| Weberling, Rebecca Sue | Email Redacted |
| Weberling, Russ | Email Redacted |
| Webs, CE | Email Redacted |
| WEBSTER, ASIA MARIE | Email Redacted |
| WEBSTER, DAVID CLINTON | Email Redacted |
| Webster, Garret J. | Email Redacted |
| WEBSTER, ISABEL ROSALINA | Email Redacted |
| Webster, Jerlene | Email Redacted |
| Webster, Joan M | Email Redacted |
| WEBSTER, JOHN DAVID | Email Redacted |
| Webster, Kathie | Email Redacted |
| Webster, Nicholas Aaron | Email Redacted |
| Webster, Philip | Email Redacted |
| Webster, Philip Brian | Email Redacted |
| Webster, William Bryant | Email Redacted |
| WeCare Home Assistants | Email Redacted |
| Wechselberger, Mariah R. | Email Redacted |
| Wechselberger, Neil | Email Redacted |
| Wechselberger, Rene I. | Email Redacted |
| WECKMAN KENNETH & MEGHAN JT | Email Redacted |
| WEDDELL, CAROLE A | Email Redacted |
| WEDDELL, LOTHAR L | Email Redacted |
| Wedden, Roy | Email Redacted |
| Weddig, Nicole Lynn | Email Redacted |
| Weddington, Robert | Email Redacted |
| Weddle, Diana Andree | Email Redacted |
| Weddle, Judy | Email Redacted |
| WEDEL, EUGENE | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| WEDEL, JANICE | Email Redacted |
| Wedell , Rick | Email Redacted |
| Wedell, Rick H. | Email Redacted |
| WEDGE JOHN TR & LOGUE AMY K | Email Redacted |
| Wedman Revocable Inter Vivos Trust | Email Redacted |
| Weeden, Roy | Email Redacted |
| WEEDON, JESSICA | Email Redacted |
| Weeks, Billie | Email Redacted |
| WEEKS, CARL RICHARD | Email Redacted |
| Weeks, Craig | Email Redacted |
| Weeks, Ryan | Email Redacted |
| WEGENER, CALEB | Email Redacted |
| Wehrer, Dianne | Email Redacted |
| Wehrer, Eric | Email Redacted |
| Wehrer, Glen | Email Redacted |
| Wehrer, Kathleen | Email Redacted |
| Wei, Stephanie | Email Redacted |
| Weidenfeller, Lloyd | Email Redacted |
| Weidman, Colleen J. | Email Redacted |
| Weidman, Jason R. | Email Redacted |
| Weil IV, Jonas | Email Redacted |
| Weil V, Jonas | Email Redacted |
| Weil, Bradley | Email Redacted |
| WEIL, JOSHUA | Email Redacted |
| Weil, S Douglas | Email Redacted |
| WEILAND, MAUREEN | Email Redacted |
| Weiland, Maureen Elizabeth | Email Redacted |
| WEILAND, PAUL | Email Redacted |
| Weiland, Paul David | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Weiler , Melissa | Email Redacted |
| Weiler-Lindberg, Jennifer | Email Redacted |
| Wei-Li Chen | Email Redacted |
| WEIMAN, STEVEN WAYNE | Email Redacted |
| Weimer, Barbara R. | Email Redacted |
| Weimer, Samuel | Email Redacted |
| Weimer, Thomas E. | Email Redacted |
| WEIMERS, LINDA | Email Redacted |
| WEIMERS, LINDA LEE | Email Redacted |
| Weinberg Family Trust | Email Redacted |
| Weinberg Family Trust, Matthew B. Weinberg and Barbara K. Weinberg, Co-Trustees | Email Redacted |
| Weinberg Family Vineyard, LLC | Email Redacted |
| WEINBERG, BARBARA | Email Redacted |
| Weinberg, Barbara K | Email Redacted |
| Weinberg, Daniel | Email Redacted |
| WEINBERG, MATTHEW B | Email Redacted |
| Weinberg, Sherry | Email Redacted |
| Weinberg, Terry | Email Redacted |
| WEINERT, ASHLEY | Email Redacted |
| WEINGAND, JULIE | Email Redacted |
| Weingarten, Lawrence | Email Redacted |
| WEINKAUF JR, GEORGE | Email Redacted |
| Weins, Cade Jaedon | Email Redacted |
| Weins, Marianne | Email Redacted |
| WEINSTEIN, SIDNEY | Email Redacted |
| Weintraub, Charlisse Alexandra | Email Redacted |
| Weintraub, Jonathan | Email Redacted |
| WEIR, CHRIS | Email Redacted |
| WEIR, KELSEY | Email Redacted |

Case: 19-30088    Doc# 6893-44    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
196 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Weisberg, Michael | Email Redacted |
| Weiss, Bella Rose | Email Redacted |
| WEISS, CARYN, individually and as trustee of the Noah Daniel Weiss and Caryn Berger Weiss Revocable Trust, Dated 2/24/1997 | Email Redacted |
| WEISS, JENNIFER | Email Redacted |
| Weiss, L. Scott | Email Redacted |
| WEISS, LEO | Email Redacted |
| WEISS, NOAH, individually and as trustee of the Noah Daniel Weiss and Caryn Berger Weiss Revocable Trust, Dated 2/24/1997 | Email Redacted |
| Weiss, Richard | Email Redacted |
| Weiss, Richard Anre | Email Redacted |
| Weiss, Samuel Arthur | Email Redacted |
| WEISS, STEVEN | Email Redacted |
| WEISSCHU, HORST FREDERICK | Email Redacted |
| WEISSCHU, INGEBORG | Email Redacted |
| Weissel, Brent | Email Redacted |
| Weissel, Deanna | Email Redacted |
| Weissel, Fred | Email Redacted |
| Weissman, Regina M. | Email Redacted |
| WEIST, TYLER ALLEN | Email Redacted |
| Weitzel, David P. | Email Redacted |
| WEITZENBERG, TODD | Email Redacted |
| WEITZENBERG, TRACY | Email Redacted |
| Welch, Amanda | Email Redacted |
| Welch, Angela Marie | Email Redacted |
| Welch, Benjamin Larry | Email Redacted |
| Welch, Chance Neil | Email Redacted |
| Welch, Charissa | Email Redacted |
| Welch, Charre | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| WELCH, CHERIE | Email Redacted |
| WELCH, CYNTHIA LYNN | Email Redacted |
| Welch, David C. | Email Redacted |
| Welch, Diana | Email Redacted |
| Welch, Finnian | Email Redacted |
| Welch, Finnian G | Email Redacted |
| Welch, Forrest | Email Redacted |
| Welch, Gail | Email Redacted |
| Welch, James | Email Redacted |
| Welch, Kallee Mariah | Email Redacted |
| Welch, Kathleen A. | Email Redacted |
| WELCH, LARRY | Email Redacted |
| Welch, Lydia Dehn | Email Redacted |
| Welch, Mary A. | Email Redacted |
| WELCH, STACIA | Email Redacted |
| Welch, Steven J. | Email Redacted |
| Welch, Steven Lawrence | Email Redacted |
| Welch, William David | Email Redacted |
| WELCH-DAVIS, JORDEN N. | Email Redacted |
| Welchman, Fred M. | Email Redacted |
| Weldon Bauman | Email Redacted |
| Weldon, Austin Michael | Email Redacted |
| Weldon, Bradley S | Email Redacted |
| Weldon, Ellen | Email Redacted |
| Weldon, Jacob Ting | Email Redacted |
| Weldon, Michael Timothy | Email Redacted |
| WELDY, DENNIS JAMES | Email Redacted |
| Welin, Nils | Email Redacted |
| Welin-Alexandersson Family Trust | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Welker, Kenneth | Email Redacted |
| WELL I'LL BEE APIARIES | Email Redacted |
| Weller , Diane Merie | Email Redacted |
| Weller, Matthew David | Email Redacted |
| Welles, Judith | Email Redacted |
| Wellman, Elisabeth Michele | Email Redacted |
| Wellman, James | Email Redacted |
| Wells Living Trust | Email Redacted |
| Wells, Amanda | Email Redacted |
| Wells, Barbara J. | Email Redacted |
| Wells, Barbara Jean | Email Redacted |
| Wells, Bille June | Email Redacted |
| Wells, Billie June | Email Redacted |
| WELLS, BRIAN | Email Redacted |
| Wells, Bruce Emerson | Email Redacted |
| Wells, Byron | Email Redacted |
| Wells, Daniel | Email Redacted |
| Wells, Devin Daniel | Email Redacted |
| Wells, Eric | Email Redacted |
| Wells, Gary | Email Redacted |
| Wells, Gerard Ray | Email Redacted |
| Wells, Heather | Email Redacted |
| WELLS, HEATHER ANNE | Email Redacted |
| Wells, James | Email Redacted |
| Wells, Jason | Email Redacted |
| Wells, Jean Marie | Email Redacted |
| Wells, John | Email Redacted |
| WELLS, JOSHUA | Email Redacted |
| Wells, Kelly | Email Redacted |

Case: 19-30088    Doc# 6893-44    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
199 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Wells, Marcia | Email Redacted |
| Wells, Mashell | Email Redacted |
| Wells, Randy | Email Redacted |
| Wells, Randy Gene | Email Redacted |
| Wells, Rhiannon | Email Redacted |
| Wells, Robert | Email Redacted |
| WELLS, ROBERT LYLE | Email Redacted |
| Wells, Ryan Thomas | Email Redacted |
| Wells, Sandra | Email Redacted |
| Wells, Sandra K. | Email Redacted |
| WELLS, SKYLAR | Email Redacted |
| Wells, Tamara L | Email Redacted |
| Wells, Thomas W. | Email Redacted |
| Wells, Trisha Louise | Email Redacted |
| Welner, Blu | Email Redacted |
| Welner, Blu E | Email Redacted |
| Welsch, Duane | Email Redacted |
| Welsh, Katherine | Email Redacted |
| WELSH, WILLIAM | Email Redacted |
| Welt, Brittany M. | Email Redacted |
| Welt, James | Email Redacted |
| WELTER, NATALIA | Email Redacted |
| WELTER, STEWART | Email Redacted |
| Welty, Aaron | Email Redacted |
| Welty, Cassie Shae | Email Redacted |
| Welty, Curtis Shag | Email Redacted |
| Wemmer, Joel | Email Redacted |
| Wenban, Rachel Beth | Email Redacted |
| Wendecker, Anne Terese | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Wendee Mlakar dba Gloss Nail Salon | Email Redacted |
| Wendell McFarlane and Wendell Construction LLC | Email Redacted |
| WENDELL ROLAND WHITMORE AND ELIZABETH HANFORD WHITMORE 2018 REVOCABLE INTER VIVOS TRUST | Email Redacted |
| WENDEROTH, BRAD | Email Redacted |
| Wendi Beth Jensen | Email Redacted |
| Wendi Hansen | Email Redacted |
| Wendi, LeVigne | Email Redacted |
| Wendle, Wayne | Email Redacted |
| Wendorf , Phyllis | Email Redacted |
| Wendy Anne Hansen | Email Redacted |
| Wendy B Pine | Email Redacted |
| Wendy Barron | Email Redacted |
| Wendy Bracy | Email Redacted |
| Wendy Dixon Peters | Email Redacted |
| Wendy G Barron | Email Redacted |
| WENDY GARZONA | Email Redacted |
| Wendy Gaye Abken-Cobb | Email Redacted |
| Wendy J. Powell Living Trust | Email Redacted |
| Wendy J. Powell Terry Separate Property Trust | Email Redacted |
| Wendy k Deen | Email Redacted |
| Wendy Kelly Buddenbaum | Email Redacted |
| Wendy Kristine Spears | Email Redacted |
| WENDY L TOGSTAD | Email Redacted |
| Wendy L. Rickards | Email Redacted |
| Wendy Lu Ardell | Email Redacted |
| Wendy Marie Ryon | Email Redacted |
| Wendy Monzo | Email Redacted |
| WENDY N BRACY | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Wendy S. Wicklund, Trustee, Wendy S. Wicklund Revocable inter Vivos Trust Dated November 8, 2002 | Email Redacted |
| Wendy Sue Haase | Email Redacted |
| WENDY VAZQUEZ | Email Redacted |
| WENDY WARD | Email Redacted |
| Wendy Wegscheid | Email Redacted |
| Wendy Y. Harral | Email Redacted |
| Weng, Xin | Email Redacted |
| WENGER, MICHAEL DOUG | Email Redacted |
| Wenger, Sullivan | Email Redacted |
| Wennblom, Phil | Email Redacted |
| Wenner, Barry | Email Redacted |
| WENNER, CRAIG | Email Redacted |
| Wenner, Patricia | Email Redacted |
| Wentland, Cheryl | Email Redacted |
| Wentland, Daniel G. | Email Redacted |
| Wentz, Jessica | Email Redacted |
| Wentz, Katherine | Email Redacted |
| Wentz, Katherine Faye | Email Redacted |
| Wentz, Lee Anne | Email Redacted |
| Wenzel, Dirk | Email Redacted |
| WENZEL, MARIA JOAN G. | Email Redacted |
| Werblow (Courtney Werblow, Parent), Ellie Apryle | Email Redacted |
| Werblow II, Lowell M | Email Redacted |
| Werblow, Courtney Apryle | Email Redacted |
| Wernegreen, Steven | Email Redacted |
| WERNER, BRUCE RAY | Email Redacted |
| Werner, Eleanor Marion | Email Redacted |
| Werner, Leroy | Email Redacted |
| Wernett, Kathleen | Email Redacted |

Case: 19-30088    Doc# 6893-44    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
202 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Werrett, Dale | Email Redacted |
| Werth, Jay | Email Redacted |
| Wertheimer, Brandy | Email Redacted |
| Wertheimer, Ganya | Email Redacted |
| Wertheimer, Susan Ellen | Email Redacted |
| Wertheimer, Thomas Joseph | Email Redacted |
| Wes M. Matthews | Email Redacted |
| Wes McKee Mason | Email Redacted |
| Wescott, M. Elizabeth | Email Redacted |
| Wescott, Melody A. | Email Redacted |
| Wesley Bentley, Individually and as Trustee for the Eagle WSB Residential Grantor Trust | Email Redacted |
| WESLEY BISHOP | Email Redacted |
| Wesley Blake Bristol | Email Redacted |
| WESLEY BRADY | Email Redacted |
| Wesley Cochran | Email Redacted |
| Wesley E. Awalt | Email Redacted |
| Wesley Johnnie Harris | Email Redacted |
| Wesley Linder | Email Redacted |
| WESLEY MARSHALL | Email Redacted |
| Wesley Oppenheim | Email Redacted |
| Wesley Petticrew | Email Redacted |
| Wesley Wright | Email Redacted |
| WESLEY, BREANNA MARIE | Email Redacted |
| Wesley, Gil | Email Redacted |
| Wesley, Marc | Email Redacted |
| Wesley, Shuree | Email Redacted |
| Wesley, William K | Email Redacted |
| Weslowski, Valerie | Email Redacted |
| Wesner, David Donovan | Email Redacted |

Case: 19-30088    Doc# 6893-44    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 203 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Wess Brown | Email Redacted |
| Wesson Ryan Degischer (Joel Degischer, Parent) | Email Redacted |
| West , Robyn | Email Redacted |
| WEST COAST MAINE COONS AND POMSKIES | Email Redacted |
| West Coast Wine Partners LLC | Email Redacted |
| West Family Trust | Email Redacted |
| West Family Trust (March 18, 1984) (Trustee: Roy and Barbara West) | Email Redacted |
| West Lee Rose | Email Redacted |
| West Point Benefit Club | Email Redacted |
| WEST, ANN MARIE | Email Redacted |
| WEST, CHELSEA MARIE | Email Redacted |
| West, Christopher Vincent | Email Redacted |
| West, Cynthia | Email Redacted |
| West, Devin Paige | Email Redacted |
| West, Dolores | Email Redacted |
| West, Doug | Email Redacted |
| West, Elmo M. | Email Redacted |
| West, Emily | Email Redacted |
| WEST, EUGENE LEROY | Email Redacted |
| West, Gary Parker | Email Redacted |
| WEST, JOHN FREDERICK | Email Redacted |
| WEST, KAREN | Email Redacted |
| West, Kimberly Lane | Email Redacted |
| West, Mark Paul | Email Redacted |
| WEST, MARY RENDLEMAN | Email Redacted |
| West, Patrice A. | Email Redacted |
| West, Robyn Michele | Email Redacted |
| West, Shereen | Email Redacted |
| West, Stephen | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| West, Trey | Email Redacted |
| WEST, TYLER ALLEN | Email Redacted |
| West, Tyler Scott | Email Redacted |
| Westbie, Barbara Jane | Email Redacted |
| Westbie, Suzanne Michelle | Email Redacted |
| Westbrook, Allison | Email Redacted |
| Westbrook, David | Email Redacted |
| Westbrook, Judy | Email Redacted |
| Westbrook, Kelly Marie | Email Redacted |
| Westbrook, Laura | Email Redacted |
| Westbrook, Martin | Email Redacted |
| Westbrook, Paul | Email Redacted |
| Westbrook, Ronnie E. | Email Redacted |
| Westbrrook, Deanna Marie | Email Redacted |
| Westby Family Trust | Email Redacted |
| WESTCOTT INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF DAVID WESTCOTT, WENDY | Email Redacted |
| Westcott, George | Email Redacted |
| WESTERBERG, LINNEA | Email Redacted |
| Westergard, Chris | Email Redacted |
| Westergard, Jake Albert | Email Redacted |
| Westergard, Kimberly | Email Redacted |
| Western Environmental Consultants, LLC | Email Redacted |
| Western Pacific Development | Email Redacted |
| Western Stormwater and Erosion Control | Email Redacted |
| Western Tractor Sales, Inc. | Email Redacted |
| WESTFALL ENTERPRISES | Email Redacted |
| WESTFALL, KEVIN | Email Redacted |
| Westlund, C, Julia | Email Redacted |
| Westlund, Iain | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| Westlund, John H | Email Redacted |
| Westlund, John Henry | Email Redacted |
| Westlund, Julia Charlotte | Email Redacted |
| Westlund, Yvonne Lynn | Email Redacted |
| Westly, Caroline | Email Redacted |
| Westly, Cheri | Email Redacted |
| Westly, Perry | Email Redacted |
| Westman, Christine | Email Redacted |
| Westman, Roger and Diane | Email Redacted |
| Weston E. Kohler | Email Redacted |
| WESTON, DAVID ADAM | Email Redacted |
| WESTON, DWAINA MISHELLE | Email Redacted |
| WESTON, ELEANOR | Email Redacted |
| Weston, Elenor | Email Redacted |
| Weston, Jasmin | Email Redacted |
| Weston, Richard | Email Redacted |
| WESTON, RICHARD L. | Email Redacted |
| Weston, Robert | Email Redacted |
| Weston, Sheryl L. | Email Redacted |
| WESTON, TROY | Email Redacted |
| WESTPHAL, BERNARD | Email Redacted |
| Westphal, Donald B. | Email Redacted |
| Westphalfife, Donna Sue | Email Redacted |
| Westra, Earl H. | Email Redacted |
| Westra, Frances | Email Redacted |
| Westrope, Anthony | Email Redacted |
| Westrope, Scott Gordon | Email Redacted |
| Westrup, Tove | Email Redacted |
| WESTRUP, TOVE MICHELLE DIANA | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Westside Pizza | Email Redacted |
| Westwoods Inc. DBA Cricklewood | Email Redacted |
| WETHERBEE, ROBERT | Email Redacted |
| Wetmore, Paloma | Email Redacted |
| Wetmore, Paloma Tiki | Email Redacted |
| Wetmore, Rodney A. | Email Redacted |
| Wetselaar, Sara Kahrin | Email Redacted |
| WETTER, ELIZABETH ANN | Email Redacted |
| WETZEL, BERNARD | Email Redacted |
| WETZEL, CATALINA | Email Redacted |
| WETZEL, GAIL | Email Redacted |
| WETZEL, GINO | Email Redacted |
| Wetzel, John | Email Redacted |
| WETZEL, MICHAEL | Email Redacted |
| Wetzel, Robert | Email Redacted |
| WETZEL, ROCKO | Email Redacted |
| Weyhrauch, Katherine M | Email Redacted |
| Weyhrauch, Ronald L | Email Redacted |
| WGA Motor Sports | Email Redacted |
| Whalen, Suzanne | Email Redacted |
| Whaley III, Leo L. | Email Redacted |
| Whaley, Christina Felicia | Email Redacted |
| Whaley, Douglas Edwin | Email Redacted |
| Whaley, Ellen | Email Redacted |
| Whaley, Rebekah | Email Redacted |
| Whaley, Sharon Ruth | Email Redacted |
| WHALEY, TINA | Email Redacted |
| Wharton, Chad | Email Redacted |
| Wharton, Nicole | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Wharton, Terrance | Email Redacted |
| What 2 Cut? | Email Redacted |
| Whatcott, Elva | Email Redacted |
| Whearty , Glenn | Email Redacted |
| Wheat, Michael | Email Redacted |
| Wheatley Family Trust Dated August 3, 1997 | Email Redacted |
| WHEATLEY, ANTHONY LEONARD | Email Redacted |
| Wheatley, James | Email Redacted |
| WHEATLEY, MARGARET WINIFRED | Email Redacted |
| Wheaton, Jonne | Email Redacted |
| Wheaton, Sherri | Email Redacted |
| Wheeler, Brandon | Email Redacted |
| Wheeler, Brittany L. | Email Redacted |
| Wheeler, Donna | Email Redacted |
| Wheeler, Donna Carol | Email Redacted |
| Wheeler, Dorcas | Email Redacted |
| Wheeler, Hailey | Email Redacted |
| WHEELER, JANET LYNN | Email Redacted |
| WHEELER, LUISA ANN | Email Redacted |
| WHEELER, RYAN NEAL | Email Redacted |
| Wheeler, Suzanne J. | Email Redacted |
| Wheeler, Teresa | Email Redacted |
| WHEELER, WILLIAM JOSEPH | Email Redacted |
| Wheeling, Teddy Eugene | Email Redacted |
| Wheelwright, Melva | Email Redacted |
| WHELAN, JEANINE | Email Redacted |
| Whent, Penny L. | Email Redacted |
| Whent, Thomas S. | Email Redacted |
| Whigham, Jacob | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Whigham, Mandy Nicole | Email Redacted |
| Whingham, Jacob | Email Redacted |
| Whinnery, Paige | Email Redacted |
| Whinnery, Randy | Email Redacted |
| Whipple, Kenneth Robert | Email Redacted |
| Whipple, Laurie | Email Redacted |
| Whipple, Patricia | Email Redacted |
| Whiskey Slide Investment Group, LLC | Email Redacted |
| Whisman, Susan | Email Redacted |
| Whistle Stop Antique | Email Redacted |
| Whitacre, Ronald | Email Redacted |
| Whitaker Jr., Allen Ray | Email Redacted |
| Whitaker, Laura Mae | Email Redacted |
| Whitaker, Margarete | Email Redacted |
| Whitaker, Patricia | Email Redacted |
| Whitaker, Richard | Email Redacted |
| Whitaker, Tonia Marie | Email Redacted |
| Whitcomb, Wanda Diane | Email Redacted |
| White , Vicky | Email Redacted |
| White Construction Company | Email Redacted |
| White III, Ralph Josiah | Email Redacted |
| White Revocable Trust | Email Redacted |
| WHITE ROCK VINEYARDS, INC. | Email Redacted |
| White Tr, Jerry Ann | Email Redacted |
| White Water Saloon | Email Redacted |
| White, Alan | Email Redacted |
| White, Alexandria Lea Ann | Email Redacted |
| WHITE, ALLAN | Email Redacted |
| White, Allegra | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| WHITE, AMY | Email Redacted |
| White, Angela Marlene | Email Redacted |
| White, Areti Toya | Email Redacted |
| WHITE, ARIN | Email Redacted |
| White, Athena | Email Redacted |
| White, Belinda Sue | Email Redacted |
| White, Bethany | Email Redacted |
| WHITE, BETHANY MARIAH | Email Redacted |
| White, Blaine | Email Redacted |
| White, Brandie | Email Redacted |
| WHITE, BRENDA LOU | Email Redacted |
| WHITE, BRIAN | Email Redacted |
| WHITE, BRIAN DOUGLAS | Email Redacted |
| White, Brian Leslie | Email Redacted |
| White, Charles Edward | Email Redacted |
| White, Charline | Email Redacted |
| White, Clark | Email Redacted |
| White, Clark M | Email Redacted |
| White, Clayton | Email Redacted |
| White, Deborah | Email Redacted |
| White, Denata | Email Redacted |
| White, Dewayne | Email Redacted |
| White, Diane | Email Redacted |
| White, Donata | Email Redacted |
| White, Dustin Timothy | Email Redacted |
| White, Ernest Gene | Email Redacted |
| White, Fileshea Ann | Email Redacted |
| White, Gail | Email Redacted |
| White, Gayle | Email Redacted |

In re: PG&E Corporation, *et al*.
Case No. 19-30088 (DM)

Page 2459 of 2542

Case: 19-30088    Doc# 6893-44    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 210 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| White, Greg | Email Redacted |
| WHITE, GREGORY DAVID | Email Redacted |
| White, Helga A. | Email Redacted |
| White, James | Email Redacted |
| White, James Sean | Email Redacted |
| White, Jean Ann | Email Redacted |
| White, Jennifer | Email Redacted |
| White, Jodie | Email Redacted |
| White, John | Email Redacted |
| WHITE, JOHN E | Email Redacted |
| White, John Z. | Email Redacted |
| White, Josephine | Email Redacted |
| White, Joyce Anne | Email Redacted |
| White, Judy | Email Redacted |
| White, Julie | Email Redacted |
| White, Kay | Email Redacted |
| White, Keith G | Email Redacted |
| White, Keith K | Email Redacted |
| White, Kelly | Email Redacted |
| WHITE, LAURETTA A. | Email Redacted |
| White, Lee | Email Redacted |
| WHITE, LEE MAYFIELD | Email Redacted |
| White, Lia Therese | Email Redacted |
| White, Marian | Email Redacted |
| White, Melissa | Email Redacted |
| WHITE, MELISSA LYNN | Email Redacted |
| White, Meredith Jo | Email Redacted |
| White, Michael | Email Redacted |
| White, Michael D. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| White, Michael L | Email Redacted |
| White, Michael Ray | Email Redacted |
| WHITE, MITCHELL | Email Redacted |
| White, Nastasja | Email Redacted |
| White, Parker Clinton | Email Redacted |
| WHITE, PATRICIA | Email Redacted |
| WHITE, PAUL | Email Redacted |
| White, Priscilla | Email Redacted |
| WHITE, REBECCA R | Email Redacted |
| White, Robert A. | Email Redacted |
| White, Rochelle Lea Ann | Email Redacted |
| White, Rollin | Email Redacted |
| White, Ron | Email Redacted |
| White, Ronald | Email Redacted |
| White, Rosemary | Email Redacted |
| White, Roy Dale | Email Redacted |
| White, Scott | Email Redacted |
| White, Scott Arnold | Email Redacted |
| White, Sharon Marie | Email Redacted |
| White, Shelley | Email Redacted |
| White, Shelly P. | Email Redacted |
| White, Silver Francis | Email Redacted |
| White, Stacey | Email Redacted |
| White, Steven Lee | Email Redacted |
| WHITE, SUZANNE MARIE | Email Redacted |
| White, Teresa B | Email Redacted |
| White, Teresa B. | Email Redacted |
| White, Thomas | Email Redacted |
| White, Tim | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| White, Timothy Robert | Email Redacted |
| White, Tina Marie | Email Redacted |
| White, Tom | Email Redacted |
| White, Tyler | Email Redacted |
| White, Vincent Lee | Email Redacted |
| White, Virginia Papale | Email Redacted |
| White, Wayne | Email Redacted |
| White, William | Email Redacted |
| Whitecomb, Carol | Email Redacted |
| Whitecomb, Leonard | Email Redacted |
| Whited, Julie Margaret | Email Redacted |
| Whitegiver, Bruce | Email Redacted |
| Whitehead , Jim | Email Redacted |
| Whitehead, Abbie | Email Redacted |
| Whitehead, Angela | Email Redacted |
| WHITEHEAD, DEL J. | Email Redacted |
| Whitehead, James | Email Redacted |
| Whitehead, Martin | Email Redacted |
| WHITEHEAD, SALANA | Email Redacted |
| Whitehouse, Ava Anna | Email Redacted |
| Whitehouse, Ava Anne | Email Redacted |
| Whitehouse, Carter | Email Redacted |
| Whitehouse, Cord | Email Redacted |
| Whitehouse, Cord Russell | Email Redacted |
| Whitehouse, Jennifer | Email Redacted |
| Whitehurst, Michelle | Email Redacted |
| White-Jones, Dinene | Email Redacted |
| WHITE-JONES, DINENE S. | Email Redacted |
| Whiteley, Daniel C | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Whiteley, Melanie Lynn | Email Redacted |
| Whiteman, Bella | Email Redacted |
| Whiteman, Bill | Email Redacted |
| Whiteman, Stephen | Email Redacted |
| WHITESIDE, DYLAN | Email Redacted |
| WHITESIDE, LARRY | Email Redacted |
| Whitfield, Carl | Email Redacted |
| Whitfield, George | Email Redacted |
| WHITING, KELLY GAHAN | Email Redacted |
| WHITLEY, LUCRETIA ANNE | Email Redacted |
| Whitley, Matthew C. | Email Redacted |
| WHITLEY, ROBERT WILLIAM | Email Redacted |
| Whitlock-Hemsouvanh, Renee | Email Redacted |
| Whitman, Brett | Email Redacted |
| Whitman, Christine | Email Redacted |
| Whitman, Jack | Email Redacted |
| Whitman, Pearl | Email Redacted |
| Whitman, Scott | Email Redacted |
| WHITMIRE, KEN | Email Redacted |
| Whitmire, Rebecca | Email Redacted |
| Whitmore Family Trust | Email Redacted |
| WHITMORE, ELIZABETH HANFORD | Email Redacted |
| Whitmore, Jackson | Email Redacted |
| Whitmore, James | Email Redacted |
| WHITMORE, LUCY BETHEA | Email Redacted |
| Whitmore, Patricia | Email Redacted |
| WHITMORE, WENDELL ROLAND | Email Redacted |
| Whitney Bosque | Email Redacted |
| Whitney Duvall, individually and as successor in interest to Robert John Duvall | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Whitney Jane Becker (Tiffany Becker, Parent) | Email Redacted |
| Whitney Michelle Allen | Email Redacted |
| Whitney, Ahmad | Email Redacted |
| Whitney, Daniel Lee | Email Redacted |
| Whitney, Genelle | Email Redacted |
| WHITT, ASHLEY | Email Redacted |
| WHITT, CAMERON | Email Redacted |
| Whitt, Cody | Email Redacted |
| Whitt, Katy | Email Redacted |
| Whitt, Kelly A. | Email Redacted |
| WHITT, LISA | Email Redacted |
| WHITT, MARK | Email Redacted |
| WHITT, ROBERT | Email Redacted |
| Whittaker , Charlene H | Email Redacted |
| Whittaker, H, Charlene | Email Redacted |
| Whitted, Connie | Email Redacted |
| Whittemore, Michael | Email Redacted |
| Whittington , Aubrey | Email Redacted |
| Whittington, Aimee Leah | Email Redacted |
| WHITTINGTON, ANASTASIA LYN | Email Redacted |
| WHITTINGTON, AUBREY J | Email Redacted |
| Whittington, Bethany | Email Redacted |
| WHITTINGTON, JEANETTE RAYELLE | Email Redacted |
| Whittington, Michael Shawn | Email Redacted |
| Whittington, Sierra A. | Email Redacted |
| WHITTINGTON-BROWN, JONATHAN ROBERT | Email Redacted |
| WHITTINGTON-BROWN, TY ALAN | Email Redacted |
| WHITWORTH, ANTOINETTE MARIE | Email Redacted |
| WHITWORTH, DEBORAH | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
## Served via Email

| NAME | Email |
|------|-------|
| Wholesale Building Products | Email Redacted |
| Why Not Wines LLC | Email Redacted |
| WhyNot Wines, LLC | Email Redacted |
| Wiacek, Tiffany Marie | Email Redacted |
| WIANS, RANDALL LYLE | Email Redacted |
| Wiborg, Glen R | Email Redacted |
| Wichelhaus, Brian | Email Redacted |
| WICHELHAUS, PAUL BRIAN | Email Redacted |
| WICHELHAUS, TODD WAYNE | Email Redacted |
| Wichman , Betty | Email Redacted |
| Wichmann, Heinz | Email Redacted |
| WICHT, CAROLYN | Email Redacted |
| WICHT, SCOTT | Email Redacted |
| Wick, Brianna | Email Redacted |
| Wickersham, Kyle | Email Redacted |
| Wickersham, Sarah Elizabeth Fiori | Email Redacted |
| WICKERT, GRACE (IRENE) | Email Redacted |
| Wickes, Dennis Mark | Email Redacted |
| Wickes, Patricia Q. | Email Redacted |
| Wickham, Michelle | Email Redacted |
| Wicklund, Wendy | Email Redacted |
| Wickman, Kathleen M | Email Redacted |
| Wickman, Michael | Email Redacted |
| Wicks, Cliff Lee | Email Redacted |
| Wickstrom, Jewel | Email Redacted |
| Wickstrom, Jewell | Email Redacted |
| Wickstrom, Jewell R | Email Redacted |
| Widemon, Lillian | Email Redacted |
| Widener, Nancy | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Widick, Nicole | Email Redacted |
| Widmer, Maddison | Email Redacted |
| WIEBE ELECTRIC | Email Redacted |
| WIEBE, MARK JASON | Email Redacted |
| Wiebe, William | Email Redacted |
| Wiebens, Mark | Email Redacted |
| Wiebens, Peter | Email Redacted |
| Wiedemann, Frank | Email Redacted |
| Wiedmann, Etta | Email Redacted |
| Wiedmann, Fred | Email Redacted |
| WIEGEL, DEBRA LEE | Email Redacted |
| WIEGER, ALIZA GRACE | Email Redacted |
| WIEGER, FRANCES JEANETTE | Email Redacted |
| Wieger, Mercedes | Email Redacted |
| WIEGER, ROBERT EMERSON | Email Redacted |
| WIEGER, TAMARA ANNE | Email Redacted |
| Wieland, Barbara | Email Redacted |
| WIELAND, BARBARA MARIE | Email Redacted |
| Wiener, Steven | Email Redacted |
| WIER, MICHAEL | Email Redacted |
| Wiesenhaven, David | Email Redacted |
| Wiesler, Patricia J. | Email Redacted |
| WIGHAM, DAVID TROY | Email Redacted |
| WIGHAM, HANNAH CHRISTINE | Email Redacted |
| Wight-Knox, Montessa D. | Email Redacted |
| WIGHTS, DALE | Email Redacted |
| Wiklander, Evelyn | Email Redacted |
| WIKOFF, CANDACE L. | Email Redacted |
| WIKOFF, JEROLD G. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Wikum, Dorie J. | Email Redacted |
| Wilbanks, Judith E. | Email Redacted |
| Wilbanks, Judy | Email Redacted |
| Wilbanks, Ronald Milton | Email Redacted |
| WILBER BARRIENTOS | Email Redacted |
| Wilber, Andrew Scott | Email Redacted |
| Wilber, Janice | Email Redacted |
| Wilber, Julia M. | Email Redacted |
| Wilber, Karl R. | Email Redacted |
| Wilber, Mauri Louise | Email Redacted |
| Wilber, R. Ryan | Email Redacted |
| Wilber, William Richard | Email Redacted |
| WILBERT, THERESA ANN | Email Redacted |
| Wilbur Christian Bechtold | Email Redacted |
| Wilbur Oscar Bowers | Email Redacted |
| Wilbur Sanchez | Email Redacted |
| Wilbur T. Tyson, as individual and as Trustee of the W.T. Tyson Trust | Email Redacted |
| Wilbur T. Tyson, as Individual and Trustee of the W.T. Tyson Trust | Email Redacted |
| Wilbur, Glenys | Email Redacted |
| Wilburn, Kevin Jon | Email Redacted |
| WILCOX, CRAIG | Email Redacted |
| Wilcox, Jennifer Lee | Email Redacted |
| Wilcox, Lynn Ann | Email Redacted |
| WILD HORSE VALLEY PARTNERS, LLC | Email Redacted |
| Wild Mountain Partners, LLC | Email Redacted |
| Wild Mountain Partnership | Email Redacted |
| Wild Olive Press | Email Redacted |
| Wild Sanctuary | Email Redacted |
| Wild Wild Horses, Inc., Carmelita Vargas, President | Email Redacted |

Case: 19-30088    Doc# 6893-44    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
218 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Wild, Courtney Ann | Email Redacted |
| WILDE, CAROL ANN | Email Redacted |
| Wilde, Diana | Email Redacted |
| Wilder, Diana Sue | Email Redacted |
| Wilder, Edward Clarke | Email Redacted |
| Wilder, Jennifer | Email Redacted |
| Wilder, Rickey | Email Redacted |
| Wilder, Robert N. | Email Redacted |
| WILDER, ROBIN | Email Redacted |
| WILDER, STEPHEN E | Email Redacted |
| Wildman, Michael | Email Redacted |
| Wildnauer, Kenneth | Email Redacted |
| Wiles, Richard | Email Redacted |
| Wiles-Palladino, Sharon M. | Email Redacted |
| Wiley, Jacqeith | Email Redacted |
| Wiley, Kenneth | Email Redacted |
| Wiley, Kiyana | Email Redacted |
| Wiley, Ryan | Email Redacted |
| Wiley, Toni | Email Redacted |
| Wilford Hugh Clark | Email Redacted |
| WILFORD, ALBERT WILLIAM | Email Redacted |
| WILFORD, BARBARA BUNCH WHITLEY | Email Redacted |
| WILFORD, DENNIS | Email Redacted |
| Wilfried Mack Ziegler Separate Property Trust, Wilfried Mack Ziegler II, Successor Trustee | Email Redacted |
| Wilhelm Daida | Email Redacted |
| Wilhelm, Eric | Email Redacted |
| Wilhelm, Gloria Marie | Email Redacted |
| Wilhelm, Jonathan | Email Redacted |
| WILHELM, LAURA MARIE | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Wilhelm, Nicholas | Email Redacted |
| Wilhelm, Patrick | Email Redacted |
| Wilhite, Charles | Email Redacted |
| Wilhite, Charles E. | Email Redacted |
| Wilhite, Homer Ray | Email Redacted |
| Wilhite, Michael | Email Redacted |
| Wilhite, Valerie | Email Redacted |
| Wilhite, Vickie Yvonne | Email Redacted |
| Wilk, Barry | Email Redacted |
| Wilk, Patricia Lynn | Email Redacted |
| Wilk, Randall | Email Redacted |
| WILKEN, DARREL JOSEPH | Email Redacted |
| Wilken, Jerry Lee | Email Redacted |
| Wilkenson, Tom | Email Redacted |
| Wilkerson, Tabatha | Email Redacted |
| WILKES, JOHN | Email Redacted |
| WILKES, KATHY | Email Redacted |
| Wilkey, John Patrick | Email Redacted |
| Wilkey, Mark D. & Rhonda L. | Email Redacted |
| Wilkie, Joyhce | Email Redacted |
| Wilkie, Mark | Email Redacted |
| WILKINS, ANDREW TYLER | Email Redacted |
| Wilkins, Carole | Email Redacted |
| WILKINS, DONNA | Email Redacted |
| WILKINS, JERALD | Email Redacted |
| Wilkins, Joseph | Email Redacted |
| WILKINS, VENDA T. | Email Redacted |
| Wilkinson, Bridget | Email Redacted |
| Wilkinson, Ed | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Wilkinson, Hayden S. | Email Redacted |
| Wilkinson, Hayden Spain | Email Redacted |
| WILKINSON, JUDY | Email Redacted |
| Wilkinson, Laura Anne | Email Redacted |
| Wilkinson, Laura Lee Louise | Email Redacted |
| Wilkinson, Sierra Janae | Email Redacted |
| Wilkinson, Timothy | Email Redacted |
| Wilkinson, Vivian | Email Redacted |
| Wilkinson-Bell, Carla | Email Redacted |
| Wilks, Janet | Email Redacted |
| Will Joseph Aubin | Email Redacted |
| WILL M COLEMAN | Email Redacted |
| Will Owen Young | Email Redacted |
| Will, Scott | Email Redacted |
| Will, Vicki | Email Redacted |
| Willa Joy Macomber | Email Redacted |
| WILLADSEN, RONALD KEITH | Email Redacted |
| Willaim D. Dolinar and Donna L. Dolinar, as Trustees of the Dolinar 2005 Trust, dated May 5, 2005 | Email Redacted |
| Willaim Derby LLc & Hood | Email Redacted |
| Willaims, Lauren Claire | Email Redacted |
| Willan Cody Ahlswede | Email Redacted |
| WILLARD ASHFORD | Email Redacted |
| Willard Ashley Jones | Email Redacted |
| Willard Aurthur Wirth | Email Redacted |
| Willard E. Buchanan, Trustee of the Buchanan Family Trust | Email Redacted |
| Willard McKenzie (Jonathn Starr, Parent) | Email Redacted |
| Willard McKenzie (Jonathon Starr, Parent) | Email Redacted |
| Willard, Carol | Email Redacted |
| Willard, Daniel Gene | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Willard, David Gene | Email Redacted |
| Willard, David Laine | Email Redacted |
| Willard, Donald Eugene | Email Redacted |
| Willard, Hannah | Email Redacted |
| Willard, Robert | Email Redacted |
| WILLCOX, PEGGY LEE | Email Redacted |
| Willett, Kathaleen | Email Redacted |
| Willett, Kathleen | Email Redacted |
| Willey , Wade Steven | Email Redacted |
| WILLEY, PAIGE KATHLEEN | Email Redacted |
| Willey, Wade Steven | Email Redacted |
| WILLFORD LYNN PIERMAN | Email Redacted |
| William  Edward Jamerson | Email Redacted |
| William "Chuck" Makray | Email Redacted |
| William A. Gillespie | Email Redacted |
| William A. Ruhl and Julia A. Ruhl, Trustees of the Ruhl Trust under Declaration of Trust dated August 1, 2000 | Email Redacted |
| William Alexander Nicholau | Email Redacted |
| William Allen Jenkins | Email Redacted |
| William Allen Turner | Email Redacted |
| William and Cheryl Appleby Family Trust | Email Redacted |
| WILLIAM AND ISABEL CAVALLI AS TRUSTEES OF THE CAVALLI FAMILY 2008 TRUST | Email Redacted |
| William Andre Chapdelaine | Email Redacted |
| William Arthur Wieger | Email Redacted |
| William B Ng | Email Redacted |
| WILLIAM BARKLEY | Email Redacted |
| WILLIAM BEAMS | Email Redacted |
| William Bock | Email Redacted |
| William Booth, individually, and on behalf of the Booth Family Trust | Email Redacted |
| William Bostic | Email Redacted |

Case: 19-30088    Doc# 6893-44    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
222 of 250

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|---|---|
| William Bradley Mills | Email Redacted |
| William Brent | Email Redacted |
| WILLIAM BUCHANAN | Email Redacted |
| William C Sargis, Sr Family Revocable Trust, William C Sargis, Sr Trustee, Dated October 8, 2003 | Email Redacted |
| William C. Foureman and Donna D. Foureman, as Trustees of The Foureman Family Trust, UTD January 7, 2008 | Email Redacted |
| William C. Kimball | Email Redacted |
| William Carl Hubenette, Hubunette Family Trust | Email Redacted |
| William Carroll Emerson | Email Redacted |
| WILLIAM CECIL | Email Redacted |
| William Chaplin | Email Redacted |
| William Charles Kelly | Email Redacted |
| William Charles Smith | Email Redacted |
| William Charles Teach | Email Redacted |
| WILLIAM CHASE JOSEPH ARDINE IV CAMBRON | Email Redacted |
| William Clark Holt | Email Redacted |
| William Cole Fraley | Email Redacted |
| WILLIAM COLEMEN | Email Redacted |
| William Crossley | Email Redacted |
| William Cusack | Email Redacted |
| William Cy Henry | Email Redacted |
| William D Demarest | Email Redacted |
| WILLIAM DAHL | Email Redacted |
| William David Carslake | Email Redacted |
| William David Gallup | Email Redacted |
| William David Greenleaf | Email Redacted |
| William Davis | Email Redacted |
| WILLIAM DAWSON BOATMAN DASTIC | Email Redacted |
| William Dean Teibel | Email Redacted |

Case: 19-30088    Doc# 6893-44    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 223 of 250

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| William Derby, LLC | Email Redacted |
| WILLIAM DORSEY | Email Redacted |
| William Drinkward | Email Redacted |
| William E. & Patricia L. Myers Trust | Email Redacted |
| WILLIAM E. DICKINSON, JR. AND SOPHIE CAROL DICKINSON, TRUSTEES OF THE WILLIAM E. DICKINSON, JR. AND SOPHIE CAROL DICKINSON TRUST DATED JULY 22, 1991, AS AMENDED | Email Redacted |
| William E. Jarvis and Leticia A. Jarvis, as Trustees of The Jarvis Family Trust, under Trust Agreement dated December 30, 2014 | Email Redacted |
| William E. Steen | Email Redacted |
| William Edward Banks TTE | Email Redacted |
| William Edward Gallagher | Email Redacted |
| William Edward Llama | Email Redacted |
| William Edward Myers | Email Redacted |
| William Edward Roth | Email Redacted |
| William Edward Volmerding | Email Redacted |
| William Effingham Wegener | Email Redacted |
| William Elmer Pruitt | Email Redacted |
| WILLIAM EUGENE TAMAYO | Email Redacted |
| William Eugene Thompson | Email Redacted |
| William Evans Matlock | Email Redacted |
| William F. Adams | Email Redacted |
| William F. Jolliff and Deaun Odell Jolliff Revocable Trust | Email Redacted |
| William F. Smith | Email Redacted |
| WILLIAM F. VOSBURG AND JANE M. VOSBURG, AS TRUSTEES OF THE WILLIAM F. AND JANE M VOSBURG FAMILY TRUST (DATED AUGUST 29, 2014) | Email Redacted |
| WILLIAM FEATHERSTONE | Email Redacted |
| William Foureman | Email Redacted |
| WILLIAM FOX | Email Redacted |
| William Francis Allen | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| William Francis Garey | Email Redacted |
| William Francis Sirvatka | Email Redacted |
| William Frantz | Email Redacted |
| William Frantz individually and DBA Mannequin Chronicles | Email Redacted |
| WILLIAM FRANZ | Email Redacted |
| William Fred Hoffard | Email Redacted |
| WILLIAM FREDERICK COLLINS | Email Redacted |
| WILLIAM FULLER | Email Redacted |
| William G. and Gayle Kuhn Family Trust | Email Redacted |
| William G. Brush and Donna M. Brush, Trustees of the Brush Family Trust dated July 19, 2005 | Email Redacted |
| WILLIAM G. DORSEY AND LYNN T. DORSEY, TRUSTEES OF THE WILLIAM G. DORSEY AND LYNN T. DORSEY TRUST AGREEMENT DATED APRIL 14, 2005 | Email Redacted |
| William G. Jolliff and Deaun O. Jolliff Revocable Trust | Email Redacted |
| William G. Jolliff and Deaun Odell Jolliff Revocable Trust | Email Redacted |
| WILLIAM GARDNER CROWELL | Email Redacted |
| William Gaylord Sr. DBA Gaylord Trucking | Email Redacted |
| William Gehrett (Mark Gehrett, Parent) | Email Redacted |
| William George Gittins | Email Redacted |
| William Glowacki dba Bill's Custom Pan Channel Letters | Email Redacted |
| William Grayum Kuhn | Email Redacted |
| William H. Alkire and Arlene E. Alkire, Trustees of the William H. Alkire and Arlene E. ALkire Revocable Trust, or their Successors in Interest | Email Redacted |
| WILLIAM H. HELWER-CARLSON | Email Redacted |
| William H. Hendrickson and Cynthia B. Hendrickson as Trustees of the William H. Hendrickson and Cynthia B. Hendrickson Living Trust dated July 14, 1993 | Email Redacted |
| William H. Lowry and Jo Ann Lowry, Trustees of the Lowry Revocable Inter Vivos Trust dated January 17, 2006 | Email Redacted |
| William H. Nordskog | Email Redacted |
| William H. Paynter | Email Redacted |
| William Halsey | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| William Hamilton, LLC | Email Redacted |
| WILLIAM HANSON | Email Redacted |
| William Harold Hinkle as Trustee of the William Harold Hinkle Irrevocable Trust Agreement | Email Redacted |
| WILLIAM HARRISON | Email Redacted |
| William Hartley | Email Redacted |
| William Harvey Low | Email Redacted |
| WILLIAM HAWLEY BUCKLIN, TRUSTEE OF THE WILLIAM HAWLEY BUCKLIN TRUST AGREEMENT DATED DECEMBER 11, 2008 | Email Redacted |
| William Helton dba Drain Masters Plumbing Heating and Air Conditioning | Email Redacted |
| William Henry Cureton | Email Redacted |
| William Henry Mason | Email Redacted |
| William Henry Wiechert | Email Redacted |
| WILLIAM HOGAN | Email Redacted |
| WILLIAM HOLLEMAN | Email Redacted |
| William Holsclaw | Email Redacted |
| William Howard Edgar | Email Redacted |
| William Hughes | Email Redacted |
| William Hunt (minor) | Email Redacted |
| William J Garey | Email Redacted |
| William J Lembcke | Email Redacted |
| William J. Dunn and Mary Helen Dunn Trust Agreement dated 9/3/1998 | Email Redacted |
| William J. Harter Trust | Email Redacted |
| William J. Keating, Trustee of the William and Catherine Keating Living Trust dated Dec. 3, 2013, in | Email Redacted |
| William J. Troegner | Email Redacted |
| William J. Wing | Email Redacted |
| William James Fisher | Email Redacted |
| WILLIAM JAMES HOLLEMAN, TRUSTEE OF THE WILLIAM JAMES HOLLEMAN REVOCABLE TRUST | Email Redacted |
| William James Rosa | Email Redacted |
| William Janke, POA for Nancy Epperheimer | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|---|---|
| William Joel Priess | Email Redacted |
| WILLIAM JOHN DELCOURE JR | Email Redacted |
| William John Michaels | Email Redacted |
| William Johnson | Email Redacted |
| William Jones | Email Redacted |
| William Joseph Arnold | Email Redacted |
| William Joseph Hammons | Email Redacted |
| William Joseph Hammons as trustee for the Hammons family Trust | Email Redacted |
| William Joseph Hammons Individually & as trustee for the Hammons family Trust | Email Redacted |
| William Joseph Husa | Email Redacted |
| William Jovick | Email Redacted |
| William Kennedy, an individual, and on behalf of the Kennedy Family Trust | Email Redacted |
| William Kenneth Goodnight | Email Redacted |
| WILLIAM L. EDELEN III AND ROXANNE G. EDELEN, TRUSTEES OF THE WILLIAM L. EDELEN AND ROXANNE G. EDELEN TRUST AGREEMENT DATED JUNE 22, 2001 | Email Redacted |
| William L. Fuller and Pamela J. Fuller, Trustees of the Fuller Revocable Inter Vivos Trust Dated April 30, 2015 | Email Redacted |
| William L. Mangan and Dana W. Mangan as Trustees of the William L. Mangan and Dana W. Mangan Revocable Living Trust | Email Redacted |
| William L. Martin | Email Redacted |
| William L. Ward and Claudia T. Ward Revocable Trust dated January 17, 2007 | Email Redacted |
| William L. Yaws and Betty J. Yaws, Trustees of the Yaws Family Trust, 1999, dated November 23, 1999 | Email Redacted |
| William La Jocies | Email Redacted |
| William Lary Tran | Email Redacted |
| William Laurie, Individually, and as Trustee of the Laurie William & Sue Ellen J Revocable Trust | Email Redacted |
| William Lawrence Rhine | Email Redacted |
| William Leon Helton | Email Redacted |
| William Leonard Hely | Email Redacted |
| William Lewis Simonton | Email Redacted |
| William Lloyd Clark | Email Redacted |

Case: 19-30088    Doc# 6893-44    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 227 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| William Lloyd Martin | Email Redacted |
| William Long | Email Redacted |
| WILLIAM LOWERY | Email Redacted |
| William Loyd Martin | Email Redacted |
| William M. Goodridge | Email Redacted |
| William M. Kavicky and Cheryl Kavicky, as Trustees of the Kavicky Family 2010 Revocable trust dated June 3,2010. | Email Redacted |
| WILLIAM M. STEWART | Email Redacted |
| WILLIAM MAIN | Email Redacted |
| William Makray individually and as trustee of THE MAKRAY FAMILY TRUST, 1991 TRUST | Email Redacted |
| William Marshall | Email Redacted |
| William Mathew McGuinness | Email Redacted |
| William Max Thompson | Email Redacted |
| William Maydole | Email Redacted |
| William Mercer (Michelle Power, Parent) | Email Redacted |
| William Michael Andrews | Email Redacted |
| William Michael Foudray | Email Redacted |
| William Michael Heyniger | Email Redacted |
| William Michael Lawrence | Email Redacted |
| William Michael Morrison | Email Redacted |
| William Michael Morrison as Trustee for The William M. and Mary K. Morrison Revocable Living Trust | Email Redacted |
| William Michael Osborn | Email Redacted |
| William MJ Akers, trustee of Akers Williams MJ and Terri L Trust | Email Redacted |
| William Montgomery Hayward | Email Redacted |
| William Morris | Email Redacted |
| William N. Steel on behalf of himself and all persons who resided in the Veterans Home of California | Email Redacted |
| William Naab | Email Redacted |
| William Nobel Brackette | Email Redacted |
| William P Shepherd | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| William P.  Drummond | Email Redacted |
| William P. Johnson | Email Redacted |
| WILLIAM P. JOVICK and ROCHELLE J. JOVICK, cotrustees of the JOVICK 2008 REVOCABLE TRUST | Email Redacted |
| William Patrick Summy | Email Redacted |
| William Paul Boutin | Email Redacted |
| William Paul NG | Email Redacted |
| William Paul Ng as a Trustee for The William Paul Ng Living Trust | Email Redacted |
| WILLIAM PERKINS | Email Redacted |
| William Peterson | Email Redacted |
| William Phillips | Email Redacted |
| William R Cook | Email Redacted |
| WIlliam R Dague | Email Redacted |
| William R Shields | Email Redacted |
| William R. & Charlotte Wilson, individually/trustees of The C-YA Later Trust dated 1/24/03 | Email Redacted |
| William R. Davidson | Email Redacted |
| William R. Davidson, II | Email Redacted |
| William R. Petree | Email Redacted |
| WILLIAM R. TAYLOR AND JAYE ALISON MOSCARIELLO REVOCABLE TRUST | Email Redacted |
| William R. Wilson and Heather M. Wilson, Trustees of the Wilson Trust dated June 9, 2010 | Email Redacted |
| William Raby | Email Redacted |
| William Randol, Individually and as representative or successor-in-interest for Sara Magnuson, Deceased | Email Redacted |
| William Reed | Email Redacted |
| William Reid Carrick | Email Redacted |
| William Richard Huff | Email Redacted |
| William Richard Jr Cornelius | Email Redacted |
| William Richard Wilber | Email Redacted |
| WILLIAM RIPPEY III, CHARLES | Email Redacted |
| William Robert Crone | Email Redacted |
| WIlliam Robert Dague | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|---|---|
| William Robert Gleeson | Email Redacted |
| William Robert Prinz | Email Redacted |
| William Ronald Gould | Email Redacted |
| William Ronald Struthers | Email Redacted |
| William Rosamond | Email Redacted |
| William Ross Branch | Email Redacted |
| William Runnels, individually, and as successor in interest to the Estate of Andrew Burt (deceased) | Email Redacted |
| William Russell Allen | Email Redacted |
| WILLIAM RUSSELL KENNEDY | Email Redacted |
| William Ryan Jurgenson | Email Redacted |
| William S Huber | Email Redacted |
| William S. Quinn, Individually and as Representative of successor-in-interest for Robert Quinn, Deceased | Email Redacted |
| William Sales, LLC | Email Redacted |
| William Sanger, Individually, and as representative or successor-in-interest for the estate of Rebecca L. Sanger, decedent. | Email Redacted |
| William Schacht, Individually, and as Trustee of the "Schacht William and Barbara Revocable Trust" | Email Redacted |
| WILLIAM SCHROEDER | Email Redacted |
| William Scowsmith | Email Redacted |
| William Selhorn | Email Redacted |
| William Shouse as Trustee of The William H. Shouse III and Dolores Shouse 12-2-1974 Trust | Email Redacted |
| WILLIAM SMITH | Email Redacted |
| William Stephen Niesman | Email Redacted |
| William Steven Vitales | Email Redacted |
| WILLIAM STITES LIVING TRUST DATED APRIL 15, 2010 | Email Redacted |
| William Stuart Creveling | Email Redacted |
| William T Anglin | Email Redacted |
| William T. German | Email Redacted |
| William T. German & Kristi A. German Revocable Trust (Trustee: William German and Kristi German) | Email Redacted |
| William T. Ward, as Trustee of The William T. Ward Trust Under a Trust Agreement Dated March 31, 1989 | Email Redacted |

Case: 19-30088    Doc# 6893-44    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 230 of 250

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| William Thomas Beams and Merrily Ann Beams, Trustees of the Beams 2011 Trust | Email Redacted |
| William Thomas Beauchamp | Email Redacted |
| William Thomas Bruce | Email Redacted |
| William Thomas Hunter | Email Redacted |
| William Thomas Mille (Carolynne Miller, Parent) | Email Redacted |
| William Thomas Miller (Carolynne Miller, Parent) | Email Redacted |
| William Thomas Richards | Email Redacted |
| William Thomas Skelly | Email Redacted |
| William Thompson (Melissa Thompson, Parent) | Email Redacted |
| William Tweedie as Attorney in Fact For Francis Bodegraven | Email Redacted |
| William V. Meseke and Lynda S. Meseke individually/trustees of The Meseke Family Trust 1996, dated July 30, 1996 | Email Redacted |
| William Valdean Van Horn | Email Redacted |
| William Voelker MD, Inc. | Email Redacted |
| WILLIAM W & LESLIE C, TREADWAY TRUST | Email Redacted |
| WILLIAM W MCCRAY AS TRUSTEE FOR THE WILLIAM W MCCRAY REVOCABLE LIVING TRUST | Email Redacted |
| William Wallace Walton | Email Redacted |
| William Wallahan (self) | Email Redacted |
| William Ward | Email Redacted |
| William Wardle | Email Redacted |
| William Weston Mccray | Email Redacted |
| William Wilson | Email Redacted |
| William Worthington | Email Redacted |
| WILLIAM ZACK HARVEY | Email Redacted |
| William, Casey | Email Redacted |
| William, Frederick | Email Redacted |
| WILLIAM, SINA | Email Redacted |
| Williams , Forrest | Email Redacted |
| WILLIAMS , MAYSHACK | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| WILLIAMS ANN R REVOCABLE LIVING TRUST | Email Redacted |
| Williams Family Bypass Trust (Trustee: Sandra L. Williams) | Email Redacted |
| Williams Family Survivor Trust (Trustee: Sandra L. Williams) | Email Redacted |
| WILLIAMS III, CLIFFORD | Email Redacted |
| Williams III, Frank B. | Email Redacted |
| Williams Jr , Michael J. | Email Redacted |
| Williams Jr., Ronald | Email Redacted |
| Williams Living Trust | Email Redacted |
| Williams Sr., Thomas H | Email Redacted |
| Williams, Adam Michael | Email Redacted |
| Williams, Alaena | Email Redacted |
| Williams, Amy | Email Redacted |
| WILLIAMS, ANDREA NICOLE | Email Redacted |
| Williams, Andrew | Email Redacted |
| Williams, Austin | Email Redacted |
| Williams, Barbara | Email Redacted |
| Williams, Barry | Email Redacted |
| Williams, Benjamin Patrick | Email Redacted |
| WILLIAMS, BONNIE SUE | Email Redacted |
| Williams, Brenda Joyce | Email Redacted |
| WILLIAMS, BRENTON EDMUND | Email Redacted |
| Williams, Brian | Email Redacted |
| Williams, Brian Donald | Email Redacted |
| WILLIAMS, BRIAN HARMON | Email Redacted |
| Williams, Brian R | Email Redacted |
| Williams, Bryan | Email Redacted |
| Williams, Byron Bruce | Email Redacted |
| Williams, Candace | Email Redacted |
| Williams, Carolyn Ann | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Williams, Caryn | Email Redacted |
| WIlliams, Catherine | Email Redacted |
| WILLIAMS, CHARLES C. | Email Redacted |
| Williams, Charles Clifford | Email Redacted |
| WILLIAMS, CHRIS | Email Redacted |
| Williams, Christie | Email Redacted |
| Williams, Christine | Email Redacted |
| Williams, Ciera | Email Redacted |
| Williams, Ciera Zoelene | Email Redacted |
| Williams, Cora | Email Redacted |
| Williams, Corey | Email Redacted |
| WILLIAMS, CRAIG | Email Redacted |
| Williams, Craig C | Email Redacted |
| WILLIAMS, CRAIG CLARKE | Email Redacted |
| Williams, Crystal | Email Redacted |
| Williams, Dacia | Email Redacted |
| WILLIAMS, DANIELLE DENISE | Email Redacted |
| Williams, Darlene | Email Redacted |
| Williams, David Glendale | Email Redacted |
| WILLIAMS, DEAN LEE | Email Redacted |
| Williams, Debbie | Email Redacted |
| Williams, Dennis | Email Redacted |
| WILLIAMS, DESIREE | Email Redacted |
| Williams, Dewella | Email Redacted |
| WILLIAMS, DONNA | Email Redacted |
| Williams, Donna R. | Email Redacted |
| Williams, Doreen | Email Redacted |
| Williams, Dorothy | Email Redacted |
| Williams, Elizabeth Ann | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| WILLIAMS, ELSIE ELIZABETH | Email Redacted |
| WILLIAMS, ERIC JOHN | Email Redacted |
| Williams, Eric Taylor | Email Redacted |
| Williams, Forrest Wesley | Email Redacted |
| Williams, Gail | Email Redacted |
| WILLIAMS, GARY | Email Redacted |
| Williams, Gwendolyn M | Email Redacted |
| Williams, Hakim | Email Redacted |
| WILLIAMS, HANNAH | Email Redacted |
| WILLIAMS, HAROLD L. | Email Redacted |
| WILLIAMS, JACQUELINE | Email Redacted |
| WILLIAMS, JAMES | Email Redacted |
| Williams, Jaren | Email Redacted |
| Williams, Jassin Cage | Email Redacted |
| WILLIAMS, JAYETTE | Email Redacted |
| Williams, Jennifer D. | Email Redacted |
| Williams, Jenny | Email Redacted |
| Williams, Jeremy David | Email Redacted |
| Williams, Jessica Ann | Email Redacted |
| Williams, Jessica Ellen | Email Redacted |
| WILLIAMS, JOANNA MARIE | Email Redacted |
| WILLIAMS, JOCY ROSE | Email Redacted |
| Williams, Jodell | Email Redacted |
| Williams, Joe A. | Email Redacted |
| WILLIAMS, JOHN | Email Redacted |
| Williams, John Gregg | Email Redacted |
| Williams, John Leon | Email Redacted |
| WILLIAMS, JON ERIC | Email Redacted |
| WILLIAMS, JON ERIK | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Williams, Jordan | Email Redacted |
| WILLIAMS, JOSEPH | Email Redacted |
| Williams, Jr, Ronald | Email Redacted |
| Williams, Jr., James | Email Redacted |
| WILLIAMS, JUDD | Email Redacted |
| WILLIAMS, JUDITH MARY | Email Redacted |
| Williams, Justin | Email Redacted |
| WILLIAMS, KARLA | Email Redacted |
| Williams, Kaylea Lani | Email Redacted |
| Williams, Keegan Robert | Email Redacted |
| Williams, Kenneth | Email Redacted |
| Williams, Kim Michel | Email Redacted |
| WILLIAMS, KIMBERLEY RENE | Email Redacted |
| WILLIAMS, KIRSTEN LEE | Email Redacted |
| Williams, Larry | Email Redacted |
| Williams, Larry Tyrone | Email Redacted |
| Williams, Laura | Email Redacted |
| Williams, Lauren Claire | Email Redacted |
| Williams, Lawrence | Email Redacted |
| Williams, Leevan | Email Redacted |
| Williams, Lenora | Email Redacted |
| Williams, Leslie Radelich | Email Redacted |
| WILLIAMS, LILA LEE | Email Redacted |
| Williams, Linda | Email Redacted |
| Williams, Lisa | Email Redacted |
| Williams, Lori | Email Redacted |
| Williams, Lorraine | Email Redacted |
| Williams, Lorraine Ann | Email Redacted |
| Williams, Maria Teresa | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Williams, Mark | Email Redacted |
| Williams, Mark Oliver | Email Redacted |
| Williams, Marsha | Email Redacted |
| Williams, Mary Elizabeth | Email Redacted |
| Williams, Mason Allan | Email Redacted |
| Williams, Melissa | Email Redacted |
| Williams, Michael | Email Redacted |
| WILLIAMS, MICHAEL JAMES | Email Redacted |
| WILLIAMS, MICHAEL LAWRENCE | Email Redacted |
| WILLIAMS, MICHELE NAOMI | Email Redacted |
| Williams, Michelle | Email Redacted |
| WILLIAMS, MIRIAH BROOK | Email Redacted |
| Williams, Mitsue | Email Redacted |
| Williams, Nancy Lynn | Email Redacted |
| Williams, Nancy W | Email Redacted |
| Williams, Pamela Marie | Email Redacted |
| WILLIAMS, PATRICIA ANN | Email Redacted |
| Williams, Randy | Email Redacted |
| Williams, Ray Lee | Email Redacted |
| Williams, Rebecca | Email Redacted |
| Williams, Remy | Email Redacted |
| WILLIAMS, RICHARD ALLEN | Email Redacted |
| Williams, Robert | Email Redacted |
| Williams, Robert E | Email Redacted |
| Williams, Robin | Email Redacted |
| Williams, Ronald | Email Redacted |
| Williams, Ronald Allen | Email Redacted |
| Williams, Ronald Derwin | Email Redacted |
| Williams, Ronald F | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Williams, Rondell Joy | Email Redacted |
| Williams, Rosalind Antwanette | Email Redacted |
| WILLIAMS, ROXANNE RENEE | Email Redacted |
| Williams, Royal | Email Redacted |
| Williams, Russell R | Email Redacted |
| WILLIAMS, RUTH | Email Redacted |
| Williams, Santwun | Email Redacted |
| Williams, Sarah Ann | Email Redacted |
| Williams, Sharon | Email Redacted |
| WILLIAMS, SHARON MARIE | Email Redacted |
| Williams, Sheila | Email Redacted |
| Williams, Sherena | Email Redacted |
| Williams, Sherena Joann | Email Redacted |
| WILLIAMS, SHIRLEY ANN | Email Redacted |
| WILLIAMS, SIERRA MEGAN | Email Redacted |
| Williams, Sina Jennifer Bell | Email Redacted |
| Williams, Stanley | Email Redacted |
| Williams, Stuart | Email Redacted |
| WILLIAMS, SUE LYNNE | Email Redacted |
| WILLIAMS, TABITHA | Email Redacted |
| WILLIAMS, TANESSA MARIE | Email Redacted |
| Williams, Tayler | Email Redacted |
| Williams, Thomas | Email Redacted |
| WILLIAMS, TIMOTHY | Email Redacted |
| Williams, Valerie | Email Redacted |
| Williams, Vanessa | Email Redacted |
| Williams, Victor A | Email Redacted |
| Williams, Wayne | Email Redacted |
| Williams, William | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| WILLIAMS, WILLIAMS ANN | Email Redacted |
| Williams, Yolanda | Email Redacted |
| Williams, Yvette | Email Redacted |
| WILLIAMS-CLOYD, SHIRLEY RAYLEEN | Email Redacted |
| WILLIAMS-EMERY, PAIGE LINDA | Email Redacted |
| WILLIAMSON, BARBARA | Email Redacted |
| Williamson, Charles Edward | Email Redacted |
| Williamson, Cynthia Lucille | Email Redacted |
| Williamson, Edward LeRoy | Email Redacted |
| Williamson, Joseph | Email Redacted |
| Williamson, Kathryn Anne Levis | Email Redacted |
| WILLIAMSON, KRISTI MANTONYA | Email Redacted |
| Williamson, Robert | Email Redacted |
| Williamson, Wayne C. | Email Redacted |
| WILLIE BARRY SNOW JR | Email Redacted |
| Willie Lee Iseli | Email Redacted |
| Willis A. Lasell | Email Redacted |
| Willis Horn | Email Redacted |
| Willis Louis Wilmot | Email Redacted |
| Willi's Wine Bar, LLC | Email Redacted |
| WILLIS, DONALD C | Email Redacted |
| Willis, Donald G | Email Redacted |
| WILLIS, JONATHAN | Email Redacted |
| Willis, Jonathon | Email Redacted |
| Willis, Miles Taylor | Email Redacted |
| Willis, Nancy | Email Redacted |
| Willis, Robert | Email Redacted |
| WILLIS, RUSSELL | Email Redacted |
| Willis, Sandra | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Willits, Jennifer | Email Redacted |
| Willliams, Brandon | Email Redacted |
| Willliams, Gail | Email Redacted |
| Willman, Richard David | Email Redacted |
| Willmers Raymond & K D Trust | Email Redacted |
| WILLS, DANIEL | Email Redacted |
| WILLS, DANIEL ARNOLD | Email Redacted |
| WILLS, TERRI LEE | Email Redacted |
| WILLS, THOMAS EUGENE | Email Redacted |
| WILLY WATSON | Email Redacted |
| Willyard, Julie | Email Redacted |
| Wilma Clarice Neihardt | Email Redacted |
| Wilma L Gorden | Email Redacted |
| WILMA L. GORDEN | Email Redacted |
| Wilmarth, Jared Tipton | Email Redacted |
| Wilmes, Deborah T. | Email Redacted |
| WILMES, KELLY | Email Redacted |
| Wilmes, Rachelle T | Email Redacted |
| Wilmes, Troy | Email Redacted |
| Wilmouth, John | Email Redacted |
| Wilmshurst, Michael | Email Redacted |
| WIlner Family Trust | Email Redacted |
| Wilner, Sarah Lou | Email Redacted |
| Wilsey, Russell M | Email Redacted |
| Wilshire Heights Mutual Water Company | Email Redacted |
| Wilson & Wilson Installation | Email Redacted |
| Wilson , Robyn | Email Redacted |
| Wilson and German Concrete & General Building | Email Redacted |
| Wilson Family Eternal Trust Dated April 2, 2014, c/o Stoney Wilson, Trustee | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Wilson Hill, Nicole Paige | Email Redacted |
| WILSON JR, BAZZLE JOHNNIE | Email Redacted |
| Wilson Jr. , Larry Neale | Email Redacted |
| Wilson Printing & Signs | Email Redacted |
| Wilson Printing Co. | Email Redacted |
| Wilson Willenberg living Trust | Email Redacted |
| Wilson, Addie | Email Redacted |
| Wilson, Alexandra | Email Redacted |
| Wilson, Alexandria Elizabeth | Email Redacted |
| Wilson, Angela Susan | Email Redacted |
| WILSON, ANN MARIE | Email Redacted |
| Wilson, Beverly | Email Redacted |
| Wilson, Bonnie Ethel | Email Redacted |
| WILSON, BRENDA | Email Redacted |
| WILSON, BRENDA LEE | Email Redacted |
| Wilson, Brian M. & Kelsey D. | Email Redacted |
| WILSON, BRIAN MATHEW | Email Redacted |
| Wilson, Brianna | Email Redacted |
| Wilson, Bruce | Email Redacted |
| Wilson, Cameron M. | Email Redacted |
| Wilson, Cathleen | Email Redacted |
| Wilson, Cathyryn | Email Redacted |
| Wilson, Christian | Email Redacted |
| WILSON, CHRISTINA | Email Redacted |
| WILSON, CHRISTOPHER JAMES | Email Redacted |
| Wilson, Christopher L. | Email Redacted |
| Wilson, Christopher M | Email Redacted |
| Wilson, Christopher Mark | Email Redacted |
| Wilson, Clarence C. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Wilson, Corine Elaine | Email Redacted |
| Wilson, Corinne | Email Redacted |
| WILSON, CRYSTAL KAAREN | Email Redacted |
| Wilson, Daniel | Email Redacted |
| WILSON, DANIEL LEE | Email Redacted |
| Wilson, Darrel Wayne | Email Redacted |
| Wilson, Daryl C. | Email Redacted |
| Wilson, David | Email Redacted |
| WILSON, DEBORAH | Email Redacted |
| Wilson, Devin | Email Redacted |
| Wilson, Donald L | Email Redacted |
| Wilson, Donna Lee | Email Redacted |
| Wilson, Doris Rose | Email Redacted |
| Wilson, Earl Douglas | Email Redacted |
| Wilson, Emilie | Email Redacted |
| Wilson, Erica | Email Redacted |
| Wilson, Erilk | Email Redacted |
| Wilson, Frank | Email Redacted |
| Wilson, Gary | Email Redacted |
| Wilson, Glenna Rae | Email Redacted |
| WILSON, GREG BRYANT | Email Redacted |
| WILSON, GREGORY | Email Redacted |
| Wilson, Gregory Micheal | Email Redacted |
| Wilson, Henrietta Jayne | Email Redacted |
| Wilson, Jacob | Email Redacted |
| Wilson, James | Email Redacted |
| Wilson, James M. | Email Redacted |
| WILSON, JAMES R & MARTHA F | Email Redacted |
| Wilson, Jennifer | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Wilson, Jennifer Bertyn | Email Redacted |
| Wilson, Jennifer G. | Email Redacted |
| Wilson, Jerry | Email Redacted |
| WILSON, JOHN DALE | Email Redacted |
| Wilson, John Richard | Email Redacted |
| WILSON, JOHNATHAN | Email Redacted |
| Wilson, Joseph Christopher James | Email Redacted |
| Wilson, Julia | Email Redacted |
| Wilson, Kathleen | Email Redacted |
| Wilson, Kayla | Email Redacted |
| WILSON, KAYLA JO | Email Redacted |
| WILSON, KELLE KATIE | Email Redacted |
| Wilson, Ken | Email Redacted |
| Wilson, Kenneth | Email Redacted |
| Wilson, Kenneth Fairel | Email Redacted |
| Wilson, Kenneth Mathias | Email Redacted |
| Wilson, Kevin Craig | Email Redacted |
| WILSON, KIMBERLEE SUE | Email Redacted |
| Wilson, Laurie | Email Redacted |
| Wilson, Leilani | Email Redacted |
| Wilson, Leona | Email Redacted |
| Wilson, Lynne | Email Redacted |
| Wilson, MacKenzie | Email Redacted |
| Wilson, Madeline R. | Email Redacted |
| Wilson, Marc and Sherry | Email Redacted |
| WILSON, MARCELLA | Email Redacted |
| Wilson, Marcia Elizabeth | Email Redacted |
| Wilson, Margo | Email Redacted |
| WILSON, MARIANNE | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Wilson, Marie | Email Redacted |
| Wilson, Mark | Email Redacted |
| Wilson, Martha | Email Redacted |
| Wilson, Mary Anne | Email Redacted |
| WILSON, MATTHEW DEAN | Email Redacted |
| Wilson, Melinda | Email Redacted |
| Wilson, Michael David | Email Redacted |
| Wilson, Michelle C. | Email Redacted |
| WILSON, MICHELLE RAE | Email Redacted |
| Wilson, Miranda E. | Email Redacted |
| WILSON, PAMELA JEANNE | Email Redacted |
| Wilson, Patty | Email Redacted |
| Wilson, Paula | Email Redacted |
| Wilson, Peter | Email Redacted |
| Wilson, Polly | Email Redacted |
| Wilson, Ray | Email Redacted |
| Wilson, Raymond Harry | Email Redacted |
| Wilson, Rebecca | Email Redacted |
| Wilson, Robert Foster | Email Redacted |
| WILSON, ROBERT JAMES | Email Redacted |
| WILSON, ROGER | Email Redacted |
| WILSON, ROSEMARY | Email Redacted |
| Wilson, Rowan Elizabeth | Email Redacted |
| Wilson, Sandra | Email Redacted |
| Wilson, Sarah Heather | Email Redacted |
| WILSON, SARAH LYNN | Email Redacted |
| WILSON, SCOTT | Email Redacted |
| Wilson, Sean Scott | Email Redacted |
| Wilson, Shaun Brian | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Wilson, Sherinne | Email Redacted |
| Wilson, Stephen Dale | Email Redacted |
| Wilson, Steve | Email Redacted |
| Wilson, Steven | Email Redacted |
| WILSON, STONEY | Email Redacted |
| Wilson, Susan | Email Redacted |
| Wilson, Suzanne | Email Redacted |
| WILSON, TERESA SUE | Email Redacted |
| Wilson, Thomas G. | Email Redacted |
| Wilson, Thomas-Michael Austin | Email Redacted |
| Wilson, Tim | Email Redacted |
| Wilson, Todd K. | Email Redacted |
| Wilson, Tracy | Email Redacted |
| Wilson, Tramaine | Email Redacted |
| WILSON, TRAVIS | Email Redacted |
| Wilson, Vincent Charles | Email Redacted |
| Wilson, Virgil | Email Redacted |
| Wilson, Wade K | Email Redacted |
| WILSON, WAYNE LESLIE | Email Redacted |
| WILSON, WESLEY SCOTT | Email Redacted |
| Wilson, Yavanna | Email Redacted |
| Wilson, Yvette J | Email Redacted |
| WILSON-AFFLERBACH, HEATHER MICHELLE | Email Redacted |
| Wilson-Clubb, Mary M | Email Redacted |
| Wilsoncook, Colby | Email Redacted |
| Wilsoncook, Ethan Samuel | Email Redacted |
| Wilsoncook, Kelsey | Email Redacted |
| WILT, DONALD ALAN | Email Redacted |
| WILT, STEPHANIE ANN | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| WILT, TIMOTHY JASON | Email Redacted |
| WILT, TIMOTHY JASON-HAS OTHER ATTORNEY | Email Redacted |
| Wiltermood, Michael Curtis (individually and on behalf of Enloe Medical Center) | Email Redacted |
| Wilton, David Earl | Email Redacted |
| Wiltse, Lodena L. | Email Redacted |
| Wimberly, Christine | Email Redacted |
| Wimberly, John T. | Email Redacted |
| Wimberly, Madison | Email Redacted |
| WIN, VICTORIA | Email Redacted |
| Winans, Melanie | Email Redacted |
| Winchester, Nicole | Email Redacted |
| Winder, Larry | Email Redacted |
| Winder, Robert | Email Redacted |
| WINDLE, BILLY WAYNE | Email Redacted |
| Windle, Jr., Billy Wayne | Email Redacted |
| Windle, Stacey | Email Redacted |
| WINDLE, STACEY LYNN | Email Redacted |
| Windsor, Marlene | Email Redacted |
| WINE COUNTRY BRIDE | Email Redacted |
| Wine Country Excursions | Email Redacted |
| Wine Country Moving, Inc | Email Redacted |
| Wine Country Trekking LLC | Email Redacted |
| Wine Country Vine Dining Corp. | Email Redacted |
| Wine Forest Ltd | Email Redacted |
| Wine Tasting Driver, LLC | Email Redacted |
| Wine Tour Drivers | Email Redacted |
| WINE TOUR PROS, LLC | Email Redacted |
| WINE VALLEY CAFE, LLC DBA ST. HELENA BISTRO | Email Redacted |
| Wine, Allen | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Wine, Karin | Email Redacted |
| WINE, MICHELLE ELIZABETH | Email Redacted |
| Wine, Robert | Email Redacted |
| Wineambassador.com | Email Redacted |
| Winebarger, Micki | Email Redacted |
| Winebarger, Travis | Email Redacted |
| WINELAND, JACKIE LOUSIE | Email Redacted |
| Wineland, Linda | Email Redacted |
| Winery, Annapolis | Email Redacted |
| Wines, Kimberly | Email Redacted |
| Wines, Odin | Email Redacted |
| Winestock, Barbara | Email Redacted |
| Winfrey, Janice Arliene | Email Redacted |
| Wing , Michael D | Email Redacted |
| WING SIEGNER | Email Redacted |
| Wing, Jill | Email Redacted |
| WING, JOSHUA MICHAEL | Email Redacted |
| Wing, Lawrence G. | Email Redacted |
| Wing, Matthew Joseph | Email Redacted |
| WING, MICHAEL DAVID | Email Redacted |
| Wing, Robert | Email Redacted |
| WINGARD, KIMBERLY | Email Redacted |
| Wingate, Phillip | Email Redacted |
| Winget, Daryl | Email Redacted |
| Winget, Dylan | Email Redacted |
| Wingfield, Gregory | Email Redacted |
| WINGO, RHONDA | Email Redacted |
| WINGO, WILLIAM JAMES | Email Redacted |
| Winiecki, Robert | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| WINIFRED MARIE GRELIS | Email Redacted |
| Winkels, Cathy Lynne | Email Redacted |
| WINKLE, REEAH MAYLOT | Email Redacted |
| WINKLER, CHARLENE | Email Redacted |
| Winkler, Michael J. | Email Redacted |
| Winkler, Rebecca C. | Email Redacted |
| Winland, Lois Ann | Email Redacted |
| WINN FAMILY TRUST DATED 6/2/99 | Email Redacted |
| WINN MARKETING | Email Redacted |
| Winn, Bonnie Jean | Email Redacted |
| WINN, DON | Email Redacted |
| WINN, LINDA | Email Redacted |
| Winnemucca , Adele | Email Redacted |
| Winner's Circle Vineyards, LLC | Email Redacted |
| WINNIE SUK-LIN KATES | Email Redacted |
| Winning, Jason | Email Redacted |
| Winningham, Steve Wayne | Email Redacted |
| Winona Brummet, individually and as Trustee of Brummet Family Trust | Email Redacted |
| Winona Gail Gibson | Email Redacted |
| Winslow, Kinsey Libby | Email Redacted |
| Winslow, Robin | Email Redacted |
| Winslow, Troy | Email Redacted |
| WINSTON, STEPHANY | Email Redacted |
| Winter , Jarrad | Email Redacted |
| Winter, Cherilyn | Email Redacted |
| Winter, Jarrad | Email Redacted |
| Winter, Jarrad J. | Email Redacted |
| Winter, John | Email Redacted |
| Winter, John Walter | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Winter, Lanai | Email Redacted |
| Winter, Ronald | Email Redacted |
| WINTER, WESLEY | Email Redacted |
| Winterburn, Anthony Bo | Email Redacted |
| Winterburn, Linda Nmi | Email Redacted |
| Winterman, Mark | Email Redacted |
| Wintermantel, Debra | Email Redacted |
| Wintermantel, Howard | Email Redacted |
| Winters, Angela | Email Redacted |
| Winters, Chris Mathew | Email Redacted |
| WINTERS, CHRISTOPHER MATHEW | Email Redacted |
| Winters, Diane Theresa | Email Redacted |
| Winters, Freya Fay | Email Redacted |
| Winters, Lawrence D. | Email Redacted |
| Winters, Lawrence David | Email Redacted |
| Winters, Sammuel Matthew | Email Redacted |
| Winton Eugene Webb | Email Redacted |
| WIPPLER, KATHARINA | Email Redacted |
| Wire, Camellia | Email Redacted |
| Wirt, Melissa Jane | Email Redacted |
| Wirt, Sarita | Email Redacted |
| Wirth, Pamela Ann | Email Redacted |
| Wirth, Phillip Kent | Email Redacted |
| Wirth, Willard Aurthur | Email Redacted |
| Wirtz, James Allen | Email Redacted |
| Wirtz, Shelly Aline | Email Redacted |
| Wisdom, Isaiah | Email Redacted |
| Wisdom, Jack Larry | Email Redacted |
| Wise , Jessie R | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Wise, April Ruth | Email Redacted |
| Wise, Jacklynn Marie | Email Redacted |
| WISE, JIMMIE MAX | Email Redacted |
| WISE, LARAE | Email Redacted |
| Wise, Linda Joyce | Email Redacted |
| WISE, LISA GAIL | Email Redacted |
| Wise, Maxwell David | Email Redacted |
| Wise, Megan D. | Email Redacted |
| Wise, Paul | Email Redacted |
| Wise, Randy | Email Redacted |
| WISE, RICHARD | Email Redacted |
| Wise, Scott | Email Redacted |
| Wise, Terry | Email Redacted |
| Wisehart, Bodie Michael | Email Redacted |
| Wisehart, Carrie S | Email Redacted |
| Wiseley, Marvin | Email Redacted |
| Wiseman, Brad | Email Redacted |
| WISEMAN, WALLACE DALE | Email Redacted |
| Wisener, Chuck | Email Redacted |
| Wiser, Gary | Email Redacted |
| Wishingrad, Karen | Email Redacted |
| WISLER, EMMA | Email Redacted |
| WISLER, JASON RICHARD | Email Redacted |
| WISLER, REECE JASON | Email Redacted |
| WISLER, SHARON KERR | Email Redacted |
| Wisnewski, Cory | Email Redacted |
| Wisnewski, Joseph | Email Redacted |
| Wisnewski, Nancy | Email Redacted |
| Wissmath, Richard Sterling | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| Wissmath, Sherry Lynn | Email Redacted |
| Witberg, Francis M. | Email Redacted |
| Witberg, Fred F | Email Redacted |
| WITCHER, MERLENE | Email Redacted |
| WITCHERY LLC | Email Redacted |
| Witham, Autumn | Email Redacted |
| Witham, Devin | Email Redacted |
| Witham, Gregory Thomas | Email Redacted |
| Witham, Kevin | Email Redacted |
| Withrow, Dale S | Email Redacted |
| Withrow-Clark, Alina | Email Redacted |
| Withrow-Clark, Robert | Email Redacted |
| Witkowski, Walter | Email Redacted |
| WITT, JANELLE | Email Redacted |
| Witt, Joanne | Email Redacted |
| Witt, Kelli | Email Redacted |
| Witt, Michael | Email Redacted |
| WITT, ROBERT | Email Redacted |
| WITTE, ALYSE | Email Redacted |
| Witte, Herbert Herman | Email Redacted |
| Witten, Michael | Email Redacted |
| WITTHANS, CHRIS | Email Redacted |
| WITTIG, KIMBERLY KAY | Email Redacted |
| WIX, HENRY | Email Redacted |
| WIX, PATRICIA | Email Redacted |
| Wi-Zee, LLC | Email Redacted |
| WLM Construction Inc. (Corporate Representative: William Martin ) | Email Redacted |
| Wlodek Kulawiak, Wlodek Kulawiak and Patricia Whooley Kulawiak Revocable Living Trust | Email Redacted |
| WM Hayden Ritchey | Email Redacted |