# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|---|---|
| WNOROWSKI, JONATHAN W. | Email Redacted |
| Wobbe, Debi | Email Redacted |
| Wobbema, Nason | Email Redacted |
| WOFFORD, DARRELL RAY | Email Redacted |
| Wofford, Jazlyn | Email Redacted |
| WOFFORD, KAREN KAY | Email Redacted |
| WOFFORD, TREVOR RAY | Email Redacted |
| Wogmen, Robert | Email Redacted |
| Wohlau, Dirk | Email Redacted |
| Wohlau, Dirk B. | Email Redacted |
| WOHLAU, GAIL E | Email Redacted |
| Wohlsen Jr, Robert | Email Redacted |
| Wojcik, Gregory | Email Redacted |
| Wolber, Noelle | Email Redacted |
| WOLF, CARLY LYNN | Email Redacted |
| Wolf, Glenn | Email Redacted |
| WOLF, JUDITH ANN | Email Redacted |
| Wolf, Reinald | Email Redacted |
| Wolf, Riley | Email Redacted |
| WOLF, SCOTT | Email Redacted |
| Wolf, Scott S. | Email Redacted |
| Wolfe, Betty Fay | Email Redacted |
| Wolfe, Constance | Email Redacted |
| Wolfe, Dawna Lynn | Email Redacted |
| Wolfe, Deborah Ann | Email Redacted |
| Wolfe, Diana Noelle | Email Redacted |
| Wolfe, Douglas H | Email Redacted |
| Wolfe, James | Email Redacted |
| WOLFE, JEFFREY PAUL | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Wolfe, Jennifer | Email Redacted |
| Wolfe, Ryan | Email Redacted |
| WOLFE, SEAN | Email Redacted |
| WOLFE, SHAUNA | Email Redacted |
| Wolfe, Shelley | Email Redacted |
| WOLFE, TERI RENEE | Email Redacted |
| WOLFER, CHRISTINA | Email Redacted |
| WOLFF, HORST WILLI | Email Redacted |
| WOLFF, LINDA | Email Redacted |
| Wolff, Mark A. | Email Redacted |
| Wolfinger, Janice | Email Redacted |
| Wolfinger, Janice Carla | Email Redacted |
| Wolfinger, Steven | Email Redacted |
| Wolheim, Don | Email Redacted |
| WOLHEIM, SUSAN | Email Redacted |
| Wolheim, Will | Email Redacted |
| Woliver, Richard Dean | Email Redacted |
| Wollschlager, Danette | Email Redacted |
| WOLTER, JAMES | Email Redacted |
| WOLTER, JULIE | Email Redacted |
| WOLTERS, JOHN GILBERT | Email Redacted |
| Woltmon, Angelia Marie | Email Redacted |
| Womack, Garrett | Email Redacted |
| Womack, Jared | Email Redacted |
| Womack, K, Jared | Email Redacted |
| WOMACK, LISA ANNE | Email Redacted |
| Womack, Payden | Email Redacted |
| WOMACK, RICKIE RANDALL | Email Redacted |
| Womack, Will | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Wonacott, Victoria Ann | Email Redacted |
| Wonderfarms CSA | Email Redacted |
| WONDERFUL BOOKS BY MAIL | Email Redacted |
| WONDERLING, DAVINA ARLENE | Email Redacted |
| Wong, Angelina | Email Redacted |
| Wong, Brandon C | Email Redacted |
| Wong, Bruce | Email Redacted |
| WONG, CONRAD D | Email Redacted |
| Wong, Denise Yuen Ling | Email Redacted |
| Wong, Dion | Email Redacted |
| Wong, Hoi Bun | Email Redacted |
| Wong, Joyce | Email Redacted |
| Wong, Judy | Email Redacted |
| Wong, Judy S | Email Redacted |
| WONG, KATHRYN | Email Redacted |
| Wong, Kathryn; William Scott; Kathryn L. Wong Family Trust Dated August 1, 2000-Survivors Trust | Email Redacted |
| WONG, KRISTEN | Email Redacted |
| WONG, MAXINE ELENA | Email Redacted |
| Wong, Sau Chun Ida | Email Redacted |
| Wong, Suk Lung | Email Redacted |
| Wong, William and Kristen | Email Redacted |
| WONG, WILLIAM DANIEL | Email Redacted |
| WOO HO, DOREEN HSIAO YING, individually and as trustee of the Ho Family Trust, dated October 31, 2000 | Email Redacted |
| Wood , Barry Dean | Email Redacted |
| Wood Family Trust | Email Redacted |
| Wood Family Trust 2004 | Email Redacted |
| WOOD SAMBRANO, MINDA SAMBRANO | Email Redacted |
| WOOD STIMPLE, TERESA JEAN | Email Redacted |
| Wood, Alex | Email Redacted |

Case: 19-30088    Doc# 6893-45    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 3 of 52

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| WOOD, ALEXANDER GRANT | Email Redacted |
| Wood, Allan and Jerome | Email Redacted |
| Wood, Andrea | Email Redacted |
| Wood, Barry Dean | Email Redacted |
| Wood, Brandyn Mitchell | Email Redacted |
| Wood, Catherine L. | Email Redacted |
| Wood, Charlotte | Email Redacted |
| Wood, David Alan | Email Redacted |
| Wood, Diana Lynn | Email Redacted |
| WOOD, DONALD | Email Redacted |
| Wood, Donna | Email Redacted |
| Wood, Elizabeth | Email Redacted |
| Wood, Elizabeth Kathleen | Email Redacted |
| Wood, Ethan | Email Redacted |
| Wood, Eva | Email Redacted |
| Wood, Gregory | Email Redacted |
| WOOD, GUY ALLAN | Email Redacted |
| Wood, Jacqueline | Email Redacted |
| Wood, Jared Michael | Email Redacted |
| Wood, Jeffry | Email Redacted |
| WOOD, JENIFER LOUISE | Email Redacted |
| WOOD, JEROME | Email Redacted |
| WOOD, JEROME CLARK | Email Redacted |
| Wood, Jerry | Email Redacted |
| Wood, Jerry L. | Email Redacted |
| Wood, Jimmy Dee | Email Redacted |
| WOOD, JOANN JODY | Email Redacted |
| Wood, Joe | Email Redacted |
| Wood, Joshua | Email Redacted |

Case: 19-30088    Doc# 6893-45    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 4
of 52

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| WOOD, KATHRYN LOUISE | Email Redacted |
| Wood, L, Jesse | Email Redacted |
| Wood, Lila | Email Redacted |
| Wood, Lillie M. | Email Redacted |
| Wood, Luzviminda | Email Redacted |
| Wood, Lynn | Email Redacted |
| Wood, Mark | Email Redacted |
| Wood, Matthew | Email Redacted |
| Wood, Michael J | Email Redacted |
| Wood, Michael Lee and Debra Joan | Email Redacted |
| Wood, Mike | Email Redacted |
| Wood, Miranda | Email Redacted |
| Wood, Patricia Ann | Email Redacted |
| WOOD, PENNY | Email Redacted |
| Wood, Rebecca Lyn Lane | Email Redacted |
| WOOD, RONALD WAYNE | Email Redacted |
| Wood, Rowlin | Email Redacted |
| WOOD, RYAN THOMAS | Email Redacted |
| Wood, Stacy | Email Redacted |
| Wood, Susan Eliane | Email Redacted |
| Wood, Tate Louis | Email Redacted |
| Wood, Tia | Email Redacted |
| Wood, Traci Lynn | Email Redacted |
| WOODARD, CHAD EDWARD | Email Redacted |
| Woodard, Clifford | Email Redacted |
| Woodard, Jennifer | Email Redacted |
| WOODARD, JENNIFER LYN GESICK | Email Redacted |
| Woodard, Marlene Mae | Email Redacted |
| Woodbridge, Pamela B. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Woodbridge, Sally B. | Email Redacted |
| Woodburn, Beverly J | Email Redacted |
| Woodbury, Chelsey Lynn | Email Redacted |
| Woodcox , Courtney | Email Redacted |
| Woodcox , Damion | Email Redacted |
| Woodcox, Courtney | Email Redacted |
| Woodcox, Donald Francis | Email Redacted |
| WOODCOX, GREG | Email Redacted |
| Woodcox, Michelle Marie | Email Redacted |
| Woodcox, Terry | Email Redacted |
| Woodcox, Tyler James | Email Redacted |
| Woodhall, Vincent | Email Redacted |
| Woodhams, Kelly Irene | Email Redacted |
| Woodhams, Todd | Email Redacted |
| Woodhams, Todd Burton | Email Redacted |
| Woodhouse Living Trust (Trustee: Lucien  C.  Woodhouse) | Email Redacted |
| Woodling, Erik | Email Redacted |
| Woodling, Jennifer | Email Redacted |
| Woodman, Alison | Email Redacted |
| Woodman, Bill | Email Redacted |
| Woodman, Kirt | Email Redacted |
| Woodman, Mandy | Email Redacted |
| Woodman, Melinda Love | Email Redacted |
| Woodman, Melinda Remein | Email Redacted |
| Woodman, William John | Email Redacted |
| Woodmansee, Debra | Email Redacted |
| Woodmansee, Edwin G | Email Redacted |
| Woodring, William M. | Email Redacted |
| Woodring, William Merle | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Woodruff, Dolores | Email Redacted |
| WOODRUFF, DONALD EDWIN | Email Redacted |
| Woodruff, Garrett Lee | Email Redacted |
| WOODRUFF, JANICE SHEPARD | Email Redacted |
| Woodruff, Jason Gregory | Email Redacted |
| Woodruff, Stella | Email Redacted |
| Woods , Audra | Email Redacted |
| WOODS, CAROLYN | Email Redacted |
| Woods, Charles | Email Redacted |
| Woods, Charles E. | Email Redacted |
| WOODS, CHARLES T. | Email Redacted |
| Woods, Edward | Email Redacted |
| Woods, Elizabeth | Email Redacted |
| Woods, Gail R. | Email Redacted |
| WOODS, GEORGE | Email Redacted |
| Woods, Holly Susanne | Email Redacted |
| Woods, Janet Tyser | Email Redacted |
| Woods, Jeffrey | Email Redacted |
| Woods, Jennifer | Email Redacted |
| WOODS, JESSE LEE | Email Redacted |
| Woods, Joseph Calvin | Email Redacted |
| Woods, Joseph Lee | Email Redacted |
| Woods, Keith | Email Redacted |
| Woods, Leroy | Email Redacted |
| WOODS, PATRICK | Email Redacted |
| Woods, Stephanie M. | Email Redacted |
| WOODSON, KARLA | Email Redacted |
| WOODSON, MICHAEL | Email Redacted |
| Woods-Peace, Shelley | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Wood-Stimple, Teresa Jean | Email Redacted |
| Woodvine, Amy | Email Redacted |
| Woodward II, Larry A. | Email Redacted |
| Woodward, Elisabeth F. | Email Redacted |
| Woodward, Lori | Email Redacted |
| WOODWARD, PAUL | Email Redacted |
| WOODWARD, ROSE | Email Redacted |
| Woodward, Timothy | Email Redacted |
| Woodworth, Craig | Email Redacted |
| Woodworth, David | Email Redacted |
| Woodworth, Elaine Marie | Email Redacted |
| Woodworth, John F | Email Redacted |
| Woolley, Diane Christian | Email Redacted |
| Woolley, Zach Perry | Email Redacted |
| WOOLSEY, JOSEPH BAILEY | Email Redacted |
| WOOTEN, JUSTIN | Email Redacted |
| Wooten-Villanueva, Vickie | Email Redacted |
| WORCESTER, WILLIAM EDWARD | Email Redacted |
| Word, Janell Sue | Email Redacted |
| Worden, Corey | Email Redacted |
| WORDEN, RICHARD | Email Redacted |
| WORDEN, SHARON | Email Redacted |
| Workman, Briana E. | Email Redacted |
| Workman, David G. | Email Redacted |
| Workman, Elizabeth | Email Redacted |
| Workman, Kathleen A. | Email Redacted |
| World Treasure Trading Co. Inc. | Email Redacted |
| WORLD, JODI CLAIRE | Email Redacted |
| WORLD'S HEALING HANDS | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Worley, Joyce | Email Redacted |
| WORLEY, THOMAS HUGH | Email Redacted |
| Wormac, Gavin | Email Redacted |
| Worsham, Diane | Email Redacted |
| Worsham, Samuel | Email Redacted |
| Worsham, Samuel D. | Email Redacted |
| Wortham, Glenda Ann | Email Redacted |
| Wortham, Glenn | Email Redacted |
| Wortham, Joann | Email Redacted |
| WORTHAM, PAMELA B | Email Redacted |
| WORTHAM, PERRY | Email Redacted |
| Worthen, Brittany | Email Redacted |
| Worthen, Craig | Email Redacted |
| Worthen, Dale G. | Email Redacted |
| Worthing, Curtis | Email Redacted |
| Worthing, Francine | Email Redacted |
| WORTHINGTON, ANTHONY | Email Redacted |
| WORTHINGTON, BRITTNEY NICOLE | Email Redacted |
| Worthington, Frederick | Email Redacted |
| Worthington, Grace | Email Redacted |
| Worthington, Josh | Email Redacted |
| WORTHINGTON, MARCUS THORTON | Email Redacted |
| Worthington, Olga | Email Redacted |
| WORTHINGTON, RYAN | Email Redacted |
| Worthington, Sean | Email Redacted |
| Worthington, Sherry Elaine | Email Redacted |
| Worthington, Teresa G | Email Redacted |
| Worthington, William | Email Redacted |
| Wouk, Nina | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| WR, a minor child (Tamara D. Roebuch, Parent) | Email Redacted |
| Wrachford, Preston Lee | Email Redacted |
| Wrangham, Alisa | Email Redacted |
| Wrangham, Brian Alexander | Email Redacted |
| Wrangham, Jerome | Email Redacted |
| Wrangham, Luke | Email Redacted |
| Wrangham, Michael | Email Redacted |
| Wrangham, Shelby | Email Redacted |
| Wrangham, Steven | Email Redacted |
| Wrangham, Susanne | Email Redacted |
| Wrangham, Suzanne | Email Redacted |
| Wrangham, Toshie | Email Redacted |
| Wrangham, Virginia | Email Redacted |
| Wray, Ian M | Email Redacted |
| Wrede, Clay | Email Redacted |
| WREDE, KYLE VINCENT | Email Redacted |
| WREDE, MAKAYLA JEAN | Email Redacted |
| Wren, Anthony G. | Email Redacted |
| Wren, Anthony Gordon | Email Redacted |
| Wren, Marja Johanna | Email Redacted |
| Wrenne, Linda Lee | Email Redacted |
| Wrenne, Scott | Email Redacted |
| Wright , Ann Louise | Email Redacted |
| Wright , Courtney | Email Redacted |
| Wright , Scott | Email Redacted |
| Wright Family Trust | Email Redacted |
| WRIGHT III, RUSSELL LEE | Email Redacted |
| WRIGHT JR, GARY RUSSELL | Email Redacted |
| Wright, Aimee | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Wright, Aleasha | Email Redacted |
| WRIGHT, ALEXANDER ROLLIE | Email Redacted |
| Wright, Amanda | Email Redacted |
| Wright, Ann Louise | Email Redacted |
| Wright, Anne Louise | Email Redacted |
| Wright, Barbara J. | Email Redacted |
| Wright, Billy J | Email Redacted |
| Wright, Bonnie | Email Redacted |
| Wright, Bradford Franklin | Email Redacted |
| Wright, Bradley | Email Redacted |
| Wright, Brandon P. & Rachiel D. | Email Redacted |
| Wright, Brian | Email Redacted |
| WRIGHT, BRYAN JAMES | Email Redacted |
| Wright, Bryon Stephen | Email Redacted |
| WRIGHT, CALEB | Email Redacted |
| Wright, Carli | Email Redacted |
| Wright, Carole | Email Redacted |
| Wright, Catrina | Email Redacted |
| Wright, Charles | Email Redacted |
| Wright, Chris | Email Redacted |
| Wright, Christopher | Email Redacted |
| Wright, Claudia | Email Redacted |
| Wright, Connor Mathias | Email Redacted |
| Wright, Daniel | Email Redacted |
| Wright, Daniel Alexander | Email Redacted |
| Wright, Daniel Allen | Email Redacted |
| Wright, Darla | Email Redacted |
| WRIGHT, DARRELL | Email Redacted |
| Wright, David | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Wright, David Wayne | Email Redacted |
| WRIGHT, DEBBIE FRANCIS | Email Redacted |
| Wright, Deborah | Email Redacted |
| Wright, Della M. | Email Redacted |
| WRIGHT, DEREK SCOTT | Email Redacted |
| Wright, Donald | Email Redacted |
| Wright, Edward Anthony | Email Redacted |
| WRIGHT, ELLA CONCETTA | Email Redacted |
| Wright, Eric | Email Redacted |
| Wright, Gail | Email Redacted |
| WRIGHT, GAIL CALDWELL | Email Redacted |
| Wright, Gary | Email Redacted |
| WRIGHT, GARY RAYMOND | Email Redacted |
| WRIGHT, GIANNA ISABELLA | Email Redacted |
| Wright, Gloria | Email Redacted |
| WRIGHT, GREGORY | Email Redacted |
| WRIGHT, HAROLD JACK | Email Redacted |
| WRIGHT, HAYLEY | Email Redacted |
| Wright, Heather | Email Redacted |
| Wright, Heidi M. | Email Redacted |
| Wright, James Graydon | Email Redacted |
| WRIGHT, JAY VINCENT | Email Redacted |
| Wright, Jeffery | Email Redacted |
| Wright, Jennifer | Email Redacted |
| Wright, Jennifer Lyn | Email Redacted |
| Wright, Jeremy | Email Redacted |
| WRIGHT, JESSICA | Email Redacted |
| Wright, Joanne | Email Redacted |
| Wright, John Patrick | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| WRIGHT, JOHN WILLIAM | Email Redacted |
| Wright, Julianne | Email Redacted |
| WRIGHT, KATHERINE LOUISE | Email Redacted |
| WRIGHT, KATHRYN ANN | Email Redacted |
| Wright, Kelsey | Email Redacted |
| Wright, Kevin | Email Redacted |
| Wright, Lavonne Jean | Email Redacted |
| WRIGHT, LILIANNA ELYSE | Email Redacted |
| WRIGHT, LOUANN | Email Redacted |
| Wright, Mary | Email Redacted |
| Wright, Mary Lisa | Email Redacted |
| WRIGHT, MICHAEL | Email Redacted |
| WRIGHT, MICHAEL GREGORY | Email Redacted |
| Wright, Nathan | Email Redacted |
| Wright, Neils | Email Redacted |
| Wright, Nicholas | Email Redacted |
| Wright, Nita | Email Redacted |
| Wright, Norman | Email Redacted |
| Wright, Patricia Lynn | Email Redacted |
| Wright, Paul | Email Redacted |
| Wright, Rachel | Email Redacted |
| Wright, Ralph | Email Redacted |
| Wright, Randy Lee | Email Redacted |
| Wright, Rhonda E | Email Redacted |
| Wright, Rick Ray | Email Redacted |
| Wright, Robby Alan | Email Redacted |
| Wright, Robert | Email Redacted |
| WRIGHT, ROBERT WESTLEY | Email Redacted |
| Wright, Robert William | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Wright, Rollie | Email Redacted |
| Wright, Russell | Email Redacted |
| Wright, Ryan | Email Redacted |
| Wright, Sandra | Email Redacted |
| WRIGHT, SHARON | Email Redacted |
| Wright, Sharon Robin | Email Redacted |
| Wright, Shaun D. | Email Redacted |
| WRIGHT, SHAWNEE ELIZABETH | Email Redacted |
| Wright, Shayla | Email Redacted |
| WRIGHT, TERRYLE RENEE | Email Redacted |
| WRIGHT, TIMOTHY | Email Redacted |
| WRIGHT, TIMOTHY ALAN | Email Redacted |
| Wright, Todd Michael | Email Redacted |
| Wright, Traci | Email Redacted |
| Wright, Travis | Email Redacted |
| WRIGHT, WILLIAM PATRICK | Email Redacted |
| Wrobel, Jeffery Lawrence | Email Redacted |
| Wrobel, Kiley | Email Redacted |
| Wrobel, Richard Lawrence | Email Redacted |
| Wroblewski, Eric J. | Email Redacted |
| Wroten, Margaret Lois | Email Redacted |
| Wroten-Kennedy, Noella | Email Redacted |
| Wrynna Marie Kohler | Email Redacted |
| WSLANE, LLC | Email Redacted |
| Wu, Cheng | Email Redacted |
| Wu, Xiaojing | Email Redacted |
| Wuestefeld, Kent | Email Redacted |
| Wulbern III, Richard H. | Email Redacted |
| Wulbern, Gerryann | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| WULBRECHT, ANGELA | Email Redacted |
| WULBRECHT, DOUG | Email Redacted |
| WULBRECHT, MALIA | Email Redacted |
| Wulf, Karen Lynn | Email Redacted |
| WULFF, KRYSTYNA ANN | Email Redacted |
| WULFF, RANDALL WILLIAM | Email Redacted |
| WULLF, RANDALL WILLIAM | Email Redacted |
| Wunder, Brittany | Email Redacted |
| Wurm, Esther | Email Redacted |
| WUSLICH, KRISTINA ANNE | Email Redacted |
| Wyatt , Sheri | Email Redacted |
| Wyatt Kulich (Teisha Belle, Parent) | Email Redacted |
| Wyatt Lee Erisman | Email Redacted |
| Wyatt Lucas | Email Redacted |
| Wyatt Mays Kulich | Email Redacted |
| Wyatt Mitchell Bandy | Email Redacted |
| WYATT MOAK | Email Redacted |
| Wyatt Neil Hutts (Ryan Hutts, Parent) | Email Redacted |
| Wyatt Neil Hutts (Ryan Hutts, Parents) | Email Redacted |
| Wyatt Owen Glass | Email Redacted |
| Wyatt, Alayna | Email Redacted |
| Wyatt, Anthony | Email Redacted |
| WYATT, AUSTIN C | Email Redacted |
| Wyatt, Autumn | Email Redacted |
| Wyatt, Cheryl Marie | Email Redacted |
| Wyatt, Christopher James | Email Redacted |
| WYATT, DEANNA | Email Redacted |
| Wyatt, Doreen | Email Redacted |
| Wyatt, Douglas E. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| WYATT, FRANK HAMILTON | Email Redacted |
| Wyatt, Kristin | Email Redacted |
| Wyatt, Natalie | Email Redacted |
| WYATT, NINA ARLENE | Email Redacted |
| Wyatt, Noah | Email Redacted |
| WYATT, ROSE | Email Redacted |
| Wyatt, Sutherland | Email Redacted |
| Wyatt, Sydney | Email Redacted |
| Wyatt, Tashina Dorothy May | Email Redacted |
| WYATT, TIM | Email Redacted |
| WYATT, TIM ALEXANDER | Email Redacted |
| Wyckoff, Wyatt | Email Redacted |
| Wycoff, Anne Aliece | Email Redacted |
| WYcoff, Emily | Email Redacted |
| Wycoff, Emily Lynn | Email Redacted |
| Wycoff, Laurel | Email Redacted |
| Wycoff, Thomas Michael | Email Redacted |
| Wyetma, Agatha | Email Redacted |
| Wylder, Joel | Email Redacted |
| Wylder, Joel Alan | Email Redacted |
| Wyler, Grant | Email Redacted |
| Wyler, Janine | Email Redacted |
| WYLIE, BENJAMIN JUDE | Email Redacted |
| WYLIE, CHRISTIE | Email Redacted |
| WYLIE, DOUGLAS STEVEN | Email Redacted |
| WYLIE, NEIL | Email Redacted |
| WYLIE, SANDRA | Email Redacted |
| Wyllie, Danielle | Email Redacted |
| Wyllie, George | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Wyllie, John | Email Redacted |
| Wyllie, Rebecca | Email Redacted |
| Wyllie-Jimenez, Alex | Email Redacted |
| Wyman, Charles Lloyd | Email Redacted |
| Wyman, Donna | Email Redacted |
| Wymore, Chris | Email Redacted |
| Wymore, Daisi Ellen | Email Redacted |
| Wynacht, Angela | Email Redacted |
| Wyne, Julie | Email Redacted |
| Wynkoop, Lily A. | Email Redacted |
| Wynkoop, Todd G. | Email Redacted |
| Wynn, Donna Kathleen | Email Redacted |
| Wynn, Jennifer | Email Redacted |
| Wynn, Veronica | Email Redacted |
| Wynne, Joseph S. & Jean L. | Email Redacted |
| Wynne, Teri Lynn | Email Redacted |
| Wyrick, Debra | Email Redacted |
| Wyrick, Emmett Duane | Email Redacted |
| Wyrick, Margaret E. | Email Redacted |
| Wyse, John D. | Email Redacted |
| Wysham, Nina | Email Redacted |
| Wysocki, Philip | Email Redacted |
| Wysong, Daniel | Email Redacted |
| Wytcherley, Damon R | Email Redacted |
| X. E., minor child | Email Redacted |
| X. G., minor child | Email Redacted |
| X.C., a minor child (Kelley Cuevas, parent) | Email Redacted |
| X.C., a minor child (NURIA L CELDRAN, guardian) | Email Redacted |
| X.G. A minor child (Florenda Gutierrez, parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| X.H., a minor child (RINA CATHLEEN FALETTI, guardian) | Email Redacted |
| X.M. (Carlos Marquez) | Email Redacted |
| X.M., a minor child (Sean MacKenzie, parent) | Email Redacted |
| X.T., a minor child (Jay Trisko, parent) | Email Redacted |
| X.W., a minor child (COLE HAMILTON WYATT, guardian) | Email Redacted |
| X.W., a minor child (Shelby Collard, parent) | Email Redacted |
| Xavier James Romero | Email Redacted |
| Xavier Merono | Email Redacted |
| Xavier Molina | Email Redacted |
| Xavier, Michael A | Email Redacted |
| Xerces Society of Portland Oregon | Email Redacted |
| XI LI | Email Redacted |
| Xiaowen Guo | Email Redacted |
| Xie, Jianlin | Email Redacted |
| Xie, Meng | Email Redacted |
| XIE, QUWEI | Email Redacted |
| Xie, Yuhuan | Email Redacted |
| Xing, Jian | Email Redacted |
| XING-FENG WU | Email Redacted |
| Xiong, Ma | Email Redacted |
| Xiong, Mai | Email Redacted |
| Xiong, Mai Yia | Email Redacted |
| XIONG, MAILA | Email Redacted |
| XIONG, MIKE | Email Redacted |
| XIONG, PAO FUE | Email Redacted |
| Xitamul, Thelma Aricelda Tahual | Email Redacted |
| XU, JINBIAO | Email Redacted |
| Y. B. (Pedro Bautista, Parent) | Email Redacted |
| Y. D., minor child | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Y. L. minor child (Daniella Kenny, parent) | Email Redacted |
| Y. M., minor child | Email Redacted |
| Y.B.M., a minor child | Email Redacted |
| Y.C., a minor child (Guillermina Garcia Montes, parent) | Email Redacted |
| Y.C., a minor child (Karla Vazquez, parent) | Email Redacted |
| Y.C.G. (ARACELI CORONA) | Email Redacted |
| Y.F., a minor child (Manuel Flores, parent) | Email Redacted |
| Y.G., a minor child (Aracly Corona, parent) | Email Redacted |
| Y.G.P. (DELIA PALOMAR) | Email Redacted |
| Y.L., a minor child (Chunlei Li, parent) | Email Redacted |
| Y.L., a minor child (Richard Pyle, guardian) | Email Redacted |
| Y.N., a minor child (Raaid Nijim, parent) | Email Redacted |
| Y.P., a minor child (Sergio Perez, parent) | Email Redacted |
| Y.R., a minor child ( , parent) | Email Redacted |
| Y.S.D., a minor child | Email Redacted |
| Yaconelli, Ondrejka | Email Redacted |
| Yaconelli, Trent | Email Redacted |
| Yadon, Lacey Mae | Email Redacted |
| Yadon, Melody | Email Redacted |
| Yadon, Patricia Kaelie | Email Redacted |
| Yaeger Family 2012 Trust, Sandra Lehman Trustee | Email Redacted |
| Yahraes, Shirley | Email Redacted |
| Yamada, Motoko | Email Redacted |
| Yamamoto , Kathleen | Email Redacted |
| Yamamoto, Michiko | Email Redacted |
| Yamaoka, Dennis N | Email Redacted |
| YAMITH MCCUTCHEN, MARITZA | Email Redacted |
| Yan & Chun Chu dba Happy Garden Restaurant | Email Redacted |
| Yan Ru Chu | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Yan Xue Li | Email Redacted |
| YANA BEELER | Email Redacted |
| YANA LEVENTON | Email Redacted |
| YANCEY-HAINES, KATHERINE | Email Redacted |
| Yandel Vasquez (Ricardo Vasquez, Parent) | Email Redacted |
| Yandel Vazquez (Ricardo Vazquez, Parent) | Email Redacted |
| Yanez, Sondra | Email Redacted |
| Yang Zhang (minor) | Email Redacted |
| Yang, Doua | Email Redacted |
| YANG, KIERSTIN | Email Redacted |
| YANG, MACY | Email Redacted |
| YANG, MAI | Email Redacted |
| YANG, NQOUA | Email Redacted |
| Yang-Fei Zhang (minor) | Email Redacted |
| Yankee Hill Fire Safe Council | Email Redacted |
| YANT, JAMES HARRISON | Email Redacted |
| YANT, LUCINDA ANN | Email Redacted |
| Yaple, Barbara | Email Redacted |
| Yarbrough, Chris | Email Redacted |
| Yarbrough, Jon | Email Redacted |
| Yarbrough, Jonathan | Email Redacted |
| Yarbrough, Robert | Email Redacted |
| YARBROUGH, SAMUEL EUGENE | Email Redacted |
| Yareni Fuentes | Email Redacted |
| Yareny Cecilia Fuentes Jara | Email Redacted |
| Yarletz, William | Email Redacted |
| Yarnal, Anthony | Email Redacted |
| Yarnal, James | Email Redacted |
| Yarnal, Jennifer | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Yarnal, Jill | Email Redacted |
| YARNAL, KARI | Email Redacted |
| Yarnal, Timothy | Email Redacted |
| Yarns on First (Napa Yarn LLC) | Email Redacted |
| Yasmin Hauenstein | Email Redacted |
| YASMIN VILLASEÑOR | Email Redacted |
| Yasmine, George | Email Redacted |
| Yasue Suzy Fukusaki Willard | Email Redacted |
| Yates, Billy J. | Email Redacted |
| Yates, Blanche | Email Redacted |
| Yates, David | Email Redacted |
| Yates, Devyn | Email Redacted |
| Yates, Doris | Email Redacted |
| Yates, Jeffrey | Email Redacted |
| YATES, JERRY LEE | Email Redacted |
| Yates, John | Email Redacted |
| Yates, Margaret Kimberly | Email Redacted |
| YATES, MARSHA | Email Redacted |
| Yates, Nancy | Email Redacted |
| Yates, Nancy Denise | Email Redacted |
| Yates, Randall | Email Redacted |
| Yates, Richard | Email Redacted |
| Yates, Rodney | Email Redacted |
| YATES, RODNEY JOSEPH | Email Redacted |
| Yates, Ross | Email Redacted |
| Yates, Ruth | Email Redacted |
| Yavasakie, Tania | Email Redacted |
| Yawman, Marilyn A. | Email Redacted |
| Yaws, Betty | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Yaws, William | Email Redacted |
| Yaya, Alivereti | Email Redacted |
| Yaya, Repeka | Email Redacted |
| Yazmin Andresen | Email Redacted |
| Ybarra, Arthur R | Email Redacted |
| Yeager, Cynthia | Email Redacted |
| Yeager, Dionne | Email Redacted |
| Yeager, Jeffrey Wayne | Email Redacted |
| Yeager, Lynette Marie | Email Redacted |
| Yeager, Michel Anna | Email Redacted |
| Yeager, Patricia | Email Redacted |
| YEAGER, PAUL ROBERT | Email Redacted |
| Yeager, Richard Clark | Email Redacted |
| Yeager, Tambra | Email Redacted |
| Yeager, Terry | Email Redacted |
| YEAKEY FAMILY TRUST | Email Redacted |
| YEAKEY, JASON PATRICK | Email Redacted |
| YEAKEY, ROBERT MICHAEL | Email Redacted |
| YEANDLE, JOHN | Email Redacted |
| Yee Chang, Joseph Hsuan | Email Redacted |
| Yee, Audrey | Email Redacted |
| YEE, FRANK KWOK FEE | Email Redacted |
| YEE, MEI NA | Email Redacted |
| Yeide, Catherine | Email Redacted |
| Yelenskaya, Tanya | Email Redacted |
| Yeni Sanchez | Email Redacted |
| Yen-May Fung | Email Redacted |
| Yen-Mey Fung | Email Redacted |
| Yeoman, John | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Yeong Ell Kim | Email Redacted |
| Yerman Property Management LLC | Email Redacted |
| Yerman, Anahi | Email Redacted |
| Yerman, Bruce | Email Redacted |
| Yerman, Indira | Email Redacted |
| Yerman, Jack | Email Redacted |
| Yerman, Sarah | Email Redacted |
| Yesenia L. Nichols, as Trustee of the Yesenia L. Nichols Revocable Inter Vivos Trust | Email Redacted |
| Yesenia Rodriguez | Email Redacted |
| YESHAYAHOU, JESSICA LOUISE | Email Redacted |
| Yesod Israel | Email Redacted |
| Yessica Rebecca Cervantes | Email Redacted |
| YETTER, EULA | Email Redacted |
| Yeung-Yie, Loo | Email Redacted |
| Yiggins III, Dwayne Lenor | Email Redacted |
| Yiggins, Dwayne Lenor | Email Redacted |
| Yiggins, Jasmine Unique | Email Redacted |
| Yiggins, Orea Cecelia | Email Redacted |
| Yiggins, Sr., Dwayne Lenor | Email Redacted |
| Yiggins, Yimisha Yeshun | Email Redacted |
| YING RUI | Email Redacted |
| YING WANG | Email Redacted |
| Yniguez, Brian | Email Redacted |
| Yoakum, Christopher | Email Redacted |
| Yob, Susan | Email Redacted |
| Yock-Davis, Justin Alexander | Email Redacted |
| YODER, DEBORAH ANN | Email Redacted |
| Yoder, Dennis E. | Email Redacted |
| Yogurt Time, LLC | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| YOHANNES KIDANE | Email Redacted |
| Yohannes, Aden | Email Redacted |
| Yohannes, Isaac | Email Redacted |
| Yohannes, Simon | Email Redacted |
| Yohman, Kathleen | Email Redacted |
| Yoho, Kathy | Email Redacted |
| Yoho, Pamela | Email Redacted |
| Yoki, Karla | Email Redacted |
| YOKOI T K & D E LIVING TRUST | Email Redacted |
| Yokota, Momoko | Email Redacted |
| YOKOTA, YULIKO ANN | Email Redacted |
| Yolanda Galvez | Email Redacted |
| Yolanda Garcia De Chavez | Email Redacted |
| Yolanda Jean Davis Giese | Email Redacted |
| Yolanda Lara Runkle | Email Redacted |
| YOLANDA SUSAN PLAZA | Email Redacted |
| Yolanda Valentine | Email Redacted |
| Yolinda Clarkson | Email Redacted |
| YOLO, ERIN | Email Redacted |
| Yolton, John Jeffrey | Email Redacted |
| Yolton, Theresa Ann | Email Redacted |
| Yonts, Susan G | Email Redacted |
| Yori, Peter | Email Redacted |
| York W. Swan | Email Redacted |
| York, Helene | Email Redacted |
| York, Leon & Tamera (Tammie) | Email Redacted |
| York, Richard | Email Redacted |
| York, Tawny | Email Redacted |
| Yorston, Arlene A. | Email Redacted |

## Exhibit CC
### Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| Yorston, Walter B. | Email Redacted |
| Yosemite Mountain-Sugar Pine Amusement Company | Email Redacted |
| Yosemite Trails Pack Station, Inc. | Email Redacted |
| Yoshida, Lisa | Email Redacted |
| Yoshiko Jones Revocable Trust | Email Redacted |
| YOSHIMURA, SETSUKO | Email Redacted |
| Yoskowitz, Christine Marie | Email Redacted |
| Yoskowitz, Jr., Leo Kenneth | Email Redacted |
| Young , Heather A. | Email Redacted |
| Young Ran Kang | Email Redacted |
| Young Sr., Robert E. | Email Redacted |
| YOUNG, ALLEN | Email Redacted |
| YOUNG, AMY | Email Redacted |
| Young, Cathryn | Email Redacted |
| Young, Daniel & Gayle | Email Redacted |
| Young, David | Email Redacted |
| Young, David P. | Email Redacted |
| Young, DDS, Michael D. | Email Redacted |
| YOUNG, DENNIS RAY | Email Redacted |
| YOUNG, DUSTY | Email Redacted |
| Young, Elizabeth | Email Redacted |
| Young, Frances L. | Email Redacted |
| Young, Frankie L. and Robert E. | Email Redacted |
| Young, Gilberta | Email Redacted |
| YOUNG, IRENE RENEE | Email Redacted |
| YOUNG, JAMES | Email Redacted |
| Young, Jane | Email Redacted |
| Young, Janice | Email Redacted |
| Young, Jason Timothy | Email Redacted |

In re:  PG&E Corporation, *et al* .

Case No. 19-30088 (DM)

Page 2524 of 2542

Case: 19-30088   Doc# 6893-45   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
25 of 52

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Young, Jeanne | Email Redacted |
| Young, Jeff | Email Redacted |
| Young, Jeffrey | Email Redacted |
| Young, Joseph Paul | Email Redacted |
| Young, Joshua | Email Redacted |
| Young, Juliann Lorena | Email Redacted |
| Young, Larry Joseph | Email Redacted |
| Young, Lezah | Email Redacted |
| Young, Liane | Email Redacted |
| Young, Marilyn | Email Redacted |
| Young, Mark | Email Redacted |
| Young, Melinda Denise | Email Redacted |
| Young, Nancy L. | Email Redacted |
| Young, Pamela A. | Email Redacted |
| Young, Pamela Ann | Email Redacted |
| Young, Patricia A. | Email Redacted |
| Young, Rick | Email Redacted |
| Young, Rick J. | Email Redacted |
| Young, Robert & Frances | Email Redacted |
| Young, Ryan | Email Redacted |
| YOUNG, SANDRA | Email Redacted |
| Young, Sarrah Eve | Email Redacted |
| Young, Scott | Email Redacted |
| YOUNG, SHELA G | Email Redacted |
| Young, Sr., Christopher | Email Redacted |
| Young, Stanley Dyke | Email Redacted |
| Young, Teddra | Email Redacted |
| Young, Wanetta | Email Redacted |
| YOUNG, WYATT | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Youngblood, Connor | Email Redacted |
| YOUNGBLOOD, CONNOR LEE | Email Redacted |
| Youngblood, James | Email Redacted |
| YOUNGBLOOD, JESSY P | Email Redacted |
| Youngblood, Jessy Paul | Email Redacted |
| YOUNGBLOOD, KEVIN | Email Redacted |
| Youngblood, Kevin and Kim | Email Redacted |
| YOUNGBLOOD, KIM | Email Redacted |
| YOUNGBLOOD, LARRY BLAKE | Email Redacted |
| Youngdahl, Dustin A | Email Redacted |
| Youngdahl, Sharon Diane | Email Redacted |
| Younger III, Harvey Mack | Email Redacted |
| Younger, Cole | Email Redacted |
| Younger, Doreen | Email Redacted |
| Younger, Jeanine | Email Redacted |
| Younger, Mary | Email Redacted |
| Younger, Mildred | Email Redacted |
| YOUNGREN, AMITA DEVIS | Email Redacted |
| YOUNGREN, JEREMY SHANE | Email Redacted |
| Younie, Nathan | Email Redacted |
| YOUNTVILLE HOPITALITY LLC | Email Redacted |
| Yountville Vineyard, LLC | Email Redacted |
| Your Cable Store Inc. | Email Redacted |
| Yousef Mousa Husary | Email Redacted |
| YOVAN AVILA | Email Redacted |
| Yovino-Young, Diana J. | Email Redacted |
| Yowzers.com | Email Redacted |
| Ysa Hong Evets | Email Redacted |
| Yu, Andrew M. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Yu, Jin Uglim | Email Redacted |
| YU, LI PING | Email Redacted |
| Yu, Michael | Email Redacted |
| YU, SAM KWOK-WAI | Email Redacted |
| Yu, Yan Ling | Email Redacted |
| Yuba County Water Agency | Email Redacted |
| Yuen K. Won and Judy Won individually and as Co-Trustees of the Yuen K. and Judy Won 2002 Trust | Email Redacted |
| Yuen, Qing Hua | Email Redacted |
| Yuhasz, James | Email Redacted |
| Yuhasz, Rebecca | Email Redacted |
| Yuko H Hanson | Email Redacted |
| Yukon Construction Inc. | Email Redacted |
| Yumm Offenbacher | Email Redacted |
| Yumm, Theresa | Email Redacted |
| Yun, Dawn | Email Redacted |
| Yungerman, Jeanette Rae | Email Redacted |
| Yup, Eric | Email Redacted |
| Yuponce, Charles | Email Redacted |
| Yury Ostroumov | Email Redacted |
| Yust, Brad | Email Redacted |
| Yusupov, Alexander | Email Redacted |
| Yusupov, Galina | Email Redacted |
| Yusupov, Rashel | Email Redacted |
| Yutaka Miyazaki | Email Redacted |
| Yuxuan Shan | Email Redacted |
| Yvette E Gwin | Email Redacted |
| Yvette Escutia Rico | Email Redacted |
| Yvette J Wilson | Email Redacted |
| Yvette J. Steward | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Yvette M. Fallandy, individually and as Trustee of the Yvette M. Fallandy Revocable Trust | Email Redacted |
| Yvette Marie Taylor | Email Redacted |
| YVETTE NEWQUIST | Email Redacted |
| Yvette Poliquin as trustee of The Remi R. Poliquin and Yvette R. Poliquin Revocable Trust | Email Redacted |
| Yvette Streeter, Trustee of the J.R Streeter Trust U/A dated February 16, 2017 | Email Redacted |
| Yvette Streeter, Trustee of the Yvette R. Streeter Trust, U/A dated 04/4/19. | Email Redacted |
| Yvette Vaid | Email Redacted |
| Yvette Yvonne Garcia | Email Redacted |
| Yvonne  Darlene Bolin | Email Redacted |
| Yvonne A Arrington | Email Redacted |
| Yvonne Annette Rawhouser | Email Redacted |
| Yvonne Darice Stevens | Email Redacted |
| Yvonne Erica Reinking | Email Redacted |
| Yvonne Hernandez | Email Redacted |
| Yvonne Johnson | Email Redacted |
| Yvonne Lalor | Email Redacted |
| Yvonne Lo | Email Redacted |
| Yvonne Lo, Trustee of The Yvonne Lo 1994 Separate Property Trust, dated July 11, 1994 | Email Redacted |
| Yvonne Lorraine Tranah-Christian | Email Redacted |
| Yvonne Louisa Humphrey | Email Redacted |
| Yvonne Marie Aiton-Chiaro | Email Redacted |
| Yvonne Michelle Bender | Email Redacted |
| Yvonne Moore | Email Redacted |
| YVONNE SENSING | Email Redacted |
| Z O - minor Jenny Omile parent | Email Redacted |
| Z. A., minor child | Email Redacted |
| Z. B., minor child | Email Redacted |
| Z. D., minor child (NICHOLAS MURPHY) | Email Redacted |
| Z. H., minor child | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Z. J., minor child | Email Redacted |
| Z. K., minor child | Email Redacted |
| Z. M., minor child | Email Redacted |
| Z. M., minor child (Cameron Mortimer, parent) | Email Redacted |
| Z. P., minor child (Timothy Popin, parent) | Email Redacted |
| Z. S., minor child | Email Redacted |
| Z. V., minor child (Brian Vaughn, parent) | Email Redacted |
| Z. W., minor child | Email Redacted |
| Z. W., minor child (Nicholas Wall, parent) | Email Redacted |
| Z.A., a minor child (Cody Anderson, parent) | Email Redacted |
| Z.A., a minor child (Kayla Archer, parent) | Email Redacted |
| Z.A.M., a minor child (Levi Mills, parent) | Email Redacted |
| Z.A.T. (MIGUEL TORRES AVILA) | Email Redacted |
| Z.B, a minor child (Zoe Baker, parent) | Email Redacted |
| Z.B., a minor child (Helen Brady, parent) | Email Redacted |
| Z.B., a minor child (JULIANA BROONER, guardian) | Email Redacted |
| Z.B., a minor child (Mathew Bentley, parent) | Email Redacted |
| Z.B., a minor child (REV. MICHAEL A BAKER, guardian) | Email Redacted |
| Z.B., a minor child (Rushelle Bill, parent) | Email Redacted |
| Z.B., a minor child (Tina Baker, parent) | Email Redacted |
| Z.B., a minor child, (bradley Baker, parent) | Email Redacted |
| Z.B.C., a minor child | Email Redacted |
| Z.C., a minor child (Alberto Cardenas, parent) | Email Redacted |
| Z.C., a minor child (Nathaniel Carpenter, parent) | Email Redacted |
| Z.C., a minor child, (Tifani Richardson-Jolley, parent) | Email Redacted |
| Z.D., a Minor (Cassie Davis and Cody Lee Davis, Parents) | Email Redacted |
| Z.D., a minor child | Email Redacted |
| Z.D., minor child (Cassie and Cody Davis, parents) | Email Redacted |
| Z.E.W., a minor child | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Z.F., a minor child (TIMOTHY FRANKS, guardian) | Email Redacted |
| Z.G., a minor (Gregory Gibson & Kristina Gibson, parents) | Email Redacted |
| Z.G., a minor child (Jennie Chavarria, parent) | Email Redacted |
| Z.G., a minor child (Timothy Grund, parent) | Email Redacted |
| Z.H., a minor child (PAMELA HOWELL, guardian) | Email Redacted |
| Z.H., a minor child (Stacy Hawley, guardian) | Email Redacted |
| Z.H.S a minor child (Dennis Smith, Parent) | Email Redacted |
| Z.I., a minor child (Jaecob Iftiger, parent) | Email Redacted |
| Z.I., a minor child (KIMBERLY INGERSOLL, guardian) | Email Redacted |
| Z.J. (Julie Jenks) | Email Redacted |
| Z.J., a minor child (Douglas R. Johnson & Rachel L. Johnson, parents) | Email Redacted |
| Z.J.M., a minor child | Email Redacted |
| Z.J.S., a minor child (Kayla Janie Anne Snow, parent) | Email Redacted |
| Z.L., a minor child | Email Redacted |
| Z.L., a minor child (guardian, MARIA SALAS) | Email Redacted |
| Z.L., a minor child (Norman Langley, Parent) | Email Redacted |
| Z.L., a minor child (VANESSA TREJO-SALAS, guardian) | Email Redacted |
| Z.L.B., a minor child | Email Redacted |
| Z.M., a minor child | Email Redacted |
| Z.M., a minor child (LEILA EASTMAN, guardian) | Email Redacted |
| Z.M., a Minor Child (Monica Foutz, Mother) | Email Redacted |
| Z.M., a minor child (Shawn Mossman, parent) | Email Redacted |
| Z.M.L.B., a minor child | Email Redacted |
| Z.M.M. (Ashley Sager) | Email Redacted |
| Z.M.M., a minor child | Email Redacted |
| Z.M.O., a minor child | Email Redacted |
| Z.M.P., a minor child | Email Redacted |
| Z.O., a minor child (Kimberly O'Laughlin, parent) | Email Redacted |
| Z.P., a minor child (Desiree Cahill, parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Z.P.J. (Aaron Johnen) | Email Redacted |
| Z.P.R a minor child (Tiffany Robbennolt, Parent) | Email Redacted |
| Z.R., a minor child (Donald Wilt, parent) | Email Redacted |
| Z.R., a minor child (James Ralston, parent) | Email Redacted |
| Z.R.M.C., a minor child | Email Redacted |
| Z.S., a minor child (Anna Smith, parent) | Email Redacted |
| Z.S., a minor child (EMERALD MAYFIELD, guardian) | Email Redacted |
| Z.S., a minor child (guardian, Scott Mayfield) | Email Redacted |
| Z.S., a minor child (Lisa Shaw, parent) | Email Redacted |
| Z.S.E., a minor child | Email Redacted |
| Z.S.P. (Lakhena Poeng) | Email Redacted |
| Z.T., a minor child (Cindy Taylor, parent) | Email Redacted |
| Z.T., a minor child (Elizabeth Tormo, parent) | Email Redacted |
| Z.W., a minor child (Misty Wadzeck, parent) | Email Redacted |
| Z.W., a minor child (Stacy White, parent) | Email Redacted |
| Z.Y., a minor child (BRYANT AHL, guardian) | Email Redacted |
| Zabala, Michael | Email Redacted |
| Zabel, Edwin | Email Redacted |
| Zabel, Julie | Email Redacted |
| Zablockis, Alexandr | Email Redacted |
| Zacarias Cardenas (Valerie Vivar, Parent) | Email Redacted |
| ZACH BRANDNER | Email Redacted |
| ZACH BRANDNER, doing business as Peterson Mechanical | Email Redacted |
| Zach Jensen | Email Redacted |
| Zach Perry Woolley | Email Redacted |
| Zach Woolley | Email Redacted |
| ZACHARIAS, BRYSON | Email Redacted |
| ZACHARIAS, THOMAS KYLE | Email Redacted |
| Zachary , Peter Nicholas | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Zachary Bill | Email Redacted |
| Zachary Curtis Hyde | Email Redacted |
| ZACHARY CUSTER | Email Redacted |
| ZACHARY CUSTER, doing business as Now it worx | Email Redacted |
| Zachary David Schweninger | Email Redacted |
| Zachary E Johnson | Email Redacted |
| Zachary Galla | Email Redacted |
| ZACHARY HALL | Email Redacted |
| Zachary Haynes (Angie Haynes, Parent) | Email Redacted |
| Zachary J. and Robin Ingrid Slates; and E.S.1, a minor, Z.S., a minor, E.S.2, a minor, N.S., a minor (Zachary J. & Robin Ingrid Slates, parents) | Email Redacted |
| Zachary james Galla | Email Redacted |
| ZACHARY JOSEPH MARKARIAN | Email Redacted |
| Zachary K. Havey and Bethany R. Havey | Email Redacted |
| ZACHARY KATZMAN | Email Redacted |
| Zachary L. Zablockis | Email Redacted |
| Zachary Logan Bandy | Email Redacted |
| Zachary Michael Brown | Email Redacted |
| Zachary Pedersen | Email Redacted |
| ZACHARY ROBERT QUAMME | Email Redacted |
| Zachary Ryan Hyde | Email Redacted |
| Zachary Ryland Good | Email Redacted |
| Zachary Scott Schallert | Email Redacted |
| Zachary Thomas | Email Redacted |
| Zachary Thomas Boston | Email Redacted |
| Zachary Thomas Schieberl | Email Redacted |
| Zachary Von Gabrial Pregler (Kevin Pregler, Parent) | Email Redacted |
| Zachary Wayne Sciacca | Email Redacted |
| Zachary William Gould | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Zachary, Valerie | Email Redacted |
| Zachery Haynes (Angie Haynes, Parent) | Email Redacted |
| Zachery Russell Lane | Email Redacted |
| Zachwieja, Michael B. | Email Redacted |
| Zack Vincent Tormo | Email Redacted |
| Zackary Fernandez, Individually and as Successor in Interest to Jesus Pedro Fernandez, deceased | Email Redacted |
| Zackary Logan Bandy | Email Redacted |
| Zackary R Carroll (Brooke Carroll, Parent) | Email Redacted |
| Zackary Thomas, Genki Consulting LLC | Email Redacted |
| ZACKARY W. COOK | Email Redacted |
| Zackery Crippen | Email Redacted |
| Zackery White (Stacey White, Parent) | Email Redacted |
| Zada Hart Evans | Email Redacted |
| Zado, Pierre | Email Redacted |
| Zaft, Debi M | Email Redacted |
| ZAGARIY, ANZHELA | Email Redacted |
| Zaghi, Edwin | Email Redacted |
| Zahn, Daniel | Email Redacted |
| Zahnd, Maile | Email Redacted |
| Zahnd, Rebecka | Email Redacted |
| Zahnd, Richard | Email Redacted |
| Zahnd, Walter | Email Redacted |
| Zaidi, Syed Hassan | Email Redacted |
| Zaitchik, Margarita A | Email Redacted |
| Zajac, Jennifer | Email Redacted |
| Zakasky, James | Email Redacted |
| ZAKASKY, JAMES A. | Email Redacted |
| Zakasky, Linnea | Email Redacted |
| Zamlich, Geertje | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| ZAMMITT, ANN | Email Redacted |
| ZAMORA NUNEZ, PAULINA | Email Redacted |
| Zamora, Jesus Santos | Email Redacted |
| Zamora, Maribel | Email Redacted |
| Zamora-Enriquez, Gloria | Email Redacted |
| Zampa, Tara | Email Redacted |
| Zand, Anothony | Email Redacted |
| Zand, Bridget | Email Redacted |
| Zander, Brian | Email Redacted |
| ZANDER, KIM | Email Redacted |
| ZANDER, VERN | Email Redacted |
| Zandra B Stanley | Email Redacted |
| Zane Douglas Sherwood (Gina Sherwood, Parent) | Email Redacted |
| Zane Owen Sherwood | Email Redacted |
| ZANGRILLI, SAMANTHA BROOKE | Email Redacted |
| Zant, Louis J. | Email Redacted |
| Zant, Sonja B. | Email Redacted |
| Zanutto , Thomas Emil | Email Redacted |
| Zapata, Juan A. | Email Redacted |
| Zapolski, Diana | Email Redacted |
| Zapora Monti | Email Redacted |
| Zaragoza, Efren | Email Redacted |
| Zaragoza, Patricia | Email Redacted |
| ZARATE II, JOSEPH RICHARD | Email Redacted |
| Zarate, Angela E. | Email Redacted |
| ZARATE, MICHELE ELISABETH | Email Redacted |
| Zarate, Rudolph | Email Redacted |
| ZARATE-COOK, MONIKA ANNETTE | Email Redacted |
| ZARING, ADDISON | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| ZARING, BRANDON | Email Redacted |
| ZARING, ISAAK | Email Redacted |
| ZARING, JOSIE | Email Redacted |
| ZARING, JULIE | Email Redacted |
| Zarita F Classen | Email Redacted |
| Zarling , Mandi R | Email Redacted |
| Zarubin, Igor | Email Redacted |
| Zarubin, Susan | Email Redacted |
| Zastrow, Gerald James | Email Redacted |
| Zastrow, Nancy Ann | Email Redacted |
| ZAUSS, BARBARA | Email Redacted |
| ZAUSS, GREGORY | Email Redacted |
| Zavada, Kathy | Email Redacted |
| Zavala, Jesse Richard | Email Redacted |
| Zavala, Jose Sandoval | Email Redacted |
| Zavala, Michael Allen | Email Redacted |
| Zavattero Grocery CO | Email Redacted |
| Zawaideh, Baha Aiman | Email Redacted |
| Zbinden, Claudia | Email Redacted |
| ZC (Lisa Casabona) | Email Redacted |
| Zeb Daniels | Email Redacted |
| Zebulon Abraham Weinper | Email Redacted |
| Zefeldt , Christine V. | Email Redacted |
| Zefeldt Family Trust | Email Redacted |
| ZEFRAM JUHASZ | Email Redacted |
| ZEHNDER, MICHAEL GEORGE | Email Redacted |
| Zeichick, Kathleen Grace | Email Redacted |
| ZEIDER, DUANE | Email Redacted |
| ZEIDER, DUANE WILLIAM | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Zeier, Doug | Email Redacted |
| Zeinal 2007 Family Trust | Email Redacted |
| Zeinal, Farid | Email Redacted |
| Zeinal, Fatemeh | Email Redacted |
| Zeinal, Jennifer Louise | Email Redacted |
| Zeinal, Reza | Email Redacted |
| Zeitler , Sabrina | Email Redacted |
| ZELLER, ADALYNN E | Email Redacted |
| ZELLER, EDEN R | Email Redacted |
| ZELLER, JUNE | Email Redacted |
| ZELLER, KIRK | Email Redacted |
| Zellmer, Gary | Email Redacted |
| Zellmer, John | Email Redacted |
| Zelnik, Jonathan | Email Redacted |
| Zeman, John R. | Email Redacted |
| ZEMAN, KAREN JANICE | Email Redacted |
| ZEMAN, KENNETH VAL | Email Redacted |
| Zemansky, Les | Email Redacted |
| Zen Electric - Joey Burtner | Email Redacted |
| Zenaida P. Villarin | Email Redacted |
| ZENI, SUSAN | Email Redacted |
| Zenith Group | Email Redacted |
| Zepeda, Adrianna | Email Redacted |
| Zepeda, Cecelia | Email Redacted |
| ZEPEDA, GAYLE | Email Redacted |
| ZEPEDA, JOSE DEJESUS | Email Redacted |
| ZEPEDA, SULEMA | Email Redacted |
| Zephyr Pottinger-Kahl (Michelle Kahl, Parent) | Email Redacted |
| ZEPPI, ROBERT GENE | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Zeppi, Zachary | Email Redacted |
| Zepponi, Liann E | Email Redacted |
| Zerba, Peggy R. | Email Redacted |
| Zergarra, Monica | Email Redacted |
| Zerom, Araya S. | Email Redacted |
| Zertuche, Juan | Email Redacted |
| Zeuli, Donna | Email Redacted |
| Zhang, Gongyi | Email Redacted |
| Zhang, Ying Qin | Email Redacted |
| Zhang, Ying Qiu | Email Redacted |
| Zhang, Yong | Email Redacted |
| ZHAO, WEIPING | Email Redacted |
| Zhao, Yang Qin | Email Redacted |
| ZHEN-ZHOU FENG AND TUYET-HANH VU PHAM, TRUSTEES OF THE FENG-PHAM FAMILY TRUST DATED MAY 18, 2010 | Email Redacted |
| Zhong J. Huang and Lang Qui Li | Email Redacted |
| Ziadeh, Kathleen Ann | Email Redacted |
| Zicke, Bernadine Louise | Email Redacted |
| ZICKE, YVONNE DOLORES | Email Redacted |
| Ziebell, Bradley | Email Redacted |
| ZIEBELL, LARRY | Email Redacted |
| Ziebell, Sandra | Email Redacted |
| Zieche, Shane | Email Redacted |
| ZIEGLER II, WILFRIED MACK | Email Redacted |
| Ziegler, Christopher | Email Redacted |
| Ziegler, John | Email Redacted |
| ZIEGLER, SONYA ROSE | Email Redacted |
| Ziel, Doug | Email Redacted |
| ZIELSKI, BARBRA | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| ZIELSKI, HARRY | Email Redacted |
| Ziemer, Gerhard | Email Redacted |
| Zientek, Evelyn | Email Redacted |
| Zigan, John D. | Email Redacted |
| Zigan, Michelle J. | Email Redacted |
| Zigler, Chloe | Email Redacted |
| Zigler, Sarah | Email Redacted |
| ZIJLSTRA, GUSTAVO | Email Redacted |
| ZIJLSTRA, LAURA I. | Email Redacted |
| Ziller, Jerome | Email Redacted |
| Zils, Kathryn | Email Redacted |
| Zima-Kowal, Dillon Lee J.K | Email Redacted |
| ZIMA-KOWAL, DILLON LEE J.K. | Email Redacted |
| Zimmer, Darlene | Email Redacted |
| Zimmer, Donald Charles | Email Redacted |
| Zimmer, Doris Marlene | Email Redacted |
| Zimmer, Ronald William | Email Redacted |
| Zimmer, Susan | Email Redacted |
| Zimmerlee, Karla J | Email Redacted |
| Zimmerlee, Kay | Email Redacted |
| Zimmerlee, Layne K. | Email Redacted |
| Zimmerly, Cynthia | Email Redacted |
| Zimmerly, Douglas | Email Redacted |
| Zimmerman Family Trust established u/d/t dated March 25th, 2003, C/O Gregory and Sharon Zimmerman, T | Email Redacted |
| Zimmerman, Angela | Email Redacted |
| ZIMMERMAN, BETH L. | Email Redacted |
| Zimmerman, Caryl | Email Redacted |
| Zimmerman, Christopher A. | Email Redacted |
| ZIMMERMAN, CLAIR WAINE | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| ZIMMERMAN, DOREEN LYNN | Email Redacted |
| Zimmerman, Gary | Email Redacted |
| ZIMMERMAN, GREG | Email Redacted |
| Zimmerman, Jasper Roy | Email Redacted |
| Zimmerman, Jimmie Lorraine | Email Redacted |
| Zimmerman, John | Email Redacted |
| Zimmerman, Karin | Email Redacted |
| Zimmerman, Kurt | Email Redacted |
| ZIMMERMAN, LOGAN | Email Redacted |
| Zimmerman, Marilyn | Email Redacted |
| ZIMMERMAN, PRESTON | Email Redacted |
| ZIMMERMAN, SHARON | Email Redacted |
| Zimmerman, Skyler | Email Redacted |
| Zimmerman, Sydney | Email Redacted |
| ZIMMERMAN, TOD WAYNE | Email Redacted |
| ZIMMERMAN-CLEWETT, CYNTHIA JEANNE | Email Redacted |
| Zin, Kenneth | Email Redacted |
| Zina L. Bonham | Email Redacted |
| Zina Nahas | Email Redacted |
| ZINK, CAROLINE JEAN | Email Redacted |
| ZINK, JEREMY C. | Email Redacted |
| Zink, LeeAnn | Email Redacted |
| Zinn, Patricia | Email Redacted |
| Zinnerman, Vasco T. | Email Redacted |
| Zipp, Bernard | Email Redacted |
| Zipp, Kathleen L. | Email Redacted |
| ZIRKLE, KAREN | Email Redacted |
| Zitlalit Menera Cruz | Email Redacted |
| Zittleman, Betty | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Ziviello-Howell, Brenda | Email Redacted |
| Zlamal, Daniel | Email Redacted |
| Zlamal, Sheree | Email Redacted |
| Zoe Baker | Email Redacted |
| ZOE F BAKER | Email Redacted |
| Zoe Miller | Email Redacted |
| Zoey Bill | Email Redacted |
| Zoey Wall a minor represented by and through legal guardian wall | Email Redacted |
| Zogg, Glenna | Email Redacted |
| Zolkower, Marsha Fay | Email Redacted |
| Zoll, Marika | Email Redacted |
| Zollo, Anthony | Email Redacted |
| Zollo, Jerry | Email Redacted |
| Zolnowsky, Roger Allan | Email Redacted |
| Zolnowsky, Roger Allen | Email Redacted |
| Zoltan Vasale | Email Redacted |
| Zomaka Ford | Email Redacted |
| Zongmei Yang, Pres., Merry Yang No. One, Inc. d/b/a Happy Day Restaurant | Email Redacted |
| Zora Jean Kalaveras | Email Redacted |
| Zorbas, John | Email Redacted |
| Zorne, Sarah | Email Redacted |
| Zornes, Emma Northington | Email Redacted |
| Zorrilla-Reddam, Cquenaya | Email Redacted |
| Zory Hall (minor) | Email Redacted |
| ZR (Megan & Timothy Ramirez, Parents) | Email Redacted |
| ZSOLT HARASZTI | Email Redacted |
| Zucco Family Trust 2003 | Email Redacted |
| Zucco, Bonnie J. | Email Redacted |
| Zucco, Greg | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Zucco, Gregory P. | Email Redacted |
| Zucco, Gregory S. | Email Redacted |
| Zuccolillo, Michael | Email Redacted |
| Zuccolillo, Rachelle | Email Redacted |
| Zuccolillo, Rachelle Lynette | Email Redacted |
| Zucconi, Amy | Email Redacted |
| Zucconi, Dario | Email Redacted |
| Zucherman, Hillary | Email Redacted |
| ZUCHERMAN, JAMES | Email Redacted |
| Zucker, Vanessa | Email Redacted |
| Zuckerman Family Trust | Email Redacted |
| Zuckerman, Judith Ann | Email Redacted |
| Zuckerman, Margaret Anne | Email Redacted |
| Zufelt, Allan Thomas | Email Redacted |
| Zufelt, Brent Gaylord | Email Redacted |
| Zufelt, Elizabeth | Email Redacted |
| Zufelt, Eric | Email Redacted |
| Zufelt, Tiffany Joy | Email Redacted |
| Zuiderweg (Conn), Shannon | Email Redacted |
| Zuiderweg, Damien | Email Redacted |
| Zukowski Rhine, Sharon E. | Email Redacted |
| Zulema Garcia Godinez | Email Redacted |
| Zullolillo, Stacy Hallamn | Email Redacted |
| ZUMSTEIN, CAROLYN | Email Redacted |
| ZUMSTEIN, DENNIS | Email Redacted |
| Zuniga, Jesus Michael | Email Redacted |
| Zuniga, Jimmy | Email Redacted |
| Zuniga, Lindsy Susan | Email Redacted |
| ZUNIGA, MICHAEL | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| ZUNIGA, MICHAEL JOHN | Email Redacted |
| Zuniga, Michael Robert Anthony | Email Redacted |
| ZUNIGA, RACHEL | Email Redacted |
| ZUNIGA, ZACHARY SCOTT | Email Redacted |
| Zunino, Diana | Email Redacted |
| Zunino, Heather | Email Redacted |
| Zunino, Jade Elizabeth | Email Redacted |
| Zunino, Robert | Email Redacted |
| ZURIS, JOSEPH PAUL | Email Redacted |
| Zuris, Mark V | Email Redacted |
| Zuris, Richard P | Email Redacted |
| Zurlinden, Karen Sue | Email Redacted |
| Zurlinden, Tammy Nadine | Email Redacted |
| Zweicker, Mary | Email Redacted |
| Zweifel, Christian | Email Redacted |
| ZWERSKI, DAVID PAUL | Email Redacted |
| ZWERSKI, DAVID RYAN | Email Redacted |
| Zwicker Jr., Walter | Email Redacted |
| Zwicker, Jr., Walter | Email Redacted |
| Zwicker, Paul M. | Email Redacted |
| Zwicker-Freedle, Mary | Email Redacted |
| Zwiep, Danielle | Email Redacted |
| Zyskowski, Melinda | Email Redacted |
| Zywiciel, Jamin | Email Redacted |
| Zywiciel, Robin | Email Redacted |

# Exhibit DD

Case: 19-30088    Doc# 6893-45    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
44 of 52

# Exhibit DD
## Confirmation Hearing Notice Service List
### Served via Email

| NAME | Email |
|------|-------|
| Ahmad Farid Mayaar | Email Redacted |
| AL BURKS | Email Redacted |
| Allan Smith | Email Redacted |
| Amanda Cowan | Email Redacted |
| Amir Nissan | Email Redacted |
| Amy Ingram | Email Redacted |
| Amy Levine | Email Redacted |
| Amy OBrien | Email Redacted |
| Andrew Kaminski | Email Redacted |
| Angela Austin | Email Redacted |
| ann meissner | Email Redacted |
| Ann Rosen | Email Redacted |
| Anna Baron | Email Redacted |
| Anthony Dunn | Email Redacted |
| Anthony Paulson | Email Redacted |
| Aquelia Walker | Email Redacted |
| Barry Ben-Zion | Email Redacted |
| Beatrice Caldwell | Email Redacted |
| Bebe Shahady | Email Redacted |
| Bei Zhao | Email Redacted |
| Belinda Hulsey | Email Redacted |
| Bill Patterson | Email Redacted |
| Bill Wake | Email Redacted |
| Bob Pellissier | Email Redacted |
| Boyce Baldwin | Email Redacted |
| Brian Brown | Email Redacted |
| Brian Gibaldi | Email Redacted |
| Brian Petersburg | Email Redacted |
| Bruce Ahnberg | Email Redacted |
| Cammie Morin | Email Redacted |
| Carl Henker | Email Redacted |

Case: 19-30088    Doc# 6893-45    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 45 of 52

# Exhibit DD
## Confirmation Hearing Notice Service List
### Served via Email

| NAME | Email |
|------|-------|
| Carolyn Loder | Email Redacted |
| Celeste Alfino | Email Redacted |
| charles harris | Email Redacted |
| Charles Hart | Email Redacted |
| chashawna andrade | Email Redacted |
| Constance Katvala | Email Redacted |
| Daniel Kemp | Email Redacted |
| Daniel Sandy | Email Redacted |
| Daniel Whiteley | Email Redacted |
| David Pitts | Email Redacted |
| David Saint-Martin | Email Redacted |
| Dawn Carini | Email Redacted |
| Deanne Iliff | Email Redacted |
| Delfina Gonzales | Email Redacted |
| Diana Browning | Email Redacted |
| Diana Mihailovich | Email Redacted |
| Dion W Barrett | Email Redacted |
| Donald Duistermars | Email Redacted |
| Douglas Smith | Email Redacted |
| Edmund Trujillo | Email Redacted |
| Edward Lee | Email Redacted |
| Elan Bond | Email Redacted |
| emmett knox | Email Redacted |
| ERICH RAIL | Email Redacted |
| Francisco Paredez | Email Redacted |
| Garth Patterson | Email Redacted |
| Grant Zehnder | Email Redacted |
| Greg Rice | Email Redacted |
| Heather Graham | Email Redacted |
| Heather Harris | Email Redacted |
| heni heni | Email Redacted |

# Exhibit DD
## Confirmation Hearing Notice Service List
### Served via Email

| NAME | Email |
|---|---|
| Holly Dalton | Email Redacted |
| Jacob Golder | Email Redacted |
| Jacquelyn Garcia | Email Redacted |
| Jacquline Burgi | Email Redacted |
| James Roemmich | Email Redacted |
| jamie seed camel | Email Redacted |
| Janet Kim | Email Redacted |
| Janice Smith | Email Redacted |
| JANICE WILLIAMS | Email Redacted |
| Jeffrey Gandolfo | Email Redacted |
| Jeffrey Jardine | Email Redacted |
| Jennifer Jung | Email Redacted |
| Jennifer Maniaci | Email Redacted |
| Jennifer Ortlinghaus | Email Redacted |
| Jerry Frazier | Email Redacted |
| Jim Arnold | Email Redacted |
| jimi castro | Email Redacted |
| Joan Kerr | Email Redacted |
| JOANNE ANDERSON | Email Redacted |
| Joanne Anderson | Email Redacted |
| Joel Sanchez | Email Redacted |
| John Benson | Email Redacted |
| John Hasle | Email Redacted |
| John Hurney | Email Redacted |
| John Kunkle | Email Redacted |
| john schmit | Email Redacted |
| JOHN SOTO | Email Redacted |
| John-Henry Martin II | Email Redacted |
| jon torres | Email Redacted |
| Joseph Audal | Email Redacted |
| Juana Vazquez | Email Redacted |

Case: 19-30088    Doc# 6893-45    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 47 of 52

Exhibit DD
Confirmation Hearing Notice Service List
Served via Email

| NAME | Email |
|------|-------|
| Juli Ward | Email Redacted |
| Julie Campbell | Email Redacted |
| Juliet Kristine Domingo | Email Redacted |
| Kai Hystad | Email Redacted |
| Kandi Murray | Email Redacted |
| Karen Derrick | Email Redacted |
| Karen Murfin | Email Redacted |
| Karen Murfin | Email Redacted |
| Karen ONeill | Email Redacted |
| Kate Higgins | Email Redacted |
| katherine chankalian | Email Redacted |
| Kathleen Van Sickle | Email Redacted |
| Kathlene Padgett | Email Redacted |
| Keith Kopf | Email Redacted |
| Kendra Clancy | Email Redacted |
| Kenneth Crump | Email Redacted |
| Kirk Loevner | Email Redacted |
| Krishna Parthasarathi | Email Redacted |
| La Price Sanford | Email Redacted |
| LaPrice Sanford | Email Redacted |
| Laraine Gittens | Email Redacted |
| Lauren Freeman | Email Redacted |
| Laurie Rubi | Email Redacted |
| lee Vagt | Email Redacted |
| Lila Darnell | Email Redacted |
| Linda Cytron | Email Redacted |
| Linda Merrick | Email Redacted |
| Loida Jose | Email Redacted |
| Lori Raun | Email Redacted |
| LUANN ADLER | Email Redacted |
| Luisa Lopez | Email Redacted |

Case: 19-30088    Doc# 6893-45    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
48 of 52

# Exhibit DD
## Confirmation Hearing Notice Service List
### Served via Email

| NAME | Email |
|---|---|
| Lynn Kamph | Email Redacted |
| MarÃa Perez | Email Redacted |
| maria guardado | Email Redacted |
| Mariana Easley | Email Redacted |
| Mark Angelos | Email Redacted |
| Mark Christian Dalby | Email Redacted |
| Mark Lightcap | Email Redacted |
| Marla Glick | Email Redacted |
| MarLin Anderson | Email Redacted |
| Marlon Castillo | Email Redacted |
| Marnee Rosenberg | Email Redacted |
| Mason Stanley | Email Redacted |
| Matt Stringer | Email Redacted |
| Maureen Morales | Email Redacted |
| Max reyhani | Email Redacted |
| Melana Cavenecia | Email Redacted |
| Melina mendiola | Email Redacted |
| Meridee Moore | Email Redacted |
| Michael McCoy | Email Redacted |
| Michael Vallenari | Email Redacted |
| Miguel Barraza | Email Redacted |
| milton allione | Email Redacted |
| miquela gaines | Email Redacted |
| Moath Ibrahim | Email Redacted |
| MOHAMMAD DASHTI | Email Redacted |
| Monica Silva-jurado | Email Redacted |
| Nathan Speed | Email Redacted |
| Nicholas Adler | Email Redacted |
| Nicholas Bohlender | Email Redacted |
| Nick Rossi | Email Redacted |
| Nickolas Aguilar | Email Redacted |

Case: 19-30088    Doc# 6893-45    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
49 of 52

# Exhibit DD
## Confirmation Hearing Notice Service List
### Served via Email

| NAME | Email |
|------|-------|
| Nicole Reimer | Email Redacted |
| Nik Chankalian | Email Redacted |
| PAVE BUZLEA | Email Redacted |
| Peter Harrison | Email Redacted |
| phil and sandy ellsmore | Email Redacted |
| Philip Charvet | Email Redacted |
| Phillip Peritore | Email Redacted |
| Phyllis Moyo | Email Redacted |
| Pierre Zado | Email Redacted |
| QING YU | Email Redacted |
| R Hester | Email Redacted |
| R Tad Heydenfeldt | Email Redacted |
| R. Scott Chalmers | Email Redacted |
| Rajesh Ramachandran | Email Redacted |
| RANDALL BOBUS | Email Redacted |
| Randall Yates | Email Redacted |
| Raymond Hanley | Email Redacted |
| reginald hindley | Email Redacted |
| Rene Nam-Hee | Email Redacted |
| Rich Vitali | Email Redacted |
| Richard Palmer | Email Redacted |
| ROBERT MODELL | Email Redacted |
| Robert Neeley | Email Redacted |
| Robert Sonnenberg | Email Redacted |
| Robert Wargowski | Email Redacted |
| Ron and Denise Cottingham | Email Redacted |
| Ronghua Wang | Email Redacted |
| Rosa Rivera | Email Redacted |
| Royce Brister | Email Redacted |
| RX Uy | Email Redacted |
| Sangeeta Lewis | Email Redacted |

# Exhibit DD
## Confirmation Hearing Notice Service List
### Served via Email

| NAME | Email |
|---|---|
| Sarah Bess | Email Redacted |
| Scott Schulman | Email Redacted |
| Shamick Bindra | Email Redacted |
| Shannon Walker | Email Redacted |
| Sharon Corbitt | Email Redacted |
| Sharon Hughes | Email Redacted |
| Sheila Fitzgerald | Email Redacted |
| Shelby P. Kaufmann | Email Redacted |
| Shyma El Sayed | Email Redacted |
| Silhouette Gomez | Email Redacted |
| Simranjot Sangha | Email Redacted |
| Sooyeon Park | Email Redacted |
| Stacy Amodeo | Email Redacted |
| Stephen Richards | Email Redacted |
| Steve Cassinelli | Email Redacted |
| Steve Heald | Email Redacted |
| Steven East | Email Redacted |
| Steven Shear | Email Redacted |
| Susan Dodemaide | Email Redacted |
| Tara Smith | Email Redacted |
| tee jay | Email Redacted |
| Tera Hickerson | Email Redacted |
| Teresa Cooley | Email Redacted |
| Terri Sparhawk | Email Redacted |
| thomas griggs | Email Redacted |
| timothy stark | Email Redacted |
| Todd Anglin | Email Redacted |
| Tom Blodget | Email Redacted |
| Trevor Joyner | Email Redacted |
| VENESSA LAGASCA | Email Redacted |
| Vincent O'Connor | Email Redacted |

| NAME | Email |
|------|-------|
| Virginia Brown | Email Redacted |
| Walter Harrison | Email Redacted |
| William Duke | Email Redacted |
| William Triggs | Email Redacted |
| Yoko Besch | Email Redacted |
| Yu Wing Ho | Email Redacted |
| Zachary Hall | Email Redacted |

Case: 19-30088    Doc# 6893-45    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
52 of 52