In re:                                                           Case No. 19-30088-DM
PG&E Corporation                                                 Chapter 11
            Debtor

# CERTIFICATE OF NOTICE

District/off: 0971-3          User: lparada          Page 1 of 25          Date Rcvd: Apr 20, 2020
                              Form ID: pdfeoc        Total Noticed: 1

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Apr 22, 2020.
            +William Abrams,    1519 Branch Owl Place,    Santa Rosa, CA 95409-4352

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
NONE.                                                                                  TOTAL: 0

            ***** BYPASSED RECIPIENTS *****
NONE.                                                                                  TOTAL: 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Transmission times for electronic delivery are Eastern Time zone.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner
shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social
Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required
by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Apr 22, 2020                          Signature:  /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on April 20, 2020 at the address(es) listed below:
            Aaron C. Smith    on behalf of Creditor    California Insurance Guarantee Association
            asmith@lockelord.com,  autodocket@lockelord.com
            Aaron J. Mohamed    on behalf of Plaintiff Mark  Elward ajm@brereton.law,
            aaronmohamedlaw@gmail.com
            Aaron J. Mohamed    on behalf of Plaintiff Mike  Elward ajm@brereton.law,
            aaronmohamedlaw@gmail.com
            Aaron L. Agenbroad    on behalf of Interested Party    GE Grid Solutions, LLC
            alagenbroad@jonesday.com,  saltamirano@jonesday.com
            Aaron L. Agenbroad    on behalf of Interested Party    General Electric Company
            alagenbroad@jonesday.com,  saltamirano@jonesday.com
            Abigail  O'Brient    on behalf of Creditor    Marin Clean Energy aobrient@mintz.com,
            docketing@mintz.com
            Adam  Malatesta    on behalf of Interested Party    Dynegy Marketing and Trade, LLC
            adam.malatesta@lw.com,  adam--malatesta-8393@ecf.pacerpro.com
            Adam C. Harris    on behalf of Creditor    Fidelity Management & Research Company
            adam.harris@srz.com,  james.bentley@srz.com
            Adam C. Harris    on behalf of Interested Party    Anchorage Capital Group, L.L.C.
            adam.harris@srz.com,  james.bentley@srz.com
            Adam C. Harris    on behalf of Interested Party    SteelMill Master Fund LP adam.harris@srz.com,
            james.bentley@srz.com
            Adam C. Harris    on behalf of Interested Party    Silver Point Capital, L.P. adam.harris@srz.com,
            james.bentley@srz.com
            Adam C. Harris    on behalf of Creditor    Centerbridge Partners, L.P. adam.harris@srz.com,
            james.bentley@srz.com
            Alaina R. Heine    on behalf of Interested Party    State Farm Mutual Automobile Insurance Company
            alaina.heine@dechert.com,  brett.stone@dechert.com
            Alan D. Smith    on behalf of Creditor    Puget Sound Energy, Inc. adsmith@perkinscoie.com,
            al-smith-9439@ecf.pacerpro.com
            Alan I. Nahmias    on behalf of Creditor    EN Engineering, LLC anahmias@mbnlawyers.com,
            jdale@mbnlawyers.com
            Alan J. Stone    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors
            AStone@milbank.com,  DMcCracken@milbank.com
            Alan W. Kornberg    on behalf of Creditor    California Public Utilities Commision
            akornberg@paulweiss.com
            Alan W. Kornberg    on behalf of Creditor    California Public Utilities Commission
            akornberg@paulweiss.com
            Alexander James Demitro Lewicki    on behalf of Interested Party    Ad Hoc Group of Subrogation
            Claim Holders alewicki@diemerwei.com
            Alexander James Demitro Lewicki    on behalf of Defendant    The Ad Hoc Group of Subrogation Claim
            Holders kdiemer@diemerwei.com
            Alexander James Demitro Lewicki    on behalf of Plaintiff    Ad Hoc Group of Subrogation Claim
            Holders kdiemer@diemerwei.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Alexandra S. Horwitz   on behalf of Interested Party   G4S Secure Solutions (USA) Inc.
             allie.horwitz@dinsmore.com
          Alexandra S. Horwitz   on behalf of Interested Party   G4S Secure Integration LLC
             allie.horwitz@dinsmore.com
          Alicia  Clough   on behalf of Interested Party   California Power Exchange Corporation
             aclough@loeb.com
          Alicia  Clough   on behalf of Interested Party   Capital Power Corporation aclough@loeb.com
          Alisa C. Lacey   on behalf of Creditor   Public Advocates Office at the California Public
             Utilities Commission alisa.lacey@stinson.com, karen.graves@stinson.com
          Allan Robert Rosin   on behalf of Creditor   Goodfellow Bros. California, LLC arrosin@alr-law.com
          Allan Robert Rosin   on behalf of Creditor   Contra Costa Electric, Inc. arrosin@alr-law.com
          Allan Robert Rosin   on behalf of Creditor   Stadtner Co., Inc. dba Sierra Electric Co.
             arrosin@alr-law.com
          Allan Robert Rosin   on behalf of Creditor   McGuire and Hester arrosin@alr-law.com
          Allan Robert Rosin   on behalf of Creditor   Sanco Pipelines, Inc. arrosin@alr-law.com
          Ameneh Maria Bordi   on behalf of Interested Party   Calpine Corporation
             ameneh.bordi@kirkland.com, leo.rosenberg@kirkland.com
          Amy C. Quartarolo   on behalf of Intervenor   Crockett Cogeneration amy.quartarolo@lw.com
          Amy C. Quartarolo   on behalf of Intervenor   MRP San Joaquin Energy, LLC amy.quartarolo@lw.com
          Amy C. Quartarolo   on behalf of Intervenor   Middle River Power, LLC amy.quartarolo@lw.com
          Amy L. Goldman   on behalf of Interested Party   RE Astoria LLC goldman@lbbslaw.com
          Amy L. Goldman   on behalf of Interested Party   Kepco California LLC goldman@lbbslaw.com
          Amy L. Goldman   on behalf of Creditor   RE Astoria LLC goldman@lbbslaw.com
          Amy S. Park   on behalf of Interested Party   Atlantica Yield plc amy.park@skadden.com,
             alissa.turnipseed@skadden.com
          Amy S. Park   on behalf of Intervenor   Willow Springs Solar 3, LLC amy.park@skadden.com,
             alissa.turnipseed@skadden.com
          Amy S. Park   on behalf of Intervenor   Mojave Solar LLC amy.park@skadden.com,
             alissa.turnipseed@skadden.com
          Amy S. Park   on behalf of Interested Party   Willow Springs Solar 3, LLC amy.park@skadden.com,
             alissa.turnipseed@skadden.com
          Amy S. Park   on behalf of Interested Party   Mojave Solar LLC amy.park@skadden.com,
             alissa.turnipseed@skadden.com
          Amy S. Park   on behalf of Intervenor   First Solar, Inc. amy.park@skadden.com,
             alissa.turnipseed@skadden.com
          Amy S. Park   on behalf of Interested Party   First Solar, Inc. amy.park@skadden.com,
             alissa.turnipseed@skadden.com
          Andrea  Wong   on behalf of Creditor   Pension Benefit Guaranty Corporation wong.andrea@pbgc.gov,
             efile@pbgc.gov
          Andrew  Jones   on behalf of Creditor   Sencha Funding, LLC andrew@ajoneslaw.com
          Andrew  Van Ornum   on behalf of Creditor   Bradley Concrete avanornum@vlmglaw.com,
             hchea@vlmglaw.com
          Andrew  Van Ornum   on behalf of Creditor   Geosyntec Consultants, Inc. avanornum@vlmglaw.com,
             hchea@vlmglaw.com
          Andrew  Yaphe   on behalf of Creditor   Citibank N.A., as Administrative Agent for the Utility
             Revolving Credit Facility andrew.yaphe@davispolk.com, pge.dpw.routing@davispolk.com
          Andrew David Behlmann   on behalf of Interested Party   Public Employees Retirement Association
             of New Mexico abehlmann@lowenstein.com, elawler@lowenstein.com
          Andrew H. Levin   on behalf of Creditor   Marin Clean Energy alevin@wcghlaw.com
          Andrew H. Morton   on behalf of Interested Party   Gill Ranch Storage, LLC
             andrew.morton@stoel.com, lisa.petras@stoel.com
          Andrew H. Morton   on behalf of Interested Party   Capital Dynamics, Inc., et al.
             andrew.morton@stoel.com, lisa.petras@stoel.com
          Andrew H. Morton   on behalf of Creditor   Mustang Project Companies andrew.morton@stoel.com,
             lisa.petras@stoel.com
          Andrew H. Morton   on behalf of Interested Party   Project Mustang andrew.morton@stoel.com,
             lisa.petras@stoel.com
          Andrew H. Morton   on behalf of Interested Party   FTP Power LLC, et al. andrew.morton@stoel.com,
             lisa.petras@stoel.com
          Andrew H. Morton   on behalf of Interested Party   Enel Green Power North America, Inc., et al.
             and Enel X andrew.morton@stoel.com, lisa.petras@stoel.com
          Andrew H. Morton   on behalf of Interested Party   sPower andrew.morton@stoel.com,
             lisa.petras@stoel.com
          Andrew H. Morton   on behalf of Interested Party   Enel Green Power North America, Inc.
             andrew.morton@stoel.com, lisa.petras@stoel.com
          Andrew H. Morton   on behalf of Interested Party   Avangrid Renewables, LLC, Klondike Wind Power
             III LLC, and Shiloh I Wind Project LLC andrew.morton@stoel.com, lisa.petras@stoel.com
          Andrew I. Silfen   on behalf of Interested Party   Bank of Oklahoma Financial
             andrew.silfen@arentfox.com
          Andrew I. Silfen   on behalf of Interested Party   BOKF, NA andrew.silfen@arentfox.com
          Andrew Michael Leblanc   on behalf of Creditor Committee   Official Committee Of Unsecured
             Creditors ALeblanc@milbank.com
          Andy S. Kong   on behalf of Creditor   Genesys Telecommunications Laboratories, Inc.
             kong.andy@arentfox.com, Yvonne.Li@arentfox.com
          Anna  Kordas   on behalf of stockholders   PG&E Shareholders akordas@jonesday.com,
             mmelvin@jonesday.com
          Annadel A. Almendras   on behalf of Interested Party   California Department of Toxic Substances
             Control annadel.almendras@doj.ca.gov

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Annadel A. Almendras   on behalf of Interested Party   California Department of Water Resources
    annadel.almendras@doj.ca.gov
Anne Andrews   on behalf of Creditor   Agajanian, Inc. aa@andrewsthornton.com,
    aandrews@andrewsthornton.com
Anne Andrews   on behalf of Creditor   Bennett Lane Winery LLC aa@andrewsthornton.com,
    aandrews@andrewsthornton.com
Anne Costin   on behalf of Creditor Todd Hearn anne@costinlawfirm.com
Anthony P. Cali   on behalf of Creditor   Public Advocates Office at the California Public
    Utilities Commission anthony.cali@stinson.com, lindsay.petrowski@stinson.com
Antonio Yanez, Jr.   on behalf of Interested Party   Ad Hoc Group of Subrogation Claim Holders
    ayanez@willkie.com
Aram Ordubegian   on behalf of Interested Party   BOKF, NA Ordubegian.Aram@ArentFox.com
Ashley Vinson Crawford   on behalf of Creditor   Ad Hoc Committee of Senior Unsecured Noteholders
    of Pacific Gas and Electric Company avcrawford@akingump.com, dkrasa-berstell@akingump.com
Ashley Vinson Crawford   on behalf of Creditor   Ad Hoc Committee of Senior Unsecured Creditors
    of Pacific Gas and Electric Company avcrawford@akingump.com, dkrasa-berstell@akingump.com
Ashley Vinson Crawford   on behalf of Interested Party   Ad Hoc Committee of Senior Unsecured
    Noteholders of Pacific Gas and Electric Company avcrawford@akingump.com,
    dkrasa-berstell@akingump.com
Bao M. Vu   on behalf of Intervenor   Capital Dynamics, Inc. bao.vu@stoel.com,
    sharon.witkin@stoel.com
Bao M. Vu   on behalf of Intervenor   Enel Green Power North America, Inc. bao.vu@stoel.com,
    sharon.witkin@stoel.com
Bao M. Vu   on behalf of Intervenor   FTP Power LLC bao.vu@stoel.com, sharon.witkin@stoel.com
Barry S. Glaser   on behalf of Interested Party   Placer County Office of the Treasurer-Tax
    Collector bglaser@lkfirm.com
Barry S. Glaser   on behalf of Creditor   Sonoma County Treasurer & Tax Collector
    bglaser@lkfirm.com
Barry S. Glaser   on behalf of Interested Party   The County of Placer bglaser@lkfirm.com
Benjamin Mintz   on behalf of Interested Party   AT&T Corp. benjamin.mintz@arnoldporter.com,
    valerie.foley@arnoldporter.com
Benjamin P. McCallen   on behalf of Interested Party   Ad Hoc Group of Subrogation Claim Holders
    bmccallen@willkie.com
Bennett G. Young   on behalf of Creditor   Mizuho Bank, Ltd. byoung@jmbm.com, jb8@jmbm.com
Bennett J. Murphy   on behalf of Creditor   Canyon Capital Advisors LLC
    bmurphy@bennettmurphylaw.com
Bennett L. Spiegel   on behalf of Creditor   McKinsey & Company, Inc. U.S. blspiegel@jonesday.com
Bernard Kornberg   on behalf of Interested Party   Great Lakes Insurance SE bjk@severson.com
Bernard Kornberg   on behalf of Interested Party   Munich Re bjk@severson.com
Bernard Kornberg   on behalf of Interested Party   Certain Interested Underwriters at Lloyds,
    London subscribing to Apollo Liability Consortium 9984 bjk@severson.com
Boris Kukso   on behalf of Interested Party   Internal Revenue Service boris.kukso@usdoj.gov,
    western.taxcivil@usdoj.gov
Brad T. Summers   on behalf of Creditor   Pacific Mobile Structures, Inc. summerst@lanepowell.com,
    docketing-pdx@lanepowell.com
Bradley C. Knapp   on behalf of Creditor   International Brotherhood of Electrical Workers Local
    Union 1245 bknapp@lockelord.com, Yamille.Harrison@lockelord.com
Bradley R. Schneider   on behalf of Debtor   PG&E Corporation bradley.schneider@mto.com,
    jeffrey.wu@mto.com
Bradley R. Schneider   on behalf of Interested Party   PG&E Holdco Group
    bradley.schneider@mto.com, jeffrey.wu@mto.com
Brendan M. Kunkle   on behalf of Creditor   Fire Victim Creditors bkunkle@abbeylaw.com,
    lmeyer@abbeylaw.com
Brett D. Fallon   on behalf of Creditor   Quest Diagnostics Health & Wellness LLC
    bfallon@morrisjames.com, wweller@morrisjames.com
Brian D. Huben   on behalf of Interested Party   Louisiana Energy Services, LLC
    hubenb@ballardspahr.com
Brian D. Huben   on behalf of Interested Party   URENCO Limited hubenb@ballardspahr.com
Brian D. Huben   on behalf of Creditor   Campos EPC, LLC hubenb@ballardspahr.com
Brian S. Conlon   on behalf of Plaintiff Anthony Gantner bsc@phillaw.com, rac@phillaw.com
Brittany Zummer   on behalf of Creditor Mirna Trettevik bzummer@theadlerfirm.com,
    nfournier@theadlerfirm.com
Brittany J. Nelson   on behalf of Creditor   Michels Corporation bnelson@foley.com,
    hsiagiandraughn@foley.com
Bryan L. Hawkins   on behalf of Interested Party   Enel Green Power North America, Inc., et al.
    and Enel X bryan.hawkins@stoel.com, Sharon.witkin@stoel.com
Bryan L. Hawkins   on behalf of Intervenor   Capital Dynamics, Inc. bryan.hawkins@stoel.com,
    Sharon.witkin@stoel.com
Bryan L. Hawkins   on behalf of Intervenor   Enel Green Power North America, Inc.
    bryan.hawkins@stoel.com, Sharon.witkin@stoel.com
Bryan L. Hawkins   on behalf of Intervenor   FTP Power LLC bryan.hawkins@stoel.com,
    Sharon.witkin@stoel.com
Bryan L. Hawkins   on behalf of Interested Party   FTP Power LLC, et al. bryan.hawkins@stoel.com,
    Sharon.witkin@stoel.com
Bryan L. Hawkins   on behalf of Interested Party   Gill Ranch Storage, LLC
    bryan.hawkins@stoel.com, Sharon.witkin@stoel.com
Bryan L. Hawkins   on behalf of Interested Party   Avangrid Renewables, LLC, Klondike Wind Power
    III LLC, and Shiloh I Wind Project LLC bryan.hawkins@stoel.com, Sharon.witkin@stoel.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Bryan L. Hawkins   on behalf of Interested Party   Capital Dynamics, Inc., et al.
 bryan.hawkins@stoel.com,  Sharon.witkin@stoel.com
Bryn G. Letsch   on behalf of Interested Party Everett  Waining, Jr. bletsch@braytonlaw.com
C. Luckey McDowell   on behalf of Interested Party   Shiloh IV Lessee, LLC
 Luckey.McDowell@Shearman.com
C. Luckey McDowell   on behalf of Intervenor   MC Shiloh IV Holdings LLC
 Luckey.McDowell@Shearman.com
C. Luckey McDowell   on behalf of Intervenor   Clearway Energy Group LLC
 Luckey.McDowell@Shearman.com
C. Luckey McDowell   on behalf of Interested Party   TerraForm Power, Inc.
 Luckey.McDowell@Shearman.com
C. Luckey McDowell   on behalf of Interested Party   Agua Caliente Solar, LLC
 Luckey.McDowell@Shearman.com
C. Luckey McDowell   on behalf of Intervenor   TerraForm Power, Inc. Luckey.McDowell@Shearman.com
C. Luckey McDowell   on behalf of Interested Party   Marsh Landing, LLC
 Luckey.McDowell@Shearman.com
C. Luckey McDowell   on behalf of Interested Party   NRG Energy Inc., Clearway Energy, Inc., and
 Clearway Energy Group LLC Luckey.McDowell@Shearman.com
C. Luckey McDowell   on behalf of Interested Party   Solar Partners VIII LLC
 Luckey.McDowell@Shearman.com
C. Luckey McDowell   on behalf of Intervenor   Clearway Energy, Inc. Luckey.McDowell@Shearman.com
C. Luckey McDowell   on behalf of Intervenor   NRG Energy, Inc. Luckey.McDowell@Shearman.com
C. Luckey McDowell   on behalf of Interested Party   MC Shiloh IV Holdings LLC
 Luckey.McDowell@Shearman.com
C. Luckey McDowell   on behalf of Interested Party   Solar Partners II LLC
 Luckey.McDowell@Shearman.com
C. Luckey McDowell   on behalf of Interested Party   Marubeni Corporation
 Luckey.McDowell@Shearman.com
Cameron  Gulden   on behalf of U.S. Trustee   Office of the U.S. Trustee / SF
 cameron.m.gulden@usdoj.gov
Candace J. Morey   on behalf of Interested Party   California Public Utilities Commision
 cjm@cpuc.ca.gov
Candace J. Morey   on behalf of Creditor   California Public Utilities Commision cjm@cpuc.ca.gov
Carissa A. Lynch   on behalf of Interested Party   California Franchise Tax Board
 Carissa.Lynch@ftb.ca.gov,  Martha.Gehrig@ftb.ca.gov
Carl L. Grumer   on behalf of Other Prof.   Carmel Financing, LLC cgrumer@manatt.com,
 mchung@manatt.com
Carol C. Villegas   on behalf of Attorney   Public Employees Retirement Association of New Mexico
 cvillegas@labaton.com,  NDonlon@labaton.com
Carol C. Villegas   on behalf of Interested Party   Public Employees Retirement Association of
 New Mexico cvillegas@labaton.com,  NDonlon@labaton.com
Caroline A. Reckler   on behalf of Interested Party   Dynegy Marketing and Trade, LLC
 caroline.reckler@lw.com
Carolyn  Frederick   on behalf of Interested Party   The Mosaic Company cfrederick@prklaw.com
Catherine  Martin   on behalf of Creditor   Simon Property Group cmartin@simon.com,
 rtucker@simon.com;bankruptcy@simon.com
Cathy  Yanni   on behalf of Other Prof. Cathy  Yanni cathy@cathyyanni.com,  pstrunk@browngreer.com
Cecily Ann Dumas   on behalf of Other Prof.   Lincoln Partners Advisors LLC cdumas@bakerlaw.com,
 hhammonturano@bakerlaw.com
Cecily Ann Dumas   on behalf of Creditor Committee   Official Committee of Tort Claimants
 cdumas@bakerlaw.com,  hhammonturano@bakerlaw.com
Cecily Ann Dumas   on behalf of Spec. Counsel Lynn A. Baker cdumas@bakerlaw.com,
 hhammonturano@bakerlaw.com
Cecily Ann Dumas   on behalf of Other Prof.   Trident DMG LLC cdumas@bakerlaw.com,
 hhammonturano@bakerlaw.com
Cecily Ann Dumas   on behalf of Other Prof.   Development Specialists, Inc. cdumas@bakerlaw.com,
 hhammonturano@bakerlaw.com
Chane  Buck   on behalf of stockholders   PG&E Shareholders cbuck@jonesday.com
Charles  Cording   on behalf of Interested Party   Ad Hoc Group of Subrogation Claim Holders
 ccording@willkie.com,  mao@willkie.com
Charles Scott Penner   on behalf of 3rd Party Plaintiff   AECOM Technical Services, Inc.
 penner@carneylaw.com,  caragol@carneylaw.com
Charles Scott Penner   on behalf of Defendant   AECOM Technical Services, Inc.
 penner@carneylaw.com,  caragol@carneylaw.com
Cheryl L. Stengel   on behalf of Creditor   US Air Conditioning Distributors
 clstengel@outlook.com,  stengelcheryl40@gmail.com
Chris  Bator   on behalf of Creditor Committee   Official Committee of Tort Claimants
 cbator@bakerlaw.com,  jmcguigan@bakerlaw.com
Chris  Johnstone   on behalf of Interested Party   ICE NGX Canada Inc.
 chris.johnstone@wilmerhale.com,  whdocketing@wilmerhale.com
Christina Lin Chen   on behalf of Creditor   OneSource Supply Solutions, LLC
 christina.chen@morganlewis.com,  christina.lin.chen@gmail.com
Christina Lin Chen   on behalf of Creditor   MRO Integrated Solutions, LLC
 christina.chen@morganlewis.com,  christina.lin.chen@gmail.com
Christopher  Gessner   on behalf of Creditor   Ad Hoc Committee of Senior Unsecured Noteholders
 of Pacific Gas and Electric Company cgessner@akingump.com,  NYMCO@akingump.com
Christopher E. Prince   on behalf of Interested Party   CH2M HILL Engineers, Inc.
 cprince@lesnickprince.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Christopher H. Hart    on behalf of Interested Party    Public Entities Impacted by the Wildfires
               chart@nutihart.com,  nwhite@nutihart.com
          Christopher Kwan Shek Wong    on behalf of Creditor    Genesys Telecommunications Laboratories,
               Inc. christopher.wong@arentfox.com
          Christopher L. Young    on behalf of Plaintiff    Foothill Solar LLC cyoung@cairncross.com,
               nspringstroh@cairncross.com
          Christopher L. Young    on behalf of Plaintiff    Kettleman Solar LLC cyoung@cairncross.com,
               nspringstroh@cairncross.com
          Christopher L. Young    on behalf of Plaintiff    Winding Creek Solar LLC cyoung@cairncross.com,
               nspringstroh@cairncross.com
          Christopher L. Young    on behalf of Plaintiff    Vintner Solar LLC cyoung@cairncross.com,
               nspringstroh@cairncross.com
          Christopher L. Young    on behalf of Plaintiff    Hollister Solar LLC cyoung@cairncross.com,
               nspringstroh@cairncross.com
          Christopher L. Young    on behalf of Interested Party    Winding Creek Solar LLC
               cyoung@cairncross.com,  nspringstroh@cairncross.com
          Christopher L. Young    on behalf of Plaintiff    Allco Renewable Energy Limited
               cyoung@cairncross.com,  nspringstroh@cairncross.com
          Christopher L. Young    on behalf of Plaintiff    Bear Creek Solar LLC cyoung@cairncross.com,
               nspringstroh@cairncross.com
          Christopher O. Rivas    on behalf of Defendant    AECOM Technical Services, Inc.
               crivas@reedsmith.com,  chris-rivas-8658@ecf.pacerpro.com
          Christopher O. Rivas    on behalf of 3rd Party Plaintiff    AECOM Technical Services, Inc.
               crivas@reedsmith.com,  chris-rivas-8658@ecf.pacerpro.com
          Christopher O. Rivas    on behalf of Creditor    AECOM Technical Services, Inc.
               crivas@reedsmith.com,  chris-rivas-8658@ecf.pacerpro.com
          Christopher O. Rivas    on behalf of Interested Party    JAN X-Ray Services, Inc.
               crivas@reedsmith.com,  chris-rivas-8658@ecf.pacerpro.com
          Christopher O. Rivas    on behalf of Creditor    Parsons Environment & Infrastructure, Inc.
               crivas@reedsmith.com,  chris-rivas-8658@ecf.pacerpro.com
          Christopher O. Rivas    on behalf of Creditor    Kiefner and Associates, Inc. crivas@reedsmith.com,
               chris-rivas-8658@ecf.pacerpro.com
          Christopher O. Rivas    on behalf of Counter-Claimant    AECOM Technical Services, Inc.
               crivas@reedsmith.com,  chris-rivas-8658@ecf.pacerpro.com
          Courtney L. Morgan    on behalf of Creditor    Pension Benefit Guaranty Corporation
               morgan.courtney@pbgc.gov
          Craig Margulies    on behalf of Creditor    Aegion Corporation and its subsidiary entities:
               Corrpro Companies, Inc., Insituform Technologies, LLC and Fibrwrap Construction Services, Inc.
               cmargulies@margulies-law.com,  lsalazar@margulies-law.com
          Craig S. Simon    on behalf of Interested Party    California FAIR Plan Association
               csimon@bergerkahn.com,  aketcher@bergerkahn.com
          Craig S. Simon    on behalf of Interested Party    Zenith Insurance Company csimon@bergerkahn.com,
               aketcher@bergerkahn.com
          Craig S. Simon    on behalf of Interested Party    Topa Insurance Company csimon@bergerkahn.com,
               aketcher@bergerkahn.com
          Craig S. Simon    on behalf of Interested Party    Assurant Entities csimon@bergerkahn.com,
               aketcher@bergerkahn.com
          Craig S. Simon    on behalf of Interested Party    Nautilus Insurance Company csimon@bergerkahn.com,
               aketcher@bergerkahn.com
          Craig S. Simon    on behalf of Interested Party    Privilege Underwriters Reciprocal Exchange
               csimon@bergerkahn.com,  aketcher@bergerkahn.com
          Craig S. Simon    on behalf of Interested Party    American Alternative Insurance Corporation
               csimon@bergerkahn.com,  aketcher@bergerkahn.com
          Craig S. Simon    on behalf of Interested Party    Farmers Entities csimon@bergerkahn.com,
               aketcher@bergerkahn.com
          Craig S. Simon    on behalf of Interested Party    Nationwide Entities csimon@bergerkahn.com,
               aketcher@bergerkahn.com
          Craig S. Simon    on behalf of Interested Party    American Reliable Entities csimon@bergerkahn.com,
               aketcher@bergerkahn.com
          Craig S. Simon    on behalf of Interested Party    California Casualty Indemnity Exchange
               csimon@bergerkahn.com,  aketcher@bergerkahn.com
          Craig S. Simon    on behalf of Interested Party    Amica Mutual Insurance Company
               csimon@bergerkahn.com,  aketcher@bergerkahn.com
          Craig S. Simon    on behalf of Interested Party    Crusader Insurance Company csimon@bergerkahn.com,
               aketcher@bergerkahn.com
          Craig S. Simon    on behalf of Interested Party    Wawanesa General Insurance Company
               csimon@bergerkahn.com,  aketcher@bergerkahn.com
          Craig S. Simon    on behalf of Interested Party    National General Entities csimon@bergerkahn.com,
               aketcher@bergerkahn.com
          Craig S. Simon    on behalf of Interested Party    Sutter Insurance Company csimon@bergerkahn.com,
               aketcher@bergerkahn.com
          Craig S. Simon    on behalf of Interested Party    Gencon Entities csimon@bergerkahn.com,
               aketcher@bergerkahn.com
          Craig S. Simon    on behalf of Interested Party    Church Mutual Insurance Company
               csimon@bergerkahn.com,  aketcher@bergerkahn.com
          Craig Solomon Ganz    on behalf of Creditor    Discovery Hydrovac ganzc@ballardspahr.com,
               hartt@ballardspahr.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Craig Solomon Ganz   on behalf of Creditor   Realty Income Corporation ganzc@ballardspahr.com,
hartt@ballardspahr.com

Cristina A. Henriquez   on behalf of Creditor   BNP Paribas chenriquez@mayerbrown.com

Dana M. Andreoli   on behalf of Creditor   Tanforan Industrial Park, LLC dandreoli@steyerlaw.com,
mterry@steyerlaw.com

Dania  Slim   on behalf of Creditor   BANK OF AMERICA N.A dania.slim@pillsburylaw.com,
melinda.hernandez@pillsburylaw.com

Dania  Slim   on behalf of Creditor   Wilmington Trust, National Association
dania.slim@pillsburylaw.com,  melinda.hernandez@pillsburylaw.com

Daniel  Robertson   on behalf of Creditor   Pension Benefit Guaranty Corporation
robertson.daniel@pbgc.gov,  efile@pbgc.gov

Daniel I. Forman   on behalf of Interested Party   Ad Hoc Group of Subrogation Claim Holders
dforman@willkie.com

Dara  Levinson Silveira   on behalf of Debtor   PG&E Corporation dsilveira@kbkllp.com

Daren M Schlecter   on behalf of Creditor Jesus  Mendoza daren@schlecterlaw.com,
info@schlecterlaw.com

Dario  de Ghetaldi   on behalf of Creditor   Fire Victim Creditors deg@coreylaw.com,
lf@coreylaw.com

David  Emerzian   on behalf of Creditor   A.J. Excavation Inc. Melany.Hertel@mccormickbarstow.com

David  Holtzman   on behalf of Interested Party   Deutsche Bank Trust Company Americas
david.holtzman@hklaw.com

David  Holtzman   on behalf of Interested Party   United Energy Trading, LLC
david.holtzman@hklaw.com

David  Holtzman   on behalf of Interested Party   DEUTSCHE BANK NATIONAL TRUST COMPANY
david.holtzman@hklaw.com

David  Holtzman   on behalf of Creditor   DEUTSCHE BANK TRUST COMPANY AMERICAS,
david.holtzman@hklaw.com

David  Holtzman   on behalf of Defendant   Tiger Natural Gas, Inc. david.holtzman@hklaw.com

David  Holtzman   on behalf of Interested Party   Tiger Natural Gas, Inc. david.holtzman@hklaw.com

David  Holtzman   on behalf of Creditor   DEUTSCHE BANK NATIONAL TRUST COMPANY
david.holtzman@hklaw.com

David  Levine   on behalf of Debtor   PG&E Corporation dnl@groom.com

David  Neier   on behalf of Interested Party   Macquarie Energy LLC dneier@winston.com

David  Neier   on behalf of Creditor   Tulsa Inspection Resources, LLC dneier@winston.com

David  Neier   on behalf of Creditor   CF Inspection Management, LLC dneier@winston.com

David  Neier   on behalf of Creditor   Tulsa Inspection Resources  PUC, LLC dneier@winston.com

David  Neier   on behalf of Creditor   Peninsula Clean Energy Authority dneier@winston.com

David  Neier   on behalf of Interested Party   City of San Jose, California dneier@winston.com

David  Neier   on behalf of Creditor   Cypress Energy Partners, L.P. dneier@winston.com

David  Neier   on behalf of Creditor   California Efficiency + Demand Management Council
dneier@winston.com

David  Neier   on behalf of Creditor   Cypress Energy Management - TIR, LLC dneier@winston.com

David  Wirt   on behalf of Interested Party   Deutsche Bank david.wirt@hklaw.com,
denise.harmon@hklaw.com

David A. Rosenzweig   on behalf of Creditor   Adventist Health System/West and Feather River
Hospital david.rosenzweig@nortonrosefulbright.com,  thomas.burns@nortonrosefulbright.com

David A. Wood   on behalf of Creditor   SLF Fire Victim Claimants dwood@marshackhays.com,
lbuchanan@marshackhays.com

David B. Levant   on behalf of Interested Party   FTP Power LLC, et al. david.levant@stoel.com,
rene.alvin@stoel.com

David B. Levant   on behalf of Interested Party   Gill Ranch Storage, LLC david.levant@stoel.com,
rene.alvin@stoel.com

David B. Levant   on behalf of Intervenor   Enel Green Power North America, Inc.
david.levant@stoel.com,  rene.alvin@stoel.com

David B. Levant   on behalf of Intervenor   Capital Dynamics, Inc. david.levant@stoel.com,
rene.alvin@stoel.com

David B. Levant   on behalf of Interested Party   Avangrid Renewables, LLC, Klondike Wind Power
III LLC, and Shiloh I Wind Project LLC david.levant@stoel.com,  rene.alvin@stoel.com

David B. Levant   on behalf of Interested Party   Enel Green Power North America, Inc., et al.
and Enel X david.levant@stoel.com,  rene.alvin@stoel.com

David B. Levant   on behalf of Interested Party   Capital Dynamics, Inc., et al.
david.levant@stoel.com,  rene.alvin@stoel.com

David B. Levant   on behalf of Interested Party   Calpine Corporation david.levant@stoel.com,
rene.alvin@stoel.com

David B. Levant   on behalf of Intervenor   FTP Power LLC david.levant@stoel.com,
rene.alvin@stoel.com

David B. Rivkin, Jr.   on behalf of Creditor Committee   Official Committee of Tort Claimants
drivkin@bakerlaw.com,  jmeeks@bakerlaw.com

David B. Shemano   on behalf of Interested Party   East Bay Community Energy Authority
dshemano@pwkllp.com

David I. Kornbluh   on behalf of Creditor   De Anza Tile Co., Inc. dik@millermorton.com,
mhr@millermorton.com

David J. Richardson   on behalf of Creditor Committee   Official Committee of Tort Claimants
drichardson@bakerlaw.com,  aagonzalez@bakerlaw.com

David L. Neale   on behalf of Interested Party   California Independent System Operator
dln@lnbyb.com

David M. Feldman   on behalf of Creditor   Ad Hoc Committee of Holders of Trade Claims
DFeldman@gibsondunn.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

David M. Reeder   on behalf of Creditor   City of American  Canyon david@reederlaw.com,
    david.m.reeder@gmail.com;Jessica@reederlaw.com
David M. Stern   on behalf of Interested Party   NextEra Energy Inc., et al. dstern@ktbslaw.com
David M. Stern   on behalf of Intervenor   NextEra Energy Partners, L.P. dstern@ktbslaw.com
David M. Stern   on behalf of Intervenor   NextEra Energy, Inc. dstern@ktbslaw.com
David P. Matthews   on behalf of Creditor   Fire Victim Creditors jrhoades@thematthewslawfirm.com,
    aharrison@thematthewslawfirm.com
David P. Matthews   on behalf of Interested Party Terry  Hodges jrhoades@thematthewslawfirm.com,
    aharrison@thematthewslawfirm.com
David W. Moon   on behalf of Creditor   Mizuho Bank, Ltd. lacalendar@stroock.com,
    mmagzamen@stroock.com
David Walter Wessel   on behalf of Creditor Mikhail  Gelman DWessel@efronlawfirm.com,
    hporter@chdlawyers.com
David Walter Wessel   on behalf of Creditor Marina  Gelman DWessel@efronlawfirm.com,
    hporter@chdlawyers.com
Debra I. Grassgreen   on behalf of Interested Party   The Baupost Group, L.L.C.
    dgrassgreen@pszjlaw.com, hphan@pszjlaw.com
Debra I. Grassgreen   on behalf of Creditor Debra  Grassgreen dgrassgreen@pszjlaw.com,
    hphan@pszjlaw.com
Dennis F. Dunne   on behalf of Creditor Committee   Official Committee Of Unsecured Creditors
    ddunne@milbank.com, jbrewster@milbank.com
Dennis F. Dunne   on behalf of Interested Party   Official Committee Of Unsecured Creditors
    cprice@milbank.com, jbrewster@milbank.com
Derrick  Talerico   on behalf of Creditor   Western Electricity Coordinating Council
    dtalerico@ztlegal.com, sfritz@ztlegal.com
Diane Marger Moore   on behalf of Creditor   Majesti Mai Bagorio, etc.
    dmargermoore@baumhedlundlaw.com
Donald H. Cram, III   on behalf of Interested Party   Liberty Specialty Markets dhc@severson.com
Donald H. Cram, III   on behalf of Interested Party   Munich Re dhc@severson.com
Donald H. Cram, III   on behalf of Interested Party   HDI Global Specialty SE dhc@severson.com
Donna Taylor Parkinson   on behalf of Creditor   Yuba County Water Agency
    donna@parkinsonphinney.com
Donna Taylor Parkinson   on behalf of Creditor   Outback Contractors, Inc.
    donna@parkinsonphinney.com
Douglas  Wolfe   on behalf of Creditor   ASM SPV, L.P. dwolfe@asmcapital.com
Douglas  Wolfe   on behalf of Creditor   ASM Capital X LLC dwolfe@asmcapital.com
Douglas B. Provencher   on behalf of Interested Party   Provencher & Flatt dbp@provlaw.com
Douglas B. Provencher   on behalf of Interested Party Douglas B. Provencher dbp@provlaw.com
Drew M. Widders   on behalf of Creditor   Molin-Wilcoxen Camp Fire Victims Group
    dwidders@wilcoxenlaw.com, nina@wilcoxenlaw.com
Duane M. Geck   on behalf of Interested Party   Munich Re dmg@severson.com
Duane M. Geck   on behalf of Interested Party   HDI Global Specialty SE dmg@severson.com
Duane M. Geck   on behalf of Interested Party   Liberty Specialty Markets dmg@severson.com
Dustin M. Dow   on behalf of Creditor Committee   Official Committee of Tort Claimants
    ddow@bakerlaw.com, jmcguigan@bakerlaw.com
Edward J. Leen   on behalf of Creditor   Jefferies Leveraged Credit Products, LLC eleen@mkbllp.com
Edward J. Tredinnick   on behalf of Creditor   City and County of San Francisco
    etredinnick@greeneradovsky.com
Edward R. Huguenin   on behalf of Creditor   Meritage Homes of California, Inc.
    ehuguenin@hugueninkahn.com, jguzman@hugueninkahn.com
Edward R. Huguenin   on behalf of Creditor   K. Hovnanian California Region, Inc., et al
    ehuguenin@hugueninkahn.com, jguzman@hugueninkahn.com
Elisa  Tolentino   on behalf of Creditor   City of San Jose cao.main@sanjoseca.gov
Elizabeth A. Green   on behalf of Creditor Committee   Official Committee of Tort Claimants
    egreen@bakerlaw.com, orlbankruptcy@bakerlaw.com
Elizabeth A. Green   on behalf of Creditor Tommy  Wehe egreen@bakerlaw.com,
    orlbankruptcy@bakerlaw.com
Elizabeth J. Cabraser   on behalf of Creditor   Wildfire Class Claimants ecabraser@lchb.com,
    awolf@lchb.com
Elizabeth J. Cabraser   on behalf of Creditor Kevin  Burnett ecabraser@lchb.com,  awolf@lchb.com
Elizabeth Lee Thompson   on behalf of Interested Party   The Okonite Company ethompson@stites.com,
    docketclerk@stites.com
Elizabeth M. Guffy   on behalf of Creditor   Quanta Energy Services LLC eguffy@lockelord.com,
    autodocket@lockelord.com
Elliot  Adler   on behalf of Creditor Mirna  Trettevik eadler@theadlerfirm.com,
    bzummer@theadlerfirm.com
Elyssa S. Kates   on behalf of Creditor Committee   Official Committee of Tort Claimants
    ekates@bakerlaw.com
Emily P. Rich   on behalf of Creditor   SEIU United Service Workers - West erich@unioncounsel.net,
    bankruptcycourtnotices@unioncounsel.net
Emily P. Rich   on behalf of Creditor   Engineers and Scientists of California, Local 20, IFPTE
    erich@unioncounsel.net, bankruptcycourtnotices@unioncounsel.net
Eric A. Grasberger   on behalf of Plaintiff   JH Kelly, LLC eric.grasberger@stoel.com,
    docketclerk@stoel.com
Eric A. Gravink   on behalf of Creditor Csaba Wendel Mester eric@rhrc.net
Eric A. Gravink   on behalf of Creditor Xiaotian  Sun eric@rhrc.net
Eric A. Gravink   on behalf of Creditor Marta M. Mester eric@rhrc.net
Eric A. Gravink   on behalf of Creditor Wei  Luo eric@rhrc.net

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Eric D. Goldberg   on behalf of Creditor    Ad Hoc Committee of Unsecured Tort Claimant Creditors
    eric.goldberg@dlapiper.com,  eric-goldberg-1103@ecf.pacerpro.com
Eric E. Sagerman   on behalf of Creditor Committee    Official Committee of Tort Claimants
    esagerman@bakerlaw.com
Eric J. Seiler   on behalf of Interested Party    The Baupost Group, L.L.C. eseiler@fklaw.com,
    mclerk@fklaw.com
Eric R. Goodman   on behalf of Creditor Committee    Official Committee of Tort Claimants
    egoodman@bakerlaw.com
Eric R. Wilson   on behalf of Creditor    Tata Consultancy Services
    kdwbankruptcydepartment@kelleydrye.com,  ewilson@kelleydrye.com
Eric R. Wilson   on behalf of Creditor    Kompogas SLO LLC kdwbankruptcydepartment@kelleydrye.com,
    ewilson@kelleydrye.com
Eric S. Goldstein   on behalf of Interested Party   Gartner, Inc. egoldstein@goodwin.com
Erica  Lee   on behalf of Creditor    California Department of Parks and Recreation
    Erica.Lee@doj.ca.gov
Erica L. Kerman   on behalf of Interested Party   Ad Hoc Group of Subrogation Claim Holders
    ekerman@willkie.com
Erika L. Morabito   on behalf of Creditor    Michels Corporation emorabito@foley.com,
    hsiagiandraughn@foley.com
Erin Elizabeth Dexter   on behalf of Creditor Committee    Official Committee Of Unsecured
    Creditors edexter@milbank.com
Erin N. Brady   on behalf of Interested Party    esVolta, LP enbrady@jonesday.com
Erin N. Brady   on behalf of Interested Party    Hummingbird Energy Storage, LLC
    enbrady@jonesday.com
Estela O. Pino   on behalf of Interested Party    Individual Plaintiffs Executive Committee
    Appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council
    Coordination Proceeding Number 4955, Pursuant to the terms of the epino@epinolaw.com,
    rmahal@epinolaw.com
Estela O. Pino   on behalf of Interested Party    Plaintiffs Executive Committee
    epino@epinolaw.com,  rmahal@epinolaw.com
Estela O. Pino   on behalf of Interested Party    Plaintiffs Executive Committee appointed by the
    Superior Court of the State of California, in and for the County of Alameda, in Case No.
    RG16843631 and related cases epino@epinolaw.com,  rmahal@epinolaw.com
Eve H. Karasik   on behalf of Interested Party    Global Diving & Salvage, Inc. ehk@lnbyb.com
Eve H. Karasik   on behalf of Creditor    Traffic Management, Inc. ehk@lnbyb.com
Evelina  Gentry   on behalf of Creditor    Transwestern Pipeline Company, LLC
    evelina.gentry@akerman.com,  rob.diwa@akerman.com
Francis J. Lawall   on behalf of Interested Party    HydroChemPSC lawallf@pepperlaw.com,
    henrys@pepperlaw.com
Francis O. Scarpulla   on behalf of Creditor    Objecting Camp Fire Claimants fos@scarpullalaw.com,
    cpc@scarpullalaw.com
Francis O. Scarpulla   on behalf of Creditor Richard W. Carpeneti fos@scarpullalaw.com,
    cpc@scarpullalaw.com
Francis O. Scarpulla   on behalf of Creditor    GER Hospitality, LLC fos@scarpullalaw.com,
    cpc@scarpullalaw.com
Frank A. Merola   on behalf of Creditor    JPMorgan Chase Bank, N.A., as DIP Administrative Agent
    lacalendar@stroock.com,  mmagzamen@stroock.com
G. Larry Engel   on behalf of Creditor    Sonoma Clean Power Authority larry@engeladvice.com
Gabriel  Ozel   on behalf of Creditor    Consolidated Edison Development, Inc. gabeozel@gmail.com
Gabriel  Ozel   on behalf of Attorney Gabriel  Ozel gabeozel@gmail.com
Gabriel  Ozel   on behalf of Intervenor    Consolidated Edison Development, Inc. gabeozel@gmail.com
Gabriel I. Glazer   on behalf of Interested Party    The Baupost Group, L.L.C. gglazer@pszjlaw.com
Gabrielle Glemann   on behalf of Intervenor    FTP Power LLC gabrielle.glemann@stoel.com,
    rene.alvin@stoel.com
Gabrielle Glemann   on behalf of Intervenor    Capital Dynamics, Inc. gabrielle.glemann@stoel.com,
    rene.alvin@stoel.com
Gabrielle Glemann   on behalf of Intervenor    Enel Green Power North America, Inc.
    gabrielle.glemann@stoel.com,  rene.alvin@stoel.com
Gary M. Kaplan   on behalf of Creditor    TTR Substations, Inc. gkaplan@fbm.com,  calendar@fbm.com
Geoffrey B. Dryvynsyde   on behalf of Creditor    California Public Utilities Commision
    gbd@cpuc.ca.gov,  geoffrey.dryvynsyde@cpuc.ca.gov
Geoffrey E. Marr   on behalf of Creditor Mirna  Trettevik gemarr59@hotmail.com
Geoffrey S. Stewart   on behalf of stockholders    PG&E Shareholders gstewart@jonesday.com,
    mmelvin@jonesday.com
George H. Kalikman   on behalf of Interested Party    Compass Lexecon, LLC gkalikman@schnader.com,
    sdavenport@schnader.com
Gerald  Singleton   on behalf of Creditor    Ad Hoc Committee of Unsecured Tort Claimant Creditors
    gerald@slffirm.com,  BKECFCANB@SLFfirm.com
Gerald  Singleton   on behalf of Creditor    Certain Fire Damage Plaintiffs/Claimants Relating to
    the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation gerald@slffirm.com,
    BKECFCANB@SLFfirm.com
Gerald  Singleton   on behalf of Creditor    Tubbs Preference Plaintiffs gerald@slffirm.com,
    BKECFCANB@SLFfirm.com
Gerald  Singleton   on behalf of Creditor    SLF Fire Victim Claimants gerald@slffirm.com,
    BKECFCANB@SLFfirm.com
Gerald P. Kennedy   on behalf of Creditor    Agile Sourcing Partners, Inc.
    gerald.kennedy@procopio.com,  angela.stevens@procopio.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Gerardo  Mijares-Shafai   on behalf of Interested Party   AT&T Corp.
            Gerardo.Mijares-Shafai@arnoldporter.com,  kenneth.anderson@arnoldporter.com
          Gregg M. Galardi   on behalf of Interested Party   Elliott Management Corporation
            gregg.galardi@ropesgray.com
          Gregory  Plaskett   on behalf of Creditor   Murga, Strange & Chalmers, Inc.
            GREGORY.PLASKETT@GMAIL.COM,  HKHAPPYGRL1@GMAIL.COM
          Gregory A. Bray   on behalf of Interested Party   Official Committee Of Unsecured Creditors
            gbray@milbank.com
          Gregory A. Bray   on behalf of Creditor Committee   Official Committee Of Unsecured Creditors
            gbray@milbank.com
          Gregory A. Rougeau   on behalf of Creditor Gregory  Frase Enterprises, Inc. dba Kortick
            Manufacturing Company grougeau@brlawsf.com
          Gregory C. Nuti   on behalf of Creditor   City of Clearlake gnuti@nutihart.com,
            nwhite@nutihart.com
          Gregory C. Nuti   on behalf of Creditor   Mendocino County gnuti@nutihart.com,
            nwhite@nutihart.com
          Gregory C. Nuti   on behalf of Creditor   Sonoma Valley County Sanitation District
            gnuti@nutihart.com,  nwhite@nutihart.com
          Gregory C. Nuti   on behalf of Interested Party   Public Entities Impacted by the Wildfires
            gnuti@nutihart.com,  nwhite@nutihart.com
          Gregory C. Nuti   on behalf of Creditor   Calaveras County Water District gnuti@nutihart.com,
            nwhite@nutihart.com
          Gregory C. Nuti   on behalf of Creditor   Sonoma County Agricultural Preservation and Open Space
            District gnuti@nutihart.com,  nwhite@nutihart.com
          Gregory C. Nuti   on behalf of Creditor   Butte County gnuti@nutihart.com,  nwhite@nutihart.com
          Gregory C. Nuti   on behalf of Creditor   City of Napa gnuti@nutihart.com,  nwhite@nutihart.com
          Gregory C. Nuti   on behalf of Creditor   Town of Paradise gnuti@nutihart.com,
            nwhite@nutihart.com
          Gregory C. Nuti   on behalf of Creditor   Sonoma County Water Agency gnuti@nutihart.com,
            nwhite@nutihart.com
          Gregory C. Nuti   on behalf of Creditor   Napa County gnuti@nutihart.com,  nwhite@nutihart.com
          Gregory C. Nuti   on behalf of Creditor   Yuba County gnuti@nutihart.com,  nwhite@nutihart.com
          Gregory C. Nuti   on behalf of Creditor   Sonoma County gnuti@nutihart.com,  nwhite@nutihart.com
          Gregory C. Nuti   on behalf of Creditor   Sonoma County Community Development Commission
            gnuti@nutihart.com,  nwhite@nutihart.com
          Gregory C. Nuti   on behalf of Creditor   Lake County gnuti@nutihart.com,  nwhite@nutihart.com
          Gregory C. Nuti   on behalf of Creditor   Nevada County gnuti@nutihart.com,  nwhite@nutihart.com
          Gregory C. Nuti   on behalf of Creditor   City of Santa Rosa gnuti@nutihart.com,
            nwhite@nutihart.com
          Gregory K. Jones   on behalf of Creditor   Elster American Meter Company, LLC GJones@dykema.com,
            cacossano@dykema.com
          Gregory K. Jones   on behalf of Creditor   Honeywell International Inc. GJones@dykema.com,
            cacossano@dykema.com
          Hagop T. Bedoyan   on behalf of Creditor   KINGS RIVER WATER ASSOCIATION hbedoyan@kleinlaw.com,
            ecf@kleinlaw.com
          Hannah C. Kreuser   on behalf of Creditor   Precision Crane Service, Inc. hkreuser@porterlaw.com,
            ooberg@porterlaw.com
          Hannah C. Kreuser   on behalf of Creditor   Townsend & Schmidt Masonry hkreuser@porterlaw.com,
            ooberg@porterlaw.com
          Hannah C. Kreuser   on behalf of Creditor   Hangtown Electric, Inc. dba Mr. Electric of Rancho
            Cordova hkreuser@porterlaw.com,  ooberg@porterlaw.com
          Hannah C. Kreuser   on behalf of Creditor   Burnett & Sons Planing Mill and Lumber Co.
            hkreuser@porterlaw.com,  ooberg@porterlaw.com
          Hannah C. Kreuser   on behalf of Creditor   Hamanaka Painting Co., Inc. hkreuser@porterlaw.com,
            ooberg@porterlaw.com
          Harriet A. Steiner   on behalf of Creditor   Valley Clean Energy Alliance
            harriet.steiner@bbklaw.com,  claudia.peach@bbklaw.com
          Harvey S. Schochet   on behalf of Creditor   City of San Jose Harveyschochet@dwt.com
          Harvey S. Schochet   on behalf of Creditor   Cupertino Electric, Inc. Harveyschochet@dwt.com
          Heinz  Binder   on behalf of Creditor   Almendariz Consulting, Inc. heinz@bindermalter.com
          Heinz  Binder   on behalf of Interested Party   The Utility Reform Network (TURN)
            heinz@bindermalter.com
          Herb  Baer   hbaer@primeclerk.com,  ecf@primeclerk.com
          Howard J. Steinberg   on behalf of Interested Party   HercRentals steinbergh@gtlaw.com,
            pearsallt@gtlaw.com
          Howard S. Nevins   on behalf of Creditor   Performance Contracting, Inc. hnevins@hsmlaw.com
          Hugh M. McDonald   on behalf of Intervenor   Consolidated Edison Development, Inc.
            hugh.mcdonald@troutman.com,  john.murphy@troutman.com
          Hugh M. McDonald   on behalf of Creditor   Consolidated Edison Development, Inc.
            john.murphy@troutman.com
          Hugh M. Ray, III   on behalf of Creditor   Chevron Products Company a division of Chevron U.S.A.
            Inc. hugh.ray@pillsburylaw.com,  nancy.jones@pillsburylaw.com
          Huonganh Annie Duong   on behalf of Creditor   A.J. Excavation Inc.
            annie.duong@mccormickbarstow.com,  dawn.houston@mccormickbarstow.com
          Huonganh Annie Duong   on behalf of Creditor Philip  Verwey annie.duong@mccormickbarstow.com,
            dawn.houston@mccormickbarstow.com
          Iain A. Macdonald   on behalf of Creditor   U.S. TelePacific Corp. dba TPx Communications
            iain@macfern.com,  ecf@macfern.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

```
          Iain A. Macdonald    on behalf of Interested Party Iain A. Macdonald iain@macfern.com,
            ecf@macfern.com
          Iain A. Macdonald    on behalf of Creditor    Surf to Snow Environmental Resource Management, Inc.
            iain@macfern.com, ecf@macfern.com
          Ivan C. Jen   on behalf of Interested Party    Synergy Project Management, Inc. ivan@icjenlaw.com
          J. Eric Ivester    on behalf of Interested Party    Atlantica Yield plc Andrea.Bates@skadden.com
          J. Eric Ivester    on behalf of Interested Party    Mojave Solar LLC Andrea.Bates@skadden.com
          J. Eric Ivester    on behalf of Intervenor    Mojave Solar LLC Eric.Ivester@skadden.com,
            Andrea.Bates@skadden.com
          J. Eric Ivester    on behalf of Intervenor    Willow Springs Solar 3, LLC Eric.Ivester@skadden.com,
            Andrea.Bates@skadden.com
          J. Eric Ivester    on behalf of Intervenor    First Solar, Inc. Eric.Ivester@skadden.com,
            Andrea.Bates@skadden.com
          J. Noah Hagey   on behalf of Creditor    Ad Hoc Committee of Senior Unsecured Noteholders of
            Pacific Gas and Electric Company hagey@braunhagey.com, tong@braunhagey.com
          J. Russell Cunningham   on behalf of Creditor Brian T. Howe rcunningham@dnlc.net,  emehr@dnlc.net
          J. Russell Cunningham   on behalf of Creditor    Baseline P&R, LLC rcunningham@dnlc.net,
            emehr@dnlc.net
          J. Russell Cunningham   on behalf of Creditor John J. Guerra, Jr. rcunningham@dnlc.net,
            emehr@dnlc.net
          J. Russell Cunningham   on behalf of Creditor Stephen J Norman rcunningham@dnlc.net,
            emehr@dnlc.net
          J. Russell Cunningham   on behalf of Creditor    Joiner Limited Partnership rcunningham@dnlc.net,
            emehr@dnlc.net
          J. Russell Cunningham   on behalf of Creditor    KV Sierra Vista, LLC rcunningham@dnlc.net,
            emehr@dnlc.net
          J. Russell Cunningham   on behalf of Creditor    DF Properties rcunningham@dnlc.net,
            emehr@dnlc.net
          J. Russell Cunningham   on behalf of Creditor    Baseline 80 Investors, LLC rcunningham@dnlc.net,
            emehr@dnlc.net
          Jack A. Reitman    on behalf of Plaintiff    Ponderosa Pest & Weed Control srichmond@lgbfirm.com
          Jack A. Reitman    on behalf of Plaintiff Julia   Herndon srichmond@lgbfirm.com
          Jack A. Reitman    on behalf of Plaintiff Jedidiah  Herndon srichmond@lgbfirm.com
          Jack A. Reitman    on behalf of Plaintiff    Chico Rent-A-Fence srichmond@lgbfirm.com
          Jack A. Reitman    on behalf of Plaintiff Gabriell  Herndon srichmond@lgbfirm.com
          Jack A. Reitman    on behalf of Plaintiff Estefania  Miranda srichmond@lgbfirm.com
          Jack A. Reitman    on behalf of Plaintiff David  Herndon srichmond@lgbfirm.com
          Jack A. Reitman    on behalf of Plaintiff    Gabriella's Eatery srichmond@lgbfirm.com
          Jacob M. Faircloth   on behalf of Creditor    Aztrack Construction Corporation
            jacob.faircloth@smolsonlaw.com
          Jacob Taylor Beiswenger   on behalf of Interested Party    Department of Finance for the State of
            California jbeiswenger@omm.com,  llattin@omm.com
          Jacob Taylor Beiswenger   on behalf of Interested Party Governor Gavin  Newsom
            jbeiswenger@omm.com,  llattin@omm.com
          Jacquelyn H. Choi   on behalf of Creditor    County of Santa Clara Department of Tax and
            Collections jchoi@raineslaw.com,  bclark@raineslaw.com
          Jae Angela Chun   on behalf of Creditor    Certain Fire Damage Plaintiffs/Claimants Relating to
            the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation ajc@chun.law,
            teresa@tosdallaw.com
          Jaime  Godin   on behalf of Plaintiff    Bear Creek Solar LLC Jtouchstone@fddcm.com
          Jaime  Godin   on behalf of Plaintiff    Vintner Solar LLC Jtouchstone@fddcm.com
          Jaime  Godin   on behalf of Plaintiff    Winding Creek Solar LLC Jtouchstone@fddcm.com
          Jaime  Godin   on behalf of Plaintiff    Foothill Solar LLC Jtouchstone@fddcm.com
          Jaime  Godin   on behalf of Plaintiff    Kettleman Solar LLC Jtouchstone@fddcm.com
          Jaime  Godin   on behalf of Plaintiff    Allco Renewable Energy Limited Jtouchstone@fddcm.com
          Jaime  Godin   on behalf of Plaintiff    Hollister Solar LLC Jtouchstone@fddcm.com
          James A. Shepherd   on behalf of Creditor    W. Bradley Electric, Inc. jim@jsheplaw.com,
            shepIGN@gmail.com
          James C. Behrens   on behalf of Creditor Committee    Official Committee Of Unsecured Creditors
            jbehrens@milbank.com,  mkoch@milbank.com
          James C. Behrens   on behalf of Interested Party    Official Committee Of Unsecured Creditors
            jbehrens@milbank.com,  mkoch@milbank.com
          James D. Curran   on behalf of Creditor    Liberty Mutual Insurance Company
            jcurran@wolkincurran.com,  dstorms@wolkincurran.com
          James J. Ficenec   on behalf of Creditor    Exponent, Inc. James.Ficenec@ndlf.com,
            caroline.pfahl@ndlf.com
          James L. Bothwell   on behalf of Creditor    Meritage Homes of California, Inc.
            jbothwell@hugueninkahn.com,  jguzman@hugueninkahn.com
          James L. Bothwell   on behalf of Creditor    K. Hovnanian California Region, Inc., et al
            jbothwell@hugueninkahn.com,  jguzman@hugueninkahn.com
          James M. Davis   on behalf of Creditor    Certain Fire Damage Plaintiffs/Claimants Relating to the
            North Bay Fire Litigation of October 2017 and the Camp Fire Litigation jdavis@cglaw.com
          James O. Johnston   on behalf of stockholders    PG&E Shareholders jjohnston@jonesday.com
          James T. Bentley   on behalf of Creditor    Centerbridge Partners, L.P. james.bentley@srz.com,
            Kelly.Knight@srz.com
          James T. Bentley   on behalf of Creditor    Fidelity Management & Research Company
            james.bentley@srz.com,  Kelly.Knight@srz.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

James T. Bentley   on behalf of Interested Party   Anchorage Capital Group, L.L.C.
james.bentley@srz.com, Kelly.Knight@srz.com
James T. Bentley   on behalf of Interested Party   Silver Point Capital, L.P.
james.bentley@srz.com, Kelly.Knight@srz.com
James T. Bentley   on behalf of Interested Party   SteelMill Master Fund LP james.bentley@srz.com,
Kelly.Knight@srz.com
Jamie P. Dreher   on behalf of Creditor   Teichert Pipelines, Inc. and A. Teichert & Sons, Inc.
d/b/a Teichert Aggregates jdreher@downeybrand.com
Jamie P. Dreher   on behalf of Creditor Rodney Lee Baggett jdreher@downeybrand.com
Jamie P. Dreher   on behalf of Creditor Keri B. Howard jdreher@downeybrand.com
Jamie P. Dreher   on behalf of Creditor   A. Teichert & Son, Inc., dba Teichert Waterwork
Services jdreher@downeybrand.com
Jan D. Sokol   on behalf of Creditor   Liberty Mutual Insurance Company jdsokol@lawssl.com,
dwright@lawssl.com
Jan M Hayden   on behalf of Creditor   APTIM jhayden@bakerdonelson.com,
gmitchell@bakerdonelson.com
Jan M Hayden   on behalf of Creditor   Snelson Companies, Inc. jhayden@bakerdonelson.com,
gmitchell@bakerdonelson.com
Jan M Hayden   on behalf of Creditor   TTR Substations, Inc. jhayden@bakerdonelson.com,
gmitchell@bakerdonelson.com
Jan M Hayden   on behalf of Creditor   Phillips & Jordan, Inc. jhayden@bakerdonelson.com,
gmitchell@bakerdonelson.com
Jane  Kim   on behalf of Plaintiff   PG&E Corporation jkim@kbkllp.com
Jane  Kim   on behalf of Defendant   PG&E Corporation jkim@kbkllp.com
Jane  Kim   on behalf of Spec. Counsel   Jenner & Block LLP jkim@kbkllp.com
Jane  Kim   on behalf of Debtor   Pacific Gas and Electric Company jkim@kbkllp.com
Jane  Kim   on behalf of Other Prof.   KPMG LLP jkim@kbkllp.com
Jane  Kim   on behalf of Debtor   PG&E Corporation jkim@kbkllp.com
Jane Luciano   on behalf of Creditor Jane  Luciano jane-luciano@comcast.net
Jane G. Kearl   on behalf of Creditor   Barnard Pipeline, Inc. jkearl@watttieder.com,
jbento@watttieder.com
Janet D. Gertz   on behalf of Creditor   PaR Systems, LLC jgertz@btlaw.com,  amattingly@btlaw.com
Jason  Blumberg   on behalf of U.S. Trustee   Office of the U.S. Trustee / SF
jason.blumberg@usdoj.gov, ustpregion17.sf.ecf@usdoj.gov
Jason  Borg   on behalf of Creditor Grant  Smelser jborg@jasonborglaw.com
Jason  Borg   on behalf of Creditor Nancy  Oliver jborg@jasonborglaw.com
Jason  Borg   on behalf of Creditor John Randall Dighton jborg@jasonborglaw.com
Jason  Borg   on behalf of Creditor Richard  Kelly jborg@jasonborglaw.com
Jason  Borg   on behalf of Creditor Linda  Dighton jborg@jasonborglaw.com
Jason  Borg   on behalf of Creditor Teddy  Oliver jborg@jasonborglaw.com
Jason C. Rubinstein   on behalf of Interested Party   The Baupost Group, L.L.C.
jrubinstein@fklaw.com, mclerk@fklaw.com
Jason D. Strabo   on behalf of Interested Party   Individual Officers Anthony F. Earley, Jr.,
Geisha J. Williams, Nickolas Stavropoulos, Julie M. Kane, Christopher P. Johns, Patrick M. Hogan,
David Thomason, and Dinyar Mistry jstrabo@mwe.com,  shill@mwe.com
Jay M. Ross   on behalf of Interested Party   The City of Oakland jross@hopkinscarley.com,
eamaro@hopkinscarley.com
Jeffrey C. Krause   on behalf of Creditor   Topaz Solar Farms LLC jkrause@gibsondunn.com
Jeffrey C. Krause   on behalf of Intervenor   Topaz Solar Farms LLC jkrause@gibsondunn.com
Jeffrey K. Garfinkle   on behalf of Interested Party   Jay Alix jgarfinkle@buchalter.com
Jeffrey M. Reisner   on behalf of Creditor   Davey Tree Expert Co., Davey Tree Surgery Co. and
Davey Resource Group, Inc. jreisner@irell.com
Jennifer C. Hayes   on behalf of Creditor   Aggreko jhayes@fhlawllp.com
Jennifer C. Hayes   on behalf of Creditor   MCE Corporation jhayes@fhlawllp.com
Jennifer C. Hayes   on behalf of Creditor   Roebbelen Contracting, Inc. jhayes@fhlawllp.com
Jennifer C. Hayes   on behalf of Creditor   Nor-Cal Pipeline Services jhayes@fhlawllp.com
Jennifer L. Mersing   on behalf of Interested Party   Capital Dynamics, Inc., et al.
jennifer.mersing@stoel.com, lisa.petras@stoel.com
Jennifer L. Mersing   on behalf of Interested Party   Enel Green Power North America, Inc.
jennifer.mersing@stoel.com, lisa.petras@stoel.com
Jennifer L. Mersing   on behalf of Interested Party   FTP Power LLC, et al.
jennifer.mersing@stoel.com, lisa.petras@stoel.com
Jennifer L. Mersing   on behalf of Interested Party   Project Mustang jennifer.mersing@stoel.com,
lisa.petras@stoel.com
Jennifer L. Mersing   on behalf of Interested Party   Enel Green Power North America, Inc., et
al. and Enel X jennifer.mersing@stoel.com, lisa.petras@stoel.com
Jennifer L. Mersing   on behalf of Interested Party   Gill Ranch Storage, LLC
jennifer.mersing@stoel.com, lisa.petras@stoel.com
Jennifer L. Mersing   on behalf of Interested Party   Avangrid Renewables, LLC, Klondike Wind
Power III LLC, and Shiloh I Wind Project LLC jennifer.mersing@stoel.com,  lisa.petras@stoel.com
Jennifer L. Mersing   on behalf of Interested Party   sPower jennifer.mersing@stoel.com,
lisa.petras@stoel.com
Jennifer Machlin Cecil   on behalf of Interested Party   City of San Jose, California
JCecil@winston.com, ECF_SF@winston.com
Jennifer Machlin Cecil   on behalf of Interested Party   First Solar, Inc. JCecil@winston.com,
ECF_SF@winston.com
Jennifer Machlin Cecil   on behalf of Interested Party   Global Ampersand LLC JCecil@winston.com,
ECF_SF@winston.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

    Jennifer Machlin Cecil   on behalf of Interested Party   Willow Springs Solar 3, LLC
    JCecil@winston.com,  ECF_SF@winston.com
    Jennifer N. Slocum   on behalf of Interested Party   Avangrid Renewables, LLC, Klondike Wind
    Power III LLC, and Shiloh I Wind Project LLC jennifer.slocum@stoel.com, docketclerk@stoel.com
    Jennifer N. Slocum   on behalf of Interested Party   Capital Dynamics, Inc., et al.
    jennifer.slocum@stoel.com,  docketclerk@stoel.com
    Jennifer N. Slocum   on behalf of Interested Party   FTP Power LLC, et al.
    jennifer.slocum@stoel.com,  docketclerk@stoel.com
    Jennifer N. Slocum   on behalf of Creditor   Mustang Project Companies jennifer.slocum@stoel.com,
    docketclerk@stoel.com
    Jennifer N. Slocum   on behalf of Interested Party   Global Diving & Salvage, Inc.
    jennifer.slocum@stoel.com,  docketclerk@stoel.com
    Jennifer N. Slocum   on behalf of Interested Party   Enel Green Power North America, Inc., et al.
    and Enel X jennifer.slocum@stoel.com,  docketclerk@stoel.com
    Jennifer N. Slocum   on behalf of Interested Party   Gill Ranch Storage, LLC
    jennifer.slocum@stoel.com,  docketclerk@stoel.com
    Jennifer V. Doran   on behalf of Creditor   Telvent USA, LLC jdoran@hinckleyallen.com
    Joana Fang   on behalf of Creditor   Fire Victim Creditors jf@kbklawyers.com,  icd@kbklawyers.com
    Joel S. Miliband   on behalf of Other Prof. Cathy Yanni jmiliband@brownrudnick.com
    Joel S. Miliband   on behalf of Other Prof. John K. Trotter jmiliband@brownrudnick.com
    John  Cumming   on behalf of Interested Party   California Department of Industrial Relations
    jcumming@dir.ca.gov
    John A. Moe, II   on behalf of Interested Party   Dentons US LLP john.moe@dentons.com,
    glenda.spratt@dentons.com
    John A. Moe, II   on behalf of Interested Party   Halkirk I Wind Project LP john.moe@dentons.com,
    glenda.spratt@dentons.com
    John A. Moe, II   on behalf of Interested Party   Capital Power Corporation john.moe@dentons.com,
    glenda.spratt@dentons.com
    John A. Vos   on behalf of Interested Party John A. Vos InvalidEMailECFonly@gmail.com,
    PrivateECFNotice@gmail.com
    John B. Coffman   on behalf of Interested Party   AARP john@johncoffman.net
    John C. Thornton   on behalf of Creditor   Agajanian, Inc. jct@andrewsthornton.com,
    aandrews@andrewsthornton.com
    John C. Thornton   on behalf of Creditor   Bennett Lane Winery LLC jct@andrewsthornton.com,
    aandrews@andrewsthornton.com
    John D. Fiero   on behalf of Creditor   TRC Companies, Inc. jfiero@pszjlaw.com,
    ocarpio@pszjlaw.com
    John E. Lattin   on behalf of Creditor David  Alonzo jlattin@ostergar.com,  cslovenec@ostergar.com
    John H. MacConaghy   on behalf of Interested Party   Individual Plaintiffs Executive Committee
    Appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council
    Coordination Proceeding Number 4955, Pursuant to the terms the macclaw@macbarlaw.com,
    smansour@macbarlaw.com;kmuller@macbarlaw.com
    John P. Dillman   on behalf of Creditor   Harris County houston_bankruptcy@publicans.com
    John R. Rizzardi   on behalf of Plaintiff   Winding Creek Solar LLC kcoselman@cairncross.com,
    tnguyen@cairncross.com
    John R. Rizzardi   on behalf of Plaintiff   Bear Creek Solar LLC kcoselman@cairncross.com,
    tnguyen@cairncross.com
    John R. Rizzardi   on behalf of Plaintiff   Kettleman Solar LLC kcoselman@cairncross.com,
    tnguyen@cairncross.com
    John R. Rizzardi   on behalf of Plaintiff   Vintner Solar LLC kcoselman@cairncross.com,
    tnguyen@cairncross.com
    John R. Rizzardi   on behalf of Plaintiff   Hollister Solar LLC kcoselman@cairncross.com,
    tnguyen@cairncross.com
    John R. Rizzardi   on behalf of Plaintiff   Allco Renewable Energy Limited
    kcoselman@cairncross.com,  tnguyen@cairncross.com
    John R. Rizzardi   on behalf of Interested Party   Winding Creek Solar LLC
    kcoselman@cairncross.com,  tnguyen@cairncross.com
    John R. Rizzardi   on behalf of Plaintiff   Foothill Solar LLC kcoselman@cairncross.com,
    tnguyen@cairncross.com
    John William Lucas   on behalf of Interested Party   The Baupost Group, L.L.C. jlucas@pszjlaw.com,
    ocarpio@pszjlaw.com
    Jonathan  Forstot   on behalf of Intervenor   Consolidated Edison Development, Inc.
    jonathan.forstot@troutman.com,  john.murphy@troutman.com
    Jonathan  Forstot   on behalf of Creditor   Consolidated Edison Development, Inc.
    john.murphy@troutman.com
    Jonathan  Hughes   on behalf of Interested Party   AT&T Corp. jane.rustice@aporter.com
    Jonathan A. Loeb   on behalf of Creditor   Sabre Industries, Inc. jon.loeb@bingham.com
    Jonathan C. Sanders   on behalf of Interested Party   Board of PG&E Corporation
    jsanders@stblaw.com
    Jonathan C. Sanders   on behalf of Interested Party   Board of Pacific Gas and Electric Company
    jsanders@stblaw.com
    Jonathan C. Sanders   on behalf of Interested Party   Certain Current and Former Independent
    Directors jsanders@stblaw.com
    Jonathan D. Waisnor   on behalf of Interested Party   Ad Hoc Group of Subrogation Claim Holders
    jwaisnor@willkie.com,  mao@willkie.com
    Jonathan R. Doolittle   on behalf of Creditor   Northern Holdings, LLC jdoolittle@reedsmith.com,
    bgonshorowski@reedsmith.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

      Jonathan R. Doolittle   on behalf of Creditor   Paradise Irrigation District
      jdoolittle@reedsmith.com, bgonshorowski@reedsmith.com
      Jonathan R. Doolittle   on behalf of Interested Party   J.H. Lane Partners Master Fund, L.P.
      jdoolittle@reedsmith.com, bgonshorowski@reedsmith.com
      Jonathan R. Doolittle   on behalf of Creditor   Wild Goose, LLC jdoolittle@reedsmith.com,
      bgonshorowski@reedsmith.com
      Jonathan R. Doolittle   on behalf of Creditor   BP Products North America Inc.
      jdoolittle@reedsmith.com, bgonshorowski@reedsmith.com
      Jonathan R. Doolittle   on behalf of Creditor   Lodi Gas Storage, L.L.P. jdoolittle@reedsmith.com,
      bgonshorowski@reedsmith.com
      Jonathan R. Doolittle   on behalf of Creditor   Southern Disaster Recovery, LLC
      jdoolittle@reedsmith.com, bgonshorowski@reedsmith.com
      Jonathan R. Doolittle   on behalf of Creditor   BP Energy Company jdoolittle@reedsmith.com,
      bgonshorowski@reedsmith.com
      Jonathan R. Doolittle   on behalf of Creditor   Napa Recycling & Waste Services, LLC
      jdoolittle@reedsmith.com, bgonshorowski@reedsmith.com
      Jonathan R. Doolittle   on behalf of Interested Party   Midtown Acquisitions L.P.
      jdoolittle@reedsmith.com, bgonshorowski@reedsmith.com
      Jonathan R. Doolittle   on behalf of Creditor   Bender Rosenthal, Incorporated
      jdoolittle@reedsmith.com, bgonshorowski@reedsmith.com
      Jonathan R. Doolittle   on behalf of Creditor   Northern Recycling and Waste Services, LLC
      jdoolittle@reedsmith.com, bgonshorowski@reedsmith.com
      Jonathan R. Doolittle   on behalf of Creditor   Nevada Irrigation District
      jdoolittle@reedsmith.com, bgonshorowski@reedsmith.com
      Jonathan R. Doolittle   on behalf of Creditor   Paradise Unified School District
      jdoolittle@reedsmith.com, bgonshorowski@reedsmith.com
      Jonathan R. Doolittle   on behalf of Creditor   Napa County Recycling & Waste Services, LLC
      jdoolittle@reedsmith.com, bgonshorowski@reedsmith.com
      Jorian L. Rose   on behalf of Creditor Committee   Official Committee of Tort Claimants
      jrose@bakerlaw.com
      Joseph Sorkin   on behalf of Creditor   Ad Hoc Committee of Senior Unsecured Noteholders of
      Pacific Gas and Electric Company jsorkin@akingump.com, NYMCO@akingump.com
      Joseph West   on behalf of Creditor   International Church of the Foursquare Gospel
      westjoseph@earthlink.net, josephw998@gmail.com
      Joseph A. Eisenberg   on behalf of Creditor   The Act 1 Group, Inc. JAE1900@yahoo.com
      Joseph G. Minias   on behalf of Plaintiff   Ad Hoc Group of Subrogation Claim Holders
      jminias@willkie.com
      Joseph G. Minias   on behalf of Interested Party   Ad Hoc Group of Subrogation Claim Holders
      jminias@willkie.com
      Joseph Kyle Feist   on behalf of Creditor   Fire Victim Creditors jfeistesq@gmail.com,
      info@norcallawgroup.net
      Joseph Kyle Feist   on behalf of Creditor Lynda  Howell jfeistesq@gmail.com,
      info@norcallawgroup.net
      Joseph Kyle Feist   on behalf of Creditor Michael  Vairo jfeistesq@gmail.com,
      info@norcallawgroup.net
      Joseph Kyle Feist   on behalf of Creditor Eddie  Delongfield jfeistesq@gmail.com,
      info@norcallawgroup.net
      Joseph Kyle Feist   on behalf of Creditor Denise  Stooksberry jfeistesq@gmail.com,
      info@norcallawgroup.net
      Joseph Kyle Feist   on behalf of Creditor Angela  Coker jfeistesq@gmail.com,
      info@norcallawgroup.net
      Joseph Kyle Feist   on behalf of Creditor Roger  Martinez jfeistesq@gmail.com,
      info@norcallawgroup.net
      Joseph Kyle Feist   on behalf of Creditor Paul  Bowen jfeistesq@gmail.com,
      info@norcallawgroup.net
      Joseph Kyle Feist   on behalf of Creditor Deirdre  Coderre jfeistesq@gmail.com,
      info@norcallawgroup.net
      Joseph Kyle Feist   on behalf of Creditor Gretchen  Franklin jfeistesq@gmail.com,
      info@norcallawgroup.net
      Joseph Kyle Feist   on behalf of Creditor Claudia  Bijstra jfeistesq@gmail.com,
      info@norcallawgroup.net
      Joseph Kyle Feist   on behalf of Creditor   Paradise Moose Lodge jfeistesq@gmail.com,
      info@norcallawgroup.net
      Joseph Kyle Feist   on behalf of Creditor Isaiah  Vera jfeistesq@gmail.com,
      info@norcallawgroup.net
      Joseph Kyle Feist   on behalf of Creditor Sara  Hill jfeistesq@gmail.com, info@norcallawgroup.net
      Joseph Kyle Feist   on behalf of Creditor Annaleisa  Batts jfeistesq@gmail.com,
      info@norcallawgroup.net
      Joseph Kyle Feist   on behalf of Creditor Constantina  Howard jfeistesq@gmail.com,
      info@norcallawgroup.net
      Joseph Kyle Feist   on behalf of Creditor Benjamin  Hernandez jfeistesq@gmail.com,
      info@norcallawgroup.net
      Joseph Kyle Feist   on behalf of Creditor Andries  Bijstra jfeistesq@gmail.com,
      info@norcallawgroup.net
      Joseph Kyle Feist   on behalf of Creditor Barbara  Cruise jfeistesq@gmail.com,
      info@norcallawgroup.net
      Joseph Kyle Feist   on behalf of Creditor Nancy  Seals jfeistesq@gmail.com,
      info@norcallawgroup.net

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Joseph Kyle Feist   on behalf of Creditor Tonia  Hanson jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Bryan  Sullivan jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Edward  Delongfield jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor John  Stooksberry jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Christopher  Franklin jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Celil  Morris jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Sally  Thorp jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Marie  Dierssen jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Catherine  McClure jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Irma  Enriquez jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Kelly  Jones jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Jennifer  Makin jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Chris  Franklin jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Candice  Seals jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Linda  Schooling jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Michael  Williams jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Leroy  Howard jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Tami  Coleman jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Brenda  Howell jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Cecil  Morris jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Joel  Batts jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph M. Esmont   on behalf of Creditor Committee   Official Committee of Tort Claimants
               jesmont@bakerlaw.com
              Joseph M. Welch  on behalf of Creditor   Bradley Tanks, Inc. jwelch@buchalter.com,
               dcyrankowski@buchalter.com
              Joshua D. Morse  on behalf of Creditor   Ad Hoc Committee of Unsecured Tort Claimant Creditors
               Joshua.Morse@dlapiper.com,  joshua-morse-0092@ecf.pacerpro.com
              Joshua D. Morse  on behalf of Other Prof.   FTI Consulting, Inc. Joshua.Morse@dlapiper.com,
               joshua-morse-0092@ecf.pacerpro.com
              Joshua M. Mester   on behalf of stockholders   PG&E Shareholders jmester@jonesday.com
              Judith A. Descalso   on behalf of Creditor   CM Distributors, Inc. jad_9193@ecf.courtdrive.com
              Julie E. Oelsner  on behalf of Creditor   Southwire Company, LLC joelsner@weintraub.com,
               bjennings@weintraub.com
              Julie E. Oelsner   on behalf of Attorney c/o Julie E. Oelsner   Intech Mechanical, Inc.
               joelsner@weintraub.com,  bjennings@weintraub.com
              Julie E. Oelsner   on behalf of Creditor   Intech Mechanical, Inc. joelsner@weintraub.com,
               bjennings@weintraub.com
              Julie H. Rome-Banks   on behalf of Creditor   Thunderbird Mobile Home Park julie@bindermalter.com
              Justin E. Rawlins   on behalf of Creditor   Tulsa Inspection Resources  PUC, LLC
               justinrawlins@paulhastings.com
              Justin E. Rawlins   on behalf of Creditor   Tulsa Inspection Resources, LLC
               justinrawlins@paulhastings.com
              Justin E. Rawlins   on behalf of Creditor   California Efficiency + Demand Management Council
               justinrawlins@paulhastings.com
              Justin E. Rawlins   on behalf of Creditor   Cypress Energy Management - TIR, LLC
               justinrawlins@paulhastings.com
              Justin E. Rawlins   on behalf of Creditor   Cypress Energy Partners, L.P.
               justinrawlins@paulhastings.com
              Justin E. Rawlins   on behalf of Creditor   Peninsula Clean Energy Authority
               justinrawlins@paulhastings.com
              Justin E. Rawlins   on behalf of Interested Party   Macquarie Energy LLC
               justinrawlins@paulhastings.com
              Justin E. Rawlins   on behalf of Creditor   CF Inspection Management, LLC
               justinrawlins@paulhastings.com
              Karen J. Chedister   on behalf of Creditor William K O'Brien kchedister@h-jlaw.com
              Karen J. Chedister   on behalf of Creditor Karen  Roberds kchedister@h-jlaw.com
              Karen J. Chedister   on behalf of Creditor Anita  Freeman kchedister@h-jlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Karen J. Chedister    on behalf of Creditor William N Steel kchedister@h-jlaw.com
Karen J. Chedister    on behalf of Creditor Fuguan O'Brien kchedister@h-jlaw.com
Karen J. Chedister    on behalf of Creditor Ming O'Brien kchedister@h-jlaw.com
Katharine Malone    on behalf of Intervenor  Southern Power Company malonek@gtlaw.com
Katharine Malone    on behalf of Creditor  Southern Power Company malonek@gtlaw.com
Katharine Malone    on behalf of Creditor  Osmose Utilities Services, Inc. malonek@gtlaw.com
Katherine Kohn    on behalf of Spec. Counsel  Groom Law Group, Chartered kkohn@groom.com,
   ashahinllari@groom.com
Katherine Kohn    on behalf of Debtor  PG&E Corporation kkohn@groom.com, ashahinllari@groom.com
Katherine Rose Catanese    on behalf of Interested Party  Corelogic Spatial Solutions, LLC
   kcatanese@foley.com
Katherine Rose Catanese    on behalf of Interested Party  CoreLogic Solutions, LLC
   kcatanese@foley.com
Kathryn E. Barrett    on behalf of Creditor  TURN-The Utility Reform Network keb@svlg.com,
   amt@svlg.com
Kathryn S. Diemer    on behalf of Interested Party  Ad Hoc Group of Subrogation Claim Holders
   kdiemer@diemerwei.com
Kathryn S. Diemer    on behalf of Plaintiff  Ad Hoc Group of Subrogation Claim Holders
   kdiemer@diemerwhitman.com
Keith J. Cunningham    on behalf of Interested Party  California Department of Water Resources
   kcunningham@pierceatwood.com, rkelley@pierceatwood.com
Keith J. Cunningham    on behalf of Interested Party  California Independent System Operator
   rkelley@pierceatwood.com
Kelly V. Knight    on behalf of Creditor  Centerbridge Partners, L.P. kelly.knight@srz.com
Kelly V. Knight    on behalf of Interested Party  SteelMill Master Fund LP kelly.knight@srz.com
Kelly V. Knight    on behalf of Interested Party  Anchorage Capital Group, L.L.C.
   kelly.knight@srz.com
Kelly V. Knight    on behalf of Interested Party  Silver Point Capital, L.P. kelly.knight@srz.com
Kelly V. Knight    on behalf of Creditor  Fidelity Management & Research Company
   kelly.knight@srz.com
Kenneth Pasquale    on behalf of Creditor  Mizuho Bank, Ltd. mlaskowski@stroock.com
Kenneth T. Law    on behalf of Creditor  Recology Inc. klaw@bbslaw.com
Kerri Lyman    on behalf of Creditor  Davey Tree Expert Co., Davey Tree Surgery Co. and Davey
   Resource Group, Inc. klyman@irell.com
Kerri Lyman    on behalf of Interested Party  BlueMountain Capital Management, LLC
   klyman@irell.com
Kesha Tanabe    on behalf of Creditor  Cedar Glade LP kesha@tanabelaw.com
Kevin Montee    on behalf of Creditor  Nearon Sunset, LLC kmontee@monteeassociates.com
Kevin G. Collins    on behalf of Interested Party  Miller Pipeline, LLC kevin.collins@btlaw.com
Kevin M. Eckhardt    on behalf of Interested Party  Potrero Hills Energy Producers, LLC
   keckhardt@hunton.com, candonian@huntonak.com
Kevin M. Eckhardt    on behalf of Interested Party  Mt. Poso Cogeneration Company, LLC f/k/a Mt.
   Poso Cogeneration Company, L.P. keckhardt@hunton.com, candonian@huntonak.com
Kevin M. Eckhardt    on behalf of Interested Party  Sunshine Gas Producers, LLC
   keckhardt@hunton.com, candonian@huntonak.com
Kevin M. Eckhardt    on behalf of Interested Party  DTE Stockton, LLC keckhardt@hunton.com,
   candonian@huntonak.com
Kevin M. Eckhardt    on behalf of Interested Party  Woodland Biomass Power, LLC f/k/a Woodland
   Biomass Power, Ltd. keckhardt@hunton.com, candonian@huntonak.com
Kimberly S. Fineman    on behalf of Interested Party  Public Entities Impacted by the Wildfires
   kfineman@nutihart.com, nwhite@nutihart.com
Kimberly S. Fineman    on behalf of Interested Party  Association of California Water Agencies Joint
   Powers Insurance Authority kfineman@nutihart.com, nwhite@nutihart.com
Kimberly S. Morris    on behalf of Creditor Committee  Official Committee of Tort Claimants
   kmorris@bakerlaw.com, hhammonturano@bakerlaw.com
Kimberly S. Winick    on behalf of Interested Party Kimberly Winick kwinick@clarktrev.com,
   knielsen@clarktrev.com
Kimberly S. Winick    on behalf of Interested Party  California Community Choice Association
   kwinick@clarktrev.com, knielsen@clarktrev.com
Kinga Wright    on behalf of Creditor  Quanta Energy Services LLC kinga.wright@lockelord.com,
   autodocket@lockelord.com
Kirsten A. Worley    on behalf of Creditor  Ballard Marine Construction, Inc. kw@wlawcorp.com,
   admin@wlawcorp.com
Kirsten A. Worley    on behalf of Creditor  GEI Consultants, Inc. kw@wlawcorp.com,
   admin@wlawcorp.com
Kody D. L. Kleber    on behalf of Creditor Committee  Official Committee of Tort Claimants
   kkleber@bakerlaw.com, dmartinez@bakerlaw.com
Krista M. Enns    on behalf of Creditor  Infosys Limited kenns@beneschlaw.com
Krista M. Enns    on behalf of Creditor  ACRT, Inc. kenns@beneschlaw.com
Kristine Theodesia Takvoryan    on behalf of Creditor  SOLON ktakvoryan@ckrlaw.com
Kristopher M. Hansen    on behalf of Creditor  JPMorgan Chase Bank, N.A., as DIP Administrative
   Agent dmohamed@stroock.com, mmagzamen@stroock.com
Lacey E. Rochester    on behalf of Creditor  Snelson Companies, Inc. lrochester@bakerdonelson.com,
   gmitchell@bakerdonelson.com
Lacey E. Rochester    on behalf of Creditor  APTIM lrochester@bakerdonelson.com,
   gmitchell@bakerdonelson.com
Lacey E. Rochester    on behalf of Creditor  Phillips & Jordan, Inc. lrochester@bakerdonelson.com,
   gmitchell@bakerdonelson.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Lacey E. Rochester   on behalf of Creditor    TTR Substations, Inc. lrochester@bakerdonelson.com,
            gmitchell@bakerdonelson.com
            Laila  Masud   on behalf of Creditor    SLF Fire Victim Claimants lmasud@marshackhays.com,
            lmasud@ecf.courtdrive.com
            Larry W. Gabriel   on behalf of Interested Party    Itron, Inc. lgabriel@bg.law,   nfields@bg.law
            Lars H. Fuller   on behalf of Creditor Committee    Official Committee of Tort Claimants
            lfuller@bakerlaw.com
            Lary Alan Rappaport   on behalf of Interested Party    Ad Hoc Group of Institutional Bondholders
            of Pacific Gas and Electric Co. lrappaport@proskauer.com, PHays@proskauer.com
            Lary Alan Rappaport   on behalf of Interested Party    Ad Hoc Group of Institutional Par
            Bondholders of Pacific Gas and Electric Co. lrappaport@proskauer.com, PHays@proskauer.com
            Lauren  Kramer   on behalf of Creditor    North American Fence & Railing, Inc. lkramer@rjo.com
            Lauren T. Attard   on behalf of Creditor Committee    Official Committee of Tort Claimants
            lattard@bakerlaw.com,   agrosso@bakerlaw.com
            Laurie  Hager   on behalf of Interested Party    Wilson Construction Company
            lhager@sussmanshank.com
            Leah E. Capritta   on behalf of Interested Party    United Energy Trading, LLC
            leah.capritta@hklaw.com,   lori.labash@hklaw.com
            Leah E. Capritta   on behalf of Interested Party    Tiger Natural Gas, Inc.
            leah.capritta@hklaw.com,   lori.labash@hklaw.com
            Leah E. Capritta   on behalf of Defendant    Tiger Natural Gas, Inc. leah.capritta@hklaw.com,
            lori.labash@hklaw.com
            Leonard M. Shulman   on behalf of Interested Party    Cushman & Wakefield, Inc. lshulman@shbllp.com
            Liam K. Malone   on behalf of Creditor    Level-It Installations, Ltd. malone@oles.com,
            shahin@oles.com
            Lillian G. Stenfeldt   on behalf of Creditor    Pivot Interiors, Inc. lillian.stenfeldt@sdma.com,
            jon.arneson@sedgwicklaw.com
            Lillian G. Stenfeldt   on behalf of Interested Party    certain Retiree Claimants
            lillian.stenfeldt@rimonlaw.com,   jon.arneson@sedgwicklaw.com
            Lindsey E. Kress   on behalf of Creditor    California Insurance Guarantee Association
            lkress@lockelord.com,   autodocket@lockelord.com
            Lindsi M. Weber   on behalf of Creditor    Dignity Health and its Affiliates lweber@polsinelli.com,
            yderac@polsinelli.com
            Lisa  Lenherr   on behalf of Other Prof. Michael G. Kasolas llenherr@wendel.com,
            bankruptcy@wendel.com
            Lisa  Schweitzer   on behalf of Interested Party    BlueMountain Capital Management, LLC
            lschweitzer@cgsh.com
            Louis  Gottlieb   on behalf of Interested Party    Public Employees Retirement Association of New
            Mexico Lgottlieb@labaton.com,  mpenrhyn@labaton.com
            Lovee  Sarenas   on behalf of Interested Party    RE Astoria LLC Lovee.sarenas@lewisbrisbois.com
            Lovee  Sarenas   on behalf of Interested Party    Kepco California LLC
            Lovee.sarenas@lewisbrisbois.com
            Lovee  Sarenas   on behalf of Creditor    RE Astoria LLC Lovee.sarenas@lewisbrisbois.com
            Luke N. Eaton   on behalf of Interested Party    Burns & McDonnell Engineering Company, Inc.
            eatonl@pepperlaw.com,   monugiac@pepperlaw.com
            Lydia Vanessa Ko   on behalf of Creditor Athanasia  Vlazkis Lvko@stonelawoffice.com
            Lydia Vanessa Ko   on behalf of Creditor Maria  Barbis Lvko@stonelawoffice.com
            Lydia Vanessa Ko   on behalf of Creditor George  Vlazakis Lvko@stonelawoffice.com
            Lydia Vanessa Ko   on behalf of Creditor John  Barbis Lvko@stonelawoffice.com
            Lynette C. Kelly   on behalf of U.S. Trustee    Office of the U.S. Trustee / SF
            ustpregion17.oa.ecf@usdoj.gov
            M. David Minnick   on behalf of Creditor    BANK OF AMERICA N.A dminnick@pillsburylaw.com,
            docket@pillsburylaw.com
            M. Ryan Pinkston   on behalf of Creditor    Turner Construction Company rpinkston@seyfarth.com,
            jmcdermott@seyfarth.com
            Manuel  Corrales, Jr.   on behalf of Creditor Robert  Zelmer mannycorrales@yahoo.com,
            hcskanchy@hotmail.com
            Manuel  Corrales, Jr.   on behalf of Creditor Barbara  Zelmer mannycorrales@yahoo.com,
            hcskanchy@hotmail.com
            Marc  Kieselstein   on behalf of Interested Party    Federal Monitor carrie.oppenheim@kirkland.com
            Marc A. Levinson   on behalf of Creditor    MCHA Holdings, LLC Malevinson@orrick.com,
            casestream@ecf.courtdrive.com
            Marc A. Levinson   on behalf of Creditor    Centerbridge Special Credit Partners III, L.P.
            Malevinson@orrick.com,   casestream@ecf.courtdrive.com
            Marc A. Levinson   on behalf of Creditor    CCP Credit Acquisition Holdings, L.L.C.
            Malevinson@orrick.com,   casestream@ecf.courtdrive.com
            Marc A. Levinson   on behalf of Creditor    Centerbridge Partners, L.P. Malevinson@orrick.com,
            casestream@ecf.courtdrive.com
            Margarita  Padilla   on behalf of Interested Party    California Department of Water Resources
            Margarita.Padilla@doj.ca.gov
            Margarita  Padilla   on behalf of Interested Party    California Department of Toxic Substances
            Control Margarita.Padilla@doj.ca.gov
            Mario R. Nicholas   on behalf of Plaintiff    JH Kelly, LLC mario.nicholas@stoel.com,
            cherie.clark@stoel.com
            Mark  Bostick   on behalf of Other Prof. Michael G. Kasolas mbostick@wendel.com,
            bankruptcy@wendel.com
            Mark A. Gorton   on behalf of Creditor    Sonoma Clean Power Authority mgorton@boutininc.com,
            cdomingo@boutininc.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Mark A. Gorton    on behalf of Attorney Mark  Gorton mgorton@boutininc.com,  cdomingo@boutininc.com
Mark A. Gorton    on behalf of Creditor    Northern California Power Agency mgorton@boutininc.com,
   cdomingo@boutininc.com
Mark A. Gorton    on behalf of Creditor    Valley Clean Energy Alliance mgorton@boutininc.com,
   cdomingo@boutininc.com
Mark D. Plevin    on behalf of Interested Party    Renaissance Reinsurance Ltd. mplevin@crowell.com
Mark D. Poniatowski    on behalf of Creditor    Holt of California ponlaw@ponlaw.com
Mark E. Felger    on behalf of Creditor    Liberty Mutual Insurance Company mfelger@cozen.com
Mark V. Isola    on behalf of Creditor    VETERAN POWER, INC. mvi@sbj-law.com
Mark V. Isola    on behalf of Creditor    MDR INC. dba ACCU-BORE DIRECTIONAL DRILLING
   mvi@sbj-law.com
Marsha  Houston    on behalf of Creditor    Parsons Environment & Infrastructure, Inc.
   mhouston@reedsmith.com,  hvalencia@reedsmith.com
Marsha  Houston    on behalf of Counter-Claimant    AECOM Technical Services, Inc.
   mhouston@reedsmith.com,  hvalencia@reedsmith.com
Marsha  Houston    on behalf of Defendant    AECOM Technical Services, Inc. mhouston@reedsmith.com,
   hvalencia@reedsmith.com
Marsha  Houston    on behalf of Creditor    Kiefner and Associates, Inc. mhouston@reedsmith.com,
   hvalencia@reedsmith.com
Marsha  Houston    on behalf of Interested Party    JAN X-Ray Services, Inc. mhouston@reedsmith.com,
   hvalencia@reedsmith.com
Marsha  Houston    on behalf of 3rd Party Plaintiff    AECOM Technical Services, Inc.
   mhouston@reedsmith.com,  hvalencia@reedsmith.com
Marsha  Houston    on behalf of Creditor    AECOM Technical Services, Inc. mhouston@reedsmith.com,
   hvalencia@reedsmith.com
Marta  Villacorta    on behalf of U.S. Trustee    Office of the U.S. Trustee / SF
   marta.villacorta@usdoj.gov
Mary Ellmann Tang    on behalf of Creditor Cristina    Mendoza mtang@frenchlyontang.com,
   nblackwell@frenchlyontang.com
Mary H. Kim    on behalf of Interested Party    State Farm Mutual Automobile Insurance Company
   Mary.Kim@dechert.com,  brett.stone@dechert.com
Matthew  Heyn    on behalf of Creditor    California Governor's Office of Emergency Services
   matthew.heyn@doj.ca.gov
Matthew A. Feldman    on behalf of Plaintiff    Ad Hoc Group of Subrogation Claim Holders
   mfeldman@willkie.com
Matthew A. Feldman    on behalf of Interested Party    Ad Hoc Group of Subrogation Claim Holders
   mfeldman@willkie.com
Matthew A. Gold    on behalf of Creditor    Argo Partners courts@argopartners.net
Matthew A. Lesnick    on behalf of Interested Party    CH2M HILL Engineers, Inc.
   matt@lesnickprince.com,  jmack@lesnickprince.com
Matthew D. McGill    on behalf of Creditor    Ad Hoc Committee of Holders of Trade Claims
   MMcGill@gibsondunn.com
Matthew D. Metzger    on behalf of Creditor Dan    Clarke belvederelegalecf@gmail.com
Matthew Hampton Foushee    on behalf of Interested Party    esVolta, LP
   hampton.foushee@hoganlovells.com,  hfoushee@gmail.com
Matthew Hampton Foushee    on behalf of Interested Party    Hummingbird Energy Storage, LLC
   hampton.foushee@hoganlovells.com,  hfoushee@gmail.com
Matthew Jon Olson    on behalf of Interested Party Wendy A. Nathan matt@macfern.com,
   stell.laura@dorsey.com
Matthew Jordan Troy    on behalf of Creditor    United States of America matthew.troy@usdoj.gov
Matthew K. Kelsey    on behalf of Creditor    Ad Hoc Committee of Holders of Trade Claims
   mkelsey@gibsondunn.com
Matthew Ryan Klinger    on behalf of Creditor    CitiGroup Financial Products Inc.
   mklinger@sheppardmullin.com,  DGatmen@sheppardmullin.com
Matthew W. Grimshaw    on behalf of Creditor    Certain Post-Petition Tort and Fire Claimants
   matt@grimshawlawgroup.com,  ecfmarshackhays@gmail.com
Meagan S. Tom    on behalf of Creditor    International Brotherhood of Electrical Workers Local
   Union 1245 Meagan.tom@lockelord.com,  autodocket@lockelord.com
Melissa T. Ngo    on behalf of Creditor    Pension Benefit Guaranty Corporation
   ngo.melissa@pbgc.gov,  efile@pbgc.gov
Merle C. Meyers    on behalf of Creditor Kayla  Ruhnke mmeyers@mlg-pc.com
Merle C. Meyers    on behalf of Creditor E.  R., a Minor mmeyers@mlg-pc.com
Michael  Eggenberger    on behalf of Creditor    Gabriella's Eatery
   meggenberger@piercebainbridge.com,  rtorres@piercebainbridge.com
Michael  Eggenberger    on behalf of Plaintiff    Chico Rent-A-Fence
   meggenberger@piercebainbridge.com,  rtorres@piercebainbridge.com
Michael  Eggenberger    on behalf of Creditor Gabriella  Herndon meggenberger@piercebainbridge.com,
   rtorres@piercebainbridge.com
Michael  Eggenberger    on behalf of Plaintiff Jedidiah  Herndon meggenberger@piercebainbridge.com,
   rtorres@piercebainbridge.com
Michael  Eggenberger    on behalf of Plaintiff Julia  Herndon meggenberger@piercebainbridge.com,
   rtorres@piercebainbridge.com
Michael  Eggenberger    on behalf of Plaintiff Gabriell  Herndon meggenberger@piercebainbridge.com,
   rtorres@piercebainbridge.com
Michael  Eggenberger    on behalf of Creditor Julia  Herndon meggenberger@piercebainbridge.com,
   rtorres@piercebainbridge.com
Michael  Eggenberger    on behalf of Creditor Steven  Jones meggenberger@piercebainbridge.com,
   rtorres@piercebainbridge.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

            Michael  Eggenberger   on behalf of Creditor   Chico Rent-A-Fence
            meggenberger@piercebainbridge.com,  rtorres@piercebainbridge.com
            Michael  Eggenberger   on behalf of Creditor Jedidiah  Herndon meggenberger@piercebainbridge.com,
            rtorres@piercebainbridge.com
            Michael  Eggenberger   on behalf of Plaintiff David  Herndon meggenberger@piercebainbridge.com,
            rtorres@piercebainbridge.com
            Michael  Eggenberger   on behalf of Creditor   Ponderosa Pest & Weed Control
            meggenberger@piercebainbridge.com,  rtorres@piercebainbridge.com
            Michael  Eggenberger   on behalf of Plaintiff   Ponderosa Pest & Weed Control
            meggenberger@piercebainbridge.com,  rtorres@piercebainbridge.com
            Michael  Eggenberger   on behalf of Creditor David  Herndon meggenberger@piercebainbridge.com,
            rtorres@piercebainbridge.com
            Michael  Eggenberger   on behalf of Plaintiff   Gabriella's Eatery
            meggenberger@piercebainbridge.com,  rtorres@piercebainbridge.com
            Michael  Eggenberger   on behalf of Plaintiff Steven  Jones meggenberger@piercebainbridge.com,
            rtorres@piercebainbridge.com
            Michael  Eggenberger   on behalf of Plaintiff Estefania  Miranda
            meggenberger@piercebainbridge.com,  rtorres@piercebainbridge.com
            Michael  Lauter   on behalf of Interested Party   PG&E Holdco Group mlauter@sheppardmullin.com
            Michael  Lauter   on behalf of Creditor   Ormat Technologies Inc. mlauter@sheppardmullin.com
            Michael  Lauter   on behalf of Creditor   CitiGroup Financial Products Inc.
            mlauter@sheppardmullin.com
            Michael  Rogers   on behalf of Creditor   William Kreysler & Associates, Inc.
            mrogers@lambertrogers.com,  jan@lambertrogers.com
            Michael  St. James   on behalf of Interested Party   Garcia and Associates ecf@stjames-law.com
            Michael  Tye   on behalf of Creditor   United States of America Michael.Tye@usdoj.gov
            Michael  Tye   on behalf of Interested Party   United States on behalf of the Federal Energy
            Regulatory Commission Michael.Tye@usdoj.gov
            Michael A. Isaacs   on behalf of Interested Party   Travelers Insurance Co.
            Michael.Isaacs@dentons.com,  Alissa.Worthing@dentons.com
            Michael A. Isaacs   on behalf of Creditor   Southwire Company, LLC Michael.Isaacs@dentons.com,
            Alissa.Worthing@dentons.com
            Michael B. Lubic   on behalf of Creditor   Wright Tree Service of the West, Inc.
            michael.lubic@klgates.com
            Michael B. Lubic   on behalf of Creditor   Wright Tree Service, Inc. michael.lubic@klgates.com
            Michael B. Lubic   on behalf of Creditor   CN Utility Consulting, Inc. michael.lubic@klgates.com
            Michael B. Lubic   on behalf of Creditor   Cupertino Electric, Inc. michael.lubic@klgates.com
            Michael C. Fallon   on behalf of Creditor   Ahlborn Fence & Steel, Inc manders@fallonlaw.net
            Michael D. Breslauer   on behalf of Creditor   Righetti Ranch LP & Plaintiff NC, LLC
            mbreslauer@ecf.courtdrive.com,  wyones@swsslaw.com
            Michael G. Kasolas   trustee@kasolas.net,  CA30@ecfcbis.com,ecf.alert+Kasolas@titlexi.com
            Michael H. Strub   on behalf of Interested Party   BlueMountain Capital Management, LLC
            mstrub@irell.com,  mhstrubl@gmail.com
            Michael I. Gottfried   on behalf of Creditor Estefania  Miranda MGottfried@elkinskalt.com,
            AAburto@elkinskalt.com
            Michael I. Gottfried   on behalf of Creditor Steven  Jones MGottfried@elkinskalt.com,
            AAburto@elkinskalt.com
            Michael I. Gottfried   on behalf of Plaintiff David  Herndon MGottfried@elkinskalt.com,
            AAburto@elkinskalt.com
            Michael I. Gottfried   on behalf of Plaintiff Julia  Herndon MGottfried@elkinskalt.com,
            AAburto@elkinskalt.com
            Michael I. Gottfried   on behalf of Plaintiff   Gabriella's Eatery MGottfried@elkinskalt.com,
            AAburto@elkinskalt.com
            Michael I. Gottfried   on behalf of Plaintiff   Chico Rent-A-Fence MGottfried@elkinskalt.com,
            AAburto@elkinskalt.com
            Michael I. Gottfried   on behalf of Creditor Julia  Herndon MGottfried@elkinskalt.com,
            AAburto@elkinskalt.com
            Michael I. Gottfried   on behalf of Plaintiff Estefania  Miranda MGottfried@elkinskalt.com,
            AAburto@elkinskalt.com
            Michael I. Gottfried   on behalf of Plaintiff Jedidiah  Herndon MGottfried@elkinskalt.com,
            AAburto@elkinskalt.com
            Michael I. Gottfried   on behalf of Creditor Gabriella  Herndon MGottfried@elkinskalt.com,
            AAburto@elkinskalt.com
            Michael I. Gottfried   on behalf of Creditor David  Herndon MGottfried@elkinskalt.com,
            AAburto@elkinskalt.com
            Michael I. Gottfried   on behalf of Plaintiff Gabriell  Herndon MGottfried@elkinskalt.com,
            AAburto@elkinskalt.com
            Michael I. Gottfried   on behalf of Creditor Jedidiah  Herndon MGottfried@elkinskalt.com,
            AAburto@elkinskalt.com
            Michael I. Gottfried   on behalf of Creditor   Gabriella's Eatery MGottfried@elkinskalt.com,
            AAburto@elkinskalt.com
            Michael I. Gottfried   on behalf of Plaintiff Steven  Jones MGottfried@elkinskalt.com,
            AAburto@elkinskalt.com
            Michael I. Gottfried   on behalf of Creditor   Chico Rent-A-Fence MGottfried@elkinskalt.com,
            AAburto@elkinskalt.com
            Michael I. Gottfried   on behalf of Plaintiff   Ponderosa Pest & Weed Control
            MGottfried@elkinskalt.com,  AAburto@elkinskalt.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Michael I. Gottfried   on behalf of Creditor   Ponderosa Pest & Weed Control
MGottfried@elkinskalt.com, AAburto@elkinskalt.com

Michael J. Gomez   on behalf of Creditor   Lyles Utility Construction, LLC mgomez@frandzel.com,
dmoore@frandzel.com

Michael K. Slattery   on behalf of Creditor   County of San Luis Obispo mslattery@lkfirm.com,
rramirez@lkfirm.com

Michael K. Slattery   on behalf of Creditor   Ad Hoc California Public Entites Committee
mslattery@lkfirm.com, rramirez@lkfirm.com

Michael P. Esser   on behalf of Interested Party   Calpine Corporation michael.esser@kirkland.com,
michael-esser-3293@ecf.pacerpro.com

Michael P. Esser   on behalf of Intervenor   Calpine Corporation michael.esser@kirkland.com,
michael-esser-3293@ecf.pacerpro.com

Michael R. Hogue   on behalf of Creditor   Ruby Pipeline, L. L. C hoguem@gtlaw.com,
navarrom@gtlaw.com

Michael R. Hogue   on behalf of Creditor   Cardno, Inc. hoguem@gtlaw.com, navarrom@gtlaw.com

Michael S. Etkin   on behalf of Interested Party   Public Employees Retirement Association of New
Mexico metkin@lowenstein.com

Michael S. Myers   on behalf of Creditor   Discovery Hydrovac myersms@ballardspahr.com

Michael S. Myers   on behalf of Creditor   Realty Income Corporation myersms@ballardspahr.com

Michael S. Neumeister   on behalf of Creditor   Ad Hoc Committee of Holders of Trade Claims
MNeumeister@gibsondunn.com

Michael Thomas Krueger   on behalf of Creditor   ERM-West, Inc. michael.krueger@ndlf.com,
Havilyn.lee@ndlf.com

Michael W. Goodin   on behalf of Interested Party   XL Insurance America, Inc.
mgoodin@clausen.com, mgenova@clausen.com

Michael W. Goodin   on behalf of Interested Party   General Security Indemnity Company of Arizona
mgoodin@clausen.com, mgenova@clausen.com

Michael W. Goodin   on behalf of Interested Party   Markel Bermuda Limited mgoodin@clausen.com,
mgenova@clausen.com

Michael W. Goodin   on behalf of Creditor   XL Insurance America, Inc., etc. mgoodin@clausen.com,
mgenova@clausen.com

Michael W. Goodin   on behalf of Interested Party   Chubb Custom Insurance Comapny
mgoodin@clausen.com, mgenova@clausen.com

Michael W. Goodin   on behalf of Interested Party   Starr Surplus Lines Insurance Company
mgoodin@clausen.com, mgenova@clausen.com

Michael W. Goodin   on behalf of Interested Party   Catlin Specialty Insurance Company
mgoodin@clausen.com, mgenova@clausen.com

Michael W. Malter   on behalf of Creditor   ChargePoint, Inc. michael@bindermalter.com

Michael W. Malter   on behalf of Plaintiff Anthony   Gantner michael@bindermalter.com

Michele Ellison   on behalf of Creditor   Camblin Steel Service, Inc. mellison@gibbsgiden.com,
lrochelle@gibbsgiden.com

Mirco J. Haag   on behalf of Creditor   Bradley Tanks, Inc. mhaag@buchalter.com,
dcyrankowski@buchalter.com

Mitchell B. Greenberg   on behalf of Creditor   Fire Victim Creditors mgreenberg@abbeylaw.com,
mmeroney@abbeylaw.com

Monique Jewett-Brewster   on behalf of Interested Party   The City of Oakland
mjb@hopkinscarley.com, eamaro@hopkinscarley.com

Monique D. Almy   on behalf of Creditor   Nexant Inc. malmy@crowell.com

Morgan R. Hirst   on behalf of stockholders   PG&E Shareholders mhirst@jonesday.com,
mmelvin@jonesday.com

Nancy Mitchell   on behalf of Interested Party   Department of Finance for the State of
California nmitchell@omm.com

Nancy Mitchell   on behalf of Interested Party Governor Gavin   Newsom nmitchell@omm.com

Nanette D. Sanders   on behalf of Creditor   Certain Fire Damage Plaintiffs/Claimants Relating to
the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation
nanette@ringstadlaw.com, becky@ringstadlaw.com

Natalie Kathleen Sanders   on behalf of Interested Party   Black & Veatch Construction, Inc.
natalie.sanders@bakerbotts.com

Nathan A. Schultz   on behalf of Creditor   MassMutual Life Insurance Company
nschultz@goodwinlaw.com

Nathan Q. Rugg   on behalf of Interested Party   Adler Tank Rental and Mobile Modular
nathan.rugg@bfkn.com, jean.montgomery@bfkn.com

Neil Jon Bloomfield   on behalf of Creditor   American Construction and Supply Inc.
njbloomfield@njblaw.com, gklump@njblaw.com

Nicholas A. Carlin   on behalf of Plaintiff Anthony   Gantner nac@phillaw.com, rac@phillaw.com

Nicolas De Lancie   on behalf of Interested Party   SummerHill Homes, LLC ndelancie@jmbm.com

Nicole M. Zeiss   on behalf of Interested Party   Public Employees Retirement Association of New
Mexico nzeiss@labaton.com

Office of the U.S. Trustee / SF   USTPRegion17.SF.ECF@usdoj.gov

Omeed Latifi   on behalf of Creditor Mirna   Trettevik olatifi@theadlerfirm.com,
kdeubler@theadlerfirm.com

Oren Buchanan Haker   on behalf of Intervenor   Capital Dynamics, Inc. oren.haker@stoel.com,
rene.alvin@stoel.com

Oren Buchanan Haker   on behalf of Interested Party   Avangrid Renewables, LLC, Klondike Wind
Power III LLC, and Shiloh I Wind Project LLC oren.haker@stoel.com, rene.alvin@stoel.com

Oren Buchanan Haker   on behalf of Interested Party   Gill Ranch Storage, LLC
oren.haker@stoel.com, rene.alvin@stoel.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Oren Buchanan Haker   on behalf of Interested Party   Enel Green Power North America, Inc., et
    al. and Enel X oren.haker@stoel.com, rene.alvin@stoel.com
Oren Buchanan Haker   on behalf of Interested Party   FTP Power LLC, et al. oren.haker@stoel.com,
    rene.alvin@stoel.com
Oren Buchanan Haker   on behalf of Interested Party   Capital Dynamics, Inc., et al.
    oren.haker@stoel.com, rene.alvin@stoel.com
Ori Katz   on behalf of Interested Party   PG&E Holdco Group okatz@sheppardmullin.com,
    LSegura@sheppardmullin.com
Oscar Garza   on behalf of Other Prof.   Centerview Partners LLC ogarza@gibsondunn.com
Paige Boldt   on behalf of Creditor   Wildfire Class Claimants pboldt@wattsguerra.com,
    cwilson@wattsguerra.com
Patricia Savage   on behalf of Creditor Mary Haines psavesq@gmail.com, jodi.savage@gmail.com
Patricia Savage   on behalf of Creditor Marie Valenza psavesq@gmail.com, jodi.savage@gmail.com
Patricia Savage   on behalf of Creditor Ashley Duitsman psavesq@gmail.com,
    jodi.savage@gmail.com
Patricia Savage   on behalf of Creditor Kristal Davis-Bolin psavesq@gmail.com,
    jodi.savage@gmail.com
Patricia Savage   on behalf of Creditor Barbara Morris psavesq@gmail.com, jodi.savage@gmail.com
Patricia Savage   on behalf of Creditor Brandee Goodrich psavesq@gmail.com,
    jodi.savage@gmail.com
Patrick C. Maxcy   on behalf of Interested Party   Horace Mann Property & Casualty Insurance
    Company patrick.maxcy@snrdenton.com
Patrick C. Maxcy   on behalf of Interested Party   Travelers Insurance Co.
    patrick.maxcy@snrdenton.com
Paul F. Ready   on behalf of Defendant Cheryl Montellano smeyer@farmerandready.com
Paul F. Ready   on behalf of Defendant Max M. Montellano smeyer@farmerandready.com
Paul F. Ready   on behalf of Creditor Sarah Pazdan smeyer@farmerandready.com
Paul H. Zumbro   on behalf of Debtor   PG&E Corporation mao@cravath.com
Paul J. Pascuzzi   on behalf of Interested Party   California Department of Toxic Substances
    Control ppascuzzi@ffwplaw.com, kwidder@ffwplaw.com
Paul J. Pascuzzi   on behalf of Creditor   California State Agencies ppascuzzi@ffwplaw.com,
    kwidder@ffwplaw.com
Paul J. Pascuzzi   on behalf of Interested Party   California Department of Water Resources
    ppascuzzi@ffwplaw.com, kwidder@ffwplaw.com
Paul J. Pascuzzi   on behalf of Creditor   35th District Agricultural Association
    ppascuzzi@ffwplaw.com, kwidder@ffwplaw.com
Paul M. Rosenblatt   on behalf of Creditor   Oldcastle Infrastructure, Inc. f/k/a Oldcastle
    Precast, Inc. and affiliates prosenblatt@kilpatricktownsend.com,
    mwilliams@kilpatricktownsend.com
Paul R. Gaus   on behalf of Creditor   Tim Messer Construction Inc. paul.gaus@mccormickbarstow.com
Paul R. Glassman   on behalf of Creditor   Johnson Controls, Inc. pglassman@sycr.com
Paul R. Glassman   on behalf of Creditor   South San Joaquin Irrigation District
    pglassman@sycr.com
Peter Friedman   on behalf of Interested Party Governor Gavin Newsom pfriedman@omm.com
Peter Friedman   on behalf of Interested Party   Department of Finance for the State of
    California pfriedman@omm.com
Peter Meringolo   on behalf of Creditor Donna Walker peter@pmrklaw.com
Peter Meringolo   on behalf of Creditor   Mount Veeder Springs LLC peter@pmrklaw.com
Peter Meringolo   on behalf of Creditor Mark Pulido peter@pmrklaw.com
Peter C. Califano   on behalf of Creditor   VOLCANO TELEPHONE COMPANY pcalifano@cwclaw.com
Peter C. Califano   on behalf of Creditor   CALAVERAS TELEPHONE COMPANY pcalifano@cwclaw.com
Peter C. Califano   on behalf of Creditor   TDS TELECOM pcalifano@cwclaw.com
Peter C. Califano   on behalf of Creditor   THE PONDEROSA TELEPHONE CO. pcalifano@cwclaw.com
Peter C. Califano   on behalf of Creditor   CRG Financial LLC pcalifano@cwclaw.com
Peter C. Califano   on behalf of Creditor   KERMAN TELEPHONE CO. pcalifano@cwclaw.com
Peter C. Califano   on behalf of Creditor   SIERRA TELEPHONE COMPANY, INC. pcalifano@cwclaw.com
Peter C. Califano   on behalf of Creditor   Gowan Construction Company Inc. pcalifano@cwclaw.com
Peter C. Califano   on behalf of Creditor   PINNACLES TELEPHONE CO. pcalifano@cwclaw.com
Peter J. Benvenutti   on behalf of Plaintiff   Pacific Gas and Electric Company
    pbenvenutti@kbkllp.com
Peter J. Benvenutti   on behalf of 3rd Pty Defendant   Pacific Gas and Electric Company
    pbenvenutti@kbkllp.com
Peter J. Benvenutti   on behalf of Debtor   PG&E Corporation pbenvenutti@kbkllp.com
Peter J. Benvenutti   on behalf of Defendant   Pacific Gas & Electric Company
    pbenvenutti@kbkllp.com
Peter J. Benvenutti   on behalf of Plaintiff   PG&E Corporation pbenvenutti@kbkllp.com
Peter J. Benvenutti   on behalf of Defendant   Pacific Gas and Electric Company
    pbenvenutti@kbkllp.com
Peter J. Benvenutti   on behalf of Defendant   PG&E Corporation pbenvenutti@kbkllp.com
Peter R. Boutin   on behalf of Creditor   Citibank N.A., as Administrative Agent for the Utility
    Revolving Credit Facility peter.boutin@kyl.com, lara.joel@kyl.com
Peter S. Munoz   on behalf of Creditor   Nevada Irrigation District pmunoz@reedsmith.com,
    gsandoval@reedsmith.com
Peter S. Munoz   on behalf of Creditor   Lodi Gas Storage, L.L.P. pmunoz@reedsmith.com,
    gsandoval@reedsmith.com
Peter S. Munoz   on behalf of Creditor   Wild Goose, LLC pmunoz@reedsmith.com,
    gsandoval@reedsmith.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Peter S. Partee, Sr.   on behalf of Interested Party   Mt. Poso Cogeneration Company, LLC f/k/a
Mt. Poso Cogeneration Company, L.P. candonian@huntonak.com
Peter S. Partee, Sr.   on behalf of Interested Party   DTE Stockton, LLC candonian@huntonak.com
Peter S. Partee, Sr.   on behalf of Interested Party   Potrero Hills Energy Producers, LLC
candonian@huntonak.com
Peter S. Partee, Sr.   on behalf of Interested Party   Woodland Biomass Power, LLC f/k/a Woodland
Biomass Power, Ltd. candonian@huntonak.com
Peter S. Partee, Sr.   on behalf of Interested Party   Sunshine Gas Producers, LLC
candonian@huntonak.com
Philip S. Warden   on behalf of Creditor   Chevron Products Company a division of Chevron U.S.A.
Inc. philip.warden@pillsburylaw.com,  kathy.stout@pillsburylaw.com
Philip S. Warden   on behalf of Creditor   Chevron U.S.A. Inc. philip.warden@pillsburylaw.com,
kathy.stout@pillsburylaw.com
Phillip K. Wang   on behalf of Interested Party   certain Retiree Claimants
phillip.wang@rimonlaw.com
Phillip K. Wang   on behalf of Creditor   Pivot Interiors, Inc. phillip.wang@rimonlaw.com
R. Alexander Pilmer   on behalf of Interested Party   Federal Monitor
alexander.pilmer@kirkland.com,  keith.catuara@kirkland.com
Randy Michelson   on behalf of Defendant   Public Employees Retirement Association of New Mexico
randy.michelson@michelsonlawgroup.com
Randy  Michelson   on behalf of Interested Party   Public Employees Retirement Association of New
Mexico randy.michelson@michelsonlawgroup.com
Randy  Michelson   on behalf of Interested Party   Securities Lead Plaintiff and the Proposed
Class randy.michelson@michelsonlawgroup.com
Randye B. Soref   on behalf of Creditor   Whitebox Multi-Strategy Partners, LP
rsoref@polsinelli.com
Randye B. Soref   on behalf of Creditor   Whitebox Asymmetric Partners, LP rsoref@polsinelli.com
Randye B. Soref   on behalf of Creditor   Whitebox Relative Value Partners, LP
rsoref@polsinelli.com
Randye B. Soref   on behalf of Creditor   Dignity Health and its Affiliates rsoref@polsinelli.com
Randye B. Soref   on behalf of Creditor   MRC Opportunities Fund I LP - Series C
rsoref@polsinelli.com
Randye B. Soref   on behalf of Creditor   Marble Ridge Master Fund LP rsoref@polsinelli.com
Rebecca  Suarez   on behalf of Intervenor   KES Kingsburg, L.P. rsuarez@crowell.com
Rebecca  Suarez   on behalf of Intervenor   Vantage Wind Energy LLC rsuarez@crowell.com
Rebecca J. Winthrop   on behalf of Creditor   MRC Global (US) Inc.
rebecca.winthrop@nortonrosefulbright.com,  evette.rodriguez@nortonrosefulbright.com
Rebecca J. Winthrop   on behalf of Creditor   Paradise Retirement Residence Limited Partnership
rebecca.winthrop@nortonrosefulbright.com,  evette.rodriguez@nortonrosefulbright.com
Rebecca J. Winthrop   on behalf of Creditor   Adventist Health System/West and Feather River
Hospital rebecca.winthrop@nortonrosefulbright.com,  evette.rodriguez@nortonrosefulbright.com
Rebecca J. Winthrop   on behalf of Creditor   Berry Petroleum Company, LLC
rebecca.winthrop@nortonrosefulbright.com,  evette.rodriguez@nortonrosefulbright.com
Rhonda Stewart Goldstein   on behalf of Creditor   The Regents of the University of California
Rhonda.Goldstein@ucop.edu,  Lissa.Ly@ucop.edu
Richard A. Chesley   on behalf of Other Prof.   FTI Consulting, Inc. richard.chesley@dlapiper.com,
bill.countryman@dlapiper.com
Richard A. Lapping   on behalf of Creditor   Valero Refining Company-California
rich@trodellalapping.com
Richard A. Lapping   on behalf of Creditor   GER Hospitality, LLC rich@trodellalapping.com
Richard A. Marshack   on behalf of Creditor   SLF Fire Victim Claimants
rmarshack@marshackhays.com,  lbuchanan@marshackhays.com
Richard H. Golubow   on behalf of Creditor   Hoffman Southwest Corp. rgolubow@wcghlaw.com,
jmartinez@WCGHLaw.com
Richard L. Antognini   on behalf of Requestor Richard Lawrence Antognini rlalawyer@yahoo.com,
hallonaegis@gmail.com
Richard L. Gallagher   on behalf of Interested Party   Elliott Management Corporation
richard.gallagher@ropesgray.com
Richard W. Esterkin   on behalf of Interested Party   Exelon Corporation
richard.esterkin@morganlewis.com,  melissa.boey@morganlewis.com
Richard W. Esterkin   on behalf of Creditor   Apollo Credit Strategies Master Fund, Ltd.
richard.esterkin@morganlewis.com,  melissa.boey@morganlewis.com
Richard W. Esterkin   on behalf of Creditor   Deutsche Bank AG Cayman Islands Branch
richard.esterkin@morganlewis.com,  melissa.boey@morganlewis.com
Richard W. Esterkin   on behalf of Creditor   Henrietta D Energy Storage LLC
richard.esterkin@morganlewis.com,  melissa.boey@morganlewis.com
Richard W. Esterkin   on behalf of Creditor   SSW Credit, LLC richard.esterkin@morganlewis.com,
melissa.boey@morganlewis.com
Richard W. Esterkin   on behalf of Interested Party   Deutsche Bank
richard.esterkin@morganlewis.com,  melissa.boey@morganlewis.com
Richard W. Esterkin   on behalf of Interested Party   AV Solar Ranch 1, LLC
richard.esterkin@morganlewis.com,  melissa.boey@morganlewis.com
Richard W. Esterkin   on behalf of Intervenor   Exelon Corporation
richard.esterkin@morganlewis.com,  melissa.boey@morganlewis.com
Richard W. Esterkin   on behalf of Intervenor   AV Solar Ranch 1, LLC
richard.esterkin@morganlewis.com,  melissa.boey@morganlewis.com
Richard W. Esterkin   on behalf of Creditor   Banc of America Credit Products, Inc.
richard.esterkin@morganlewis.com,  melissa.boey@morganlewis.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Richard W. Esterkin    on behalf of Creditor    ARG Contact LLC richard.esterkin@morganlewis.com,
              melissa.boey@morganlewis.com
              Riley C. Walter    on behalf of Attorney Midway Sunset  Cogeneration Company ecf@W2LG.com
              Riley C. Walter    on behalf of Attorney   Aera Energy LLC ecf@W2LG.com
              Riley C. Walter    on behalf of Interested Party   Midway Sunset Cogeneration Company ecf@W2LG.com
              Riley C. Walter    on behalf of Interested Party   Aera Energy LLC ecf@W2LG.com
              Risa Lynn Wolf-Smith    on behalf of Creditor    Diablo Winds, LLC rwolf@hollandhart.com,
              lmlopezvelasquez@hollandhart.com
              Risa Lynn Wolf-Smith    on behalf of Intervenor    Diablo Winds, LLC rwolf@hollandhart.com,
              lmlopezvelasquez@hollandhart.com
              Robert  Berens    on behalf of Creditor    XL Specialty Insurance Company rberens@smtdlaw.com,
              sr@smtdlaw.com
              Robert  Sahyan    on behalf of Interested Party   Columbus Hill Capital Management, L.P.
              rsahyan@sheppardmullin.com, JNakaso@sheppardmullin.com
              Robert A. Julian    on behalf of Plaintiff    Official Committee of Tort Claimants
              rjulian@bakerlaw.com,  hhammonturano@bakerlaw.com
              Robert A. Julian    on behalf of Creditor Committee   Official Committee of Tort Claimants
              rjulian@bakerlaw.com,  hhammonturano@bakerlaw.com
              Robert B. Kaplan    on behalf of Creditor Peter  Ouborg rbk@jmbm.com
              Robert G. Harris    on behalf of Attorney Anthony  Gantner, Individually and on behalf of all
              those similarly situated rob@bindermalter.com
              Robert G. Harris    on behalf of Interested Party   The Utility Reform Network (TURN)
              rob@bindermalter.com
              Robert G. Harris    on behalf of Creditor    C.H. Reynolds Electric, Inc. rob@bindermalter.com
              Robert G. Harris    on behalf of Creditor    ChargePoint, Inc. rob@bindermalter.com
              Robert G. Harris    on behalf of Creditor    Almendariz Consulting, Inc. rob@bindermalter.com
              Robert G. Harris    on behalf of Plaintiff Anthony  Gantner rob@bindermalter.com
              Robert G. Harris    on behalf of Creditor    TURN-The Utility Reform Network rob@bindermalter.com
              Robert N.H. Christmas    on behalf of Interested Party   California Self-Insurers' Security Fund
              rchristmas@nixonpeabody.com,  nyc.managing.clerk@nixonpeabody.com
              Robert T. Kugler    on behalf of Creditor    Public Advocates Office at the California Public
              Utilities Commission robert.kugler@stinson.com
              Roberto J. Kampfner    on behalf of Interested Party   Southern California Gas Company
              rkampfner@whitecase.com,  mco@whitecase.com
              Roberto J. Kampfner    on behalf of Interested Party   San Diego Gas & Electric Company
              rkampfner@whitecase.com,  mco@whitecase.com
              Roberto J. Kampfner    on behalf of Interested Party   Sempra Energy rkampfner@whitecase.com,
              mco@whitecase.com
              Rodney Allen Morris    on behalf of Creditor    United States of America Rodney.Morris2@usdoj.gov
              Roger F. Friedman    on behalf of Creditor    Plant Construction Company, L.P. rfriedman@rutan.com,
              csolorzano@rutan.com
              Roger F. Friedman    on behalf of Creditor    ARB, Inc. rfriedman@rutan.com, csolorzano@rutan.com
              Ronald F. Berestka, Jr.    on behalf of Creditor George  Vlazakis rberestka@stonelawoffice.com,
              csepulveda@stonelawoffice.com
              Ronald S. Beacher    on behalf of Interested Party   Pryor Cashman LLP rbeacher@pryorcashman.com
              Ronald S. Beacher    on behalf of Creditor    SPCP Group, LLC rbeacher@pryorcashman.com
              Ryan A. Witthans    on behalf of Creditor    Roebbelen Contracting, Inc. rwitthans@fhlawllp.com
              Samuel A. Khalil    on behalf of Interested Party   Official Committee Of Unsecured Creditors
              skhalil@milbank.com,  jbrewster@milbank.com
              Samuel A. Khalil    on behalf of Creditor Committee   Official Committee Of Unsecured Creditors
              skhalil@milbank.com,  jbrewster@milbank.com
              Samuel M. Kidder    on behalf of Intervenor   NextEra Energy Partners, L.P. skidder@ktbslaw.com
              Samuel M. Kidder    on behalf of Intervenor   NextEra Energy, Inc. skidder@ktbslaw.com
              Samuel M. Kidder    on behalf of Interested Party   NextEra Energy Inc., et al. skidder@ktbslaw.com
              Samuel R. Maizel    on behalf of Creditor    Southwire Company, LLC samuel.maizel@dentons.com,
              alicia.aguilar@dentons.com
              Sblend A. Sblendorio    on behalf of Interested Party   Wilson Construction Company
              sas@hogefenton.com
              Scott  Esbin    on behalf of Creditor    SPCP Group, LLC sesbin@esbinalter.com
              Scott  Lee    on behalf of Interested Party   Kepco California LLC scott.lee@lewisbrisbois.com,
              monique.talamante@lewisbrisbois.com
              Scott  Lee    on behalf of Interested Party   RE Astoria LLC scott.lee@lewisbrisbois.com,
              monique.talamante@lewisbrisbois.com
              Scott  Lee    on behalf of Creditor    RE Astoria LLC scott.lee@lewisbrisbois.com,
              monique.talamante@lewisbrisbois.com
              Scott  Olson    on behalf of Creditor    Interstate Fire & Casualty Company solson@vedderprice.com,
              nortega@vedderprice.com
              Scott H. McNutt    on behalf of Examiner Bruce A. Markell SMcNutt@ml-sf.com,  csnell@ml-sf.com
              Sean  Nolan    on behalf of Creditor    Ad Hoc Committee of Senior Unsecured Noteholders of Pacific
              Gas and Electric Company snolan@akingump.com,  NYMCO@akingump.com
              Sean T. Higgins    on behalf of Creditor    Agajanian, Inc. aandrews@andrewsthornton.com,
              shiggins@andrewsthornton.com
              Sean T. Higgins    on behalf of Creditor    Bennett Lane Winery LLC aandrews@andrewsthornton.com,
              shiggins@andrewsthornton.com
              Shane  Huang    on behalf of Interested Party   United States on behalf of the Federal Energy
              Regulatory Commission shane.huang@usdoj.gov
              Shane  Huang    on behalf of Defendant    Federal Energy Regulatory Commission shane.huang@usdoj.gov
              Shawn M. Christianson    on behalf of Creditor    Oracle America, Inc. schristianson@buchalter.com,

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Shmuel  Vasser   on behalf of Interested Party    State Farm Mutual Automobile Insurance Company
              shmuel.vasser@dechert.com,  brett.stone@dechert.com
          Shounak S. Dharap   on behalf of Creditor Enrique  Guzman ssd@arnslaw.com,  mec@arnslaw.com
          Stacey C. Quan   on behalf of Creditor    Tanforan Industrial Park, LLC squan@steyerlaw.com,
              pspencer@steyerlaw.com
          Stacy H. Rubin   on behalf of Creditor    Realty Income Corporation rubins@ballardspahr.com,
              BKTDocket_West@ballardspahr.com
          Stephen D. Finestone   on behalf of Interested Party   The Okonite Company sfinestone@fhlawllp.com
          Stephen D. Finestone   on behalf of Creditor    Aggreko sfinestone@fhlawllp.com
          Stephen D. Finestone   on behalf of Creditor    Far Western Anthropological Research Group, Inc.
              sfinestone@fhlawllp.com
          Stephen D. Finestone   on behalf of Creditor    MCE Corporation sfinestone@fhlawllp.com
          Stephen D. Finestone   on behalf of Creditor    Nor-Cal Pipeline Services sfinestone@fhlawllp.com
          Stephen D. Finestone   on behalf of Creditor    Schweitzer Engineering Laboratories, Inc.
              sfinestone@fhlawllp.com
          Stephen D. Finestone   on behalf of Creditor    Roebbelen Contracting, Inc. sfinestone@fhlawllp.com
          Stephen E. Hessler, P.C.   on behalf of Interested Party    Federal Monitor
              jozette.chong@kirkland.com
          Steven G. Polard   on behalf of Creditor    Creative Ceilings, Inc. spolard@eisnerlaw.com
          Steven J. Reisman   on behalf of Interested Party   Lazard Freres & Co. LLC sreisman@katten.com,
              nyc.bknotices@kattenlaw.com
          Steven M. Campora   on behalf of Creditor Thomas  Atkinson scampora@dbbwc.com,  nlechuga@dbbwc.com
          Steven M. Campora   on behalf of Creditor Lisa Delaine Allain scampora@dbbwc.com,
              nlechuga@dbbwc.com
          Steven M. Campora   on behalf of Creditor Pedro  Arroyo scampora@dbbwc.com,  nlechuga@dbbwc.com
          Steven M. Campora   on behalf of Creditor Sharon  Britt scampora@dbbwc.com,  nlechuga@dbbwc.com
          Steven M. Campora   on behalf of Creditor Adam  Balogh scampora@dbbwc.com,  nlechuga@dbbwc.com
          Steven M. Campora   on behalf of Creditor Brian  Bolton scampora@dbbwc.com,  nlechuga@dbbwc.com
          Steven M. Campora   on behalf of Creditor Lara  Balas scampora@dbbwc.com,  nlechuga@dbbwc.com
          Steven M. Campora   on behalf of Creditor Heather  Blowers scampora@dbbwc.com,  nlechuga@dbbwc.com
          Steven M. Campora   on behalf of Creditor    Chippewa Pest Control, Inc. scampora@dbbwc.com,
              nlechuga@dbbwc.com
          Steven M. Olson   on behalf of Attorney Steven M. Olson smo@smolsonlaw.com
          Steven M. Olson   on behalf of Creditor    Aztrack Construction Corporation smo@smolsonlaw.com
          Stuart G. Gross   on behalf of Creditor Minh  Merchant sgross@grosskleinlaw.com,
              iatkinsonyoung@grosskleinlaw.com
          Stuart G. Gross   on behalf of Creditor Gurdon  Merchant sgross@grosskleinlaw.com,
              iatkinsonyoung@grosskleinlaw.com
          Stuart G. Gross   on behalf of Creditor Dan  Clarke sgross@grosskleinlaw.com,
              iatkinsonyoung@grosskleinlaw.com
          Stuart G. Gross   on behalf of Creditor Sam  Dorrance sgross@grosskleinlaw.com,
              iatkinsonyoung@grosskleinlaw.com
          Stuart G. Gross   on behalf of Creditor Aida  Rodriguez sgross@grosskleinlaw.com,
              iatkinsonyoung@grosskleinlaw.com
          Stuart G. Gross   on behalf of Creditor Dennis  Caselli sgross@grosskleinlaw.com,
              iatkinsonyoung@grosskleinlaw.com
          Stuart G. Gross   on behalf of Creditor Todd  McNeive sgross@grosskleinlaw.com,
              iatkinsonyoung@grosskleinlaw.com
          Stuart G. Gross   on behalf of Creditor Cathy  Dorrance sgross@grosskleinlaw.com,
              iatkinsonyoung@grosskleinlaw.com
          Stuart G. Gross   on behalf of Creditor    San Francisco Herring Association
              sgross@grosskleinlaw.com,  iatkinsonyoung@grosskleinlaw.com
          Stuart G. Gross   on behalf of Creditor Adelina  Mcneive sgross@grosskleinlaw.com,
              iatkinsonyoung@grosskleinlaw.com
          Stuart G. Gross   on behalf of Creditor Ramiro  Rodriguez sgross@grosskleinlaw.com,
              iatkinsonyoung@grosskleinlaw.com
          Stuart G. Gross   on behalf of Creditor Laura  Hart sgross@grosskleinlaw.com,
              iatkinsonyoung@grosskleinlaw.com
          Sunny S. Sarkis   on behalf of Interested Party    Enel Green Power North America, Inc., et al.
              and Enel X sunny.sarkis@stoel.com,  dawn.forgeur@stoel.com
          Sunny S. Sarkis   on behalf of Interested Party    JH Kelly LLC sunny.sarkis@stoel.com,
              dawn.forgeur@stoel.com
          Sunny S. Sarkis   on behalf of Interested Party    Gill Ranch Storage, LLC sunny.sarkis@stoel.com,
              dawn.forgeur@stoel.com
          Sunny S. Sarkis   on behalf of Interested Party    FTP Power LLC, et al. sunny.sarkis@stoel.com,
              dawn.forgeur@stoel.com
          Sunny S. Sarkis   on behalf of Interested Party    Avangrid Renewables, LLC, Klondike Wind Power
              III LLC, and Shiloh I Wind Project LLC sunny.sarkis@stoel.com,  dawn.forgeur@stoel.com
          Sunny S. Sarkis   on behalf of Interested Party    Capital Dynamics, Inc., et al.
              sunny.sarkis@stoel.com,  dawn.forgeur@stoel.com
          Sunny S. Sarkis   on behalf of Interested Party    Ad Hoc Group of Subrogation Claim Holders
              sunny.sarkis@stoel.com,  dawn.forgeur@stoel.com
          Sunny S. Sarkis   on behalf of Creditor    Mustang Project Companies sunny.sarkis@stoel.com,
              dawn.forgeur@stoel.com
          Sunny S. Sarkis   on behalf of Creditor    Ad Hoc Group of Interconnection Customers
              sunny.sarkis@stoel.com,  dawn.forgeur@stoel.com
          Sunny S. Sarkis   on behalf of Intervenor    FTP Power LLC sunny.sarkis@stoel.com,
              dawn.forgeur@stoel.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Sunny S. Sarkis    on behalf of Intervenor    Enel Green Power North America, Inc.
          sunny.sarkis@stoel.com,  dawn.forgeur@stoel.com
          Sunny S. Sarkis    on behalf of Plaintiff    JH Kelly, LLC sunny.sarkis@stoel.com,
          dawn.forgeur@stoel.com
          Sunny S. Sarkis    on behalf of Intervenor    Capital Dynamics, Inc. sunny.sarkis@stoel.com,
          dawn.forgeur@stoel.com
          Sunny S. Sarkis    on behalf of Interested Party    Enel Green Power North America, Inc.
          sunny.sarkis@stoel.com,  dawn.forgeur@stoel.com
          Sunny S. Sarkis    on behalf of Counter-Defendant    JH Kelly, LLC sunny.sarkis@stoel.com,
          dawn.forgeur@stoel.com
          Sunny S. Sarkis    on behalf of Creditor    Little Bear Holding Company, LLC sunny.sarkis@stoel.com,
          dawn.forgeur@stoel.com
          Tacie H. Yoon    on behalf of Interested Party    Renaissance Reinsurance Ltd. tyoon@crowell.com
          Tambra Curtis    on behalf of Creditor    Sonoma County tambra.curtis@sonoma-county.org,
          Kristin.whalley@sonoma-county.org
          Tanya Behnam    on behalf of Creditor    MRC Opportunities Fund I LP - Series C
          tbehnam@polsinelli.com,  tanyabehnam@gmail.com
          Tanya Behnam    on behalf of Creditor    Marble Ridge Master Fund LP tbehnam@polsinelli.com,
          tanyabehnam@gmail.com
          Thomas Melone    on behalf of Plaintiff    Hollister Solar LLC Thomas.Melone@gmail.com,
          Thomas.Melone@AllcoUS.com
          Thomas Melone    on behalf of Plaintiff    Bear Creek Solar LLC Thomas.Melone@gmail.com,
          Thomas.Melone@AllcoUS.com
          Thomas Melone    on behalf of Plaintiff    Kettleman Solar LLC Thomas.Melone@gmail.com,
          Thomas.Melone@AllcoUS.com
          Thomas Melone    on behalf of Interested Party    Allco Finance Limited & Subsidiaries
          Thomas.Melone@gmail.com,  Thomas.Melone@AllcoUS.com
          Thomas Melone    on behalf of Plaintiff    Vintner Solar LLC Thomas.Melone@gmail.com,
          Thomas.Melone@AllcoUS.com
          Thomas Melone    on behalf of Plaintiff    Foothill Solar LLC Thomas.Melone@gmail.com,
          Thomas.Melone@AllcoUS.com
          Thomas Melone    on behalf of Plaintiff    Winding Creek Solar LLC Thomas.Melone@gmail.com,
          Thomas.Melone@AllcoUS.com
          Thomas Melone    on behalf of Plaintiff    Allco Renewable Energy Limited Thomas.Melone@gmail.com,
          Thomas.Melone@AllcoUS.com
          Thomas B. Rupp    on behalf of Spec. Counsel    Coblentz Patch Duffy & Bass LLP trupp@kbkllp.com
          Thomas B. Rupp    on behalf of Spec. Counsel    Jenner & Block LLP trupp@kbkllp.com
          Thomas B. Rupp    on behalf of Debtor    PG&E Corporation trupp@kbkllp.com
          Thomas B. Rupp    on behalf of Plaintiff    Pacific Gas and Electric Company trupp@kbkllp.com
          Thomas B. Rupp    on behalf of Attorney    Cravath, Swaine & Moore LLP trupp@kbkllp.com
          Thomas B. Rupp    on behalf of Plaintiff    PG&E Corporation trupp@kbkllp.com
          Thomas B. Rupp    on behalf of Defendant    Pacific Gas & Electric Company trupp@kbkllp.com
          Thomas B. Rupp    on behalf of Other Prof.    Deloitte & Touche LLP trupp@kbkllp.com
          Thomas B. Rupp    on behalf of Defendant    Pacific Gas and Electric Company trupp@kbkllp.com
          Thomas B. Rupp    on behalf of Defendant    Pacific  Gas & Electric Company trupp@kbkllp.com
          Thomas B. Rupp    on behalf of Attorney    Weil Gotshal & Manges LLP trupp@kbkllp.com
          Thomas B. Rupp    on behalf of Defendant    PG&E Corporation trupp@kbkllp.com
          Thomas B. Rupp    on behalf of 3rd Pty Defendant    Pacific Gas  and Electric Company
          trupp@kbkllp.com
          Thomas B. Rupp    on behalf of Other Prof.    KPMG LLP trupp@kbkllp.com
          Thomas C. Mitchell    on behalf of Intervenor    EDF Renewables, Inc. tcmitchell@orrick.com,
          Dcmanagingattorneysoffice@ecf.courtdrive.com
          Thomas C. Mitchell    on behalf of Interested Party    Rising Tree Wind Farm II LLC
          tcmitchell@orrick.com,  Dcmanagingattorneysoffice@ecf.courtdrive.com
          Thomas C. Mitchell    on behalf of Creditor    MNOC AERS LLC tcmitchell@orrick.com,
          Dcmanagingattorneysoffice@ecf.courtdrive.com
          Thomas C. Mitchell    on behalf of Interested Party    EDP Renewables North America LLC
          tcmitchell@orrick.com,  Dcmanagingattorneysoffice@ecf.courtdrive.com
          Thomas C. Mitchell    on behalf of Interested Party    Arlington Wind Power Project LLC
          tcmitchell@orrick.com,  Dcmanagingattorneysoffice@ecf.courtdrive.com
          Thomas C. Mitchell    on behalf of Creditor    EDF Renewables, Inc. tcmitchell@orrick.com,
          Dcmanagingattorneysoffice@ecf.courtdrive.com
          Thomas E. McCurnin    on behalf of Interested Party    City of Morgan Hill tmccurnin@bkolaw.com,
          kescano@bkolaw.com
          Thomas F. Koegel    on behalf of Intervenor    Vantage Wind Energy LLC tkoegel@crowell.com
          Thomas F. Koegel    on behalf of Creditor    Vantage Wind Energy LLC tkoegel@crowell.com
          Thomas F. Koegel    on behalf of Interested Party    AT&T Corp. tkoegel@crowell.com
          Thomas F. Koegel    on behalf of Creditor    AT&T Corp. tkoegel@crowell.com
          Thomas F. Koegel    on behalf of Creditor    Nexant Inc. tkoegel@crowell.com
          Thomas F. Koegel    on behalf of Creditor    KES Kingsburg, L.P. tkoegel@crowell.com
          Thomas F. Koegel    on behalf of Intervenor    KES Kingsburg, L.P. tkoegel@crowell.com
          Thomas G. Mouzes    on behalf of Creditor    Sonoma Clean Power Authority tmouzes@boutinjones.com,
          cdomingo@boutininc.com
          Thomas R. Kreller    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors
          tkreller@milbank.com
          Thomas R. Kreller    on behalf of Other Prof.    Centerview Partners LLC tkreller@milbank.com
          Thomas R. Kreller    on behalf of Attorney    Milbank LLP tkreller@milbank.com
          Thomas R. Kreller    on behalf of Other Prof.    FTI Consulting Inc. tkreller@milbank.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Thomas R. Kreller  on behalf of Interested Party  Official Committee Of Unsecured Creditors tkreller@milbank.com

Thomas R. Phinney  on behalf of Creditor  Outback Contractors, Inc. tom@parkinsonphinney.com

Thomas R. Phinney  on behalf of Creditor  Yuba County Water Agency tom@parkinsonphinney.com

Tiffany Strelow Cobb  on behalf of Creditor  Vertiv Corporation and Vertiv Services, Inc. and Vertiv North America, Inc. tscobb@vorys.com

Tiffany Strelow Cobb  on behalf of Creditor  Nuance Communications, Inc. tscobb@vorys.com

Timothy M. Flaherty  on behalf of Creditor  Petro-Canada America Lubricants, Inc. tflaherty@mpplaw.com

Timothy S. Laffredi  on behalf of U.S. Trustee  Office of the U.S. Trustee / SF timothy.s.laffredi@usdoj.gov,  patti.vargas@usdoj.gov

Tobias S. Keller  on behalf of Debtor  PG&E Corporation tkeller@kbkllp.com

Tobias S. Keller  on behalf of Debtor  Pacific Gas and Electric Company tkeller@kbkllp.com

Tracy L. Mainguy  on behalf of Creditor  Engineers and Scientists of California, Local 20, IFPTE tmainguy@unioncounsel.net,  bankruptcycourtnotices@unioncounsel.net

Tyson Arbuthnot  on behalf of Interested Party  ACCO Engineered Systems, Inc. tarbuthnot@rjo.com,  jyeung@rjo.com

Valerie Bantner Peo  on behalf of Creditor  Oracle America, Inc. vbantnerpeo@buchalter.com

Victor A. Vilaplana  on behalf of Creditor  Michels Corporation vavilaplana@foley.com, rhurst@foley.com

W. Steven Bryant  on behalf of Creditor  International Brotherhood of Electrical Workers Local Union 1245 molly.batiste-debose@lockelord.com

Wayne A. Silver  on behalf of Creditor Lilia  Leeson w_silver@sbcglobal.net, ws@waynesilverlaw.com

Wayne A. Silver  on behalf of Creditor  Lewis & Tibbitts, Inc. w_silver@sbcglobal.net, ws@waynesilverlaw.com

William L. Porter  on behalf of Creditor  New West Partitions bporter@porterlaw.com, Ooberg@porterlaw.com

William M. Kaufman  on behalf of Creditor  Red Top Electric Co. Emeryville, Inc. wkaufman@smwb.com

William M. Kaufman  on behalf of Creditor  Daleo Inc. wkaufman@smwb.com

William M. Kaufman  on behalf of Creditor  Golden Bay Fence Plus Iron Works, Inc. wkaufman@smwb.com

William S. Lisa  on behalf of Interested Party  California Self-Insurers' Security Fund wlisa@nixonpeabody.com,  jcaruso@nixonpeabody.com

William Thomas Lewis  on behalf of Interested Party  Fremont Bank wtl@roblewlaw.com, kimwrenn@msn.com

Xiyi Fu  on behalf of Creditor  Quanta Energy Services LLC jackie.fu@lockelord.com, taylor.warren@lockelord.com

Yosef Peretz  on behalf of Creditor Cara  Feneis yperetz@peretzlaw.com,  skim@peretzlaw.com

                                                  TOTAL: 1084



Signed and Filed: April 20, 2020

_____
**DENNIS MONTALI**
**U.S. Bankruptcy Judge**

UNITED STATES BANKRUPTCY COURT

NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| In re: | ) Bankruptcy Case |
| | ) No. 19-30088-DM |
| PG&E CORPORATION, | ) |
| | ) Chapter 11 |
| - and - | ) |
| | ) Jointly Administered |
| PACIFIC GAS AND ELECTRIC COMPANY, | ) |
| | ) |
| Debtors. | ) |
| | ) |
| ☐ Affects PG&E Corporation | ) |
| ☐ Affects Pacific Gas and | ) |
|    Electric Company | ) |
| ☒ Affects both Debtors | ) |
| | ) |
| *All papers shall be filed in* | ) |
| *the Lead Case, No. 19-30088 (DM).* | ) |
| | ) |

**ORDER DENYING MOTION TO SHORTEN TIME**

The court has reviewed the Ex Parte Request To Shorten Time (Dkt. No. 6798) and the underlying Motion to Designate Improperly Solicited Votes (Dkt. No. 6799) filed by William B. Abrams.

Mr. Abrams has not complied with B.L.R. 9006-1 nor has he shown exigent circumstances to grant the extraordinary relief he seeks on one-day's notice.  In fact, it appears that he is once

-1-

1  again renewing his oft-repeated request to delay the voting by
2  the Fire Victims until he is satisfied that enough information
3  is available to him.  The court has dealt with this issue more
4  than enough.

5        The Ex Parte Request is DENIED.

6                        ***END OF ORDER***

-2-

1

COURT SERVICE LIST

2

William Abrams

3

1519 Branch Owl Place
Santa Rosa, CA 95409

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

-3-