1         **<u>EXHIBIT D</u>**



Billing Statement No. 022020
Date: 04/23/2020
Due Upon Receipt

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-02 PG&E

## Omnibus and Miscellaneous Court Appearances and Preparation

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|------------------------|
| 02/02/2020 | A103 Draft/revise B110 Case Administration: Revise agenda for February 4 omnibus hearing. | DS | 0.20 | $450.00 | $90.00 |
| 02/02/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Emails with M. Goren regarding agenda for February 4 omnibus hearing. | DS | 0.10 | $450.00 | $45.00 |
| 02/03/2020 | A110 Manage data/files B110 Case Administration: Preparation and management of 2/4 hearing binders. | HR | 4.60 | $150.00 | $690.00 |
| 02/03/2020 | A103 Draft/revise B110 Case Administration: Revise, finalize, and file agenda for February 4 omnibus hearing. | DS | 0.50 | $450.00 | $225.00 |
| 02/03/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Emails with WGM team regarding agenda for February 4 omnibus hearing. | DS | 0.10 | $450.00 | $45.00 |
| 02/03/2020 | A105 Communicate (in firm) B110 Case Administration: Conferences with H. Roberts-Donnelly regarding preparations for February 4 omnibus hearing. | DS | 0.10 | $450.00 | $45.00 |
| 02/03/2020 | A101 Plan and prepare for B110 Case Administration: Prepare and coordinate materials for February 4 hearing; e-mails with J. Liou regarding same. | TR | 0.40 | $450.00 | $180.00 |
| 02/04/2020 | A105 Communicate (in firm) B110 Case Administration: Emails with J. Kim (.1) and H. Roberts-Donnelly (.1) regarding preparation for February 4 omnibus hearing. | DS | 0.20 | $450.00 | $90.00 |
| 02/04/2020 | A109 Appear for/attend B110 Case Administration: Pre-hearing review of pleadings (.9); hearing (2.5); post-hearing meeting with counsel (1.2). | JK | 4.60 | $700.00 | $3,220.00 |
| 02/05/2020 | A105 Communicate (in firm) B110 Case Administration: Emails with J. Kim (.1) and H. Roberts-Donnelly (.1) regarding agenda for February 11 omnibus hearing. | DS | 0.20 | $450.00 | $90.00 |
| 02/06/2020 | A103 Draft/revise B110 Case Administration: Draft of 2/11 hearing agenda. | HR | 2.10 | $150.00 | $315.00 |
| 02/07/2020 | A103 Draft/revise B110 Case Administration: Revise and update agenda for February 11 omnibus hearing. | DS | 0.70 | $450.00 | $315.00 |
| 02/07/2020 | A105 Communicate (in firm) B110 Case Administration: Emails with J. Kim (.3) and conferences with H. Roberts-Donnelly (.2) regarding treatment of William Abrams matters on agenda for February 11 omnibus hearing. | DS | 0.50 | $450.00 | $225.00 |
| 02/07/2020 | A110 Manage data/files B110 Case Administration: Preparation of hearing binder files. | HR | 1.50 | $150.00 | $225.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 02/07/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Emails with WGM team regarding agenda for February 11 omnibus hearing. | DS | 0.10 | $450.00 | $45.00 |
| 02/07/2020 | A104 Review/analyze B110 Case Administration: Review draft agenda for 2/11 hearing. | PB | 0.10 | $850.00 | $85.00 |
| 02/10/2020 | A105 Communicate (in firm) B110 Case Administration: Emails with H. Roberts-Donnelly regarding preparation for February 11 omnibus hearing (.2); confer with P. Benvenutti regarding same (.1); emails with J. Kim regarding agenda (.1); confer with H. Roberts-Donnelly regarding preparation (.1). | DS | 0.50 | $450.00 | $225.00 |
| 02/10/2020 | A103 Draft/revise B110 Case Administration: Revise, finalize, and file agenda for February 11 omnibus hearing. | DS | 0.50 | $450.00 | $225.00 |
| 02/10/2020 | A110 Manage data/files B110 Case Administration: Preparation and management of hearing binder files. | HR | 5.50 | $150.00 | $825.00 |
| 02/10/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Emails with WGM team regarding agenda for February 11 omnibus hearing. | DS | 0.20 | $450.00 | $90.00 |
| 02/10/2020 | A101 Plan and prepare for B185 Assumption/Rejection of Leases and Contracts: Prepare for February 11 hearing on Vlazakis rejection motion. | DS | 0.50 | $450.00 | $225.00 |
| 02/10/2020 | A101 Plan and prepare for B185 Assumption/Rejection of Leases and Contracts: Prepare for Vlazakis hearing. | PB | 4.40 | $850.00 | $3,740.00 |
| 02/10/2020 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: Confer with D. Silveira re preparation for Vlazakis hearing. | PB | 0.10 | $850.00 | $85.00 |
| 02/10/2020 | A103 Draft/revise B110 Case Administration: Review agenda. | JK | 0.20 | $700.00 | $140.00 |
| 02/11/2020 | A101 Plan and prepare for B110 Case Administration: Assist P. Benvenutti with preparations for February 11 hearing on Vlazakis rejection motion. | DS | 0.40 | $450.00 | $180.00 |
| 02/11/2020 | A109 Appear for/attend B185 Assumption/Rejection of Leases and Contracts: Attend hearing on Vlazakis rejection motion. | DS | 2.20 | $450.00 | $990.00 |
| 02/11/2020 | A101 Plan and prepare for B185 Assumption/Rejection of Leases and Contracts: Prepare for hearing on Vlazakis contract rejection and stay relief motions. | PB | 2.50 | $850.00 | $2,125.00 |
| 02/11/2020 | A109 Appear for/attend B185 Assumption/Rejection of Leases and Contracts: Attend hearing on Vlazakis contract rejection and stay relief motions. | PB | 1.80 | $850.00 | $1,530.00 |
| 02/11/2020 | A105 Communicate (in firm) B110 Case Administration: Confer with P. Benvenutti regarding hearing. | JK | 0.30 | $700.00 | $210.00 |
| 02/11/2020 | A109 Appear for/attend B110 Case Administration: Prepare for hearing, including preparation of disclosure statement hearing notice (1.5); attend hearing (2.4). | JK | 3.90 | $700.00 | $2,730.00 |
| 02/18/2020 | A103 Draft/revise B110 Case Administration: Draft and file notice of cancellation of February 19 omnibus hearing. | DS | 0.30 | $450.00 | $135.00 |
| 02/18/2020 | A105 Communicate (in firm) B110 Case Administration: Emails with J. Kim regarding notice of cancellation of February 19 omnibus hearing (.1) and February 20 Rule 7023 hearing (.2). | DS | 0.30 | $450.00 | $135.00 |
| 02/18/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Emails with WGM team regarding February 20 Rule 7023 hearing. | DS | 0.20 | $450.00 | $90.00 |
| 02/18/2020 | A103 Draft/revise B110 Case Administration: Review hearing cancellation notice. | JK | 0.10 | $700.00 | $70.00 |
| 02/19/2020 | A105 Communicate (in firm) B110 Case Administration: Conferences with J. Kim (.1) and H. Roberts-Donnelly (.1) regarding preparation for February 20 hearing. | DS | 0.20 | $450.00 | $90.00 |
| 02/19/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Emails with R. Slack regarding preparation for February 20 hearing. | DS | 0.10 | $450.00 | $45.00 |

| Date | Description | | Time | Rate | Amount |
|------|-------------|---|------|------|--------|
| 02/19/2020 | A110 Manage data/files B110 Case Administration: Preparation of 2/2/20 hearing binders. | HR | 3.30 | $150.00 | $495.00 |
| 02/20/2020 | A105 Communicate (in firm) B110 Case Administration: Emails with J. Kim, T. Rupp, and staff regarding preparations for February 20 hearing. | DS | 0.20 | $450.00 | $90.00 |
| 02/20/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Emails with R. Slack regarding preparations for February 20 hearing. | DS | 0.10 | $450.00 | $45.00 |
| 02/20/2020 | A109 Appear for/attend B110 Case Administration: Prepare for hearing (.5); attend hearing regarding securities proof of claim motion (2.0). | JK | 2.50 | $700.00 | $1,750.00 |
| 02/21/2020 | A105 Communicate (in firm) B110 Case Administration: Emails and conferences with H. Roberts-Donnelly regarding agenda for February 26 omnibus hearing. | DS | 0.10 | $450.00 | $45.00 |
| 02/21/2020 | A103 Draft/revise B110 Case Administration: Draft of 2/26 hearing agenda. | HR | 3.80 | $150.00 | $570.00 |
| 02/24/2020 | A110 Manage data/files B110 Case Administration: Revision of 2/26 hearing agenda and preparation of hearing binder files. | HR | 2.40 | $150.00 | $360.00 |
| 02/24/2020 | A105 Communicate (in firm) B110 Case Administration: Conferences with H. Roberts-Donnelly regarding hearing logistics (.2); emails with J. Kim regarding agenda for February 26 omnibus hearing (.1). | DS | 0.30 | $450.00 | $135.00 |
| 02/24/2020 | A103 Draft/revise B110 Case Administration: Revise and update agenda for February 26 omnibus hearing. | DS | 0.40 | $450.00 | $180.00 |
| 02/24/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Emails with WGM team regarding agenda for February 26 omnibus hearing. | DS | 0.10 | $450.00 | $45.00 |
| 02/25/2020 | A103 Draft/revise B110 Case Administration: Revise, finalize, and file agenda for February 26 omnibus hearing. | DS | 1.30 | $450.00 | $585.00 |
| 02/25/2020 | A105 Communicate (in firm) B110 Case Administration: Emails with J. Kim regarding agenda treatment of Rule 7023 motion status conference (.2); emails with H. Roberts-Donnelly regarding hearing binders (.2); emails with T. Rupp and H. Roberts-Donnelly regarding hearing logistics (.2). | DS | 0.60 | $450.00 | $270.00 |
| 02/25/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Emails with WGM team regarding agenda for February 26 omnibus hearing. | DS | 0.10 | $450.00 | $45.00 |
| 02/25/2020 | A110 Manage data/files B110 Case Administration: Preparation of hearing binder files. | HR | 3.90 | $150.00 | $585.00 |
| 02/25/2020 | A104 Review/analyze B110 Case Administration: Prepare for hearing and review pleadings. | JK | 0.80 | $700.00 | $560.00 |
| 02/26/2020 | A101 Plan and prepare for B110 Case Administration: Prepare for hearing (.8); prepare materials for hearing (.6). | JK | 1.40 | $700.00 | $980.00 |
| 02/26/2020 | A109 Appear for/attend B110 Case Administration: Attend hearing. | JK | 2.30 | $700.00 | $1,610.00 |
| 02/27/2020 | A101 Plan and prepare for B110 Case Administration: Review filings and prepare for hearing. | JK | 0.80 | $700.00 | $560.00 |
| 02/27/2020 | A107 Communicate (other outside counsel) B110 Case Administration: E-mails to M. Goren regarding securities bar date hearing. | JK | 0.10 | $700.00 | $70.00 |
| 02/27/2020 | A108 Communicate (other external) B110 Case Administration: Voicemail to L. Parada regarding securities bar date hearing. | JK | 0.10 | $700.00 | $70.00 |
| 02/27/2020 | A109 Appear for/attend B110 Case Administration: Attend securities bar date hearing. | JK | 0.50 | $700.00 | $350.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Peter Benvenutti | Attorney | 8.9 | $850.00 | $7,565.00 |

| | | | | |
|---|---|---|---|---|
| Jane Kim | Attorney | 17.6 | $700.00 | $12,320.00 |
| Thomas Rupp | Attorney | 0.4 | $450.00 | $180.00 |
| Dara Silveira | Attorney | 11.3 | $450.00 | $5,085.00 |
| Hadley Roberts-Donnelly | Non-Attorney | 27.1 | $150.00 | $4,065.00 |
| | | **Fees and Expenses Subtotal** | | **$29,215.00** |
| | | **Fees and Expenses Total** | | **$29,215.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-04 PG&E

## General Case Administration

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|--------------------------|
| 02/02/2020 | A111 Other B110 Case Administration: Attention to preparation and delivery of chambers copies of January 31 plan. | TR | 0.10 | $450.00 | $45.00 |
| 02/03/2020 | A110 Manage data/files B110 Case Administration: Revision of motion tracker spreadsheet. | HR | 1.10 | $150.00 | $165.00 |
| 02/03/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Review Judge Docket Order regarding February 4 hearing; e-mails with Weil litigation group regarding same. | TR | 0.10 | $450.00 | $45.00 |
| 02/04/2020 | A108 Communicate (other external) B110 Case Administration: Attention to opening of district court case for inverse condemnation appeal and e-mail with Prime Clerk regarding addition to case website. | TR | 0.20 | $450.00 | $90.00 |
| 02/04/2020 | A111 Other B110 Case Administration: Prepre and file request for transcript of February 4 hearing. | TR | 0.20 | $450.00 | $90.00 |
| 02/05/2020 | A110 Manage data/files B110 Case Administration: Revision of motion tracker spreadsheet. | HR | 2.70 | $150.00 | $405.00 |
| 02/05/2020 | A110 Manage data/files B110 Case Administration: Management of hearing binder files. | HR | 1.30 | $150.00 | $195.00 |
| 02/05/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Review transcript of February 4 hearing and e-mails with co-counsel regarding same. | TR | 0.20 | $450.00 | $90.00 |
| 02/05/2020 | A103 Draft/revise B110 Case Administration: Review subro stipulation. | JK | 0.10 | $700.00 | $70.00 |
| 02/05/2020 | A105 Communicate (in firm) B110 Case Administration: Confer with T. Rupp regarding filings. | JK | 0.10 | $700.00 | $70.00 |
| 02/06/2020 | A110 Manage data/files B110 Case Administration: Revision of motion tracker spreadsheet. | HR | 3.00 | $150.00 | $450.00 |
| 02/07/2020 | A110 Manage data/files B110 Case Administration: Revision of motion tracker spreadsheet. | HR | 0.80 | $150.00 | $120.00 |
| 02/07/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly WIP call with WGM team. | DS | 0.20 | $450.00 | $90.00 |
| 02/07/2020 | A105 Communicate (in firm) B110 Case Administration: Follow-up to WIP call with J. | DS | 0.20 | $450.00 | $90.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Kim, T. Rupp, and H. Roberts-Donnelly. | | | | |
| 02/07/2020 | A105 Communicate (in firm) B110 Case Administration: Follow-up to WIP call with J. Kim, D. Silveira, and H. Roberts-Donnelly. | TR | 0.20 | $450.00 | $90.00 |
| 02/07/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly WIP call with Weil BFR team. | TR | 0.20 | $450.00 | $90.00 |
| 02/07/2020 | A107 Communicate (other outside counsel) B110 Case Administration: WIP call. | JK | 0.20 | $700.00 | $140.00 |
| 02/07/2020 | A105 Communicate (in firm) B110 Case Administration: Internal K&B conference (.1); confer with D. Silveira regarding agenda (.2). | JK | 0.30 | $700.00 | $210.00 |
| 02/11/2020 | A111 Other B110 Case Administration: Prepare and file request for transcript of February 11 omnibus hearing. | TR | 0.20 | $450.00 | $90.00 |
| 02/12/2020 | A110 Manage data/files B110 Case Administration: Revision of motion tracker spreadsheet. | HR | 1.50 | $150.00 | $225.00 |
| 02/12/2020 | A105 Communicate (in firm) B110 Case Administration: Review notice of ECF unavailability, emails with colleagues re same, notification to co-counsel. | PB | 0.10 | $850.00 | $85.00 |
| 02/12/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Review transcript of February 11 omnibus hearing and correspondence with co-counsel regarding same. | TR | 0.20 | $450.00 | $90.00 |
| 02/12/2020 | A107 Communicate (other outside counsel) B110 Case Administration: E-mail to Weil and Cravath teams regarding ECF unavailability. | JK | 0.10 | $700.00 | $70.00 |
| 02/13/2020 | A110 Manage data/files B110 Case Administration: Revision of motion tracker spreadsheet and management of files. | HR | 2.40 | $150.00 | $360.00 |
| 02/13/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Call with S. Hawkins regarding notice of continued hearing. | JK | 0.10 | $700.00 | $70.00 |
| 02/13/2020 | A108 Communicate (other external) B110 Case Administration: Call with L. Parada regarding ECF unavailability. | JK | 0.20 | $700.00 | $140.00 |
| 02/13/2020 | A103 Draft/revise B110 Case Administration: Revise notice of continued hearing (.2); file same (.1). | JK | 0.30 | $700.00 | $210.00 |
| 02/14/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly WIP call with WGM team. | DS | 0.40 | $450.00 | $180.00 |
| 02/14/2020 | A107 Communicate (other outside counsel) B110 Case Administration: WIP call (.4); e-mail to J. Liou regarding cancellation of hearing (.1). | JK | 0.50 | $700.00 | $350.00 |
| 02/14/2020 | A107 Communicate (other outside counsel) B110 Case Administration: WIP call with Weil BFR associates. | TR | 0.40 | $450.00 | $180.00 |
| 02/18/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Call with M. Goren regarding mediation order. | JK | 0.20 | $700.00 | $140.00 |
| 02/18/2020 | A108 Communicate (other external) B110 Case Administration: Voicemail to L. Parada regarding hearing. | JK | 0.10 | $700.00 | $70.00 |
| 02/18/2020 | A105 Communicate (in firm) B110 Case Administration: E-mail with D. Silveira regarding hearing cancellation notice. | JK | 0.10 | $700.00 | $70.00 |
| 02/19/2020 | A105 Communicate (in firm) B110 Case Administration: Confer with D. Silveira regarding hearing preparation. | JK | 0.10 | $700.00 | $70.00 |
| 02/19/2020 | A107 Communicate (other outside counsel) B110 Case Administration: E-mails with M. Goren regarding hearing. | JK | 0.20 | $700.00 | $140.00 |
| 02/20/2020 | A110 Manage data/files B110 Case Administration: Revision of motion tracker | HR | 2.90 | $150.00 | $435.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | spreadsheet. | | | | | |
| 02/20/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Prepare and file request for transcript of February 20 hearing. | TR | 0.20 | $450.00 | $90.00 |
| 02/21/2020 | A110 Manage data/files B110 Case Administration: Revision of motion tracker spreadsheet. | HR | 1.10 | $150.00 | $165.00 |
| 02/21/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly WIP call with WGM team. | DS | 0.30 | $450.00 | $135.00 |
| 02/21/2020 | A107 Communicate (other outside counsel) B110 Case Administration: WIP call. | JK | 0.30 | $700.00 | $210.00 |
| 02/21/2020 | A103 Draft/revise B110 Case Administration: Review scheduling stipulation. | JK | 0.20 | $700.00 | $140.00 |
| 02/21/2020 | A107 Communicate (other outside counsel) B110 Case Administration: WIP call with Weil BFR attorneys. | TR | 0.30 | $450.00 | $135.00 |
| 02/21/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Review transcript of February 20 hearing and e-mails with co-counsel regarding same. | TR | 0.20 | $450.00 | $90.00 |
| 02/24/2020 | A107 Communicate (other outside counsel) B110 Case Administration: E-mail to B. Morganelli regarding proposed briefing order (.1); call with S. Hawkins (.1); e-mail to Weil regarding email correspondence (.1); emails regarding agenda (.2). | JK | 0.50 | $700.00 | $350.00 |
| 02/25/2020 | A103 Draft/revise B110 Case Administration: Review agenda. | JK | 0.20 | $700.00 | $140.00 |
| 02/26/2020 | A103 Draft/revise B110 Case Administration: Revise and prepare notice of filing. | JK | 0.40 | $700.00 | $280.00 |
| 02/26/2020 | A105 Communicate (in firm) B110 Case Administration: E-mails with D. Silveira, J. Kim regarding hearing preparation and logistics. | TR | 0.30 | $450.00 | $135.00 |
| 02/26/2020 | A111 Other B110 Case Administration: Prepare and file request for transcript of February 26 hearing. | TR | 0.20 | $450.00 | $90.00 |
| 02/26/2020 | A111 Other B110 Case Administration: Attention to filing December monthly operating report (0.2); e-mails with D. Diaz regarding same. | TR | 0.40 | $450.00 | $180.00 |
| 02/27/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Review transcript of February 26 hearing and e-mails to co-counsel. | TR | 0.20 | $450.00 | $90.00 |
| 02/27/2020 | A111 Other B110 Case Administration: Prepare and file request for transcript of February 27 hearing. | TR | 0.20 | $450.00 | $90.00 |
| 02/28/2020 | A110 Manage data/files B110 Case Administration: Weil WIP call (0.3), conference with D. Silveira re hearing agenda (0.1), and revision of motion tracker (1.4). | HR | 1.80 | $150.00 | $270.00 |
| 02/28/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly WIP call with WGM team. | DS | 0.30 | $450.00 | $135.00 |
| 02/28/2020 | A105 Communicate (in firm) B110 Case Administration: Internal followup to weekly WIP call with WGM team. | DS | 0.10 | $450.00 | $45.00 |
| 02/28/2020 | A107 Communicate (other outside counsel) B110 Case Administration: WIP call. | JK | 0.30 | $700.00 | $210.00 |
| 02/28/2020 | A105 Communicate (in firm) B110 Case Administration: Internal KB meeting followup to WIP call. | JK | 0.10 | $700.00 | $70.00 |
| 02/28/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly WIP telephone conference with Weil BFR attorneys. | TR | 0.30 | $450.00 | $135.00 |
| 02/28/2020 | A105 Communicate (in firm) B110 Case Administration: Follow-up KB meeting after WIP call. | TR | 0.10 | $450.00 | $45.00 |
| 02/28/2020 | A111 Other B110 Case Administration: Attention to filing January monthly operating | TR | 0.40 | $450.00 | $180.00 |

| | | | | | |
|---|---|---|---|---|---|
| | report (0.2); e-mails with D. Diaz regarding same. | | | | |
| 02/28/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Review transcript of February 27 hearing and e-mails with co-counsel regarding same. | TR | 0.20 | $450.00 | $90.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 0.1 | $850.00 | $85.00 |
| Jane Kim | Attorney | 4.6 | $700.00 | $3,220.00 |
| Thomas Rupp | Attorney | 5.0 | $450.00 | $2,250.00 |
| Dara Silveira | Attorney | 1.5 | $450.00 | $675.00 |
| Hadley Roberts-Donnelly | Non-Attorney | 18.6 | $150.00 | $2,790.00 |
| | | | **Fees and Expenses Subtotal** | **$9,020.00** |
| | | | **Fees and Expenses Total** | **$9,020.00** |



**KBK | KELLER BENVENUTTI KIM**
www.kbkllp.com

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-05 PG&E

## Automatic Stay Proceedings

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 02/03/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft request for default on Beyrouti stay relief stipulation (.3); upload order regarding same (.1); revise Imerys setoff stipulation (.8); draft Mendoza stipulation (.3). | DS | 1.50 | $450.00 | $675.00 |
| 02/03/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with M. Goren, T. Schinkel, and K. Kramer regarding City of Richmond stay relief papers. | DS | 0.10 | $450.00 | $45.00 |
| 02/03/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with P. Benvenutti regarding Imerys setoff stipulation. | DS | 0.10 | $450.00 | $45.00 |
| 02/03/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with opposing counsel (E. Friedman) and PrimeClerk regarding Beyrouti request for default. | DS | 0.20 | $450.00 | $90.00 |
| 02/03/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review emails from D. Silveira, K. Kramer re stay relief stipulation with City of Richmond. | PB | 0.10 | $850.00 | $85.00 |
| 02/03/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with D.Silveira regarding Imerys setoff stipulation (.1); email to D. Silveira re preparation of Mendoza stay relief stipulation (.1). | PB | 0.20 | $850.00 | $170.00 |
| 02/03/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Email from E. Friedman, email to D. Silveira re requested modification in request for entry of stay relief order (Beyrouti) (.1); conference call with L. Capritta (Tiger Gas counsel) re informal discovery for proposed mediation, stay relief (.3). | PB | 0.40 | $850.00 | $340.00 |
| 02/03/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with L. Edelstein re mediator availability (Tiger Gas) (.1); telephone with G. Gough re Mendoza request for stipulated relief (.3); telephone with K. Kramer re same, other pending stay relief matters (.2); telephone with K. Kramer the JH Kelly/ AECOM stay relief issues (.2); telephone with K. Kramer re follow-up re Tiger Gas (.1). | PB | 0.90 | $850.00 | $765.00 |
| 02/03/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Prepare for (.2) and conference call (.4) with S. Holls-Ross, L. Edelstein, K. Kramer re approach to damages call with L. Capritta (Tiger Gas); conference call with S. Hollis-Ross, L. Edelstein and K. Kramer as follow-up to discussion with L. Capritta (.3); emails with S. Hollis-Ross re Mendoza stipulation (.1). | PB | 1.00 | $850.00 | $850.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/03/2020 | A101 Plan and prepare for B140 Relief from Stay/Adequate Protection Proceedings: Prepare for conference call with client, co-counsel and Tiger Gas counsel re informal discovery. | PB | 0.20 | $850.00 | $170.00 |
| 02/04/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Review and revise Mendoza limited stay relief stipulation, and email to D. Silveira re same (.3); review and revise draft Imerys stipulation re preservation of set-off rights (.2). | PB | 0.50 | $850.00 | $425.00 |
| 02/04/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise Mendoza stay relief stipulation (.1); City of Richmond stay relief stipulation (.1); and Imerys setoff stipulation (.3). | DS | 0.50 | $450.00 | $225.00 |
| 02/04/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with S. Hollis-Ross, G. Gough, K. Kramer, and P. Benvenutti regarding Mendoza stay relief stipulation (.2); G. Guerra regarding City of Richmond (.1); E. Seals regarding Imerys setoff stipulation (.1); and C. Alegria regarding Beyrouti stay relief stipulation order (.1). | DS | 0.50 | $450.00 | $225.00 |
| 02/04/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Conferences with P. Benvenutti regarding Mendoza and City of Richmond Richmond stay relief stipulations. | DS | 0.40 | $450.00 | $180.00 |
| 02/04/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer and M. Goren regarding Imerys setoff stipulation (.1) and G. Gough regarding Mendoza stay relief stipulation (.1). | DS | 0.20 | $450.00 | $90.00 |
| 02/04/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with Imerys counsel regarding setoff stipulation (.1) and M. Tang re Mendoza stipulation (.1). | DS | 0.20 | $450.00 | $90.00 |
| 02/04/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails from A. Gruber and K. Kramer re prospective J. H. Kelly stay relief motion (.1); emails from G. Gough, K. Kramer, D. Silveira re Mendoza stipulation (.2). | PB | 0.30 | $850.00 | $255.00 |
| 02/04/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Review and forward to client Case Management Statement in Baywood Village matter. | TK | 0.20 | $850.00 | $170.00 |
| 02/04/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Conferences with D. Silveira re Mendoza and Richmond stay relief stipulations (.4); emails with D. Silveira re same, Imerys stipulation (.1). | PB | 0.50 | $850.00 | $425.00 |
| 02/04/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review emails from K. Kramer, M. Goren, D. Silveira and S. Lamb re City of Richmond and Imerys stipulations, Beyrouti request for order. | PB | 0.10 | $850.00 | $85.00 |
| 02/05/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer and G. Gough regarding Mendoza stay relief stipulation. | DS | 0.20 | $450.00 | $90.00 |
| 02/05/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review emails from K. Kramer, D. Silveira and S. Hollis-Ross re modifications to Mendoza stipulation (.1); review emails from K. Kramer, A. Gruber and S. Hollis-Ross re JH Kelly stay relief motion (.1). | PB | 0.20 | $850.00 | $170.00 |
| 02/05/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with M. Tang regarding Mendoza stay relief stipulation (.1); M. MacDonald regarding Imerys setoff stipulation (.1). | DS | 0.20 | $450.00 | $90.00 |
| 02/05/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with P. Benvenutti regarding Mendoza stay relief stipulation. | DS | 0.10 | $450.00 | $45.00 |
| 02/05/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise Mendoza stay relief stipulation (.2) and Imerys setoff stipulation (.1). | DS | 0.30 | $450.00 | $135.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 02/05/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails K. Lack regarding Imerys setoff stipulation. | DS | 0.10 | $450.00 | $45.00 |
| 02/05/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email from E. Collier, email to J. Contreras re automatic stay impact on Baywood Village HOA litigation, background re same. | PB | 0.10 | $850.00 | $85.00 |
| 02/05/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with J. Kim, emails with D. Silveira re Baywood Village, automatic stay issues re same (.1); emails with T. Rupp re same, prior involvement (.1); confer with D. Silveira re Mendoza stay relief stipulation (.1). | PB | 0.30 | $850.00 | $255.00 |
| 02/05/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review CMC filed by other defendant in Baywood Village HOA litigation. | PB | 0.10 | $850.00 | $85.00 |
| 02/05/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review emails from client, co-counsel re hearing on Hearn stay relief motion, next steps. | PB | 0.10 | $850.00 | $85.00 |
| 02/06/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with P. Benvenutti regarding JH Kelly stay relief motion. | DS | 0.10 | $450.00 | $45.00 |
| 02/06/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and analyze JH Kelly stay relief motion (.2) and Bayside Village stay relief correspondence (.1). | DS | 0.30 | $450.00 | $135.00 |
| 02/06/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with G. Guerra regarding City of Richmond stay relief stipulation. | DS | 0.20 | $450.00 | $90.00 |
| 02/06/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Download and review JH Kelly stay relief motion and related pleadings in AECOM AP (1.1); review CMC, prior correspondence re Baywood Village HOA litigation, automatic stay issues (.2). | PB | 1.30 | $850.00 | $1,105.00 |
| 02/06/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to S. Hollis-Ross and A. Gruber transmitting JH Kelly pleadings (.1); emails with same, T. Tsekerides to arrange conference call re response to JH Kelly motion (.2); email to J. Contreras re response to CMC in Baywood Village civil action (.2). | PB | 0.50 | $850.00 | $425.00 |
| 02/06/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise and update City of Richmond stay relief stipulation motion and supporting documents. | DS | 0.10 | $450.00 | $45.00 |
| 02/06/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Call with S. Lamb regarding City of Richmond stay relief stipulation. | DS | 0.10 | $450.00 | $45.00 |
| 02/06/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Email to D. Silveira re communication to counsel in Baywood Village HOA action regarding applicability of automatic stay (.1), confer with D. Silveira re JH Kelly stay relief motion (.1). | PB | 0.20 | $850.00 | $170.00 |
| 02/06/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review JH Kelly stay relief motion and correspondence with Weil litigation group regarding same. | TR | 0.20 | $450.00 | $90.00 |
| 02/07/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft letter regarding Baywood Village HOA regarding automatic stay. | DS | 0.80 | $450.00 | $360.00 |
| 02/07/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and analyze JH Kelly stay relief motion in preparation for client conference call. | PB | 1.20 | $850.00 | $1,020.00 |
| 02/07/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Conference call with S. Hollis-Ross, T. Tsekerides and A Gruber re response to JH Kelly stay relief motion. | PB | 1.00 | $850.00 | $850.00 |
| 02/07/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Review and revise draft letter to counsel re automatic stay (Baywood Village HOA), and brief | PB | 0.20 | $850.00 | $170.00 |

conference with D. Silveira re same.

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/07/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with J. Contreras regarding Baywood Village HOA letter regarding automatic stay. | DS | 0.10 | $450.00 | $45.00 |
| 02/07/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with opposing counsel and co-defendant regarding Baywood Village HOA letter regarding automatic stay. | DS | 0.10 | $450.00 | $45.00 |
| 02/07/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Email from A. Gruber re discussions with counsel for JH Kelly and AECOM (.1); emails with K. Kramer re same, discussion with client (.1). | PB | 0.20 | $850.00 | $170.00 |
| 02/07/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with D. Silveira re revisions to letter, review D. Silveira emails with client and to other counsel (Baywood Village HOA). | PB | 0.10 | $850.00 | $85.00 |
| 02/10/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Email to K.M. Lee and M. Lee re Beyrouti counsel inquiry, deadline for filing responsive pleadings in superior court (.1); emails with S. Mroz, S. Nichols, M. Pietrasz re status of Clarke response re stay relief (.1). | PB | 0.20 | $850.00 | $170.00 |
| 02/10/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with E. Friedman regarding Beyrouti stay relief stipulation order. | DS | 0.10 | $450.00 | $45.00 |
| 02/10/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with C. Alegria regarding Beyrouti stay relief stipulation order. | DS | 0.10 | $450.00 | $45.00 |
| 02/10/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with A. Gruber, T. Tsekerides, K. Kramer and S. Hollis-Ross re discussions with JH Kelly and AECOM, strategy, arranging strategy call (.4); emails with same re arranging call with JH Kelly (.1). | PB | 0.50 | $850.00 | $425.00 |
| 02/11/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer regarding Mendoza stay relief stipulation. | DS | 0.10 | $450.00 | $45.00 |
| 02/11/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with M. Tang regarding Mendoza stay relief stipulation. | DS | 0.10 | $450.00 | $45.00 |
| 02/12/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Conference call with JH Kelly counsel, A. Gruber, T. Tsekerides and K. Kramer re possible resolution of JH Kelly stay relief motion. | PB | 0.60 | $850.00 | $510.00 |
| 02/12/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer regarding Mendoza and Imerys stipulations. | DS | 0.10 | $450.00 | $45.00 |
| 02/13/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Call with M. Tang regarding Mendoza stay relief stipulation. | DS | 0.10 | $450.00 | $45.00 |
| 02/13/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Email from A. Gruber re JH Kelly position re possible resolution of stay relief motion, responses re same and inquiry from AECOM (.2); follow-up emails with A. Gruber, K. Kramer and T. Tsekerides re same, structure of agreement and documentation (.3); telephone with A. Gruber and K. Kramer re same, communication to other parties (.2); follow-up call with K. Kramer re same, drafting communication to JH Kelly (.3); follow-up emails from A. Gruber, K. Kramer and JH Kelly counsel (.1); emails with co-counsel re scheduling call to consider Clarke motions (.2). | PB | 1.30 | $850.00 | $1,105.00 |
| 02/13/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer regarding Mendoza stay relief stipulation. | DS | 0.10 | $450.00 | $45.00 |
| 02/13/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to client, co-counsel re filing of new Clarke stay relief motions (.1); follow-up emails re arranging call re same (.1). | PB | 0.20 | $850.00 | $170.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/13/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Email to D. Silveira re Clarke stay relief motions. | PB | 0.10 | $850.00 | $85.00 |
| 02/13/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Begin review of Clarke stay relief motions. | PB | 0.20 | $850.00 | $170.00 |
| 02/14/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with G. Gough regarding Mendoza stay relief stipulation. | DS | 0.10 | $450.00 | $45.00 |
| 02/14/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with M. Tang regarding Mendoza stay relief stipulation. | DS | 0.10 | $450.00 | $45.00 |
| 02/14/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer, T. Rupp re stipulation to continue JH Kelly stay relief hearing (.1); conference call with co-counsel re JH Kelly proposal to resolve stay relief motion, consolidation and removal (.6); emails with T. Tsekerides, K. Kramer and A. Gruber re scheduling issues with JH Kelly re stipulation to continue stay relief hearing (.1). | PB | 0.80 | $850.00 | $680.00 |
| 02/14/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review JH Kelly proposal re stay relief stipulation, procedures, and email to co-counsel re same (.5); review draft of stipulation to continue JH Kelly stay relief hearing and emails re same (.2); review Clarke stay relief motions (.6) | PB | 1.30 | $850.00 | $1,105.00 |
| 02/14/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: E-mail to M. Repko regarding stay relief. | JK | 0.10 | $700.00 | $70.00 |
| 02/15/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails, telephone with K. Kramer re scheduling issues with JH Kelly re stipulation to continue stay relief hearing, briefing deadlines (.3); follow-up emails re communication with JH Kelly counsel re same (.1). | PB | 0.40 | $850.00 | $340.00 |
| 02/15/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Review local rules and CMO and draft discussion of provisions re scheduling for inclusion in email to JH Kelly counsel re stipulation to continue hearing on stay relief motion. | PB | 0.50 | $850.00 | $425.00 |
| 02/16/2020 | A111 Other B140 Relief from Stay/Adequate Protection Proceedings: Review, finalize and attention to filing and service of stipulation with JH Kelly resolving motion for relief from stay (.5); correspondence with P. Benvenutti and counsel for JH Kelly regarding same (.1). | TR | 0.60 | $450.00 | $270.00 |
| 02/18/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and analyze Clarke stay relief motions (.3); Richmond stipulation revisions (.1). | DS | 0.40 | $450.00 | $180.00 |
| 02/18/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise, finalize, and file Mendoza stay relief stipulation (.5) and upload order approving same (.1). | DS | 0.60 | $450.00 | $270.00 |
| 02/18/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with K. Kramer re approach to response to Clarke stay relief motions (.3); emails from K. Kramer, S. Nichols, S. Mroz re outline for proposal to Clarke counsel (.1); telephone with K. Kramer re City of Richmond stipulation, applicability of automatic stay (.2). | PB | 0.60 | $850.00 | $510.00 |
| 02/18/2020 | A101 Plan and prepare for B140 Relief from Stay/Adequate Protection Proceedings: Prepare for client call re Clarke stay relief motions, including review of motions, research re abstention (.7); review S. Nichols email with comments re motions (.2); review talking points and motion and prepare for call to Clarke counsel (.3). | PB | 1.20 | $850.00 | $1,020.00 |
| 02/18/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review draft order on Mendoza stipulation for limited stay relief and email to D. Silveira re same (.1); review comments, revisions from co-counsel to outline for call to Clarke counsel (.1). | PB | 0.20 | $850.00 | $170.00 |
| 02/18/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with P. Benvenutti regarding Mendoza stay relief stipulation (.1) and City of Richmond (.1). | DS | 0.20 | $450.00 | $90.00 |
| 02/18/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection | DS | 0.20 | $450.00 | $90.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Proceedings: Emails with M. Tang regarding Mendoza stay relief stipulation. | | | | |
| 02/18/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Call with M. Pietrasz, outside litigation counsel, K. Kramer, and P. Benvenutti regarding Clarke/Cannery stay relief oppositions (1.1); emails with S. Hollis-Ross regarding Mendoza stay relief stipulation and order (.1); emails with G. Guerra regarding City of Richmond stay relief stipulation (.1). | DS | 1.30 | $450.00 | $585.00 |
| 02/18/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Conference call with M. Pietrasz, S. Nichols, S. Mroz, K. Kramer and D. Silveira re Clarke stay relief motions, response to same. | PB | 1.10 | $850.00 | $935.00 |
| 02/18/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft outline for call to Clarke counsel, and email to client, co-counsel re same. | PB | 0.60 | $850.00 | $510.00 |
| 02/18/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with S. Lamb (.2) and K. Kramer and P. Benvenutti (.3) regarding City of Richmond stay relief stipulation. | DS | 0.50 | $450.00 | $225.00 |
| 02/18/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with D. Silveira re revisions to City of Richmond stay relief stipulation. | PB | 0.10 | $850.00 | $85.00 |
| 02/19/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with and confirming email to S. Gross (counsel for moving party) re Clarke stay relief motions, proposal to resolve same (.2); conference call with JH Kelly and AECOM counsel, T. Tsekerides, A. Gruber, K. Kramer and S. Hollis Ross re arrangements for resolution of JH Kelly stay relief motion (.4); email to P. Lee (counsel for Morro Bay) acknowledging request for consensual stay relief (.1); emails re rescheduling JH Kelly and AECOM conference call (.1). | PB | 0.80 | $850.00 | $680.00 |
| 02/19/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails to co-counsel, client re communications with Clarke counsel (.2); emails with K. Kramer re City of Morro Bay informal stay relief request (.3); email to M. Goren and K. Bostel re same, interpretation of Real Estate Transactions Order (.2); email from A. Gruber re follow-up call with JH Kelly counsel (.1). | PB | 0.80 | $850.00 | $680.00 |
| 02/19/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review email from Morro Bay counsel, skim documents, re informal request for stay relief (.3); review real estate transactions order for possible applicability to Morro Bay matter (.1). | PB | 0.40 | $850.00 | $340.00 |
| 02/19/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails and telephone with C. Alegria re City of Morro Bay informal stay relief request (.3); conference call with S. Hollis-Ross, T. Tsekerides, A. Gruber and K. Kramer re JH Kelly stay relief negotiations (.7); emails with same re rescheduling call with JH Kelly and AECOM (.1). | PB | 1.10 | $850.00 | $935.00 |
| 02/19/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with S. Lamb regarding City of Richmond stay relief stipulation. | DS | 0.10 | $450.00 | $45.00 |
| 02/19/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with Prime Clerk regarding City of Richmond. | DS | 0.10 | $450.00 | $45.00 |
| 02/20/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with co-counsel, client re arranging pre-call for JH Kelly, AECOM conference call (.1); emails with M. Goren re inapplicability of stay to Morro Bay eminent domain proceedings (.1); email to C. McGrath re opposition to abstention argument in stay relief context (.1); telephone with K. Kramer and C. McGrath (partial) re Clarke response to proposal re stay relief, strategy re same (.8); follow-up emails with K. Kramer re same (.1); emails, telephone with K. Kramer re L. Leeson claim (.1). | PB | 1.30 | $850.00 | $1,105.00 |
| 02/20/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft email to client and co-counsel re Clarke counter to proposal to resolve stay relief motions, proposed response to same. | PB | 0.40 | $850.00 | $340.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 02/20/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Finalize email to M. Pietrasz re Clarke counter offer, proposed response (.1); email to C. Alegria re stipulation for stay relief re Morro Bay eminent domain action (.1); emails with S. Hollis-Ross, T. Lucey re Leeson claim (.1). | PB | 0.30 | $850.00 | $255.00 |
| 02/20/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with S. Gross re proposal to resolve Clarke stay relief motions (.4); review email from M. Tang requesting revision to Mendoza stay relief order, and confer with D. Silveira re same, response (.1); email to counsel for City of Morro Bay re willingness to stipulate to relief from stay for eminent domain complaint (.2). | PB | 0.70 | $850.00 | $595.00 |
| 02/20/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with P. Benvenutti regarding Mendoza stay relief stipulation. | DS | 0.10 | $450.00 | $45.00 |
| 02/20/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review email from L. Carens, attorney W. Silver re claim of L. Leeson, and attached pleadings re claim of L. Leeson. | PB | 0.20 | $850.00 | $170.00 |
| 02/20/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Review email from Mendoza counsel and confer with D. Silveira re request to modify stay relief order. | PB | 0.10 | $850.00 | $85.00 |
| 02/21/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with T. Lucey, K. Kramer re arrange call re L. Leeson litigation (.1); conference call with S. Hollis-Ross, T. Tsekerides, A. Gruber, K. Kramer re prepare for call with JH Kelly and AECOM (.3); email to M. Pietrasz re Clarke rejection of last counterproposal (.1); telephone with T. Lucey re response to Leeson inquiry (.2) and notes to file re same (.1); email to M. Pietrasz re response to Clarke counsel re efforts to resolve stay relief motions, oppositions to same (.2); email to T. Lucey, G. Gough re Leeson claim (.1). | PB | 1.10 | $850.00 | $935.00 |
| 02/21/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Email to co-counsel, client re revised arrangements for prep call re JH Kelly stay relief motion (.1); emails with K. Kramer re response to Clarke re stay relief motion (.1). | PB | 0.20 | $850.00 | $170.00 |
| 02/21/2020 | A101 Plan and prepare for B140 Relief from Stay/Adequate Protection Proceedings: Prepare for call with client, co-counsel and counsel for JH Kelly and AECOM re resolution of JHK stay relief motion. | PB | 0.30 | $850.00 | $255.00 |
| 02/21/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Conference call with counsel for JH Kelly and AECOM re resolution of stay relief motion (.2); email from S. Gross (counsel for Clarke), responding email to same re efforts to resolve stay relief motions (.1); email to W. Silver re Leeson claim, request to address same (.1); follow-up emails with W. Silver, email from P. Lee (Morro Bay counsel) (.1). | PB | 0.50 | $850.00 | $425.00 |
| 02/21/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Call with M. Tang regarding Mendoza amended stay relief stipulation. | DS | 0.10 | $450.00 | $45.00 |
| 02/21/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with S. Hollis-Ross regarding Mendoza amended stay relief stipulation. | DS | 0.10 | $450.00 | $45.00 |
| 02/24/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails, confer with T. Rupp re abstention research for Clarke stay relief opposition. | PB | 0.10 | $850.00 | $85.00 |
| 02/24/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with C. McGrath re abstention research for Clarke stay relief opposition (.1); review Tiger Gas counsel's revisions to USDC case status statement, and emails with L. Edelstein re same (.1). | PB | 0.20 | $850.00 | $170.00 |
| 02/24/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with W. Silver (attorney for L. Leeson) re facilitating settlement discussions. | PB | 0.20 | $850.00 | $170.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|------|-------------|-----------|-------|------|--------|
| 02/24/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with S. Hollis-Ross regarding amended Mendoza stay relief stipulation. | DS | 0.10 | $450.00 | $45.00 |
| 02/24/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with M. Tang regarding amended Mendoza stay relief stipulation. | DS | 0.10 | $450.00 | $45.00 |
| 02/24/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review emails from D. Silveira, S. Hollis-Ross and Mendoza counsel re amended stipulation and order for limited stay relief. | PB | 0.10 | $850.00 | $85.00 |
| 02/25/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Conferences with P. Benvenutti regarding amended Mendoza stay relief stipulation. | DS | 0.20 | $450.00 | $90.00 |
| 02/25/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with D. Silveira re amended Mendoza stip and order (.2); confer with T. Rupp re research re abstention and automatic stay (Clarke) (.1). | PB | 0.30 | $850.00 | $255.00 |
| 02/25/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails and telephone calls with W. Silver (counsel for L. Leeson) re follow-up, possible settlement discussions, confirming no need for stay relief to negotiate. | PB | 0.40 | $850.00 | $340.00 |
| 02/25/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft supplemental Mendoza stay relief stipulation. | DS | 0.70 | $450.00 | $315.00 |
| 02/25/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with S. Hollis-Ross regarding amended Mendoza stay relief stipulation. | DS | 0.10 | $450.00 | $45.00 |
| 02/25/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review supplemental Mendoza stipulation, email to D. Silveira re same (.1); review emails from D. Silveira, M. Tang and S. Hollis-Ross re same (.1); review and analyze Hearn memorandum decision (.3). | PB | 0.50 | $850.00 | $425.00 |
| 02/25/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with G. Gough re L. Leeson claim, response to same (.3); emails with K. Kramer, T. Tsekerides re Hearn decision, implications (.4). | PB | 0.70 | $850.00 | $595.00 |
| 02/25/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with T. Lucey re settlement negotiations with L. Leeson, no need for stay relief for same. | PB | 0.10 | $850.00 | $85.00 |
| 02/25/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with M. Tang regarding supplemental Mendoza stay relief stipulation. | DS | 0.20 | $450.00 | $90.00 |
| 02/25/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with P. Benvenutti regarding research on abstention and automatic stay (Clarke). | TR | 0.10 | $450.00 | $45.00 |
| 02/25/2020 | A102 Research B140 Relief from Stay/Adequate Protection Proceedings: Research whether mandatory and permissive abstention applies to Clark stay relief motion. | TR | 3.20 | $450.00 | $1,440.00 |
| 02/26/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with Imerys regarding setoff stipulation. | DS | 0.10 | $450.00 | $45.00 |
| 02/26/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Confer with D. Silveira re Imerys set-off preservation stipulation (.1), City of Richmond stipulation (.1). | PB | 0.20 | $850.00 | $170.00 |
| 02/26/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Review email from P. Lee (City of Morro Bay) re proposed eminent domain complaint and email to C. Alegria re response re relief from stay re same (.2); emails with S. Hollis-Ross, co-counsel re JH Kelly stipulation, consolidation of actions (.2). | PB | 0.40 | $850.00 | $340.00 |
| 02/26/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Conference with P. Benvenutti regarding Imerys setoff stipulation (.1) and City of Richmond stay relief stipulation (.1). | DS | 0.20 | $450.00 | $90.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/26/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with attorney P. Lee (City of Morro Bay) re proposed eminent domain complaint, request for consensual stay relief re same. | PB | 0.10 | $850.00 | $85.00 |
| 02/26/2020 | A102 Research B140 Relief from Stay/Adequate Protection Proceedings: Review email from T. Rupp, review and analyze cases re abstention. | PB | 0.70 | $850.00 | $595.00 |
| 02/26/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Review draft stipulation for limited stay relief re JH Kelly and AECOM, email to client and co-counsel re suggested revisions (.3); review and revise GFS memo (.4). | PB | 0.70 | $850.00 | $595.00 |
| 02/26/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer regarding Imerys setoff stipulation (.1) and City of Richmond (.1); S. Lamb regarding City of Richmond (.1). | DS | 0.30 | $450.00 | $135.00 |
| 02/26/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review emails from T. Rupp, K. Kramer and R. Slack re new Cronin stay relief motion, defects in form of filed documents. | PB | 0.10 | $850.00 | $85.00 |
| 02/26/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer, T. Tsekerides re JH Kelly stipulation, revisions to same. | PB | 0.40 | $850.00 | $340.00 |
| 02/26/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: E-mail with P. Benvenutti regarding research on Clarke abstention issues. | TR | 0.40 | $450.00 | $180.00 |
| 02/26/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: E-mail with K. Kramer regarding defective Cronin motion for reconsideration. | TR | 0.20 | $450.00 | $90.00 |
| 02/27/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with P. Benvenutti regarding Bankruptcy Rule 4001 waiver language in stay relief stipulations. | DS | 0.20 | $450.00 | $90.00 |
| 02/27/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with K. Kramer re Clarke and Cronin stay relief motions (.6); telephone with K. Kramer re Clarke claims (.1) and emails to K. Kramer re same (.2); weekly Weil litigation team call (.3); emails with K. Kramer re revisions to JH Kelly stipulation, suggested language re same (.3); emails with A. Gruber, other co-counsel re stay relief notice in JH Kelly state court action (.1); email to T. Tsekerides re Cronin's defective motion for reconsideration re stay relief, recommendation re interim response (.3); email to K. Kramer re, and transmitting, transcript and pleadings re prior Cronin stay relief motion (.2); emails from G. Gough, K. Kramer re possible Hudson/Mendoza stay relief motion (.1). | PB | 2.20 | $850.00 | $1,870.00 |
| 02/27/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with W. Silver (Leeson attorney) re settlement negotiations. | PB | 0.10 | $850.00 | $85.00 |
| 02/27/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with M. Pietrasz, co-counsel re scheduling call re Clarke stay relief motion, response. | PB | 0.10 | $850.00 | $85.00 |
| 02/27/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with D. Silveira re timing of effectiveness of stay relief stipulation, waiver language (.2); emails with T. Rupp, K. Kramer re Cronin renewed stay relief motion (.2). | PB | 0.40 | $850.00 | $340.00 |
| 02/27/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review revised draft JH Kelly stipulation (.2); review record on prior Cronin stay relief motion (.3). | PB | 0.50 | $850.00 | $425.00 |
| 02/27/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Follow-up e-mails with K. Kramer regarding corrected Cronin motion for reconsideration. | TR | 0.20 | $450.00 | $90.00 |
| 02/28/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and analyze Ruhnke stay relief motion. | DS | 0.10 | $450.00 | $45.00 |
| 02/28/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails, telephone with Hudson Properties counsel re request for mediation, | PB | 0.40 | $850.00 | $340.00 |

| Date | Description | | Time | Rate | Amount |
|------|-------------|---|------|------|--------|
| | possible stipulation re same (.3); telephone to S. Gross re Clarke stay relief motion (voicemail) (.1). | | | | |
| 02/28/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Conference call with M. Pietrasz, S. Mroz, S. Nichols, T. Tsekerides, K. Kramer re response to Clarke renewed stay relief motion (1.3); emails with E. Seals, M. Fox, K. Kramer re Gelman litigation status (.1). | PB | 1.40 | $850.00 | $1,190.00 |
| 02/28/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with K. Kramer re preparation for call re Clarke stay relief motion, response (.2); emails with K. Kramer re Mendoza/H Hudson, response (.2); emails with K. Kramer, K. Kimsey re renewed Cronin stay relief motion (.2). | PB | 0.60 | $850.00 | $510.00 |
| 02/28/2020 | A101 Plan and prepare for B140 Relief from Stay/Adequate Protection Proceedings: Prepare for conference call with client and co-counsel re Clarke stay relief motion. | PB | 0.30 | $850.00 | $255.00 |
| 02/29/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Email to and telephone calls with S. Gross re settlement of Clarke stay relief motions (.4); telephone with M. Metzger re same, bankruptcy-related issues (.2); email to S. Gross confirming terms of agreement to resolve Clarke stay relief motion (.3); email from S. Gross re additional term, responding email to same (.1). | PB | 1.00 | $850.00 | $850.00 |
| 02/29/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Telephone calls with K. Kramer re negotiations with Clarke counsel re resolution of stay relief motions (.4); emails with K. Kramer re effect on agreement of Clarke's clarification (.1). | PB | 0.50 | $850.00 | $425.00 |
| 02/29/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to client, co-counsel re negotiations with Clarke counsel to resolve stay relief motion (.3); email to same re apparent agreement (.1); emails with client and co-counsel re last minute additional term, response (.2). | PB | 0.60 | $850.00 | $510.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Peter Benvenutti | Attorney | 41.1 | $850.00 | $34,935.00 |
| Tobias Keller | Attorney | 0.2 | $850.00 | $170.00 |
| Jane Kim | Attorney | 0.1 | $700.00 | $70.00 |
| Thomas Rupp | Attorney | 4.9 | $450.00 | $2,205.00 |
| Dara Silveira | Attorney | 13.3 | $450.00 | $5,985.00 |
| | | | Fees and Expenses Subtotal | **$43,365.00** |
| | | | Fees and Expenses Total | **$43,365.00** |



Billing Statement No. 022020
Date: 04/23/2020
Due Upon Receipt

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-06 PG&E

## Initial Debtor Interview, Meeting of Creditors and Creditor Inquiries

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 02/18/2020 | A107 Communicate (other outside counsel) B150 Meetings of and Communications with Creditors: E-mails with Prime Clerk and M. Goren regarding approach to creditor inquires regarding notice of disclosure statement hearing. | TR | 0.40 | $450.00 | $180.00 |
| 02/21/2020 | A107 Communicate (other outside counsel) B150 Meetings of and Communications with Creditors: Call with M. Goren regarding redacting schedules re: law enforcement officer. | JK | 0.10 | $700.00 | $70.00 |
| 02/21/2020 | A108 Communicate (other external) B150 Meetings of and Communications with Creditors: Confer with Prime Clerk regarding redacting schedules (.4); confer with L. Parada regarding redacting schedules (.2). | JK | 0.60 | $700.00 | $420.00 |
| 02/21/2020 | A102 Research B150 Meetings of and Communications with Creditors: Research regarding redacting schedules. | JK | 0.60 | $700.00 | $420.00 |
| 02/24/2020 | A103 Draft/revise B110 Case Administration: Draft motion to redact schedules. | JK | 1.60 | $700.00 | $1,120.00 |
| 02/24/2020 | A107 Communicate (other outside counsel) B110 Case Administration: E-mail to M. Goren regarding motion to redact. | JK | 0.10 | $700.00 | $70.00 |
| 02/24/2020 | A108 Communicate (other external) B110 Case Administration: E-mail to Prime Clerk regarding service of motion to redact. | JK | 0.10 | $700.00 | $70.00 |
| 02/27/2020 | A102 Research B150 Meetings of and Communications with Creditors: Review rules regarding filing of redacted schedule. | JK | 0.20 | $700.00 | $140.00 |
| 02/27/2020 | A108 Communicate (other external) B150 Meetings of and Communications with Creditors: E-mail to creditor regarding address. | JK | 0.10 | $700.00 | $70.00 |
| 02/28/2020 | A108 Communicate (other external) B150 Meetings of and Communications with Creditors: Call with L. Parada regarding redacted schedules (.1); call with D. Chambers regarding redacted schedules (.1). | JK | 0.20 | $700.00 | $140.00 |
| 02/28/2020 | A103 Draft/revise B150 Meetings of and Communications with Creditors: File redacted schedule. | JK | 0.10 | $700.00 | $70.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|

| | | | | |
|---|---|---|---|---|
| Jane Kim | Attorney | 3.7 | $700.00 | $2,590.00 |
| Thomas Rupp | Attorney | 0.4 | $450.00 | $180.00 |
| | | | **Fees and Expenses Subtotal** | **$2,770.00** |
| | | | **Fees and Expenses Total** | **$2,770.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-07 PG&E

## Professional Retention and Compensation- Keller Benvenutti Kim LLP

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 02/03/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with K&B team regarding December fee statement. | DS | 0.10 | $450.00 | $45.00 |
| 02/09/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with T. Keller regarding December fee statement. | DS | 0.10 | $450.00 | $45.00 |
| 02/10/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with T. Rupp regarding December fee statement (.1) and T. Keller regarding CNO for November fees (.1) and third interim fee application (.1). | DS | 0.30 | $450.00 | $135.00 |
| 02/10/2020 | A103 Draft/revise B160 Fee/Employment Applications: Draft and file CNO for November fees. | DS | 0.30 | $450.00 | $135.00 |
| 02/10/2020 | A106 Communicate (with client) B160 Fee/Employment Applications: Emails with C. Hostetler regarding CNO for November fees. | DS | 0.10 | $450.00 | $45.00 |
| 02/11/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with staff regarding November invoices. | DS | 0.10 | $450.00 | $45.00 |
| 02/13/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Conferences with P. Benvenutti and staff regarding December invoices. | DS | 0.10 | $450.00 | $45.00 |
| 02/13/2020 | A103 Draft/revise B160 Fee/Employment Applications: Revise K&B December invoices. | DS | 0.70 | $450.00 | $315.00 |
| 02/14/2020 | A110 Manage data/files B110 Case Administration: Revision of December bills. | HR | 3.30 | $150.00 | $495.00 |
| 02/14/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with H. Roberts-Donnelly regarding December invoices. | DS | 0.10 | $450.00 | $45.00 |
| 02/17/2020 | A103 Draft/revise B160 Fee/Employment Applications: Revise K&B December invoices (.9); draft December fee statement (1.3). | DS | 2.20 | $450.00 | $990.00 |
| 02/18/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with staff (.1) and H. Roberts-Donnelly (.1) regarding December fee statement. | DS | 0.20 | $450.00 | $90.00 |
| 02/18/2020 | A103 Draft/revise B160 Fee/Employment Applications: Revise and finalize December fee statement. | DS | 0.10 | $450.00 | $45.00 |
| 02/18/2020 | A110 Manage data/files B160 Fee/Employment Applications: Preparation of billing documents (.9); filing of Monthly Fee Statement of Keller & Benvenutti LLP for December | HR | 1.70 | $150.00 | $255.00 |

| Date | Description | | Time | Rate | |
|------|-------------|---|------|------|---|
| | 2019 (.8). | | | | |
| 02/26/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with staff regarding Collaborati billing. | DS | 0.10 | $450.00 | $45.00 |
| 02/27/2020 | A103 Draft/revise B160 Fee/Employment Applications: Revise K&B January invoices. | DS | 0.90 | $450.00 | $405.00 |
| 02/28/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Conferences with staff regarding revisions to January invoices. | DS | 0.10 | $450.00 | $45.00 |
| 02/29/2020 | A103 Draft/revise B160 Fee/Employment Applications: Revise K&B January invoices (.5); draft January fee statement (1.6). | DS | 2.10 | $450.00 | $945.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Dara Silveira | Attorney | 7.6 | $450.00 | $3,420.00 |
| Hadley Roberts-Donnelly | Non-Attorney | 5.0 | $150.00 | $750.00 |
| | | | **Fees and Expenses Subtotal** | **$4,170.00** |
| | | | **Fees and Expenses Total** | **$4,170.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com


PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-08 PG&E

## Professional Retention and Compensation- Other Professionals

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 02/03/2020 | A103 Draft/revise B160 Fee/Employment Applications: Attention to uploading order approving WTW supplemental retention | DS | 0.30 | $450.00 | $135.00 |
| 02/03/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with H. King regarding order approving CSM interim fee application (.2) and E. Todderud regarding Berman and Todderud order (.1). | DS | 0.30 | $450.00 | $135.00 |
| 02/03/2020 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with C. Campbell regarding KPMG fee order. | DS | 0.10 | $450.00 | $45.00 |
| 02/04/2020 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing MoFo September fee statement (.1) and revise KPMG second interim fee application (.3). | DS | 0.40 | $450.00 | $180.00 |
| 02/04/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with A. Kissner regardign MoFo September fee statement. | DS | 0.10 | $450.00 | $45.00 |
| 02/04/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with T. Rupp regarding KPMG interim fee application. | DS | 0.10 | $450.00 | $45.00 |
| 02/04/2020 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with C. Campbell regardigng KPMG interim fee application (.1) and J. Thomson regarding WTW supplemental retention order (.1). | DS | 0.20 | $450.00 | $90.00 |
| 02/04/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with D. Silveira regarding KPMG interim fee application. | TR | 0.10 | $450.00 | $45.00 |
| 02/04/2020 | A111 Other B160 Fee/Employment Applications: Review, finalize and attention to filing and service of KPMG second interim fee application. | TR | 0.60 | $450.00 | $270.00 |
| 02/05/2020 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with C. Campbell regarding revised order granting KPMG interim fee application. | DS | 0.10 | $450.00 | $45.00 |
| 02/05/2020 | A103 Draft/revise B160 Fee/Employment Applications: Attention to uploading revised order granting KPMG interim fee application. | DS | 0.10 | $450.00 | $45.00 |
| 02/05/2020 | A106 Communicate (with client) B160 Fee/Employment Applications: Emails with J. Loduca, C. Gliecher regarding Latham application and documents for signature. | TK | 0.30 | $850.00 | $255.00 |
| 02/05/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Call, emails with T. Dillman, Latham, regarding retention. | TK | 0.20 | $850.00 | $170.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|------|-------------|------------|-------|------|--------|
| 02/05/2020 | A111 Other B160 Fee/Employment Applications: Review, revise, and finalize and attention to filing and service of Latham & Watkins supplemental application (1.3); e-mails with S. Hansen at Latham and client regarding same (0.4). | TR | 1.70 | $450.00 | $765.00 |
| 02/06/2020 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing CNO for Berman and Todderud November fees (.1) and supplemental Ficks declaration in support of Coblentz retention (.1); Lazard (.3). | DS | 0.50 | $450.00 | $225.00 |
| 02/06/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with E. Todderud regarding CNO for November fees (.1) and interim fee order (.1) and G. Ficks regarding supplemental declaration in support of Coblentz retention (.1). | DS | 0.30 | $450.00 | $135.00 |
| 02/06/2020 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with Court regarding Berman and Todderud interim fee order (.1); C. Campbell regarding KPMG interim fee order (.1); and B. Dunn regarding Lazard fee statement (.1). | DS | 0.30 | $450.00 | $135.00 |
| 02/07/2020 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing WGM November fee statement. | DS | 0.20 | $450.00 | $90.00 |
| 02/07/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with H. Roberts-Donnelly regarding WGM November fee statement. | DS | 0.10 | $450.00 | $45.00 |
| 02/07/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mails with D. Silveira and S. Karotkin regarding filing of Weil monthly fee statement. | TR | 0.10 | $450.00 | $45.00 |
| 02/09/2020 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with T. Gallegos regarding Deloitte September fee statement. | DS | 0.10 | $450.00 | $45.00 |
| 02/10/2020 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing CNO for MoFo supplemental fee statement. | DS | 0.20 | $450.00 | $90.00 |
| 02/10/2020 | A103 Draft/revise B160 Fee/Employment Applications: Emails with A. Kissner regarding CNO for MoFo supplemental fee statement. | DS | 0.10 | $450.00 | $45.00 |
| 02/11/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mail with M. Reiss re Latham and Watkins retention application. | TR | 0.10 | $450.00 | $45.00 |
| 02/11/2020 | A111 Other B160 Fee/Employment Applications: Review, finalize, and attention to filing and service of Deloitte second interim fee application. | TR | 0.40 | $450.00 | $180.00 |
| 02/12/2020 | A110 Manage data/files B110 Case Administration: Filing of Monthly Fee Statement of Cravath, Swaine & Moore LLP. | HR | 0.60 | $150.00 | $90.00 |
| 02/12/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with T. Rupp and H. Roberts-Donnelly regarding CSM November fee statement. | DS | 0.10 | $450.00 | $45.00 |
| 02/12/2020 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with PrimeClerk and KPMG regarding KPMG CNO. | DS | 0.10 | $450.00 | $45.00 |
| 02/12/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with A. Kissner regarding MoFo November fee statement. | DS | 0.10 | $450.00 | $45.00 |
| 02/12/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: E-mails with D. Silveira and H. Roberts-Donnelly regarding filing of CSM November fee statement. | TR | 0.20 | $450.00 | $90.00 |
| 02/12/2020 | A111 Other B160 Fee/Employment Applications: Review, finalize and attention to filing and service of Morrison & Foerster October fee statement. | TR | 0.30 | $450.00 | $135.00 |
| 02/13/2020 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with M. Rothchild and R. Young regarding Fee Examiner's information request with respect to fifth monthly fee statement. | DS | 0.10 | $450.00 | $45.00 |
| 02/14/2020 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with R. Young (.1) and T. Gallegos (.1) regarding fee examiner inquiry about Deloitte fees. | DS | 0.20 | $450.00 | $90.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/14/2020 | A111 Other B160 Fee/Employment Applications: Finalize and attention to filing and service of Morrison & Foerster November fee statement. | TR | 0.30 | $450.00 | $135.00 |
| 02/14/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mails with A. Clark Smith regarding preparation of PwC second supplemental retention application. | TR | 0.20 | $450.00 | $90.00 |
| 02/14/2020 | A111 Other B160 Fee/Employment Applications: Review, finalize, and attention to filing and service of certificates of no objection to July, August, September, and October PwC fee statements. | TR | 0.40 | $450.00 | $180.00 |
| 02/18/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with H. Roberts-Donnelly regarding CNO for Deloitte fifth monthly fee statement. | DS | 0.10 | $450.00 | $45.00 |
| 02/18/2020 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with M. Rothchild regarding CNO for Deloitte fifth monthly fee statement. | DS | 0.10 | $450.00 | $45.00 |
| 02/18/2020 | A110 Manage data/files B110 Case Administration: Management of highlights and redactions to Third PWC Application (1.5); filing and revision of CNO for Monthly Fee Statement of Deloitte & Touche LLP (.7). | HR | 2.20 | $150.00 | $330.00 |
| 02/18/2020 | A111 Other B160 Fee/Employment Applications: Finalize and attention to filing and service of Cravath CNO for October fee statement (0.2); e-mails with H. King and P. Zumbro regarding same (0.2). | TR | 0.40 | $450.00 | $180.00 |
| 02/19/2020 | A111 Other B160 Fee/Employment Applications: Review, finalize, and attention to filing and service of notice of continued hearing on McKinsey retention application (0.4); e-mails with R. Foust and counsel for McKinsey regarding same (0.3). | TR | 0.70 | $450.00 | $315.00 |
| 02/20/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with T. Rupp regarding Latham application. | JK | 0.20 | $700.00 | $140.00 |
| 02/20/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with J. Kim regarding Latham application. | TR | 0.20 | $450.00 | $90.00 |
| 02/20/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mails with Latham attorneys regarding status of retention application and request for entry of order by default. | TR | 0.20 | $450.00 | $90.00 |
| 02/20/2020 | A103 Draft/revise B160 Fee/Employment Applications: Prepare and file request for entry of order by default on Latham retention application (0.5); finalize and attention to filing same (0.2); review, finalize, and attention to uploading proposed order (0.2). | TR | 0.90 | $450.00 | $405.00 |
| 02/21/2020 | A103 Draft/revise B160 Fee/Employment Applications: Review application to retain Hunton Andrews Kurth as special counsel (1.5); draft declaration of Janet Loduca in support of same (0.4). | TR | 1.90 | $450.00 | $855.00 |
| 02/24/2020 | A110 Manage data/files B160 Fee/Employment Applications: Filing of Berman and Todderud LLP (.3) and Coblentz (.3) CNOs for December fee statements. | HR | 0.60 | $150.00 | $90.00 |
| 02/24/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with H. Roberts-Donnelly regarding Coblentz and Berman and Todderud December CNOs. | DS | 0.10 | $450.00 | $45.00 |
| 02/24/2020 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with M. Rothchild regarding Deloitte interim fee application. | DS | 0.20 | $450.00 | $90.00 |
| 02/24/2020 | A108 Communicate (other external) B160 Fee/Employment Applications: Call with L. Parada regarding retention motion order. | JK | 0.10 | $700.00 | $70.00 |
| 02/24/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mail with T. Dillman regarding entered order on Latham retention application. | TR | 0.10 | $450.00 | $45.00 |
| 02/24/2020 | A103 Draft/revise B160 Fee/Employment Applications: Continue preparing draft application to retain Steptoe and supporting documents. | TR | 1.80 | $450.00 | $810.00 |

| Date | Description | Timekeeper | Time | Rate | Amount |
|---|---|---|---|---|---|
| 02/25/2020 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing KPMG September CNO. | DS | 0.10 | $450.00 | $45.00 |
| 02/25/2020 | A103 Draft/revise B160 Fee/Employment Applications: Emails with C. Campbell regarding KPMG September CNO (.1); E. Todderud regarding retainer agreement (.1). | DS | 0.20 | $450.00 | $90.00 |
| 02/25/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with T. Keller regarding Berman and Todderud retention. | DS | 0.10 | $450.00 | $45.00 |
| 02/25/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Call with R. Foust regarding McKinsey. | JK | 0.10 | $700.00 | $70.00 |
| 02/25/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: E-mail to D. Silveira regarding Berman and Todderud retention application. | JK | 0.10 | $700.00 | $70.00 |
| 02/25/2020 | A103 Draft/revise B160 Fee/Employment Applications: Finish preparing draft application to retain Steptoe and supporting documents. | TR | 0.80 | $450.00 | $360.00 |
| 02/25/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mails with L. Edelstein regarding draft application to retain Steptoe and supporting documents. | TR | 0.20 | $450.00 | $90.00 |
| 02/26/2020 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing supplemental Todderud retention. | DS | 0.10 | $450.00 | $45.00 |
| 02/26/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with E. Todderurd regarding supplemental Todderud retention. | DS | 0.10 | $450.00 | $45.00 |
| 02/26/2020 | A103 Draft/revise B160 Fee/Employment Applications: Revise McKinsey pleadings. | JK | 0.30 | $700.00 | $210.00 |
| 02/26/2020 | A103 Draft/revise B160 Fee/Employment Applications: Review and revise Krivin Declaration and supplement to McKinsey application, finalize and attention to filing and service. | TR | 0.80 | $450.00 | $360.00 |
| 02/26/2020 | A108 Communicate (other external) B160 Fee/Employment Applications: E-mails and telephone calls with E. Worenklein, counsel to McKinsey, regarding revising and finalizing Krivin Declaration and supplement to McKinsey application. | TR | 0.40 | $450.00 | $180.00 |
| 02/26/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mails with R. Foust regarding revising and finalizing Krivin Declaration and supplement to McKinsey application. | TR | 0.20 | $450.00 | $90.00 |
| 02/27/2020 | A103 Draft/revise B160 Fee/Employment Applications: Draft motion to file redacted documents in support of second supplemental application to amend scope of PwC retention. | TR | 3.30 | $450.00 | $1,485.00 |
| 02/28/2020 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with C. Campbell regarding KPMG October fee statement. | DS | 0.10 | $450.00 | $45.00 |
| 02/28/2020 | A110 Manage data/files B160 Fee/Employment Applications: Filing of fee statements for WGM (.3), KPMG (.4), and Coblentz (.3). | HR | 1.10 | $150.00 | $165.00 |
| 02/28/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Telephone call with R. Foust and D. Goodwin of Covington regarding procedure for retention as 327(e) professional (0.3): follow-up e-mail regarding same (0.1). | TR | 0.40 | $450.00 | $180.00 |
| 02/28/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Correspondence with A. Clark Smith regarding motion to file redacted documents in support of second supplemental application to amend scope of PwC retention. | TR | 0.20 | $450.00 | $90.00 |
| 02/28/2020 | A103 Draft/revise B160 Fee/Employment Applications: Draft proposed order granting second supplemental application to amend scope of PwC retention. | TR | 0.20 | $450.00 | $90.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses |
|---|---|---|---|---|

|  |  |  |  | Total |
|---|---|---|---|---|
| Tobias Keller | Attorney | 0.5 | $850.00 | $425.00 |
| Jane Kim | Attorney | 0.8 | $700.00 | $560.00 |
| Thomas Rupp | Attorney | 17.1 | $450.00 | $7,695.00 |
| Dara Silveira | Attorney | 5.3 | $450.00 | $2,385.00 |
| Hadley Roberts-Donnelly | Non-Attorney | 4.5 | $150.00 | $675.00 |
|  |  |  | Fees and Expenses Subtotal | **$11,740.00** |
|  |  |  | Fees and Expenses Total | **$11,740.00** |



**KELLER BENVENUTTI KIM**
www.kbkllp.com

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-09 PG&E

## Financing and Cash Collateral

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|------------------------|
| 02/10/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mail with S. Hawkins regarding notice of continued hearing on exit financing motion. | TR | 0.10 | $450.00 | $45.00 |
| 02/10/2020 | A107 Communicate (other outside counsel) B230 Financing/Cash Collections: E-mail to S. Hawkins regarding exit financing. | JK | 0.10 | $700.00 | $70.00 |
| 02/11/2020 | A104 Review/analyze B230 Financing/Cash Collections: Review draft notice of continued hearing on exit financing motion (0.1) and e-mail with J. Kim re same (0.1). | TR | 0.20 | $450.00 | $90.00 |
| 02/11/2020 | A107 Communicate (other outside counsel) B230 Financing/Cash Collections: E-mail to S. Hawkins regarding exit financing hearing. | JK | 0.20 | $700.00 | $140.00 |
| 02/12/2020 | A108 Communicate (other external) B230 Financing/Cash Collections: Call with L. Parada regarding exit financing motion. | JK | 0.10 | $700.00 | $70.00 |
| 02/12/2020 | A107 Communicate (other outside counsel) B230 Financing/Cash Collections: Call with S. Karotkin regarding exit financing motion (.1); e-mail to Cravath and Weil teams regarding same (.1). | JK | 0.20 | $700.00 | $140.00 |
| 02/17/2020 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Review, finalize, and attention to filing and service of notice regarding hearing on exit financing motion (0.4); e-mails with J. Kim and S. Hawkins regarding same (0.2). | TR | 0.40 | $450.00 | $180.00 |
| 02/20/2020 | A107 Communicate (other outside counsel) B230 Financing/Cash Collections: Confer with S. Hawkins regarding exit financing (.2); email to Cravath regarding notice (.1). | JK | 0.30 | $700.00 | $210.00 |
| 02/20/2020 | A103 Draft/revise B230 Financing/Cash Collections: Draft notice of continued hearing on exit financing. | JK | 0.30 | $700.00 | $210.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|------------------------|
| Jane Kim | Attorney | 1.2 | $700.00 | $840.00 |
| Thomas Rupp | Attorney | 0.7 | $450.00 | $315.00 |
| | | | **Fees and Expenses Subtotal** | **$1,155.00** |

**Fees and Expenses Total**          $1,155.00


**KELLER BENVENUTTI KIM**
www.kbkllp.com

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-15 PG&E

## Supplier Issues

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 02/03/2020 | A107 Communicate (other outside counsel) B210 Business Operations: E-mails with J. Vanacore and C. Bych regarding Fluke. | JK | 0.20 | $700.00 | $140.00 |
| 02/10/2020 | A108 Communicate (other external) B210 Business Operations: E-mails with counsel for Tulsa regarding process for OIS payment for Tulsa and release of mechanics liens. | TR | 0.20 | $450.00 | $90.00 |
| 02/10/2020 | A106 Communicate (with client) B210 Business Operations: Follow-up e-mails with D. Lorenzo and K. Greene regarding process for OIS payment for Tulsa and release of mechanics liens. | TR | 0.30 | $450.00 | $135.00 |
| 02/12/2020 | A108 Communicate (other external) B210 Business Operations: Review conditional releases of Tulsa mechanics' liens and e-mails with M. Rizk, counsel for Tulsa, regarding same. | TR | 0.30 | $450.00 | $135.00 |
| 02/12/2020 | A108 Communicate (other external) B210 Business Operations: E-mails with C. Bych and J. Vanacore regarding Fluke. | JK | 0.10 | $700.00 | $70.00 |
| 02/18/2020 | A108 Communicate (other external) B210 Business Operations: E-mails to D. Cookson and C. Bych regarding Fluke. | JK | 0.20 | $700.00 | $140.00 |
| 02/18/2020 | A106 Communicate (with client) B210 Business Operations: Follow-up e-mails with K. Greene and D. Lorenzo regarding OIS payment to Tulsa. | TR | 0.10 | $450.00 | $45.00 |
| 02/18/2020 | A108 Communicate (other external) B210 Business Operations: E-mails with M. Rizk regarding OIS payment to Tulsa. | TR | 0.10 | $450.00 | $45.00 |
| 02/26/2020 | A106 Communicate (with client) B210 Business Operations: E-mails with K. Green regarding conditional lien releases and OIS payment to Tulsa. | TR | 0.20 | $450.00 | $90.00 |
| 02/28/2020 | A105 Communicate (in firm) B210 Business Operations: Review e-mail from M. Rizk regarding counties' refusal to record conditional lien releases, e-mail with T. Keller regarding same and possible next steps. | TR | 0.30 | $450.00 | $135.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Jane Kim | Attorney | 0.5 | $700.00 | $350.00 |
| Thomas Rupp | Attorney | 1.5 | $450.00 | $675.00 |

| | |
|---|---|
| **Fees and Expenses Subtotal** | **$1,025.00** |
| **Fees and Expenses Total** | **$1,025.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-17 PG&E

## Sale or Use of Property-Motions

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 02/04/2020 | A107 Communicate (other outside counsel) B130 Asset Disposition: Call with T. Schinckel and J. Liou regarding appraiser. | JK | 0.20 | $700.00 | $140.00 |
| 02/05/2020 | A103 Draft/revise B210 Business Operations: Draft notice of hearing on supplemental insurance motion. | TR | 0.30 | $450.00 | $135.00 |
| 02/05/2020 | A111 Other B210 Business Operations: Review, finalize, and attention to filing and service of supplemental insurance motion. | TR | 0.40 | $450.00 | $180.00 |
| 02/07/2020 | A107 Communicate (other outside counsel) B210 Business Operations: E-mails with R. Foust regarding possible correction of surety/insurance motion. | TR | 0.20 | $450.00 | $90.00 |
| 02/07/2020 | A102 Research B130 Asset Disposition: Research regarding appraiser. | JK | 0.30 | $700.00 | $210.00 |
| 02/10/2020 | A102 Research B130 Asset Disposition: Research regarding appraiser. | JK | 0.80 | $700.00 | $560.00 |
| 02/18/2020 | A107 Communicate (other outside counsel) B130 Asset Disposition: E-mail to T. Schinckel regarding appraiser retention. | JK | 0.10 | $700.00 | $70.00 |
| 02/19/2020 | A103 Draft/revise B210 Business Operations: Prepare request for entry of order by default on supplemental insurance/surety motion. | TR | 0.40 | $450.00 | $180.00 |
| 02/20/2020 | A111 Other B210 Business Operations: Review, finalize and file request for entry of order by default on supplemental insurance/surety motion and upload proposed order. | TR | 0.40 | $450.00 | $180.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Jane Kim | Attorney | 1.4 | $700.00 | $980.00 |
| Thomas Rupp | Attorney | 1.7 | $450.00 | $765.00 |
| | | | Fees and Expenses Subtotal | $1,745.00 |
| | | | Fees and Expenses Total | $1,745.00 |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-18 PG&E

## Executory Contract Issues

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 02/03/2020 | A106 Communicate (with client) B185 Assumption/Rejection of Leases and Contracts: Email to client, co-counsel re reply brief on motion to reject Vlazakis contract. | PB | 0.10 | $850.00 | $85.00 |
| 02/10/2020 | A106 Communicate (with client) B185 Assumption/Rejection of Leases and Contracts: Review docket order re Vlazakis hearing and email to C. Alegria, co-counsel re same (.1); email to C. Alegria, co-counsel seeking direction re possible issue in upcoming Vlazakis hearing (.4); follow-up emails re same (.2). | PB | 0.70 | $850.00 | $595.00 |
| 02/10/2020 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: Emails with M. Lee re developments in Vlazakis state court action. | PB | 0.10 | $850.00 | $85.00 |
| 02/11/2020 | A106 Communicate (with client) B185 Assumption/Rejection of Leases and Contracts: Emails with C. Alegria, M. Lee, and K.M. Lee regarding Vlazakis rejection motion hearing. | DS | 0.10 | $450.00 | $45.00 |
| 02/11/2020 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: Emails with M. Goren re Vlazakis hearing, impact of possible denial of rejection motion. | PB | 0.20 | $850.00 | $170.00 |
| 02/12/2020 | A106 Communicate (with client) B185 Assumption/Rejection of Leases and Contracts: Download transcript of Vlazakis hearing and transmittal email re same to client and co-counsel. | PB | 0.10 | $850.00 | $85.00 |
| 02/12/2020 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: Emails with co-counsel re Vlazakis hearing. | PB | 0.10 | $850.00 | $85.00 |
| 02/13/2020 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Prepare request for entry of order by default on third lease assumption motion. | TR | 0.60 | $450.00 | $270.00 |
| 02/14/2020 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: E-mails with T. Schinckel following up on submission of order granting third lease assumption motion. | TR | 0.10 | $450.00 | $45.00 |
| 02/18/2020 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: E-mails with J. Liou regarding assumption motion. | JK | 0.10 | $700.00 | $70.00 |
| 02/25/2020 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: Telephone with T. Tsekerides re necessity of assumption to sue nondebtor party for breach of prepetition contract. | PB | 0.10 | $850.00 | $85.00 |
| 02/25/2020 | A102 Research B185 Assumption/Rejection of Leases and Contracts: Preliminary research | PB | 0.10 | $850.00 | $85.00 |

| Date | Description | TK | Time | Rate | Amount |
|---|---|---|---|---|---|
| | re necessity for assumption to sue for breach of prepetition contract. | | | | |
| 02/25/2020 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: Confer with T. Rupp re research re necessity for assumption to sue for breach of prepetition contract. | PB | 0.40 | $850.00 | $340.00 |
| 02/25/2020 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Prepare assumption order. | JK | 0.20 | $700.00 | $140.00 |
| 02/25/2020 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: Call with J. Liou regarding assumption motion (.2); emails with J. Liou regarding assumption motion (.1). | JK | 0.30 | $700.00 | $210.00 |
| 02/25/2020 | A108 Communicate (other external) B185 Assumption/Rejection of Leases and Contracts: E-mail to L. Parada regarding assumption order. | JK | 0.10 | $700.00 | $70.00 |
| 02/25/2020 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: Confer with P. Benvenutti regarding research on necessity for assumption to sue for breach of prepetition contract. | TR | 0.40 | $450.00 | $180.00 |
| 02/26/2020 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: Confer with P. Benvenutti regarding dispute on unassumed/unrejected executory contract. | TK | 0.20 | $850.00 | $170.00 |
| 02/26/2020 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: Confer with T. Keller re analysis of damages claim for post-petition breach of unassumed executory contract (.2); review email from T. Rupp re research re same (.1). | PB | 0.30 | $850.00 | $255.00 |
| 02/26/2020 | A102 Research B185 Assumption/Rejection of Leases and Contracts: Research issue of termination of executory contracts. | TR | 2.10 | $450.00 | $945.00 |
| 02/26/2020 | A102 Research B185 Assumption/Rejection of Leases and Contracts: E-mail with P. Benvenutti summarizing initial research on issue of termination of executory contracts. | TR | 0.30 | $450.00 | $135.00 |
| 02/27/2020 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: Emails, telephone with T. Rupp re executory contract research. | PB | 0.40 | $850.00 | $340.00 |
| 02/27/2020 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: E-mails and telephone calls with P. Benvenutti regarding executory contract research. | TR | 0.40 | $450.00 | $180.00 |
| 02/27/2020 | A102 Research B185 Assumption/Rejection of Leases and Contracts: Further research on issue of termination of executory contracts. | TR | 1.20 | $450.00 | $540.00 |
| 02/28/2020 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: Emails, telephone with T. Rupp re executory contract research. | PB | 0.10 | $850.00 | $85.00 |
| 02/28/2020 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: E-mails and telephone call with P. Benvenutti regarding executory contract research. | TR | 0.10 | $450.00 | $45.00 |
| 02/28/2020 | A102 Research B185 Assumption/Rejection of Leases and Contracts: Further research on issue of termination of executory contracts. | TR | 2.80 | $450.00 | $1,260.00 |
| 02/29/2020 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: Skim bankruptcy court decision re Vlazakis stay relief and contract rejection matters. | PB | 0.10 | $850.00 | $85.00 |
| 02/29/2020 | A102 Research B185 Assumption/Rejection of Leases and Contracts: Continue executory contract research relating to postpetition termination. | TR | 2.60 | $450.00 | $1,170.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 2.8 | $850.00 | $2,380.00 |
| Tobias Keller | Attorney | 0.2 | $850.00 | $170.00 |

| | | | | |
|---|---|---|---|---|
| Jane Kim | Attorney | 0.7 | $700.00 | $490.00 |
| Thomas Rupp | Attorney | 10.6 | $450.00 | $4,770.00 |
| Dara Silveira | Attorney | 0.1 | $450.00 | $45.00 |
| | | | **Fees and Expenses Subtotal** | **$7,855.00** |
| | | | **Fees and Expenses Total** | **$7,855.00** |



**KBK** | **KELLER BENVENUTTI KIM**
w w w . k b k l l p . c o m

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-21 PG&E

## Plan-Advise, Strategy and Negotiation

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 02/05/2020 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Emails with assistant re downloading, preparation of binder re new plan. | PB | 0.10 | $850.00 | $85.00 |
| 02/18/2020 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review order for further mediation re governmental claims, brief review of objections to same. | PB | 0.20 | $850.00 | $170.00 |
| 02/19/2020 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with J. Kim re plan negotiations. | PB | 0.10 | $850.00 | $85.00 |
| 02/19/2020 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with T. Keller regarding plan negotiations. | JK | 0.10 | $700.00 | $70.00 |
| 02/19/2020 | A108 Communicate (other external) B320 Plan and Disclosure Statement (including Business Plan): E-mail to K. Pritikin regarding plan. | JK | 0.20 | $700.00 | $140.00 |
| 02/26/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Email to J. Liou and T. Goslin re plan pass-through of S. Gross client environmental claims (.2); emails with K. Kramer re same, lack of nexus to stay relief matters (.1). | PB | 0.30 | $850.00 | $255.00 |
| 02/26/2020 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review emails from S. Gross and M. Pietrasz re proposed plan pass-through of certain environmental claims. | PB | 0.20 | $850.00 | $170.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Peter Benvenutti | Attorney | 0.9 | $850.00 | $765.00 |
| Jane Kim | Attorney | 0.3 | $700.00 | $210.00 |
| | | | Fees and Expenses Subtotal | $975.00 |
| | | | Fees and Expenses Total | $975.00 |

 **KELLER BENVENUTTI KIM**
www.kbkllp.com

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-22 PG&E

## Plan Disclosure Statements- Preparation of Documents

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 02/01/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mails with J. Liou regarding appeal (.1); e-mail to M. Goren regarding disclosure statement notice (.1). | JK | 0.20 | $700.00 | $140.00 |
| 02/01/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Review appeal rules (.3); review court order regarding solicitation and confirmation timeline (.2); revise disclosure statement notice (.2). | JK | 0.70 | $700.00 | $490.00 |
| 02/02/2020 | A108 Communicate (other external) B320 Plan and Disclosure Statement (including Business Plan): E-mails with UCC and Subrogation Group regarding stipulation and proposed order extending time for debtors reply brief on subrogation impairment issue. | TR | 0.20 | $450.00 | $90.00 |
| 02/03/2020 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Finalize and attention to filing and service of stipulation and proposed order extending time for debtors reply brief on subrogation impairment issue. | TR | 0.20 | $450.00 | $90.00 |
| 02/03/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mail to J. Liou regarding disclosure statement. | JK | 0.10 | $700.00 | $70.00 |
| 02/04/2020 | A102 Research B320 Plan and Disclosure Statement (including Business Plan): Search for ballot motions in connection with other plans and provide to J. Kim, Weil team. | PB | 0.70 | $850.00 | $595.00 |
| 02/04/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Revise, finalize and attention to uploading order granting notcholder RSA motion (0.5); e-mails with J. Liou regarding same (0.3). | TR | 0.80 | $450.00 | $360.00 |
| 02/04/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mails with J. Kim and B. Morganelli regarding samples of estimation motion. | TR | 0.20 | $450.00 | $90.00 |
| 02/04/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Review disclosure statement, solicitation motions (.6); research regarding solicitation motions (1.6); review and revise scheduling order (.5); review TCC RSA regarding estimation (.1). | JK | 2.80 | $700.00 | $1,960.00 |
| 02/04/2020 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with T. Rupp regarding estimation. | JK | 0.10 | $700.00 | $70.00 |
| 02/04/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mail to M. Goren regarding scheduling order (.2); e-mails to J. Liou regarding disclosure statement disclosures (.2). | JK | 0.40 | $700.00 | $280.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/05/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Review DS order (.2); review and revise finalize scheduling order (.4); review and revise disclosure statement (2.7). | JK | 3.30 | $700.00 | $2,310.00 |
| 02/05/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mails to M. Goren regarding DS order (.1); e-mail to M. Goren regarding DS scheduling (.1); e-mail to M. Goren regarding scheduling order (.1); call with M. Goren regarding scheduling order (.1). | JK | 0.40 | $700.00 | $280.00 |
| 02/05/2020 | A108 Communicate (other external) B320 Plan and Disclosure Statement (including Business Plan): Call L. Parada regarding disclosure statement order. | JK | 0.10 | $700.00 | $70.00 |
| 02/06/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Review disclosure statement notice comments (.2); revise disclosure statement notice (.3). | JK | 0.50 | $700.00 | $350.00 |
| 02/06/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mails with M. Goren regarding disclosure statement notice. | JK | 0.30 | $700.00 | $210.00 |
| 02/06/2020 | A108 Communicate (other external) B320 Plan and Disclosure Statement (including Business Plan): E-mail to L. Parada regarding disclosure statement notice. | JK | 0.10 | $700.00 | $70.00 |
| 02/07/2020 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Emails with J. Kim, T. Keller re TCC approach to draft disclosure statement. | PB | 0.10 | $850.00 | $85.00 |
| 02/07/2020 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Finalize and attention to filing and service of proposed disclosure statement and notice of hearing on proposed disclosure statement. | TR | 1.70 | $450.00 | $765.00 |
| 02/07/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Review and edit disclosure statement (.9); revise disclosure statement notice (.2). | JK | 1.10 | $700.00 | $770.00 |
| 02/07/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mail to Weil team regarding disclosure statement notice (.1); e-mail to R. Foust regarding disclosure statement (.1); calls with S. Karotkin regarding disclosure statement negotiations (.2); call with J. Liou regarding same (.1). | JK | 0.50 | $700.00 | $350.00 |
| 02/07/2020 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Call with KB team regarding disclosure statement. | JK | 0.10 | $700.00 | $70.00 |
| 02/10/2020 | A108 Communicate (other external) B320 Plan and Disclosure Statement (including Business Plan): Call with L. Parada regarding chambers copies of disclosure statement. | JK | 0.10 | $700.00 | $70.00 |
| 02/10/2020 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Email to T. Rupp regarding disclosure statement chambers copies. | JK | 0.10 | $700.00 | $70.00 |
| 02/10/2020 | A107 Communicate (other external) B320 Plan and Disclosure Statement (including Business Plan): E-mails to Prime Clerk and Weil team regarding docket order regarding disclosure statement notice. | JK | 0.40 | $700.00 | $280.00 |
| 02/10/2020 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review objection to Abrams motion to reconsider. | JK | 0.30 | $700.00 | $210.00 |
| 02/11/2020 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with J. Kim re today's hearing. | PB | 0.30 | $850.00 | $255.00 |
| 02/11/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Revise and finalize scheduling order (.6); revise and finalize disclosure statement hearing notice (.5). | JK | 1.10 | $700.00 | $770.00 |
| 02/11/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mails to M. Goren and S. Karotkin regarding DS hearing notice (.4); e-mail to A. Riddle regarding DS hearing notice service (.1); emails to Prime Clerk regarding DS hearing notice (.2). | JK | 0.40 | $700.00 | $280.00 |
| 02/11/2020 | A108 Communicate (other external) B320 Plan and Disclosure Statement (including Business Plan): E-mails to L. Parada regarding scheduling order and disclosure statement | JK | 0.20 | $700.00 | $140.00 |

hearing notice.

| Date | Description | | Hours | Rate | Amount |
|------|-------------|---|-------|------|--------|
| 02/12/2020 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with J. Kim regarding March disclosure statement hearing and issues relating to same, especially disputes identified in recent hearings. | TK | 0.60 | $850.00 | $510.00 |
| 02/12/2020 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Begin comprehensive review of plan and disclosure statement and related documents in anticipation of confirmation process. | TK | 2.30 | $850.00 | $1,955.00 |
| 02/12/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Call with M. Goren and S. Karotkin regarding disclosure statement notice and order. | JK | 0.10 | $700.00 | $70.00 |
| 02/12/2020 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with T. Keller regarding disclosure statement hearing and related issues. | JK | 0.60 | $700.00 | $420.00 |
| 02/12/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Review disclosure statement scheduling order. | JK | 0.20 | $700.00 | $140.00 |
| 02/13/2020 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review disclosure statement liquidation analyses. | JK | 0.70 | $700.00 | $490.00 |
| 02/14/2020 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Continue review of revised plan and disclosure statement material. | TK | 2.70 | $850.00 | $2,295.00 |
| 02/15/2020 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Complete review of revised plan and disclosure statement with related documents. | TK | 1.90 | $850.00 | $1,615.00 |
| 02/17/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Review oversized briefing motion for solicitation procedures and solicitation procedures motion. | JK | 0.60 | $700.00 | $420.00 |
| 02/17/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mails with Weil team regarding solicitation procedures motion. | JK | 0.10 | $700.00 | $70.00 |
| 02/17/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Draft motion for oversize briefing on solicitation procedures motion (2.2); review and revise (0.6). | TR | 2.80 | $450.00 | $1,260.00 |
| 02/18/2020 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Review, finalize and attention to filing financial forecast exhibit and notice (0.3); e-mails with J. Liou regarding same (0.4). | TR | 0.70 | $450.00 | $315.00 |
| 02/18/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Revise motion for oversize briefing on solicitation procedures motion and e-mails with M. Goren regarding same. | TR | 0.30 | $450.00 | $135.00 |
| 02/19/2020 | A106 Communicate (with client) B320 Plan and Disclosure Statement (including Business Plan): Call with client, Alix, and WGM regarding retained and assigned rights and causes of action for plan supplement. | DS | 0.60 | $450.00 | $270.00 |
| 02/19/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Further revisions to motion for oversize briefing on solicitation procedures motion and e-mails with M. Goren regarding same. | TR | 0.20 | $450.00 | $90.00 |
| 02/19/2020 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Review, finalize, and attention to filing solicitation procedures motion and motion for oversieze briefing. | TR | 0.60 | $450.00 | $270.00 |
| 02/20/2020 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review and analyze plan provisions regarding claims resolution and effect on pending litigation and automatic stay, and brief research re same. | PB | 0.70 | $850.00 | $595.00 |
| 02/20/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Email to M. Goren and colleagues re plan provisions regarding claims resolution and effect on pending litigation and automatic stay, and review response re | PB | 0.60 | $850.00 | $510.00 |

| | | | | | |
|---|---|---|---|---|---|
| | same. | | | | |
| 02/20/2020 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review plan. | JK | 0.40 | $700.00 | $280.00 |
| 02/20/2020 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): E-mail to K. Pritikin regarding plan (.1); e-mail to B. Kernan regarding disclosure statement (.1). | JK | 0.20 | $700.00 | $140.00 |
| 02/21/2020 | A108 Communicate (other external) B150 Meetings of and Communications with Creditors: E-mail to L. Bell regarding plan. | JK | 0.20 | $700.00 | $140.00 |
| 02/23/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Review confirmation orders from prior major N.D. Cal. cases and e-mail with B. Morganelli regarding same. | TR | 0.70 | $450.00 | $315.00 |
| 02/26/2020 | A108 Communicate (other external) B320 Plan and Disclosure Statement (including Business Plan): Respond to inquiry of M. Miller regarding disclosure statement hearing. | TK | 0.10 | $850.00 | $85.00 |
| 02/27/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Review and revise exclusivity solicitation motion papers. | JK | 0.30 | $700.00 | $210.00 |
| 02/27/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Draft notice of hearing on second motion to extend solicitation period. | TR | 0.20 | $450.00 | $90.00 |
| 02/27/2020 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Review, finalize, and attention to filing and service of second motion to extend solicitation period. | TR | 0.30 | $450.00 | $135.00 |
| 02/28/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Review subrogation trust agreement notice. | JK | 0.10 | $700.00 | $70.00 |
| 02/28/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mail to R. Foust regarding plan. | JK | 0.10 | $700.00 | $70.00 |
| 02/28/2020 | A102 Research B320 Plan and Disclosure Statement (including Business Plan): Research regarding disclosure statement objections. | JK | 1.70 | $700.00 | $1,190.00 |
| 02/28/2020 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Review, revise, finalize and attention to filing notice of filing of subrogation trust agreement, and notice of filing of fire victim plan treatment summary. | TR | 1.20 | $450.00 | $540.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 2.4 | $850.00 | $2,040.00 |
| Tobias Keller | Attorney | 7.6 | $850.00 | $6,460.00 |
| Jane Kim | Attorney | 18.6 | $700.00 | $13,020.00 |
| Thomas Rupp | Attorney | 10.1 | $450.00 | $4,545.00 |
| Dara Silveira | Attorney | 0.6 | $450.00 | $270.00 |
| | | | Fees and Expenses Subtotal | $26,335.00 |
| | | | Fees and Expenses Total | $26,335.00 |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-23 PG&E

## Plan Confirmation

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 02/14/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Email from/to T. Green, Wendel Rosen, regarding plan confirmation process and timing. | TK | 0.20 | $850.00 | $170.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Tobias Keller | Attorney | 0.2 | $850.00 | $170.00 |
| | | | **Fees and Expenses Subtotal** | **$170.00** |
| | | | **Fees and Expenses Total** | **$170.00** |



**KBK | KELLER BENVENUTTI KIM**
w w w . k b k l l p . c o m

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-27 PG&E

## Claims Review

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|------------------------|
| 02/10/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Calls with S. Hawkins regarding claim (.2); e-mails with M. Repko regarding claims (.2); e-mail to S. Hawkins regarding same (.1); e-mail to M. Repcko regarding statute of limitations (.2). | JK | 0.70 | $700.00 | $490.00 |
| 02/14/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails with J. Kim regarding stay relief motions and claims review. | DS | 0.10 | $450.00 | $45.00 |
| 02/20/2020 | A104 Review/analyze B310 Claims Administration and Objections: Read 7023 motion-related filings. | JK | 0.90 | $700.00 | $630.00 |
| 02/20/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: E-mails and telephone call with K. Jensen regarding Medi-Cal lien on claim. | TR | 0.50 | $450.00 | $225.00 |
| 02/20/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Research effect of Medi-Cal lien on claim. | TR | 0.80 | $450.00 | $360.00 |
| 02/27/2020 | A103 Draft/revise B310 Claims Administration and Objections: Review and finalize bar date order for uploading. | JK | 0.30 | $700.00 | $210.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|------------------------|
| Jane Kim | Attorney | 1.9 | $700.00 | $1,330.00 |
| Thomas Rupp | Attorney | 1.3 | $450.00 | $585.00 |
| Dara Silveira | Attorney | 0.1 | $450.00 | $45.00 |
| | | | Fees and Expenses Subtotal | **$1,960.00** |
| | | | Fees and Expenses Total | **$1,960.00** |



**KBK** | KELLER BENVENUTTI KIM
www.kbkllp.com

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-28 PG&E

## Claim Disputes and Resolution

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 02/03/2020 | A102 Research B310 Claims Administration and Objections: Research regarding good faith settlement. | DS | 0.80 | $450.00 | $360.00 |
| 02/03/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Call with S. Hawkins regarding FEMA objection. | JK | 0.20 | $700.00 | $140.00 |
| 02/04/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Review transmittal of de minimis claims settlement report to client, and email to and confer with D. Silveira re correcting attachment (.1); confer with D. Silveira re good faith settlement research (.2); emails with D. Silveira re drafting ACWA order (.1). | PB | 0.40 | $850.00 | $340.00 |
| 02/04/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails with P. Benvenutti regarding order approving stipulation allowing late filing of ACWA claim (.1); confer with P. Benvenutti regarding good faith settlement research (.1). | DS | 0.20 | $450.00 | $90.00 |
| 02/04/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Email to M. O'Halloran re withdrawal of incorrect employee claim. | PB | 0.10 | $850.00 | $85.00 |
| 02/05/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review proposed stipulation, draft order acknowledging ACWA/JIPA claim as timely filed, and email to D. Silveira re same, additional considerations. | PB | 0.30 | $850.00 | $255.00 |
| 02/05/2020 | A103 Draft/revise B310 Claims Administration and Objections: Revise order allowing late filing of ACWA claim. | DS | 0.10 | $450.00 | $45.00 |
| 02/05/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with K. Kramer regarding order allowing late filing of ACWA claim. | DS | 0.10 | $450.00 | $45.00 |
| 02/05/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Review emails between D. Silveira and K. Kramer re ACWA stipulation and order (.1); emails with S. Dorsey, Alix team, M. Goren and L. Carens re preserving confidentiality of employee settlement (.2). | PB | 0.30 | $850.00 | $255.00 |
| 02/05/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Telephone with D. Guevara re bankruptcy case and law impact in negotiating settlements of pre-petition claims (.5); email to E. Seals re recommended revisions to M Squared settlement agreement (.3). | PB | 0.80 | $850.00 | $680.00 |
| 02/05/2020 | A111 Other B310 Claims Administration and Objections: Review, finalize, and attention to filing Debtors' joinder to TCC objection to FEMA claims. | TR | 0.30 | $450.00 | $135.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/06/2020 | A102 Research B310 Claims Administration and Objections: Research regarding good faith settlements. | DS | 1.30 | $450.00 | $585.00 |
| 02/06/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with P. Benvenutti regarding good faith settlement approach. | DS | 0.20 | $450.00 | $90.00 |
| 02/06/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with D. Silveira re good faith settlement research (.2); email to D. Silveira re memo to clients and co-counsel re same.(.1). | PB | 0.30 | $850.00 | $255.00 |
| 02/06/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review and analyze 1/31 Amended Plan re jurisdiction, venue, procedures for resolution of claim disputes post-confirmation. | PB | 0.40 | $850.00 | $340.00 |
| 02/06/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: E-mail with K. Jensen regarding Bauer proof of claim and small claims action. | TR | 0.80 | $450.00 | $360.00 |
| 02/07/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with P. Benvenutti regarding good faith settlement research. | DS | 0.10 | $450.00 | $45.00 |
| 02/07/2020 | A102 Research B310 Claims Administration and Objections: Good faith settlement research. | DS | 1.90 | $450.00 | $855.00 |
| 02/07/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with D. Silveira re good faith settlement analysis. | PB | 0.10 | $850.00 | $85.00 |
| 02/07/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Follow-up e-mails with K. Jensen regarding Bauer proof of claim and small claims action. | TR | 0.30 | $450.00 | $135.00 |
| 02/07/2020 | A103 Draft/revise B310 Claims Administration and Objections: Revise settlement agreement. | JK | 0.10 | $700.00 | $70.00 |
| 02/10/2020 | A102 Research B310 Claims Administration and Objections: Research regarding California good faith settlement procedures and requirements. | PB | 1.20 | $850.00 | $1,020.00 |
| 02/10/2020 | A103 Draft/revise B310 Claims Administration and Objections: Review and revise draft outline regarding good faith settlement requirements. | PB | 0.70 | $850.00 | $595.00 |
| 02/10/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with N. Begakis re Ojeda settlement agreement. | PB | 0.10 | $850.00 | $85.00 |
| 02/11/2020 | A111 Other B310 Claims Administration and Objections: Review, finalize, and file stipulation to stay district court appeal of inverse condemnation decision pending settlement (0.6); trasmit proposed order to chambers (0.1); review entered order and correspondence with co-counsel re same (0.1). | TR | 0.80 | $450.00 | $360.00 |
| 02/11/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Telephone with G. Gough re reasons for PI claimants to settle now (.2); telephone with K. Kramer re stipulation to resolve motion confirming timely filing of proof of claim (.1); emails from K. Kramer, ACWA counsel re same (.1); email to N. Begakis re Ojeda settlement agreement, good faith settlement process (.1). | PB | 0.50 | $850.00 | $425.00 |
| 02/11/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review final version of Ojeda settlement agreement. | PB | 0.10 | $850.00 | $85.00 |
| 02/11/2020 | A111 Other B310 Claims Administration and Objections: Review, finalize and attention to filing joinder to TCC objection to Cal OES claim (0.3); e-mails with S. Hawkins and J. Kim regarding same (0.5) | TR | 0.80 | $450.00 | $360.00 |
| 02/11/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mails with S. Hawkins regarding TCC joinder in FEMA objection. | JK | 0.20 | $700.00 | $140.00 |
| 02/12/2020 | A103 Draft/revise B310 Claims Administration and Objections: Draft outline for memo re good faith settlement procedures (.3); confer with D. Silveira re same (.3). | PB | 0.60 | $850.00 | $510.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/12/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with P. Benvenutti regarding good faith settlement research. | DS | 0.30 | $450.00 | $135.00 |
| 02/12/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Telephone with N. Begakis re good faith settlement approval procedures. | PB | 0.10 | $850.00 | $85.00 |
| 02/12/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with A. Ortiz, Jordan Holzer, regarding treatment of reclamation claims. | TK | 0.20 | $850.00 | $170.00 |
| 02/14/2020 | A103 Draft/revise B310 Claims Administration and Objections: Draft memorandum summarizing good faith settlements in California state and federal courts. | DS | 1.50 | $450.00 | $675.00 |
| 02/14/2020 | A106 Communicate (with client) B120 Asset Analysis and Recovery: Review email from S. Hollis-Ross re Zayo settlement agreement. | PB | 0.10 | $850.00 | $85.00 |
| 02/14/2020 | A104 Review/analyze B120 Asset Analysis and Recovery: Review Zayo settlement agreement, claims settlement procedures order. | PB | 0.30 | $850.00 | $255.00 |
| 02/14/2020 | A107 Communicate (other outside counsel) B120 Asset Analysis and Recovery: Email to M. Goren and L. Carens re applicability of claims settlement order to agreements for affirmative recovery. | PB | 0.30 | $850.00 | $255.00 |
| 02/14/2020 | A111 Other B310 Claims Administration and Objections: Review, finalize, and attention to filing and service of Debtors' supplemental brief in opposition to PERA Rule 7023 motion. | TR | 0.60 | $450.00 | $270.00 |
| 02/14/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mails with R. Slack and E. Lane regarding Debtors' supplemental brief in opposition to PERA Rule 7023 motion. | TR | 0.30 | $450.00 | $135.00 |
| 02/15/2020 | A103 Draft/revise B310 Claims Administration and Objections: Draft memorandum summarizing good faith settlements in California state and federal courts. | DS | 1.90 | $450.00 | $855.00 |
| 02/16/2020 | A103 Draft/revise B310 Claims Administration and Objections: Draft memorandum summarizing good faith settlements in California state and federal courts. | DS | 1.20 | $450.00 | $540.00 |
| 02/17/2020 | A103 Draft/revise B310 Claims Administration and Objections: Draft memorandum summarizing good faith settlements in California state and federal courts. | DS | 2.20 | $450.00 | $990.00 |
| 02/17/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Review Judge Docket Order on PERA Rule 7023 motion and correspondence with Weil and Latham attorneys regarding same. | TR | 0.20 | $450.00 | $90.00 |
| 02/18/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails, confer with T. Rupp re response to securities' plaintiffs' motion to strike Cullo declaration, response to same (.2); review subsequent filings, docket text order re same and confer with T. Rupp re same (.1). | PB | 0.30 | $850.00 | $255.00 |
| 02/18/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review e-filing notices re motion to strike Pullo declaration, emails from co-counsel re same. | PB | 0.20 | $850.00 | $170.00 |
| 02/18/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: E-mails and confer with P. Benvenutti regarding response to PERA motion to strike Pullo declaration and response to same. | TR | 0.20 | $450.00 | $90.00 |
| 02/18/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Review court order directing mediation on rule 7023 issue and e-mail with Weil litigation group regarding same. | TR | 0.20 | $450.00 | $90.00 |
| 02/18/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mails with E. Lane regarding response to PERA motion to strike Pullo declaration. | TR | 0.40 | $450.00 | $180.00 |
| 02/18/2020 | A111 Other B310 Claims Administration and Objections: Review, finalize and attention to filing stipulation to continue hearing on ACWA motion to enlarge time to file proof of claim. | TR | 0.40 | $450.00 | $180.00 |

| 02/19/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails to D. Silveira re preparation of notice of proposed settlement to reviewing parties (Zayo). | PB | 0.10 | $850.00 | $85.00 |
|---|---|---|---|---|---|
| 02/19/2020 | A104 Review/analyze B120 Asset Analysis and Recovery: Review settlement agreement with account debtor (Sentient). | PB | 0.20 | $850.00 | $170.00 |
| 02/19/2020 | A106 Communicate (with client) B120 Asset Analysis and Recovery: Email to E. Seals re revision to settlement agreement to comply with de minimis settlement procedures order (.2); follow-up emails with E. Seals re scope of release language (.2). | PB | 0.40 | $850.00 | $340.00 |
| 02/19/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails with N. Stamm regarding Zayo settlement. | DS | 0.10 | $450.00 | $45.00 |
| 02/19/2020 | A103 Draft/revise B310 Claims Administration and Objections: Draft notice of Zayo settlement. | DS | 0.30 | $450.00 | $135.00 |
| 02/20/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Call with N. Stamm regarding notice of Zayo settlement. | DS | 0.20 | $450.00 | $90.00 |
| 02/20/2020 | A103 Draft/revise B310 Claims Administration and Objections: Draft notice of Zayo settlement. | DS | 0.10 | $450.00 | $45.00 |
| 02/20/2020 | A103 Draft/revise B310 Claims Administration and Objections: Begin review, revision of draft memo re good faith settlement procedures (.2); review and revise notice of proposed settlement (claim against Zayo) (.2). | PB | 0.40 | $850.00 | $340.00 |
| 02/21/2020 | A103 Draft/revise B310 Claims Administration and Objections: Review and revise draft memo re California good faith settlement procedures, possible bankruptcy court venue re same. | PB | 1.70 | $850.00 | $1,445.00 |
| 02/21/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with P. Benvenutti regarding notice of Zayo settlement (.1) and good faith settlement memo (.2). | DS | 0.30 | $450.00 | $135.00 |
| 02/21/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails with N. Stamm regarding notice of Zayo settlement. | DS | 0.10 | $450.00 | $45.00 |
| 02/21/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with D. Silveira re revisions to Zayo settlement notice (.1); confer with D. Silveira re revisions to good faith settlement memo (.2). | PB | 0.30 | $850.00 | $255.00 |
| 02/21/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with M. Goren and AlixPartners regarding notice of Zayo settlement. | DS | 0.10 | $450.00 | $45.00 |
| 02/21/2020 | A103 Draft/revise B310 Claims Administration and Objections: Revise good faith settlement memo. | DS | 0.20 | $450.00 | $90.00 |
| 02/21/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Review emails from M. Goren, D. Silveira re revisions to notice of proposed settlement (Zayo). | PB | 0.10 | $850.00 | $85.00 |
| 02/21/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails with E. Seals re follow-up communications with B. Remington re dismissal of lawsuit, allowance of claim | PB | 0.10 | $850.00 | $85.00 |
| 02/21/2020 | A103 Draft/revise B310 Claims Administration and Objections: Revise settlement agreement. | JK | 0.20 | $700.00 | $140.00 |
| 02/21/2020 | A103 Draft/revise B310 Claims Administration and Objections: Prepare notice of continued hearing on 503(b)(9) objection (0.3); revise same (0.1); finalize and attention to filing and service (0.3). | TR | 0.70 | $450.00 | $315.00 |
| 02/24/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with G. Gough re master settlement agreement terms; arranging call re same.. | PB | 0.10 | $850.00 | $85.00 |
| 02/24/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review memorandum | PB | 0.20 | $850.00 | $170.00 |

| Date | Description | Timekeeper | Time | Rate | Fees and Expenses |
|---|---|---|---|---|---|
| | decision re securities claimants' class claim motion, order re new bar date, emails re same. | | | | |
| 02/24/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review memorandum decision on PERA 7023 motion and Court's intentions regarding proposed order and e-mails with Weil litigators regarding same. | TR | 0.30 | $450.00 | $135.00 |
| 02/25/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review emails, master settlement agreement form in preparation for call with G. Gough (.2); review, analyze master settlement agreement for proposed additional provisions (.3). | PB | 0.50 | $850.00 | $425.00 |
| 02/25/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Telephone with G. Gough re settlement agreement provisions for medical lien releases, dismissal, good faith settlement releases among co-defendants. | PB | 0.50 | $850.00 | $425.00 |
| 02/25/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with J. Kim re master claim settlement agreement, revisions to same. | PB | 0.10 | $850.00 | $85.00 |
| 02/25/2020 | Revise good faith settlement memo. | DS | 1.10 | $450.00 | $495.00 |
| 02/25/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with P. Benvenutti regarding settlement agreement template. | JK | 0.10 | $700.00 | $70.00 |
| 02/25/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: E-mail to R. Records regarding claim. | JK | 0.10 | $700.00 | $70.00 |
| 02/26/2020 | Revise good faith settlement memo. | DS | 1.10 | $450.00 | $495.00 |
| 02/26/2020 | A103 Draft/revise B310 Claims Administration and Objections: Prepare notice of filing revised proposed order on bar date for securities claimants; finalize and attention to filing. | TR | 0.80 | $450.00 | $360.00 |
| 02/27/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails with P. Benvenutti, T. Keller, J. Kim, and T. Rupp regarding settlement agreement template. | DS | 0.10 | $450.00 | $45.00 |
| 02/27/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails with K. Lim regarding settlement agreement template. | DS | 0.10 | $450.00 | $45.00 |
| 02/27/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with M. Goren and L. Carens regarding settlement agreement template. | DS | 0.10 | $450.00 | $45.00 |
| 02/27/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Call with Weil and Alix on omnibus objection to claims. | JK | 0.70 | $700.00 | $490.00 |
| 02/27/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Follow-up with T. Rupp regarding objection to claims. | JK | 0.20 | $700.00 | $140.00 |
| 02/27/2020 | A102 Research B310 Claims Administration and Objections: Research regarding objection to claims. | JK | 0.80 | $700.00 | $560.00 |
| 02/27/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with J. Kim regarding procedures for objection to claims. | TR | 0.20 | $450.00 | $90.00 |
| 02/27/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Telephone conference with client, Weil, and AlixPartners regarding process for reconciling and objecting to claims. | TR | 0.70 | $450.00 | $315.00 |
| 02/28/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with Weil counsel, J. Kim re documenting claim settlement agreement, locate and send master settlement agreement. | PB | 0.20 | $850.00 | $170.00 |
| 02/28/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mails regarding claims settlement agreement template. | JK | 0.20 | $700.00 | $140.00 |

| | Time Keeper | Position | Time | Rate | Fees and Expenses |
|---|---|---|---|---|---|

|  |  |  |  | Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 12.1 | $850.00 | $10,285.00 |
| Tobias Keller | Attorney | 0.2 | $850.00 | $170.00 |
| Jane Kim | Attorney | 2.8 | $700.00 | $1,960.00 |
| Thomas Rupp | Attorney | 8.0 | $450.00 | $3,600.00 |
| Dara Silveira | Attorney | 15.7 | $450.00 | $7,065.00 |
|  |  | **Fees and Expenses Subtotal** |  | **$23,080.00** |
|  |  | **Fees and Expenses Total** |  | **$23,080.00** |



**KBK** | **KELLER BENVENUTTI KIM**
www.kbkllp.com

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-32- PG&E

## USDC Probation Compliance and Monitoring

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 02/06/2020 | A104 Review/analyze B110 Case Administration: Review probation docket and order from court requesting amended responses | KM | 0.40 | $650.00 | $260.00 |
| 02/11/2020 | A104 Review/analyze B110 Case Administration: Review docket and evaluate and analyze supplemental to amended responses by PG&E re October 2019 PSPS events | KM | 0.20 | $650.00 | $130.00 |
| 02/13/2020 | A104 Review/analyze B110 Case Administration: Review docket, including PG&E response to OSC | KM | 0.10 | $650.00 | $65.00 |
| 02/14/2020 | A104 Review/analyze B110 Case Administration: Review response of PG&E to OSC and upate notes re same | KM | 0.60 | $650.00 | $390.00 |
| 02/14/2020 | A105 Communicate (in firm) B110 Case Administration: Correspond with T. Keller and team re OSC | KM | 0.10 | $650.00 | $65.00 |
| 02/19/2020 | A109 Appear for/attend B110 Case Administration: Travel to and attend hearing on OSC why new conditons of probation should not be added | KM | 3.80 | $650.00 | $2,470.00 |
| 02/19/2020 | A105 Communicate (in firm) B110 Case Administration: Summarize notes re hearing; update team re same | KM | 1.00 | $650.00 | $650.00 |
| 02/20/2020 | A104 Review/analyze B110 Case Administration: Review and evaluate response from PG&E | KM | 0.20 | $650.00 | $130.00 |
| 02/20/2020 | A104 Review/analyze B110 Case Administration: Review probation docket, including request by Tort Committee | KM | 0.10 | $650.00 | $65.00 |
| 02/20/2020 | A104 Review/analyze B110 Case Administration: Review and evaluate request by Tort Committee for additional information | KM | 0.20 | $650.00 | $130.00 |
| 02/20/2020 | A105 Communicate (in firm) L190 Other Case Assessment, Development and Administration: Correspond with T. Keller and team re Tort Committee motion | KM | 0.10 | $650.00 | $65.00 |
| 02/25/2020 | A104 Review/analyze L190 Other Case Assessment, Development and Administration: Review probation docket; including follow up questions from Court and letter from PG&E | KM | 0.20 | $650.00 | $130.00 |
| 02/25/2020 | A104 Review/analyze B110 Case Administration: Review Court follow up question and update notes re same | KM | 0.10 | $650.00 | $65.00 |
| 02/25/2020 | A104 Review/analyze B110 Case Administration: Review letter from PG&E re executive | KM | 0.10 | $650.00 | $65.00 |

compensation

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Keith McDaniels | Attorney | 7.2 | $650.00 | $4,680.00 |
| | | | **Fees and Expenses Subtotal** | **$4,680.00** |
| | | | **Fees and Expenses Total** | **$4,680.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-36 PG&E

## Miscellaneous Litigation Issues and Advice

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|--------------------------|
| 02/03/2020 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone with C. Young re request to continue hearing on MTD (Winding Creek AP). | PB | 0.10 | $850.00 | $85.00 |
| 02/03/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Email to t. Tsekerides and J. Nolan re Winding Creek request to continue hearing on MTD (.3); email from T. Tsekerides re telecon with Gantner plaintiffs' counsel re dispute over scheduling initial discovery deadlines (.1). | PB | 0.40 | $850.00 | $340.00 |
| 02/03/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Review tentative order regarding PERA rule 7023 motion, and e-mail with Weil litigation group regarding same. | TR | 0.20 | $450.00 | $90.00 |
| 02/04/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Email from and to T. Tsekerides re Winding Creek plaintiffs' request to continue hearing (.3); follow-up emails re scheduling alternatives and logistics, including review of court's calendar (.3); email to T. Tsekerides re draft letter to Gantner plaintiff's counsel, revisions to same (.2); follow-up emails re same (.1); telephone with T. Tsekerides responding to Gantner counsel emails (.3); emails with K. Kramer re transmittal of Gantner letter to court (.1). | PB | 1.30 | $850.00 | $1,105.00 |
| 02/04/2020 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone with L. Parada re scheduling options (Winding Creek), and email to co-counsel re same. | PB | 0.10 | $850.00 | $85.00 |
| 02/04/2020 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Review and revise draft letter to Gantner plaintiffs re dispute re initial disclosures and discovery scheduling. | PB | 0.30 | $850.00 | $255.00 |
| 02/04/2020 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with J. Kim, T. Rupp re transmitting letter re Gantner scheduling dispute to court (.1); confer with J. Kim re scheduling considerations, coordination re new hearing date for Winding Creek MTD (.2). | PB | 0.30 | $850.00 | $255.00 |
| 02/04/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mails with K. Kramer regarding logistics of filing and delivery of letter to court. | TR | 0.10 | $450.00 | $45.00 |
| 02/04/2020 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/ | JK | 0.20 | $700.00 | $140.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| | rejection motions): Confer with P. Benvenutti regarding Winding Creek litigation. | | | | |
| 02/05/2020 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone calls with C. Young re request to continue hearing on motion to dismiss (Winding Creek AP) (.2); emails with C. Young re stipulation and order documenting same (.2). | PB | 0.40 | $850.00 | $340.00 |
| 02/05/2020 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review and revise stipulation, order continuing hearing on MTD (Winding Creek AP) (.2); review letter to court re scheduling conference and related matters and court's docket text order re same (Gantner AP) (.1); review Gantner plaintiff's response to docket text order (.1); review draft notice of appearance in Gantner AP, and emails with T. Rupp re revisions, filing same (.2). | PB | 0.60 | $850.00 | $510.00 |
| 02/05/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with T. Tsekerides, K. Kramer re stipulation and order to continue MTD hearing (Winding Creek AP) (.2); telephone with K. Kramer, emails with various co-counsel re docket text order re Gantner AP (.1); emails with T. Tsekerides re Gantner plaintiff's response to docket text order, reply to same (.1). | PB | 0.40 | $850.00 | $340.00 |
| 02/05/2020 | A105 Communicate (in firm) B110 Case Administration: Emails with T. Rupp re mechanics for automatic notice, transmittal to Weil litigation team of ECF notices re Gantner AP. | PB | 0.10 | $850.00 | $85.00 |
| 02/05/2020 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Attention to filing and service of letter to court regarding Gantner discovery issues; e-mail with chambers regarding same. | TR | 0.30 | $450.00 | $135.00 |
| 02/05/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Review docket text order regarding Gantner discovery issues and response filed by Gantner, and e-mails with Weil litigation group regarding same. | TR | 0.40 | $450.00 | $180.00 |
| 02/05/2020 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Prepare and file notice of appearance and request for notice for P. Benvenutti in Gantner v. PG&E adversary proceeding. | TR | 0.40 | $450.00 | $180.00 |
| 02/05/2020 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): E-mails with P. Benvenutti regarding Baywood Village HOA v. PG&E discovery requests. | TR | 0.40 | $450.00 | $180.00 |
| 02/05/2020 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Confer with P. Benvenutti regarding litigation. | JK | 0.20 | $700.00 | $140.00 |
| 02/05/2020 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): E-mail to E. Collier regarding litigation notice. | JK | 0.10 | $700.00 | $70.00 |
| 02/06/2020 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review PG&E letter to court re Gantner scheduling conference and discovery/disclosure scheduling and emails re same from T. Tsekerides and T. Rupp (.1); review docket text order re same, and emails with T. Tsekerides re same (.1). | PB | 0.20 | $850.00 | $170.00 |
| 02/06/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Weekly telephone conference with Weil litigation team to discuss stay relief matters and adversary proceedings. | TR | 0.60 | $450.00 | $270.00 |
| 02/06/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Weekly litigation team call. | DS | 0.60 | $450.00 | $270.00 |
| 02/06/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly Weil litigation team conference call. | PB | 0.60 | $850.00 | $510.00 |
| 02/06/2020 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone with L. Parada re releasing possible continued hearing date for MTD Winding Creek AP. | PB | 0.10 | $850.00 | $85.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/06/2020 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Attention to filing and service of second letter to court (responding to Gantner letter responding to docket order) regarding Gantner discovery issues; e-mail with chambers regarding same. | TR | 0.30 | $450.00 | $135.00 |
| 02/06/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Review second docket text order regarding discovery issues in Gantner adversary proceeding and correspondence with Weil litigation group regarding same. | TR | 0.10 | $450.00 | $45.00 |
| 02/10/2020 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Review, finalize, and attention to filing and service of Debtors' opposition to Abrams motion to reconsider. | TR | 0.60 | $450.00 | $270.00 |
| 02/11/2020 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Conference call with AECOM counsel, T. Tsekerides, A. Gruber and K. Kramer re rationalizing litigation with AECOM and JH Kelly. | PB | 0.50 | $850.00 | $425.00 |
| 02/11/2020 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Finalize and attention to uploading proposed order denying Abrams motion to reconsider (0.2); e-mails with B. Morganelli regarding same (0.2). | TR | 0.40 | $450.00 | $180.00 |
| 02/13/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Weekly telephone conference with Weil litigation group to discuss stay relief and other litigation issues. | TR | 0.70 | $450.00 | $315.00 |
| 02/13/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Weekly litigation team call. | DS | 0.70 | $450.00 | $315.00 |
| 02/13/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly litigation team conference call. | PB | 0.70 | $850.00 | $595.00 |
| 02/13/2020 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with, email to J. Kim re attendance at CPUC/OII hearings. | PB | 0.10 | $850.00 | $85.00 |
| 02/13/2020 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Confer with P. Benvenutti regarding CPUC hearings. | JK | 0.10 | $700.00 | $70.00 |
| 02/19/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Email to G. Gough, copy to D. Guevara and C. Alegria re notice of counsel unavailability (Maier and Elward superior court actions) (.2). | PB | 0.20 | $850.00 | $170.00 |
| 02/19/2020 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Call with PG&E, Weil and Alix regarding causes of action. | JK | 0.60 | $700.00 | $420.00 |
| 02/20/2020 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): P. Benvenutti and T. Rupp regarding litigation update call. | DS | 0.10 | $450.00 | $45.00 |
| 02/20/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Weekly litigation team call. | DS | 0.50 | $450.00 | $225.00 |
| 02/20/2020 | A105 Communicate (in firm) B110 Case Administration: Review agenda for weekly litigation team call, and confer with D. Silveira and T. Rupp re same. | PB | 0.10 | $850.00 | $85.00 |
| 02/20/2020 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Confer with P. Benvenutti and D. Silveira regarding litigation update call. | TR | 0.10 | $450.00 | $45.00 |
| 02/20/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Weekly litigation team call. | TR | 0.50 | $450.00 | $225.00 |
| 02/20/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mail with K. Kramer regarding TCC plan discovery motion. | TR | 0.20 | $450.00 | $90.00 |
| 02/21/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with L. Edelstein, S. Hollis-Ross re chapter 11 case | PB | 0.20 | $850.00 | $170.00 |

status update for Tiger USDC status report.

| Date | Description | | Time | Rate | |
|------|-------------|------|------|------|------|
| 02/21/2020 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Review Tiger USDC status report, and confer with J. Kim re generating update re chapter 11 case status (.1); review updated draft status insert, revise same and email to J. Kim and client re same (.1). | PB | 0.20 | $850.00 | $170.00 |
| 02/21/2020 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Draft rider for status report on litigation. | JK | 0.30 | $700.00 | $210.00 |
| 02/24/2020 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review Winding Creek pleadings (MTD and opposition) in preparation for conference call with client and Weil team re reply. | PB | 1.10 | $850.00 | $935.00 |
| 02/24/2020 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Conference call with K. Charipar, T. Smith, T. Tsekerides, K. Kramer re Winding Creek AP MTD opposition, approach to reply. | PB | 0.90 | $850.00 | $765.00 |
| 02/25/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mail to S. Hawkins regarding TCC discovery motion. | JK | 0.20 | $700.00 | $140.00 |
| 02/27/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Weekly call with Weil litigation group to discuss pending stay relief matters and adversary proceedings. | TR | 0.30 | $450.00 | $135.00 |
| 02/29/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mail with E. Lane regarding reply in support of debtors' motion to dismiss complaint of Winding Creek. | TR | 0.20 | $450.00 | $90.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Peter Benvenutti | Attorney | 8.9 | $850.00 | $7,565.00 |
| Jane Kim | Attorney | 1.7 | $700.00 | $1,190.00 |
| Thomas Rupp | Attorney | 5.8 | $450.00 | $2,610.00 |
| Dara Silveira | Attorney | 1.9 | $450.00 | $855.00 |
| | | | **Fees and Expenses Subtotal** | **$12,220.00** |
| | | | **Fees and Expenses Total** | **$12,220.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-37 PG&E

## Appeals

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 02/04/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Review case management order in district court appeal on inverse condemnation issue and e-mails with M. Zaken and M. Kozcyz regarding preparation of stipulation for stay pending settlement. | TR | 0.20 | $450.00 | $90.00 |
| 02/07/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mails with M. Kozycz regarding necessary filings for stay of district court appeal of inverse condemnation order. | TR | 0.90 | $450.00 | $405.00 |
| 02/10/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Review stipulation and proposed order to stay district court appeal of inverse condemnation order (0.2); and e-mails with M. Kozcyz regarding same (0.2). | TR | 0.40 | $450.00 | $180.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Thomas Rupp | Attorney | 1.5 | $450.00 | $675.00 |
| | | | Fees and Expenses Subtotal | $675.00 |
| | | | Fees and Expenses Total | $675.00 |