**EXHIBIT D**

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD FEBRUARY 1, 2020 TO FEBRUARY 29, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 2/1/20 | Brendan Murphy | 2.2 | Review and provide comments to junior banker on investor returns analysis for TCC Members |
| 3 | 2/1/20 | Brendan Murphy | 1.1 | Comments on investor returns analysis |
| 3 | 2/1/20 | Peter Gnatowski | 0.8 | Internal correspondence re: updating equity holdings |
| 3 | 2/2/20 | Brendan Murphy | 1.7 | Review of NOL analysis and related financial analysis |
| 3 | 2/2/20 | Brent Williams | 1.2 | Review amended investor returns analysis |
| 3 | 2/2/20 | Peter Gnatowski | 1.1 | Reviewed and commented analysis of top PG&E equity investors historically |
| 3 | 2/2/20 | Peter Gnatowski | 0.4 | Correspondence re: historical equity holders analysis |
| 3 | 2/2/20 | Peter Gnatowski | 1.5 | Reviewed and commented equity return analysis of certain equity investor |
| 3 | 2/2/20 | Peter Gnatowski | 1.9 | Reviewed and commented on updated equity return analysis and presentation to TCC counsel |
| 3 | 2/2/20 | Zack Stone | 0.5 | Circulate tax presentations prepared to senior members |
| 3 | 2/2/20 | Zack Stone | 1.7 | Prepare analysis on historical PG&E equity holders |
| 3 | 2/2/20 | Zack Stone | 0.5 | Prepare slide on potential investors / stockholders |
| 3 | 2/2/20 | Zack Stone | 1.6 | Prepare analysis on investor returns based on BW comments |
| 3 | 2/3/20 | Brendan Murphy | 2.6 | Provide comments on amended investor returns analysis for TCC Members |
| 3 | 2/3/20 | Erik Ellingson | 1.2 | Provide NOL update and review |
| 3 | 2/3/20 | Sherman Guillema | 0.9 | Reviewed and commented on analysis of debtor tax attributes |
| 3 | 2/4/20 | Brent Williams | 1.8 | Review of NOL Structure |
| 3 | 2/4/20 | Erik Ellingson | 1.2 | NOL monetization analysis |
| 3 | 2/5/20 | Matt Merkel | 1.7 | Review latest Subro holdings and related analysis |
| 3 | 2/6/20 | Matt Merkel | 0.4 | Review updated equity holders analysis |
| 3 | 2/7/20 | Brendan Murphy | 2.3 | Financial analysis for TCC Member re: Plan and capital structure |
| 3 | 2/7/20 | Brendan Murphy | 1.2 | Preparation for TCC Meeting |
| 3 | 2/7/20 | Brent Williams | 2.4 | Preparation for committee meeting |
| 3 | 2/8/20 | Brent Williams | 1.9 | Review investor returns scenarios |
| 3 | 2/9/20 | Peter Gnatowski | 2.4 | Modified equity return analysis |
| 3 | 2/9/20 | Zack Stone | 1.8 | Edit analysis on investor returns based on PG feedback |
| 3 | 2/9/20 | Zack Stone | 1.6 | Edit presentation on investor returns based on PG feedback |
| 3 | 2/10/20 | Brendan Murphy | 2.4 | Review financial analysis re: tax receivable agreement and flow of value |
| 3 | 2/10/20 | Brendan Murphy | 1.9 | Review of NOL analysis and related financial analysis |
| 3 | 2/10/20 | Brent Williams | 2.1 | Review of equity pricing models |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 2/10/20 | Brent Williams | 1.3 | Review investor returns model |
| 3 | 2/10/20 | Peter Gnatowski | 0.8 | Reviewed updated investor return analysis |
| 3 | 2/10/20 | Peter Gnatowski | 1.7 | Reviewed and commented on equity investor return analysis |
| 3 | 2/10/20 | Peter Gnatowski | 1.1 | Reviewed and commented on updated return analysis of select equity investor |
| 3 | 2/10/20 | Riley Jacobs | 2.7 | Create analysis on trading activity of PG&E debt |
| 3 | 2/10/20 | Zack Stone | 1.6 | Edits to investor returns analysis based on PG feedback |
| 3 | 2/11/20 | Brent Williams | 1.2 | Review investors return model |
| 3 | 2/11/20 | Peter Gnatowski | 0.6 | Discussion with ZS re: updating equity return analysis based on new business plan |
| 3 | 2/11/20 | Peter Gnatowski | 1.8 | Reviewed and commented equity return analysis based on new business plan |
| 3 | 2/11/20 | Peter Gnatowski | 1.5 | Reviewed updated equity return analysis |
| 3 | 2/11/20 | Riley Jacobs | 3.2 | Additions to analysis on trading activity of PG&E debt |
| 3 | 2/11/20 | Zack Stone | 1.6 | Edit analysis on investor returns based on BW feedback |
| 3 | 2/11/20 | Zack Stone | 0.8 | Edit presentation on investor returns based on BW feedback |
| 3 | 2/11/20 | Zack Stone | 0.6 | Internal communications re: investor returns |
| 3 | 2/13/20 | Matt Merkel | 3.5 | Made revisions to PG&E operating model for new business plan |
| 3 | 2/13/20 | Sherman Guillema | 0.8 | Review and comment on operating model to reflect updated forecast / business plan |
| 3 | 2/13/20 | Sherman Guillema | 0.9 | Revised operating model for updated forecast / business plan |
| 3 | 2/14/20 | Alex Stevenson | 0.2 | Discussion with Lincoln team re: hedging deliverable |
| 3 | 2/14/20 | Erik Ellingson | 1.3 | Prepare hedging report summary and analysis |
| 3 | 2/14/20 | Erik Ellingson | 2.3 | Edits to hedging report summary from senior bankers |
| 3 | 2/14/20 | Erik Ellingson | 1.8 | Review CPUC historical analysis re: hedging and approval |
| 3 | 2/14/20 | Matt Merkel | 3.8 | Made revisions to PG&E operating model for new business plan |
| 3 | 2/14/20 | Matt Merkel | 2.0 | Made updates to PG&E operating model sources and uses |
| 3 | 2/14/20 | Zack Stone | 1.4 | Analysis on Proposed decision in CPUC hedges application |
| 3 | 2/15/20 | Brent Williams | 0.5 | Reviewed hedging summary and analysis |
| 3 | 2/15/20 | Erik Ellingson | 2.7 | Final edits to hedging summary and plan application |
| 3 | 2/15/20 | Matt Merkel | 3.7 | Made revisions to PG&E operating model for new business plan |
| 3 | 2/15/20 | Sherman Guillema | 1.6 | Review and comment on updated operating model |
| 3 | 2/16/20 | Brendan Murphy | 2.1 | Review operating model for updated forecasts |
| 3 | 2/16/20 | Matt Merkel | 3.6 | Made revisions to PG&E operating model for new business plan |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 2/17/20 | Alex Gebert | 0.7 | Review of Debtors' bi-weekly operational lien reporting |
| 3 | 2/17/20 | Matt Merkel | 3.3 | Made revisions to PG&E operating model for new business plan |
| 3 | 2/17/20 | Matt Merkel | 0.3 | Internal coordination to plan for Q4 earnings release summary |
| 3 | 2/17/20 | Naeem Muscatwal | 1.8 | Review of internal summary re: Financial forecast and operating plan |
| 3 | 2/17/20 | Peter Gnatowski | 0.7 | Reviewed and commented on summary analysis of proposed hedging decision |
| 3 | 2/17/20 | Peter Gnatowski | 1.1 | Reviewed updated financial diligence analysis provided by the Debtors |
| 3 | 2/17/20 | Peter Gnatowski | 0.5 | Review comparison/analysis of long-term projections |
| 3 | 2/17/20 | Sherman Guillema | 0.8 | Review and comment on latest operating model |
| 3 | 2/17/20 | Sherman Guillema | 0.3 | Internal discussion - presentation re: Q4 earnings |
| 3 | 2/18/20 | Alex Gebert | 0.8 | Summarize and circulate relevant files Q4'19 results |
| 3 | 2/18/20 | Alex Gebert | 1.3 | Review/analysis of Debtors' long-term projections per DS |
| 3 | 2/18/20 | Alex Gebert | 1.0 | Prepare analysis of Debtors' Q4'19 results |
| 3 | 2/18/20 | Alex Gebert | 2.8 | Prepare presentation re: Q4'19 results |
| 3 | 2/18/20 | Alex Stevenson | 1.5 | Review updated financial presentation from PGE |
| 3 | 2/18/20 | Alex Stevenson | 1.2 | Review disclosure statement financial information package re: long-term projections |
| 3 | 2/18/20 | Alex Stevenson | 0.8 | Review regulatory financial information |
| 3 | 2/18/20 | Brendan Murphy | 3.0 | Review and analysis of diligence provided by Debtor |
| 3 | 2/18/20 | Brent Williams | 1.5 | Review Q4 PG&E financial results |
| 3 | 2/18/20 | Brent Williams | 1.3 | Review updated financial projections |
| 3 | 2/18/20 | Erik Ellingson | 1.4 | Operational integrity review |
| 3 | 2/18/20 | Erik Ellingson | 1.4 | Hedging report analysis comments |
| 3 | 2/18/20 | Matt Merkel | 1.6 | Reviewed Q4 earnings release presentation |
| 3 | 2/18/20 | Matt Merkel | 1.0 | Reviewed 2019 10-K |
| 3 | 2/18/20 | Matt Merkel | 3.6 | Made revisions to PG&E operating model for disclosure statement financial forecast |
| 3 | 2/18/20 | Matt Merkel | 1.9 | Reconciled disclosure statement financial forecast with business plan forecast |
| 3 | 2/18/20 | Naeem Muscatwal | 1.1 | Prepared presentation for Q4 earnings presentation |
| 3 | 2/18/20 | Naeem Muscatwal | 2.2 | Review of PG&E's 10-K, investor presentation and related filings |
| 3 | 2/18/20 | Peter Gnatowski | 3.1 | Reviewed 2019 10k filed by the Debtors |
| 3 | 2/18/20 | Peter Gnatowski | 2.5 | Reviewed Q4 earnings and disclosure financial statements |
| 3 | 2/18/20 | Peter Gnatowski | 0.4 | Internal emails re: comments and analysis of financials filed by the Debtors |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 2/18/20 | Riley Jacobs | 2.9 | Create slides for quarterly earnings presentation |
| 3 | 2/18/20 | Riley Jacobs | 3.2 | Review PG&E 10K, Earnings Release, and Investor Presentation |
| 3 | 2/18/20 | Sherman Guillema | 2.5 | Review of Q4 earnings / 2019 10K |
| 3 | 2/18/20 | Sherman Guillema | 2.1 | Review presentation regarding 2019 10K |
| 3 | 2/18/20 | Zack Stone | 1.8 | Review PGE filed 10K |
| 3 | 2/18/20 | Zack Stone | 1.3 | Review PGE Q4 2019 investor presentation |
| 3 | 2/18/20 | Zack Stone | 2.9 | Prepare analysis on PGE Q4 financial results |
| 3 | 2/18/20 | Zack Stone | 1.0 | Communications re: PGE Q4 financial results |
| 3 | 2/18/20 | Zack Stone | 1.7 | Draft presentation on PGE Q4 financial results |
| 3 | 2/19/20 | Alex Gebert | 0.8 | Further preparation of presentation re: Q4'19 results |
| 3 | 2/19/20 | Alex Gebert | 1.6 | Review and reconciliation of Debtors NI through 2023 |
| 3 | 2/19/20 | Alex Gebert | 1.5 | Prepare analysis based on long-term financial projections |
| 3 | 2/19/20 | Alex Stevenson | 0.2 | Correspondence re: historical trading values |
| 3 | 2/19/20 | Alex Stevenson | 0.2 | Review analysis of historical trading values |
| 3 | 2/19/20 | Alex Stevenson | 2.1 | Analysis of net income reconciliation adjustments |
| 3 | 2/19/20 | Alex Stevenson | 0.8 | Internal discussion re: net income analysis |
| 3 | 2/19/20 | Alex Stevenson | 0.3 | Discussion with Merkel re: net income analysis |
| 3 | 2/19/20 | Alex Stevenson | 0.2 | Review net income analysis |
| 3 | 2/19/20 | Brendan Murphy | 2.3 | Reviewed financial analysis for TCC re: projections and results |
| 3 | 2/19/20 | Brent Williams | 1.5 | Review of PG&E financial projections |
| 3 | 2/19/20 | Matt Merkel | 0.9 | Internal discussion with senior bankers on net income reconciliation |
| 3 | 2/19/20 | Matt Merkel | 3.3 | Made revisions to PG&E operating model for disclosure statement financial forecast |
| 3 | 2/19/20 | Matt Merkel | 2.0 | Made changes to net income analysis from senior banker |
| 3 | 2/19/20 | Matt Merkel | 1.4 | Reviewed updated stock valuation chart summary and provided comments |
| 3 | 2/19/20 | Matt Merkel | 1.8 | Reviewed earnings release summary and provided comments |
| 3 | 2/19/20 | Matt Merkel | 2.7 | Updated net income analysis for disclosure statement |
| 3 | 2/19/20 | Naeem Muscatwal | 1.7 | Review of analyst work on Q4 earnings presentation |
| 3 | 2/19/20 | Naeem Muscatwal | 2.3 | Prepared presentation on Q4 earnings presentation |
| 3 | 2/19/20 | Sherman Guillema | 1.6 | Review and comment on net income analysis and reconciliation |
| 3 | 2/19/20 | Sherman Guillema | 0.8 | Reviewed draft of 2019 10K / earnings presentation |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 2/19/20 | Zack Stone | 1.2 | Edits to presentation on PGE Q4 financial results |
| 3 | 2/20/20 | Alex Gebert | 0.9 | Prepare earnings release summary |
| 3 | 2/20/20 | Alex Stevenson | 0.2 | Review earnings presentation |
| 3 | 2/20/20 | Brendan Murphy | 1.2 | Review and summarize net income analysis |
| 3 | 2/20/20 | Brendan Murphy | 1.1 | Review and provide comments on analysis of tax treatment in Plan |
| 3 | 2/20/20 | Brendan Murphy | 0.9 | Review analysis of rate base assumptions and support |
| 3 | 2/20/20 | Brent Williams | 1.8 | Review and comment on earnings presentation for TCC |
| 3 | 2/20/20 | Brent Williams | 2.1 | Review net income reconciliation and analysis |
| 3 | 2/20/20 | Erik Ellingson | 1.1 | Revision to net income analysis |
| 3 | 2/20/20 | Matt Merkel | 2.9 | Made revisions to PG&E operating model for disclosure statement financial forecast |
| 3 | 2/20/20 | Matt Merkel | 1.3 | Reviewed Edison International regulatory net income calculations |
| 3 | 2/20/20 | Matt Merkel | 1.2 | Reviewed incorporate of changes to earnings release summary from senior banker |
| 3 | 2/20/20 | Naeem Muscatwal | 0.8 | Internal coordination re: earnings release presentation |
| 3 | 2/20/20 | Naeem Muscatwal | 2.2 | Made edits to earnings release presentation |
| 3 | 2/20/20 | Naeem Muscatwal | 1.4 | Review analyst work on net income and interest calculation for Edison |
| 3 | 2/20/20 | Naeem Muscatwal | 0.9 | Review of Edison's 10-K for authorized CoC and ROE |
| 3 | 2/20/20 | Peter Gnatowski | 1.1 | Reviewed revised Q4 analysis presentation |
| 3 | 2/20/20 | Riley Jacobs | 1.9 | Edits to slides for quarterly earnings presentation based on senior banker feedback |
| 3 | 2/20/20 | Sherman Guillema | 1.2 | Review and revised presentation re: Q4 earnings release |
| 3 | 2/20/20 | Zack Stone | 1.8 | Edits to PGE Q4 financial results |
| 3 | 2/21/20 | Alex Gebert | 0.7 | Review Moody's analysis re: OpCo |
| 3 | 2/21/20 | Brendan Murphy | 1.7 | Analysis of rate base assumptions and support |
| 3 | 2/21/20 | Brendan Murphy | 1.9 | Review and comments on revised Q4 Earnings Presentation for TCC |
| 3 | 2/21/20 | Matt Merkel | 2.3 | Made revisions to PG&E operating model for 10-K |
| 3 | 2/21/20 | Peter Gnatowski | 1.6 | Reviewed and commented on return presentation prepared by TCC counsel |
| 3 | 2/21/20 | Peter Gnatowski | 0.7 | Reviewed and commented on financial analysis from TCC counsel |
| 3 | 2/21/20 | Sherman Guillema | 0.7 | Review updated operating model |
| 3 | 2/22/20 | Erik Ellingson | 0.4 | Call with MM on plan sources and uses |
| 3 | 2/22/20 | Matt Merkel | 0.4 | Communications re: earnings release summary |
| 3 | 2/23/20 | Alex Gebert | 1.9 | Review of Debtors' rate neutrality |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 2/23/20 | Alex Gebert | 1.6 | Prepare summary presentation re: rate neutrality |
| 3 | 2/23/20 | Erik Ellingson | 2.2 | Prepare sources and uses analysis |
| 3 | 2/23/20 | Erik Ellingson | 1.2 | Edits to equity value summary and recovery |
| 3 | 2/23/20 | Peter Gnatowski | 1.0 | Reviewed and analyzed Debtors' NOL schedule |
| 3 | 2/23/20 | Zack Stone | 1.0 | Internal discussion re: investor returns |
| 3 | 2/24/20 | Alex Gebert | 1.8 | Analysis of Debtors' response re: long-term projections |
| 3 | 2/24/20 | Alex Gebert | 0.6 | Analysis of Debtors' NOL schedule |
| 3 | 2/24/20 | Alex Gebert | 0.7 | Summarize and circulate Debtors' confidential dataroom uploads |
| 3 | 2/24/20 | Alex Gebert | 1.1 | Prepare analysis of recent Subro holdings and economic interests |
| 3 | 2/24/20 | Alex Gebert | 1.4 | Analyze variance results based on Subro holdings for Counsel |
| 3 | 2/24/20 | Alex Stevenson | 0.3 | Review net income multiple analysis |
| 3 | 2/24/20 | Brendan Murphy | 0.7 | Review of diligence from Debtor re: NOL schedule |
| 3 | 2/24/20 | Brendan Murphy | 1.9 | Review of diligence from Debtor re: summary of responses |
| 3 | 2/24/20 | Brent Williams | 1.2 | Review NOL preservation issues |
| 3 | 2/24/20 | Brent Williams | 1.6 | Review  largest equity offerings analysis |
| 3 | 2/24/20 | Erik Ellingson | 2.2 | Prepare historical equity offering analysis |
| 3 | 2/24/20 | Matt Merkel | 1.9 | Made revisions to PG&E operating model for disclosure statement financial forecast |
| 3 | 2/24/20 | Matt Merkel | 1.2 | Made changes to rate neutrality summary from senior banker |
| 3 | 2/24/20 | Peter Gnatowski | 1.2 | Reviewed research re: largest equity utility offerings |
| 3 | 2/24/20 | Peter Gnatowski | 0.9 | Reviewed and commented on presentation re: rate neutrality |
| 3 | 2/25/20 | Alex Gebert | 0.5 | Review and circulate PGE's shelf registration statement |
| 3 | 2/25/20 | Alex Gebert | 2.1 | Research re: shelf registration statements |
| 3 | 2/25/20 | Brent Williams | 0.5 | Review shelf registration statement |
| 3 | 2/25/20 | Matt Merkel | 0.4 | Provided guidance on summarizing S-3 prospectus |
| 3 | 2/25/20 | Matt Merkel | 1.7 | Reviewed S-3 prospectus |
| 3 | 2/25/20 | Matt Merkel | 1.3 | Reviewed S-3 summary and provided comments |
| 3 | 2/25/20 | Matt Merkel | 0.9 | Provided guidance on pros and cons summary of holding equity |
| 3 | 2/25/20 | Naeem Muscatwal | 2.1 | Review of Debtor's S-3 filing |
| 3 | 2/25/20 | Naeem Muscatwal | 1.0 | Internal coordination re: S-3 summary presentation |
| 3 | 2/25/20 | Naeem Muscatwal | 1.8 | Review and provided comments to presentation on Debtor's S-3 |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 2/25/20 | Peter Gnatowski | 1.4 | Reviewed and commented on analysis of pros and risks of equity holdings |
| 3 | 2/25/20 | Riley Jacobs | 1.3 | Review PG&E shelf registration |
| 3 | 2/25/20 | Sherman Guillema | 0.7 | Review shelf registration filed by Debtor |
| 3 | 2/25/20 | Sherman Guillema | 1.0 | Internal discussion re: S-3 filings |
| 3 | 2/25/20 | Zack Stone | 2.2 | Read and review Moody's report |
| 3 | 2/25/20 | Zack Stone | 1.8 | Circulate notes on Moody's report |
| 3 | 2/25/20 | Zack Stone | 1.2 | Prepare analysis on equity features |
| 3 | 2/26/20 | Alex Gebert | 1.1 | Edits to S3 filing presentation based on internal comments |
| 3 | 2/26/20 | Alex Gebert | 1.5 | Further research re: SEC requirements on registration statements |
| 3 | 2/26/20 | Brent Williams | 2.2 | Review PG&E S3 filing |
| 3 | 2/26/20 | Brent Williams | 1.5 | Review Normalized Net Income 2021 calculations |
| 3 | 2/26/20 | Brent Williams | 0.5 | Review credit rating analysis |
| 3 | 2/26/20 | Brent Williams | 0.5 | Review of summary of equity holders |
| 3 | 2/26/20 | Matt Merkel | 1.4 | Made edits to regulatory net income calculation summary |
| 3 | 2/26/20 | Naeem Muscatwal | 0.4 | Internal coordination re: S-3 summary presentation |
| 3 | 2/26/20 | Naeem Muscatwal | 0.9 | Address comments on S-3 summary presentation |
| 3 | 2/26/20 | Naeem Muscatwal | 0.4 | Internal circulation of S-3 presentation |
| 3 | 2/26/20 | Peter Gnatowski | 1.7 | Reviewed S3 Preliminary Prospectus |
| 3 | 2/26/20 | Peter Gnatowski | 1.2 | Reviewed updated projections filed by the Debtors |
| 3 | 2/26/20 | Peter Gnatowski | 1.1 | Reviewed and commented on disclosure statement net income analysis |
| 3 | 2/26/20 | Sherman Guillema | 0.5 | Review presentation re: S-3 filings |
| 3 | 2/26/20 | Zack Stone | 1.6 | Read, review, and summarize PGE clarification notice |
| 3 | 2/27/20 | Alex Gebert | 0.9 | Review Debtors' latest operational integrity/lien reporting package |
| 3 | 2/27/20 | Alex Gebert | 0.8 | Review recent Subro holdings filings |
| 3 | 2/27/20 | Alex Gebert | 1.5 | Further edits to S3 filings presentation |
| 3 | 2/27/20 | Alex Stevenson | 0.5 | Review revised net income analysis |
| 3 | 2/27/20 | Brendan Murphy | 0.9 | Review and comments to 2019 disclosures analysis for TCC |
| 3 | 2/27/20 | Brendan Murphy | 1.3 | Review capital structure analysis and provide comments to junior bankers |
| 3 | 2/27/20 | Brent Williams | 2.1 | Review updated subrogation holders 2019 filings and internal analysis |
| 3 | 2/27/20 | Naeem Muscatwal | 1.7 | Address additional comments on S-3 presentation |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 2/27/20 | Peter Gnatowski | 1.2 | Reviewed and commented on analysis of changes to subrogation holdings per 2019 Holding |
| 3 | 2/27/20 | Peter Gnatowski | 0.5 | Call with ZS: Subro holdings |
| 3 | 2/27/20 | Peter Gnatowski | 0.4 | Reviewed hedging motion and exchange motion reporting |
| 3 | 2/27/20 | Zack Stone | 0.8 | Read and review updated Subro holdings file |
| 3 | 2/27/20 | Zack Stone | 0.5 | Internal discussion with PG re: updating analysis for Subro holdings |
| 3 | 2/27/20 | Zack Stone | 1.2 | Update investor returns analysis based on updated holdings |
| 3 | 2/27/20 | Zack Stone | 1.4 | Updated equity returns analysis |
| 3 | 2/28/20 | Alex Gebert | 1.2 | Additional edits to S3 filings based on internal correspondence |
| 3 | 2/28/20 | Alex Gebert | 1.9 | Prepare return analysis based on PGE equity investors |
| 3 | 2/28/20 | Alex Gebert | 0.5 | Internal correspondence re: return analysis |
| 3 | 2/28/20 | Alex Gebert | 1.2 | Prepare recovery/return analysis to Subro holders |
| 3 | 2/28/20 | Alex Gebert | 0.9 | Edits to economic interests of Subro holders |
| 3 | 2/28/20 | Alex Gebert | 1.3 | Further analysis of Subrogation holdings by party |
| 3 | 2/28/20 | Alex Stevenson | 0.2 | Call with MM re: net income analysis |
| 3 | 2/28/20 | Alex Stevenson | 0.3 | Review revised net income analysis |
| 3 | 2/28/20 | Brendan Murphy | 1.2 | Review Debtors' capital structure/long-term projections |
| 3 | 2/28/20 | Brendan Murphy | 0.8 | Review of Operational Integrity and Shipper Warehouse Lien Reporting |
| 3 | 2/28/20 | Brendan Murphy | 1.7 | Review and comments to 2019 disclosures analysis for TCC |
| 3 | 2/28/20 | Brendan Murphy | 1.4 | Review equity holders analysis/update |
| 3 | 2/28/20 | Brent Williams | 1.5 | Review updated equity return analysis |
| 3 | 2/28/20 | Brent Williams | 0.5 | Review revised subro 2019 filing analysis |
| 3 | 2/28/20 | Erik Ellingson | 2.3 | Subrogation holdings analysis review and revisions |
| 3 | 2/28/20 | Matt Merkel | 1.7 | Made edits to net income summary |
| 3 | 2/28/20 | Peter Gnatowski | 1.2 | Reviewed updated analysis of normalized net income based on CPUC fine |
| 3 | 2/28/20 | Peter Gnatowski | 0.9 | Reviewed updated investor return analysis |
| 3 | 2/28/20 | Peter Gnatowski | 1.3 | Reviewed and commented on cross-holding investor analysis |
| 3 | 2/28/20 | Peter Gnatowski | 0.4 | Reviewed updated real estate transaction report |
| 3 | 2/28/20 | Peter Gnatowski | 0.5 | Prepared analysis on subro claims based on questions from TCC counsel |
| 3 | 2/28/20 | Sherman Guillema | 0.7 | Provided comments on summary of projected net income |
| 3 | 2/29/20 | Alex Gebert | 1.5 | Updates to shelf registration summary materials |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 2/29/20 | Brendan Murphy | 2.4 | Provide comments to junior banker on investor returns analysis for TCC Members |
| 3 | 2/29/20 | Matt Merkel | 1.0 | Reviewed diligence response from Debtor and summarized |
| 3 | 2/29/20 | Matt Merkel | 1.5 | Researched and analyzed historical operating expenses |
| 3 | 2/29/20 | Peter Gnatowski | 2.5 | Reviewed shelf registration statement |
| 3 | 2/29/20 | Peter Gnatowski | 1.6 | Edits to analysis re: subrogation claims and return analysis |
| 3 | 2/29/20 | Peter Gnatowski | 0.4 | Reviewed Debtors cash flow projections diligence responses |
| 3 | 2/29/20 | Peter Gnatowski | 1.5 | Drafted equity analysis per counsel request |
| 3 | 2/29/20 | Peter Gnatowski | 0.8 | Edits to equity analysis based on comments from BW |
| 3 | 2/29/20 | Sherman Guillema | 1.0 | Reviewed research regarding PG& operating expenses |
| 4 | 2/4/20 | Peter Gnatowski | 0.7 | Reviewed Debtors' updated liquidity position and TL draw |
| 4 | 2/23/20 | Alex Gebert | 0.8 | Review of Debtors' latest MOR statement |
| 4 | 2/24/20 | Brent Williams | 1.1 | Reviewed December MOR |
| 4 | 2/26/20 | Alex Gebert | 1.8 | Prepared MOR analysis |
| 4 | 2/26/20 | Peter Gnatowski | 1.0 | Review and comment on MOR analysis |
| 4 | 2/26/20 | Riley Jacobs | 0.6 | Review December MOR |
| 4 | 2/27/20 | Erik Ellingson | 1.8 | Review and comment to MOR summary and analysis |
| 4 | 2/28/20 | Peter Gnatowski | 0.6 | Reviewed January MOR |
| 4 | 2/29/20 | Alex Gebert | 1.4 | Review of Debtors' January MOR and prepared analysis |
| 4 | 2/29/20 | Brent Williams | 0.8 | Review PG&E MOR for January |
| 6 | 2/4/20 | Brendan Murphy | 2.3 | Review of OII Plan re: wildfire safety initiatives |
| 6 | 2/4/20 | Peter Gnatowski | 0.4 | Reviewed Judge Alsup's wildfire safety and power shutoff questions |
| 6 | 2/5/20 | Brent Williams | 1.9 | Review Wildfire safety provisions in OII filings and update materials |
| 6 | 2/7/20 | Riley Jacobs | 2.3 | Analyze wildfire mitigation plans of utility peers |
| 6 | 2/9/20 | Brendan Murphy | 1.4 | Review of OII Plan re: wildfire safety initiatives |
| 6 | 2/10/20 | Erik Ellingson | 2.9 | Prepared analysis re: wildfire diligence in OII Plan |
| 6 | 2/10/20 | Erik Ellingson | 1.2 | STIP Review |
| 6 | 2/11/20 | Erik Ellingson | 1.4 | Reviewed OII wildfire safety initiatives and PSPS |
| 6 | 2/11/20 | Peter Gnatowski | 0.4 | Reviewed Debtors' update on PSPS |
| 6 | 2/12/20 | Zack Stone | 0.7 | Internal communications re: wildfire safety presentations |
| 6 | 2/14/20 | Brendan Murphy | 2.3 | Analysis for TCC Members re: Wildfire mitigation |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD FEBRUARY 1, 2020 TO FEBRUARY 29, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 6 | 2/17/20 | Brendan Murphy | 0.8 | Review wildfire mitigation analysis |
| 6 | 2/17/20 | Peter Gnatowski | 0.8 | Reviewed Debtors' reply to Judge Alsup re: Wildfire Safety |
| 6 | 2/20/20 | Peter Gnatowski | 0.3 | Reviewed press re: Judge Alsup response |
| 6 | 2/20/20 | Zack Stone | 0.8 | Review and circulate public news / articles re: WSP |
| 6 | 2/22/20 | Peter Gnatowski | 1.1 | Reviewed potential liabilities from PSPS activities |
| 6 | 2/25/20 | Zack Stone | 1.7 | Research recent wildfire safety materials |
| 6 | 2/25/20 | Zack Stone | 0.5 | Draft diligence questions for wildfire safety |
| 6 | 2/25/20 | Zack Stone | 1.4 | Read and review 2020 wildfire safety plan |
| 6 | 2/25/20 | Zack Stone | 0.5 | Internal discussion re: wildfire safety deck |
| 6 | 2/26/20 | Erik Ellingson | 2.3 | Update presentation; provide comments to other bankers re: wildfire mitigation updates |
| 6 | 2/26/20 | Peter Gnatowski | 0.5 | Reviewed rulemaking 2020 wildfire mitigation plan report |
| 6 | 2/26/20 | Peter Gnatowski | 0.4 | Internal discussions re: wildfire mitigation plan report |
| 6 | 2/26/20 | Riley Jacobs | 3.8 | Review historical rate cases for PG&E re: wildfire and O&M spend |
| 6 | 2/26/20 | Zack Stone | 3.6 | Draft 2020 wildfire safety plan presentation based on rulemaking 2020 |
| 6 | 2/27/20 | Erik Ellingson | 2.1 | Wildfire review, vegetation management analysis and presentation |
| 6 | 2/27/20 | Erik Ellingson | 0.5 | Call with ZS: wildfire safety presentation |
| 6 | 2/27/20 | Riley Jacobs | 2.6 | Review 2020 wildfire mitigation plan and associated documents |
| 6 | 2/27/20 | Riley Jacobs | 3.5 | Edits to presentation on 2020 wildfire mitigation plan |
| 6 | 2/27/20 | Zack Stone | 2.8 | Draft 2020 wildfire safety plan presentation |
| 6 | 2/27/20 | Zack Stone | 0.5 | Call with EE re: wildfire safety presentation |
| 6 | 2/28/20 | Peter Gnatowski | 0.3 | Review and comment on updated wildfire safety plan presentation for TCC |
| 6 | 2/28/20 | Riley Jacobs | 2.8 | Prepare analysis of historical rate cases for PG&E re: wildfire and O&m spend |
| 7 | 2/1/20 | Brendan Murphy | 0.4 | Correspondence with Debtor re: commitment letters |
| 7 | 2/3/20 | Brendan Murphy | 0.5 | Correspondence with Debtor re: NOLs, commitment letters |
| 7 | 2/3/20 | Matt Merkel | 1.3 | Drafted questions for call with Lazard |
| 7 | 2/3/20 | Riley Jacobs | 2.0 | Create diligence questions for Debtor advisor re: Amended Plan |
| 7 | 2/3/20 | Sherman Guillema | 0.6 | Drafted diligence questions re: Debtor's Amended POR |
| 7 | 2/4/20 | Alex Stevenson | 0.5 | Prep for Lazard diligence call |
| 7 | 2/4/20 | Brendan Murphy | 0.8 | Preparation for call with Debtor |
| 7 | 2/4/20 | Brendan Murphy | 0.5 | Call with Debtor re: OII testimony, Plan, fundraising, liquidity |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD FEBRUARY 1, 2020 TO FEBRUARY 29, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 7 | 2/4/20 | Matt Merkel | 0.3 | Internal discussion with senior banker on questions for Lazard |
| 7 | 2/4/20 | Matt Merkel | 0.5 | Diligence call with Lazard |
| 7 | 2/4/20 | Matt Merkel | 0.6 | Drafted diligence email to Lazard |
| 7 | 2/4/20 | Matt Merkel | 0.9 | Made edits to notes from Lazard call |
| 7 | 2/4/20 | Peter Gnatowski | 0.5 | Reviewed notes from call with Lazard re: POR |
| 7 | 2/4/20 | Peter Gnatowski | 0.4 | Reviewed and commented on diligence questions for Lazard |
| 7 | 2/4/20 | Sherman Guillema | 0.5 | Call with Debtors' FA re: PG&E assets |
| 7 | 2/4/20 | Zack Stone | 0.5 | Circulate notes from Lazard call re: OII Testimony and updates |
| 7 | 2/4/20 | Zack Stone | 0.6 | Participation in Lazard call re: OII Testimony |
| 7 | 2/11/20 | Alex Gebert | 0.5 | Coordination of meeting between PGE advisors |
| 7 | 2/11/20 | Brendan Murphy | 2.3 | Preparation for meeting with Debtor re: Business Plan |
| 7 | 2/11/20 | Erik Ellingson | 1.4 | Participate in diligence meeting |
| 7 | 2/12/20 | Alex Gebert | 2.0 | Telephonic participation on advisor meeting |
| 7 | 2/12/20 | Alex Gebert | 1.3 | Prepare summary takeaways and analysis from advisor call |
| 7 | 2/12/20 | Alex Stevenson | 2.1 | Meeting with PGE and advisors to discuss business plan |
| 7 | 2/12/20 | Brendan Murphy | 2.1 | Meeting with Debtor re: Business Plan update |
| 7 | 2/12/20 | Brent Williams | 2.0 | Meeting with debtor and advisors |
| 7 | 2/12/20 | Matt Merkel | 0.9 | Reviewed and made direct edits to notes from TCC advisors meeting with Debtor |
| 7 | 2/12/20 | Matt Merkel | 2.0 | New business plan diligence meeting with Lazard/AlixPartners/PG&E |
| 7 | 2/12/20 | Peter Gnatowski | 2.1 | Participated in business plan meeting with the Debtors telephonically |
| 7 | 2/12/20 | Riley Jacobs | 2.0 | Attendance (telephonic) on business plan discussion with debtor advisors |
| 7 | 2/12/20 | Sherman Guillema | 2.0 | Meeting with Debtor and advisors (Lazard, AlixPartners) |
| 7 | 2/12/20 | Zack Stone | 2.0 | Participate and take notes on Debtor financial forecast presentation meeting |
| 7 | 2/13/20 | Matt Merkel | 0.8 | Email communication with Lazard/AlixPartners on diligence requests |
| 7 | 2/14/20 | Matt Merkel | 0.6 | Coordinated with Lazard/AlixPartners/PGE for follow-up diligence call |
| 7 | 2/17/20 | Peter Gnatowski | 0.5 | Correspondence with AlixPartners re: outstanding financial diligence |
| 7 | 2/19/20 | Alex Stevenson | 0.9 | Call with Alix Partners re: business plan due diligence |
| 7 | 2/19/20 | Brendan Murphy | 0.6 | Preparation for call with Debtor re: diligence questions |
| 7 | 2/19/20 | Brendan Murphy | 0.8 | Call with Debtor re: Diligence questions |
| 7 | 2/19/20 | Matt Merkel | 0.3 | Coordination with AlixPartners/Lazard to setup a follow-up call |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD FEBRUARY 1, 2020 TO FEBRUARY 29, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 7 | 2/19/20 | Matt Merkel | 0.4 | Drafted internal agenda for AlixPartners/Lazard call |
| 7 | 2/19/20 | Matt Merkel | 0.8 | Call with Lazard / AlixPartners |
| 7 | 2/19/20 | Naeem Muscatwal | 0.8 | Participate in diligence call with Debtor's FA |
| 7 | 2/19/20 | Peter Gnatowski | 0.7 | Participated in diligence call with Alix Partners |
| 7 | 2/19/20 | Peter Gnatowski | 0.6 | Reviewed and commented to updated diligence questions for the Debtors |
| 7 | 2/19/20 | Peter Gnatowski | 1.0 | Reviewed and commented to Debtors' due diligence responses |
| 7 | 2/19/20 | Sherman Guillema | 0.8 | Call with Debtor advisors (Lazard, AlixPartners) |
| 7 | 2/19/20 | Zack Stone | 0.5 | Participation in call with AlixPartners |
| 7 | 2/20/20 | Alex Stevenson | 0.3 | Prepare for call with Alix Partners/Lazard re: capital structure issues |
| 7 | 2/20/20 | Alex Stevenson | 0.5 | Call with Lazard/Alix re: capital structure issues |
| 7 | 2/20/20 | Matt Merkel | 0.9 | Diligence call with Lazard and AlixPartners |
| 7 | 2/20/20 | Matt Merkel | 0.9 | Drafted summary notes from AlixPartners/Lazard call |
| 7 | 2/20/20 | Naeem Muscatwal | 0.8 | Diligence call with Lazard to review outstanding items |
| 7 | 2/20/20 | Naeem Muscatwal | 0.6 | Internal circulation of notes from Lazard diligence call |
| 7 | 2/20/20 | Peter Gnatowski | 0.9 | Participated in call with Lazard re: POR |
| 7 | 2/20/20 | Peter Gnatowski | 0.3 | Reviewed and commented on diligence list to Debtors |
| 7 | 2/20/20 | Zack Stone | 0.5 | Participation in call with Lazard |
| 7 | 2/21/20 | Matt Merkel | 1.6 | Revised diligence requests for the Debtor |
| 7 | 2/21/20 | Riley Jacobs | 1.4 | Review diligence responses from Debtor advisor |
| 7 | 2/22/20 | Matt Merkel | 0.7 | Made edits to diligence requests based on senior banker comments |
| 7 | 2/22/20 | Matt Merkel | 0.3 | Reviewed Debtor diligence response |
| 7 | 2/22/20 | Peter Gnatowski | 0.5 | Reviewed TCC diligence responses from the Debtors |
| 7 | 2/23/20 | Matt Merkel | 0.9 | Researched answers to Tosdal questions |
| 7 | 2/26/20 | Alex Gebert | 1.2 | Participate telephonically in meeting with Debtors' advisors |
| 7 | 2/26/20 | Alex Gebert | 0.7 | Prepare summary takeaways re: meeting with Debtors' advisors |
| 7 | 2/26/20 | Riley Jacobs | 0.5 | Review notes on call with Debtor advisor re: plan issues |
| 7 | 2/27/20 | Sherman Guillema | 0.7 | Reviewed summary of diligence response |
| 7 | 2/28/20 | Alex Stevenson | 0.3 | Correspondence with Lazard re: CPUC fine treatment |
| 7 | 2/29/20 | Matt Merkel | 1.1 | Drafted diligence questions for Debtor |
| 7 | 2/29/20 | Peter Gnatowski | 0.7 | Reviewed follow up diligence questions to the Debtors |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD FEBRUARY 1, 2020 TO FEBRUARY 29, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 9 | 2/4/20 | Brent Williams | 0.8 | Call with interested party: plan trust and related matters |
| 9 | 2/4/20 | Brent Williams | 0.5 | Call with interested party re: Plan issues and other matters |
| 9 | 2/4/20 | Brent Williams | 0.5 | Call with interested party re: Regulatory Matter |
| 9 | 2/5/20 | Brent Williams | 0.7 | Call with interested party re: Plan issues and other matters |
| 9 | 2/5/20 | Brent Williams | 0.7 | Call with interested party re: Plan issues and other matters |
| 9 | 2/5/20 | Brent Williams | 0.4 | Call with interested party re: Regulatory Matter |
| 9 | 2/6/20 | Brent Williams | 0.5 | Call with interested party re: Plan trust structure |
| 9 | 2/6/20 | Brent Williams | 0.5 | Call with interested party re: Exit Financing and related matters |
| 9 | 2/9/20 | Brent Williams | 0.5 | Call with interested party re: Regulatory Matter |
| 9 | 2/10/20 | Brent Williams | 0.5 | Call with interested party re: Regulatory matters |
| 9 | 2/10/20 | Brent Williams | 0.5 | Call with interested party re: Plan issues and other matters |
| 9 | 2/11/20 | Brent Williams | 0.8 | Call with interested party re: Regulatory matters |
| 9 | 2/13/20 | Brent Williams | 0.5 | Call with interested party re: Plan issues and other matters |
| 9 | 2/14/20 | Brent Williams | 1.2 | Call with interested party re: Plan issues and other matters |
| 9 | 2/16/20 | Brent Williams | 0.5 | Call with interested party re: Plan issues and other matters |
| 9 | 2/16/20 | Brent Williams | 0.5 | Call with interested party |
| 9 | 2/18/20 | Brent Williams | 0.8 | Call with interested party re: Regulatory matters |
| 9 | 2/18/20 | Brent Williams | 0.5 | Call with interested party re: Exit Financing and related matters |
| 9 | 2/19/20 | Brent Williams | 0.5 | Call with interested party re: Plan trust structure |
| 9 | 2/19/20 | Peter Gnatowski | 0.5 | Listened to governor's speech re: PG&E status |
| 9 | 2/20/20 | Brent Williams | 0.7 | Call with interested party re: Plan trust structure |
| 9 | 2/21/20 | Alex Stevenson | 0.8 | Participate in call with Governor's advisors re: plan issues |
| 9 | 2/21/20 | Brendan Murphy | 0.7 | Preparation for call with Governor's professionals |
| 9 | 2/21/20 | Brendan Murphy | 0.8 | Call with Governor's professionals |
| 9 | 2/21/20 | Brent Williams | 1.0 | Attendance on call with Governor's advisors |
| 9 | 2/22/20 | Peter Gnatowski | 0.7 | Correspondence re: call with Governor's Office |
| 9 | 2/24/20 | Brent Williams | 0.5 | Call with interested party re: Exit Financing and related matters |
| 9 | 2/24/20 | Brent Williams | 0.5 | Call with interested party re: Fire victims trust |
| 9 | 2/25/20 | Brent Williams | 0.5 | Participated in call with equity advisor |
| 9 | 2/25/20 | Brent Williams | 0.5 | Call with interested party re: case interests |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD FEBRUARY 1, 2020 TO FEBRUARY 29, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 9 | 2/25/20 | Peter Gnatowski | 0.5 | Participated in call with PJT |
| 9 | 2/26/20 | Alex Stevenson | 0.7 | Call with PJT re: plan matter |
| 9 | 2/26/20 | Brendan Murphy | 0.8 | Preparation for call with PJT |
| 9 | 2/26/20 | Brendan Murphy | 0.7 | Call with PJT |
| 9 | 2/26/20 | Brent Williams | 0.8 | Participated in call with PJT |
| 9 | 2/26/20 | Brent Williams | 1.1 | Call with interested party re: Exit Financing and related matters |
| 9 | 2/26/20 | Brent Williams | 0.6 | Call with interested party re: Plan trust structure |
| 9 | 2/26/20 | Matt Merkel | 0.8 | Participated in call with PJT partners |
| 9 | 2/26/20 | Peter Gnatowski | 0.3 | Internal correspondence re: preparation for PJT call |
| 9 | 2/27/20 | Brent Williams | 0.5 | Call with interested party re: POR |
| 9 | 2/28/20 | Brent Williams | 0.5 | Call with interested party re: Plan trust structure |
| 10 | 2/1/20 | Brendan Murphy | 0.6 | Correspondence with Counsel re: Adventist Claims |
| 10 | 2/1/20 | Brent Williams | 1.1 | Call with counsel re: RSA issues and related matters |
| 10 | 2/2/20 | Alex Stevenson | 0.5 | Review correspondence from counsel re: claim resolution issues |
| 10 | 2/3/20 | Alex Stevenson | 0.5 | Call with counsel re: CPUC testimony and schedule |
| 10 | 2/3/20 | Brent Williams | 0.5 | Call with counsel re: Claims Issues |
| 10 | 2/3/20 | Brent Williams | 0.7 | Emails with counsel re: Plan Issues and TCC options |
| 10 | 2/3/20 | Riley Jacobs | 0.5 | Call with counsel: government claims and related matters |
| 10 | 2/3/20 | Sherman Guillema | 0.5 | Call with counsel re: government claims |
| 10 | 2/3/20 | Zack Stone | 0.5 | Discussion with counsel re: government claims |
| 10 | 2/4/20 | Brendan Murphy | 0.5 | Call with counsel re: NOLs |
| 10 | 2/4/20 | Brent Williams | 0.5 | Call with counsel re: RSA issues and related matters |
| 10 | 2/4/20 | Brent Williams | 0.7 | Call with counsel re: Claims Issues |
| 10 | 2/4/20 | Peter Gnatowski | 0.5 | Participated in call with counsel re: NOLs |
| 10 | 2/4/20 | Zack Stone | 0.5 | Communications with counsel re: government claims |
| 10 | 2/5/20 | Brent Williams | 0.6 | Call with counsel re: Exit Financing and related matters |
| 10 | 2/5/20 | Brent Williams | 0.5 | Call with counsel re: Claims Issues |
| 10 | 2/5/20 | Brent Williams | 0.5 | Call with counsel re: Exit Financing and related matters |
| 10 | 2/5/20 | Brent Williams | 0.5 | Call with counsel re: mediation |
| 10 | 2/5/20 | Peter Gnatowski | 1.9 | Reviewed mediation analysis for counsel |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD FEBRUARY 1, 2020 TO FEBRUARY 29, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 2/6/20 | Alex Stevenson | 0.6 | Call with J Bloom re: CPUC testimony and schedule |
| 10 | 2/6/20 | Brent Williams | 0.9 | Call with counsel re: RSA issues and related matters |
| 10 | 2/6/20 | Brent Williams | 0.5 | Call with counsel re: CPUC testimonies |
| 10 | 2/7/20 | Brent Williams | 0.7 | Call with counsel re: Plan issues |
| 10 | 2/9/20 | Brent Williams | 0.4 | Call with counsel re: RSA issues and related matters |
| 10 | 2/10/20 | Alex Stevenson | 0.5 | Call with Dave Richardson re: financing motion status |
| 10 | 2/10/20 | Brent Williams | 0.5 | Call with counsel re: exit financing motion |
| 10 | 2/11/20 | Brendan Murphy | 0.9 | Correspondence with Counsel re: testimonies |
| 10 | 2/11/20 | Brendan Murphy | 0.5 | Discussion with Counsel re: confirmation issues |
| 10 | 2/11/20 | Brendan Murphy | 0.8 | Correspondence with Counsel re: Financing Motion |
| 10 | 2/11/20 | Brent Williams | 1.2 | Emails with counsel re: Plan Issues and TCC options |
| 10 | 2/11/20 | Brent Williams | 1.2 | Call with counsel re: Claims Issues |
| 10 | 2/12/20 | Brent Williams | 0.5 | Call with counsel re: Victim trust |
| 10 | 2/12/20 | Brent Williams | 0.5 | Call with counsel re: Claims Issues |
| 10 | 2/13/20 | Brendan Murphy | 0.6 | Correspondence with Counsel re: FEMA Deposition |
| 10 | 2/13/20 | Brent Williams | 0.5 | Call with counsel re: Exit Financing and related matters |
| 10 | 2/13/20 | Brent Williams | 0.7 | Call with counsel re: Claims Issues |
| 10 | 2/14/20 | Alex Stevenson | 1.0 | Correspondence with counsel re: various plan issues |
| 10 | 2/14/20 | Brent Williams | 0.5 | Call with counsel re: RSA issues and related matters |
| 10 | 2/14/20 | Brent Williams | 1.1 | Call with counsel re: Exit Financing and related matters |
| 10 | 2/15/20 | Brendan Murphy | 1.0 | Correspondence and discussion with Counsel re: Outstanding Case Issues |
| 10 | 2/15/20 | Brent Williams | 0.5 | Call with counsel re: Exit Financing and related matters |
| 10 | 2/16/20 | Brent Williams | 0.5 | Call with counsel re: plan issues |
| 10 | 2/16/20 | Brent Williams | 1.0 | Email to counsel re: Claims and related matters |
| 10 | 2/16/20 | Peter Gnatowski | 1.0 | Participated in call with counsel re: outstanding case issues |
| 10 | 2/16/20 | Riley Jacobs | 0.5 | Call with counsel re: plan issues |
| 10 | 2/16/20 | Riley Jacobs | 0.6 | Prepare notes from call with counsel and circulate internally |
| 10 | 2/17/20 | Alex Stevenson | 2.2 | Correspondence with counsel re: key issues and related POR points |
| 10 | 2/17/20 | Alex Stevenson | 0.4 | Correspondence with counsel re: regulatory proceeding testimony |
| 10 | 2/17/20 | Alex Stevenson | 0.3 | Correspondence with counsel re: CPUC proceeding |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD FEBRUARY 1, 2020 TO FEBRUARY 29, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 2/17/20 | Brendan Murphy | 1.6 | Correspondence and discussion with Counsel re: RSA Issues |
| 10 | 2/17/20 | Brendan Murphy | 0.9 | Correspondence and discussion with Counsel re: TCC Materials |
| 10 | 2/17/20 | Brent Williams | 0.4 | Email to counsel re: TCC call agenda |
| 10 | 2/17/20 | Brent Williams | 0.5 | Call with counsel re: RSA issues and related matters |
| 10 | 2/17/20 | Matt Merkel | 0.5 | Call with counsel on POR concerns summary |
| 10 | 2/18/20 | Brendan Murphy | 0.7 | Correspondence with Counsel re: Claims Resolution Procedures |
| 10 | 2/18/20 | Brent Williams | 0.7 | Call with counsel re: Claims Resolution Process |
| 10 | 2/18/20 | Brent Williams | 1.4 | Meeting with counsel re: plan issues |
| 10 | 2/18/20 | Brent Williams | 0.3 | Emails with counsel re: plan issues |
| 10 | 2/19/20 | Alex Stevenson | 0.5 | Calls with counsel re: POR issue presentation |
| 10 | 2/19/20 | Brendan Murphy | 0.9 | Correspondence with Counsel re: TCC action plan summary |
| 10 | 2/19/20 | Brendan Murphy | 0.8 | Call with Counsel re: TCC diligence issues |
| 10 | 2/19/20 | Brendan Murphy | 0.7 | Correspondence with Counsel re: questions |
| 10 | 2/19/20 | Brent Williams | 0.5 | Call with counsel re: Claims Resolution Process |
| 10 | 2/19/20 | Peter Gnatowski | 0.8 | Reviewed counsel's memo on recommendations to plan changes |
| 10 | 2/20/20 | Alex Stevenson | 0.2 | Correspondence with D. Richardson re: historical trading values |
| 10 | 2/20/20 | Alex Stevenson | 0.6 | Call with J Bloom re: CPUC testimony and schedule |
| 10 | 2/20/20 | Alex Stevenson | 0.5 | Coordination for CPUC hearing preparation |
| 10 | 2/20/20 | Brendan Murphy | 0.8 | Correspondence with Counsel re: Fire Victims Claims Resolution Procedures |
| 10 | 2/20/20 | Brent Williams | 0.5 | Call with counsel re: RSA issues and related matters |
| 10 | 2/21/20 | Alex Stevenson | 0.3 | Prepare for call with counsel re: shareholder rights/monetization |
| 10 | 2/21/20 | Alex Stevenson | 1.1 | Correspondence with counsel on OII testimony |
| 10 | 2/21/20 | Alex Stevenson | 0.7 | Call with counsel re: shareholder rights/monetization |
| 10 | 2/21/20 | Brent Williams | 1.0 | Call with counsel re: RSA issues and related matters |
| 10 | 2/21/20 | Brent Williams | 0.5 | Call with counsel re: Claims Resolution Process |
| 10 | 2/21/20 | Brent Williams | 0.5 | Call with counsel re: Plan Issues and TCC options |
| 10 | 2/22/20 | Alex Stevenson | 0.2 | Correspondence with counsel re: OII testimony |
| 10 | 2/22/20 | Brendan Murphy | 1.1 | Correspondence with Counsel re: Q4 earnings and related analysis |
| 10 | 2/22/20 | Brent Williams | 0.5 | Email to counsel re: TCC meeting materials |
| 10 | 2/22/20 | Brent Williams | 1.2 | Call with counsel re: TCC questions and responses |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD FEBRUARY 1, 2020 TO FEBRUARY 29, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 2/23/20 | Alex Stevenson | 0.4 | Call with Bloom re: CPUC hearing preparation |
| 10 | 2/23/20 | Brendan Murphy | 0.7 | Correspondence with Counsel re: Stock issues |
| 10 | 2/23/20 | Brent Williams | 0.5 | Emails to counsel re: plan and stock issues |
| 10 | 2/23/20 | Peter Gnatowski | 0.4 | Reviewed updated testimony tracker chart from counsel |
| 10 | 2/24/20 | Alex Stevenson | 1.0 | Call with counsel re: CPUC proceeding preparation |
| 10 | 2/24/20 | Alex Stevenson | 0.2 | Correspondence with counsel re: CPUC testimony |
| 10 | 2/24/20 | Brent Williams | 0.5 | Call with counsel re: trust stock |
| 10 | 2/24/20 | Brent Williams | 0.3 | Emails with counsel re: CPUC proceedings |
| 10 | 2/24/20 | Brent Williams | 0.6 | Call with counsel re: plan issues |
| 10 | 2/24/20 | Matt Merkel | 0.8 | Call with counsel on OII testimony responses |
| 10 | 2/25/20 | Alex Stevenson | 1.5 | Meeting with counsel re: CPUC/Plan issues |
| 10 | 2/25/20 | Brent Williams | 1.5 | Email with counsel re: Plan Issues and OII hearings |
| 10 | 2/25/20 | Brent Williams | 0.5 | Call with counsel re: question responses to TCC members |
| 10 | 2/25/20 | Matt Merkel | 1.6 | Meeting with counsel on OII evidentiary hearing |
| 10 | 2/25/20 | Peter Gnatowski | 0.5 | Call with counsel re: edits to financial diligence questions |
| 10 | 2/26/20 | Brendan Murphy | 0.4 | Correspondence with Counsel re: TCC Agenda |
| 10 | 2/26/20 | Brent Williams | 0.5 | Email with counsel re: TCC materials |
| 10 | 2/26/20 | Brent Williams | 0.7 | Call with counsel re: plan issues |
| 10 | 2/26/20 | Brent Williams | 0.3 | Email to counsel re: financial diligence questions from TCC members |
| 10 | 2/26/20 | Brent Williams | 0.5 | Call with counsel re: Plan Issues and TCC options |
| 10 | 2/26/20 | Matt Merkel | 0.3 | Internal discussion with counsel on evidentiary hearings |
| 10 | 2/26/20 | Peter Gnatowski | 0.3 | Reviewed critical dates memo from counsel |
| 10 | 2/27/20 | Brent Williams | 0.4 | Call with counsel re: CPUC hearings |
| 10 | 2/27/20 | Brent Williams | 0.4 | Emails to counsel re: RSA issues and related matters |
| 10 | 2/27/20 | Brent Williams | 0.6 | Call with counsel re: FAQ from TCC |
| 10 | 2/27/20 | Brent Williams | 0.8 | Call with counsel re: Plan Issues and TCC options |
| 10 | 2/28/20 | Brent Williams | 0.5 | Call with counsel re: investor returns |
| 10 | 2/28/20 | Brent Williams | 0.4 | Email with counsel re: plan issues |
| 10 | 2/28/20 | Brent Williams | 0.5 | Call with counsel plan issues |
| 10 | 2/28/20 | Peter Gnatowski | 0.3 | Calls with counsel re: questions from TCC counsel on subro claims |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD FEBRUARY 1, 2020 TO FEBRUARY 29, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 2/29/20 | Brendan Murphy | 0.7 | Correspondence with Counsel re: stock valuation analysis |
| 10 | 2/29/20 | Brent Williams | 0.7 | Call with counsel re: stock analysis |
| 10 | 2/29/20 | Peter Gnatowski | 0.3 | Call with counsel re: questions from TCC member counsel re: subro claims |
| 12 | 2/1/20 | Brent Williams | 0.5 | Emails with committee members re: plan trust |
| 12 | 2/2/20 | Alex Stevenson | 1.4 | Review TCC presentation |
| 12 | 2/2/20 | Alex Stevenson | 0.4 | Call with Merkel to provide comments on TCC presentation |
| 12 | 2/2/20 | Brent Williams | 0.9 | Emails with committee members re: plan trust |
| 12 | 2/3/20 | Alex Stevenson | 0.6 | Correspondence with team re: TCC presentation |
| 12 | 2/3/20 | Brent Williams | 2.1 | Review and comment on committee presentation materials |
| 12 | 2/4/20 | Brent Williams | 1.2 | Review updated committee materials |
| 12 | 2/5/20 | Alex Stevenson | 1.1 | Internal communications re: TCC deck |
| 12 | 2/5/20 | Brent Williams | 1.8 | Review committee presentation in preparation for committee meeting |
| 12 | 2/6/20 | Brendan Murphy | 1.6 | Reviewed committee meeting documents in preparation for TCC Meeting |
| 12 | 2/7/20 | Alex Gebert | 6.5 | Participate telephonically on Committee call |
| 12 | 2/7/20 | Alex Stevenson | 6.5 | Participate in meeting with the TCC |
| 12 | 2/7/20 | Alex Stevenson | 1.3 | Prepare for TCC meeting |
| 12 | 2/7/20 | Alex Stevenson | 0.5 | Correspondence with committee members |
| 12 | 2/7/20 | Brendan Murphy | 6.5 | TCC Committee meeting (telephonic participation) |
| 12 | 2/7/20 | Brent Williams | 6.5 | Committee meeting |
| 12 | 2/7/20 | Peter Gnatowski | 6.5 | Participated in TCC meeting (telephonic) |
| 12 | 2/7/20 | Riley Jacobs | 6.5 | Attendance (telephonic) on TCC meeting |
| 12 | 2/9/20 | Brent Williams | 0.6 | Emails with committee re: RSA issues |
| 12 | 2/10/20 | Brent Williams | 0.9 | Email to committee member re: plan questions |
| 12 | 2/12/20 | Brendan Murphy | 0.7 | Internal correspondence re: fire victims trust |
| 12 | 2/13/20 | Alex Gebert | 0.9 | Telephonic participation on Committee meeting |
| 12 | 2/13/20 | Alex Stevenson | 0.9 | Participate in call with TCC |
| 12 | 2/13/20 | Brendan Murphy | 0.9 | Attendance (telephonic) on TCC committee call |
| 12 | 2/13/20 | Brent Williams | 0.9 | TCC call |
| 12 | 2/13/20 | Erik Ellingson | 0.9 | Audio attendance on TCC call |
| 12 | 2/13/20 | Peter Gnatowski | 0.9 | Participated in TCC call |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 2/14/20 | Brendan Murphy | 3.4 | Summary and analysis for TCC Members re: Plan concerns / risks / issues |
| 12 | 2/14/20 | Brent Williams | 1.4 | Emails with committee members |
| 12 | 2/14/20 | Brent Williams | 1.2 | Work on TCC presentation |
| 12 | 2/14/20 | Peter Gnatowski | 0.8 | Addressed emails with TCC attorneys re: plan issues |
| 12 | 2/14/20 | Riley Jacobs | 2.6 | Review TCC committee meeting documents |
| 12 | 2/15/20 | Brendan Murphy | 2.6 | Summary and analysis for TCC Members re: Plan concerns / risks / issues |
| 12 | 2/15/20 | Brendan Murphy | 1.5 | Comments to TCC materials re: Plan issues |
| 12 | 2/15/20 | Brent Williams | 2.1 | Work on TCC Presentation |
| 12 | 2/16/20 | Brendan Murphy | 1.8 | Comments to TCC materials re: Plan issues |
| 12 | 2/16/20 | Brent Williams | 1.4 | Comments to TCC Presentation re: plan issues |
| 12 | 2/16/20 | Erik Ellingson | 1.4 | Edits to TCC presentation based on comments from BW |
| 12 | 2/16/20 | Peter Gnatowski | 2.0 | Reviewed and commented on presentation of plan issues and potential actions for TCC |
| 12 | 2/17/20 | Brendan Murphy | 3.2 | Comments to TCC materials re: POR Issues and TCC Options |
| 12 | 2/17/20 | Brent Williams | 0.5 | Emails to committee members re: POR issues |
| 12 | 2/17/20 | Brent Williams | 0.9 | Review updated committee presentation |
| 12 | 2/17/20 | Peter Gnatowski | 1.0 | Reviewed and commented on summary of key plan issues for TCC |
| 12 | 2/17/20 | Riley Jacobs | 2.8 | Edits to outstanding PGE POR Issues presentation |
| 12 | 2/18/20 | Brent Williams | 2.0 | Meeting with plan trustees |
| 12 | 2/18/20 | Brent Williams | 0.5 | Meeting with committee members |
| 12 | 2/18/20 | Brent Williams | 0.5 | Emails to committee members |
| 12 | 2/19/20 | Brendan Murphy | 0.8 | Comments to TCC action plan from Counsel |
| 12 | 2/19/20 | Brent Williams | 0.5 | Emails with committee members re: plan issues |
| 12 | 2/20/20 | Alex Gebert | 1.5 | Participate telephonically on meeting with Committee |
| 12 | 2/20/20 | Alex Stevenson | 1.6 | Participate in call with TCC |
| 12 | 2/20/20 | Brendan Murphy | 1.8 | Preparation for TCC meeting (telephonic) |
| 12 | 2/20/20 | Brent Williams | 0.5 | Emails to committee members |
| 12 | 2/20/20 | Brent Williams | 1.0 | Preparation for committee meeting |
| 12 | 2/20/20 | Brent Williams | 1.7 | Committee meeting |
| 12 | 2/20/20 | Naeem Muscatwal | 1.7 | Participate in TCC Committee Call |
| 12 | 2/20/20 | Peter Gnatowski | 1.7 | Participated in TCC meeting |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD FEBRUARY 1, 2020 TO FEBRUARY 29, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 2/20/20 | Sherman Guillema | 1.7 | Participate and take notes of in TCC Committee Call |
| 12 | 2/21/20 | Brent Williams | 1.0 | Emails with committee members re: POR issues |
| 12 | 2/21/20 | Peter Gnatowski | 0.5 | Reviewed and commented to questions from certain TCC member |
| 12 | 2/21/20 | Zack Stone | 2.1 | Review and provide comments to TCC on investor returns presentation |
| 12 | 2/22/20 | Brent Williams | 0.5 | Emails to committee members |
| 12 | 2/23/20 | Brent Williams | 1.0 | Emails with committee members |
| 12 | 2/23/20 | Peter Gnatowski | 1.6 | Drafted responses to financial questions from TCC member |
| 12 | 2/23/20 | Peter Gnatowski | 1.7 | Drafted frequently asked financial questions to TCC members |
| 12 | 2/23/20 | Zack Stone | 0.8 | Provide responses to diligence questions from TCC |
| 12 | 2/24/20 | Brent Williams | 0.5 | Emails with committee members |
| 12 | 2/24/20 | Brent Williams | 1.7 | Reviewed and edit question responses to TCC members |
| 12 | 2/24/20 | Brent Williams | 0.5 | Email with committee member re: financial questions |
| 12 | 2/24/20 | Brent Williams | 0.5 | Emails to committee members re: stock questions |
| 12 | 2/24/20 | Brent Williams | 0.8 | Comments to responses to questions for TCC members |
| 12 | 2/24/20 | Peter Gnatowski | 1.2 | Reviewed and edited presentation on financial diligence responses to TCC questions |
| 12 | 2/24/20 | Peter Gnatowski | 0.6 | Additional edits to diligence questions from TCC based on comments from BW |
| 12 | 2/24/20 | Zack Stone | 1.6 | Draft responses for diligence responses from TCC |
| 12 | 2/24/20 | Zack Stone | 1.2 | Edits to responses for diligence responses from TCC |
| 12 | 2/25/20 | Brent Williams | 0.5 | Emails with committee members re: questions |
| 12 | 2/25/20 | Brent Williams | 0.6 | Review of committee presentation materials |
| 12 | 2/25/20 | Peter Gnatowski | 1.0 | Continued drafting frequently asked financial questions responses to TCC members |
| 12 | 2/25/20 | Peter Gnatowski | 0.8 | Revised financial diligence questions to TCC members based on comments from BW |
| 12 | 2/25/20 | Peter Gnatowski | 1.3 | Additional edits to financial diligence questions to TCC members based on commented from counsel |
| 12 | 2/25/20 | Riley Jacobs | 0.6 | Review internal presentation re: Diligence questions for TCC |
| 12 | 2/25/20 | Zack Stone | 0.4 | Edits to responses for diligence responses from TCC |
| 12 | 2/26/20 | Brendan Murphy | 0.9 | Preparation of materials for TCC Call (telephonic) |
| 12 | 2/26/20 | Brent Williams | 0.5 | Emails with committee members re: POR issues |
| 12 | 2/27/20 | Alex Gebert | 2.2 | Telephonic participation on Committee call |
| 12 | 2/27/20 | Alex Stevenson | 2.5 | Participate in TCC call |
| 12 | 2/27/20 | Brendan Murphy | 0.9 | Reviewed presentation in preparation for committee meeting |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 2/27/20 | Brendan Murphy | 2.2 | TCC Committee meeting (telephonic participation) |
| 12 | 2/27/20 | Brent Williams | 1.0 | Reviewed committee materials prior to committee call |
| 12 | 2/27/20 | Brent Williams | 2.2 | Committee call |
| 12 | 2/27/20 | Naeem Muscatwal | 2.0 | Participation in TCC Committee Meeting |
| 12 | 2/27/20 | Peter Gnatowski | 2.2 | TCC meeting |
| 12 | 2/27/20 | Sherman Guillema | 2.2 | Participation in TCC Committee Meeting |
| 12 | 2/29/20 | Alex Stevenson | 0.5 | Correspondence with committee members re: plan issues |
| 12 | 2/29/20 | Brent Williams | 0.5 | Emails with committee members re: plan issues |
| 12 | 2/29/20 | Peter Gnatowski | 0.4 | Emails with TCC member counsel re: subro claim analysis |
| 12 | 2/29/20 | Peter Gnatowski | 0.8 | Reviewed and edited summary of draft responses on financial questions to TCC member |
| 13 | 2/1/20 | Alex Stevenson | 0.2 | Review press release issued by PGE |
| 13 | 2/3/20 | Brent Williams | 1.0 | Review State Senator Weiner proposal |
| 13 | 2/3/20 | Peter Gnatowski | 0.5 | Reviewed press re: board shakeup on PG&E |
| 13 | 2/3/20 | Peter Gnatowski | 0.8 | Reviewed UCC and trade claims objections/responses to noteholder RSA |
| 13 | 2/3/20 | Peter Gnatowski | 0.3 | Reviewed news release re: SF process to purchase PG&E assets |
| 13 | 2/3/20 | Riley Jacobs | 2.2 | Researched, summarized and circulated relevant dockets internally |
| 13 | 2/4/20 | Riley Jacobs | 1.6 | Researched, summarized and circulated relevant dockets internally |
| 13 | 2/5/20 | Riley Jacobs | 1.7 | Researched, summarized and circulated relevant dockets internally |
| 13 | 2/5/20 | Riley Jacobs | 1.1 | Review external research and publications on Bankruptcy hearing and related topics |
| 13 | 2/6/20 | Riley Jacobs | 1.5 | Researched, summarized and circulated relevant dockets internally |
| 13 | 2/6/20 | Riley Jacobs | 0.9 | Review PG&E timeline for confirmation process |
| 13 | 2/7/20 | Peter Gnatowski | 0.3 | Reviewed Weil November fee app |
| 13 | 2/7/20 | Peter Gnatowski | 0.4 | Reviewed noteholder RSA 8k filed by the Debtors |
| 13 | 2/7/20 | Peter Gnatowski | 1.1 | Reviewed order from counsel re: modification of fees |
| 13 | 2/7/20 | Peter Gnatowski | 0.3 | Reviewed PG&E notice of chief safety officer |
| 13 | 2/7/20 | Peter Gnatowski | 0.4 | Reviewed Lazard fee statement |
| 13 | 2/7/20 | Peter Gnatowski | 0.7 | Reviewed Order on plan confirmation schedule |
| 13 | 2/7/20 | Zack Stone | 0.5 | Review and circulate public news / articles re: Chief Safety Officer |
| 13 | 2/11/20 | Brent Williams | 2.5 | Review of PG&E inverse condemnation appeal |
| 13 | 2/11/20 | Zack Stone | 1.0 | Reviewed and circulated comments to WSJ media article |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 2/12/20 | Riley Jacobs | 2.7 | Researched, summarized and circulated relevant dockets internally |
| 13 | 2/13/20 | Peter Gnatowski | 0.9 | Reviewed PG&E bonus restrictions reply |
| 13 | 2/13/20 | Riley Jacobs | 2.2 | Researched, summarized and circulated relevant dockets internally |
| 13 | 2/13/20 | Zack Stone | 0.8 | Review, circulate, and summarize public news / articles re: TCC as Shareholders |
| 13 | 2/13/20 | Zack Stone | 0.5 | Review, circulate, and summarize public news / articles re: bonus restrictions |
| 13 | 2/14/20 | Alex Gebert | 1.5 | Review proposed decision re: hedging motion |
| 13 | 2/14/20 | Riley Jacobs | 1.9 | Researched, summarized and circulated relevant dockets internally |
| 13 | 2/17/20 | Riley Jacobs | 2.4 | Researched, summarized and circulated relevant dockets internally |
| 13 | 2/18/20 | Riley Jacobs | 1.7 | Researched, summarized and circulated relevant dockets internally |
| 13 | 2/19/20 | Riley Jacobs | 1.0 | Researched, summarized and circulated relevant dockets internally |
| 13 | 2/20/20 | Peter Gnatowski | 1.0 | Reviewed post-petition interest appeal from trade group |
| 13 | 2/21/20 | Riley Jacobs | 2.0 | Researched, summarized and circulated relevant dockets internally |
| 13 | 2/23/20 | Riley Jacobs | 1.5 | Researched, summarized and circulated relevant dockets internally |
| 13 | 2/24/20 | Alex Gebert | 0.9 | Review Debtors' WECC settlement |
| 13 | 2/24/20 | Alex Gebert | 0.8 | Summary and circulate relevant files re: WECC settlement |
| 13 | 2/24/20 | Peter Gnatowski | 0.4 | Reviewed WECC settlement documents |
| 13 | 2/24/20 | Riley Jacobs | 1.2 | Researched, summarized and circulated relevant dockets internally |
| 13 | 2/25/20 | Riley Jacobs | 1.7 | Researched, summarized and circulated relevant dockets internally |
| 13 | 2/26/20 | Riley Jacobs | 1.4 | Researched, summarized and circulated relevant dockets internally |
| 13 | 2/28/20 | Peter Gnatowski | 0.4 | Reviewed TCC motion re: standing related to securities litigation |
| 13 | 2/28/20 | Riley Jacobs | 1.5 | Researched, summarized and circulated relevant dockets internally |
| 13 | 2/29/20 | Alex Gebert | 0.8 | Review of Subro fire trust agreement filed |
| 15 | 2/1/20 | Peter Gnatowski | 2.3 | Review OII testimony re: STIP |
| 15 | 2/7/20 | Alex Gebert | 1.9 | Comparison of Debtors' executive compensation |
| 15 | 2/8/20 | Peter Gnatowski | 0.9 | Reviewed summary of POR OII re: STIP |
| 15 | 2/10/20 | Alex Gebert | 0.8 | Review of Debtors STIP results/criteria |
| 15 | 2/10/20 | Brendan Murphy | 1.5 | Review and comments to Compensation and Metric analysis |
| 15 | 2/10/20 | Peter Gnatowski | 1.2 | Reviewed and commented on draft of executive incentive compensation |
| 15 | 2/11/20 | Peter Gnatowski | 1.5 | Reviewed and commented on Debtors' updated executive compensation metrics |
| 16 | 2/1/20 | Alex Stevenson | 0.7 | Review resonance with counsel re: agency claim issue |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD FEBRUARY 1, 2020 TO FEBRUARY 29, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 16 | 2/2/20 | Alex Gebert | 3.2 | Review of Cal OES discovery files |
| 16 | 2/2/20 | Peter Gnatowski | 0.7 | Correspondence re: Adventist claim |
| 16 | 2/3/20 | Alex Gebert | 2.3 | Review of FEMA discovery files |
| 16 | 2/3/20 | Alex Gebert | 1.4 | Review FEMA/CalOES filed claims |
| 16 | 2/3/20 | Alex Gebert | 0.5 | Coordinate with Counsel FEMA/CalOES claims data |
| 16 | 2/3/20 | Alex Stevenson | 0.3 | Discussion with SG re: agency claim scenarios |
| 16 | 2/3/20 | Alex Stevenson | 0.5 | Review correspondence from counsel re: agency claims |
| 16 | 2/3/20 | Brendan Murphy | 0.6 | Internal correspondence re: Government claims |
| 16 | 2/3/20 | Sherman Guillema | 0.3 | Internal call re: Government claims |
| 16 | 2/3/20 | Zack Stone | 0.3 | Internal communications with SG re: Government claims |
| 16 | 2/3/20 | Zack Stone | 1.8 | Prepare reconciliation on government claims file from counsel |
| 16 | 2/4/20 | Alex Gebert | 2.4 | Prepare analysis of government claims |
| 16 | 2/4/20 | Peter Gnatowski | 1.1 | Reviewed draft of governmental claims analysis |
| 16 | 2/4/20 | Sherman Guillema | 1.5 | Reviewed analysis of government claims prepared by counsel |
| 16 | 2/4/20 | Zack Stone | 0.6 | Internal discussions re: government claims |
| 16 | 2/4/20 | Zack Stone | 3.0 | Reconcile Counsel government claims files with POCs |
| 16 | 2/5/20 | Alex Stevenson | 0.5 | Review and comment on agency claim chart |
| 16 | 2/5/20 | Brendan Murphy | 0.8 | Internal correspondence re: Government claims |
| 16 | 2/5/20 | Peter Gnatowski | 1.4 | Reviewed governmental claims analysis |
| 16 | 2/5/20 | Sherman Guillema | 0.6 | Internal communications re: government claims |
| 16 | 2/5/20 | Zack Stone | 0.6 | Internal communications re: government claims |
| 16 | 2/6/20 | Alex Gebert | 1.9 | Reconciliation of governmental claims filed |
| 16 | 2/6/20 | Peter Gnatowski | 1.3 | Reviewed PG&E's objection to FEMA claims |
| 16 | 2/6/20 | Sherman Guillema | 0.8 | Compared analysis of government claims prepared by counsel to POCs |
| 16 | 2/6/20 | Sherman Guillema | 0.9 | Draft analysis of government claims for counsel |
| 16 | 2/6/20 | Sherman Guillema | 1.2 | Internal discussion re: government claims |
| 16 | 2/6/20 | Zack Stone | 1.2 | Internal communications re: government claims |
| 16 | 2/6/20 | Zack Stone | 1.1 | Reconcile Counsel government claims files with POCs |
| 16 | 2/6/20 | Zack Stone | 1.3 | Draft presentation on government claims for counsel |
| 16 | 2/7/20 | Alex Gebert | 1.8 | Analysis and reconciliation of FEMA/CalOES fire claims |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 16 | 2/7/20 | Brendan Murphy | 0.6 | Internal correspondence re: FEMA claims |
| 16 | 2/7/20 | Zack Stone | 0.8 | Communications with counsel re: government claims |
| 16 | 2/9/20 | Brendan Murphy | 0.6 | Internal correspondence re: FEMA claims and mediation |
| 16 | 2/10/20 | Alex Gebert | 1.6 | Review and analysis of claims data |
| 16 | 2/10/20 | Brent Williams | 1.1 | Review of PG&E updated admin claims damages information |
| 16 | 2/10/20 | Peter Gnatowski | 2.0 | Modified plan trust summary |
| 16 | 2/10/20 | Peter Gnatowski | 0.5 | Call with BW re: plan trust overview |
| 16 | 2/11/20 | Brendan Murphy | 1.4 | Review of FEMA and Cal OES Objections |
| 16 | 2/11/20 | Peter Gnatowski | 0.9 | Reviewed and commented on Plan Trust workstreams overview for TCC |
| 16 | 2/11/20 | Peter Gnatowski | 0.3 | Research re: plan values based on correspondence with BW |
| 16 | 2/12/20 | Brent Williams | 1.3 | Work on plan trust workstreams overview |
| 16 | 2/13/20 | Brendan Murphy | 0.9 | Review of FEMA and Cal OES objections to the TCC's filings |
| 16 | 2/13/20 | Brent Williams | 1.8 | Review of objection to Adventist claim and FEMA and Cal OES objections |
| 16 | 2/13/20 | Peter Gnatowski | 0.8 | Reviewed TCC objection to Adventist claims |
| 16 | 2/13/20 | Peter Gnatowski | 1.4 | Reviewed FEMA deposition transcript |
| 16 | 2/14/20 | Zack Stone | 0.6 | Internal communications re: plan trust workstreams |
| 16 | 2/17/20 | Brent Williams | 1.1 | Review of Plan Trust workstreams |
| 16 | 2/17/20 | Peter Gnatowski | 0.4 | Reviewed mediation order re: government claims |
| 16 | 2/20/20 | Alex Gebert | 2.2 | Summary analysis re: admin claim amounts |
| 16 | 2/20/20 | Alex Stevenson | 0.2 | Correspondence with team re: other claims analysis |
| 16 | 2/20/20 | Brent Williams | 1.6 | Work on plan trust structure |
| 16 | 2/20/20 | Matt Merkel | 0.5 | Provided guidance to junior bankers on summary of admin/other claims |
| 16 | 2/21/20 | Brendan Murphy | 1.6 | Review of CRP and comments to Counsel |
| 16 | 2/21/20 | Riley Jacobs | 1.5 | Review lead plaintiff securities claims and create summary |
| 16 | 2/22/20 | Alex Stevenson | 0.2 | Correspondence re: other claim analysis |
| 16 | 2/22/20 | Brendan Murphy | 1.8 | Review and comments to Admin Claims analysis for Counsel |
| 16 | 2/22/20 | Matt Merkel | 0.5 | Researched securities/PSPS claims and summarized |
| 16 | 2/23/20 | Naeem Muscatwal | 0.7 | Internal coordination regarding claims estimate research |
| 16 | 2/23/20 | Naeem Muscatwal | 3.3 | Research figures on PSPS, Securities, Kincade claims |
| 16 | 2/23/20 | Naeem Muscatwal | 0.9 | Internal coordination regarding claims estimate research |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 16 | 2/23/20 | Naeem Muscatwal | 0.7 | Review of analyst work on adversary claims estimation presentation |
| 16 | 2/23/20 | Naeem Muscatwal | 1.4 | Provided comments on adversary claims estimation presentation |
| 16 | 2/23/20 | Zack Stone | 2.9 | Research treatment of various post-petition claims |
| 16 | 2/23/20 | Zack Stone | 0.8 | Internal discussions re: claims analysis |
| 16 | 2/23/20 | Zack Stone | 1.8 | Draft presentation on claims analysis |
| 16 | 2/24/20 | Alex Gebert | 1.9 | Edits to analysis re: gov't claims |
| 16 | 2/24/20 | Erik Ellingson | 1.7 | Additional admin claims analysis |
| 16 | 2/24/20 | Matt Merkel | 1.7 | Reviewed summary of admin and other claims and provided comments |
| 16 | 2/24/20 | Naeem Muscatwal | 1.3 | Research adversary complaint from Solar Providers re: PPAs |
| 16 | 2/24/20 | Naeem Muscatwal | 2.4 | Made edits to presentation summarizing PSPS, Securities, Kincade and Solar PPA Claims |
| 16 | 2/24/20 | Naeem Muscatwal | 0.7 | Internal coordination re: claims summary presentation |
| 16 | 2/24/20 | Peter Gnatowski | 0.3 | Reviewed court statement re: securities plaintiff's motion re: proof of claim |
| 16 | 2/24/20 | Zack Stone | 1.7 | Edits to claims analysis based on MM feedback |
| 16 | 2/25/20 | Brent Williams | 1.8 | Review of PG&E admin claims analysis |
| 16 | 2/26/20 | Sherman Guillema | 2.0 | Review internal notes re: hearing on FEMA and Cal OES claims |
| 16 | 2/27/20 | Peter Gnatowski | 1.0 | Reviewed claim mediation term sheet |
| 16 | 2/27/20 | Riley Jacobs | 0.7 | Review document from Baker re: mediation |
| 16 | 2/28/20 | Peter Gnatowski | 0.5 | Reviewed final wildfire trust agreement |
| 16 | 2/28/20 | Riley Jacobs | 1.2 | Review of Baker mediation materials re: FEMA and Cal OES claims |
| 16 | 2/28/20 | Sherman Guillema | 0.6 | Review materials re: mediation re: FEMA and Cal OES claims |
| 16 | 2/29/20 | Brent Williams | 1.9 | Work on plan Trust and distribution issues |
| 18 | 2/1/20 | Matt Merkel | 0.5 | Researched revolver capacity at emergence |
| 18 | 2/1/20 | Peter Gnatowski | 1.8 | Reviewed updated backstop investor analysis based on comments from BW |
| 18 | 2/1/20 | Peter Gnatowski | 2.0 | Reviewed and commented on backstop investor analysis updated for new POR |
| 18 | 2/1/20 | Zack Stone | 2.2 | Edits to backstop party holder analysis based on BW feedback |
| 18 | 2/2/20 | Brent Williams | 1.2 | Review and comment to new equity share count analysis |
| 18 | 2/2/20 | Peter Gnatowski | 2.1 | Reviewed and commented on analysis of equity share counts |
| 18 | 2/2/20 | Peter Gnatowski | 1.6 | Revisions to share count analysis per comments from BW |
| 18 | 2/3/20 | Alex Stevenson | 0.5 | Review filed debt commitment letters |
| 18 | 2/3/20 | Alex Stevenson | 0.4 | Correspondence with team re: debt commitment letters |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD FEBRUARY 1, 2020 TO FEBRUARY 29, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 2/3/20 | Matt Merkel | 1.6 | Made edits to equity backstop analysis calculations |
| 18 | 2/3/20 | Sherman Guillema | 0.7 | Reviewed analysis of equity backstop commitments |
| 18 | 2/4/20 | Erik Ellingson | 1.5 | Amended debt commitment letter analysis |
| 18 | 2/5/20 | Alex Stevenson | 0.3 | Correspondence with BW re: capital structure issues |
| 18 | 2/5/20 | Brent Williams | 0.3 | Debt structure discussion with AS |
| 18 | 2/5/20 | Matt Merkel | 1.7 | Made edits to equity backstop analysis calculations |
| 18 | 2/5/20 | Sherman Guillema | 0.5 | Reviewed revised equity backstop analysis |
| 18 | 2/8/20 | Erik Ellingson | 2.6 | Amended financing statement review |
| 18 | 2/9/20 | Alex Stevenson | 0.4 | Correspondence re: backstop fee questions |
| 18 | 2/9/20 | Alex Stevenson | 0.4 | Correspondence re: registration rights |
| 18 | 2/9/20 | Brent Williams | 0.7 | Internal emails re: reg rights and fees |
| 18 | 2/9/20 | Brent Williams | 1.1 | Review financing commitment letter approval motion |
| 18 | 2/9/20 | Matt Merkel | 1.3 | Reviewed financing commitment approval motion |
| 18 | 2/9/20 | Peter Gnatowski | 2.1 | Reviewed and commented on draft backstop party return analysis |
| 18 | 2/9/20 | Peter Gnatowski | 0.5 | Internal correspondence re: updated backstop party return analysis |
| 18 | 2/9/20 | Sherman Guillema | 0.5 | Reviewed motion re: financing commitment |
| 18 | 2/9/20 | Zack Stone | 1.8 | Updated holdings analysis for equity holders, bondholders, backstop parties |
| 18 | 2/11/20 | Alex Stevenson | 0.3 | Correspondence with DR re: financing motion |
| 18 | 2/11/20 | Erik Ellingson | 2.2 | Edits to financing motion analysis |
| 18 | 2/11/20 | Erik Ellingson | 2.3 | Additional comments on financing motion |
| 18 | 2/14/20 | Brendan Murphy | 1.8 | Analysis for TCC Members re: capital structure |
| 18 | 2/15/20 | Brendan Murphy | 2.8 | Review analysis for TCC Members re: capital structure and claims |
| 18 | 2/16/20 | Brendan Murphy | 0.8 | Review plan financing summary for TCC |
| 18 | 2/20/20 | Peter Gnatowski | 1.5 | Reviewed key backstop terms and conditions |
| 18 | 2/21/20 | Brent Williams | 1.0 | Review equity backstop analysis |
| 18 | 2/21/20 | Brent Williams | 1.2 | Review equity backstop commitments |
| 18 | 2/21/20 | Peter Gnatowski | 0.3 | Reviewed motions to extend amended exit facility motion |
| 18 | 2/27/20 | Zack Stone | 0.9 | Update backstop party holders analysis re: Subro |
| 18 | 2/28/20 | Alex Gebert | 1.4 | Analysis of Debtors' proposed financing sources |
| 18 | 2/28/20 | Alex Stevenson | 0.5 | Correspondence re: capital structure issues |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD FEBRUARY 1, 2020 TO FEBRUARY 29, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 2/28/20 | Alex Stevenson | 0.2 | Correspondence re: shareholder rights agreement |
| 18 | 2/28/20 | Brent Williams | 1.0 | Review registration rights issues |
| 18 | 2/29/20 | Brendan Murphy | 0.7 | Review analysis for TCC Members re: Plan financing |
| 19 | 2/1/20 | Erik Ellingson | 2.7 | Review capital structure section of the POR presentation |
| 19 | 2/1/20 | Erik Ellingson | 2.9 | Additional capital structure comments and review |
| 19 | 2/1/20 | Matt Merkel | 1.1 | Review updated securitization summary |
| 19 | 2/1/20 | Matt Merkel | 0.6 | Reviewed interest expense analysis and provided comments |
| 19 | 2/1/20 | Peter Gnatowski | 1.5 | Review research re: bond securitization |
| 19 | 2/1/20 | Sherman Guillema | 1.1 | Provide comments on updated securitization summary |
| 19 | 2/2/20 | Brendan Murphy | 1.1 | Review and provide comments on waterfall analysis |
| 19 | 2/2/20 | Brendan Murphy | 0.7 | Review and provide comments to updated analysis of Sources / Uses |
| 19 | 2/2/20 | Matt Merkel | 0.7 | Reviewed and provided comments to yield/maturity summary |
| 19 | 2/2/20 | Matt Merkel | 1.7 | Made direct edits to interest expense analysis |
| 19 | 2/2/20 | Sherman Guillema | 2.4 | Reviewed and provided comments to yield/maturity summary |
| 19 | 2/2/20 | Sherman Guillema | 1.2 | Reviewed and revised analysis re: projected interest expense based on POR |
| 19 | 2/2/20 | Zack Stone | 1.0 | Edits to amended POR presentation re: fees / interest expense |
| 19 | 2/3/20 | Brendan Murphy | 2.1 | Review financial analysis for TCC Member re: Plan and capital structure |
| 19 | 2/3/20 | Matt Merkel | 1.4 | Made edits to sources and uses summary |
| 19 | 2/3/20 | Peter Gnatowski | 2.3 | Reviewed securitization analysis presentation |
| 19 | 2/4/20 | Matt Merkel | 1.7 | Reviewed utility interest expense summary and made direct edits |
| 19 | 2/4/20 | Zack Stone | 0.8 | Edits to fee and interest expense analysis based on comments from MM |
| 19 | 2/5/20 | Brent Williams | 1.1 | Review utility securitizations |
| 19 | 2/5/20 | Matt Merkel | 1.1 | Reviewed utility interest expense summary and made direct edits |
| 19 | 2/5/20 | Peter Gnatowski | 1.5 | Reviewed analysis of interest rates in amended POR |
| 19 | 2/5/20 | Zack Stone | 1.0 | Edits to fee and interest expense analysis based on comments from MM |
| 19 | 2/6/20 | Brent Williams | 1.8 | Review utility securitizations |
| 19 | 2/6/20 | Matt Merkel | 1.4 | Reviewed utility interest expense summary and made direct edits |
| 19 | 2/6/20 | Zack Stone | 1.2 | Edits to fee and interest expense analysis based on comments from MM |
| 19 | 2/7/20 | Matt Merkel | 1.6 | Reviewed utility interest expense summary and made direct edits |
| 19 | 2/7/20 | Sherman Guillema | 0.7 | Reviewed analysis of projected interest expense and comparables benchmarking |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD FEBRUARY 1, 2020 TO FEBRUARY 29, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 19 | 2/7/20 | Zack Stone | 2.6 | Prepare analysis on interest expense re: OII Testimony |
| 19 | 2/7/20 | Zack Stone | 1.2 | Edits to analysis on interest expense re: OII Testimony |
| 19 | 2/7/20 | Zack Stone | 2.3 | Prepare additional analysis on OII Testimony interest expense based on MM feedback |
| 19 | 2/10/20 | Alex Stevenson | 0.3 | Review recoverable interest analysis |
| 19 | 2/10/20 | Matt Merkel | 1.2 | Reviewed and provided comments to yield/maturity summary |
| 19 | 2/10/20 | Matt Merkel | 1.6 | Made direct edits to yield/maturity summary |
| 19 | 2/10/20 | Matt Merkel | 1.4 | Reviewed revised interest expense savings summary and made direct edits |
| 19 | 2/10/20 | Matt Merkel | 1.6 | Made direct edits to non-recoverable interest summary |
| 19 | 2/10/20 | Matt Merkel | 1.8 | Made edits to non-recoverable interest summary from senior bankers |
| 19 | 2/10/20 | Sherman Guillema | 1.2 | Revised analysis of non-recoverable interest expense |
| 19 | 2/10/20 | Zack Stone | 1.2 | Edits to interest expense savings analysis |
| 19 | 2/10/20 | Zack Stone | 0.8 | Reconciliation of interest expense to PGE savings analysis |
| 19 | 2/10/20 | Zack Stone | 1.1 | Edits to interest expense savings analysis based on MM feedback |
| 19 | 2/11/20 | Alex Stevenson | 0.3 | Correspondence with team re: interest savings |
| 19 | 2/11/20 | Matt Merkel | 0.4 | Reviewed and provided comments to yield/maturity summary |
| 19 | 2/11/20 | Matt Merkel | 1.5 | Made direct edits to yield/maturity summary |
| 19 | 2/11/20 | Matt Merkel | 1.2 | Reviewed changes to yield/maturity summary from senior banker |
| 19 | 2/11/20 | Matt Merkel | 1.5 | Made edits to non-recoverable interest expense summary from senior banker |
| 19 | 2/11/20 | Matt Merkel | 1.8 | Reviewed non-recoverable interest summary and provided comments |
| 19 | 2/11/20 | Matt Merkel | 0.6 | Made direct edits to non-recoverable interest summary |
| 19 | 2/11/20 | Matt Merkel | 1.3 | Reviewed and made direct edits to financing fees summary |
| 19 | 2/11/20 | Peter Gnatowski | 1.5 | Review and comment on interest expense analysis |
| 19 | 2/11/20 | Sherman Guillema | 0.7 | Reviewed revised analysis of non-recoverable interest expense |
| 19 | 2/11/20 | Zack Stone | 1.3 | Additional edits to interest expense savings analysis |
| 19 | 2/12/20 | Brent Williams | 2.3 | Work on plan trust workstreams |
| 19 | 2/12/20 | Matt Merkel | 1.6 | Reviewed and provided comments on updated credit rating analysis |
| 19 | 2/12/20 | Matt Merkel | 0.6 | Made direct edits to updated credit rating analysis |
| 19 | 2/12/20 | Sherman Guillema | 1.0 | Revised updated analysis of credit ratings |
| 19 | 2/12/20 | Zack Stone | 3.1 | Edits to operating model re: credit metrics |
| 19 | 2/17/20 | Brendan Murphy | 1.7 | Review capital structure analysis for TCC |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD FEBRUARY 1, 2020 TO FEBRUARY 29, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 19 | 2/20/20 | Brendan Murphy | 0.4 | Analysis of securitization re: Plan and Sources/Uses |
| 19 | 2/21/20 | Brendan Murphy | 1.4 | Analysis of Sources / Uses of pro-forma capital structure |
| 19 | 2/21/20 | Brendan Murphy | 1.8 | Review and comment on securitization analysis |
| 19 | 2/21/20 | Peter Gnatowski | 1.3 | Reviewed and analyzed credit rating agency model from Debtors |
| 19 | 2/23/20 | Peter Gnatowski | 1.5 | Reviewed and analyzed financial projections on securitization and balance account detail provided by the Debtors |
| 19 | 2/23/20 | Riley Jacobs | 1.9 | Review diligence responses from Debtor re: NOLs and securitization |
| 19 | 2/24/20 | Brendan Murphy | 0.9 | Review of diligence from Debtor re: Securitization bridge |
| 19 | 2/25/20 | Brendan Murphy | 1.4 | Review comparable bond securitizations |
| 19 | 2/25/20 | Brent Williams | 1.5 | Review and comment on analysis of securitization |
| 19 | 2/26/20 | Brendan Murphy | 1.8 | Capital and debt structure analysis for Counsel |
| 20 | 2/1/20 | Alex Gebert | 1.6 | Research comparable debt issuance activity |
| 20 | 2/1/20 | Alex Gebert | 1.3 | Research comparable equity issuance activity |
| 20 | 2/1/20 | Alex Gebert | 2.1 | Prepare schedule of comparable company debt securities |
| 20 | 2/1/20 | Alex Gebert | 2.8 | Prepare capital markets presentation re: debt securities |
| 20 | 2/1/20 | Alex Gebert | 2.3 | Prepare capital markets presentation re: equity securities |
| 20 | 2/1/20 | Brendan Murphy | 0.7 | Review of public research re: Morgan Stanley |
| 20 | 2/1/20 | Matt Merkel | 0.7 | Reviewed capital markets update summary and provided comments |
| 20 | 2/1/20 | Peter Gnatowski | 1.8 | Reviewed equity research valuation guidance from MS |
| 20 | 2/1/20 | Riley Jacobs | 0.8 | Review and circulate article re: Utility industry valuations |
| 20 | 2/1/20 | Riley Jacobs | 2.7 | Additional updates to capital markets presentation (company tearsheets) |
| 20 | 2/1/20 | Zack Stone | 0.9 | Edits to capital markets presentation re: PGE bonds history |
| 20 | 2/2/20 | Alex Gebert | 2.2 | Edits to capital markets presentation update |
| 20 | 2/2/20 | Erik Ellingson | 3.8 | Capital markets update review |
| 20 | 2/2/20 | Erik Ellingson | 2.8 | Edits to analysis of debt capital markets |
| 20 | 2/2/20 | Matt Merkel | 1.2 | Reviewed capital markets update summary and provided comments |
| 20 | 2/2/20 | Riley Jacobs | 1.7 | Prepare analysis on historical bond offerings |
| 20 | 2/2/20 | Sherman Guillema | 2.3 | Reviewed and revised summary of capital markets trends presentation |
| 20 | 2/2/20 | Sherman Guillema | 0.8 | Researched historical debt and equity offerings |
| 20 | 2/3/20 | Alex Gebert | 2.8 | Bloomberg pull of relevant debt pricings |
| 20 | 2/3/20 | Alex Gebert | 1.3 | Analysis of debt securities of comparable companies |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD FEBRUARY 1, 2020 TO FEBRUARY 29, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 2/3/20 | Alex Gebert | 1.4 | Research historical equity/debt issuances |
| 20 | 2/3/20 | Erik Ellingson | 1.6 | Historical equity an debt issuance analysis review |
| 20 | 2/3/20 | Erik Ellingson | 1.7 | Capital markets discussion and update |
| 20 | 2/3/20 | Erik Ellingson | 0.9 | Capital markets volatility and benchmarking |
| 20 | 2/3/20 | Matt Merkel | 1.3 | Reviewed capital markets update summary and provided comments |
| 20 | 2/3/20 | Riley Jacobs | 3.0 | Preparation of presentation on PG&E key competitor #1 |
| 20 | 2/3/20 | Riley Jacobs | 2.6 | Additional updates to capital markets presentation (company tearsheets) |
| 20 | 2/3/20 | Zack Stone | 1.4 | Refresh market inputs on capital markets presentation |
| 20 | 2/4/20 | Alex Gebert | 2.2 | Analysis of comparable valuation multiples/credit metrics |
| 20 | 2/4/20 | Alex Gebert | 1.6 | Prepare summary of valuation trends |
| 20 | 2/4/20 | Alex Gebert | 1.8 | Refinement to capital markets deck based on comments |
| 20 | 2/4/20 | Erik Ellingson | 1.3 | Valuation Comparables analysis |
| 20 | 2/4/20 | Matt Merkel | 0.9 | Reviewed data on comparable backstop offerings |
| 20 | 2/4/20 | Peter Gnatowski | 1.7 | Reviewed analysis of discount rates in comparable cases |
| 20 | 2/4/20 | Riley Jacobs | 3.1 | Updates to Capital Markets presentation [company tearsheets] |
| 20 | 2/4/20 | Sherman Guillema | 0.5 | Prepared analysis of historical backstop transactions |
| 20 | 2/4/20 | Zack Stone | 1.6 | Edits to capital markets presentation re: bond yield analysis |
| 20 | 2/5/20 | Erik Ellingson | 1.1 | Prepare yield analysis and debt benchmarking |
| 20 | 2/5/20 | Erik Ellingson | 0.6 | Call with ZS on benchmarking analysis |
| 20 | 2/5/20 | Riley Jacobs | 2.6 | Preparation of presentation on PG&E key competitor #1  (regulatory summary) |
| 20 | 2/5/20 | Zack Stone | 0.5 | Call with EE on benchmarking |
| 20 | 2/6/20 | Brendan Murphy | 1.7 | Review and comments to internal benchmarking analysis |
| 20 | 2/6/20 | Erik Ellingson | 2.3 | Edits to benchmarking analysis based on comments from senior bankers |
| 20 | 2/6/20 | Matt Merkel | 1.3 | Reviewed capital markets update summary and provided comments |
| 20 | 2/6/20 | Peter Gnatowski | 1.6 | Review and comment on benchmarking draft analysis |
| 20 | 2/6/20 | Riley Jacobs | 3.6 | Preparation of Capital Markets presentation |
| 20 | 2/6/20 | Riley Jacobs | 3.9 | Preparation of presentation on PG&E key competitor #1  (regulatory summary) |
| 20 | 2/6/20 | Sherman Guillema | 1.5 | Revised summary of capital markets trends |
| 20 | 2/7/20 | Erik Ellingson | 1.7 | California comparable equity analysis and case study review |
| 20 | 2/7/20 | Matt Merkel | 2.2 | Reviewed capital markets update summary and provided comments |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD FEBRUARY 1, 2020 TO FEBRUARY 29, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 2/7/20 | Matt Merkel | 2.4 | Made direct edits to capital markets update summary |
| 20 | 2/7/20 | Peter Gnatowski | 1.5 | Reviewed updated capital markets update presentation |
| 20 | 2/7/20 | Riley Jacobs | 3.8 | Preparation of Capital Markets presentation based on senior banker comments |
| 20 | 2/7/20 | Sherman Guillema | 1.7 | Revised presentation re: capital markets trends and peer benchmarking |
| 20 | 2/7/20 | Zack Stone | 1.8 | Edits to capital market analysis re: Edison case study |
| 20 | 2/8/20 | Peter Gnatowski | 2.4 | Reviewed and commented on capital markets analysis |
| 20 | 2/8/20 | Riley Jacobs | 3.4 | Preparation of presentation on PG&E key competitor #1 |
| 20 | 2/10/20 | Alex Gebert | 1.3 | Prepare comparison of recent debt issuances |
| 20 | 2/10/20 | Alex Stevenson | 0.5 | Meeting with SG/MM to discuss capital markets analysis |
| 20 | 2/10/20 | Alex Stevenson | 0.8 | Review capital markets update analysis |
| 20 | 2/10/20 | Matt Merkel | 0.4 | Reviewed capital markets update summary and provided comments |
| 20 | 2/10/20 | Riley Jacobs | 1.7 | Preparation of presentation on PG&E key competitor #1 (key stakeholders) |
| 20 | 2/10/20 | Sherman Guillema | 0.9 | Reviewed and revised presentation re: capital markets trend implications w/r/t exit financing |
| 20 | 2/11/20 | Riley Jacobs | 3.5 | Preparation of presentation on PG&E key competitor #1 |
| 20 | 2/12/20 | Alex Gebert | 2.6 | Analysis of credit markets re: terms of new issuances |
| 20 | 2/12/20 | Matt Merkel | 0.7 | Review updated peer comp multiples |
| 20 | 2/12/20 | Riley Jacobs | 2.4 | Preparation of presentation on PG&E key competitor #1 |
| 20 | 2/13/20 | Riley Jacobs | 3.0 | Preparation of presentation on PG&E key competitor #1 |
| 20 | 2/14/20 | Peter Gnatowski | 2.5 | Reviewed and commented on summary analysis of Edison International |
| 20 | 2/14/20 | Riley Jacobs | 3.3 | Preparation of presentation on PG&E key competitor #2 |
| 20 | 2/16/20 | Naeem Muscatwal | 1.1 | Internal coordination related to various workstreams |
| 20 | 2/17/20 | Peter Gnatowski | 2.3 | Reviewed and commented on updated analysis of Edison International |
| 20 | 2/18/20 | Peter Gnatowski | 1.0 | Reviewed Edison's equity research guidance |
| 20 | 2/19/20 | Naeem Muscatwal | 1.4 | Review of historical (2016 - 2017) analyst research on PG&E |
| 20 | 2/19/20 | Naeem Muscatwal | 2.5 | Developed presentation that compares PG&E's historical P/E ratio to peers |
| 20 | 2/19/20 | Peter Gnatowski | 1.8 | Review and comment on comparable IOU net income and valuation analysis |
| 20 | 2/19/20 | Riley Jacobs | 3.4 | Create analysis on regulatory income reconciliation for EIX |
| 20 | 2/19/20 | Riley Jacobs | 2.3 | Create presentation on regulatory income reconciliation for EIX |
| 20 | 2/19/20 | Riley Jacobs | 3.0 | Review EIX rate cases (finished and active) |
| 20 | 2/19/20 | Sherman Guillema | 0.9 | Reviewed analysis of P/E ratio benchmarking analysis |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD FEBRUARY 1, 2020 TO FEBRUARY 29, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 2/19/20 | Zack Stone | 1.0 | Update PGE historical PE trends analysis |
| 20 | 2/20/20 | Brendan Murphy | 1.4 | Reviewed and commented on EIX net income analysis |
| 20 | 2/20/20 | Brendan Murphy | 1.5 | Reviewed historical PE draft analysis |
| 20 | 2/20/20 | Naeem Muscatwal | 0.8 | Internal coordination regarding February capital markets update presentation |
| 20 | 2/20/20 | Riley Jacobs | 1.8 | Changes to presentation on regulatory income reconciliation for EIX based on senior banker comments |
| 20 | 2/21/20 | Brent Williams | 1.8 | Review capital markets update |
| 20 | 2/21/20 | Erik Ellingson | 2.1 | Capital markets deck California IOUs |
| 20 | 2/21/20 | Naeem Muscatwal | 1.0 | Reviewed and provided comments on presentation on Edison International Net Income calculation |
| 20 | 2/21/20 | Naeem Muscatwal | 1.0 | Review of capital markets presentation and backup data |
| 20 | 2/21/20 | Naeem Muscatwal | 0.7 | Internal coordination regarding capital markets presentation |
| 20 | 2/21/20 | Sherman Guillema | 1.0 | Review comparable companies analysis in cap markets presentation |
| 20 | 2/22/20 | Brendan Murphy | 1.4 | Reviewed research report on Edison International |
| 20 | 2/22/20 | Erik Ellingson | 2.3 | Capital structure section of the POR presentation |
| 20 | 2/22/20 | Riley Jacobs | 3.1 | Additional edits to presentation on regulatory income reconciliation for EIX based on senior banker comments |
| 20 | 2/23/20 | Brendan Murphy | 2.6 | Review and comments to Capital Markets presentation for TCC |
| 20 | 2/23/20 | Brendan Murphy | 1.1 | Reviewed research report on Edison International |
| 20 | 2/23/20 | Brent Williams | 0.5 | Review capital markets update |
| 20 | 2/23/20 | Brent Williams | 0.8 | Review utility sector trading valuations |
| 20 | 2/23/20 | Brent Williams | 1.4 | Reviewed Edison net income analysis |
| 20 | 2/23/20 | Matt Merkel | 0.3 | Researched Edison International PE valuation |
| 20 | 2/23/20 | Naeem Muscatwal | 0.5 | Reviewed analysts work on Edison Net Income calculation presentation |
| 20 | 2/23/20 | Naeem Muscatwal | 1.7 | Made direct edits to Edison Net Income calculation presentation |
| 20 | 2/23/20 | Peter Gnatowski | 1.0 | Reviewed updated Edison trading comparables |
| 20 | 2/23/20 | Peter Gnatowski | 1.4 | Reviewed and commented on capital markets update presentation |
| 20 | 2/23/20 | Riley Jacobs | 3.3 | Prepare analysis on equity offerings in utility industry |
| 20 | 2/23/20 | Riley Jacobs | 0.8 | Final preparation of regulatory net income reconciliation for EIX |
| 20 | 2/23/20 | Sherman Guillema | 2.1 | Researched historical equity offerings of utilities for benchmarking |
| 20 | 2/24/20 | Brendan Murphy | 0.7 | Reviewed updated Edison trading valuation comps |
| 20 | 2/24/20 | Brendan Murphy | 1.6 | Review updated capital markets analysis |
| 20 | 2/24/20 | Brendan Murphy | 1.5 | Reviewed research reports on Comparable Companies |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 2/24/20 | Matt Merkel | 1.3 | Reviewed Edison International regulatory net income calculations summary and provided comments |
| 20 | 2/24/20 | Matt Merkel | 1.1 | Made direct edits to Edison International regulatory net income summary |
| 20 | 2/24/20 | Matt Merkel | 1.6 | Researched largest precedent utility equity offerings |
| 20 | 2/24/20 | Matt Merkel | 0.8 | Reviewed summary of largest precedent utility equity offerings and made edits |
| 20 | 2/24/20 | Matt Merkel | 0.3 | Call with PG re: equity offerings |
| 20 | 2/24/20 | Matt Merkel | 1.0 | Reviewed incorporation of changes from senior banker to Edison International regulatory net income summary |
| 20 | 2/24/20 | Naeem Muscatwal | 0.6 | Research dividend yield of Edison international |
| 20 | 2/24/20 | Naeem Muscatwal | 0.4 | Made edits to Edison international Net Income calculation presentation |
| 20 | 2/24/20 | Peter Gnatowski | 0.3 | Correspondence with MM re: largest equity offerings analysis |
| 20 | 2/24/20 | Peter Gnatowski | 1.2 | Reviewed analysis of Edison regulatory NI |
| 20 | 2/24/20 | Riley Jacobs | 3.0 | Additions and edits to analysis on equity offerings in the utility industry |
| 20 | 2/24/20 | Riley Jacobs | 2.7 | Review and summarize recent equity research on PG&E; circulate internally |
| 20 | 2/24/20 | Sherman Guillema | 1.5 | Reviewed recent equity research reports on PGE |
| 20 | 2/24/20 | Sherman Guillema | 0.8 | Reviewed research re: precedent utility equity offerings |
| 20 | 2/24/20 | Zack Stone | 1.4 | Review and circulate recent equity research reports on PGE |
| 20 | 2/24/20 | Zack Stone | 1.9 | Prepare analysis on precedent utility offerings |
| 20 | 2/24/20 | Zack Stone | 0.5 | Internal discussion re: precedent utility offerings |
| 20 | 2/25/20 | Alex Gebert | 1.8 | Research historical equity/rights offerings |
| 20 | 2/25/20 | Alex Gebert | 1.5 | Prepare summary presentation re: historical equity offerings |
| 20 | 2/25/20 | Alex Gebert | 0.7 | Edits to analysis based on internal correspondence re: equity offerings |
| 20 | 2/25/20 | Brendan Murphy | 1.8 | Reviewed largest equity offerings analysis |
| 20 | 2/25/20 | Brendan Murphy | 1.1 | Reviewed research reports on Comparable Companies |
| 20 | 2/25/20 | Brent Williams | 1.2 | Review large equity offerings analysis |
| 20 | 2/25/20 | Brent Williams | 1.0 | Review updated capital markets presentation |
| 20 | 2/25/20 | Naeem Muscatwal | 0.7 | Internal coordination re: capital markets update presentation |
| 20 | 2/25/20 | Peter Gnatowski | 1.1 | Reviewed and commented on largest equity issuances analysis in utility sector |
| 20 | 2/25/20 | Riley Jacobs | 2.3 | Edits to analysis on equity offerings in the utility industry based on senior banker feedback |
| 20 | 2/26/20 | Alex Gebert | 2.0 | Comparison of PGE to other large equity issuers |
| 20 | 2/26/20 | Alex Gebert | 1.7 | Updates to Capital markets presentation |
| 20 | 2/26/20 | Erik Ellingson | 3.2 | Reviewed updated capital markets presentation |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 2/26/20 | Naeem Muscatwal | 2.4 | Review of analysts work on Capital Markets update presentation |
| 20 | 2/26/20 | Naeem Muscatwal | 1.9 | Provided comments on capital markets update presentation |
| 20 | 2/26/20 | Riley Jacobs | 2.9 | Updates to Capital Markets presentation [company tearsheets and index tracking] |
| 20 | 2/27/20 | Alex Gebert | 1.3 | Refresh of PGE comparable comps valuation metrics |
| 20 | 2/27/20 | Alex Gebert | 1.8 | Analysis of credit metrics in the market |
| 20 | 2/27/20 | Brendan Murphy | 1.1 | Reviewed analysis on Comparable Companies |
| 20 | 2/27/20 | Brent Williams | 1.3 | Reviewed comparable IOU analysis |
| 20 | 2/27/20 | Matt Merkel | 1.4 | Reviewed capital markets update summary and provided comments |
| 20 | 2/27/20 | Naeem Muscatwal | 2.7 | Developed analysis on recent price and market cap movement of Utility index |
| 20 | 2/27/20 | Naeem Muscatwal | 2.1 | Additional review of analysts work on Capital Markets update presentation |
| 20 | 2/27/20 | Naeem Muscatwal | 1.3 | Provided comments on capital markets update presentation |
| 20 | 2/27/20 | Naeem Muscatwal | 1.2 | Internal coordination regarding capital markets presentation |
| 20 | 2/28/20 | Alex Gebert | 1.2 | Refresh capital markets presentation with latest market inputs |
| 20 | 2/28/20 | Alex Stevenson | 0.4 | Correspondence with team re: equity valuation issues |
| 20 | 2/28/20 | Brendan Murphy | 2.1 | Analysis of Edison International re: benchmarking |
| 20 | 2/28/20 | Brent Williams | 0.8 | Review Edison financial results and valuation |
| 20 | 2/28/20 | Erik Ellingson | 1.4 | Provide comments on California IOUs analysis |
| 20 | 2/28/20 | Erik Ellingson | 2.3 | Provide comments to capital markets presentation re: debt metrics |
| 20 | 2/28/20 | Matt Merkel | 1.1 | Reviewed Edison earnings release summary |
| 20 | 2/28/20 | Matt Merkel | 1.2 | Reviewed Edison regulatory net income math calculations update |
| 20 | 2/28/20 | Naeem Muscatwal | 2.0 | Updated Edison normalized net income calculation based on 2/27 market close |
| 20 | 2/28/20 | Naeem Muscatwal | 1.0 | Addressed comments on Edison normalized net income calculation |
| 20 | 2/28/20 | Naeem Muscatwal | 0.4 | Internal circulation of Edison normalized net income calculation |
| 20 | 2/28/20 | Peter Gnatowski | 0.8 | Reviewed updated Edison regulatory Net Income multiple analysis |
| 20 | 2/28/20 | Peter Gnatowski | 0.9 | Reviewed summary and analysis of Edison's latest earnings release |
| 20 | 2/28/20 | Riley Jacobs | 1.9 | Additional updates to Capital Markets presentation [company tearsheets and index tracking] |
| 20 | 2/28/20 | Zack Stone | 1.4 | Updates to capital markets presentation |
| 20 | 2/29/20 | Alex Gebert | 1.4 | Prepare summary financial overview of PGE competitor's earnings release |
| 20 | 2/29/20 | Alex Gebert | 1.3 | Analysis of Q4'19 results of comparable utilities |
| 20 | 2/29/20 | Alex Gebert | 1.8 | Refresh market prices of comparable debt securities |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD FEBRUARY 1, 2020 TO FEBRUARY 29, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 2/29/20 | Alex Stevenson | 0.5 | Review capital markets update analysis |
| 20 | 2/29/20 | Brent Williams | 1.0 | Review capital markets/peer comps update |
| 20 | 2/29/20 | Erik Ellingson | 0.8 | Capital markets summary review |
| 20 | 2/29/20 | Matt Merkel | 1.6 | Reviewed capital markets update summary and provided comments |
| 20 | 2/29/20 | Naeem Muscatwal | 3.0 | Addressed comments on capital market's update presentation |
| 20 | 2/29/20 | Naeem Muscatwal | 0.7 | Internal coordination regarding capital markets presentation |
| 20 | 2/29/20 | Naeem Muscatwal | 0.7 | Internal circulation of capital markets presentation |
| 21 | 2/1/20 | Alex Stevenson | 0.7 | Review redline of TBPA |
| 21 | 2/1/20 | Alex Stevenson | 0.5 | Correspondence with team re: redline of TBPA comments |
| 21 | 2/1/20 | Brendan Murphy | 2.3 | Review of and comments to Counsel re: Tax Benefit Payment Agreement |
| 21 | 2/1/20 | Erik Ellingson | 1.2 | TBPA review and markup |
| 21 | 2/1/20 | Erik Ellingson | 3.3 | Amended POR Summary comments and review |
| 21 | 2/1/20 | Matt Merkel | 1.2 | Reviewed noteholders RSA |
| 21 | 2/1/20 | Matt Merkel | 2.7 | Reviewed revised POR summary and provided comments |
| 21 | 2/1/20 | Matt Merkel | 3.6 | Made direct edits to POR summary |
| 21 | 2/1/20 | Matt Merkel | 3.1 | Made edits to POR summary from senior banker |
| 21 | 2/1/20 | Peter Gnatowski | 1.7 | Reviewed Debtors' amended plan |
| 21 | 2/1/20 | Peter Gnatowski | 1.3 | Reviewed TBPA markup |
| 21 | 2/1/20 | Riley Jacobs | 3.1 | Updates to Amended POR presentation |
| 21 | 2/1/20 | Riley Jacobs | 1.9 | Review Debtor's amended POR |
| 21 | 2/1/20 | Sherman Guillema | 0.7 | Reviewed and commented on summary of debtor POR |
| 21 | 2/1/20 | Sherman Guillema | 1.8 | Revised summary of debtor POR |
| 21 | 2/1/20 | Sherman Guillema | 1.5 | Reviewed tax benefit payment agreement |
| 21 | 2/1/20 | Zack Stone | 0.5 | Internal communications re: amended POR presentation |
| 21 | 2/1/20 | Zack Stone | 1.6 | Read and review amended POR |
| 21 | 2/1/20 | Zack Stone | 2.1 | Edits to analysis on amended POR based on senior feedback |
| 21 | 2/2/20 | Alex Gebert | 1.9 | Review revised Debtors' POR |
| 21 | 2/2/20 | Alex Gebert | 2.6 | Prepare amended POR presentation |
| 21 | 2/2/20 | Brendan Murphy | 1.6 | Comments to Amended Plan Analysis for TCC |
| 21 | 2/2/20 | Brent Williams | 2.4 | Review amended POR |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD FEBRUARY 1, 2020 TO FEBRUARY 29, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 2/2/20 | Erik Ellingson | 0.6 | Internal communications re: final POR updates |
| 21 | 2/2/20 | Matt Merkel | 3.1 | Reviewed revised POR summary and provided comments |
| 21 | 2/2/20 | Matt Merkel | 2.8 | Made direct edits to POR summary |
| 21 | 2/2/20 | Matt Merkel | 2.6 | Made edits to POR summary from senior banker |
| 21 | 2/2/20 | Peter Gnatowski | 1.9 | Reviewed updated analysis of amended plan |
| 21 | 2/2/20 | Riley Jacobs | 3.5 | Preparation of presentation on noteholder RSA interest and maturity based on senior banker comments |
| 21 | 2/2/20 | Riley Jacobs | 1.3 | Additional review of Debtor's amended POR |
| 21 | 2/2/20 | Sherman Guillema | 0.9 | Reviewed of noteholder RSA presentation and provided comments |
| 21 | 2/2/20 | Zack Stone | 1.2 | Edits to analysis on amended POR based on MM feedback |
| 21 | 2/3/20 | Alex Stevenson | 0.6 | Review filed POR redline |
| 21 | 2/3/20 | Alex Stevenson | 0.3 | Correspondence with team re: filed POR redline |
| 21 | 2/3/20 | Brendan Murphy | 0.6 | Internal discussion re: Plan Funding |
| 21 | 2/3/20 | Brendan Murphy | 0.4 | Internal discussion re: liquidity and contingency planning |
| 21 | 2/3/20 | Brendan Murphy | 2.4 | Comments to Amended Plan Analysis for TCC |
| 21 | 2/3/20 | Brendan Murphy | 1.3 | Review of OII Plan  / Response |
| 21 | 2/3/20 | Brent Williams | 1.8 | Review revised POR filed in OII proceedings |
| 21 | 2/3/20 | Matt Merkel | 3.0 | Made direct edits to POR summary |
| 21 | 2/3/20 | Matt Merkel | 1.4 | Made edits to POR summary from senior banker |
| 21 | 2/3/20 | Matt Merkel | 0.9 | Reviewed revised POR summary and provided comments |
| 21 | 2/3/20 | Peter Gnatowski | 2.3 | Reviewed amended plan summary and analysis presentation |
| 21 | 2/3/20 | Peter Gnatowski | 1.6 | Reviewed Notice of Amended Plan of Reorganization filed by Debtors |
| 21 | 2/3/20 | Peter Gnatowski | 2.4 | Continued review of amended plan or reorg |
| 21 | 2/3/20 | Peter Gnatowski | 0.5 | Internal correspondence re: updated POR |
| 21 | 2/3/20 | Sherman Guillema | 0.3 | Internal call re: TBPA |
| 21 | 2/3/20 | Sherman Guillema | 0.6 | Provided comments to summary of POR sources and uses |
| 21 | 2/3/20 | Sherman Guillema | 0.5 | Reviewed revised POR summary |
| 21 | 2/3/20 | Sherman Guillema | 1.0 | Read and review updated TBPA |
| 21 | 2/3/20 | Zack Stone | 0.3 | Internal communications with SG re: TBPA |
| 21 | 2/3/20 | Zack Stone | 1.8 | Prepare analysis on TBPA |
| 21 | 2/3/20 | Zack Stone | 0.5 | Review and circulate public news / articles re: Amended POR |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD FEBRUARY 1, 2020 TO FEBRUARY 29, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 2/3/20 | Zack Stone | 1.4 | Updated TBPA analysis |
| 21 | 2/4/20 | Alex Gebert | 0.7 | Review news and articles re: latest RSA |
| 21 | 2/4/20 | Alex Stevenson | 0.7 | Internal communications re: OII and Plan |
| 21 | 2/4/20 | Brendan Murphy | 1.8 | Review financial analysis re: tax receivable agreement and flow of value |
| 21 | 2/4/20 | Brendan Murphy | 1.3 | Review and provide comments on amended analysis of Sources / Uses |
| 21 | 2/4/20 | Brendan Murphy | 2.5 | Review and comments to the Amended Plan Summary for TCC |
| 21 | 2/4/20 | Brent Williams | 2.7 | Review revised POR filed in OII proceedings |
| 21 | 2/4/20 | Erik Ellingson | 1.9 | POR update & analysis |
| 21 | 2/4/20 | Matt Merkel | 0.4 | Discussed changes to POR summary materials with senior banker |
| 21 | 2/4/20 | Matt Merkel | 3.8 | Made direct edits to POR summary |
| 21 | 2/4/20 | Matt Merkel | 1.9 | Reviewed revised POR summary and provided comments |
| 21 | 2/4/20 | Riley Jacobs | 2.7 | Updates to Amended POR presentation based on senior banker feedback |
| 21 | 2/4/20 | Sherman Guillema | 1.8 | Internal call re: TBPA |
| 21 | 2/4/20 | Sherman Guillema | 0.4 | Internal discussion re: POR summary materials |
| 21 | 2/4/20 | Zack Stone | 1.0 | Edits to TBPA analysis based on senior feedback |
| 21 | 2/4/20 | Zack Stone | 1.8 | Internal discussions re: TBPA analysis |
| 21 | 2/4/20 | Zack Stone | 0.5 | Review and circulate public news / articles re: Noteholder RSA approval |
| 21 | 2/5/20 | Brendan Murphy | 3.1 | Review and comments to the Amended Plan Summary for TCC |
| 21 | 2/5/20 | Brendan Murphy | 3.4 | Review and analysis of OII Plan  / Response and Exhibits |
| 21 | 2/5/20 | Matt Merkel | 2.5 | Reviewed and made direct edits to POR summary |
| 21 | 2/5/20 | Matt Merkel | 3.9 | Made edits to POR summary from senior banker |
| 21 | 2/5/20 | Matt Merkel | 1.2 | Reviewed edits to POR summary |
| 21 | 2/5/20 | Peter Gnatowski | 1.4 | Reviewed amended plan equity analysis |
| 21 | 2/5/20 | Riley Jacobs | 2.3 | Preparation of presentation on noteholder RSA interest and maturity |
| 21 | 2/5/20 | Riley Jacobs | 3.8 | Final preparation of Amended POR presentation |
| 21 | 2/5/20 | Sherman Guillema | 1.0 | Reviewed and commented on POR summary |
| 21 | 2/6/20 | Alex Gebert | 1.2 | Review equity research re: RSA approval |
| 21 | 2/6/20 | Alex Gebert | 3.1 | Preparation of amended POR presentation |
| 21 | 2/6/20 | Brendan Murphy | 2.3 | Review and comments to the Amended Plan Summary for TCC |
| 21 | 2/6/20 | Brendan Murphy | 2.1 | Review and analysis of OII Plan  / Response and Exhibits |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 2/6/20 | Brent Williams | 1.8 | Review of Debtor disclosure statement |
| 21 | 2/6/20 | Brent Williams | 2.0 | Review and comment on POR presentation to TCC |
| 21 | 2/6/20 | Erik Ellingson | 1.4 | Provided additional comments to POR presentation |
| 21 | 2/6/20 | Peter Gnatowski | 1.4 | Reviewed plan issues identified by counsel |
| 21 | 2/6/20 | Peter Gnatowski | 1.7 | Reviewed updated amended plan summary presentation |
| 21 | 2/6/20 | Peter Gnatowski | 1.8 | Reviewed and commented on amended plan analysis |
| 21 | 2/6/20 | Peter Gnatowski | 1.3 | Reviewed and commented on presentation of amended plan |
| 21 | 2/6/20 | Zack Stone | 1.0 | Edits to amended POR presentation based on AS comments |
| 21 | 2/7/20 | Erik Ellingson | 1.6 | POR financial update |
| 21 | 2/8/20 | Alex Gebert | 1.9 | Prepare summary of Debtors' proposed disclosure statement |
| 21 | 2/8/20 | Brendan Murphy | 2.8 | Review and analysis of disclosure statements |
| 21 | 2/8/20 | Brent Williams | 2.7 | Review amended disclosure statement |
| 21 | 2/8/20 | Peter Gnatowski | 2.2 | Reviewed Debtors' disclosure statement |
| 21 | 2/8/20 | Peter Gnatowski | 1.7 | Additional review and summary of disclosure statement |
| 21 | 2/9/20 | Alex Gebert | 1.2 | Review recent docket filings re: RSA approval |
| 21 | 2/9/20 | Alex Stevenson | 1.1 | Read draft disclosure statement |
| 21 | 2/9/20 | Riley Jacobs | 2.7 | Review and summarize Disclosure statement |
| 21 | 2/9/20 | Sherman Guillema | 1.2 | Read disclosure statement |
| 21 | 2/9/20 | Zack Stone | 1.6 | Read and review disclosure statement |
| 21 | 2/10/20 | Brendan Murphy | 1.6 | Review and analysis of OII Plan / Response and Exhibits |
| 21 | 2/10/20 | Brent Williams | 2.4 | Review filed disclosure statement and related analysis |
| 21 | 2/10/20 | Riley Jacobs | 3.5 | Additions to analysis on noteholder RSA interest and maturity |
| 21 | 2/10/20 | Riley Jacobs | 1.4 | Additional review and analysis of disclosure statement |
| 21 | 2/10/20 | Zack Stone | 2.6 | Draft plan trust workstreams summary presentation |
| 21 | 2/11/20 | Brendan Murphy | 1.2 | Review and analysis of OII Plan / Response and Exhibits |
| 21 | 2/11/20 | Peter Gnatowski | 1.8 | Reviewed updated Debtors filing re: equity backstop terms and OII POR |
| 21 | 2/11/20 | Riley Jacobs | 2.3 | Revisions to analysis on noteholder RSA interest and maturity |
| 21 | 2/11/20 | Zack Stone | 1.4 | Edits to plan trust workstreams summary presentation |
| 21 | 2/11/20 | Zack Stone | 0.5 | Review and circulate public news / articles re: TCC RSA |
| 21 | 2/12/20 | Alex Gebert | 2.2 | Support analysis re: TCC settlement |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 2/12/20 | Brendan Murphy | 1.9 | Review of internal analysis and summary re: POR II testimony |
| 21 | 2/12/20 | Zack Stone | 0.5 | Edits to plan trust workstreams summary presentation based on BW feedback |
| 21 | 2/14/20 | Brendan Murphy | 1.6 | Analysis for TCC Members re: Plan financing |
| 21 | 2/14/20 | Matt Merkel | 3.7 | Drafted summary points for POR concerns |
| 21 | 2/14/20 | Peter Gnatowski | 0.4 | Coordinate with MM re: summary of plan issues |
| 21 | 2/14/20 | Peter Gnatowski | 2.7 | Drafted key plan issues for consideration |
| 21 | 2/14/20 | Sherman Guillema | 2.4 | Prepared listing of potential POR issues for counsel |
| 21 | 2/14/20 | Zack Stone | 1.2 | Review and comment on reorg plan diligence items |
| 21 | 2/15/20 | Alex Stevenson | 1.5 | Correspondence with team re: key issues presentation |
| 21 | 2/15/20 | Alex Stevenson | 0.5 | Correspondence with BW re: POR concerns |
| 21 | 2/15/20 | Matt Merkel | 1.9 | Made edits to table on POR concerns from senior banker |
| 21 | 2/15/20 | Matt Merkel | 1.6 | Added additional content to POR concerns deck based on comments from senior banker |
| 21 | 2/16/20 | Alex Stevenson | 1.8 | Correspondence with team re: key issues and related POR points |
| 21 | 2/16/20 | Alex Stevenson | 0.5 | Review draft of key issues presentation |
| 21 | 2/16/20 | Brent Williams | 1.5 | Review and comment on presentation of key plan issues |
| 21 | 2/16/20 | Matt Merkel | 1.0 | Discussion with counsel on POR issues |
| 21 | 2/16/20 | Matt Merkel | 2.8 | Made changes to POR concerns summary from call with counsel |
| 21 | 2/16/20 | Peter Gnatowski | 1.6 | Reviewed matrix of outstanding plan issues and potential actions |
| 21 | 2/16/20 | Sherman Guillema | 1.8 | Revised presentation for counsel re: potential POR issues |
| 21 | 2/17/20 | Alex Gebert | 1.6 | Review of summary materials re: RSA |
| 21 | 2/17/20 | Brent Williams | 2.3 | Review of outstanding POR issues |
| 21 | 2/17/20 | Erik Ellingson | 2.7 | Revisions to POR issues and TCC Options based on senior banker comments |
| 21 | 2/17/20 | Matt Merkel | 1.2 | Reviewed changes to POR issues summary and made direct edits |
| 21 | 2/17/20 | Matt Merkel | 1.9 | Made changes to POR concerns summary from counsel |
| 21 | 2/17/20 | Matt Merkel | 1.0 | Made changes to POR concerns summary from senior bankers |
| 21 | 2/17/20 | Matt Merkel | 0.6 | Made additional changes to POR concerns summary from counsel |
| 21 | 2/17/20 | Naeem Muscatwal | 1.6 | Review of internal summary re: RSA |
| 21 | 2/17/20 | Naeem Muscatwal | 3.5 | Review of latest Debtor POR |
| 21 | 2/17/20 | Peter Gnatowski | 0.6 | Research disclosure statement re: timing of TRA payments per BW request |
| 21 | 2/17/20 | Sherman Guillema | 0.9 | Review and comment on presentation re: POR issues for counsel |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD FEBRUARY 1, 2020 TO FEBRUARY 29, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 2/17/20 | Zack Stone | 1.6 | Review and edit outstanding diligence presentation re: POR |
| 21 | 2/18/20 | Alex Gebert | 0.9 | Review of Debtors' POR diligence responses |
| 21 | 2/18/20 | Brendan Murphy | 1.8 | Analysis of financial projections re: Disclosure Statement |
| 21 | 2/18/20 | Brent Williams | 1.9 | Reviewed analysis of financial projections in disclosure statements |
| 21 | 2/18/20 | Erik Ellingson | 3.1 | Review updated disclosure statement / financial projections |
| 21 | 2/18/20 | Matt Merkel | 2.2 | Reviewed disclosure statement exhibit B and summarized |
| 21 | 2/18/20 | Matt Merkel | 0.4 | Reviewed definition of net income in POR |
| 21 | 2/18/20 | Sherman Guillema | 2.7 | Reviewed disclosure statement and financial forecast |
| 21 | 2/19/20 | Alex Stevenson | 0.6 | Review / revise POR issue presentation |
| 21 | 2/19/20 | Alex Stevenson | 0.3 | Internal emails re: POR issues |
| 21 | 2/19/20 | Brendan Murphy | 1.8 | Comments to TCC materials re: POR Issues and TCC Options |
| 21 | 2/19/20 | Brent Williams | 1.2 | Review committee presentation re: POR issues |
| 21 | 2/19/20 | Brent Williams | 1.3 | Analysis of plan treatment of claims |
| 21 | 2/19/20 | Erik Ellingson | 2.3 | Reviewed amended plan re: key terms |
| 21 | 2/19/20 | Peter Gnatowski | 1.1 | Reviewed updated POR issues summary for TCC |
| 21 | 2/19/20 | Riley Jacobs | 0.9 | Review counsel email re: necessary changes to proposed equity plan |
| 21 | 2/20/20 | Brendan Murphy | 2.4 | Review of and comments to DS/Projections/Assumptions for TCC |
| 21 | 2/20/20 | Brent Williams | 1.4 | Review Debtor notice of filing of Exhibit B to disclosure statement |
| 21 | 2/20/20 | Brent Williams | 1.7 | Review and comment on key POR issues |
| 21 | 2/20/20 | Riley Jacobs | 1.3 | Review Lincoln materials on key issues of amended plan |
| 21 | 2/21/20 | Brent Williams | 0.6 | Review updated committee presentation materials re: POR |
| 21 | 2/21/20 | Erik Ellingson | 1.9 | Additional POR issues summary |
| 21 | 2/22/20 | Matt Merkel | 3.8 | Drafted reference summary for financial changes in OII testimony |
| 21 | 2/23/20 | Brendan Murphy | 2.4 | Prepared responses to TCC questions on Plan |
| 21 | 2/23/20 | Brendan Murphy | 3.1 | Research on and analysis for TCC questions on Plan |
| 21 | 2/23/20 | Peter Gnatowski | 0.6 | Reviewed memo from counsel re: disclosure statement issues |
| 21 | 2/23/20 | Peter Gnatowski | 1.8 | Reviewed draft disclosure statement from Debtors |
| 21 | 2/24/20 | Alex Stevenson | 0.2 | Correspondence with team re: letter to governor |
| 21 | 2/24/20 | Brendan Murphy | 1.4 | Review of diligence from Debtor re: Sources/Uses |
| 21 | 2/24/20 | Peter Gnatowski | 1.0 | Reviewed draft memo from counsel to Debtors re: POR issues |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 2/24/20 | Peter Gnatowski | 0.5 | Reviewed comments from TCC counsel re: plan issues |
| 21 | 2/24/20 | Riley Jacobs | 0.8 | Review memo from counsel re: plan issues |
| 21 | 2/25/20 | Alex Gebert | 1.8 | Review Debtors' proposed capital structure |
| 21 | 2/25/20 | Alex Stevenson | 1.7 | Correspondence re: PJT/Plan matters |
| 21 | 2/25/20 | Alex Stevenson | 0.2 | Review plan analysis |
| 21 | 2/25/20 | Brendan Murphy | 2.7 | Prepared responses to TCC questions on Plan |
| 21 | 2/25/20 | Brendan Murphy | 3.2 | Research on and analysis for TCC questions on Plan |
| 21 | 2/25/20 | Brendan Murphy | 0.6 | Internal discussion re: prospectus / shelf registration |
| 21 | 2/25/20 | Brent Williams | 0.8 | Review responses to TCC financial questions |
| 21 | 2/26/20 | Alex Stevenson | 2.5 | Correspondence re: PJT/Plan matters |
| 21 | 2/26/20 | Brendan Murphy | 2.0 | Internal discussion re: DS issues |
| 21 | 2/26/20 | Brendan Murphy | 1.4 | Analysis for Counsel re: DS issues |
| 21 | 2/26/20 | Brendan Murphy | 2.1 | Prepared responses to TCC questions on Plan |
| 21 | 2/26/20 | Brent Williams | 2.0 | Internal correspondence re: disclosure statement and plan issues |
| 21 | 2/26/20 | Matt Merkel | 0.7 | Reviewed Exhibit B of disclosure statement |
| 21 | 2/26/20 | Peter Gnatowski | 0.6 | Reviewed key issues with Debtors' disclosure statement |
| 21 | 2/26/20 | Peter Gnatowski | 0.6 | Reviewed counsel's draft motion to disclosure statement |
| 21 | 2/27/20 | Alex Stevenson | 1.5 | Correspondence re: plan matters |
| 21 | 2/27/20 | Brendan Murphy | 1.4 | Review of red-line Plan and revisions |
| 21 | 2/27/20 | Peter Gnatowski | 0.8 | Research re: questions from TCC counsel re: equity backstop |
| 21 | 2/27/20 | Peter Gnatowski | 0.8 | Reviewed updated disclosure statement redline from counsel |
| 21 | 2/27/20 | Peter Gnatowski | 1.2 | Reviewed and commented updated backstop analysis for TCC counsel |
| 21 | 2/28/20 | Brendan Murphy | 1.1 | Analysis for Counsel re: DS issues |
| 21 | 2/28/20 | Brendan Murphy | 2.3 | Prepared responses to TCC questions on Plan |
| 21 | 2/28/20 | Brent Williams | 1.4 | Review amended disclosure statement fire victims claims treatment |
| 21 | 2/29/20 | Peter Gnatowski | 1.2 | Edits to frequently asked questions for TCC members re: plan |
| 23 | 2/4/20 | Alex Gebert | 3.2 | Telephonic participation on Debtors RSA hearing |
| 23 | 2/4/20 | Brendan Murphy | 3.5 | Telephonic participation on hearing re: status conference |
| 23 | 2/4/20 | Brent Williams | 3.5 | Attendance on court hearing re: Debtor RSA |
| 23 | 2/4/20 | Peter Gnatowski | 3.4 | Participated telephonically re: bondholder RSA hearing |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 23 | 2/4/20 | Riley Jacobs | 3.2 | Attendance (telephonic) on Court Hearing |
| 23 | 2/11/20 | Alex Stevenson | 2.0 | Participate in telephonic status conference |
| 23 | 2/11/20 | Brent Williams | 2.0 | Participate in status conference (telephonic) |
| 23 | 2/11/20 | Peter Gnatowski | 2.0 | Participated in status conference re: confirmation |
| 23 | 2/11/20 | Riley Jacobs | 2.0 | Participation (telephonic) on court hearing |
| 23 | 2/26/20 | Brendan Murphy | 2.5 | Court hearing on government claims |
| 23 | 2/26/20 | Brent Williams | 2.3 | Attend court hearing on government claims |
| 23 | 2/26/20 | Peter Gnatowski | 2.5 | Attend hearings on FEMA and CAL claims |
| 23 | 2/26/20 | Riley Jacobs | 2.0 | Attendance (telephonic) on court hearing re: FEMA and Cal OES claims |
| 24 | 2/2/20 | Brendan Murphy | 0.9 | Review and analysis of Business Plan re: Wildfire-Related Costs and Capital Expenditures |
| 24 | 2/5/20 | Alex Stevenson | 1.4 | Review of OII business plan implications |
| 24 | 2/5/20 | Alex Stevenson | 0.5 | Correspondence with team re: business plan diligence |
| 24 | 2/9/20 | Alex Stevenson | 1.0 | Prepare for business plan meeting with the Debtors |
| 24 | 2/9/20 | Alex Stevenson | 0.3 | Review draft email to the Debtor's advisors re: business plan |
| 24 | 2/9/20 | Brendan Murphy | 0.8 | Diligence for business plan |
| 24 | 2/9/20 | Brendan Murphy | 1.6 | Developed questions for Debtor re: requested items for business plan review |
| 24 | 2/9/20 | Matt Merkel | 1.2 | Drafted revised business plan diligence requests |
| 24 | 2/9/20 | Sherman Guillema | 0.8 | Revised business plan diligence questions and requests |
| 24 | 2/10/20 | Alex Stevenson | 1.5 | Prepare for business plan meeting with the Debtors |
| 24 | 2/10/20 | Erik Ellingson | 2.4 | Review diligence meeting materials |
| 24 | 2/11/20 | Alex Stevenson | 1.1 | Prepare for business plan meeting with the Debtors |
| 24 | 2/11/20 | Matt Merkel | 1.9 | Reviewed diligence responses from the Debtor and summarized |
| 24 | 2/11/20 | Sherman Guillema | 1.5 | Reviewed and commented on revised operating model |
| 24 | 2/12/20 | Alex Gebert | 0.9 | Prepare analysis of Debtors' financial projections |
| 24 | 2/12/20 | Alex Stevenson | 1.4 | Review preliminary materials for business plan meeting |
| 24 | 2/12/20 | Alex Stevenson | 1.1 | Meeting with Lincoln team to discuss business plan discussion |
| 24 | 2/12/20 | Brendan Murphy | 1.8 | Review and analysis of diligence materials re: financial forecasts |
| 24 | 2/12/20 | Brendan Murphy | 1.6 | Preparation for meeting with Debtor re: Business Plan |
| 24 | 2/12/20 | Brendan Murphy | 0.7 | Internal discussion re: business plan results and assumptions |
| 24 | 2/12/20 | Brent Williams | 3.7 | Review updated business plan data |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD FEBRUARY 1, 2020 TO FEBRUARY 29, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 24 | 2/12/20 | Brent Williams | 2.5 | Review analysis of business plan and related diligence responses |
| 24 | 2/12/20 | Erik Ellingson | 2.6 | Preparation for diligence meeting with Debtors |
| 24 | 2/12/20 | Erik Ellingson | 1.4 | Reviewed Debtors' business plan projections |
| 24 | 2/12/20 | Matt Merkel | 2.1 | Reviewed updated financial forecast |
| 24 | 2/12/20 | Matt Merkel | 1.9 | Reviewed updated business plan |
| 24 | 2/12/20 | Peter Gnatowski | 2.2 | Prepared for business plan meeting with the Debtors |
| 24 | 2/12/20 | Sherman Guillema | 1.7 | Reviewed Debtor's forecast |
| 24 | 2/12/20 | Zack Stone | 0.4 | Circulate Debtors financial forecast diligence |
| 24 | 2/12/20 | Zack Stone | 1.8 | Read and review Debtors financial forecast presentation |
| 24 | 2/12/20 | Zack Stone | 0.8 | Consolidate and circulate notes from Debtor presentation internally |
| 24 | 2/13/20 | Alex Stevenson | 0.5 | Correspondence with Lincoln team re: business plan diligence items |
| 24 | 2/13/20 | Alex Stevenson | 0.3 | Correspondence with team re: business plan diligence list |
| 24 | 2/13/20 | Brendan Murphy | 1.5 | Review of business plan due diligence posted to datasite |
| 24 | 2/13/20 | Brendan Murphy | 0.7 | Review and comments to diligence meeting questions / follow up |
| 24 | 2/13/20 | Brendan Murphy | 1.1 | Review and comments to Financial Diligence Request list |
| 24 | 2/13/20 | Brent Williams | 1.2 | Review Debtors financial projections |
| 24 | 2/13/20 | Brent Williams | 1.4 | Reviewed diligence questions and responses |
| 24 | 2/13/20 | Brent Williams | 1.4 | Additional review of financial projections |
| 24 | 2/13/20 | Erik Ellingson | 1.8 | Follow-up diligence request preparation |
| 24 | 2/13/20 | Erik Ellingson | 1.7 | Prepared summary diligence packet |
| 24 | 2/13/20 | Matt Merkel | 2.4 | Drafted diligence requests based on new business plan |
| 24 | 2/13/20 | Matt Merkel | 0.9 | Made edits to diligence requests based on senior banker comments |
| 24 | 2/13/20 | Peter Gnatowski | 1.8 | Reviewed and analyzed Debtors' financial projections post-meeting |
| 24 | 2/13/20 | Zack Stone | 1.6 | Review OII Testimony for business plan diligence |
| 24 | 2/14/20 | Brent Williams | 1.4 | Review DS statement / long-term projections |
| 24 | 2/14/20 | Brent Williams | 3.1 | Review internal analysis and correspondence re: business plan diligence |
| 24 | 2/14/20 | Peter Gnatowski | 1.9 | Reviewed and commented on additional business plan due diligence to the Debtors |
| 24 | 2/16/20 | Brendan Murphy | 1.3 | Review of business plan and related assumptions |
| 24 | 2/17/20 | Alex Stevenson | 1.0 | Correspondence with team re: business plan diligence |
| 24 | 2/17/20 | Brendan Murphy | 0.9 | Internal discussion re: business plan results and assumptions |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 24 | 2/17/20 | Brent Williams | 1.0 | Internal discussions re: long-term projections / DS |
| 24 | 2/18/20 | Alex Stevenson | 1.3 | Discussion with team re: business plan analysis methodology |
| 24 | 2/18/20 | Alex Stevenson | 0.5 | Discussion with team re: business plan tax adjustments |
| 24 | 2/18/20 | Brendan Murphy | 0.7 | Internal discussion re: business plan results and assumptions |
| 24 | 2/18/20 | Brendan Murphy | 0.8 | Internal discussion re: questions for debtor re: business plan |
| 24 | 2/18/20 | Brendan Murphy | 1.1 | Internal discussion re: financial analysis on projections |
| 24 | 2/18/20 | Matt Merkel | 0.8 | Reviewed business update presentation |
| 24 | 2/18/20 | Matt Merkel | 1.1 | Reviewed diligence responses from the Debtor and summarized |
| 24 | 2/18/20 | Peter Gnatowski | 2.8 | Reviewed business outlook presentation filed by the Debtors |
| 24 | 2/19/20 | Alex Gebert | 1.2 | Review Debtors' diligence responses re: business plan |
| 24 | 2/19/20 | Peter Gnatowski | 2.2 | Continue review of the Debtors' updated business plan |
| 24 | 2/20/20 | Alex Gebert | 3.2 | Review of various OII testimony files re: business plan |
| 24 | 2/20/20 | Erik Ellingson | 1.6 | Financial projection diligence |
| 24 | 2/22/20 | Brendan Murphy | 1.3 | Review of TCC Diligence responses from Debtor |
| 24 | 2/25/20 | Brendan Murphy | 1.8 | Review of business plan due diligence posted to datasite |
| 24 | 2/25/20 | Brendan Murphy | 0.7 | Internal discussion re: financial analysis on projections |
| 24 | 2/27/20 | Brendan Murphy | 0.6 | Reviewed Debtors' updated business plan diligence materials |
| 24 | 2/27/20 | Matt Merkel | 1.5 | Reviewed Debtor diligence response to business plan |
| 24 | 2/27/20 | Peter Gnatowski | 1.4 | Reviewed business plan diligence materials provided by the Debtors |
| 24 | 2/29/20 | Alex Stevenson | 0.6 | Review business plan due diligence |
| 24 | 2/29/20 | Alex Stevenson | 0.5 | Correspondence with team re: business plan diligence |
| 25 | 2/1/20 | Brent Williams | 2.5 | Review Debtor CPUC OII filings |
| 25 | 2/2/20 | Peter Gnatowski | 1.8 | Reviewed Volume 1 of OII testimony on POR |
| 25 | 2/3/20 | Alex Stevenson | 0.4 | Correspondence with team re: CPUC testimony and schedule |
| 25 | 2/3/20 | Alex Stevenson | 3.0 | Review OII testimony from PGE |
| 25 | 2/3/20 | Alex Stevenson | 0.6 | Correspondence with team re OII testimony |
| 25 | 2/3/20 | Brent Williams | 2.2 | Review replies to multi-party CPUC OII settlements 2017/2018 |
| 25 | 2/3/20 | Brent Williams | 1.2 | Review OII Testimony files re: business plan |
| 25 | 2/3/20 | Matt Merkel | 2.6 | Reviewed OII Testimony |
| 25 | 2/3/20 | Peter Gnatowski | 0.6 | Reviewed various replies to multi-party settlement of the CPUC |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 2/3/20 | Peter Gnatowski | 0.5 | Reviewed Debtors OII responses re: POR |
| 25 | 2/3/20 | Riley Jacobs | 2.5 | Review PG&E testimony in bankruptcy OII |
| 25 | 2/3/20 | Sherman Guillema | 2.0 | Review testimony in bankruptcy OII |
| 25 | 2/4/20 | Alex Stevenson | 1.1 | Correspondence on OII |
| 25 | 2/4/20 | Alex Stevenson | 1.2 | Continued review of OII volume 1 |
| 25 | 2/4/20 | Alex Stevenson | 1.2 | Correspondence re: OII impacts |
| 25 | 2/4/20 | Matt Merkel | 1.6 | Reviewed OII testimony responses |
| 25 | 2/4/20 | Matt Merkel | 0.8 | Reviewed OII Testimony |
| 25 | 2/4/20 | Matt Merkel | 0.4 | Internal discussion with senior bankers on OII testimony capital structure |
| 25 | 2/4/20 | Peter Gnatowski | 2.2 | Reviewed OII testimony re: POR |
| 25 | 2/4/20 | Riley Jacobs | 3.3 | Review and summarize PG&E testimony in bankruptcy OII |
| 25 | 2/4/20 | Zack Stone | 2.0 | Read and review OII Testimony |
| 25 | 2/5/20 | Erik Ellingson | 1.8 | OII business plan review |
| 25 | 2/5/20 | Matt Merkel | 1.8 | Reviewed utility OII testimony financing fees summary and provided comments |
| 25 | 2/5/20 | Peter Gnatowski | 2.4 | Continued review of OII testimony re: POR |
| 25 | 2/5/20 | Peter Gnatowski | 1.8 | Drafted key observations re: POR OII testimony |
| 25 | 2/5/20 | Sherman Guillema | 0.9 | Reviewed and commented on analysis of OII testimony and financing fees |
| 25 | 2/6/20 | Alex Stevenson | 1.2 | Review regulatory filings related to the OII |
| 25 | 2/6/20 | Matt Merkel | 1.8 | Review OII testimony responses |
| 25 | 2/6/20 | Matt Merkel | 0.3 | Reviewed revised OII testimony schedule |
| 25 | 2/6/20 | Peter Gnatowski | 0.9 | Reviewed TURN OII re: non-financial issues |
| 25 | 2/6/20 | Peter Gnatowski | 0.6 | Reviewed TURN OII re: financial issues |
| 25 | 2/7/20 | Brent Williams | 1.6 | Review OII Testimony files re: financial projections |
| 25 | 2/7/20 | Matt Merkel | 0.5 | Reviewed executive comp OII responses summary and provided comments |
| 25 | 2/8/20 | Alex Gebert | 3.1 | Review of POR OII testimony files |
| 25 | 2/8/20 | Alex Gebert | 2.6 | Prepare presentation re: POR OII Testimony |
| 25 | 2/8/20 | Alex Stevenson | 1.5 | Review regulatory filings related to the OII |
| 25 | 2/8/20 | Matt Merkel | 1.0 | Reviewed OII testimony responses |
| 25 | 2/8/20 | Peter Gnatowski | 0.5 | Reviewed OII TURN response re: rate neutrality |
| 25 | 2/9/20 | Alex Gebert | 2.5 | Summarize financial and non-financial takeaways re: OII testimony |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 2/9/20 | Alex Gebert | 1.4 | Edits to POR OII Testimony presentation |
| 25 | 2/9/20 | Alex Stevenson | 1.5 | Review regulatory filings related to the OII |
| 25 | 2/9/20 | Riley Jacobs | 2.8 | Create presentation on PG&E Bankruptcy OII |
| 25 | 2/10/20 | Alex Stevenson | 1.0 | Review regulatory filings related to the OII |
| 25 | 2/10/20 | Alex Stevenson | 0.9 | Review summary of information OII testimony exhibits |
| 25 | 2/10/20 | Brent Williams | 1.7 | Review OII summary testimony files re: capital structure/funding |
| 25 | 2/10/20 | Matt Merkel | 2.1 | Reviewed summary of OII testimony responses |
| 25 | 2/10/20 | Matt Merkel | 1.0 | Reviewed OII testimony responses executive comp summary and provided comments |
| 25 | 2/10/20 | Riley Jacobs | 3.8 | Research and summarize PG&E Bankruptcy OII testimony re: Turn responses |
| 25 | 2/10/20 | Sherman Guillema | 1.7 | Reviewed and commented on OII testimony summary |
| 25 | 2/11/20 | Brent Williams | 1.7 | Review TURN OII testimony |
| 25 | 2/11/20 | Matt Merkel | 2.1 | Reviewed OII testimony responses and summarized |
| 25 | 2/11/20 | Matt Merkel | 0.8 | Reviewed updated POR OII schedule |
| 25 | 2/11/20 | Riley Jacobs | 1.8 | Research bankruptcy OII proceeding key dates and update internal calendars |
| 25 | 2/12/20 | Brendan Murphy | 1.6 | Review of TURN rate neutrality Q&A detail |
| 25 | 2/12/20 | Matt Merkel | 1.1 | Reviewed OII testimony responses summary |
| 25 | 2/12/20 | Peter Gnatowski | 1.6 | Reviewed POR OII testimony and related internal notes |
| 25 | 2/12/20 | Riley Jacobs | 2.8 | Research and summarize PG&E Bankruptcy OII testimony |
| 25 | 2/13/20 | Alex Stevenson | 1.1 | Review supplemental OII testimony |
| 25 | 2/13/20 | Peter Gnatowski | 2.2 | Reviewed AHC testimony for bankruptcy OII re: safety |
| 25 | 2/13/20 | Riley Jacobs | 1.7 | Research and summarize new documents in PG&E Bankruptcy OII testimony |
| 25 | 2/13/20 | Sherman Guillema | 1.4 | Review PG&E OII testimony and summary |
| 25 | 2/14/20 | Alex Gebert | 3.7 | Review OII testimony files |
| 25 | 2/14/20 | Alex Gebert | 1.0 | Review of schedule outlined by CPUC re: OII testimony |
| 25 | 2/14/20 | Alex Stevenson | 2.0 | Review additional testimony in CPUC proceeding |
| 25 | 2/14/20 | Matt Merkel | 1.2 | Reviewed CPUC proposed decision on hedges application |
| 25 | 2/14/20 | Matt Merkel | 0.6 | Reviewed latest CPUC POR OII schedule |
| 25 | 2/16/20 | Riley Jacobs | 3.7 | Edits to presentation on Bankruptcy OII |
| 25 | 2/17/20 | Brent Williams | 1.6 | Review regulatory filings / OII files |
| 25 | 2/17/20 | Matt Merkel | 2.3 | Reviewed OII testimony data responses and reviewed summary |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD FEBRUARY 1, 2020 TO FEBRUARY 29, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 2/17/20 | Matt Merkel | 0.7 | Reviewed hedges application summary and provided comments |
| 25 | 2/17/20 | Peter Gnatowski | 1.9 | Reviewed Debtors' Omnibus OII data responses |
| 25 | 2/17/20 | Sherman Guillema | 1.8 | Reviewed OII testimony and internal summary |
| 25 | 2/18/20 | Brendan Murphy | 0.9 | Comments to internal summary re: CPUC hedges |
| 25 | 2/18/20 | Matt Merkel | 1.3 | Reviewed OII testimony response financial excel package |
| 25 | 2/18/20 | Naeem Muscatwal | 2.0 | Review of filings and reorg intel related to OII settlement |
| 25 | 2/18/20 | Riley Jacobs | 2.6 | Review and summarize Bankruptcy OII documents (PGE responses) |
| 25 | 2/19/20 | Alex Stevenson | 1.0 | Analysis of impact of regulatory issues POR |
| 25 | 2/19/20 | Alex Stevenson | 0.2 | Review transcript of Governor Davis's address re: PGE |
| 25 | 2/19/20 | Brent Williams | 1.6 | Review proposed decision of CPUC regarding hedging application and materials |
| 25 | 2/19/20 | Peter Gnatowski | 0.8 | Reviewed Debtors OII response to TURN |
| 25 | 2/19/20 | Riley Jacobs | 3.2 | Additional review and summary of Bankruptcy OII documents (PGE responses) |
| 25 | 2/20/20 | Alex Gebert | 3.3 | Review of various OII testimony files |
| 25 | 2/20/20 | Alex Stevenson | 0.5 | Review regulatory testimony (responses from PGE) |
| 25 | 2/20/20 | Matt Merkel | 2.4 | Reviewed OII testimony responses and made direct edits to summary |
| 25 | 2/20/20 | Peter Gnatowski | 0.7 | Reviewed revised OII timeline |
| 25 | 2/20/20 | Riley Jacobs | 3.7 | Additional review and summary of Bankruptcy OII documents (PGE responses) |
| 25 | 2/20/20 | Sherman Guillema | 1.5 | Revised summary of OII testimony |
| 25 | 2/21/20 | Alex Gebert | 2.5 | Prepare summary of OII testimony files for counsel |
| 25 | 2/21/20 | Alex Gebert | 2.2 | Summary analysis of various OII testimonies |
| 25 | 2/21/20 | Alex Stevenson | 0.2 | Correspondence with Merkel re: CPUC hearing analysis |
| 25 | 2/21/20 | Alex Stevenson | 1.5 | Review OII testimony from PGE |
| 25 | 2/21/20 | Matt Merkel | 3.2 | Reviewed POR OII testimony responses |
| 25 | 2/21/20 | Matt Merkel | 2.6 | Reviewed POR OII testimony data responses |
| 25 | 2/21/20 | Matt Merkel | 0.8 | Provided guidance to junior bankers on summarizing OII testimony responses |
| 25 | 2/21/20 | Naeem Muscatwal | 1.3 | Internal coordination regarding OII testimony review |
| 25 | 2/21/20 | Naeem Muscatwal | 3.5 | Review of OII testimonies |
| 25 | 2/21/20 | Naeem Muscatwal | 2.9 | Developed summary notes on OII testimonies |
| 25 | 2/21/20 | Naeem Muscatwal | 0.5 | Internal coordination regarding OII testimony review |
| 25 | 2/21/20 | Peter Gnatowski | 0.8 | Reviewed Debtors' responses to TURN questions on OII |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 2/21/20 | Peter Gnatowski | 0.6 | Reviewed supplemental testimony including Errata from OII |
| 25 | 2/21/20 | Peter Gnatowski | 0.5 | Reviewed CLECA testimony |
| 25 | 2/21/20 | Peter Gnatowski | 0.8 | Reviewed Alliance of Nuclear Responsibility testimony |
| 25 | 2/21/20 | Peter Gnatowski | 1.0 | Reviewed Will Abrams testimony |
| 25 | 2/21/20 | Peter Gnatowski | 1.1 | Reviewed PG&E exhibits to OII |
| 25 | 2/21/20 | Peter Gnatowski | 0.8 | Reviewed TURN OII Testimony |
| 25 | 2/21/20 | Peter Gnatowski | 0.7 | Reviewed City of SF testimony |
| 25 | 2/21/20 | Riley Jacobs | 3.4 | Review and summary of Bankruptcy OII documents (Reply testimony) |
| 25 | 2/21/20 | Riley Jacobs | 2.1 | Create presentation on Bankruptcy OII testimony |
| 25 | 2/21/20 | Riley Jacobs | 0.8 | Review PG&E locate and mark decision |
| 25 | 2/21/20 | Zack Stone | 1.6 | Review OII Testimony reply briefs |
| 25 | 2/22/20 | Alex Gebert | 1.8 | Prepare financial analysis based on OII testimony files |
| 25 | 2/22/20 | Alex Gebert | 0.5 | Internal correspondence re: POR OII Replies |
| 25 | 2/22/20 | Alex Gebert | 2.6 | Review of POR OII summary replies |
| 25 | 2/22/20 | Alex Stevenson | 2.5 | Preparation for CPUC hearings |
| 25 | 2/22/20 | Alex Stevenson | 1.0 | Internal calls re CPUC preparation work stream |
| 25 | 2/22/20 | Brent Williams | 1.0 | Review CPUC proceedings timeline |
| 25 | 2/22/20 | Brent Williams | 1.5 | Reviewed summary of OII testimony proceedings |
| 25 | 2/22/20 | Matt Merkel | 1.4 | Made changes from senior banker to CPUC proposed initiatives summary |
| 25 | 2/22/20 | Matt Merkel | 0.9 | Internal discussion with senior banker on OII testimony responses |
| 25 | 2/22/20 | Matt Merkel | 3.5 | Drafted summary of CPUC proposed initiatives |
| 25 | 2/22/20 | Matt Merkel | 2.4 | Reviewed summary of OII testimony responses |
| 25 | 2/22/20 | Naeem Muscatwal | 3.5 | Review of OII testimonies |
| 25 | 2/22/20 | Naeem Muscatwal | 3.1 | Developed summary notes on OII testimonies |
| 25 | 2/22/20 | Naeem Muscatwal | 0.5 | Internal circulation of OII testimony summary |
| 25 | 2/22/20 | Naeem Muscatwal | 0.7 | Internal coordination regarding OII testimony review |
| 25 | 2/22/20 | Peter Gnatowski | 0.5 | Reviewed final locate & mark decision |
| 25 | 2/22/20 | Peter Gnatowski | 1.2 | Reviewed and commented on summary of OII proceedings |
| 25 | 2/22/20 | Peter Gnatowski | 0.7 | Reviewed CPUC and IS testimony |
| 25 | 2/22/20 | Peter Gnatowski | 0.9 | Reviewed NRDC Reply testimony |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD FEBRUARY 1, 2020 TO FEBRUARY 29, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 2/22/20 | Peter Gnatowski | 0.6 | Reviewed CPUC Ruling and Proposals summary |
| 25 | 2/22/20 | Peter Gnatowski | 0.4 | Reviewed testimony chart from counsel |
| 25 | 2/22/20 | Riley Jacobs | 3.6 | Additional review and summary of Bankruptcy OII documents (Reply testimony) |
| 25 | 2/22/20 | Sherman Guillema | 1.2 | Reviewed CPUC proposed initiatives and internal summary |
| 25 | 2/22/20 | Zack Stone | 2.8 | Additional review of OII Testimony reply briefs |
| 25 | 2/22/20 | Zack Stone | 2.1 | Summarize OII Testimony reply briefs |
| 25 | 2/23/20 | Alex Stevenson | 4.0 | Preparation for CPUC hearings |
| 25 | 2/23/20 | Alex Stevenson | 1.2 | Internal discussion re CPUC preparation work stream |
| 25 | 2/23/20 | Matt Merkel | 0.4 | Internal discussion with senior banker on OII testimony responses |
| 25 | 2/23/20 | Matt Merkel | 3.0 | Reviewed OII testimony responses on rate neutrality |
| 25 | 2/23/20 | Matt Merkel | 3.6 | Drafted OII testimony responses summary on rate neutrality |
| 25 | 2/23/20 | Matt Merkel | 3.1 | Drafted questions for OII testimony witnesses |
| 25 | 2/23/20 | Matt Merkel | 1.7 | Incorporated changes from senior banker to reference summary of OII testimony financial changes |
| 25 | 2/23/20 | Peter Gnatowski | 1.0 | Reviewed presentation of analysis on POR vs OII financial changes |
| 25 | 2/23/20 | Peter Gnatowski | 0.6 | Review OII testimony summary and rulings |
| 25 | 2/23/20 | Riley Jacobs | 2.8 | Edits to presentation on Bankruptcy OII proceedings |
| 25 | 2/23/20 | Sherman Guillema | 1.7 | Prepare summary of PGE OII Testimony Responses on Rate Neutrality |
| 25 | 2/24/20 | Alex Stevenson | 0.3 | Review rate neutrality testimony summary |
| 25 | 2/24/20 | Alex Stevenson | 0.3 | Call with MM/SG re: CPUC testimony question list |
| 25 | 2/24/20 | Alex Stevenson | 1.5 | Prepared for participation in CPUC proceeding |
| 25 | 2/24/20 | Brent Williams | 1.9 | Review CPUC testimony responses and questions |
| 25 | 2/24/20 | Matt Merkel | 1.5 | Made edits to OII testimony questions list based on call with counsel |
| 25 | 2/24/20 | Matt Merkel | 0.4 | Internal discussion on rate neutrality OII testimony summary |
| 25 | 2/24/20 | Matt Merkel | 0.3 | Discussed questions for OII testimony witnesses with senior banker |
| 25 | 2/24/20 | Peter Gnatowski | 0.2 | Reviewed Decision Regarding Rule 7023 |
| 25 | 2/24/20 | Peter Gnatowski | 1.4 | Reviewed OII testimony re: rate neutrality |
| 25 | 2/24/20 | Peter Gnatowski | 0.4 | Reviewed and commented on counsel's testimony question to PG&E |
| 25 | 2/24/20 | Sherman Guillema | 0.9 | Revise summary of PGE OII Testimony Responses on Rate Neutrality |
| 25 | 2/24/20 | Sherman Guillema | 0.5 | Internal call re: CPUC testimony questions |
| 25 | 2/25/20 | Alex Gebert | 3.5 | Prepare presentation re: S3 filings vs. OII testimony |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD FEBRUARY 1, 2020 TO FEBRUARY 29, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 2/25/20 | Alex Stevenson | 2.5 | Attend CPUC proceeding |
| 25 | 2/25/20 | Matt Merkel | 5.7 | Attended OII evidentiary hearing |
| 25 | 2/25/20 | Naeem Muscatwal | 0.6 | Review of OII testimony and current disclosure statement |
| 25 | 2/25/20 | Peter Gnatowski | 0.4 | Reviewed press re: CPUC testimonies |
| 25 | 2/25/20 | Peter Gnatowski | 0.6 | Reviewed notes from MM re: CPUC testimonies |
| 25 | 2/25/20 | Riley Jacobs | 4.5 | Review and summary of Bankruptcy OII documents (Reply testimony) |
| 25 | 2/26/20 | Alex Stevenson | 2.0 | Attend CPUC proceeding |
| 25 | 2/26/20 | Matt Merkel | 5.5 | Attended OII evidentiary hearing |
| 25 | 2/26/20 | Peter Gnatowski | 0.4 | Reviewed internal notes re: Barclays and CEO testimonies |
| 25 | 2/27/20 | Alex Stevenson | 0.2 | Review CPUC settlement document |
| 25 | 2/27/20 | Alex Stevenson | 0.4 | Internal discussion re: CPUC proceeding |
| 25 | 2/27/20 | Matt Merkel | 3.0 | Attended OII evidentiary hearing |
| 25 | 2/27/20 | Matt Merkel | 1.6 | Reviewed decision on CPUC settlement |
| 25 | 2/27/20 | Peter Gnatowski | 0.6 | Reviewed updated press re: testimony from CEO and CFO |
| 25 | 2/27/20 | Peter Gnatowski | 0.3 | Correspondence re: CPUC ALJ fine decision and impact to financials |
| 25 | 2/27/20 | Peter Gnatowski | 0.5 | Reviewed CPUC ALJ fine decision |
| 25 | 2/27/20 | Sherman Guillema | 0.6 | Reviewed summary of CPUC settlement |
| 25 | 2/28/20 | Alex Gebert | 1.9 | Review Debtors' CPUC settlement motion |
| 25 | 2/28/20 | Alex Stevenson | 1.2 | Review CPUC fine document and related analysis |
| 25 | 2/28/20 | Alex Stevenson | 1.0 | Correspondence re: CPUC proceedings |
| 25 | 2/28/20 | Brendan Murphy | 1.7 | Review OII testimony summary materials |
| 25 | 2/28/20 | Brent Williams | 1.8 | Reviewed various OII testimonies including Abrams, CEO and CFO |
| 25 | 2/28/20 | Brent Williams | 1.1 | Review Abrams motion for appeal |
| 25 | 2/28/20 | Brent Williams | 1.5 | Review CPUC decision and impact to financials |
| 25 | 2/28/20 | Matt Merkel | 5.0 | Attended OII evidentiary hearing |
| 25 | 2/28/20 | Peter Gnatowski | 0.6 | Reviewed notes re: Abrams testimony |
| 25 | 2/28/20 | Riley Jacobs | 0.6 | Review ALJ settlement and additional penalties |
| 25 | 2/29/20 | Alex Gebert | 2.4 | Prepare summary presentation of CPUC settlement proposal |
| 25 | 2/29/20 | Alex Gebert | 2.6 | Edits to CPUC settlement proposal based on internal discussions |
| 25 | 2/29/20 | Alex Stevenson | 0.3 | Review adjusted CPUC fine analysis |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 2/29/20 | Brendan Murphy | 2.3 | Review CPUC settlement analysis and provide comments to team |
| 25 | 2/29/20 | Brent Williams | 1.6 | Reviewed and commented on CPUC fine summary |
| 25 | 2/29/20 | Matt Merkel | 1.3 | Reviewed changes incorporated to CPUC summary from senior banker |
| 25 | 2/29/20 | Matt Merkel | 1.8 | Reviewed CPUC fine summary and made direct edits |
| 25 | 2/29/20 | Peter Gnatowski | 1.0 | Reviewed regulatory diligence responses from the Debtors |
| 25 | 2/29/20 | Peter Gnatowski | 0.6 | Reviewed summary and analysis of CPUC fine analysis to Debtors financials |
| 26 | 2/6/20 | Brent Williams | 2.0 | Non-working travel |
| 26 | 2/7/20 | Alex Stevenson | 1.0 | Non-working travel to TCC meeting |
| 26 | 2/7/20 | Alex Stevenson | 1.0 | Non-working travel from TCC meeting |
| 26 | 2/7/20 | Brent Williams | 2.0 | Non-working travel |
| 26 | 2/8/20 | Brent Williams | 2.0 | Non-working travel |
| 26 | 2/11/20 | Brendan Murphy | 2.0 | Non-working travel to San Fran |
| 26 | 2/11/20 | Brent Williams | 2.0 | Non-working travel |
| 26 | 2/12/20 | Alex Stevenson | 1.0 | Non-working travel to business plan meeting |
| 26 | 2/12/20 | Alex Stevenson | 1.0 | Non-working travel from business plan meeting |
| 26 | 2/12/20 | Matt Merkel | 1.5 | Non-working travel to business plan meeting |
| 26 | 2/12/20 | Matt Merkel | 1.5 | Non-working travel from business meeting |
| 26 | 2/12/20 | Sherman Guillema | 1.5 | Non-working travel to meeting with Debtor and advisors (Lazard, AlixPartners) |
| 26 | 2/12/20 | Sherman Guillema | 1.5 | Non-working travel from meeting with Debtor and advisors (Lazard, AlixPartners) |
| 26 | 2/13/20 | Brendan Murphy | 2.0 | Non-working travel to SFO/ORD |
| 26 | 2/13/20 | Brent Williams | 2.0 | Non-working travel |
| 26 | 2/17/20 | Brent Williams | 2.0 | Non-working travel |
| 26 | 2/19/20 | Brent Williams | 2.0 | Non-working travel |
| 26 | 2/25/20 | Alex Stevenson | 1.0 | Non-working travel time |
| 26 | 2/25/20 | Matt Merkel | 1.5 | Non-working travel time to evidentiary hearing |
| 26 | 2/26/20 | Alex Stevenson | 1.0 | Non-working travel time |
| 26 | 2/28/20 | Matt Merkel | 1.5 | Non-working travel time from evidentiary hearing |
| 27 | 2/3/20 | Alex Gebert | 0.5 | Weekly strategy call with internal team |
| 27 | 2/3/20 | Alex Stevenson | 0.5 | Dial into and participate in team coordination meeting |
| 27 | 2/3/20 | Brendan Murphy | 0.5 | Coordination/strategy meeting with team |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 27 | 2/3/20 | Brent Williams | 0.5 | Weekly call to discuss strategy, next steps, etc. |
| 27 | 2/3/20 | Peter Gnatowski | 0.5 | Participated in weekly team call |
| 27 | 2/3/20 | Riley Jacobs | 0.9 | Update internal calendars and summarize future proceedings |
| 27 | 2/3/20 | Sherman Guillema | 0.5 | Participation in weekly coordination meeting |
| 27 | 2/3/20 | Zack Stone | 0.5 | Participation in weekly coordination meeting |
| 27 | 2/5/20 | Riley Jacobs | 0.5 | Update internal calendars and summarize future proceedings |
| 27 | 2/6/20 | Riley Jacobs | 1.3 | Update internal calendars and summarize future proceedings |
| 27 | 2/7/20 | Riley Jacobs | 0.9 | Update internal calendars and summarize future proceedings |
| 27 | 2/9/20 | Riley Jacobs | 1.1 | Update internal calendars and summarize future proceedings |
| 27 | 2/10/20 | Alex Gebert | 0.5 | Weekly strategy call with internal team |
| 27 | 2/10/20 | Alex Stevenson | 0.5 | Dial into and participate in team coordination meeting |
| 27 | 2/10/20 | Brendan Murphy | 0.5 | Coordination/strategy meeting with team |
| 27 | 2/10/20 | Brent Williams | 0.5 | Weekly call to discuss strategy, next steps, etc. |
| 27 | 2/10/20 | Erik Ellingson | 0.5 | Weekly team call re: case developments and workstreams |
| 27 | 2/10/20 | Matt Merkel | 0.5 | Recurring strategy/update call w/ team |
| 27 | 2/10/20 | Peter Gnatowski | 0.5 | Participated in weekly team call re: open workstreams and case update |
| 27 | 2/10/20 | Sherman Guillema | 0.5 | Participation in weekly coordination meeting |
| 27 | 2/10/20 | Zack Stone | 0.5 | Participation in weekly coordination meeting |
| 27 | 2/13/20 | Riley Jacobs | 0.9 | Update internal calendars and summarize future proceedings |
| 27 | 2/16/20 | Sherman Guillema | 0.5 | Internal discussion related to coordination of workstreams |
| 27 | 2/17/20 | Riley Jacobs | 1.0 | Update internal calendars and summarize future proceedings |
| 27 | 2/18/20 | Riley Jacobs | 0.6 | Update internal calendars and summarize future proceedings |
| 27 | 2/20/20 | Alex Stevenson | 0.7 | Internal call re: case strategy and workstreams |
| 27 | 2/20/20 | Naeem Muscatwal | 0.7 | Internal coordination regarding various workstreams |
| 27 | 2/20/20 | Riley Jacobs | 0.6 | Update internal calendars and summarize future proceedings |
| 27 | 2/24/20 | Alex Gebert | 0.5 | Weekly strategy call with internal team |
| 27 | 2/24/20 | Alex Stevenson | 0.4 | Call with team re: case strategy |
| 27 | 2/24/20 | Brendan Murphy | 0.5 | Call w/ internal team re: strategy and updates |
| 27 | 2/24/20 | Brent Williams | 0.4 | Call with team re: case strategy |
| 27 | 2/24/20 | Peter Gnatowski | 0.5 | Participated in weekly team update call re: strategy |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD FEBRUARY 1, 2020 TO FEBRUARY 29, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 27 | 2/24/20 | Riley Jacobs | 0.9 | Update internal calendars and summarize future proceedings |
| 27 | 2/24/20 | Sherman Guillema | 0.5 | Participation in weekly coordination meeting |
| 27 | 2/24/20 | Zack Stone | 0.5 | Participation in weekly coordination meeting |
| 31 | 2/6/20 | Brendan Murphy | 0.6 | Internal correspondence re: fee application |
| 31 | 2/6/20 | Peter Gnatowski | 0.7 | Internal review and correspondence re: fee application order for counsel |
| 31 | 2/7/20 | Brendan Murphy | 0.5 | Review and comments for Counsel re: Proposed Order re fee application |
| 31 | 2/11/20 | Alex Gebert | 0.6 | Prepare Lincoln CNO |
| 31 | 2/11/20 | Peter Gnatowski | 0.8 | Reviewed CNO |
| 31 | 2/12/20 | Riley Jacobs | 1.7 | Preparation of December fee application |
| 31 | 2/13/20 | Alex Gebert | 3.0 | Prepare fee application for Dec |
| 31 | 2/13/20 | Riley Jacobs | 2.5 | Preparation of December fee application |
| 31 | 2/13/20 | Zack Stone | 3.2 | Preparation of December fee application re: fee entries |
| 31 | 2/13/20 | Zack Stone | 1.3 | Preparation of December fee application re: expenses |
| 31 | 2/13/20 | Zack Stone | 2.0 | Preparation of December fee application re: receipts |
| 31 | 2/14/20 | Riley Jacobs | 3.2 | Preparation of December time detail |
| 31 | 2/14/20 | Zack Stone | 1.8 | Preparation of December expense detail |
| 31 | 2/17/20 | Riley Jacobs | 3.0 | Preparation of December fee application |
| 31 | 2/18/20 | Riley Jacobs | 2.3 | Preparation of December time detail |
| 31 | 2/20/20 | Peter Gnatowski | 2.0 | Reviewed December time detail |
| 31 | 2/20/20 | Peter Gnatowski | 1.8 | Reviewed  December fee application draft |
| 31 | 2/20/20 | Riley Jacobs | 1.7 | Preparation of December fee application |
| 31 | 2/22/20 | Peter Gnatowski | 2.4 | Continue review of December time detail |
| 31 | 2/22/20 | Peter Gnatowski | 1.7 | Reviewed Expense detail |
| 31 | 2/24/20 | Peter Gnatowski | 1.5 | Reviewed updated December Fee application draft |
| 31 | 2/25/20 | Peter Gnatowski | 1.8 | Reviewed and commented on December expense detail |
| 31 | 2/27/20 | Riley Jacobs | 2.2 | Preparation of December time detail |
| 31 | 2/27/20 | Riley Jacobs | 2.4 | Preparation of December fee app |
| 31 | 2/27/20 | Zack Stone | 2.5 | Edits to fee application based on comments from PG |
| 31 | 2/27/20 | Zack Stone | 0.5 | Internal coordination re: updates to December fee application |
| 31 | 2/29/20 | Peter Gnatowski | 2.3 | Reviewed and commented on updated fee application |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 31 | 2/29/20 | Zack Stone | 2.5 | Revised fee application based on comments from PG |