# Exhibit D

## FEE SUMMARY DETAIL

**Task Code: Corporate Governance and Board Matters (CG)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 2/2/2020 | Kinsel, Kourtney J. | Review slides for presentation (0.1); research case facts for slides (0.3). | 0.40 | $236.00 |
| 2/2/2020 | Alcabes, Elisa | Re: D&O insurance, preliminary review draft Covington response letter to Allianz (0.5); email team re: same (0.3). | 0.80 | $976.00 |
| 2/2/2020 | Ricciardi, Sara A. | Review draft response letter to Allianz (0.5); emails to N. Goldin, E. Alcabes re: same (0.4). | 0.90 | $1,071.00 |
| 2/2/2020 | Goldin, Nicholas | Review draft coverage letter (1.4). | 1.40 | $2,072.00 |
| 2/3/2020 | Kinsel, Kourtney J. | Compile PG&E case management chart and company documents (0.2). | 0.20 | $118.00 |
| 2/3/2020 | Campbell, Eamonn W. | Prepare carrier presentation re: securities and derivative action cases (0.3). | 0.30 | $274.50 |
| 2/3/2020 | Phillips, Jacob M. | Review and analysis of non-employee director LTIP materials (0.4); calls w/ company re: non-employee director LTIP materials and Board write up (0.6). | 1.00 | $700.00 |
| 2/3/2020 | Isaacman, Jennifer | Revise slides for presentation (1.2); communications w/ K. Kinsel re: same (0.2). | 1.40 | $826.00 |
| 2/3/2020 | Kinsel, Kourtney J. | Review litigation slides (0.6); research case facts for slides (1.4). | 2.00 | $1,180.00 |
| 2/3/2020 | Grogan, Gregory T. | Compensation Committee preparation work (1.3). | 1.30 | $1,995.50 |
| 2/3/2020 | Curnin, Paul C. | T/c w/ J. Loduca and J. Kane re: regulatory update (0.4); edit Covington correspondence re: insurance (1.1). | 1.50 | $2,460.00 |
| 2/3/2020 | Alcabes, Elisa | Re: D&O insurance, review/comment draft Covington response letter to Allianz re: coverage denial (1.3); follow-up tc/email w/ team (N. Goldin, S. Ricciardi, P. Curnin, S. Blake) re: same (0.8); email Weil (J. Liou) and tc/email N. Goldin re: assignment provision in proposed plan (0.5). | 2.60 | $3,172.00 |



Case: 19-30088 Doc# 7012-4 Filed: 04/30/20 Entered: 04/30/20 14:21:42 Page 1 of 42

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| 2/3/2020 | Goldin, Nicholas | Review coverage response (0.8); communications w/ team re: same (0.3); call company re: L & M (0.4); call client re: same (0.3); review communications re: same (0.2); communications w/ team re: examiner (0.5). | 2.50 | $3,700.00 |
| 2/3/2020 | Ricciardi, Sara A. | Review Coughlin Duffy letter re: Allianz (0.4); emails to team re: D&O (0.5); emails to team re: POR (0.6); research/analysis re: D&O coverage (1.3); revise response to Allianz (0.4); emails to N. Goldin re: same (0.2); review draft response to Alsup OSCs (0.8); review bankruptcy docket (0.3); call/emails w/ N. Goldin re: CPP (0.4); review CPP summary (0.3); emails to N. Goldin re: same (0.3). | 5.50 | $6,545.00 |
| 2/3/2020 | Egenes, Erica M. | Review of board minutes (0.7). | 0.70 | $588.00 |
| 2/3/2020 | Ponce, Mario A. | Weekly call with J. Loduca/J. Kane (0.5). | 0.50 | $820.00 |
| 2/3/2020 | Ponce, Mario A. | Review of board minutes (0.7). | 0.70 | $1,148.00 |
| 2/3/2020 | Ponce, Mario A. | Finance Committee Meeting (1.0); review related materials (0.5). | 1.50 | $2,460.00 |
| 2/4/2020 | Fell, Jamie | Meeting w/ K. McLendon and N. Goldin re: response to 7023 ruling (0.3); confer w/ K. McLendon re: same (0.3). | 0.60 | $597.00 |
| 2/4/2020 | Phillips, Jacob M. | Review and analysis of corporation CEO 2019 equity incentive terms and conditions write-up (1.0). | 1.00 | $700.00 |
| 2/4/2020 | Lundqvist, Jacob | Research re: estimation proceeding for class claims (2.3); draft email to team re: same (0.3). | 2.60 | $1,534.00 |
| 2/4/2020 | Alcabes, Elisa | Re: D&O insurance, review Latham comments to draft Covington response letter to Allianz re: coverage denial (0.5); tc/email w/ N. Goldin re: further comments to draft Covington letter (0.5); review tentative ruling re: securities claims re: potential insurance implications (0.3). | 1.30 | $1,586.00 |
| 2/4/2020 | Fell, Jamie | Review 7023 ruling (0.1), omnibus hearing transcript (0.8) and related research in advance of team strategy meetings (1.3). | 2.20 | $2,189.00 |
| 2/4/2020 | Grogan, Gregory T. | Compensation Committee preparation work (1.5). | 1.50 | $2,302.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 7012-4 Filed: 04/30/20 Entered: 04/30/20 14:21:42 Page 2 of 42

| | | | | |
|---|---|---|---|---|
| 2/4/2020 | Goldin, Nicholas | Review court order (0.2); calls w/ Company re: L&M (0.8); calls w/ team re: same (0.4); call client re: L&M (0.2); review correspondence re: same (0.2); review carrier response letter (0.4); communications w/ team re: PERA 7023 order (0.2); analysis re: same (0.4). | 2.80 | $4,144.00 |
| 2/4/2020 | McLendon, Kathrine | Review STB team emails re: tentative ruling on PERA 7023 motion and response (0.2); conference call w/ S. Ricciardi and J. Fell re: PERA 7023 motion and response (0.6); begin review pleadings re: 7023 motion (0.7); begin review research materials re: estimation considerations re: PERA class claims (0.8); email S. Ricciardi and J. Fell re: preliminary views re: response to tentative ruling re: 7023 motion (0.2); further email w/ J. Fell re: 7023 response considerations and plan timetable (0.3); conference w/ N. Goldin and J. Fell re: 7023 tentative ruling response considerations (0.3); further conference w/ J. Fell re: same (0.3). | 3.40 | $4,148.00 |
| 2/4/2020 | Ricciardi, Sara A. | Review Montali tentative ruling (0.2); emails to team re: same (0.6); call w/ N. Goldin re: same (0.2); emails/call w/ K. McLendon and J. Fell re: same/estimation (0.7); research/analysis in connection w/ Montali ruling (1.2); revise brief in response to court OSCs (0.8); email to N. Goldin re: same (0.1); review Joint Motion Accepting PO's decision (0.4); emails to E. Campbell, J. Lundqvist re: estimation (0.3); review revised draft joinder in TCC FEMA objection (0.4); review TCC FEMA objections (0.5); emails to team re: same (0.3); call w/ Jenner, PG&E, N. Goldin re: L&M (0.5); calls/confer w/ N. Goldin re: same (0.3); call w/ N. Goldin and K. Schmidt re: L&M | 6.90 | $8,211.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 7012-4 Filed: 04/30/20 Entered: 04/30/20 14:21:42 Page 3 of 42

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (0.2); review new court order (0.2). |  |  |
| 2/4/2020 | Ponce, Mario A. | Teleconfs, emails, various issues w/ management and directors re GO term sheet, Alsup order, Governance (1.3). | 1.30 | $2,132.00 |
| 2/5/2020 | Isaacman, Jennifer | Update Bloomberg tracker (0.2). | 0.20 | $118.00 |
| 2/5/2020 | Isaacman, Jennifer | Review Wildfire Mitigation Plan Executive Summary (0.5). | 0.50 | $295.00 |
| 2/5/2020 | Phillips, Jacob M. | Prepare summary materials for Compensation Committee call (1.0). | 1.00 | $700.00 |
| 2/5/2020 | Kinsel, Kourtney J. | Research re: media articles for presentation slides (1.4). | 1.40 | $826.00 |
| 2/5/2020 | Campbell, Eamonn W. | Draft carrier presentation (1.3). | 1.30 | $1,189.50 |
| 2/5/2020 | Phillips, Jacob M. | Telephonic participation in Compensation Committee meeting pre-call (1.0) and meeting (1.0). | 2.00 | $1,400.00 |
| 2/5/2020 | Fell, Jamie | Research law and review materials re: estimation, 7023, and recent ruling (2.1); correspondence w/ STB team re: same (0.2). | 2.30 | $2,288.50 |
| 2/5/2020 | Alcabes, Elisa | Re: D&O insurance, review/comment further revised draft Covington response letter to Allianz (0.6); email N. Goldin, R. Perrin, R. Reilly re: same (0.3); conference call w/ STB (N. Goldin, P. Curnin), Covington (D. Goodwin), Latham and R. Reilly re: same and related D&O insurance issues (0.8); email N. Goldin and P. Curnin re: D&O insurance run-off issue (0.1); review endorsement re: same (0.5); t/c w/ R. Reilly re: same (0.2). | 2.50 | $3,050.00 |
| 2/5/2020 | Grogan, Gregory T. | Compensation Committee call (1.0) and pre-calls (1.0). | 2.00 | $3,070.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 7012-4 Filed: 04/30/20 Entered: 04/30/20 14:21:42 Page 4 of 42

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| 2/5/2020 | Goldin, Nicholas | Conference team re: D&O (0.5); call Covington re: same (0.5); call Company counsel re: 7023 decision (0.4); analysis re: same (0.4); prepare presentation to carrier (0.6); review carrier letter (0.5). | 2.90 | $4,292.00 |
| 2/5/2020 | Ricciardi, Sara A. | Calls w/ N. Goldin re: CPP/L&M (0.3); emails to Latham re: Montali tentative (0.2); emails to N. Goldin re: same (0.2); review revisions to Allianz letter (0.3); emails to team re: same (0.5); emails to team re: PSPS litigation (0.3); emails to team re: 2020 WMP (0.2); review 2020 WMP summary (0.4); call w/ Covington, Latham, PG&E, team re: D&O (0.7); review memo re: FERC (0.2); review legal/regulatory update (0.3); call w/ Latham, N. Goldin re: 7023 (0.3); call w/ N. Goldin re: same (0.2). | 4.10 | $4,879.00 |
| 2/5/2020 | McLendon, Kathrine | Emails w/ S. Ricciardi re: estimation background materials (0.1); continue review 7023 pleadings (1.8); review research related to 7023, estimation and alternatives (0.2); review and analyze transcript of argument of 7023 motion (1.2); review estimation precedents re: proposed response on 7023 tentative ruling (0.9). | 4.20 | $5,124.00 |
| 2/5/2020 | Ponce, Mario A. | Emails, teleconfs, various Governance issues (0.7). | 0.70 | $1,148.00 |
| 2/5/2020 | Ponce, Mario A. | Review Backstop Commitment Amendment (0.8); emails, various issues re same (0.4). | 1.20 | $1,968.00 |
| 2/5/2020 | Ponce, Mario A. | Finance Committee Meeting (2.0). | 2.00 | $3,280.00 |
| 2/6/2020 | Lundqvist, Jacob | Research re: bankruptcy class estimation claims (1.3); call w/ team re: same (0.5). | 1.80 | $1,062.00 |
| 2/6/2020 | Curnin, Paul C. | T/c w/ MTO re: Butte county DA (0.3); t/c w/ Dubbs re: PERA (0.3); locate and mark draft (0.2). | 0.80 | $1,312.00 |
| 2/6/2020 | Fell, Jamie | Research re: estimation (1.0); STB call re: 7023 ruling and related issues (0.8). | 1.80 | $1,791.00 |

| | | | | |
|---|---|---|---|---|
| 2/6/2020 | Alcabes, Elisa | Re: D&O insurance, email N. Goldin and P. Curnin re: Covington letter and further D&O insurance issue (0.3); conference call w/ team and D. Godwin (0.3) and follow-up email w/ D. Godwin re: same (0.2); review revised draft Covington letter (0.5); email team re: final comments to same (0.3). | 1.60 | $1,952.00 |
| 2/6/2020 | McLendon, Kathrine | Continue evaluate alternative re: 7023 motion and proposed response (0.8); email S. Ricciardi and J. Fell re: possible alternatives re: 7023 motion response (0.3); further emails w/ S. Ricciardi re: response to 7023 motion (0.2); conference call w/ N. Goldin, S. Ricciardi, J. Fell et al. re: proposed 7023 motion response (0.4). | 1.70 | $2,074.00 |
| 2/6/2020 | Ricciardi, Sara A. | Review Board materials (0.6); email to P. Curnin, N. Goldin re: same (0.1); emails to team re: 7023 issue (0.5); review edits to L&M submission (0.3); review revised brief in response to court orders to show cause (0.8); review declaration in support of response (0.4); call w/ team re: bankruptcy/7023 developments (0.6); review bankruptcy dockets (0.2). | 3.50 | $4,165.00 |
| 2/6/2020 | Goldin, Nicholas | Review OII brief (0.3); call team re: 7023 motion (0.7); analysis re: same (1.1); Board call (1.8); call Munger re: DA (0.2); call client re: WMP (0.3); review correspondence from client re: strategy (0.2); call MWE re: 7023 (0.2); review draft to carrier (0.2); correspondence w/ team re: same (0.2); prepare carrier presentation (0.3); review draft submission to court re: OSC (0.3). | 5.80 | $8,584.00 |
| 2/6/2020 | Kelley, Karen H. | T/c w/ M. Ponce re: governance, evaluation question (0.1). | 0.10 | $142.50 |
| 2/6/2020 | Ponce, Mario A. | Emails with Board Chair re: various Governance issues (0.7). | 0.70 | $1,148.00 |
| 2/6/2020 | Ponce, Mario A. | Review Alsup filing and weekly Legal/Regulatory Review (0.5) and mark Motion (0.5). | 1.00 | $1,640.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 7012-4 Filed: 04/30/20 Entered: 04/30/20 14:21:42 Page 6 of 42

| 2/6/2020 | Egenes, Erica M. | Prep board minutes (2.0). | 2.00 | $1,680.00 |
|---|---|---|---|---|
| 2/7/2020 | Alcabes, Elisa | Re: D&O insurance, conference call w/ Covington, Latham, R. Reilly and N. Goldin re: Covington letter (0.5). | 0.50 | $610.00 |
| 2/7/2020 | Curnin, Paul C. | Correspondence to insurance carriers re: D&O (0.5). | 0.50 | $820.00 |
| 2/7/2020 | McLendon, Kathrine | Review and comment on preliminary outline re: 7023 tentative ruling response (0.5); review J. Fell comments on outline (0.1); review case law authorities for same (0.2); further internal emails re: 7023 tentative ruling response (0.2). | 1.00 | $1,220.00 |
| 2/7/2020 | Isaacman, Jennifer | Legal research re: criminal case against PG&E (2.9). | 2.90 | $1,711.00 |
| 2/7/2020 | Ricciardi, Sara A. | Call w/ team, Covington, L&W, PG&E re: D&O (0.5); call/emails w/ N. Goldin re: D&O presentation, deck (0.3); emails to team re: 7023 joinder outline (0.4); emails to team re: D&O presentation (0.3). | 1.50 | $1,785.00 |
| 2/7/2020 | Fell, Jamie | Research and outline re: 7023 ruling (1.2); STB discussion (multiple) re: same (0.9). | 2.10 | $2,089.50 |
| 2/7/2020 | Goldin, Nicholas | Prepare carrier presentation (0.4); call company re: insurance (0.5); review insurance letter (0.3); communications w/ team re: workstreams (0.5); analysis re: indemnification (0.3); prepare 7023 response (0.5); review criminal restitution (0.3). | 2.80 | $4,144.00 |
| 2/7/2020 | Kelley, Karen H. | E-mail, t/c w/M. Ponce re: evaluation/governance question (0.2); review charter materials re: same (0.3). | 0.50 | $712.50 |
| 2/7/2020 | Ponce, Mario A. | Emails, documents, various issues re Governance and Director Search Firm retention (1.2). | 1.20 | $1,968.00 |
| 2/8/2020 | Ricciardi, Sara A. | Review updated CPP memo (0.3); email to N. Goldin re: same (0.1); review/edit D&O presentation (0.8). | 1.20 | $1,428.00 |
| 2/9/2020 | Ricciardi, Sara A. | Revise brief in response to court OSCs (1.1); emails to N. Goldin re: same (0.3). | 1.40 | $1,666.00 |
| 2/9/2020 | Goldin, Nicholas | Prepare for call w/ client re: criminal remediation (0.5); call w/ client re: same (0.5); review draft | 2.00 | $2,960.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 7012-4 Filed: 04/30/20 Entered: 04/30/20 14:21:42 Page 7 of 42

| | | | | |
|---|---|---|---|---|
| | | court submission (0.7); analysis re: 7023 motion (0.3). | | |
| 2/9/2020 | Ponce, Mario A. | Conference call with H. Weissmann and S. Qusba re CPUC process/issues (0.5). | 0.50 | $820.00 |
| 2/10/2020 | Isaacman, Jennifer | Research re: Governor Newsom and PG&E correspondence (0.2). | 0.20 | $118.00 |
| 2/10/2020 | Lundqvist, Jacob | Continue drafting carrier slides (2.0). | 2.00 | $1,180.00 |
| 2/10/2020 | Campbell, Eamonn W. | Update carrier presentation (1.4). | 1.40 | $1,281.00 |
| 2/10/2020 | Fell, Jamie | T/cs w/ McDermott and Weil re: 7023 ruling (1.2); work on reply outline (0.5). | 1.70 | $1,691.50 |
| 2/10/2020 | Curnin, Paul C. | Work on carrier presentation (1.5). | 1.50 | $2,460.00 |
| 2/10/2020 | Isaacman, Jennifer | Revise slides for carrier presentation (4.3). | 4.30 | $2,537.00 |
| 2/10/2020 | McLendon, Kathrine | Conference call w/ N. Goldin, S. Ricciardi, J. Fell, S. Scholes and F. Perlman re: possible response to 7023 tentative (0.5); review S. Qusba comments on outline for 7023 tentative ruling (0.1); follow-up emails w/ S. Qusba re: same (0.1); further emails w/ McDermott and Weil re: 7023 ruling responses (0.1); further evaluate, including research, re: prepare proposed response to 7023 tentative in preparation for call w/ Weil and McDermott (0.8); email S. Ricciardi and J. Fell re: additional authorities for response (0.2); conference call w/ Weil, McDermott and STB team re: proposed responses to 7023 tentative ruling (0.3). | 2.10 | $2,562.00 |
| 2/10/2020 | Ricciardi, Sara A. | Emails w/ team re: D&O presentation (0.6); prepare outline for 7023 motion (0.5); email to team re: same (0.1); call w/ MWE and team re: 7023 (0.5); confer/communications w/ team re: same (0.3); work on 7023 motion (0.9); call w/ Weil, team, MWE re: same (0.3); review revised D&O presentation slides (0.6); emails to team re: comments to same (0.4). | 4.20 | $4,998.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 7012-4 Filed: 04/30/20 Entered: 04/30/20 14:21:42 Page 8 of 42

| | | | | |
|---|---|---|---|---|
| 2/10/2020 | Goldin, Nicholas | Examiner planning (0.6); review court submission (0.5); joint defense calls re: 7023 filing (1.0); call company counsel re: same (0.5); analysis re: same (1.4); conference team re: same (0.6); review stipulation w/ PERA plaintiffs (0.2); call company counsel re: same (0.2); communications w/ team re: same (0.3); prepare material for carrier meeting (1.0). | 6.30 | $9,324.00 |
| 2/10/2020 | Purushotham, Ravi | Follow-up on N&G committee meeting (0.2). | 0.20 | $265.00 |
| 2/10/2020 | Egenes, Erica M. | Prep draft board minutes (1.2). | 1.20 | $1,008.00 |
| 2/10/2020 | Ponce, Mario A. | Call with B. Wong re 10k/Proxy issues, Board and Committee evaluations and engagement of Search Firms for new directors (0.9), issues, review documents re same (0.8). | 1.70 | $2,788.00 |
| 2/11/2020 | Alcabes, Elisa | Re: D&O insurance, email N. Goldin and S. Ricciardi re: Covington call (0.4). | 0.40 | $488.00 |
| 2/11/2020 | Kinsel, Kourtney J. | Revise carrier presentation (1.5); t/c w/ internal team re: same (0.4); communications w/ J. Isaacman re: same (0.4). | 2.30 | $1,357.00 |
| 2/11/2020 | Lundqvist, Jacob | Continue drafting litigation summary slides (1.7); draft joinder brief (1.0). | 2.70 | $1,593.00 |
| 2/11/2020 | Curnin, Paul C. | Consideration of Butte DA issues (1.0). | 1.00 | $1,640.00 |
| 2/11/2020 | Isaacman, Jennifer | Revise slides for presentation (3.5). | 3.50 | $2,065.00 |
| 2/11/2020 | Campbell, Eamonn W. | Revise carrier presentation (3.9). | 3.90 | $3,568.50 |
| 2/11/2020 | Blake, Stephen | Review and comment on carrier presentation (1.5); t/c w/ internal team re: slides on litigations (0.5); joint defense group t/c in preparation for carrier meetings (0.5); follow-up same (0.2). | 2.70 | $3,577.50 |
| 2/11/2020 | Goldin, Nicholas | Call company (0.5); review correspondence w/ client (0.3); analysis re: 7023 filing (0.5); call company counsel re: insurers (0.5); call team re: carrier presentation (0.3); revise same (2.3); analysis re: Butte DA issues (0.8). | 5.20 | $7,696.00 |





Case: 19-30088 Doc# 7012-4 Filed: 04/30/20 Entered: 04/30/20 14:21:42 Page 9 of 42

| 2/11/2020 | Ricciardi, Sara A. | Emails to team re: edits to deck (0.4); emails to E. Campbell, J. Lundqvist re: 7023 motion (0.2); call w/ N. Goldin re: Butte Cty (0.1); emails to team re: liability standards (0.3); review joinder to TCC Cal OES objection (0.2); email to N. Goldin re: same (0.1); draft 7023 brief (2.2); legal research/analysis for 7023 brief (1.7); email to N. Goldin re: same (0.1); email to K. McLendon, J. Fell re: same (0.1); call w/ Weil, Covington, L&W, team re: carrier presentation (0.8); emails to MCO re: litigation update (0.1); review stipulation in Vataj (0.1); emails to P. Curnin re: D&O presentation (0.1). | 6.50 | $7,735.00 |
|---|---|---|---|---|
| 2/11/2020 | Ponce, Mario A. | Review Board/Committee Minutes (0.4). | 0.40 | $656.00 |
| 2/11/2020 | Ponce, Mario A. | Weekly call with J. Loduca/J. Kane (0.6). | 0.60 | $984.00 |
| 2/11/2020 | Ponce, Mario A. | Internal calls/emails re Butte DA criminal investigation/issues (0.7). | 0.70 | $1,148.00 |
| 2/11/2020 | Ponce, Mario A. | Review Board Independence Materials (0.6); emails re same (0.2). | 0.80 | $1,312.00 |
| 2/11/2020 | Ponce, Mario A. | Emails, teleconfs, various issues re Governance (0.8). | 0.80 | $1,312.00 |
| 2/11/2020 | Purushotham, Ravi | Audit committee meeting (1.0). | 1.00 | $1,325.00 |
| 2/11/2020 | Ponce, Mario A. | Joint Board/SNO/Audit Committee Calls, review related materials (2.7). | 2.70 | $4,428.00 |
| 2/12/2020 | Kinsel, Kourtney J. | Review stipulation in Vataj (0.1). | 0.10 | $59.00 |
| 2/12/2020 | Kinsel, Kourtney J. | Review case management documents for updates and summarize workflows (0.3). | 0.30 | $177.00 |
| 2/12/2020 | Alcabes, Elisa | Re: D&O insurance, email Latham (M. Reiss) re: Covington and insurer meeting and follow-up email w/ N. Goldin and S. Ricciardi re: same (0.5). | 0.50 | $610.00 |
| 2/12/2020 | Curnin, Paul C. | Conference call w/ MTO re: Butte County (0.5); conference call w/ directors re: Butte (0.5). | 1.00 | $1,640.00 |
| 2/12/2020 | Fell, Jamie | Review and comments to draft joinder brief re: 7023 ruling and scheduling order (1.8). | 1.80 | $1,791.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| 2/12/2020 | Goldin, Nicholas | Draft 7023 filing (1.4); call client re: same (0.3); call company re: same (0.5); calls w/ team re: same (0.4); prepare material for carrier meeting (0.5); derivative claims analysis (0.7); review client correspondence (0.2). | 4.00 | $5,920.00 |
|---|---|---|---|---|
| 2/12/2020 | Ricciardi, Sara A. | Emails to N. Goldin re: court OSC (0.2); email to Cravath re: same (0.1); call w/ PG&E, Cravath re: response to court OSC (0.5); review draft response to court (0.4); emails to E. Alcabes re: D&O (0.1); email to N. Goldin re: same (0.1); calls/emails w/ K. McLendon, J. Fell re: 7023 brief (0.8); call to MWE re: same (0.1); work on 7023 brief (1.2); emails to N. Goldin re: same (0.5); prepare email to directors re: same (0.3); emails to N. Goldin re: same (0.2); emails to L&W re: D&O presentation (0.2); emails to K. Kinsel re: Vataj stipulation/order (0.2); emails to N. Goldin, S. Blake re: carrier presentation deck (0.4). | 5.30 | $6,307.00 |
| 2/12/2020 | McLendon, Kathrine | Review and comment on draft response to 7023 tentative ruling (2.7); email S. Ricciardi and J. Fell re: preliminary comments on draft 7023 (0.2); review J. Fell comments on draft 7023 response (0.1); email J. Fell re: same (0.1); further emails w/ S. Ricciardi and J. Fell re: comments on 7023 response and follow-ups (0.3); continue review authorities for and analysis re: proposed response to 7023 tentative ruling (2.1); review revised draft of 7023 motion (0.2); further review authorities and analysis thereof for proposed 7023 response (0.6); conference call w/ S. Ricciardi and J. Fell re: 7023 response and remaining open issues (0.3); review N. Goldin comments on 7023 response (0.1); email S. Ricciardi and J. Fell re: additional comments (0.2); review additional materials for 7023 response (0.2); review S. Qusba comments on | 7.40 | $9,028.00 |



Case: 19-30088 Doc# 7012-4 Filed: 04/30/20 Entered: 04/30/20 14:21:42 Page 11 of 42

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| | | 7023 response (0.2); email S. Qusba and J. Fell re: same (0.1). | | |
| 2/12/2020 | Egenes, Erica M. | Prep comments to board minutes (1.2). | 1.20 | $1,008.00 |
| 2/12/2020 | Ponce, Mario A. | Emails, teleconfs, various issues re Governance matters (1.0). | 1.00 | $1,640.00 |
| 2/13/2020 | Kinsel, Kourtney J. | Communications w/ team re: director defendants (0.3). | 0.30 | $177.00 |
| 2/13/2020 | Isaacman, Jennifer | Revise slides for carrier presentation (0.6). | 0.60 | $354.00 |
| 2/13/2020 | Blake, Stephen | Joint defense call w/ underwriters' counsel (0.5). | 0.50 | $662.50 |
| 2/13/2020 | Campbell, Eamonn W. | Revise draft carrier presentation (0.9). | 0.90 | $823.50 |
| 2/13/2020 | Phillips, Jacob M. | Review of draft Compensation Committee meeting minutes (1.2). | 1.20 | $840.00 |
| 2/13/2020 | Curnin, Paul C. | Revise Bankruptcy Submission on 7023 (0.8). | 0.80 | $1,312.00 |
| 2/13/2020 | Fell, Jamie | Draft/revise joinder brief re: 7023 ruling (1.3) and related legal research (2.0). | 3.30 | $3,283.50 |
| 2/13/2020 | McLendon, Kathrine | Emails w/ S. Qusba and J. Fell re: 7023 alternative relief issues and class proofs of claim (0.5); review further revisions from S. Qusba and J. Fell re: 7023 response (0.2); emails w/ S. Ricciardi and J. Fell re: filing and service of 7023 response (0.1); prepare additional revisions to 7023 response (0.5); further emails to S. Ricciardi re: revisions to response (0.1); review purported class proofs of claim and confirm filing information (0.4); further emails w/ S. Ricciardi and J. Fell re: finalizing, filing and serving 7023 response (0.2); review draft MWE response (0.2); review further revised draft of 7023 response (0.1); further emails w/ S. Ricciardi and J. Fell re: case authorities (0.2); review | 2.90 | $3,538.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 7012-4 Filed: 04/30/20 Entered: 04/30/20 14:21:42 Page 12 of 42

| | | | | |
|---|---|---|---|---|
| | | additional revisions to response (0.1) and emails w/ S. Ricciardi re: additional comments (0.2); begin review debtors' draft response (0.1). | | |
| 2/13/2020 | Goldin, Nicholas | Review 7023 submission (0.5); prepare carrier presentation (1.3); review officer filing (0.4); review company filing (0.4); correspondence w/ team re: filings (0.5). | 3.10 | $4,588.00 |
| 2/13/2020 | Ricciardi, Sara A. | Work on 7023 brief (1.2); emails to team re: same (0.8); emails/call w/ MWE re: same (0.5); calls w/ N. Goldin re: same (0.3); email to Weil re: same (0.1); email to N. Goldin, S. Blake re: update to director defendants (0.1); email to directors re: 7023 submission (0.1); emails to N. Goldin, E. Campbell re: same (0.2); review officer defendant 7023 brief (0.3); emails to N. Goldin re: same (0.2); review Board meeting materials (0.5); research re: collateral estoppel/bankruptcy (0.9); emails to N. Goldin re: same (0.3); review legal & regulatory update (0.3); email to N. Goldin re: same (0.1). | 5.90 | $7,021.00 |
| 2/13/2020 | Ponce, Mario A. | Review Board/Committee Minutes (0.7). | 0.70 | $1,148.00 |
| 2/13/2020 | Ponce, Mario A. | Telephonic Board Meeting (1.5); review Board materials re same (0.5). | 2.00 | $3,280.00 |
| 2/14/2020 | Phillips, Jacob M. | Review and analysis of governor's office term sheet executive compensation requests (0.6). | 0.60 | $420.00 |
| 2/14/2020 | Campbell, Eamonn W. | Revise draft presentation (0.5). | 0.50 | $457.50 |
| 2/14/2020 | Phillips, Jacob M. | Review and analysis of director deferred compensation program (0.8); call w/ company re: director deferred compensation program (0.2). | 1.00 | $700.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 7012-4 Filed: 04/30/20 Entered: 04/30/20 14:21:42 Page 13 of 42

| | | | | |
|---|---|---|---|---|
| 2/14/2020 | Lundqvist, Jacob | Draft carrier slides (1.2); emails w/ team re: same (0.2). | 1.40 | $826.00 |
| 2/14/2020 | Alcabes, Elisa | Re: D&O insurance, conference call w/ R. Reilly, Covington, Latham and N. Goldin re: upcoming insurer meetings (0.4); follow-up tc/email w/ N. Goldin re: same (0.3). | 0.70 | $854.00 |
| 2/14/2020 | McLendon, Kathrine | Review additional comments on 7023 brief (0.2); further review debtor response brief (0.3); emails w/ S. Ricciardi re: additional revisions (0.1); additional emails w/ S. Ricciardi and J. Fell re: finalizing and filing brief (0.2); additional internal emails re: finalizing brief (0.2). | 1.00 | $1,220.00 |
| 2/14/2020 | Fell, Jamie | Finalize, prepare and file joinder brief (0.5); review pleadings re: 7023 issue (0.8). | 1.30 | $1,293.50 |
| 2/14/2020 | Kinsel, Kourtney J. | Prepare material re: ongoing regulatory proceedings, cases, and other matters (1.4); revise tracker updates re: same (0.8). | 2.20 | $1,298.00 |
| 2/14/2020 | Curnin, Paul C. | Revise insurance presentation (1.3). | 1.30 | $2,132.00 |
| 2/14/2020 | Goldin, Nicholas | Call company re: insurance (0.4); review 7023 brief (0.5); prepare material for carrier presentation (1.0); call team re: insurance (0.3); review DA slides (0.2). | 2.40 | $3,552.00 |
| 2/14/2020 | Ricciardi, Sara A. | Calls/emails w/ N. Goldin re: 7023 brief (0.6); emails to K. McLendon, J. Fell re: same (0.5); work on 7023 brief (0.9); emails/call w/ MWE re: 7023 briefs (0.4); email to Weil re: same (0.1); call w/ PG&E, co-counsel, team re: carrier presentation (0.2); emails to N. Goldin re: carrier deck (0.4); calls/emails w/ J. Lundqvist re: same (0.5); review updated deck (0.3); emails to team re: same (0.4); email to Latham and MWE re: carrier presentations (0.1). | 4.40 | $5,236.00 |
| 2/14/2020 | Purushotham, Ravi | Review of various disclosure requirements with respect to directors (0.2). | 0.20 | $265.00 |
| 2/14/2020 | Egenes, Erica M. | Research re 8-K triggers (2.2); prep for and subcommittee meeting re governor's term sheet (2.2). | 4.40 | $3,696.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 7012-4 Filed: 04/30/20 Entered: 04/30/20 14:21:42 Page 14 of 42

| | | | | |
|---|---|---|---|---|
| 2/15/2020 | McLendon, Kathrine | Review plaintiffs' submission re: 7023 tentative (0.3). | 0.30 | $366.00 |
| 2/15/2020 | Phillips, Jacob M. | Telephonic participation in informal Compensation Committee meeting call (0.8). | 0.80 | $560.00 |
| 2/15/2020 | Ricciardi, Sara A. | Review updated CPP report to Board (0.2); emails to N. Goldin re: comments to same (0.2); emails to K. Schmidt re: same (0.1). | 0.50 | $595.00 |
| 2/15/2020 | Goldin, Nicholas | Review correspondence re: DA (0.1); review correspondence re: GO (0.1); review DA presentation (0.3); review company, officers presentations (1.0); review wildfire report to Board and related correspondence (0.3). | 1.80 | $2,664.00 |
| 2/16/2020 | Kinsel, Kourtney J. | Update case statuses on litigation tracking chart (0.5); research re: derivative case settlements involving independent directors (0.3); review San Bruno derivative settlement (0.2) and email summary to S. Ricciardi (0.2). | 1.20 | $708.00 |
| 2/16/2020 | Ricciardi, Sara A. | Emails to team re: derivative cases/carrier presentation (0.4); emails to N. Goldin re: damages (0.2). | 0.60 | $714.00 |
| 2/16/2020 | Goldin, Nicholas | Prepare for carrier presentation (2.9); review company and officer carrier presentations (1.4); communications w/ team re: same (0.2). | 4.50 | $6,660.00 |
| 2/17/2020 | McLendon, Kathrine | Internal emails re: court hearing on 7023 response (0.1). | 0.10 | $122.00 |
| 2/17/2020 | Isaacman, Jennifer | Review Company's response to motion to strike in the wildfire OII (0.3). | 0.30 | $177.00 |
| 2/17/2020 | Alcabes, Elisa | Re: D&O insurance, email N. Goldin re: Covington and insurer meeting (0.2). | 0.20 | $244.00 |
| 2/17/2020 | Kinsel, Kourtney J. | Research re: PG&E fires (1.5). | 1.50 | $885.00 |
| 2/17/2020 | Grogan, Gregory T. | Tasks re: deferred compensation memo (0.5) and CEO compensation (0.5). | 1.00 | $1,535.00 |
| 2/17/2020 | Ricciardi, Sara A. | Review legal analysis (0.4); emails to N. Goldin re: same (0.3); emails to team re: revisions to carrier presentation (0.5); emails to N. Goldin re: damages analyses (0.2); emails to E. Egenes and N. Goldin re: Board | 1.60 | $1,904.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 7012-4 Filed: 04/30/20 Entered: 04/30/20 14:21:42 Page 15 of 42

| | | | | |
|---|---|---|---|---|
| | | meetings (0.1); emails to J. Isaacman re: Wildfire OII motion to strike (0.1). | | |
| 2/17/2020 | Goldin, Nicholas | Prepare for carrier meeting (1.7); comments to court submission (0.4); correspondence re: same (0.5); review Bankr order (0.1); review correspondence re: carrier meeting (0.2). | 2.90 | $4,292.00 |
| 2/18/2020 | Lundqvist, Jacob | Emails w/ team re: litigation slides (0.2). | 0.20 | $118.00 |
| 2/18/2020 | Kinsel, Kourtney J. | Review legal research (0.3); review San Bruno litigation brief (0.5). | 0.80 | $472.00 |
| 2/18/2020 | Alcabes, Elisa | Re: D&O insurance, email S. Ricciardi re: D&O insurance issues and memo re: same (0.4). | 0.40 | $488.00 |
| 2/18/2020 | Blake, Stephen | Communications w/ N. Goldin re: presentations, including update on research re: derivative trials and Cal. law specifics (0.5). | 0.50 | $662.50 |
| 2/18/2020 | McLendon, Kathrine | Review update on submission of 7023 dispute to mediation (0.1); further emails w/ S. Ricciardi re: implications of mediation order on 7023 dispute (0.1); review TCC submission re: 7023 dispute (0.1); review Pullo declaration and debtors' proposed order, bar date notice and proof of claim form re: 7023 bar date extension (0.4). | 0.70 | $854.00 |
| 2/18/2020 | Kinsel, Kourtney J. | Review and analyze claims and factual allegations in complaints (1.1); revise carrier presentation summary slides re: same (0.8). | 1.90 | $1,121.00 |
| 2/18/2020 | Grogan, Gregory T. | Compensation Committee tasks re: CEO option terms (1.0). | 1.00 | $1,535.00 |
| 2/18/2020 | Grogan, Gregory T. | Tasks re: deferred compensation memo (1.3). | 1.30 | $1,995.50 |
| 2/18/2020 | Goldin, Nicholas | Calls w/ company re: court submission (0.3); analysis California fiduciary duty and exculpation law (0.5); meeting w/ company counsel re: litigation, insurance (2.0); communications w/ client re: court submission (0.2). | 3.00 | $4,440.00 |
| 2/18/2020 | Curnin, Paul C. | Meeting at Latham re: insurance presentation (1.7); revise presentation (1.3). | 3.00 | $4,920.00 |

| 2/18/2020 | Campbell, Eamonn W. | Draft carrier presentation (5.7). | 5.70 | $5,215.50 |
|---|---|---|---|---|
| 2/18/2020 | Goldin, Nicholas | Prepare for carrier presentation (4.0); conference team re: same (0.7). | 4.70 | $6,956.00 |
| 2/18/2020 | Ricciardi, Sara A. | Review comments on court response (0.2); review response to motion to strike in Wildfire OII (0.2); email to N. Goldin re: same (0.1); email to PG&E re: same (0.1); review updated presentations for carrier meeting (0.4); meeting w/ N. Goldin, S. Blake re: preparation for same (0.7); emails to K. Kinsel re: San Bruno litigation (0.2); review San Bruno briefs (0.4); emails to MCO re: same (0.1); meeting w/ Covington, co-defendants' counsel, PG&E re: carrier presentations (2.2); emails to E. Campbell, J. Lundqvist re: CA liability standards (0.3); review Montali order re: mediation (0.1); emails to team re: same (0.2); emails to N. Goldin re: indemnity/insurance analysis (0.2); emails to E. Alcabes re: same (0.2); attend Finance Committee meeting (1.4); emails/calls w/ N. Goldin re: fiduciary duty (0.4); research/analysis re: director duties in CA (0.8); work on slides for carrier presentation (0.2); emails to E. Campbell re: same (0.4); emails to N. Goldin re: same (0.3); review Vataj court order (0.1); emails to K. Kinsel, N. Goldin re: same (0.1). | 9.30 | $11,067.00 |
| 2/18/2020 | Egenes, Erica M. | Attention to and coordination of board meeting matters (1.3). | 1.30 | $1,092.00 |
| 2/18/2020 | Ponce, Mario A. | Emails, teleconfs, various issues re Comp. Committee Charter and Governance Guidelines (0.8). | 0.80 | $1,312.00 |
| 2/18/2020 | Ponce, Mario A. | Finance Committee Meeting, review materials (1.1), emails, issues related thereto (0.6). | 1.70 | $2,788.00 |
| 2/19/2020 | Lundqvist, Jacob | Finalize carrier presentation (0.6); email w/ team re: same (0.2). | 0.80 | $472.00 |
| 2/19/2020 | Phillips, Jacob M. | Review and analysis of CEO and utility CEO performance award calculations (0.8). | 0.80 | $560.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 7012-4 Filed: 04/30/20 Entered: 04/30/20 14:21:42 Page 17 of 42

| 2/19/2020 | McLendon, Kathrine | Emails w/ S. Ricciardi and J. Fell re: 2-20 hearing on 7023 motion (0.1); review plaintiffs' motion papers to strike Pullo supplemental declaration re: 7023 relief (0.2); further internal emails re: hearing on 7023 motion (0.2). | 0.50 | $610.00 |
|---|---|---|---|---|
| 2/19/2020 | McLendon, Kathrine | Emails w/ S. Qusba and N. Goldin re: plan treatment of indemnification claims (0.2); t/c w/ S. Qusba re: plan treatment of indemnification claims (0.2); further internal emails re: treatment of directors' indemnification claims under plan (0.2). | 0.60 | $732.00 |
| 2/19/2020 | Alcabes, Elisa | Re: D&O insurance, email team (P. Curnin, N. Goldin and S. Ricciardi) re: Aegis coverage position (0.5); review Aegis letters (0.3); email team re: same (0.2). | 1.00 | $1,220.00 |
| 2/19/2020 | Grogan, Gregory T. | Compensation Committee tasks re: CEO option terms (1.0). | 1.00 | $1,535.00 |
| 2/19/2020 | Curnin, Paul C. | Insurance presentation at Latham w/ PGE, Carriers, Weil, McDermott (5.0). | 5.00 | $8,200.00 |
| 2/19/2020 | Ricciardi, Sara A. | Finalize deck for carrier presentation (0.6); emails to N. Goldin re: same (0.3); emails to J. Lundqvist re: same (0.4); emails to Latham re: same (0.2); prepare for carrier meeting (0.6); emails to K. McLendon re: proof of claim (0.2); emails to J. Fell, K. McLendon re: Montali hearing (0.2); emails/confer w/ N. Goldin re: same (0.3); meeting w/ carriers, co-counsel re: litigation (5.0); emails to team re: updates (0.2). | 8.00 | $9,520.00 |
| 2/19/2020 | Goldin, Nicholas | Prepare for meeting w/ carriers (1.7); meet w/ carriers (5.0); communications w/ team re: same (0.3); communications w/ team re: insurance issues (0.3). | 7.30 | $10,804.00 |
| 2/19/2020 | Ponce, Mario A. | Finance Committee Calls (1.2). | 1.20 | $1,968.00 |
| 2/19/2020 | Egenes, Erica M. | Continue prep draft board minutes (6.8). | 6.80 | $5,712.00 |
| 2/19/2020 | Purushotham, Ravi | Finance committee meeting (0.7); N&G committee meeting (1.5); review of Backstop Commitment Letter and related materials (3.2). | 5.40 | $7,155.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 7012-4 Filed: 04/30/20 Entered: 04/30/20 14:21:42 Page 18 of 42

| 2/20/2020 | Campbell, Eamonn W. | T/c w/ S. Ricciardi re: court hearing (0.2). | 0.20 | $183.00 |
|---|---|---|---|---|
| 2/20/2020 | Kinsel, Kourtney J. | T/c w/ S. Ricciardi and internal team re: carrier presentation and planning for upcoming workstreams (0.4). | 0.40 | $236.00 |
| 2/20/2020 | Isaacman, Jennifer | Update call w/ team (0.4). | 0.40 | $236.00 |
| 2/20/2020 | Phillips, Jacob M. | Telephonic participation in Compensation Committee meeting (1.0). | 1.00 | $700.00 |
| 2/20/2020 | Grogan, Gregory T. | Tasks re: deferred compensation plan (0.7). | 0.70 | $1,074.50 |
| 2/20/2020 | Isaacman, Jennifer | Research and analysis re: D&O insurance policy coverage (2.3). | 2.30 | $1,357.00 |
| 2/20/2020 | Phillips, Jacob M. | Draft memo for Board on non-employee director retainer deferrals under the company's deferred compensation plan (2.0). | 2.00 | $1,400.00 |
| 2/20/2020 | Ricciardi, Sara A. | Email/call w/ Cravath re: document review protocols (0.2); emails/call w/ Weil re: same (0.2); emails to N. Goldin re: same (0.2); call w/ team re: carrier meeting and status (0.5); emails to N. Goldin re: D&O (0.2); emails to E. Alcabes re: same (0.2); emails to J. Isaacman re: same (0.1); Montali hearing on Rule 7023 (2.1); emails to N. Goldin re: same (0.2). | 3.90 | $4,641.00 |
| 2/20/2020 | Goldin, Nicholas | CPP meeting (2.3); call MTO re: DA (0.2); communications w/ team re: same (0.5); communications w/ team re: 7023 motion (0.2). | 3.20 | $4,736.00 |
| 2/20/2020 | Ponce, Mario A. | Preparation for meeting (2.0). | 2.00 | $3,280.00 |
| 2/20/2020 | Egenes, Erica M. | Continue prep draft board minutes (4.7). | 4.70 | $3,948.00 |
| 2/21/2020 | Ricciardi, Sara A. | Email to Latham re: 7023 hearing and mediation (0.1); emails to team re: carrier presentation deck (0.2); emails to defense group re: same (0.2). | 0.50 | $595.00 |
| 2/21/2020 | Grogan, Gregory T. | Tasks re: deferred compensation plan (0.5). | 0.50 | $767.50 |
| 2/21/2020 | Goldin, Nicholas | Board meetings (6.0). | 6.00 | $8,880.00 |
| 2/21/2020 | Egenes, Erica M. | Attend portion of board call (1.3). | 1.30 | $1,092.00 |
| 2/21/2020 | Ponce, Mario A. | Board Meeting/Committee Meetings (6.0). | 6.00 | $9,840.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 7012-4 Filed: 04/30/20 Entered: 04/30/20 14:21:42 Page 19 of 42

| 2/22/2020 | Alcabes, Elisa | Re: D&O insurance, email team (P. Curnin, N. Goldin and S. Ricciardi) re: insurance priority of payments (0.3); review prior Board memo and 2018 policy re: priority of payments (0.5); email team re: same (0.3). | 1.10 | $1,342.00 |
|---|---|---|---|---|
| 2/23/2020 | Ricciardi, Sara A. | Prepare deck for carriers (0.3). | 0.30 | $357.00 |
| 2/23/2020 | Goldin, Nicholas | Review communications re: insurance (0.3). | 0.30 | $444.00 |
| 2/24/2020 | McLendon, Kathrine | Internal emails re: ruling on 7023 motion relief (0.2). | 0.20 | $244.00 |
| 2/24/2020 | Alcabes, Elisa | Re: D&O insurance, email/confer w/ N. Goldin re: D&O insurance priority issues, including review of policy language re: same (0.5). | 0.50 | $610.00 |
| 2/24/2020 | Ricciardi, Sara A. | Review draft schedule of assigned claims (0.2); email to P. Curnin, N. Goldin re: same (0.1); emails/calls w/ N. Goldin re: carrier deck (0.6); update deck for production (0.5); email to Covington, L&W re: same (0.1). | 1.50 | $1,785.00 |
| 2/24/2020 | Goldin, Nicholas | Calls w/ company, team re: insurance issues (0.8); review assignment of claims schedule (0.4); call w/ company re: same (0.1); communications w/ team re: same (0.3); review 7023 order (0.2); conference team re: workstreams (0.4). | 2.20 | $3,256.00 |
| 2/25/2020 | Ricciardi, Sara A. | Emails to N. Goldin re: SNO (0.2); emails to team re: Wildfire OII submission (0.1). | 0.30 | $357.00 |
| 2/25/2020 | McLendon, Kathrine | Review Court's decision re: 7023 relief and extension of bar date for securities plaintiffs and intentions re: proposed order (0.3). | 0.30 | $366.00 |
| 2/25/2020 | Goldin, Nicholas | Calls w/ Company re: Butte DA (0.4). | 0.40 | $592.00 |
| 2/25/2020 | Curnin, Paul C. | T/c's w/ J. Loduca re: Butte DA and regulatory matters (0.5). | 0.50 | $820.00 |
| 2/25/2020 | Ricciardi, Sara A. | Revise carrier presentation (0.4); emails/calls w/ Latham re: same (0.3). | 0.70 | $833.00 |
| 2/25/2020 | Egenes, Erica M. | Prep for and call with D. Mielle, A. Wolff, K. Schmidt and C. Campbell re meeting with governor's office (1.0); review of weekly updates provided by PGE (0.4). | 1.40 | $1,176.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| 2/26/2020 | Isaacman, Jennifer | Communications w/ team re: March Board meetings (0.4). | 0.40 | $236.00 |
| 2/26/2020 | Kinsel, Kourtney J. | Review opposition to PAO motion requesting a hearing on settlement and provide comments (0.5). | 0.50 | $295.00 |
| 2/26/2020 | McLendon, Kathrine | Review plaintiffs' comments on proposed bar date notice and POC form for securities plaintiffs; email N. Goldin, S. Ricciardi and J. Fell re: same (0.3). | 0.30 | $366.00 |
| 2/26/2020 | Ricciardi, Sara A. | Review/revise Wildfire OII response (0.6); email to PG&E re: same (0.1). | 0.70 | $833.00 |
| 2/26/2020 | Goldin, Nicholas | Review draft Butte DA document (1.2); communications w/ team re: workstreams (0.2); prepare mediation submission (1.5); communications w/ team re: same (0.3). | 3.20 | $4,736.00 |
| 2/26/2020 | Wiseman, Stephen M. | Meeting to review status of work streams and path forward (1.2); review of backstop equity commitment letter (0.9). | 2.10 | $2,499.00 |
| 2/26/2020 | Egenes, Erica M. | Prep for and meeting with M. Ponce, R. Purushotham and S. Wiseman re status of matter (1.2); prep draft board minutes (3.1); prep markup of Lyceum contract (1.2). | 5.50 | $4,620.00 |
| 2/27/2020 | Ricciardi, Sara A. | Email to P. Curnin re: carrier (0.1). | 0.10 | $119.00 |
| 2/27/2020 | Phillips, Jacob M. | Communications w/ Compensation Committee members re: LTIP (0.5). | 0.50 | $350.00 |
| 2/27/2020 | Grogan, Gregory T. | Review motions and provide comments re: compensation plans (0.5). | 0.50 | $767.50 |
| 2/27/2020 | Ricciardi, Sara A. | Research/analysis re: assignment of claims (0.7). | 0.70 | $833.00 |
| 2/27/2020 | Curnin, Paul C. | Revise assignment language in TCC settlement document (0.6). | 0.60 | $984.00 |
| 2/27/2020 | Alcabes, Elisa | Tc/email w/ N. Goldin re: revised assignment of claim provision proposal for plan (0.6); prepare revision to same (0.5). | 1.10 | $1,342.00 |
| 2/27/2020 | Goldin, Nicholas | Analysis re: claims assignment (1.0). | 1.00 | $1,480.00 |
| 2/27/2020 | Kelley, Karen H. | Prep. e-mail to R. Purushotham re: evaluation question (0.3). | 0.30 | $427.50 |
| 2/27/2020 | Ponce, Mario A. | Review FERC 203 application (0.5). | 0.50 | $820.00 |
| 2/27/2020 | Ponce, Mario A. | Telephonic Board Meeting, related issues (1.2). | 1.20 | $1,968.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 7012-4 Filed: 04/30/20 Entered: 04/30/20 14:21:42 Page 21 of 42

| | | | | |
|---|---|---|---|---|
| 2/27/2020 | Ponce, Mario A. | Emails, documents, various issues re Executive Clawback Policies and Agreements per Board Chair (1.2). | 1.20 | $1,968.00 |
| 2/27/2020 | Wiseman, Stephen M. | Review of board materials (1.9). | 1.90 | $2,261.00 |
| 2/27/2020 | Ponce, Mario A. | Review/revise Board slides re Backstop Commitment Letter (1.3); emails, teleconfs, various issues re same (0.7). | 2.00 | $3,280.00 |
| 2/27/2020 | Egenes, Erica M. | Prep draft board minutes (1.8); prep for and board meeting (1.0); research re equity compensation (1.2). | 4.00 | $3,360.00 |
| 2/28/2020 | Kinsel, Kourtney J. | Review Report on Inspections in advance of submission to Federal Monitor (1.1). | 1.10 | $649.00 |
| 2/28/2020 | Isaacman, Jennifer | Compile subcommittee meeting minutes (1.2). | 1.20 | $708.00 |
| 2/28/2020 | Alcabes, Elisa | Re: D&O insurance, review/comment re: further revised draft assignment provision and Side B provision in Plan (0.4); email team re: same (0.2). | 0.60 | $732.00 |
| 2/28/2020 | Grogan, Gregory T. | Review motions and provide comments re: compensation plans (0.5). | 0.50 | $767.50 |
| 2/28/2020 | Phillips, Jacob M. | Review/draft bankruptcy motions (1.5). | 1.50 | $1,050.00 |
| 2/28/2020 | Ricciardi, Sara A. | Review memo to Board re: DPA (0.2); review draft DPA (0.4); emails to P. Curnin, N. Goldin re: same (0.2); emails to team re: sub-committee minutes (0.2); emails to K. Kinsel re: court submissions (0.1); emails to N. Goldin re: same (0.1); emails to team re: TCC adversary proceeding (0.2). | 1.40 | $1,666.00 |
| 2/28/2020 | Goldin, Nicholas | Call company counsel re: claims assignment (0.2); communications w/ team re: workstreams (0.5); review TCC filing (0.2); communications w/ team re: minutes, court filing (0.2); analysis re: claims assignment (0.9); call Weil re: same (0.1). | 2.10 | $3,108.00 |
| 2/28/2020 | Purushotham, Ravi | Review of Backstop Commitment Letter (0.6). | 0.60 | $795.00 |
| 2/28/2020 | Ponce, Mario A. | Emails, issues re Board search process and search firms (0.5). | 0.50 | $820.00 |
| 2/28/2020 | Ponce, Mario A. | Telephonic Board Meeting (0.7). | 0.70 | $1,148.00 |
| 2/28/2020 | Wiseman, Stephen M. | Review of FERC 203 approval application (1.8). | 1.80 | $2,142.00 |

| 2/28/2020 | Ponce, Mario A. | Review revised Backstop Commitment Letter (0.9); teleconfs, issues re same (0.6). | 1.50 | $2,460.00 |
|---|---|---|---|---|
| 2/28/2020 | Ponce, Mario A. | Conference calls and emails to prep for Board call (1.7). | 1.70 | $2,788.00 |
| 2/28/2020 | Ponce, Mario A. | Revisions to STB Backstop Commitment Letter Slides (1.5); emails, teleconfs, various issues (0.5). | 2.00 | $3,280.00 |
| 2/28/2020 | Egenes, Erica M. | Prep draft board minutes (1.8); prep for and board meeting (1.30); prep summary and slides re Backstop Commitment Letter (0.6); prep for and call with M. Ponce and S. Qusba re same (0.5); prep for and call with R. Barrera, J. Loduca and Cravath re same (0.6);prep for and call with R. Barrera, J. Loduca, Cravath re same (0.6). | 5.40 | $4,536.00 |
| 2/29/2020 | Isaacman, Jennifer | Review court submission (0.5). | 0.50 | $295.00 |
| 2/29/2020 | Goldin, Nicholas | Call company re: court submission (0.1); communications w/ team re: same (0.1). | 0.20 | $296.00 |
| 2/29/2020 | Phillips, Jacob M. | Review/draft bankruptcy motions (0.6). | 0.60 | $420.00 |
| 2/29/2020 | Ricciardi, Sara A. | Review comments to court submissions (0.2); email to K. Kinsel re: same (0.1); email to N. Goldin re: same (0.1); email to J. Isaacman re: court response (0.1). | 0.50 | $595.00 |
| 2/29/2020 | Phillips, Jacob M. | Review and analysis of Board materials (1.0). | 1.00 | $700.00 |
| 2/29/2020 | Grogan, Gregory T. | Review motions and provide comments re: compensation plans (0.5). | 0.50 | $767.50 |
| 2/29/2020 | Ponce, Mario A. | Emails, teleconfs re Board Governance issues (1.0). | 1.00 | $1,640.00 |
| 2/29/2020 | Egenes, Erica M. | Prep for and call with Abrams, Knighthead, J. Wells and members of Board re Backstop Commitment Letter (1.4); call with Board members and J. Wells (0.7); call with R. Barrera, S.Qusba and M. Ponce (0.4); prep for and call with Cravath and Company re same (0.5). | 3.00 | $2,520.00 |
| **TOTAL** | | | **439.20** | **$524,779.50** |

**Task Code: Court Hearings (CH)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 2/20/2020 | Fell, Jamie | Prep for (0.5) and attend court hearing re: 7023 and bar date (1.7). | 2.20 | $2,189.00 |
| 2/20/2020 | McLendon, Kathrine | Hearing on alternative relief re: securities plaintiffs' 7023 motion (by telephone) (2.2). | 2.20 | $2,684.00 |
| **TOTAL** | | | **4.40** | **$4,873.00** |

**Task Code: Fee/Employment Applications (FA)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 2/3/2020 | McLendon, Kathrine | Review amended orders re: fee examiner protocol (0.2); emails w/ conflicts and internal team re: supplemental disclosure declaration (0.2). | 0.40 | $488.00 |
| 2/3/2020 | Ricciardi, Sara A. | Work on December fee statement (0.5); emails to team re: same (0.3). | 0.80 | $952.00 |
| 2/3/2020 | McLendon, Kathrine | Emails w/ J. Fell and accounting team re finalizing December statement (0.1); review final December statement (0.1). | 0.20 | $244.00 |
| 2/4/2020 | Goldin, Nicholas | Conference team re: fee applications (0.3). | 0.30 | $444.00 |
| 2/4/2020 | McLendon, Kathrine | Prepare revisions to STB supplemental disclosure declaration (0.8); email S. Qusba, M. Torkin and N. Goldin re: declaration (0.1); meeting w/ N. Goldin and J. Fell re: fee examiner next steps (0.3). | 1.20 | $1,464.00 |
| 2/4/2020 | Fell, Jamie | Review examiner materials (protocol, first interim fee hearing notice, STB interim fee app, initial report) (0.9) and | 1.30 | $1,293.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 7012-4 Filed: 04/30/20 Entered: 04/30/20 14:21:42 Page 24 of 42

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | corr. w/ N. Goldin and K. McLendon re: prep for fee examiner discussion (0.4). | | |
| 2/5/2020 | McLendon, Kathrine | Further revise STB supplemental disclosure declaration and circulate for sign off (0.2); prepare draft email to J. Loduca re: increases (0.5). | 0.70 | $854.00 |
| 2/6/2020 | Ricciardi, Sara A. | Emails w/ team re: December fee statement (0.3). | 0.30 | $357.00 |
| 2/6/2020 | McLendon, Kathrine | Review company email re: October payment and application of reductions (0.1); emails w/ N. Goldin and J. Fell re: finalizing and filings STB supplemental declaration (0.1); t/c w/ J. Fell re: notice of third supplemental declaration (0.1); further emails w/ J. Fell and MCO re: filing third supplemental declaration (0.1). | 0.40 | $488.00 |
| 2/6/2020 | Goldin, Nicholas | Review fee application (0.4). | 0.40 | $592.00 |
| 2/6/2020 | Fell, Jamie | Prep, finalize and file supplemental retention declaration (1.4). | 1.40 | $1,393.00 |
| 2/7/2020 | Ricciardi, Sara A. | Emails w/ team re: December fee statement (0.2). | 0.20 | $238.00 |
| 2/7/2020 | McLendon, Kathrine | Emails w/ J. Fell re: and review proposal to fee examiner (0.2). | 0.20 | $244.00 |
| 2/7/2020 | McLendon, Kathrine | Further internal emails re: proposal to fee examiner (0.2). | 0.20 | $244.00 |
| 2/7/2020 | Goldin, Nicholas | Prepare response re: fee examiner objections (0.4). | 0.40 | $592.00 |
| 2/7/2020 | Fell, Jamie | Review examiner report and first interim fee app (1.1) and prepare/circulate outline for fee examiner discussion (1.2). | 2.30 | $2,288.50 |
| 2/9/2020 | McLendon, Kathrine | Emails w/ N. Goldin and J. Fell re: memo for fee examiner (0.2). | 0.20 | $244.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 7012-4 Filed: 04/30/20 Entered: 04/30/20 14:21:42 Page 25 of 42

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 2/10/2020 | Fell, Jamie | Review fee examiner protocol (0.2) and draft/revise fee examiner email re: first interim (0.4). | 0.60 | $597.00 |
| 2/13/2020 | Fell, Jamie | Prep for discussion w/ fee examiner including review protocol and guidelines, summary of first report and STB response (0.9) and emails w/ N. Goldin re: questions/topics for discussion (0.3). | 1.20 | $1,194.00 |
| 2/14/2020 | Goldin, Nicholas | Prepare for (0.3) and call w/ examiner (0.4). | 0.70 | $1,036.00 |
| 2/18/2020 | McLendon, Kathrine | Further email w/ N. Goldin re: scheduling hearing on STB first interim (0.1); email N. Goldin and J. Fell re: hearing on first interim fee application (0.1). | 0.20 | $244.00 |
| 2/18/2020 | Goldin, Nicholas | Communications w/ team re: bankruptcy fee issues (0.4). | 0.40 | $592.00 |
| 2/19/2020 | McLendon, Kathrine | Email N. Goldin and J. Fell re: timetable re: STB second interim fee application w/ fee examiner (0.1); email J. Fell re: follow-up w/ S. McNutt re: documenting compromise of first interim fee application (0.1). | 0.20 | $244.00 |
| 2/19/2020 | Fell, Jamie | Emails w/ S. McNutt (0.2) and review/prepare materials for fee compromise (0.7). | 0.90 | $895.50 |
| 2/21/2020 | McLendon, Kathrine | Email J. Fell re: CNO on 8th monthly fee statement (0.1); emails J. Fell and accounting team re: preparation of monthly statement for January (0.1). | 0.20 | $244.00 |
| 2/21/2020 | Fell, Jamie | Review invoices (0.8) and prepare monthly fee statement (0.6). | 1.40 | $1,393.00 |
| 2/24/2020 | McLendon, Kathrine | Email J. Fell re: filing CNO on 8th monthly fee settlement (0.1); emails J. Fell and accounting re: first interim fee | 0.20 | $244.00 |



Case: 19-30088 Doc# 7012-4 Filed: 04/30/20 Entered: 04/30/20 14:21:42 Page 26 of 42

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | application resolution and hearing date (0.1). | | |
| 2/25/2020 | McLendon, Kathrine | Email S. Ricciardi, J. Fell, accounting team re: monthly fee statements for January and third interim fee application (0.2); further emails w/ J. Fell and accounting team re: upcoming fee statement and application filings (0.1); preliminary review materials for third interim fee application (0.4); review updated fee examiner protocol order re: guidelines applicable to third interim fee application (0.2). | 0.90 | $1,098.00 |
| 2/25/2020 | Calderon, Justin | Prepare ninth (December) monthly fee application (3.0). | 3.00 | $2,100.00 |
| 2/26/2020 | Calderon, Justin | Communications w/ J. Fell re: monthly statement (0.3). | 0.30 | $210.00 |
| 2/26/2020 | McLendon, Kathrine | Email accounting team re: January statement questions (0.1); emails w/ N. Goldin re: company approval of 2020 rates (0.1). | 0.20 | $244.00 |
| 2/26/2020 | Ricciardi, Sara A. | Work on January fee statement (0.5); emails w/ team re: same (0.3). | 0.80 | $952.00 |
| 2/26/2020 | McLendon, Kathrine | Review and comment on monthly statement for January (1.3); email accounting team re: follow up matters on January statement (0.1). | 1.40 | $1,708.00 |
| 2/27/2020 | McLendon, Kathrine | Review 9th monthly fee statement (0.5); email J. Fell and accounting team re: finalizing 9th monthly fee statement (0.2); further emails w/ accounting team re: finalizing 9th monthly fee statement (0.1). | 0.80 | $976.00 |
| 2/27/2020 | McLendon, Kathrine | Emails accounting team re finalizing statement for January (0.2). | 0.20 | $244.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 7012-4 Filed: 04/30/20 Entered: 04/30/20 14:21:42 Page 27 of 42

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 2/28/2020 | Goldin, Nicholas | Review material re: fee application (1.0). | 1.00 | $1,480.00 |
| 2/28/2020 | Ricciardi, Sara A. | Emails w/ team re: January fee statement (0.5); work on fee statement (1.3). | 1.80 | $2,142.00 |
| 2/28/2020 | McLendon, Kathrine | Begin review and comment on January statements (0.3); further review and comment on January statements (1.9); emails w/ S. Ricciardi and accounting team re: January statements (0.3); email J. Fell re: and review draft notice of compromise for first interim fee application (0.1); review draft amendment to first interim fee application re: compromise w/ fee examiner (0.1). | 2.70 | $3,294.00 |
| 2/28/2020 | Fell, Jamie | Prepare/finalize, file and serve monthly fee statement (0.6). | 0.60 | $597.00 |
| 2/29/2020 | Ricciardi, Sara A. | Emails w/ team re: January fee statement (0.2). | 0.20 | $238.00 |
| **TOTAL** | | | **30.80** | **$34,386.50** |

**Task Code: Fee Objections (FO)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 2/7/2020 | Ricciardi, Sara A. | Emails to team re: PERA objections (0.2). | 0.20 | $238.00 |
| 2/28/2020 | Fell, Jamie | Prepare notice of hearing (0.5) and notice of amendment re: fee examiner compromise (0.6); t/cs and emails w/ K. McLendon and S. McNutt re: same (0.3). | 1.40 | $1,393.00 |
| **TOTAL** | | | **1.60** | **$1,631.00** |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

**Task Code: Plan/Disclosure Statement (PL)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 2/3/2020 | Qusba, Sandy | Review and comment on revised GO Term Sheet from O'MM (2.6); t/c with Finance Committee regarding exit financing (1.1). | 3.70 | $5,679.50 |
| 2/4/2020 | Ponce, Mario A. | Review Bankruptcy filings (1.0). | 1.00 | $1,640.00 |
| 2/4/2020 | Qusba, Sandy | Participate in Bankruptcy Court hearing regarding Noteholder RSA and status conference (2.5); review joinder to objection of FEMA claim (0.5). | 3.00 | $4,605.00 |
| 2/5/2020 | Qusba, Sandy | T/c with H. Weissman regarding GO Term Sheet (0.4); t/c with M. Ponce regarding update (0.3); Finance Committee call regarding business plan (2.0). | 2.70 | $4,144.50 |
| 2/6/2020 | Purushotham, Ravi | Telephonic attendance at board meeting (2.0) and review materials (0.4). | 2.40 | $3,180.00 |
| 2/6/2020 | Ponce, Mario A. | Telephonic Board Meeting (2.0) and review of related materials (0.3). | 2.30 | $3,772.00 |
| 2/6/2020 | Qusba, Sandy | Participate on Board call regarding business plan and next steps (2.0); review and comment on draft disclosure statement (2.3). | 4.30 | $6,600.50 |
| 2/7/2020 | Ponce, Mario A. | Review Disclosure Statement (0.9), emails, teleconfs, various issues related thereto (1.3). | 2.20 | $3,608.00 |
| 2/7/2020 | Qusba, Sandy | Review revised draft of DS and comment on same (0.7); review and revise M. Moore's comments to DS (0.8); correspondence with Board members regarding Disclosure Statement (0.7); review and calls with J. Liou regarding same (0.8). | 3.00 | $4,605.00 |
| 2/8/2020 | Qusba, Sandy | T/c with M. Ponce regarding update (0.3); review and respond to correspondence regarding Backstop Commitment Letter from Board members (1.1). | 1.40 | $2,149.00 |
| 2/8/2020 | Ponce, Mario A. | Review documents (0.8), and emails, teleconfs, various issues (1.2) re Equity Backstop, Director Search Firm process and CPUC process. | 2.00 | $3,280.00 |
| 2/9/2020 | Qusba, Sandy | Tc/ with H. Weissmann and M. Ponce regarding status (0.7). | 0.70 | $1,074.50 |
| 2/9/2020 | Ponce, Mario A. | Emails, various issues re Equity Backstop Commitments (1.0). | 1.00 | $1,640.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 7012-4 Filed: 04/30/20 Entered: 04/30/20 14:21:42 Page 29 of 42

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 2/10/2020 | Qusba, Sandy | Review and comment on outline regarding PERA 7023 objection (0.4); t/c with R. Barrera regarding update (0.5); t/c with Weil, MWE and STB team regarding 7023 issues (0.2). | 1.10 | $1,688.50 |
| 2/11/2020 | Qusba, Sandy | Correspondence with Board members regarding various Plan issues and joinder to TCC objection to CA OES claim (0.4). | 0.40 | $614.00 |
| 2/12/2020 | Purushotham, Ravi | Review of term sheet markup (0.4). | 0.40 | $530.00 |
| 2/12/2020 | Ponce, Mario A. | Review/revisions to (0.7) and various issues, teleconfs, emails (0.6) re GO term sheet. | 1.30 | $2,132.00 |
| 2/12/2020 | Qusba, Sandy | T/c with M. Ponce and R. Purushotham regarding next steps, GO negotiations and Board call on 2/13 (0.3); begin review of GO term sheet revised draft (1.0); review and comment on Joinder to objection to class certification motion (0.6). | 1.90 | $2,916.50 |
| 2/13/2020 | Egenes, Erica M. | Review of revised governor's term sheet and backstop commitment letters (1.2); prep for and attend board meeting (1.7). | 2.90 | $2,436.00 |
| 2/13/2020 | Ponce, Mario A. | Review revised Backstop Commitment Letter (0.6); emails, various issues re same (1.1). | 1.70 | $2,788.00 |
| 2/13/2020 | Ponce, Mario A. | Review revised GO term sheet (1.4); emails, teleconfs, various issues (0.6). | 2.00 | $3,280.00 |
| 2/13/2020 | Purushotham, Ravi | Review/comments re: GO term sheet (2.7); board meeting (1.5). | 4.20 | $5,565.00 |
| 2/13/2020 | Qusba, Sandy | Continue review of GO term sheet and prep for Board call (2.0); t/c with H. Weissman, M. Ponce and R. Purushotham regarding GO term sheet and comments to same (1.0); review revised backstop commitment letter (0.3); t/c with Board regarding update on GO term sheet, equity backstop and CPUC proceedings (1.5). | 4.80 | $7,368.00 |
| 2/14/2020 | Qusba, Sandy | T/c with M. Ponce regarding GO term sheet and correspondence from Ad Hoc Committee members (0.4); t/c with M. Ponce, R. Hall and D. Haaren regarding GO term sheet and revised equity commitment letter (0.5); t/c with H. Weissman | 4.20 | $6,447.00 |





Case: 19-30088 Doc# 7012-4 Filed: 04/30/20 Entered: 04/30/20 14:21:42 Page 30 of 42

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | regarding update (0.3); t/c with Ad Hoc Committee regarding Go Term Sheet (2.0); t/c with M. Ponce and N. Brownell regarding follow-up (0.3); t/c with M. Ponce and T. Wagner regarding next steps on GO term sheet (0.4); correspondence with Ad Hoc Committee regarding same (0.3). | | |
| 2/14/2020 | Ponce, Mario A. | Review/revisions to GO term sheet and Backstop Equity Commitment (2.4), emails, teleconfs, various issues re same with Management, advisors and various directors (1.9). | 4.30 | $7,052.00 |
| 2/15/2020 | Ponce, Mario A. | Call with Finance Committee and Equity Sponsors re GO term sheet (1.0). | 1.00 | $1,640.00 |
| 2/15/2020 | Ponce, Mario A. | Call with Finance Committee re GO term sheet (1.0). | 1.00 | $1,640.00 |
| 2/15/2020 | Ponce, Mario A. | Teleconfs, emails, various issues with Subcommittee re GO term sheet issues (1.3); review term sheet (0.9). | 2.20 | $3,608.00 |
| 2/15/2020 | Qusba, Sandy | T/c with B. Bennett regarding prep for call with sponsors and Ad Hoc Committee (0.4); t/c with M. Ponce regarding same (0.3); correspondence with Ad Hoc Committee regarding GO term sheet (0.5); t/c with A. Wolff and M. Ponce regarding prep for calls with Ad Hoc Committee (0.5); t/c with sponsors and Ad Hoc Committee and B. Bennett regarding GO term sheet issues (1.0); t/c with M. Ponce and Ad Hoc Committee regarding GO term sheet and next steps (1.2); t/c with M. Ponce, R. Hall and H. Weissman regarding update on GO term sheet (0.5); t/c with J. Loduca regarding GO term sheet update and next steps (0.4); t/c with S. Karotkin regarding GO term sheet update (0.3). | 5.10 | $7,828.50 |
| 2/16/2020 | Purushotham, Ravi | Finance committee meeting (1.5). | 1.50 | $1,987.50 |
| 2/16/2020 | Ponce, Mario A. | Finance Committee Call (1.5). | 1.50 | $2,460.00 |
| 2/16/2020 | Ponce, Mario A. | Review materials for Finance Committee Call (1.4), pre-call with management and advisors re same | 2.50 | $4,100.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 7012-4 Filed: 04/30/20 Entered: 04/30/20 14:21:42 Page 31 of 42

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | (0.7), various issues, emails re materials (0.4). | | |
| 2/16/2020 | Qusba, Sandy | T/c with A. Wolff regarding GO term sheet (0.3); review Finance Committee deck and correspondence with M. Ponce and R. Hall regarding same (0.8); t/c with R. Barrera regarding Finance Committee call and equity commitment issues (0.4); t/c with Lazard, Weil, Cravath, J. Wells, J. Loduca, J. Simon and M. Ponce regarding prep for finance committee call (1.3); t/c with Finance Committee regarding equity committee issues and next steps (1.3); review revised GO term sheet (1.5). | 5.60 | $8,596.00 |
| 2/17/2020 | Ponce, Mario A. | Emails, teleconfs, various issues re GO term sheet and Backstop Equity Commitment Letter (1.2). | 1.20 | $1,968.00 |
| 2/17/2020 | Qusba, Sandy | T/c (numerous) with R. Barrera regarding equity committee issues (0.8); t/c with M. Ponce regarding update on same (0.4); correspondence with Ad Hoc Committee members, H. Weissman and J. Loduca regarding GO term sheet (0.4); t/c with S. Karotkin and J. Loduca regarding backstop commitment issues (0.5); t/c with S. Karotkin and K. Ziman regarding same (0.5); t/c with N. Brownell regarding update backstop issues (0.5); t/c with R. Hall, S. Karotkin, J. Wells, J. Loduca, R. Barrera, J. Simon regarding backstop commitment issues (0.6); t/c with R. Barrera and N. Brownell regarding same (0.6); t/c with P. Curnin and R. Barrera regarding backstop commitment issues (0.5). | 4.80 | $7,368.00 |
| 2/18/2020 | Ponce, Mario A. | Backstop Commitment Letter revision/review (1.4), emails, teleconfs, various issues re same (0.9). | 2.30 | $3,772.00 |
| 2/18/2020 | Qusba, Sandy | Correspondence with Board Members regarding earnings and GO term sheet (0.3); t/c with R. Barrera regarding update for Finance Committee call (0.4); t/c with M. Ponce and R. Purushotham | 2.80 | $4,298.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 7012-4 Filed: 04/30/20 Entered: 04/30/20 14:21:42 Page 32 of 42

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | regarding backstop agreement (0.5); t/c with Finance Committee meeting (1.3); t/c with M. Ponce, R. Purushotham and R. Barrera regarding next steps on backstop agreement (0.3). | | |
| 2/18/2020 | Purushotham, Ravi | Board meeting (1.8); review of backstop commitment letter (2.0). | 3.80 | $5,035.00 |
| 2/19/2020 | Ponce, Mario A. | Emails, teleconfs, issues (1.6) and review documents (1.2) re Equity Backstop Commitments and GO term sheet. | 2.80 | $4,592.00 |
| 2/19/2020 | Qusba, Sandy | Review Backstop Letter (1.5); t/c with J. Wells regarding Backstop Agreement issues (0.3); t/c with M. Ponce (numerous) regarding same (0.5); t/c with N. Brownell and M. Ponce regarding Backstop Fee issues and renegotiation of Backstop Letter (0.4); t/c with J. Loduca regarding Board meetings and next steps (0.4); t/c with R. Barrera (numerous) regarding next steps with Backstop Agreement and open issues, including review of draft deck (0.8); t/c with Financing Committee regarding earnings and financial forecasts (1.4); review CPUC ruling regarding bankruptcy OII (2.0); t/c with Ad Hoc Committee regarding GO negotiations (0.5); t/c with Ad Hoc Committee and senior management, S. Karotkin and H. Weissman regarding GO negotiations and CPUC ruling (0.5). | 8.30 | $12,740.50 |
| 2/20/2020 | Purushotham, Ravi | Review of Backstop Commitment Letter matters (3.3). | 3.30 | $4,372.50 |
| 2/20/2020 | Ponce, Mario A. | Conference calls, emails, various issues re GO term sheet and Equity Commitment Letter (2.7). | 2.70 | $4,428.00 |
| 2/20/2020 | Qusba, Sandy | Prep for call with R. Barrera regarding backstop letter (1.0); t/c with M. Ponce, R. Purushotham and R. Barrera regarding backstop agreement (1.0); t/c with R. Hall, D. Haaran, M. Ponce and R. Purushotham regarding backstop letter (0.5); t/c with R. Barrera and R. Purushotham regarding same (0.5). | 3.00 | $4,605.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 7012-4 Filed: 04/30/20 Entered: 04/30/20 14:21:42 Page 33 of 42

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 2/21/2020 | Fell, Jamie | Collect, review/summarize and circulate briefings re: postpetition interest (1.2). | 1.20 | $1,194.00 |
| 2/21/2020 | Qusba, Sandy | T/c with S. Karotkin regarding update on Board meetings (0.3); t/c with M. Ponce regarding open issues from Board meeting (0.2); t/c with R. Barrera regarding same Board meeting update (0.4). | 0.90 | $1,381.50 |
| 2/21/2020 | Ponce, Mario A. | Work on GO term sheet (1.3), CPUC testimony (1.6), and TURN response (1.1) while traveling from SF to NY. | 4.00 | $6,560.00 |
| 2/22/2020 | Qusba, Sandy | Review N. Brownell's testimony and TURN pleading (2.7) and correspondence with H. Weissmann and M. Ponce regarding same (1.1). | 3.80 | $5,833.00 |
| 2/23/2020 | Qusba, Sandy | Correspondence with H. Weissmann and M. Ponce regarding Bankruptcy OII testimony (0.3). | 0.30 | $460.50 |
| 2/24/2020 | Purushotham, Ravi | Review of revised backstop commitment letter (0.4). | 0.40 | $530.00 |
| 2/24/2020 | Ponce, Mario A. | Review/comments and t/cs re: GO term sheet (1.8); various issues, t/cs and emails re: revised backstop commitment letter (1.5); various governance issues, teleconfs, emails (1.0). | 4.30 | $7,052.00 |
| 2/25/2020 | Purushotham, Ravi | Call with N. Mitchell, H. Weissman and others on GO term sheet (0.9); call w/ R. Barrera, Cravath and Eli re Backstop Commitment Letter (0.6); review of GO term sheet (0.6); review of Backstop Commitment Letter (1.0). | 3.10 | $4,107.50 |
| 2/25/2020 | Qusba, Sandy | Review revised GO proposal (1.5); t/c with Ad Hoc group regarding same (0.8); t/c with Ad Hoc groups and management regarding same (0.8); t/c D. Bennett, N. Mitchell, S. Karotkin and M. Ponce regarding GO term sheet (0.5); t/c with STB team regarding same (0.3). | 3.90 | $5,986.50 |
| 2/25/2020 | Ponce, Mario A. | Calls w/Ad Hoc Committee re Go term sheet (1.0); calls with Advisors re Backstop Commitment Letter issues (1.2); calls w/Ad Hoc Committee/Management/Advisors re Go term sheet (0.7); weekly call w/ J. Loduca/J. Kane (0.5); conference call | 3.90 | $6,396.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 7012-4 Filed: 04/30/20 Entered: 04/30/20 14:21:42 Page 34 of 42

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | w/Equity/Management re Go term sheet (.5). | | |
| 2/26/2020 | Qusba, Sandy | T/c with S. Karotkin, B. Bennett, H. Weissmann, N. Mitchell, M. Ponce, R. Purushotham and others regarding GO Term Sheet, securitization and other issues (0.6); t/c with N. Brownell regarding update on GO discussions (0.4). | 1.00 | $1,535.00 |
| 2/26/2020 | Purushotham, Ravi | Review of GO term sheet (0.6); call w/ N. Mitchell and H. Weissman (0.8); review of engagement letters with search firms (0.5); meeting with M. Ponce, E. Egenes, S. Wiseman re status of matter (1.2). | 3.10 | $4,107.50 |
| 2/26/2020 | Ponce, Mario A. | Telephonic Board meeting (1.5); call w/Equity and H. Weissman re GO term sheet (0.7); emails Directors re fiduciary duties and Governance issues (0.8); emails, various issues re Backstop (0.8). | 3.80 | $6,232.00 |
| 2/27/2020 | Egenes, Erica M. | Review revised backstop commitment letter (0.7); prep summary and board materials re same (1.9). | 2.60 | $2,184.00 |
| 2/27/2020 | Purushotham, Ravi | Board meeting (1.3); review of backstop commitment letter (1.0); calls w/ Cravath and M. Ponce, S. Qusba re Backstop Commitment Letter (1.1). | 3.40 | $4,505.00 |
| 2/27/2020 | Qusba, Sandy | T/c with D. Haaran, M. Ponce and R. Purushotham regarding backstop and board meeting (0.5); t/c with R. Barrera and M. Ponce regarding same (0.5); t/c with J. Wells regarding same (0.5); review revised backstop agreement (0.8); t/c with Board regarding backstop agreement (1.0). | 3.30 | $5,065.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 7012-4 Filed: 04/30/20 Entered: 04/30/20 14:21:42 Page 35 of 42

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 2/28/2020 | Qusba, Sandy | Correspondence with STB team regarding Backstop Agreement and comments to summary slides regarding same (0.8); t/c with M. Ponce and E. Egenes regarding Backstop slides (0.4); review revised Backstop from Jones Day and Cravath's issues list (0.8); t/c with R. Barrera, M. Ponce, D. Haaran and J. Loduca regarding Backstop Agreement and negotiate same (0.6); t/c with R. Barrera and M. Ponce regarding Backstop issues (0.3); t/c (numerous) with R. Barrera, STB team, Cravath team and senior management regarding Backstop negotiation (1.8); participate in Board call regarding same (1.0); t/c with R. Barrera, J. Loduca and B. Johnson regarding same (0.5). | 6.20 | $9,517.00 |
| 2/29/2020 | Ponce, Mario A. | Review revised GO term sheet (0.6), emails, teleconfs, issues re same (0.4). | 1.00 | $1,640.00 |
| 2/29/2020 | Ponce, Mario A. | Conference calls, issues (1.9), and review documents re Backstop Commitment Letter (1.4). | 3.30 | $5,412.00 |
| 2/29/2020 | Qusba, Sandy | T/c with R. Barrera (numerous) regarding Backstop negotiations (1.5); t/c (numerous) with M. Ponce regarding same (0.8); t/c with B. Bennett regarding Backstop (0.5); prep for calls with Sponsors and certain Board Member (1.4); t/c with Sponsors, B. Bennett, J. Wells, D. Mielle, M. Moore, A. Wolfe, R. Barrera, M. Ponce, and E. Egenes regarding Backstop Agreement negotiation (1.2); t/c with M. Ponce, J. Wells, D. Mielle, A. Wolfe, R. Barrera, E. Egenes and M. Moore regarding same (1.0); t/c with S. Karotkin, J. Loduca, M. Ponce, D. Haaran and R. Hall regarding update and prep for 2/1 Board call (0.6); correspondence with N. Brownell regarding update (0.4). | 7.40 | $11,359.00 |
| **TOTAL** | | | **175.20** | **$264,892.00** |

**Task Code: Non-Working Travel Time (TV)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 2/20/2020 | Goldin, Nicholas | Travel from NY to SF (2.0). | 2.00 | $2,960.00 |
| 2/20/2020 | Ponce, Mario A. | Travel to SF for Board Meeting (2.0). | 2.00 | $3,280.00 |
| 2/21/2020 | Goldin, Nicholas | Travel from SF to NY (2.0). | 2.00 | $2,960.00 |
| **TOTAL** | | | **6.00** | **$9,200.00** |

**Task Code: Pre-Trial Pleadings and Motion (L200)**

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 2/4/2020 | Campbell, Eamonn W. | Research re: estimation procedures (0.6). | 0.60 | $549.00 |
| 2/6/2020 | Campbell, Eamonn W. | Review of research for estimation procedures (0.4). | 0.40 | $366.00 |
| 2/7/2020 | Alcabes, Elisa | Prepare for D&O insurance meetings and mediation (0.3); tc/email w/ N. Goldin re: same (0.3). | 0.60 | $732.00 |
| 2/9/2020 | Ricciardi, Sara A. | Review edits to confidentiality agreement (0.1); emails to N. Goldin, S. Blake re: same (0.2). | 0.30 | $357.00 |
| 2/9/2020 | Goldin, Nicholas | Communications w/ team re: mediation (0.1); review draft confidentiality stipulation (0.2). | 0.30 | $444.00 |
| 2/10/2020 | Blake, Stephen | T/c w/ N. Goldin re: mediation (0.2); communications w/ joint defense group re: confidentiality stipulation (0.2); emails w/ DPW re: same (0.1). | 0.50 | $662.50 |
| 2/10/2020 | Ricciardi, Sara A. | Call to L&W re: confidentiality agreement (0.1); review edits to confidentiality agreement (0.2); emails to S. Blake, N. Goldin re: mediation (0.3). | 0.60 | $714.00 |
| 2/10/2020 | McLendon, Kathrine | Review plaintiffs' comments on proposed confidentiality agreement (0.2); email N. Goldin, S. Ricciardi, J. Fell re: same and follow-up (0.3); further emails w/ S. Ricciardi re: proposed confidentiality agreement comments (0.2). | 0.70 | $854.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 7012-4 Filed: 04/30/20 Entered: 04/30/20 14:21:42 Page 37 of 42

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 2/11/2020 | Alcabes, Elisa | Review insurer-Covington emails re: mediation and related issues (0.5); email team re: follow-up re: same (0.3). | 0.80 | $976.00 |
| 2/12/2020 | Ricciardi, Sara A. | Review edits to confidentiality agreement (0.2); emails to S. Blake, N. Goldin re: same (0.2); emails to L&W re: same (0.2); emails to team re: mediation (0.3). | 0.90 | $1,071.00 |
| 2/13/2020 | Campbell, Eamonn W. | Review of mediation confidentiality agreement (0.3). | 0.30 | $274.50 |
| 2/13/2020 | Ricciardi, Sara A. | Emails to team re: mediation (0.3); email to N. Goldin, S. Blake re: Labaton requests (0.1). | 0.40 | $476.00 |
| 2/14/2020 | Ricciardi, Sara A. | Emails to S. Blake, N. Goldin re: production to Labaton (0.2); emails to N. Goldin re: PERA complaint and briefing (0.3). | 0.50 | $595.00 |
| 2/18/2020 | Ricciardi, Sara A. | Research/analysis re: mediation privileges (0.5). | 0.50 | $595.00 |
| 2/18/2020 | Blake, Stephen | Meeting w/ N. Goldin and S. Ricciardi re: mediation strategy and next steps (1.0). | 1.00 | $1,325.00 |
| 2/22/2020 | Ricciardi, Sara A. | Review correspondence re: mediation (0.3); emails to P. Curnin, N. Goldin re: same (0.2); emails to S. Blake, N. Goldin re: same (0.2); email to Latham re: same (0.1). | 0.80 | $952.00 |
| 2/23/2020 | Ricciardi, Sara A. | Call w/ Latham, MWE, N. Goldin re: mediation (0.5); emails to N. Goldin re: same (0.3). | 0.80 | $952.00 |
| 2/23/2020 | Goldin, Nicholas | Call company counsel re: mediation (0.5); communications w/ team re: same (0.2); analysis re: mediation (0.2). | 0.90 | $1,332.00 |
| 2/24/2020 | Goldin, Nicholas | Prepare mediation submission (0.4). | 0.40 | $592.00 |
| 2/24/2020 | Ricciardi, Sara A. | Emails/call w/ N. Goldin re: mediation (0.4); email to E. | 0.60 | $714.00 |



Case: 19-30088 Doc# 7012-4 Filed: 04/30/20 Entered: 04/30/20 14:21:42 Page 38 of 42

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | Campbell re: mediation submission (0.2). | | |
| 2/24/2020 | Campbell, Eamonn W. | Draft mediation statement supplement (2.7). | 2.70 | $2,470.50 |
| 2/25/2020 | Goldin, Nicholas | Communications w/ team re: mediation (0.3). | 0.30 | $444.00 |
| 2/25/2020 | Alcabes, Elisa | Re: D&O insurance, email S. Ricciardi re: draft mediation submission (0.1) and review same (0.4); prepare draft insert re: D&O insurance re: same (0.5). | 1.00 | $1,220.00 |
| 2/25/2020 | Ricciardi, Sara A. | Email to Latham re: mediation statement (0.1); emails to N. Goldin re: same (0.5); emails to E. Alcabes re: mediation statement (0.3); emails to N. Goldin re: same (0.4); emails to E. Campbell re: same (0.3). | 1.60 | $1,904.00 |
| 2/26/2020 | Isaacman, Jennifer | Review and edit mediation statement (0.4). | 0.40 | $236.00 |
| 2/26/2020 | Goldin, Nicholas | Review Company mediation statement (0.3). | 0.30 | $444.00 |
| 2/26/2020 | McLendon, Kathrine | Review and comment on draft mediation statement (0.3); brief review other comments on mediation statement (0.2); emails w/ N. Goldin re: revisions to mediation statement re: plan terms (0.2); email S. Ricciardi re: revised mediation statement (0.1); further emails w/ N. Goldin re: revisions to mediation statement (0.1); review draft Latham mediation statement (0.3); emails w/ S. Ricciardi re: same (0.2); review proposed comments to Latham statement (0.2). | 1.60 | $1,952.00 |
| 2/26/2020 | Blake, Stephen | Review and comment on mediation statement (1.5). | 1.50 | $1,987.50 |
| 2/26/2020 | Alcabes, Elisa | Re: D&O insurance, review/comment re: revised draft mediation submission | 1.70 | $2,074.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 7012-4 Filed: 04/30/20 Entered: 04/30/20 14:21:42 Page 39 of 42

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | (0.4); email team re: same (0.3); review/comment Latham draft mediation statement re: insurance issues (0.6); tc/email w/ N. Goldin and S. Ricciardi re: same (0.4). | | |
| 2/26/2020 | Campbell, Eamonn W. | Draft PG&E mediation statement (2.3). | 2.30 | $2,104.50 |
| 2/26/2020 | Curnin, Paul C. | Review Defendant Presentation (0.5); edit mediation statement (3.0). | 3.50 | $5,740.00 |
| 2/26/2020 | Ricciardi, Sara A. | Email to N. Goldin, S. Blake re: mediation statement (0.1); emails to Latham re: same (0.2); work on directors' mediation statement (1.2); emails to team re: same (0.6); emails to E. Campbell, J. Isaacman re: exhibits for mediation statement (0.2); review draft PG&E mediation statement (0.4); emails/calls w/ N. Goldin re: same (0.5); call/emails w/ P. Curnin re: same (0.3); emails/call w/ E. Alcabes re: same (0.3); emails to K. McLendon re: same (0.2); emails to Latham re: same (0.2); revise/comment on PG&E draft statement (0.5); emails to team re: same (0.3). | 5.00 | $5,950.00 |
| 2/27/2020 | Gampper, Krista | Deliver mediation statement to mediator (0.5). | 0.50 | $132.50 |
| 2/27/2020 | Alcabes, Elisa | Re: D&O insurance, further review/comment re: Latham draft mediation statement re: insurance issues (0.4). | 0.40 | $488.00 |
| 2/27/2020 | Isaacman, Jennifer | Email E. Campbell re: mediation statement filing (0.3); prepare mediation statement exhibit (1.1). | 1.40 | $826.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 7012-4 Filed: 04/30/20 Entered: 04/30/20 14:21:42 Page 40 of 42

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 2/27/2020 | Goldin, Nicholas | Prepare mediation statement (1.0). | 1.00 | $1,480.00 |
| 2/27/2020 | McLendon, Kathrine | Review and comment on revised LW mediation statement (0.3); review additional proposed revisions to mediation statement (0.2); further emails w/ P. Curnin and S. Ricciardi re: comments on LW mediation statement (0.2); further emails w/ P. Curnin re: proposed comments to LW mediation statement re: plan (0.2); t/c w/ Ricciardi re: further revisions to LW mediation statement (0.1); email P. Curnin re: final comments (0.1); conference call w/ M. Reiss (Latham) and S. Ricciardi re: LW mediation statement comments (0.3). | 1.40 | $1,708.00 |
| 2/27/2020 | Campbell, Eamonn W. | Revise draft mediation statement (3.5). | 3.50 | $3,202.50 |
| 2/27/2020 | Ricciardi, Sara A. | Emails to E. Campbell re: mediation submission (0.2); review updated PG&E mediation statement (0.4); revise/comment on PG&E mediation statement (0.4); emails to team re: same (0.3); revise directors' mediation statement (0.6); emails to team re: same (0.4); emails to Latham re: mediation statements (0.3); call w/ Latham re: same (0.1); call w/ K. McLendon and Latham re: same (0.2); emails to Covington re: mediation statement (0.1); finalize mediation statement for submission (0.4); email to | 3.70 | $4,403.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 7012-4 Filed: 04/30/20 Entered: 04/30/20 14:21:42 Page 41 of 42

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| | | mediator re: same (0.1); emails to P. Curnin re: same (0.2). | | |
| 2/27/2020 | Curnin, Paul C. | Edits to Latham mediation brief (0.9); edits to STB mediation statement (2.0). | 2.90 | $4,756.00 |
| 2/28/2020 | Ricciardi, Sara A. | Emails to N. Goldin re: mediation (0.2); emails to P. Curnin, N. Goldin re: mediation statement (0.1); email to LW re: same (0.1). | 0.40 | $476.00 |
| 2/28/2020 | Campbell, Eamonn W. | Prepare mediation statement (0.8). | 0.80 | $732.00 |
| 2/29/2020 | Ricciardi, Sara A. | Emails to P. Curnin, N. Goldin re: mediation (0.2); emails to LW re: same (0.1). | 0.30 | $357.00 |
| **TOTAL** | | | **50.10** | **$59,620.50** |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017



Case: 19-30088 Doc# 7012-4 Filed: 04/30/20 Entered: 04/30/20 14:21:42 Page 42 of 42