# EXHIBIT D

16213.101 4814-5104-0954.2

Case: 19-30088    Doc# 7015-4    Filed: 04/30/20    Entered: 04/30/20 16:13:43    Page 1 of 88



One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
P.O. Box 7133
San Francisco, CA  94120
Attention:  Wendy T. Coleman

Re:      Case Name:      Land Stewardship
         Our File No.:     02898-357
         Corporate ID:    803093

Invoice No.  336077      Statement Date:  04/16/2020

## SUMMARY of CHARGES

### Summary of Time

| C. Sands, Douglas | DCS | $700.00 | 59.30 | 41,510.00 |
|---|---|---|---|---|

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| P300 | Structure/Strategy/Analysis | 59.30 | 41,510.00 |
| | SERVICES TOTAL: | 59.30 | 41,510.00 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | $41,510.00 |



Pacific Gas and Electric Company
P.O. Box 7133
San Francisco, CA  94120
Attention:  Wendy T. Coleman

Re:        Case Name:        Land Stewardship
           Our File No.:     02898-357
           Corporate ID:     803093

                    Invoice No.  336077        Statement Date:  04/16/2020

        *  *  *  *  *  *  *  *  *  *   BILLING SUMMARY   *  *  *  *  *  *  *  *  *  *

           Summary of Current Activity:

           Fees for Professional Services Rendered
              through March 31, 2020                  $        41,510.00

           Costs Advanced through March 31, 2020      $             0.00

           Current Invoice Subtotal                   $        41,510.00

Pacific Gas and Electric Company
04/16/2020
Page 3

Client 02898
Matter 357
Invoice 336077

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/02/20 | Douglas C. Sands | | | |
| P300 | Cal Fire Battle Creek:  Conference call with T. Kelly, S. Perez, S. Hug re trout farm (.6). | 0.60 | 700.00 | 420.00 |
| 03/02/20 | Douglas C. Sands | | | |
| P300 | Lake Almanor:  Finalize escrow letter (.5), correspondence with B. Snyder (.2). | 0.70 | 700.00 | 490.00 |
| 03/03/20 | Douglas C. Sands | | | |
| P300 | Weekly Land Conservation Commitment call with P. Coviello, S. Perez, S. Hug, D. Ross, C. Davis and J. Swenson (1.5). | 1.50 | 700.00 | 1,050.00 |
| 03/03/20 | Douglas C. Sands | | | |
| P300 | Bear River Retained BYLT:  Prepare Transaction Agreement and Conservation Easement (2.7). | 2.70 | 700.00 | 1,890.00 |
| 03/03/20 | Douglas C. Sands | | | |
| P300 | Bear River Retained PLT:  Prepare Transaction Agreement and Conservation Easement (1.4). | 1.40 | 700.00 | 980.00 |
| 03/03/20 | Douglas C. Sands | | | |
| P300 | Lake Almanor Forest:  Email S. Stanford re closing (.2), review certificates of compliance (.2), weekly call with deal team to facilitate closing (.5). | 0.90 | 700.00 | 630.00 |
| 03/03/20 | Douglas C. Sands | | | |
| P300 | Fall River Mills RCD:  Weekly call with deal team re closing (.5). | 0.50 | 700.00 | 350.00 |

Pacific Gas and Electric Company
04/16/2020
Page 4

Client 02898
Matter 357
Invoice 336077

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/04/20 | Douglas C. Sands | | | |
| P300 | Lake Almanor Forest:  Attention to subdivision certificates of compliance (.9). | 0.90 | 700.00 | 630.00 |
| 03/04/20 | Douglas C. Sands | | | |
| P300 | Bear River Retained PLT:  Telephone conference with J. Swenson re call (.2), review preliminary title report (.5). | 0.70 | 700.00 | 490.00 |
| 03/04/20 | Douglas C. Sands | | | |
| P300 | Fall River RCD:  Telephone conference with P. Coviello re property descriptions and document execution (.4). | 0.40 | 700.00 | 280.00 |
| 03/05/20 | Douglas C. Sands | | | |
| P300 | Manzanita Retained:  Call with P. Coviello, C. Davis, E. Healy, Melissa Odell (.5). | 0.50 | 700.00 | 350.00 |
| 03/05/20 | Douglas C. Sands | | | |
| P300 | Butte Creek:  Call with J. Hunt, E. Healy, T. Kelly, M. Forbert, P. Coviello (.5). | 0.50 | 700.00 | 350.00 |
| 03/05/20 | Douglas C. Sands | | | |
| P300 | USFS Battle Creek:  Correspondence with B. Brand (.2), conference call with B. Brand, E. Healy, T. Kelly, P. Coviello (.5). | 0.70 | 700.00 | 490.00 |
| 03/05/20 | Douglas C. Sands | | | |
| P300 | Lake Almanor Forest:  Attention to conveyance closing (1.2). | 1.20 | 700.00 | 840.00 |

Pacific Gas and Electric Company
04/16/2020
Page 5

Client 02898
Matter 357
Invoice 336077

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|-----------------|-------|------|--------|
| 03/05/20 | Douglas C. Sands | | | |
| P300 | Bear River PLT: Correspondence with J. Swenson re eminent domain (.4), draft Transaction Agreement (.6). | 1.00 | 700.00 | 700.00 |
| 03/06/20 | Douglas C. Sands | | | |
| P300 | Fall River Mills RCD: Attention to access issues and recording issues. (1.8) | 1.80 | 700.00 | 1,260.00 |
| 03/06/20 | Douglas C. Sands | | | |
| P300 | Bear River PLT and BYLT: Conference call with C. Alegria, J. Swenson, B. Snyder, C. Gonzalez to discuss condemnation action (1.1), review title documents and conservation easements (3.8). | 5.70 | 700.00 | 3,990.00 |
| 03/09/20 | Douglas C. Sands | | | |
| P300 | Hat Creek: Review grant deed changes and FERC license provisions (1.4). | 1.40 | 700.00 | 980.00 |
| 03/10/20 | Douglas C. Sands | | | |
| P300 | Lake Almanor Wetlands: Call with P. Coviello, C. Davis, S. Douthit, A. Baker, C. Berkey. | 0.50 | 700.00 | 350.00 |
| 03/10/20 | Douglas C. Sands | | | |
| P300 | Manzanita Retained: Prepare execution conservation easement (1.2). | 1.20 | 700.00 | 840.00 |
| 03/10/20 | Douglas C. Sands | | | |
| P300 | Weekly Land Conservation call with P. Coviello, T. Kelly, S. Hug, C. Davis (1.7). | 1.70 | 700.00 | 1,190.00 |

Pacific Gas and Electric Company
04/16/2020
Page 6

Client 02898
Matter 357
Invoice 336077

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/10/20 | Douglas C. Sands | | | |
| P300 | North Fork:  Call with A. Faraglia, M. Schonherr, J. Whalter, S. Perez re FERC conveyance approval issues (1.0). | 1.00 | 700.00 | 700.00 |
| 03/11/20 | Douglas C. Sands | | | |
| P300 | Philbrook:  Correspondence with D. Ross (.3). | 0.30 | 700.00 | 210.00 |
| 03/12/20 | Douglas C. Sands | | | |
| P300 | Lake Spaulding, Sky Mountain:  Conference with M. Pietrasz re Environmental Agreement (.8) | 0.80 | 700.00 | 560.00 |
| 03/12/20 | Douglas C. Sands | | | |
| P300 | USFS Battle Creek:  Draft transaction summary (1.2), prepare execution documents (1.6), conference call with P. Coviello, T. Kelly, B. Brand and E. Healy re closing (.4), telephone conference with P. Coviello re closing letter (.4). | 3.60 | 700.00 | 2,520.00 |
| 03/13/20 | Douglas C. Sands | | | |
| P300 | Fall River Retained:  Advise C. Davis re remediation issue (.6). | 0.60 | 700.00 | 420.00 |
| 03/13/20 | Douglas C. Sands | | | |
| P300 | UC Pit River:  Correspondence with C. Davis (.2). | 0.20 | 700.00 | 140.00 |
| 03/13/20 | Douglas C. Sands | | | |
| P300 | Lake Spaulding Sky Mountain: Correspondence with M. Pietrasz re Environmental Agreement (.7). | 0.70 | 700.00 | 490.00 |

Pacific Gas and Electric Company
04/16/2020
Page 7

Client    02898
Matter   357
Invoice  336077

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/13/20 | Douglas C. Sands | | | |
| P300 | Fall River Gun Club:  Review Baseline documentation report (.9). | 0.90 | 700.00 | 630.00 |
| 03/16/20 | Douglas C. Sands | | | |
| P300 | Fall River Mills Retained:  Revise Conservation Easement (.5). | 0.50 | 700.00 | 350.00 |
| 03/17/20 | Douglas C. Sands | | | |
| P300 | Weekly Land Conservation Commitment call with M. Schonherr, P. Coviello, D. Ross, C. Davis, R. Doidge, T. Kelly, J. Swenson. | 1.70 | 700.00 | 1,190.00 |
| 03/18/20 | Douglas C. Sands | | | |
| P300 | Bass Lake:  Prepare Transaction Agreement and Conservation Easement (2.7). | 2.70 | 700.00 | 1,890.00 |
| 03/18/20 | Douglas C. Sands | | | |
| P300 | Lake Almanor Wetlands:  Prepare execution versions of Grant Deed, Environmental Agreement, Power of Termination, non-foreign affidavits (2.5) | 2.50 | 700.00 | 1,750.00 |
| 03/19/20 | Douglas C. Sands | | | |
| P300 | Butte Creek and Philbrook:  Call with J. Hunt, P. Coviello, T. Kelly, E. Healy, M. Forbert (.5). | 0.50 | 700.00 | 350.00 |
| 03/19/20 | Douglas C. Sands | | | |
| P300 | Manzanita Retained:  Telephone conference with P. Coviello, M. Odell, C. Davis, E. Healy, G. Militimore (.5). | 0.50 | 700.00 | 350.00 |

Pacific Gas and Electric Company
04/16/2020
Page 8

Client   02898
Matter   357
Invoice   336077

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|------------------|-------|------|--------|
| 03/19/20 | Douglas C. Sands | | | |
| P300 | USFS Battle Creek:  Telephone conference with P. Coviello, B. Brand T. Kelly, K. Smith, E. Healy (.5). | 0.50 | 700.00 | 350.00 |
| 03/20/20 | Douglas C. Sands | | | |
| P300 | USFS Eel:  Review baseline documentation report (2.8). | 2.80 | 700.00 | 1,960.00 |
| 03/23/20 | Douglas C. Sands | | | |
| P300 | Fall River Mills Gun Club:  Revise Transaction Agreement, Grant Deed, Assignment of Lease, Environmental Agreements (2.3). | 2.30 | 700.00 | 1,610.00 |
| 03/24/20 | Douglas C. Sands | | | |
| P300 | Weekly land conservation commitment call with P. Coviello, M. Schonherr, R. Doidge, T. Kelly, J. Swenson, S. Hug, C. Davis, D. Ross (1.1). | 1.10 | 700.00 | 770.00 |
| 03/24/20 | Douglas C. Sands | | | |
| P300 | Lake Almanor Wetlands:  Call with C. Davis, P. Coviello, E. Healy, C. Berkey, A. Baker (.5). | 0.50 | 700.00 | 350.00 |
| 03/27/20 | Douglas C. Sands | | | |
| P300 | Lake Almanor Retained:  Prepare Transaction Agreement and Conservation Easement (1.8). | 1.80 | 700.00 | 1,260.00 |
| 03/27/20 | Douglas C. Sands | | | |
| P300 | Manzanita Retained:  Update Conservation Easement (1.2). | 1.20 | 700.00 | 840.00 |
| 03/30/20 | Douglas C. Sands | | | |
| P300 | USFS Battle Creek:  Finalize escrow letter (.7). | 0.70 | 700.00 | 490.00 |

Pacific Gas and Electric Company
04/16/2020
Page 9

Client 02898
Matter 357
Invoice 336077

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|-----------------|-------|------|--------|
| 03/30/20 | Douglas C. Sands | | | |
| P300 | Hat Creek:  Attention to Baseline Documentation Report and conservation easement (1.4). | 1.40 | 700.00 | 980.00 |
| 03/30/20 | Douglas C. Sands | | | |
| P300 | Lake Spaulding Sky Mountain:  Telephone conference with J. Turini regarding Environmental Agreement (1.1). | 1.10 | 700.00 | 770.00 |
| 03/31/20 | Douglas C. Sands | | | |
| P300 | Weekly land conservation commitment status call with P. Coviello, T. Kelly, S. Hug, D. Ross, C. Davis, J. Swenson (1.3). | 1.30 | 700.00 | 910.00 |
| 03/31/20 | Douglas C. Sands | | | |
| P300 | USFS Battle Creek:  Work on closing (.6). | 0.60 | 700.00 | 420.00 |
| 03/31/20 | Douglas C. Sands | | | |
| P300 | Fall River RCD:  Call with T. Kelly, P. Coviello, S. Swenson, P. Vienneau, E. Healy (.5). | 0.50 | 700.00 | 350.00 |
| 03/31/20 | Douglas C. Sands | | | |
| P300 | Lake Alamanor Wetlands:  Call with P. Coviello, C. Berkey, S. Douthit, A. Baker, E. Healy (.5). | 0.50 | 700.00 | 350.00 |
| | SERVICES TOTAL | 59.30 | | $41,510.00 |

# Coblentz
# Patch Duffy
# & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Matthew Dudley

Re:       Case Name:     Hinkley CA Purchases
          Our File No.:     02898-376
          Corporate ID:    501619

Invoice No.  336078     Statement Date: 04/16/2020

## SUMMARY of CHARGES

### Summary of Time

| | | | | |
|---|---|---|---|---|
| Milanovich, Barbara | BAM | $700.00 | 16.20 | 11,340.00 |
| W. Wilson, Michael | MRW | $352.00 | 21.50 | 7,568.00 |

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| C100 | Fact Gathering | 21.50 | 7,568.00 |
| P100 | Project Administration | 5.70 | 3,990.00 |
| P300 | Structure/Strategy/Analysis | 2.20 | 1,540.00 |
| P400 | Initial Document Preparation/Filing | 8.30 | 5,810.00 |
| | SERVICES TOTAL: | 37.70 | 18,908.00 |

Costs Advanced and Incurred



Coblentz
Patch Duffy
& Bass LLP

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Matthew Dudley

Re:      Case Name:      Hinkley CA Purchases
         Our File No.:      02898-376
         Corporate ID:     501619

             Invoice No.  336078      Statement Date:  04/16/2020

      E128     Searching and Monitoring

             Total Costs Advanced and Incurred                          93.13

             Invoice Total                                        $19,001.13



Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Matthew Dudley

Re:    Case Name:    Hinkley CA Purchases
        Our File No.:    02898-376
        Corporate ID:    501619

Invoice No. 336078    Statement Date: 04/16/2020

\* \* \* \* \* \* \* \* \* \* BILLING SUMMARY \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through March 31, 2020 | $ | 18,908.00 |
| Costs Advanced through March 31, 2020 | $ | 93.13 |
| Current Invoice Subtotal | $ | 19,001.13 |

Pacific Gas and Electric Company
04/16/2020
Page 4

Client   02898
Matter   376
Invoice   336078

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/01/20 | Michael W. Wilson | | | |
| C100 | Revise draft purchase agreement for APN 0495-092-02 per B. Milanovich comments (.6). | 0.60 | 352.00 | 211.20 |
| 03/02/20 | Barbara Milanovich | | | |
| P300 | Compile issue list to discuss with M. Dudley (.3), Read email correspondence (.2). | 0.50 | 700.00 | 350.00 |
| 03/02/20 | Michael W. Wilson | | | |
| C100 | Review preliminary title report and prepare draft title review summary chart for APN 0497-011-17 (.8). | 0.80 | 352.00 | 281.60 |
| 03/02/20 | Michael W. Wilson | | | |
| C100 | Review preliminary title report and prepare draft title review summary chart for APN 0497-011-18 (1.2) | 1.20 | 352.00 | 422.40 |
| 03/03/20 | Barbara Milanovich | | | |
| P400 | APN 0495-052-02:  Review revisions to Purchase Agreement (.3) and Conference with M. Wilson re same (.2). | 0.50 | 700.00 | 350.00 |
| 03/03/20 | Barbara Milanovich | | | |
| P300 | Telephone conference with M. Dudley restructuring of certain transactions (.3), Exchange emails with title company re tax sales (.2). | 0.50 | 700.00 | 350.00 |
| 03/03/20 | Michael W. Wilson | | | |
| C100 | Update purchase and sale agreement for APN 0495-092-02 (.7). | 0.70 | 352.00 | 246.40 |

Pacific Gas and Electric Company
04/16/2020
Page 5

Client 02898
Matter 376
Invoice 336078

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/03/20 | Michael W. Wilson | | | |
| C100 | Update transaction tracking chart with new deals (.2) | 0.20 | 352.00 | 70.40 |
| 03/03/20 | Michael W. Wilson | | | |
| C100 | Review updated preliminary reports for APNs 0497-011-17 & 18 (.4). | 0.40 | 352.00 | 140.80 |
| 03/04/20 | Barbara Milanovich | | | |
| P300 | Read and respond to email from M. Dudley re advance of funds to Seller (.4). | 0.40 | 700.00 | 280.00 |
| 03/04/20 | Michael W. Wilson | | | |
| C100 | Revise form purchase agreement regarding home purchase advance (.2). | 0.20 | 352.00 | 70.40 |
| 03/05/20 | Michael W. Wilson | | | |
| C100 | Telephone call with E. Applegate regarding open items and tasks (.2). | 0.20 | 352.00 | 70.40 |
| 03/05/20 | Michael W. Wilson | | | |
| C100 | Review title report and prepare summary of exceptions on title for APN 0495-031-26 and 0497-011-10 (2.2). | 2.20 | 352.00 | 774.40 |
| 03/09/20 | Barbara Milanovich | | | |
| P100 | Participate in bi-monthly call to discuss status of various transactions (.6), Read and respond to email from E. Applegate re approval of particular transaction (.1), Send follow-up email to W. Coleman (.1). | 0.80 | 700.00 | 560.00 |

Pacific Gas and Electric Company
04/16/2020
Page 6

Client   02898
Matter   376
Invoice   336078

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/09/20 | Michael W. Wilson | | | |
| C100 | Conference call to review transaction status (.8). | 0.80 | 352.00 | 281.60 |
| 03/10/20 | Michael W. Wilson | | | |
| C100 | Telephone call with E. Applegate regarding title and recording issues (.4). | 0.40 | 352.00 | 140.80 |
| 03/11/20 | Barbara Milanovich | | | |
| P300 | Review Walker Release and Covenant Not to Sue (.8). | 0.80 | 700.00 | 560.00 |
| 03/12/20 | Barbara Milanovich | | | |
| P400 | Telephone conference with M. Dudley re comments to Walker Settlement Agreement (.3), Revise Settlement Agreement (1.2) and transmit clean and redline copies (.1). | 1.60 | 700.00 | 1,120.00 |
| 03/13/20 | Barbara Milanovich | | | |
| P400 | APN 0497-011-08:  Finalize revisions to Settlement Agreement (.5) and transmit to M. Dudley (.1). | 0.60 | 700.00 | 420.00 |
| 03/13/20 | Michael W. Wilson | | | |
| C100 | Correspond with team regarding status of purchase agreements (.6). | 0.60 | 352.00 | 211.20 |
| 03/14/20 | Barbara Milanovich | | | |
| P400 | Walker:  Revise Purchase Agreement (2.0) and Settlement Agreement (.3) and transmit to M. Dudley (.2). | 2.50 | 700.00 | 1,750.00 |

Pacific Gas and Electric Company
04/16/2020
Page 7

Client 02898
Matter 376
Invoice 336078

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/16/20 | Barbara Milanovich | | | |
| P400 | APN 0497-011-18: Review draft Purchase Agreement (.8), Telephone conference with M. Wilson re revisions (.3). | 1.10 | 700.00 | 770.00 |
| 03/16/20 | Barbara Milanovich | | | |
| P400 | APN 0497-011-17: Telephone conference with M. Wilson re revisions (.3), Review revised Purchase Agreement (.6). | 0.90 | 700.00 | 630.00 |
| 03/16/20 | Michael W. Wilson | | | |
| C100 | Review matters on title and update title review summary for APN 0497-011-17 (.5). | 0.50 | 352.00 | 176.00 |
| 03/16/20 | Michael W. Wilson | | | |
| C100 | Review matters on title and update title review summary for APN 0497-011-18 (.4). | 0.40 | 352.00 | 140.80 |
| 03/16/20 | Michael W. Wilson | | | |
| C100 | Review comments and finalize form of purchase agreement for APN 0497-011-18 (1.2). | 1.20 | 352.00 | 422.40 |
| 03/16/20 | Michael W. Wilson | | | |
| C100 | Review comments and finalize form of purchase agreement for APN 0497-011-17 (.9). | 0.90 | 352.00 | 316.80 |
| 03/16/20 | Michael W. Wilson | | | |
| C100 | Update title review for APN 0495-022-03 & 04 and request proforma title policy (.9). | 0.90 | 352.00 | 316.80 |

Pacific Gas and Electric Company
04/16/2020
Page 8

Client 02898
Matter 376
Invoice 336078

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/17/20 | Barbara Milanovich | | | |
| P400 | APNs 0497-011-17 and 0497-011-18: Review revisions to Purchase Agreements (.6). | 0.60 | 700.00 | 420.00 |
| 03/17/20 | Michael W. Wilson | | | |
| C100 | Review and discuss status of APN 0495-031-26 and 0495-011-01 with E. Applegate (.3). | 0.30 | 352.00 | 105.60 |
| 03/17/20 | Michael W. Wilson | | | |
| C100 | Update purchase agreement and title review summary for APN 0497-011-18 (1.9). | 1.90 | 352.00 | 668.80 |
| 03/17/20 | Michael W. Wilson | | | |
| C100 | Update purchase agreement and title review summary for APN 0497-011-17 (1.7). | 1.70 | 352.00 | 598.40 |
| 03/18/20 | Barbara Milanovich | | | |
| P400 | APN 0497-011-018 and APN 0497-011-017: Review revised Purchase Agreements (.5). | 0.50 | 700.00 | 350.00 |
| 03/18/20 | Michael W. Wilson | | | |
| C100 | Update APN 0497-011-17 purchase agreement to reflect Home Purchase Advance (.3). | 0.30 | 352.00 | 105.60 |
| 03/18/20 | Michael W. Wilson | | | |
| C100 | Update APN 0495-031-26 & 0495-011-01 title review charts and send to Title Company to request proforma (.7). | 0.70 | 352.00 | 246.40 |
| 03/18/20 | Michael W. Wilson | | | |
| C100 | Update APN 0497-011-18 purchase agreement to reflect Home Purchase Advance (.3). | 0.30 | 352.00 | 105.60 |

Pacific Gas and Electric Company
04/16/2020
Page 9

Client   02898
Matter   376
Invoice   336078

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|------------------|-------|------|--------|
| 03/20/20 | Michael W. Wilson | | | |
| C100 | Update transaction tracking chart and send to team (.6). | 0.60 | 352.00 | 211.20 |
| 03/23/20 | Barbara Milanovich | | | |
| P100 | Participate in bi-monthly conference call with M. Dudley and PG&E Team to discuss status of various transactions (.4), Read emails regarding various transactions (.3). | 0.70 | 700.00 | 490.00 |
| 03/23/20 | Michael W. Wilson | | | |
| C100 | Attend transaction status conference call with client (.4). | 0.40 | 352.00 | 140.80 |
| 03/24/20 | Barbara Milanovich | | | |
| P100 | APN 0495-092-02:  Begin drafting Request for Approval of Purchase Agreement, including summary of terms  (.5). | 0.50 | 700.00 | 350.00 |
| 03/24/20 | Barbara Milanovich | | | |
| P100 | APN 0497-011-018:  Begin drafting Request for Approval of Purchase Agreement, including summary of terms  (.5). | 0.50 | 700.00 | 350.00 |
| 03/24/20 | Barbara Milanovich | | | |
| P100 | APN 0497-011-017:  Begin drafting Request for Approval of Purchase Agreement, including summary of terms (1.2). | 1.20 | 700.00 | 840.00 |
| 03/24/20 | Michael W. Wilson | | | |
| C100 | Confirm form of Seller executed purchase agreement for APN 0497-011-18 (.8) | 0.80 | 352.00 | 281.60 |

Pacific Gas and Electric Company
04/16/2020
Page 10

Client 02898
Matter 376
Invoice 336078

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/24/20 | Michael W. Wilson | | | |
| C100 | Confirm form of Seller executed purchase agreement for APN 0495-092-02 (.6). | 0.60 | 352.00 | 211.20 |
| 03/24/20 | Michael W. Wilson | | | |
| C100 | Confirm form of Seller executed purchase agreement for APN 0497-011-17 (1.1). | 1.10 | 352.00 | 387.20 |
| 03/25/20 | Barbara Milanovich | | | |
| P100 | APN 0497-011-018:  Finalize Request for Approval summarizing terms (.4) and transmit final Purchase Agreement and comparison against form Purchase Agreement (.2). | 0.60 | 700.00 | 420.00 |
| 03/25/20 | Barbara Milanovich | | | |
| P100 | APN 0457-092-02:  Finalize Request for Approval summarizing terms (.6) and transmit final Purchase Agreement and comparison against form Purchase Agreement (.2). | 0.80 | 700.00 | 560.00 |
| 03/25/20 | Barbara Milanovich | | | |
| P100 | APN 0497-011-017:  Finalize Request for Approval summarizing terms (.4) and transmit final Purchase Agreement and comparison against form Purchase Agreement (.2). | 0.60 | 700.00 | 420.00 |
| 03/25/20 | Michael W. Wilson | | | |
| C100 | Correspond with Title Company regarding open proforma title policy orders (.3). | 0.30 | 352.00 | 105.60 |
| 03/30/20 | Michael W. Wilson | | | |
| C100 | Telephone call with E. Applegate regarding upcoming closing issues and tasks (.3). | 0.30 | 352.00 | 105.60 |
| | SERVICES TOTAL | 37.70 | | $18,908.00 |

Pacific Gas and Electric Company
04/16/2020
Page 11

Client 02898
Matter 376
Invoice 336078

| Costs Advanced | | Amount |
|---|---|---|
| DocEdge Incurred - First American Data Tree, LLC | | 93.13 |
| Total Costs Advanced and Incurred | | 93.13 |
| Current Invoice Subtotal | $ | 19,001.13 |



One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:          Case Name:      Contract Review - Real Estate / Shared Services
             Our File No.:     02898-799
             Corporate ID:    1305080

Invoice No.  336079       Statement Date:  04/16/2020

## SUMMARY of CHARGES

### Summary of Time

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Milanovich, Barbara | BAM | $700.00 | 36.20 | 25,340.00 |
| N. Wilson, Jessica | JNW | $396.00 | 0.60 | 237.60 |
| P. Collins, Leah | LPC | $405.00 | 4.20 | 1,701.00 |
| Altamirano, Gino | GXA | $299.00 | 0.40 | 119.60 |
| M. Sweeny, Dianne | DMS | $210.00 | 8.90 | 1,869.00 |

| Item | Activity | Total Hours | Total Fees |
|------|----------|-------------|------------|
| C100 | Fact Gathering | 8.90 | 1,869.00 |
| P100 | Project Administration | 3.90 | 2,730.00 |
| P220 | Tax | 0.60 | 237.60 |
| P240 | Real and Personal Property | 4.20 | 1,701.00 |
| P280 | Other | 0.40 | 119.60 |



One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:        Case Name:       Contract Review - Real Estate / Shared Services
           Our File No.:        02898-799
           Corporate ID:      1305080

                    Invoice No.  336079        Statement Date:  04/16/2020

| | | | |
|---|---|---:|---:|
| P300 | Structure/Strategy/Analysis | 2.40 | 1,680.00 |
| P400 | Initial Document Preparation/Filing | 23.30 | 16,310.00 |
| P500 | Negotiation/Revision/Responses | 6.60 | 4,620.00 |
| | SERVICES TOTAL: | 50.30 | 29,267.20 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | $29,267.20 |



Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:        Case Name:        Contract Review - Real Estate / Shared Services
           Our File No.:        02898-799
           Corporate ID:        1305080

Invoice No.  336079        Statement Date:  04/16/2020

\* \* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

Fees for Professional Services Rendered
    through March 31, 2020              $        29,267.20

Costs Advanced through March 31, 2020     $             0.00

Current Invoice Subtotal                   $        29,267.20

Pacific Gas and Electric Company
04/16/2020
Page 4

Client   02898
Matter   799
Invoice   336079

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/02/20 | Barbara Milanovich | | | |
| P100 | Santa Rosa Lease:  Confirm whether License Agreement was affirmed (.5), Finalize Request for Approval summarizing material terms and transmit final Amendment and cumulative redline copies to W. Coleman (1.1). | 1.60 | 700.00 | 1,120.00 |
| 03/04/20 | Barbara Milanovich | | | |
| P400 | Manteca Lease:  Review email outlining business terms of expansion of Premises (.3), Telephone conference with J. Criswell re same (.3). | 0.60 | 700.00 | 420.00 |
| 03/04/20 | Barbara Milanovich | | | |
| P500 | Santa Rosa Lease:  Telephone conference with Landlord's attorney re request for additional revisions to Lease (.3), Telephone conference with J. Criswell re same (.3). | 0.60 | 700.00 | 420.00 |
| 03/05/20 | Barbara Milanovich | | | |
| P500 | Santa Rosa Lease:  Telephone conference with J. Criswell re PG&E's response to new issues raised by Landlord (.2), Telephone conference with Landlord's attorney re same (.2), Research ballot initiative affecting property taxes (.3). | 0.70 | 700.00 | 490.00 |
| 03/06/20 | Barbara Milanovich | | | |
| P500 | Santa Rosa Lease:  Telephone conference with Landlord's attorney re open issues (.1), Draft email to M. Redford summarizing same (.1). | 0.20 | 700.00 | 140.00 |

Pacific Gas and Electric Company
04/16/2020
Page 5

Client   02898
Matter   799
Invoice   336079

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/06/20 | Barbara Milanovich | | | |
| P300 | Premise Health:  Read email from R. Reilly re change order to add services in leased premises (.2), Telephone conference with M. Redford re status of discussions with Landlord (.2), Draft email to R. Reilly re scope of change order (.2). | 0.60 | 700.00 | 420.00 |
| 03/07/20 | Barbara Milanovich | | | |
| P500 | Santa Rosa Lease:  Revise Sixth Amendment to Lease (.9). | 0.90 | 700.00 | 630.00 |
| 03/08/20 | Barbara Milanovich | | | |
| P400 | Auberry Lease:  Review email re business terms (.2), Review Landlord's draft Lease (.8), Begin revising Lease (.5). | 1.50 | 700.00 | 1,050.00 |
| 03/09/20 | Barbara Milanovich | | | |
| P500 | Revise Landlord's Lease. | 0.40 | 700.00 | 280.00 |
| 03/09/20 | Barbara Milanovich | | | |
| P500 | Santa Rosa Lease:  Telephone conference with J. Criswell re comments to Sixth Amendment (.4), Revise Amendment (.5) and transmit clean and redline copies to Landlord's attorney (.2). | 1.10 | 700.00 | 770.00 |
| 03/09/20 | Jessica N. Wilson | | | |
| P220 | Review of 1070 Airport Blvd lease language regarding 2020 Split Roll measure (.6). | 0.60 | 396.00 | 237.60 |
| 03/10/20 | Barbara Milanovich | | | |
| P500 | Auberry Lease:  Revise Landlord's draft Lease (1.3). | 1.30 | 700.00 | 910.00 |

Pacific Gas and Electric Company
04/16/2020
Page 6

Client 02898
Matter 799
Invoice 336079

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/11/20 | Barbara Milanovich | | | |
| P400 | Auberry Lease:  Revise Landlord's draft Lease (.8). | 0.80 | 700.00 | 560.00 |
| 03/11/20 | Leah P. Collins | | | |
| P240 | Review documents in connection with Option Notices for various leases to extend tenancy (.5). | 0.50 | 405.00 | 202.50 |
| 03/12/20 | Barbara Milanovich | | | |
| P500 | Santa Rosa Lease:  Read email from J. Criswell summarizing discussions with County (.1), Telephone conference with Landlord's attorney re comments to Sixth Amendment (.2), Revise Amendment (.2), Update Request for Approval (.6). | 1.10 | 700.00 | 770.00 |
| 03/12/20 | Dianne M. Sweeny | | | |
| C100 | Review Stockton lease, lease amendments and prior option notice letter (.9). | 0.90 | 210.00 | 189.00 |
| 03/12/20 | Dianne M. Sweeny | | | |
| C100 | Review Chico lease and prior option notice letter (1.3). | 1.30 | 210.00 | 273.00 |
| 03/13/20 | Dianne M. Sweeny | | | |
| C100 | Continue reviewing Stockton lease amendments (1.2). | 1.20 | 210.00 | 252.00 |
| 03/13/20 | Dianne M. Sweeny | | | |
| C100 | Review lease amendments (.9), revise option notice letters (.8). | 1.70 | 210.00 | 357.00 |

Pacific Gas and Electric Company
04/16/2020
Page 7

Client 02898
Matter 799
Invoice 336079

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/14/20 | Barbara Milanovich | | | |
| P400 | Manteca Lease: Review existing documents and email in connection with drafting Fourth Amendment (.5). | 0.50 | 700.00 | 350.00 |
| 03/16/20 | Barbara Milanovich | | | |
| P300 | Read (.2) and respond to emails regarding closure of building and rent relief for retail tenants (.4). | 0.60 | 700.00 | 420.00 |
| 03/16/20 | Leah P. Collins | | | |
| P240 | Sonoma Lease: Review the lease and underlying amendments (0.3), review Option Notice to extend the term of the lease for one year (0.2). | 0.50 | 405.00 | 202.50 |
| 03/16/20 | Leah P. Collins | | | |
| P240 | Manteca Lease: Review the lease and underlying amendments (0.3), review Option Notice to extend the term of the lease for one year (0.2). | 0.50 | 405.00 | 202.50 |
| 03/16/20 | Dianne M. Sweeny | | | |
| C100 | Prepare Chico option notice letter (1.6). | 1.60 | 210.00 | 336.00 |
| 03/16/20 | Dianne M. Sweeny | | | |
| C100 | Prepare Stockton option notice letter (.9). | 0.90 | 210.00 | 189.00 |
| 03/16/20 | Dianne M. Sweeny | | | |
| C100 | Prepare Manteca option notice letter (1.3). | 1.30 | 210.00 | 273.00 |

Pacific Gas and Electric Company
04/16/2020
Page 8

Client 02898
Matter 799
Invoice 336079

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|------------------|-------|------|--------|
| 03/17/20 | Barbara Milanovich | | | |
| P400 | Review option notices for Stockton, Chico, Manteca and Sonoma Leases (.8). | 0.80 | 700.00 | 560.00 |
| 03/17/20 | Barbara Milanovich | | | |
| P500 | Santa Rosa Lease: Read email from Landlord's attorney re status of Amendment (.1), Exchange emails with J. Criswell and Landlord's attorney re same (.2). | 0.30 | 700.00 | 210.00 |
| 03/17/20 | Leah P. Collins | | | |
| P240 | Chico Lease: Review lease agreement and all amendments (0.3), prepare option notice to extend the term of the lease (0.5). | 0.80 | 405.00 | 324.00 |
| 03/17/20 | Leah P. Collins | | | |
| P240 | Stockton Lease: Prepare option notice to extend the term of the lease and discuss with J. Criswell (.3). | 0.30 | 405.00 | 121.50 |
| 03/17/20 | Leah P. Collins | | | |
| P240 | Stockton Lease: Review lease agreement and all amendments (0.4), prepare option notice to extend the term of the lease (0.5). | 0.90 | 405.00 | 364.50 |
| 03/17/20 | Leah P. Collins | | | |
| P240 | (Manteca) Prepare option notice to extend the term of the lease and discuss with J. Criswell (.3). | 0.30 | 405.00 | 121.50 |
| 03/18/20 | Barbara Milanovich | | | |
| P400 | Draft letter waiving rent for retail tenants (1.7), Exchange emails with W. Coleman and J. Criswell re same (.6). | 2.30 | 700.00 | 1,610.00 |

Pacific Gas and Electric Company
04/16/2020
Page 9

Client   02898
Matter   799
Invoice   336079

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/18/20 | Barbara Milanovich | | | |
| P400 | Manteca:  Work on draft First Amendment adding space (1.2). | 1.20 | 700.00 | 840.00 |
| 03/18/20 | Leah P. Collins | | | |
| P240 | Stockton Lease: Prepare option notice to extend the term of the lease and discuss with J. Criswell (.2). | 0.20 | 405.00 | 81.00 |
| 03/18/20 | Leah P. Collins | | | |
| P240 | Chico Lease: Prepare option notice to extend the term of the lease and discuss with J. Criswell (.2). | 0.20 | 405.00 | 81.00 |
| 03/19/20 | Barbara Milanovich | | | |
| P400 | Manteca Lease:  Draft Amendment expanding Premises, including conversion of single tenant building and provision for taxing by SBE (4.7), Telephone conference with J. Criswell re same (.5), Revise Amendment (1.6). | 6.80 | 700.00 | 4,760.00 |
| 03/19/20 | Barbara Milanovich | | | |
| P100 | Begin preparing Requests for Approval to W. Coleman for four (4) notices exercising option to extend (.8). | 0.80 | 700.00 | 560.00 |
| 03/19/20 | Barbara Milanovich | | | |
| P100 | Read email from W. Coleman to Weil inquiring about letter to retail tenants (.1), Read response from Weil (.1), Read email from M. Redford re same (.1), and response from Alix Partners (.1). | 0.40 | 700.00 | 280.00 |

Pacific Gas and Electric Company
04/16/2020
Page 10

Client 02898
Matter 799
Invoice 336079

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|------------------|-------|------|--------|
| 03/20/20 | Barbara Milanovich | | | |
| P300 | San Luis Obispo Lease:  Review Lease Termination Notice (.4) and telephone conference with M. Redford re same (.2). | 0.60 | 700.00 | 420.00 |
| 03/20/20 | Barbara Milanovich | | | |
| P100 | Finalize Requests for Approval of option exercise notices for Stockton, Manteca, Chico and Sonoma Leases (.8). | 0.80 | 700.00 | 560.00 |
| 03/20/20 | Barbara Milanovich | | | |
| P400 | Manteca Lease:  Revise First Amendment to Lease, including Base Rent schedule, definition of Common Areas, surrender obligations and Exhibit (2.1) and transmit to J. Criswell (.2), Telephone conference with J. Criswell re revised Amendment (.5), Finalize Amendment (.3) and transmit to J. Criswell (.1). | 3.20 | 700.00 | 2,240.00 |
| 03/23/20 | Barbara Milanovich | | | |
| P400 | Berkeley Lease:  Draft Fifth Amendment to Lease, including extending term, modifying transfer provisions and adding bankruptcy text (1.8), Transmit to J. Criswell (.1), Read comments from J. Criswell (.1), Revise Fifth Amendment (.2), and send revised Fifth Amendment and redline comparison against Fourth Amendment to J. Criswell (.2). | 2.30 | 700.00 | 1,610.00 |
| 03/23/20 | Barbara Milanovich | | | |
| P400 | Modesto Lease:  Begin drafting Fifth Amendment to Lease, including extending the term, modifying transfer provisions and adding bankruptcy text (1.7). | 1.70 | 700.00 | 1,190.00 |

Pacific Gas and Electric Company
04/16/2020
Page 11

Client 02898
Matter 799
Invoice 336079

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/23/20 | Barbara Milanovich | | | |
| P100 | Read emails from W. Coleman (.2) and M. Redford re status of outstanding matters (.1) | 0.30 | 700.00 | 210.00 |
| 03/24/20 | Barbara Milanovich | | | |
| P400 | Modesto Lease:  Exchange multiple emails with J. Criswell re Fifth Amendment to Lease (.3), Review Deed of Trust (.5), Revise Amendment to add Lender Consent (.8). | 1.60 | 700.00 | 1,120.00 |
| 03/24/20 | Gino Altamirano | | | |
| P280 | Research Modesto Deed of Trust (.4). | 0.40 | 299.00 | 119.60 |
| 03/31/20 | Barbara Milanovich | | | |
| P300 | Provide guidance regarding rent abatement and rent deferrals under San Francisco Order for client (.6). | 0.60 | 700.00 | 420.00 |
| | SERVICES TOTAL | 50.30 | | $29,267.20 |



One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Grant Guerra

Re:        Case Name:     Richmond Substation S Land Sale
           Our File No.:    16213-045
           Corporate ID:   1807144

Invoice No.  336081     Statement Date:  04/16/2020

## SUMMARY of CHARGES

### Summary of Time

| Milanovich, Barbara | BAM | $700.00 | 3.90 | 2,730.00 |
|---|---|---|---|---|
| W. Wilson, Michael | MRW | $352.00 | 3.10 | 1,091.20 |

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| C100 | Fact Gathering | 3.10 | 1,091.20 |
| P100 | Project Administration | 0.40 | 280.00 |
| P240 | Real and Personal Property | 0.90 | 630.00 |
| P300 | Structure/Strategy/Analysis | 1.90 | 1,330.00 |
| P400 | Initial Document Preparation/Filing | 0.70 | 490.00 |
| | SERVICES TOTAL: | 7.00 | 3,821.20 |
| | Total Costs Advanced and Incurred | | 0.00 |



One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Grant Guerra

Re:        Case Name:     Richmond Substation S Land Sale
            Our File No.:    16213-045
            Corporate ID:   1807144

                   Invoice No.  336081     Statement Date:  04/16/2020

           Invoice Total                             <u>$3,821.20</u>



One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Grant Guerra

Re:      Case Name:      Richmond Substation S Land Sale
          Our File No.:      16213-045
          Corporate ID:      1807144

          Invoice No.  336081      Statement Date:  04/16/2020

\* \* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| Fees for Professional Services Rendered through March 31, 2020 | $ | 3,821.20 |
| Costs Advanced through March 31, 2020 | $ | 0.00 |
| Current Invoice Subtotal | $ | 3,821.20 |

Pacific Gas and Electric Company
04/16/2020
Page 4

Client   16213
Matter   045
Invoice   336081

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/03/20 | Barbara Milanovich | | | |
| P240 | Read email from D. Polsely (.2) review Preliminary Title Report (.2). | 0.40 | 700.00 | 280.00 |
| 03/03/20 | Michael W. Wilson | | | |
| C100 | Review preliminary title report (.9). | 0.90 | 352.00 | 316.80 |
| 03/04/20 | Barbara Milanovich | | | |
| P300 | Telephone conference with D. Polsely re disclosures and marketing strategy (.6), Review title issues (.2). | 0.80 | 700.00 | 560.00 |
| 03/04/20 | Michael W. Wilson | | | |
| C100 | Continue review of preliminary title report (.8). | 0.80 | 352.00 | 281.60 |
| 03/12/20 | Barbara Milanovich | | | |
| P300 | Participate in conference call with D. Polsley and brokers to discuss background information, marketing strategy, and timing (1.1). | 1.10 | 700.00 | 770.00 |
| 03/19/20 | Barbara Milanovich | | | |
| P240 | Participate in conference call with D. Polsley, B. Haughton, M. Pietrasz, C. Elliott and JLL Team re background information on environmental issues (.5). | 0.50 | 700.00 | 350.00 |
| 03/24/20 | Barbara Milanovich | | | |
| P400 | Identify open business terms in Purchase Agreement. | 0.70 | 700.00 | 490.00 |
| 03/26/20 | Barbara Milanovich | | | |
| P100 | Exchange emails with D. Polsley re recordation of Land Use Covenant (.2). | 0.20 | 700.00 | 140.00 |

Pacific Gas and Electric Company
04/16/2020
Page 5

Client   16213
Matter   045
Invoice   336081

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/30/20 | Barbara Milanovich | | | |
| P100 | Read (.1) and respond to email from D. Polsley re status of recording Land Use Covenant (.1). | 0.20 | 700.00 | 140.00 |
| 03/30/20 | Michael W. Wilson | | | |
| C100 | Review Title Company easement maps and associated documents (1.4). | 1.40 | 352.00 | 492.80 |
| | SERVICES TOTAL | 7.00 | | $3,821.20 |



Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Grant Guerra

Re:        Case Name:     Kern Power Plant Property Planning
             Our File No.:     16213-051
             Corporate ID:    1505911

Invoice No.  336082     Statement Date:  04/16/2020

### SUMMARY of CHARGES

### Summary of Time

| | | | | |
|---|---|---|---|---|
| Milanovich, Barbara | BAM | $700.00 | 3.30 | 2,310.00 |
| B. Hodil, Robert | RBH | $610.00 | 0.90 | 549.00 |

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| P240 | Real and Personal Property | 0.50 | 350.00 |
| P300 | Structure/Strategy/Analysis | 2.60 | 1,739.00 |
| P500 | Negotiation/Revision/Responses | 1.10 | 770.00 |
| | SERVICES TOTAL: | 4.20 | 2,859.00 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | $2,859.00 |



One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Grant Guerra

Re:        Case Name:        Kern Power Plant Property Planning
           Our File No.:       16213-051
           Corporate ID:      1505911

                    Invoice No.  336082        Statement Date:  04/16/2020

        *  *  *  *  *  *  *  *  *  *  BILLING SUMMARY  *  *  *  *  *  *  *  *  *  *

             Summary of Current Activity:

             Fees for Professional Services Rendered
                 through March 31, 2020                $            2,859.00

             Costs Advanced through March 31, 2020     $                0.00

             Current Invoice Subtotal                  $            2,859.00

Pacific Gas and Electric Company
04/16/2020
Page 3

Client 16213
Matter 051
Invoice 336082

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/02/20 | Barbara Milanovich | | | |
| P300 | Conference with R. Hodil re comments to Staff Report to Planning Commission and Conditions of Approval (.3), Participate in conference call with D. Harnish, J. Little, C. Elliott, K. Doud and D. Polsely to discuss Staff Report and Conditions of Approval (1.1), Review correspondence regarding communications with City (.3). | 1.70 | 700.00 | 1,190.00 |
| 03/02/20 | Robert B. Hodil | | | |
| P300 | Review and analyze agenda, staff report, conditions of approval and other documents related to tentative parcel map approval (.6), conference with B. Milanovich re: same. (.3) | 0.90 | 610.00 | 549.00 |
| 03/03/20 | Barbara Milanovich | | | |
| P240 | Read emails summarizing call with City of Bakersfield (.3). | 0.30 | 700.00 | 210.00 |
| 03/06/20 | Barbara Milanovich | | | |
| P240 | Read email from J. Little summarizing Planning Commission Hearing (.2). | 0.20 | 700.00 | 140.00 |
| 03/24/20 | Barbara Milanovich | | | |
| P500 | Review Groundwater Covenant and Abandoned Wells Covenant (.6), and send email to J. Little with comments (.5). | 1.10 | 700.00 | 770.00 |
| | SERVICES TOTAL | 4.20 | | $2,859.00 |



Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:         Case Name:      2019 Bankruptcy General Advice and Counsel
             Our File No.:      16213-101
             Corporate ID:    1907533

Invoice No.  336083      Statement Date:  04/16/2020

## SUMMARY of CHARGES

### Summary of Time

| M. Ficks, Gregg | GMF | $704.00 | 29.00 | 20,416.00 |
|---|---|---|---|---|

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| P100 | Project Administration | 29.00 | 20,416.00 |
| | SERVICES TOTAL: | 29.00 | 20,416.00 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | $20,416.00 |



Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:      Case Name:      2019 Bankruptcy General Advice and Counsel
         Our File No.:      16213-101
         Corporate ID:      1907533

Invoice No.  336083      Statement Date:  04/16/2020

* * * * * * * * * *  BILLING SUMMARY  * * * * * * * * * *

Summary of Current Activity:

Fees for Professional Services Rendered
    through March 31, 2020                    $        20,416.00

Costs Advanced through March 31, 2020        $             0.00

Current Invoice Subtotal                     $        20,416.00

Pacific Gas and Electric Company
04/16/2020
Page 3

Client 16213
Matter 101
Invoice 336083

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/03/20 | Gregg M. Ficks | | | |
| P100 | Prepare Coblentz Supplemental Eleventh Monthly Fee Statement (0.6). | 0.60 | 704.00 | 422.40 |
| 03/04/20 | Gregg M. Ficks | | | |
| P100 | Prepare Coblentz Supplemental Eleventh Monthly Fee Statement (.9), prepare budget information requested by PG&E (0.1), prepare Certificate of No Objection re Coblentz Twelfth Monthly Fee Statement, including review of current case docket re Certificate of Service re same (0.1). | 1.10 | 704.00 | 774.40 |
| 03/05/20 | Gregg M. Ficks | | | |
| P100 | Prepare Certificate of No Objection re Coblentz Twelfth Monthly Fee Statement, including review of current bankruptcy case docket re Certificate of Service re same (0.1), prepare Coblentz Supplemental Eleventh Monthly Fee Statement (1.1), prepare Coblentz Second Interim Fee Application and supporting papers (1.0). | 2.20 | 704.00 | 1,548.80 |
| 03/06/20 | Gregg M. Ficks | | | |
| P100 | Prepare Coblentz Supplemental Eleventh Monthly Fee Statement (1.3), e-mails with PG&E Chapter 11 counsel re filing and service of same including review of filed-endorsed copy of same (0.1), case calendaring re same (0.0), prepare Certificate of No Objection re Coblentz Supplemental Eleventh Monthly Fee Statement (0.2). | 1.60 | 704.00 | 1,126.40 |

Pacific Gas and Electric Company
04/16/2020
Page 4

Client   16213
Matter   101
Invoice   336083

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/08/20 | Gregg M. Ficks | | | |
| P100 | Prepare Coblentz Second Interim Fee Application and supporting papers (1.3), review, analyze, and exchange e-mails with Fee Examiner office re Fee Examiner inquiry re time entries on Monthly Fee Statements (0.1). | 1.40 | 704.00 | 985.60 |
| 03/09/20 | Gregg M. Ficks | | | |
| P100 | Prepare Coblentz Second Interim Fee Application (2.2), internal communications re potential new Special Counsel matter for PG&E, and review Coblentz Special Counsel employment papers and Order re scope of engagement re same (0.1). | 2.30 | 704.00 | 1,619.20 |
| 03/10/20 | Gregg M. Ficks | | | |
| P100 | Prepare Coblentz Second Interim Fee Application (0.5), review Bankruptcy Court Orders Approving Fee Protocols re deadline and calculations of filing date re same (0.1), exchange e-mails with local Chapter 11 counsel for PG&E re same (0.2), plan and prepare e-mail to Fee Examiner and Fee Examiner's counsel re same (0.2), review information re new proposed Special Counsel matter from PG&E for compliance with Coblentz authorized scope of engagement re same (0.1). | 1.10 | 704.00 | 774.40 |
| 03/11/20 | Gregg M. Ficks | | | |
| P100 | Telephone conferences with attorney for Fee Examiner, and with local bankruptcy counsel for PG&E, re estate professionals' deadline to file next Interim Fee Application and interpretation of Court order re same (0.2), prepare Coblentz Second Interim Fee Application (.9). | 1.10 | 704.00 | 774.40 |

Pacific Gas and Electric Company
04/16/2020
Page 5

Client  16213
Matter  101
Invoice  336083

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/12/20 | Gregg M. Ficks | | | |
| P100 | Prepare Coblentz Second Interim Fee Application (3.1), review and reduce proposed Invoices to PG&E for compliance with applicable Guidelines and Fee Examiner Protocols (0.5). | 3.60 | 704.00 | 2,534.40 |
| 03/13/20 | Gregg M. Ficks | | | |
| P100 | Prepare Coblentz Second Interim Fee Application (2.1), exchange e-mails with PG&E local Chapter 11 counsel re same (0.1). | 2.20 | 704.00 | 1,548.80 |
| 03/14/20 | Gregg M. Ficks | | | |
| P100 | Prepare Coblentz Second Interim Fee Application and supporting papers (3.6), prepare e-mail to PG&E local Chapter 11 counsel re filing and service of same (0.1). | 3.70 | 704.00 | 2,604.80 |
| 03/16/20 | Gregg M. Ficks | | | |
| P100 | Exchange e-mails with local Chapter 11 counsel for PG&E re Coblentz Second Interim Fee Application, including review of filed-endorsed Application papers re same (.1), case calendaring re deadline to object to same (0.1), plan and prepare e-mail to PG&E enclosing Coblentz Second Interim Fee Application pursuant to Court and United States Trustee requirements (0.2). | 0.40 | 704.00 | 281.60 |

Pacific Gas and Electric Company
04/16/2020
Page 6

Client   16213
Matter  101
Invoice  336083

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/21/20 | Gregg M. Ficks | | | |
| P100 | Review email from Mr. Rupp re Bankruptcy Court docket entry re approval of Coblentz First Interim Fee Application following notice of resolution with Fee Examiner re same (.1), review Bankruptcy Court docket entry re same and re Court instruction re content of proposed Order to be uploaded re same (.1), review Coblentz first fee application, fee application amounts, spreadsheet report from Fee Examiner, and emails with Fee Examiner in determination of apportionment of fee and cost amounts for Order further to instructions from Court re same (.4), prepare calculations for Order Approving Coblentz First Fee Application re same (.5), prepare Order to upload to Court re same (.5), prepare Certificate of No Objection re Coblentz Twelfth Monthly Fee Statement following expiration of objection re same (.2), review current case docket to ensure no objections re same (.1) | 1.90 | 704.00 | 1,337.60 |
| 03/23/20 | Gregg M. Ficks | | | |
| P100 | Prepare Order Granting Coblentz First Interim Fee Application, including calculations re apportionment of reduction amount pursuant to instruction in Court Docket Order re same (0.5), exchange e-mails with PG&E local Chapter 11 counsel re same (0.1), revise and finalize Certificate of No Objection re Coblentz Twelfth Monthly Fee Statement, including review of current case docket re any objections to same (0.2), exchange e-mails with PG&E local Chapter 11 counsel re filing of same (0.1), prepare e-mail to client representatives re same (0.2), prepare Coblentz Thirteenth Monthly Fee Statement (0.8). | 1.90 | 704.00 | 1,337.60 |

Pacific Gas and Electric Company
04/16/2020
Page 7

Client 16213
Matter 101
Invoice 336083

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/26/20 | Gregg M. Ficks | | | |
| P100 | Prepare Coblentz Thirteenth Monthly Fee Statement and Exhibits for same (2.4). | 2.40 | 704.00 | 1,689.60 |
| 03/27/20 | Gregg M. Ficks | | | |
| P100 | Prepare Certificate of No Objection re Coblentz Supplemental Eleventh Monthly Fee Statement (0.2), review current case docket re Certificate of Service by Prime Clerk re same, and plan and exchange e-mails with PG&E local Chapter 11 counsel re same (0.1). | 0.30 | 704.00 | 211.20 |
| 03/30/20 | Gregg M. Ficks | | | |
| P100 | Exchange e-mails with PG&E local Chapter 11 counsel re Prime Clerk service of Coblentz Supplemental Eleventh Monthly Fee Statement and Prime Clerk filing of Certificate of Service (0.1), revise Coblentz Thirteenth Monthly Fee Statement (0.3). | 0.40 | 704.00 | 281.60 |
| 03/31/20 | Gregg M. Ficks | | | |
| P100 | Revise and finalize Coblentz Thirteenth Monthly Fee Statement for filing (0.2), exchange e-mails with PG&E local Chapter 11 counsel re filing and service of same (0.1), review filed-endorsed copy of same, and case calendaring re objection deadline re same (0.1), prepare e-mails to United States Trustee and to Fee Examiner attaching LEDES files and related requested documentation for Thirteenth Monthly Fee Statement (0.2), review current case docket re status of filings, notices, objections, and Certificates of Service re Coblentz case filings following Prime Clerk non-service of Coblentz Supplemental Eleventh Monthly Fee Statement (0.2). | 0.80 | 704.00 | 563.20 |
| | SERVICES TOTAL | 29.00 | | $20,416.00 |



Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:      Case Name:     Local Community Energy Fire Resiliency
           Our File No.:     16213-106
           Corporate ID:    1907571

Invoice No.  336084      Statement Date:  04/16/2020

### SUMMARY of CHARGES

### Summary of Time

| Milanovich, Barbara | BAM | $700.00 | 4.60 | 3,220.00 |
|---|---|---|---|---|

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| P300 | Structure/Strategy/Analysis | 1.50 | 1,050.00 |
| P400 | Initial Document Preparation/Filing | 3.10 | 2,170.00 |
| | SERVICES TOTAL: | 4.60 | 3,220.00 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | <u>$3,220.00</u> |



Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:      Case Name:        Local Community Energy Fire Resiliency
         Our File No.:       16213-106
         Corporate ID:      1907571

Invoice No.  336084     Statement Date:  04/16/2020

\* \* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

Fees for Professional Services Rendered
    through March 31, 2020                    $          3,220.00

Costs Advanced through March 31, 2020        $              0.00

Current Invoice Subtotal                     $          3 220 00

Pacific Gas and Electric Company
04/16/2020
Page 3

Client 16213
Matter 106
Invoice 336084

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/02/20 | Barbara Milanovich | | | |
| P300 | Participate in conference call with C. Bober, C. Medders and W. Coleman re draft License Agreement for indoor and outdoor sites (.8), Revise License Agreement based on conference call and transmit clean and redline copies (.7). | 1.50 | 700.00 | 1,050.00 |
| 03/25/20 | Barbara Milanovich | | | |
| P400 | Read (.1) and respond to email from C. Medders re installation of generator (.3), Draft follow-up email with questions about generator (.3), Draft alternate generator provision to include in template (1.5). | 2.20 | 700.00 | 1,540.00 |
| 03/30/20 | Barbara Milanovich | | | |
| P400 | Read email from C. Medders (.1), Draft alternate generator provision (.8). | 0.90 | 700.00 | 630.00 |
| | SERVICES TOTAL | 4.60 | | $3,220.00 |



Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

| Re: | Case Name: | Windy Hollow, Mendocino |
|-----|-----------|------------------------|
| | Our File No.: | 16213-118 |
| | Corporate ID: | 2007758 |

Invoice No.  336085      Statement Date:  04/16/2020

### SUMMARY of CHARGES

### Summary of Time

| Milanovich, Barbara | BAM | $700.00 | 1.10 | 770.00 |
|---|---|---|---|---|

| Item | Activity | Total Hours | Total Fees |
|------|----------|-------------|------------|
| P100 | Project Administration | 0.50 | 350.00 |
| P300 | Structure/Strategy/Analysis | 0.60 | 420.00 |
| | SERVICES TOTAL: | 1.10 | 770.00 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | $770.00 |


Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:      Case Name:      Windy Hollow, Mendocino
          Our File No.:      16213-118
          Corporate ID:      2007758

             Invoice No.  336085      Statement Date:  04/16/2020

\* \* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through March 31, 2020 | $ | 770.00 |
| Costs Advanced through March 31, 2020 | $ | 0.00 |
| Current Invoice Subtotal | $ | 770 00 |

Pacific Gas and Electric Company
04/16/2020
Page 3

Client  16213
Matter  118
Invoice  336085

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/02/20 | Barbara Milanovich | | | |
| P100 | Exchange email with broker re status of Purchase Agreement (.2). | 0.20 | 700.00 | 140.00 |
| 03/26/20 | Barbara Milanovich | | | |
| P100 | Exchange emails with broker re status of transaction (.2), and update PG&E (.1). | 0.30 | 700.00 | 210.00 |
| 03/31/20 | Barbara Milanovich | | | |
| P300 | Discuss Seller's mark-up with J. McKay (.6). | 0.60 | 700.00 | 420.00 |
| | SERVICES TOTAL | 1.10 | | $770.00 |



One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Coblentz
Patch Duffy
& Bass LLP

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:         Case Name:       Antioch Dunes Purchase Option
            Our File No.:       16213-111
            Corporate ID:      1907686

Invoice No.  336086       Statement Date:  04/16/2020

## SUMMARY of CHARGES

### Summary of Time

| C. Sands, Douglas | DCS | $700.00 | 7.70 | 5,390.00 |
| --- | --- | --- | --- | --- |

| Item | Activity | Total Hours | Total Fees |
| --- | --- | --- | --- |
| P300 | Structure/Strategy/Analysis | 7.70 | 5,390.00 |
|  | SERVICES TOTAL: | 7.70 | 5,390.00 |
|  | Total Costs Advanced and Incurred |  | 0.00 |
|  | Invoice Total |  | $5,390.00 |



Coblentz
Patch Duffy
& Bass LLP

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:        Case Name:        Antioch Dunes Purchase Option
           Our File No.:      16213-111
           Corporate ID:      1907686

                   Invoice No.  336086      Statement Date:  04/16/2020

        *  *  *  *  *  *  *  *  *  *   BILLING SUMMARY   *  *  *  *  *  *  *  *  *  *

              Summary of Current Activity:

              Fees for Professional Services Rendered
                   through March 31, 2020              $          5,390.00

              Costs Advanced through March 31, 2020    $              0.00

              Current Invoice Subtotal                 $          5,390.00

Pacific Gas and Electric Company
04/16/2020
Page 3

Client 16213
Matter 111
Invoice 336086

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|-----------------|-------|------|--------|
| 03/04/20 | Douglas C. Sands | | | |
| P300 | Review approval issues (.4). | 0.40 | 700.00 | 280.00 |
| 03/05/20 | Douglas C. Sands | | | |
| P300 | Call with J. McKay and D. Barsky (.5), email J. McKay (.3). | 0.80 | 700.00 | 560.00 |
| 03/10/20 | Douglas C. Sands | | | |
| P300 | Correspondence with W. Coleman re approval issues (.4), email J. McKay re USFS documents (.4). | 0.80 | 700.00 | 560.00 |
| 03/13/20 | Douglas C. Sands | | | |
| P300 | Correspondence with J. McKay re bankruptcy approval (.3), email T. Schnickel with questions re approvals (.4). | 0.70 | 700.00 | 490.00 |
| 03/19/20 | Douglas C. Sands | | | |
| P300 | Telephone conference with T. Schnickel re bankruptcy approval of agreement (.4), review correspondence in preparation for call (.3), conference call with J. McKay, D. Barsky, M. Borkoski, L. Terrazos (.7). | 1.40 | 700.00 | 980.00 |
| 03/23/20 | Douglas C. Sands | | | |
| P300 | Correspondence with T. Schinkel re conservation plan (.4), review comments on transfer agreement and deed (.8). | 1.20 | 700.00 | 840.00 |
| 03/24/20 | Douglas C. Sands | | | |
| P300 | Telephone conference with J. McKay (.7). | 0.70 | 700.00 | 490.00 |

Pacific Gas and Electric Company
04/16/2020
Page 4

Client   16213
Matter   111
Invoice   336086

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/26/20 | Douglas C. Sands | | | |
| P300 | Telephone conference with J. McKay, J. Wilcox, M. Borkoski, attorney for U.S.A., D. Barsky (1.2), email M. Borkoski with excerpts from California agreement (.5). | 1.70 | 700.00 | 1,190.00 |
| | SERVICES TOTAL | 7.70 | | $5,390.00 |



Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:       Case Name:      Moller Conservation Easement Option
        Our File No.:     16213-112
        Corporate ID:    1907685

Invoice No.  336087       Statement Date:  04/16/2020

## SUMMARY of CHARGES

### Summary of Time

P. Barsky, Daniel        DPB      $405.00     3.20     1,296.00

| Item | Activity | Total Hours | Total Fees |
|------|----------|-------------|------------|
| P240 | Real and Personal Property | 3.20 | 1,296.00 |
| | SERVICES TOTAL: | 3.20 | 1,296.00 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | <u>$1,296.00</u> |



Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:         Case Name:       Moller Conservation Easement Option
            Our File No.:       16213-112
            Corporate ID:     1907685

                Invoice No.  336087      Statement Date:  04/16/2020

\* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \*

      Summary of Current Activity:

        Fees for Professional Services Rendered
           through March 31, 2020         $        1,296.00

        Costs Advanced through March 31, 2020    $          0.00

         Current Invoice Subtotal           $        1,296.00

Pacific Gas and Electric Company
04/16/2020
Page 3

Client   16213
Matter   112
Invoice   336087

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/02/20 | Daniel P. Barsky | | | |
| P240 | Work with title company and client to resolve funds transfer logistics (0.3).  Discuss next steps with D. Sands (0.1). | 0.40 | 405.00 | 162.00 |
| 03/03/20 | Daniel P. Barsky | | | |
| P240 | Manage closing documents for PG&E file (0.3). Correspondence with client re wire transfer and next steps (0.3). | 0.60 | 405.00 | 243.00 |
| 03/04/20 | Daniel P. Barsky | | | |
| P240 | Correspondence with client re wire transfer and next steps (0.1). | 0.10 | 405.00 | 40.50 |
| 03/05/20 | Daniel P. Barsky | | | |
| P240 | Work with client and title company to resolve escrow matters (0.4). | 0.40 | 405.00 | 162.00 |
| 03/09/20 | Daniel P. Barsky | | | |
| P240 | Correspondence re escrow funds transfer with title company (.3). | 0.30 | 405.00 | 121.50 |
| 03/30/20 | Daniel P. Barsky | | | |
| P240 | Manage closing documents and related correspondence with deal team (1.4). | 1.40 | 405.00 | 567.00 |
| | SERVICES TOTAL | 3.20 | | $1,296.00 |



Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:       Case Name:     PG&E Hydro Facilities Transfers
           Our File No.:     16213-114
           Corporate ID:    1907673

Invoice No.  336088     Statement Date:  04/16/2020

**SUMMARY of CHARGES**

**Summary of Time**

| C. Sands, Douglas | DCS | $700.00 | 19.80 | 13,860.00 |
|---|---|---|---|---|
| P. Barsky, Daniel | DPB | $405.00 | 8.60 | 3,483.00 |

| **Item** | **Activity** | **Total Hours** | **Total Fees** |
|---|---|---|---|
| P240 | Real and Personal Property | 8.60 | 3,483.00 |
| P300 | Structure/Strategy/Analysis | 19.80 | 13,860.00 |
|  | SERVICES TOTAL: | 28.40 | 17,343.00 |
|  | Total Costs Advanced and Incurred |  | 0.00 |
|  | Invoice Total |  | $17,343.00 |



Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:          Case Name:        PG&E Hydro Facilities Transfers
             Our File No.:        16213-114
             Corporate ID:       1907673

Invoice No.  336088     Statement Date:  04/16/2020

\* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

Fees for Professional Services Rendered
through March 31, 2020                         $          17,343.00

Costs Advanced through March 31, 2020          $               0.00

Current Invoice Subtotal                       $          17,343.00

Pacific Gas and Electric Company
04/16/2020
Page 3

Client 16213
Matter 114
Invoice 336088

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/03/20 | Douglas C. Sands | | | |
| P300 | Narrows:  Deal team call for status report (.4). | 0.40 | 700.00 | 280.00 |
| 03/03/20 | Daniel P. Barsky | | | |
| P240 | Narrows: Conference call with deal team and related prep for same (0.7). | 0.70 | 405.00 | 283.50 |
| 03/04/20 | Daniel P. Barsky | | | |
| P240 | Correspondence with deal team re closing documents (0.2). | 0.20 | 405.00 | 81.00 |
| 03/05/20 | Daniel P. Barsky | | | |
| P240 | Narrows: Work with title company to determine escrow requirements (0.3). | 0.30 | 405.00 | 121.50 |
| 03/10/20 | Douglas C. Sands | | | |
| P300 | Narrows:  Call with J. Peck, W. Whittlesey, P. Coviello, S. Maggard (.8). | 0.80 | 700.00 | 560.00 |
| 03/13/20 | Douglas C. Sands | | | |
| P300 | Narrows:  Telephone conference with P. Coviello re document execution (.3). | 0.30 | 700.00 | 210.00 |
| 03/16/20 | Daniel P. Barsky | | | |
| P240 | Narrows: Correspondence re USACE authorization letter and next steps (0.2). | 0.20 | 405.00 | 81.00 |

Pacific Gas and Electric Company
04/16/2020
Page 4

Client   16213
Matter   114
Invoice   336088

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/17/20 | Douglas C. Sands | | | |
| P300 | Narrows:  Attention to revision and execution of documents (1.4), telephone conference with P. Coviello re closing logistics (.5), correspondence with S. Stanford of Placer Title re closing issues (.3), conference call with P. Coviello, J. Peck, S. Maggard, P. Barsky (.6). | 2.80 | 700.00 | 1,960.00 |
| 03/17/20 | Daniel P. Barsky | | | |
| P240 | Correspondence with deal team re closing documents (0.4).  Revise same per client comments (1.3).  Status call with deal team re closing logistics in light of COVID-19 concerns (0.7). | 2.40 | 405.00 | 972.00 |
| 03/18/20 | Daniel P. Barsky | | | |
| P240 | Narrows: Correspondence with deal team re closing matters (0.3). | 0.30 | 405.00 | 121.50 |
| 03/19/20 | Douglas C. Sands | | | |
| P300 | Narrows:  Correspondence regarding document execution with J. Peck and YCWA (.3). | 0.30 | 700.00 | 210.00 |
| 03/19/20 | Daniel P. Barsky | | | |
| P240 | Narrows: Correspondence with deal team re closing documents (0.3).  Call with YCWA re same (0.3). | 0.60 | 405.00 | 243.00 |
| 03/23/20 | Douglas C. Sands | | | |
| P300 | Narrows:  Attention to escrow instructions and closing documents (.6). | 0.60 | 700.00 | 420.00 |

Pacific Gas and Electric Company
04/16/2020
Page 5

Client 16213
Matter 114
Invoice 336088

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/23/20 | Daniel P. Barsky | | | |
| P240 | Narrows: Revise escrow letter (0.4). Related correspondence with title company and YCWA (0.4). | 0.80 | 405.00 | 324.00 |
| 03/24/20 | Douglas C. Sands | | | |
| P300 | Narrows: Attention to escrow (1.1), telephone conference with P. Coviello re closing (.3), weekly call with P. Coviello, J. Peck, W. Whittlesey, D. Barsky to prepare for transfer (1.5). | 2.90 | 700.00 | 2,030.00 |
| 03/24/20 | Daniel P. Barsky | | | |
| P240 | Narrows: Correspondence with deal team re closing documents (0.3). Follow up with tax partners re withholding form questions (0.3). | 0.60 | 405.00 | 243.00 |
| 03/25/20 | Douglas C. Sands | | | |
| P300 | Narrows: Attention to tax proration provisions (1.3), telephone Conference with J. Peck re escrow mechanics (.2), review documents sent by B. Briggs at Placer Title (1.2), revise escrow letter and circulate to working group (.4). | 3.10 | 700.00 | 2,170.00 |
| 03/25/20 | Daniel P. Barsky | | | |
| P240 | Narrows: Review closing statement items for consistency with client obligations in purchase agreement (0.5). | 0.50 | 405.00 | 202.50 |
| 03/26/20 | Douglas C. Sands | | | |
| P300 | Narrows: Review documents required by escrow (1.4), telephone conference with J. Peck and P. Coviello signatures (.4), telephone conference with P. Coviello review closing statement issue (.3). | 2.10 | 700.00 | 1,470.00 |

Pacific Gas and Electric Company
04/16/2020
Page 6

Client 16213
Matter 114
Invoice 336088

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/26/20 | Daniel P. Barsky | | | |
| P240 | Narrows: Correspondence with deal team re closing documents (0.4). | 0.40 | 405.00 | 162.00 |
| 03/27/20 | Douglas C. Sands | | | |
| P300 | Narrows:  Prepare open items list (1.3), conference call with J. Peck, P. Coviello re sales tax (.5), attention to closing items (1.1), revise and circulate open items list (.4). | 3.30 | 700.00 | 2,310.00 |
| 03/27/20 | Daniel P. Barsky | | | |
| P240 | Narrows: Review purchase agreement to confirm closing procedures and checklist items (0.8). Related correspondence with deal team (0.6). | 1.40 | 405.00 | 567.00 |
| 03/30/20 | Douglas C. Sands | | | |
| P300 | Narrows:  Attention to closing items (2.3). | 2.30 | 700.00 | 1,610.00 |
| 03/31/20 | Douglas C. Sands | | | |
| P300 | Narrows:  Call with J. Beck, S. Maggard, W. Willerston, J. Haggarty re post closing (.9). | 0.90 | 700.00 | 630.00 |
| 03/31/20 | Daniel P. Barsky | | | |
| P240 | Narrows: Correspondence with deal team re closing (0.2). | 0.20 | 405.00 | 81.00 |
| | SERVICES TOTAL | 28.40 | | $17,343.00 |



Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
77 Beale Street
San Francisco, CA 94105
Attention: Steve Frank

Re:       Case Name:     CPUC Regulatory Investigation
          Our File No.:      16213-056
          Corporate ID:    1907471

Invoice No.  336089     Statement Date: 04/16/2020

## SUMMARY of CHARGES

### Summary of Time

L. Jayasuriya, Yasmin       YLJ    $260.00    0.70    182.00

| Item | Activity | Total Hours | Total Fees |
|------|----------|------------|-----------|
| L143 | eDiscovery - Identification and Preservation | 0.70 | 182.00 |
| | SERVICES TOTAL: | 0.70 | 182.00 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | $182.00 |



Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
77 Beale Street
San Francisco, CA 94105
Attention:  Steve Frank

Re:   Case Name:  CPUC Regulatory Investigation
     Our File No.:   16213-056
     Corporate ID:  1907471

       Invoice No.  336089   Statement Date:  04/16/2020

\* \* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through March 31, 2020 | $ | 182.00 |
| Costs Advanced through March 31, 2020 | $ | 0.00 |
| Current Invoice Subtotal | $ | 182.00 |

Pacific Gas and Electric Company
04/16/2020
Page 3

Client 16213
Matter 056
Invoice 336089

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/23/20 | Yasmin L. Jayasuriya | | | |
| L143 | Prepare copy of confidential discovery productions for client files (0.7). | 0.70 | 260.00 | 182.00 |
| | SERVICES TOTAL | 0.70 | | $182.00 |

# Coblentz Patch Duffy & Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
77 Beale Street
San Francisco, CA 94105
Attention: Mark Sweeney

| Re: | Case Name: | DWR - Oroville Dam |
| --- | --- | --- |
| | Our File No.: | 16213-060 |
| | Corporate ID: | 1706888 |

Invoice No. 336090      Statement Date: 04/16/2020

## SUMMARY of CHARGES

### Summary of Time

| | | | | |
| --- | --- | --- | --- | --- |
| L. Hejinian, Mark | MLH | $500.00 | 0.30 | 150.00 |
| P. Coyle, Sean | SPC | $600.00 | 9.60 | 5,760.00 |
| F. McKee, James | JFM | $422.00 | 55.00 | 23,210.00 |
| N. Chacon, Caitlyn | CNC | $440.00 | 32.50 | 14,300.00 |
| V. Mendoza, Jordan | JVM | $250.00 | 5.60 | 1,400.00 |
| Doan, Viet | VND | $175.00 | 39.40 | 6,895.00 |

| Item | Activity | Total Hours | Total Fees |
| --- | --- | --- | --- |
| C400 | Third Party Communication | 0.40 | 176.00 |
| L110 | Fact Investigation/Development | 38.30 | 16,162.60 |
| L120 | Analysis/Strategy | 13.20 | 6,347.80 |
| L130 | Experts/Consultants | 0.50 | 300.00 |
| L330 | Depositions | 14.20 | 6,840.00 |



One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
77 Beale Street
San Francisco, CA 94105
Attention: Mark Sweeney

Re:      Case Name:    DWR - Oroville Dam
        Our File No.:    16213-060
        Corporate ID:    1706888

Invoice No. 336090      Statement Date: 04/16/2020

| L650 | Review | 20.10 | 7,821.60 |
| L653 | First Pass Document Review | 16.30 | 7,172.00 |
| P280 | Other | 39.40 | 6,895.00 |
| | SERVICES TOTAL: | 142.40 | 51,715.00 |

Costs Advanced and Incurred

Total Costs Advanced and Incurred      3,314.75

Invoice Total      $55,029.75



One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Coblentz
Patch Duffy
& Bass LLP

Pacific Gas and Electric Company
77 Beale Street
San Francisco, CA 94105
Attention: Mark Sweeney

Re:      Case Name:    DWR - Oroville Dam
        Our File No.:    16213-060
        Corporate ID:    1706888

Invoice No. 336090      Statement Date: 04/16/2020

\* \* \* \* \* \* \* \* \* \* BILLING SUMMARY \* \* \* \* \* \* \* \* \* \* \*

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through March 31, 2020 | $ | 51,715.00 |
| Costs Advanced through March 31, 2020 | $ | 3,314.75 |
| Current Invoice Subtotal | $ | 55,029.75 |

Pacific Gas and Electric Company
04/16/2020
Page 4

Client 16213
Matter 060
Invoice 336090

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/02/20 | Sean P. Coyle | | | |
| L120 | Analyze potential spillway failure causation theories. (0.4) | 0.40 | 600.00 | 240.00 |
| 03/02/20 | James F. McKee | | | |
| L110 | Review DWR document production for key documents (2.4). | 2.40 | 422.00 | 1,012.80 |
| 03/02/20 | Caitlyn N. Chacon | | | |
| L120 | Review and analyze Bea deposition and exhibits in connection with preparation of expert opinion in support of client's case (2.6). | 2.60 | 440.00 | 1,144.00 |
| 03/03/20 | James F. McKee | | | |
| L110 | Review DWR document production for significant documents (7.0). | 7.00 | 422.00 | 2,954.00 |
| 03/03/20 | Caitlyn N. Chacon | | | |
| L330 | Review documents in preparation for DWR depositions (1.6). | 1.60 | 440.00 | 704.00 |
| 03/04/20 | Mark L. Hejinian | | | |
| L120 | Strategize discovery and process for identifying helpful documents in voluminous production (0.3). | 0.30 | 500.00 | 150.00 |
| 03/04/20 | Sean P. Coyle | | | |
| L650 | Analyze options for use of central document repository for efficient review of newly produced DWR discovery materials. (0.5) | 0.50 | 600.00 | 300.00 |

Pacific Gas and Electric Company
04/16/2020
Page 5

Client 16213
Matter 060
Invoice 336090

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/04/20 | Sean P. Coyle | | | |
| L120 | Analyze strategic plan for organizing trial themes, key documents, and key witnesses. (0.5) | 0.50 | 600.00 | 300.00 |
| 03/04/20 | James F. McKee | | | |
| L120 | Draft outline of case elements and evidence (2.8). | 2.80 | 422.00 | 1,181.60 |
| 03/04/20 | James F. McKee | | | |
| L110 | Review DWR document production for key documents (0.6). | 0.60 | 422.00 | 253.20 |
| 03/04/20 | Caitlyn N. Chacon | | | |
| L653 | Review DWR document production for key documents (6.8). | 6.80 | 440.00 | 2,992.00 |
| 03/04/20 | Caitlyn N. Chacon | | | |
| L120 | Analyze plan for using technology to streamline review of select discovery materials (0.4). | 0.40 | 440.00 | 176.00 |
| 03/05/20 | Caitlyn N. Chacon | | | |
| L653 | Review select DWR discovery materials for key documents (5.2). | 5.20 | 440.00 | 2,288.00 |
| 03/06/20 | Viet Doan | | | |
| P280 | Pull key documents from Concordance database (0.6). | 0.60 | 175.00 | 105.00 |
| 03/06/20 | James F. McKee | | | |
| L650 | Draft document review plan (0.3). | 0.30 | 422.00 | 126.60 |

Pacific Gas and Electric Company
04/16/2020
Page 6

Client  16213
Matter  060
Invoice  336090

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/06/20 | James F. McKee | | | |
| L110 | Review deposition transcript of Les Harder (DWR) for significant documents and testimony (2.1). | 2.10 | 422.00 | 886.20 |
| 03/06/20 | James F. McKee | | | |
| L120 | Draft outline of affirmative negligence case (1.1). | 1.10 | 422.00 | 464.20 |
| 03/06/20 | Caitlyn N. Chacon | | | |
| L120 | Attention to preparing proof chart (0.3). | 0.30 | 440.00 | 132.00 |
| 03/06/20 | Caitlyn N. Chacon | | | |
| L653 | Review DWR discovery materials for key documents (4.2). | 4.20 | 440.00 | 1,848.00 |
| 03/09/20 | Sean P. Coyle | | | |
| L330 | Attend telephonically deposition of R. Fill, former DWR official. (3.7) | 3.70 | 600.00 | 2,220.00 |
| 03/09/20 | Sean P. Coyle | | | |
| L120 | Review key discovery exhibits concerning spillway failure. (0.6) | 0.60 | 600.00 | 360.00 |
| 03/09/20 | James F. McKee | | | |
| L110 | Review DWR document production for key documents (0.2). | 0.20 | 422.00 | 84.40 |
| 03/09/20 | Caitlyn N. Chacon | | | |
| L330 | Review and edit A. Ortiz depo outline (2.1). | 2.10 | 440.00 | 924.00 |

Pacific Gas and Electric Company
04/16/2020
Page 7

Client 16213
Matter 060
Invoice 336090

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/10/20 | Sean P. Coyle | | | |
| L120 | Analyze materials to be shared with expert. (0.2) | 0.20 | 600.00 | 120.00 |
| 03/10/20 | Caitlyn N. Chacon | | | |
| L120 | Access Relativity database and review contents (0.2). | 0.20 | 440.00 | 88.00 |
| 03/11/20 | Viet Doan | | | |
| P280 | Database search and export for attorney review (0.3). | 0.30 | 175.00 | 52.50 |
| 03/11/20 | James F. McKee | | | |
| L110 | Review DWR document production for key documents (3.9). | 3.90 | 422.00 | 1,645.80 |
| 03/11/20 | Caitlyn N. Chacon | | | |
| L330 | Draft and revise A. Ortiz deposition outline (6.8). | 6.80 | 440.00 | 2,992.00 |
| 03/12/20 | James F. McKee | | | |
| L110 | Review DWR document production for key documents (6.8). | 6.80 | 422.00 | 2,869.60 |
| 03/13/20 | James F. McKee | | | |
| L110 | Review DWR document production for key documents (3.6). | 3.60 | 422.00 | 1,519.20 |
| 03/16/20 | James F. McKee | | | |
| L110 | Review deposition transcript of Mark Andersen (DWR) (0.7). | 0.70 | 422.00 | 295.40 |

Pacific Gas and Electric Company
04/16/2020
Page 8

Client 16213
Matter 060
Invoice 336090

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/16/20 | James F. McKee | | | |
| L110 | Review deposition transcripts of David Panec (DWR) (4.4). | 4.40 | 422.00 | 1,856.80 |
| 03/16/20 | James F. McKee | | | |
| L110 | Review deposition transcript of Jessica Roles (DWR) (0.2). | 0.20 | 422.00 | 84.40 |
| 03/16/20 | James F. McKee | | | |
| L110 | Review deposition transcript of Les Harder (DWR) (1.7). | 1.70 | 422.00 | 717.40 |
| 03/17/20 | James F. McKee | | | |
| L110 | Review deposition transcript of Mark Andersen for key documents and testimony (4.7). | 4.70 | 422.00 | 1,983.40 |
| 03/18/20 | Viet Doan | | | |
| P280 | Export codings from Concordance database to transfer onto Relativity database, document search and tag for HOT documents (3.7). | 3.70 | 175.00 | 647.50 |
| 03/18/20 | Sean P. Coyle | | | |
| L120 | Analyze strategy for review and identification of key documents in DWR discovery. (1.1) | 1.10 | 600.00 | 660.00 |
| 03/18/20 | James F. McKee | | | |
| L650 | Analyze current discovery status and strategize regarding necessary additional discovery and document review (1.1). | 1.10 | 422.00 | 464.20 |
| 03/18/20 | Caitlyn N. Chacon | | | |
| L120 | T/c w. expert re reviewing DWR productions (0.4). | 0.40 | 440.00 | 176.00 |

Pacific Gas and Electric Company
04/16/2020
Page 9

Client   16213
Matter  060
Invoice  336090

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/18/20 | Caitlyn N. Chacon | | | |
| L120 | Email Cochett re Relativity platform (0.2). | 0.20 | 440.00 | 88.00 |
| 03/18/20 | Caitlyn N. Chacon | | | |
| L120 | Analyze approach to use of shared plaintiffs' database to conduct discovery review (0.3). | 0.30 | 440.00 | 132.00 |
| 03/19/20 | Viet Doan | | | |
| P280 | Convert production volume DWR002 to PDF format for exert review (3.4). | 3.40 | 175.00 | 595.00 |
| 03/19/20 | Sean P. Coyle | | | |
| L650 | Analyze options for expert's review of DWR production materials. (0.2) | 0.20 | 600.00 | 120.00 |
| 03/20/20 | Viet Doan | | | |
| P280 | Convert DWR production volumes DWR009-36 to PDF format for expert review (4.2). | 4.20 | 175.00 | 735.00 |
| 03/20/20 | Sean P. Coyle | | | |
| L130 | Analyze plan for expert review of design, construction, and maintenance materials. (0.5) | 0.50 | 600.00 | 300.00 |
| 03/20/20 | Jordan V. Mendoza | | | |
| L650 | Analyze and summarize DWR discovery production volumes (0.3). | 0.30 | 250.00 | 75.00 |
| 03/20/20 | Caitlyn N. Chacon | | | |
| L120 | Communications w. expert re DWR document productions (0.2). | 0.20 | 440.00 | 88.00 |

Pacific Gas and Electric Company
04/16/2020
Page 10

Client 16213
Matter 060
Invoice 336090

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/20/20 | Caitlyn N. Chacon | | | |
| L120 | Provide discovery materials for expert review (0.2). | 0.20 | 440.00 | 88.00 |
| 03/23/20 | Viet Doan | | | |
| P280 | Continue convert DWR production volumes DWR009-36 to PDF format for expert review (3.7). | 3.70 | 175.00 | 647.50 |
| 03/23/20 | Caitlyn N. Chacon | | | |
| C400 | Communications w. Relativity vendor re transferring document ags to concordance (0.4). | 0.40 | 440.00 | 176.00 |
| 03/23/20 | Caitlyn N. Chacon | | | |
| L120 | Analyze plan for transferring document tags to shared Relativity database (0.2). | 0.20 | 440.00 | 88.00 |
| 03/24/20 | Viet Doan | | | |
| P280 | Continue convert DWR production volumes DWR009-36 to PDF format for expert review (4.2). | 4.20 | 175.00 | 735.00 |
| 03/24/20 | James F. McKee | | | |
| L650 | Review PG&E-produced documents for key evidence (0.3). | 0.30 | 422.00 | 126.60 |
| 03/24/20 | Jordan V. Mendoza | | | |
| L650 | Summarize contents of DWR document productions (2.5). | 2.50 | 250.00 | 625.00 |
| 03/24/20 | Caitlyn N. Chacon | | | |
| L653 | E/m Relativity vendor re tagging overlay (0.1). | 0.10 | 440.00 | 44.00 |

Pacific Gas and Electric Company
04/16/2020
Page 11

Client 16213
Matter 060
Invoice 336090

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/24/20 | Caitlyn N. Chacon | | | |
| L120 | Summarize plan for next stage of discovery review (0.3). | 0.30 | 440.00 | 132.00 |
| 03/25/20 | Viet Doan | | | |
| P280 | Continue convert DWR production volumes DWR009-36 to PDF format for expert review (3.3). | 3.30 | 175.00 | 577.50 |
| 03/25/20 | James F. McKee | | | |
| L650 | Review PG&E document production for key documents (3.3). | 3.30 | 422.00 | 1,392.60 |
| 03/25/20 | Jordan V. Mendoza | | | |
| L650 | Summarize contents of DWR document productions (1.6). | 1.60 | 250.00 | 400.00 |
| 03/26/20 | Viet Doan | | | |
| P280 | Continue convert DWR production volumes DWR009-36 to PDF format for expert review (3.8). | 3.80 | 175.00 | 665.00 |
| 03/26/20 | James F. McKee | | | |
| L650 | Review PG&E document production for significant documents (6.0). | 6.00 | 422.00 | 2,532.00 |
| 03/26/20 | Jordan V. Mendoza | | | |
| L650 | Summarize contents of DWR document productions (1.2). | 1.20 | 250.00 | 300.00 |

Pacific Gas and Electric Company
04/16/2020
Page 12

Client 16213
Matter 060
Invoice 336090

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/27/20 | Viet Doan | | | |
| P280 | Continue convert DWR production volumes DWR009-36 to PDF format for expert review (4.3). | 4.30 | 175.00 | 752.50 |
| 03/27/20 | Sean P. Coyle | | | |
| L120 | Call with client regarding case status. (0.3) | 0.30 | 600.00 | 180.00 |
| 03/27/20 | James F. McKee | | | |
| L650 | Review PG&E document production for key documents (1.8). | 1.80 | 422.00 | 759.60 |
| 03/30/20 | Viet Doan | | | |
| P280 | Continue convert DWR production volumes DWR009-36 to PDF format for expert review (3.8). | 3.80 | 175.00 | 665.00 |
| 03/30/20 | Sean P. Coyle | | | |
| L650 | Review and analyze FERC re-vegetation materials.  (0.6) | 0.60 | 600.00 | 360.00 |
| 03/30/20 | Sean P. Coyle | | | |
| L120 | Call with client regarding FERC issues. (0.6) | 0.60 | 600.00 | 360.00 |
| 03/31/20 | Viet Doan | | | |
| P280 | Continue convert DWR production volumes DWR009-36 to PDF format for expert review, complete (4.1). | 4.10 | 175.00 | 717.50 |
| 03/31/20 | Sean P. Coyle | | | |
| L650 | Research DWR FERC filings relating to dam crisis. (0.4) | 0.40 | 600.00 | 240.00 |
| | SERVICES TOTAL | 142.40 | | $51,715.00 |

Pacific Gas and Electric Company
04/16/2020
Page 13

Client   16213
Matter   060
Invoice  336090

| Costs Advanced | Amount |
|---|---|
| Court Reporter - US Legal Support, Inc. (CA Reporting) | 970.80 |
| Court Reporter - US Legal Support, Inc. (CA Reporting) | 947.65 |
| Court Reporter - US Legal Support, Inc. (CA Reporting) | 1,277.40 |
| Other Outside Services - CaseHomePage DBA ExtraAccess Services, Inc. | 118.90 |
| Total Costs Advanced and Incurred | 3,314.75 |
| Current Invoice Subtotal          $ | 55,029.75 |



**Coblentz
Patch Duffy
& Bass LLP**

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Wendy Coleman

Re:        Case Name:    WMCE CPUC Application
            Our File No.:    16213-123
            Corporate ID:

Invoice No. 336091      Statement Date: 04/16/2020

## SUMMARY of CHARGES

### Summary of Time

| | | | | |
|---|---|---|---|---|
| P. Coyle, Sean | SPC | $600.00 | 12.80 | 7,680.00 |
| R. Seegal, Laura | LRS | $418.00 | 14.20 | 5,935.60 |

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| C100 | Fact Gathering | 3.40 | 1,748.80 |
| L120 | Analysis/Strategy | 18.90 | 9,046.80 |
| L650 | Review | 2.10 | 1,260.00 |
| P400 | Initial Document Preparation/Filing | 2.60 | 1,560.00 |
| | SERVICES TOTAL: | 27.00 | 13,615.60 |
| | Total Costs Advanced and Incurred | | 0.00 |
| | Invoice Total | | $13,615.60 |



One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA  94120-7133
Attention:  Wendy Coleman

Re:        Case Name:        WMCE CPUC Application
           Our File No.:        16213-123
           Corporate ID:

              Invoice No.  336091        Statement Date:  04/16/2020

\* \* \* \* \* \* \* \* \*  BILLING SUMMARY  \* \* \* \* \* \* \* \* \* \*

   Summary of Current Activity:

   Fees for Professional Services Rendered
      through March 31, 2020                    $          13,615.60

   Costs Advanced through March 31, 2020        $               0.00

   Current Invoice Subtotal                     $          13,615.60

Pacific Gas and Electric Company
04/16/2020
Page 3

Client 16213
Matter 123
Invoice 336091

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/09/20 | Sean P. Coyle | | | |
| L120 | Call with client regarding early case plan (0.3). | 0.30 | 600.00 | 180.00 |
| 03/17/20 | Sean P. Coyle | | | |
| L120 | Analyze utility ratemaking issues potentially at issue in omnibus application (0.5). | 0.50 | 600.00 | 300.00 |
| 03/17/20 | Sean P. Coyle | | | |
| L120 | Conference with client regarding application (0.9). | 0.90 | 600.00 | 540.00 |
| 03/17/20 | Sean P. Coyle | | | |
| P400 | Correspondence to client regarding next steps for omnibus filing (0.4). | 0.40 | 600.00 | 240.00 |
| 03/17/20 | Sean P. Coyle | | | |
| L120 | Call with client regarding audit of omnibus application (1.0). | 1.00 | 600.00 | 600.00 |
| 03/17/20 | Sean P. Coyle | | | |
| C100 | Call with client regarding written testimony in support of application (1.1). | 1.10 | 600.00 | 660.00 |
| 03/17/20 | Laura R. Seegal | | | |
| C100 | Attend client call re external auditor (0.8). | 0.80 | 418.00 | 334.40 |
| 03/17/20 | Laura R. Seegal | | | |
| C100 | Call with client re status of application (0.6). | 0.60 | 418.00 | 250.80 |
| 03/17/20 | Laura R. Seegal | | | |
| L120 | Review background CPUC filings relating to upcoming application (1.4). | 1.40 | 418.00 | 585.20 |

Pacific Gas and Electric Company
04/16/2020
Page 4

Client  16213
Matter  123
Invoice  336091

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|------------------|-------|------|--------|
| 03/17/20 | Laura R. Seegal | | | |
| L120 | Attend client call regarding drafting of application testimony (1.1). | 1.10 | 418.00 | 459.80 |
| 03/18/20 | Laura R. Seegal | | | |
| L120 | Review correspondence from V. Malkina re next steps on external audit (0.1). | 0.10 | 418.00 | 41.80 |
| 03/19/20 | Sean P. Coyle | | | |
| P400 | Call with client regarding structure of rate application (0.5). | 0.50 | 600.00 | 300.00 |
| 03/19/20 | Sean P. Coyle | | | |
| L120 | Call with client regarding project prioritization for application (0.9). | 0.90 | 600.00 | 540.00 |
| 03/19/20 | Sean P. Coyle | | | |
| C100 | Call with client regarding cost classification for rate application (0.7). | 0.70 | 600.00 | 420.00 |
| 03/19/20 | Sean P. Coyle | | | |
| L120 | Analyze project prioritization for application (0.3). | 0.30 | 600.00 | 180.00 |
| 03/19/20 | Laura R. Seegal | | | |
| L120 | Call with client re next steps (0.8). | 0.80 | 418.00 | 334.40 |
| 03/19/20 | Laura R. Seegal | | | |
| L120 | Summarize veg management meeting and team process (0.2). | 0.20 | 418.00 | 83.60 |

Pacific Gas and Electric Company
04/16/2020
Page 5

Client 16213
Matter 123
Invoice 336091

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/19/20 | Laura R. Seegal | | | |
| L120 | Analyze next steps for preparation of application sub-sections (0.3). | 0.30 | 418.00 | 125.40 |
| 03/19/20 | Laura R. Seegal | | | |
| L120 | Attend client call re advanced veg management costs, chapter structure (1.2). | 1.20 | 418.00 | 501.60 |
| 03/24/20 | Sean P. Coyle | | | |
| L120 | Call with client regarding rate application (0.9). | 0.90 | 600.00 | 540.00 |
| 03/24/20 | Sean P. Coyle | | | |
| L650 | Review 2018 and 2020 ratemaking applications for background on forthcoming application (1.5). | 1.50 | 600.00 | 900.00 |
| 03/24/20 | Laura R. Seegal | | | |
| L120 | Attend WMCE electric informational kick off call with client (0.6). | 0.60 | 418.00 | 250.80 |
| 03/26/20 | Laura R. Seegal | | | |
| L120 | Review application for WMCE interim rates and protests (A20-02-003) (3.8). | 3.80 | 418.00 | 1,588.40 |
| 03/27/20 | Sean P. Coyle | | | |
| L120 | Call with client regarding application status (0.6). | 0.60 | 600.00 | 360.00 |
| 03/27/20 | Laura R. Seegal | | | |
| L120 | Review CEMA application (A1803015) (1.6). | 1.60 | 418.00 | 668.80 |

Pacific Gas and Electric Company
04/16/2020
Page 6

Client 16213
Matter 123
Invoice 336091

| Date/Task | Atty/Description | Hours | Rate | Amount |
|-----------|-----------------|-------|------|--------|
| 03/30/20 | Sean P. Coyle | | | |
| P400 | Attend client call regarding status of testimony modules (0.6). | 0.60 | 600.00 | 360.00 |
| 03/30/20 | Sean P. Coyle | | | |
| L120 | Call with client regarding legal team role in application preparation (0.9). | 0.90 | 600.00 | 540.00 |
| 03/30/20 | Laura R. Seegal | | | |
| L120 | Review CEMA application (A1803015) prepared testimony and work papers (.9). | 0.90 | 418.00 | 376.20 |
| 03/31/20 | Sean P. Coyle | | | |
| P400 | Call with client regarding content of rate recovery application (1.1). | 1.10 | 600.00 | 660.00 |
| 03/31/20 | Sean P. Coyle | | | |
| L650 | Review background CPUC materials relevant to application (0.6). | 0.60 | 600.00 | 360.00 |
| 03/31/20 | Laura R. Seegal | | | |
| L120 | Attend client legal on boarding call (0.6). | 0.60 | 418.00 | 250.80 |
| 03/31/20 | Laura R. Seegal | | | |
| C100 | Review documents and correspondence from client (0.2). | 0.20 | 418.00 | 83.60 |
| | SERVICES TOTAL | 27.00 | | $13,615.60 |