**EXHIBIT D**

## LATHAM & WATKINS LLP

355 South Grand Avenue, Suite 100
Los Angeles, California 90071-1560
Tel: +1.213.485.1234  Fax: +1.213.891.8763
www.lw.com

**INVOICE**

November 30, 2019

Pacific Gas & Electric
c/o Law Department
P. O. Box 7133
San Francisco, CA 94120
Attention: Cliff Gleicher

E-Billing Vendor: Collaborati
E-Billing Accountant: Kwok, Tony
Client-Internal Matter #: 1807309

Please identify your payment with the following:

Invoice No. 1900106014
Matter Number 023907-0166

For professional services rendered through November 30, 2019

| | | |
|---|---|---|
| **Re:** | **North Bay Fires Securities Class Action** | $ 230,254.00 |
| Costs and Disbursements | | 6,833.30 |
| **Total Due** | | **$ 237,087.30** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 1900106014 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088   Doc# 7017-4   Filed: 04/30/20   Entered: 04/30/20 16:47:34   Page 2 of 118

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/01/19 | J E Brandt | 0.90 | Telephone conferences with T. Dubbs (0.5); P. Curnin regarding status; emails with C. Gleicher regarding same (0.4) |
| 11/01/19 | R W Perrin | 4.30 | Email with J. Brandt, M. Reiss regarding status (0.6); attention to loss causation and misrepresentation analysis of class action complaints (3.3); email with C. Gleicher, R. Reilly regarding status (0.4) |
| 11/01/19 | T M Ikeda | 3.30 | Teleconference with S. Homayoni and M. Reiss regarding estimation and securities class actions (0.5); research estimation proceedings (2.8) |
| 11/01/19 | M J Reiss | 1.40 | Prepare for and attend telephone conference with S. Homayoni and T. Ikeda regarding strategy for securities litigation (0.5); various correspondence regarding same (0.9) |
| 11/01/19 | S Homayoni | 1.00 | Conference call with M. Reiss and T. Ikeda regarding research strategy (0.5); research regarding class proof of claims in bankruptcies (0.5) |
| 11/01/19 | A J Casalett | 2.30 | Finalize research regarding obtaining sample objections filed in bankruptcy cases against proof of claims submitted by class action plaintiffs (0.8); continue research via LexisAdvance, Courtlink and LexMachina (1.2); contact LexisNexis research experts regarding search tactics (0.2); draft report to S. Homayoni with examples (0.1) |
| 11/03/19 | R W Perrin | 0.50 | Email with C. Gleicher, R. Reilly, J. Brandt, M. Reiss regarding schedule and strategy |
| 11/04/19 | J E Brandt | 0.90 | Telephone conference with R. Perrin, C. Gleicher and R. Reilly regarding status |
| 11/04/19 | T A Dillman | 0.80 | Attention to PG&E bankruptcy related matters (0.6); correspondence with R. Perrin regarding same (0.2) |
| 11/04/19 | R W Perrin | 3.70 | Telephone call with J. Brandt regarding status (0.3); telephone call with Weil regarding status and strategy (0.6); telephone call with M. Reiss regarding bankruptcy issues (0.4); telephone call with J. Brandt, C. Gleicher, R. Reilly regarding status and strategy (0.7); email with J. Lloyd regarding disclosure issues (0.4); review and revise 10-Q disclosures (1.0); email with T. Tsekerides, R. Reilly regarding carrier updates (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 1900106014 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 3 of 118

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/04/19 | T M Ikeda | 5.40 | Review and analyze pleadings (1.0); research claims estimation procedures (3.5); draft analysis of same (0.9) |
| 11/04/19 | M J Reiss | 2.20 | Analyze amended RSA and potential impact on plan (1.2); prepare for and attend call regarding case strategy (0.7); analyze extension of bar date for wildfire claims (0.3) |
| 11/04/19 | S Homayoni | 0.40 | Research regarding claim estimation |
| 11/05/19 | J E Brandt | 0.90 | Prepare for and attend defense call |
| 11/05/19 | R W Perrin | 5.10 | Email with J. Brandt regarding status (0.1); review and revise undertaking (0.5); email with C. Gleicher, R. Reilly, M. Reiss regarding same (0.6); prepare for and participate in call with J. Brandt, Simpson and McDermott regarding status and strategy (1.0); email with Simpson and McDermott regarding Allianz correspondence (0.2); attention to analysis of bankruptcy process issues, including email and call with R. Levy, M. Reiss regarding same (0.9); email with Weil regarding undertakings (0.8); follow up with M. Reiss regarding research and pending tasks (1.0) |
| 11/05/19 | M C Grant | 4.10 | Review case materials (3.2); meet with team regarding bankruptcy strategy (0.9) |
| 11/05/19 | T M Ikeda | 3.30 | Strategy discussion with M. Reiss, M. Grant, and S. Homayoni regarding class certification of securities claims and estimation proceedings (0.9); research claims estimation process and draft analysis of same (2.4) |
| 11/05/19 | M J Reiss | 2.20 | Prepare for and meet with team to discuss next steps for resolution of securities class action, including follow-up call with R. Perrin (1.2); correspondence regarding insurance issues (0.3); draft summary of bankruptcy-specific questions (0.5); correspondence regarding same (0.2) |
| 11/05/19 | S Homayoni | 2.50 | Research regarding class action proof of claims in bankruptcy (1.6); conference with M. Reiss, M. Grant, and T. Ikeda regarding matter status and strategy (0.9) |
| 11/06/19 | T A Dillman | 0.50 | Attention to PG&E bankruptcy related matters (0.3); correspondence with T. Rupp and T. Keller regarding same (0.2) |
| 11/06/19 | R W Perrin | 5.50 | Attention to retained counsel application, including |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 1900106014 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 4 of 118

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | email with T. Dillman regarding same (0.8); analysis of bankruptcy process issues, including conferences with M. Reiss (1.3); draft and revise status bulletpoints (1.8); conference with M. Reiss regarding same (0.5); email with C. Gleicher and R. Reilly regarding same (0.4); revise bulletpoints (0.7) |
| 11/06/19 | M J Reiss | 2.70 | Draft summary of bankruptcy-related issues and follow up conference with R. Perrin regarding same (1.4); conduct research regarding same (1.0); correspondence and calls regarding same (0.3) |
| 11/06/19 | S Homayoni | 0.90 | Research regarding class action proof of claims in bankruptcy (.9) |
| 11/06/19 | J M Eastly | 0.30 | Research and retrieve documents for review by D. Gardiner |
| 11/07/19 | J E Brandt | 0.60 | Telephone conference with P. Curnin (0.4); emails with R. Perrin regarding status (0.2) |
| 11/07/19 | R W Perrin | 3.50 | Email with C. Gleicher and R. Reilly regarding bullet points and status (0.2); meeting with M. Reiss regarding strategy (0.4); call with Weil regarding status and strategy, including follow up regarding same (1.2); review and revise bullet points regarding status and strategy, including conference with M. Reiss regarding same (0.8); attention to R. Levy analysis of bankruptcy issues, including conference with M. Reiss regarding same (0.9) |
| 11/07/19 | M C Grant | 2.40 | Research regarding class certification in bankruptcy |
| 11/07/19 | T M Ikeda | 1.40 | Research damages theories for noteholder claims |
| 11/07/19 | M J Reiss | 3.90 | Analyze equity backstop (0.3); draft presentation and summary of state of play in preparation for meeting with PG&E and Weil (1.3); update draft bullet points regarding status and strategy (0.2); draft email of bankruptcy-specific issues (1.1); multiple correspondence and calls regarding same with R. Perrin (1.0) |
| 11/07/19 | J M Eastly | 1.90 | Research, retrieve and analyise Judge Alsup's orders related to various North Bay fires |
| 11/08/19 | R W Perrin | 3.30 | Email with Weil, M. Reiss regarding meeting and schedule (0.4); review and revise bulletpoints regarding status and strategy regarding securities |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 1900106014 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 5 of 118

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | litigation (1.1); email with C. Gleicher, R. Reilly regarding same (0.3); review R. Levy analysis, and email with M. Reiss regarding same (0.7); email with J. Brandt regarding pending tasks (0.3); attention to preparation for meeting regarding strategy with client and Weil (0.5) |
| 11/08/19 | M C Grant | 1.50 | Research regarding class certification in bankruptcy |
| 11/08/19 | T M Ikeda | 0.50 | Research estimation issues |
| 11/08/19 | M J Reiss | 2.50 | Prepare materials in advance of November 18, 2019 meeting (1.8); correspondence with R. Levy regarding bankruptcy-specific issues (0.7) |
| 11/10/19 | M C Grant | 1.20 | Research regarding class certification in bankruptcy |
| 11/10/19 | T M Ikeda | 1.40 | Research damages theories for noteholders' securities claims |
| 11/10/19 | S Homayoni | 0.90 | Research bankruptcies involving securities class actions |
| 11/11/19 | J E Brandt | 0.70 | Telephone conference with R. Levy regarding insolvency issues and email with R. Perrin same |
| 11/11/19 | J J Ktsanes | 2.50 | Emails and conference call with LW team regarding bankruptcy issues (0.2); research regarding estimation proceedings and related topics (1.6); review plans (0.7) |
| 11/11/19 | R A Levy | 4.30 | Review PG&E plans (1.5); conference call with J. Brandt (0.4); analyze securities litigation claim issues and review estimation cases/materials (0.9); conference call with J. Ktsanes regarding background (0.2); conference call with Latham litigation team regarding strategy and estimation issues (1.3) |
| 11/11/19 | R W Perrin | 7.20 | Email with C. Gleicher, R. Reilly regarding status (0.2); prepare for and participate in telephone call with Weil regarding status and strategy (1.0); review and revise agenda for client/Weil meeting (0.8); review R. Levy analysis and draft email to LW internal team regarding same (1.8); attention to class action certification analysis (3.4) |
| 11/11/19 | M C Grant | 4.90 | Research regarding class certification in bankruptcy (3.2); draft summary of the same (1.3); discuss bankruptcy strategy with team (0.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 1900106014 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 6 of 118

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 11/11/19 | T M Ikeda | 9.10 | Teleconference with S. Homayoni, M. Reiss, and M. Grant regarding securities issues in bankruptcy (0.4); research noteholder damages issues and draft analysis of same (4.0); draft analysis of proofs of claims for named plaintiffs (1.2); research estimation as a cap on liability and draft analysis of same (3.5) |
| 11/11/19 | M J Reiss | 9.00 | Prepare for and attend call with bankruptcy team regarding securities action (0.6); prepare for and attend call with team regarding status of research assignments and next steps (0.8); prepare for and attend call with R. Levy and J. Ktsanes regarding bankruptcy and securities class action strategy (1.2); review research and correspondence regarding claims estimation process (1.3); review research and correspondence regarding class actions and class certification in bankruptcies (1.8); prepare slide deck for upcoming presentation (3.3) |
| 11/11/19 | S Homayoni | 4.00 | Research bankruptcies involving securities class actions (3.6); conference call with M. Reiss, M. Grant, and T. Ikeda regarding research issues (0.4) |
| 11/11/19 | J M Eastly | 0.40 | Research and retrieve documents for attorney review |
| 11/12/19 | J E Brandt | 0.30 | Emails with P. Curnin, R. Perrin regarding insurance |
| 11/12/19 | R W Perrin | 2.50 | Email with J. Brandt regarding status (0.4); email with G. Jones regarding status (0.2); meeting with M. Reiss, T. Ikeda, M. Grant regarding class certification and bankruptcy research issues (1.3); email and telephone call with M. Reiss regarding agenda for meeting with Weil and client (0.6) |
| 11/12/19 | T M Ikeda | 3.90 | Strategy discusssion with M. Reiss, R. Perrin, and M. Grant regarding securities issues in bankruptcy (1.5); analyze proofs of claims (0.7); research claims estimation (1.3); strategy discussion with M. Reiss regarding same (0.4) |
| 11/12/19 | M J Reiss | 7.30 | Prepare for and attend meeting regarding case status and strategy (1.6); analyze plan regarding estimation process (0.5); correspondence regarding same (0.2); prepare presentation regarding bankruptcy-specific issues (5.0) |
| 11/12/19 | S Homayoni | 0.70 | Analyze documents (0.4); revise proof of claim chart (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 1900106014 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 7 of 118

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/13/19 | J E Brandt | 1.10 | Attention to agenda for Monday meeting (0.5); emails with D. Gardiner, M. Reiss regarding insurance, emails with P. Curnin same (0.6) |
| 11/13/19 | R W Perrin | 5.60 | Email with Simpson, McDermott regarding status (0.4); review and revise agenda for meeting with Weil and client (3.9); telephone calls with M. Reiss regarding same (0.7); email with J. Brandt regarding preparation for meeting with client and Weil (0.6) |
| 11/13/19 | M C Grant | 2.20 | Review complaint to analyze for class certification implications |
| 11/13/19 | T M Ikeda | 1.60 | Research issues regarding estimation proceedings (1.2); revise slide deck regarding same (0.4) |
| 11/13/19 | M J Reiss | 2.90 | Draft presentation of bankruptcy-specific issues and possible outcomes in anticipation of global meeting (2.9) |
| 11/13/19 | J M Eastly | 2.70 | Research and retrieve proof of claims from Bankruptcy Claims administrator |
| 11/14/19 | J E Brandt | 2.40 | Attend to insurance and competing plan issues, including telephonic conference and emails with team |
| 11/14/19 | R W Perrin | 5.60 | Confer with Simpson and McDermott regarding mediation (0.4); review and revise agenda bulletpoints for meeting with client and Weil, including email and conferences with J. Brandt, M. Reiss regarding same (3.7); review M. Reiss analysis of bankruptcy issues in anticipation of client meeting (0.9); email with C. Gleicher, R. Reilly, Weil regarding agenda (0.6) |
| 11/14/19 | M J Reiss | 2.10 | Prepare for and attend call regarding insurance issues (1.2); prepare for global meeting (0.9) |
| 11/14/19 | S Homayoni | 0.30 | Revise chart summarizing status of all pending actions |
| 11/15/19 | J E Brandt | 1.40 | Comments on agenda (0.2); emails with P. Curnin, R. Perrin regarding insurance (0.6); review Allianz correspondence and new securities case (0.6) |
| 11/15/19 | R W Perrin | 3.70 | Email with J. Brandt, M. Reiss regarding mediation research and analysis (0.6); prepare for and participate in call with Weil regarding mediation strategy and meeting agenda (0.8); email with R. Reilly, Simpson, McDermott regarding mediation |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 1900106014 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 8
of 118

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | coverage issues (0.4); email with S. Homayoni regarding updating litigation status chart and provide comments regarding same (0.5); email with C. Gleicher regarding status (0.4); email with P. Curnin regarding status (0.2); prepare for meeting with client and Weil (1.0) |
| 11/15/19 | T M Ikeda | 0.40 | Research proofs of claims |
| 11/15/19 | S Homayoni | 2.40 | Review proof of claim chart (0.5); assess status of all pending matters and revise chart of all actions accordingly (1.9) |
| 11/15/19 | J M Eastly | 1.90 | Complete research and retrieval of outstanding bankuptcy claim forms and update master list regarding same |
| 11/16/19 | T A Dillman | 0.50 | Attention to PG&E retention documents (0.3); correspondence with R. Perrin regarding same (0.2) |
| 11/17/19 | J E Brandt | 0.20 | Email with R. Perrin and C. Gleicher regarding agenda |
| 11/17/19 | T A Dillman | 1.00 | Review and comment on PG&E bankruptcy documents |
| 11/17/19 | R W Perrin | 0.80 | Prepare for meeting with client and Weil |
| 11/18/19 | J E Brandt | 4.00 | Prepare for and attend meeting at PG&E (1.4); review expert materials (2.6) |
| 11/18/19 | T A Dillman | 3.50 | Review and revise retention papers from T. Rupp |
| 11/18/19 | R A Levy | 2.20 | Review case law regarding class proofs of claim/certification in bankruptcy and treatment of D&O claims (1.6); conference call with J. Brandt regarding same (0.4); prepare and respond to correspondence regarding same (0.2) |
| 11/18/19 | R W Perrin | 14.50 | Prepare for meeting with client and Weil (5.8); travel to and from SFO for meeting (2.0); meeting with J. Brandt regarding status (0.4); meeting with Weil and client regarding class action analysis (2.8); follow up meeting with C. Gleicher, R. Reilly regarding same (0.4); meeting with J. Brandt regarding same (0.3); follow up tasks regarding meeting, including emails with M. Reiss regarding status (2.8) |
| 11/18/19 | S Homayoni | 0.20 | Revise chart summarizing status of all pending actions |
| 11/19/19 | J E Brandt | 0.50 | Emails following up from SF meetings |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 1900106014 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088   Doc# 7017-4   Filed: 04/30/20   Entered: 04/30/20 16:47:34   Page 9 of 118

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/19/19 | T A Dillman | 2.30 | Review and revise retention papers from T. Rupp (2.0); correspondence with R. Perrin regarding same (0.3) |
| 11/19/19 | R W Perrin | 3.30 | Review and revise task list (1.3); email with Weil regarding same (0.4); email with C. Gleicher and R. Reilly regarding various issues (0.4); email with T. Dillman regarding retention application issues (0.7); email with M. Grant, T. Ikeda regarding task list and schedule (0.3); email and telephone call with T. Lucey regarding analyst reports (0.2) |
| 11/20/19 | R W Perrin | 4.30 | Email with P. Curnin, N. Goldin regarding status (0.2); email with C. Gleicher, R. Reilly regarding status and strategy (0.4); prepare for and meeting with M. Grant, T. Ikeda regarding research issues and follow up regarding same (2.0); telephone call with T. Lucey regarding document production (0.2); email with M. Reiss regarding status and strategy (0.4); attention to indemnification and coverage analysis (1.1) |
| 11/20/19 | M C Grant | 2.30 | Review correspondence with bankruptcy counsel regarding strategy (1.2); prepare strategy for directors proof of claims and bankruptcy issues with R. Perrin and T. Ikeda (1.1) |
| 11/20/19 | M C Grant | 1.10 | Review Weil work product on indemnifcation |
| 11/20/19 | T M Ikeda | 1.60 | Strategy discussion with R. Perrin and M. Grant regarding securities class actions (1.0); analyze securities class action complaints (0.6) |
| 11/20/19 | S Homayoni | 0.50 | Research regarding class action bankruptcy claims |
| 11/21/19 | J E Brandt | 0.40 | Telephone conference with P. Curnin regarding insurance issues |
| 11/21/19 | R W Perrin | 0.30 | Email with C. Gleicher regarding document request |
| 11/21/19 | T M Ikeda | 0.40 | Analyze securities class action complaint |
| 11/21/19 | S Homayoni | 0.80 | Research regarding class action proof of claims in bankruptcies |
| 11/22/19 | J E Brandt | 0.80 | Telephone conference with Coverage counsel |
| 11/22/19 | R W Perrin | 2.20 | Prepare for and participate in call with D. Goodwin, R. Reilly, J. Brandt regarding class action status (0.7); email with D. Goodwin regarding same (0.2); email with C. Gleicher regarding analyst reports (0.2); attention to indemnification issues |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 1900106014 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088   Doc# 7017-4   Filed: 04/30/20   Entered: 04/30/20 16:47:34   Page 10 of 118

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | and analysis (1.1) |
| 11/22/19 | M C Grant | 6.90 | Research regarding indemnification of directors |
| 11/23/19 | M C Grant | 2.70 | Research regarding indemnification of directors |
| 11/25/19 | J E Brandt | 0.90 | Update call carriers, prepare for same |
| 11/25/19 | R W Perrin | 3.90 | Email with Compass Lexecon and Weil regarding damages analysis (0.4); diligence regarding potential mediators (0.6); review indemnification research and attention to analysis regarding same (2.7); email with M. Grant regarding same (0.2) |
| 11/25/19 | T M Ikeda | 1.80 | Research treatment of pre-petition and post-petition allegations |
| 11/26/19 | R W Perrin | 1.80 | Attention to analysis of indemnification issues (1.4); email with Compass Lexecon and Weil regarding schedule and analyst reports (0.4) |
| 11/26/19 | M C Grant | 3.80 | Draft email regarding research on indemniciation of directors and research regarding same |
| 11/26/19 | T M Ikeda | 2.50 | Research treatment of pre-petition and post-petition allegations |
| 11/27/19 | R W Perrin | 2.90 | Meeting with M. Reiss regarding pending tasks (1.0);prepare for and attend call with Compass Lexecon and Weil regarding damages analysis (1.0); attention to indemnification analysis (0.9) |
| 11/27/19 | T M Ikeda | 2.90 | Research treatment of pre-petition and post-petition allegations and draft analysis of same |
| 11/27/19 | M J Reiss | 1.80 | Prepare for and meet with R. Perrin regarding case status and next steps (1.1); analyze research regarding indemnification (0.4); analyze research regarding pre-and post-petition claims (0.3) |
| 11/29/19 | R W Perrin | 0.70 | Email with J. Brandt regarding schedule (0.2); email with Simpson and McDermott regarding status and meeting (0.5) |

| | | | | |
|------|------|------|------|------|
| R A Levy | 6.50 | Hrs. @ | $ 1,270.00/hr. | $ 8,255.00 |
| J E Brandt | 16.00 | Hrs. @ | $ 1,235.00/hr. | $ 19,760.00 |
| R W Perrin | 85.20 | Hrs. @ | $ 1,000.00/hr. | $ 85,200.00 |
| T A Dillman | 8.60 | Hrs. @ | $ 960.00/hr. | $ 8,256.00 |
| J J Ktsanes | 2.50 | Hrs. @ | $ 960.00/hr. | $ 2,400.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 1900106014 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 11 of 118

| M J Reiss | 38.00 | Hrs. @ | $ 870.00/hr. | $ 33,060.00 |
|-----------|-------|--------|--------------|-------------|
| T M Ikeda | 39.50 | Hrs. @ | $ 860.00/hr. | $ 33,970.00 |
| M C Grant | 33.10 | Hrs. @ | $ 830.00/hr. | $ 27,473.00 |
| S Homayoni | 14.60 | Hrs. @ | $ 590.00/hr. | $ 8,614.00 |
| J M Eastly | 7.20 | Hrs. @ | $ 345.00/hr. | $ 2,484.00 |
| A J Casalett | 2.30 | Hrs. @ | $ 340.00/hr. | $ 782.00 |
| | 253.50 | | | $ 230,254.00 |



BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 1900106014 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**Costs and Disbursements:**

|  |  |  |
|---|---|---:|
|  | Legal Research | 0.00 |
| 11/20/19 | Ground Transportation Transport en commun - James E Brandt - Taxi/Car Service - Client meeting - 11/18/19 - Home to airport | 168.41 |
|  | **Total Ground Transportation** | **168.41** |
| 11/17/19 | - The Lawyers Travel Service - BRANDT, JAMES E Ticket No: 7474026083, Departure Date: 11/18/2019, Route: JFK SFO JFK | 4,910.19 |
| 11/20/19 | - James E Brandt - Taxi/Car Service - Client meeting - 11/18/19 - SF/SF | 67.08 |
| 11/20/19 | - James E Brandt - Lodging - Client meeting - 11/19/19 - Hyatt Regency San Francisco Airport | 672.13 |
| 11/20/19 | - James E Brandt - Hotel - Dinner - Client meeting - 11/19/19 - Hyatt Regency San Francisco Airport - Internal Guests: James E Brandt | 38.50 |
| 11/26/19 | - Robert W Perrin - Taxi/Car Service - CLIENT MEETINGS - 11/18/19 - AIRPORT TO LATHAM SF OFFICE | 59.64 |
| 11/26/19 | - Robert W Perrin - - CLIENT MEETINGS - 11/18/19 | 40.00 |
| 11/26/19 | - Robert W Perrin - Taxi/Car Service - CLIENT MEETINGS - 11/18/19 - TO AIRPORT | 53.18 |
| 11/26/19 | - Robert W Perrin - Lunch - CLIENT MEETINGS - 11/18/19 - SPECIALTYS - Internal Guests: Robert W Perrin | 12.56 |
| 11/26/19 | - Robert W Perrin - - Attend hearing - 11/18/19 - LAX/SFO - DL - 11/18/2019 - 11/18/2019 | 423.31 |
| 11/26/19 | - Robert W Perrin - - Attend hearing - 11/18/19 - SFO/LAX - UA - 11/18/2019 - 11/18/2019 | 388.30 |
|  | **Total Travel Expenses** | **6,664.89** |
|  | **Total Costs and Disbursements:** | **$ 6,833.30** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 1900106014 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 13 of 118

# LATHAM & WATKINS LLP

**INVOICE**

March 6, 2020

Please identify your payment with the following:

Invoice No. 2000100981
Matter Number 023907-0118

Pacific Gas & Electric
c/o Law Department
P. O. Box 7133
San Francisco, CA 94120
Attention: Cliff Gleicher

E-Billing Vendor: Collaborati
E-Billing Accountant: Kwok, Tony
Client-Internal Matter #: 1003996

For professional services rendered through December 31, 2019

**Re:** **Derivative Action: Wollman v. Andrews, et al.**                    $ 682.00

**Total Due**                                                                **$ 682.00**

| Date | Timekeeper | Hours | Amount | Task Code | Description |
|------|-----------|-------|--------|-----------|-------------|
| 12/12/19 | G M Masuda | .20 | 182.00 | L100 | Review status of appeal regarding attorney's fee award |
| 12/18/19 | R W Perrin | .50 | 500.00 | L100 | Attention to E. Collier request regarding San Bruno appeal |
| Total Fees | | | 682.00 | | |

**Attorney:**

| | | | | | |
|---|---|---|---|---|---|
| R W Perrin | Partner | .50 | Hrs. @ | $ 1,000.00/hr. | $ 500.00 |
| G M Masuda | Partner | .20 | Hrs. @ | $ 910.00/hr. | $ 182.00 |
| | | .70 | | | $ 682.00 |

**Task Code Summary**

| Task Code | Task Description | Amount |
|-----------|-----------------|--------|
| L100 | Case assessment, analysis and strategy | $ 682.00 |
| | **Total Fees** | **$ 682.00** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000100981 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 15 of 118

# LATHAM & WATKINS LLP

355 South Grand Avenue, Suite 100
Los Angeles, California 90071-1560
Tel: +1.213.485.1234 Fax: +1.213.891.8763
www.lw.com

## INVOICE

March 6, 2020

Pacific Gas & Electric
c/o Law Department
P. O. Box 7133
San Francisco, CA 94120
Attention: Cliff Gleicher

E-Billing Vendor: Collaborati
E-Billing Accountant: Kwok, Tony
Client-Internal Matter #: 1003996

| Please identify your payment with the following: |
| --- |
| Invoice No. 2000100981 |
| Matter Number 023907-0118 |

## REMITTANCE COPY

### Derivative Action: Wollman v. Andrews, et al.

| Invoice Date | Invoice Number | Balance Due |
| --- | --- | --- |
| Current Invoice | | |
| 03/06/2020 | 2000100981 | 682.00 |
| **Balance Due** | | $ 682.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000100981 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088   Doc# 7017-4   Filed: 04/30/20   Entered: 04/30/20 16:47:34   Page 16 of 118

LATHAM & WATKINS LLP

355 South Grand Avenue, Suite 100
Los Angeles, California 90071-1560
Tel: +1.213.485.1234 Fax: +1.213.891.8763
www.lw.com

## INVOICE

March 9, 2020

**Please identify your payment with the following:**

Invoice No. 2000100983
Matter Number 023907-0146

Pacific Gas & Electric
c/o Law Department
P. O. Box 7133
San Francisco, CA 94120

E-Billing Vendor: Collaborati
E-Billing Accountant: Kwok, Tony
Client-Internal Matter #: 100007

For professional services rendered through December 31, 2019

**Re:**   **CERCLA Clean Up - Topock**                                    $ 498.00

| | |
|---|---:|
| **Total Due** | **$ 498.00** |



BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000100983 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088   Doc# 7017-4   Filed: 04/30/20   Entered: 04/30/20 16:47:34   Page 17
of 118

| Date | Timekeeper | Hours | Amount | Task Code | Description |
|------|-----------|-------|--------|-----------|-------------|
| 12/06/19 | D M O'Connor | .60 | 498.00 | L120 | Participate in Topock tribal steering telephone conference with M. Dudley, J. Darcangelo, and C. Russell |
| Total Fees | | | 498.00 | | |

**Attorney:**

| | | | | | |
|---|---|---|---|---|---|
| D M O'Connor | Associate, Sr. | .60 | Hrs. @ | $ 830.00/hr. | $ 498.00 |
| | | .60 | | | $ 498.00 |

**Task Code Summary**

| Task Code | Task Description | Amount |
|-----------|-----------------|--------|
| L120 | Analysis/strategy | $ 498.00 |
| | **Total Fees** | **$ 498.00** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000100983 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.



Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 18 of 118

# LATHAM & WATKINS LLP

355 South Grand Avenue, Suite 100
Los Angeles, California 90071-1560
Tel: +1.213.485.1234  Fax: +1.213.891.8763
www.lw.com

## INVOICE

March 9, 2020

Please identify your payment with the following:

Invoice No. 2000100983
Matter Number 023907-0146

Pacific Gas & Electric
c/o Law Department
P. O. Box 7133
San Francisco, CA 94120

E-Billing Vendor: Collaborati
E-Billing Accountant: Kwok, Tony
Client-Internal Matter #: 100007

## REMITTANCE COPY

### CERCLA Clean Up - Topock

| Invoice Date | Invoice Number | Balance Due |
|---|---|---|
| **Current Invoice** | | |
| 03/09/2020 | 2000100983 | 498.00 |
| **Balance Due** | | $ 498.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000100983 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

355 South Grand Avenue, Suite 100
Los Angeles, California  90071-1560
Tel: +1.213.485.1234  Fax: +1.213.891.8763
www.lw.com

# LATHAM & WATKINS LLP

## INVOICE

March 9, 2020

Pacific Gas & Electric
c/o Law Department
P. O. Box 7133
San Francisco, CA 94120
Attention: Cliff Gleicher

E-Billing Vendor: Collaborati
E-Billing Accountant: Kwok, Tony
Client-Internal Matter #: 1707037

**Please identify your payment with the following:**

Invoice No. 2000100984
Matter Number 023907-0161

For professional services rendered through December 31, 2019

**Re:**   **North Bay Fires - Derivative Litigation**

Fees                                                              $ 42,091.00

**Total Due**                                                **$ 42,091.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000100984 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 20
of 118

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/02/19 | TMI | 1.10 | Research issues regarding shareholder derivative actions |
| 12/02/19 | MJR | 2.70 | Prepare presentation on derivative actions |
| 12/03/19 | TMI | 6.20 | Research issues regarding shareholder derivative actions |
| 12/03/19 | MJR | 1.80 | Prepare draft presentation regarding derivative actions |
| 12/04/19 | TMI | 5.30 | Research shareholder derivative actions and draft analysis of same |
| 12/05/19 | TMI | 4.90 | Research shareholder derivative standing in bankruptcy actions and draft analysis of same |
| 12/06/19 | MJR | 2.90 | Prepare for and attend call regarding presentation for derivative actions (1.2); update draft presentation on derivative actions (1.7) |
| 12/09/19 | JEB | 1.30 | Review settlement provision (0.4); prepare for and telephone conference (0.4); telephone conferences with R. Reilly regarding same (0.3); telephone call with R. Perrin regarding same (0.2) |
| 12/09/19 | RWP | 3.40 | Telephone calls with K. Kramer, R. Reilly, M. Reiss regarding RSA settlement and amended plan terms (0.2); review and analyze same (1.0); telephone calls with R. Reilly regarding same (0.8); telephone call with P. Curnin regarding same (0.4); telephone calls with R. Reilly, M. Reiss regarding same (0.5); email with K. Kramer regarding same (0.2); email with Simpson and McDermott regarding same (0.3) |
| 12/10/19 | JEB | .80 | Review settlement language from motion (0.3); telephone conferences with R. Perrin regarding same (0.5) |
| 12/10/19 | RWP | 1.80 | Telephone call with C. Gleicher, R. Reilly, J. Brandt regarding disposition of derivative claims and RSA (0.9); follow up regarding same (0.9) |
| 12/11/19 | JEB | .70 | Telephone conference with D. Brew regarding carriers (0.4 ), emails C. Gleicher regarding same (0.3 ) |
| 12/12/19 | JEB | 2.50 | Review Por language (0.8); telephone conference with P. Curnin regarding same (2x) (0.8); emails, telephone conferences with team regarding same (0.9) |
| 12/12/19 | RWP | .60 | Draft correspondence regarding RSA provisions and related insurance analysis to LW internal team |
| 12/12/19 | MJR | 1.20 | Conduct analysis regarding whether PG&E can indemnify directors and officers in derivative actions (1.2) |
| 12/12/19 | MJR | 1.30 | Calls with J. Brandt regarding assignment of derivative |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000100984 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 21 of 118

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | claims in RSA (0.5); analyze proposed language regarding assignment of derivative claims and calls regarding same (0.8) |
| 12/13/19 | JEB | .60 | Telephone conference with P. Curnin regarding status (0.4); emails with C. Gleicher. regarding carrier update (0.2) |
| 12/14/19 | JEB | .50 | Review drafts of carrier update (0.1); emails with R. Reilly, R.Perrin regarding same (0.4) |
| 12/17/19 | JEB | 1.50 | Review update regarding court hearing (0.3), review materials for insurance presentation (1.2) |
| 12/18/19 | JEB | 1.00 | Telephone conference with P. Curnin regarding insurance issues (0.4); emails with R. Reilly regarding same (0.6) |
| 12/19/19 | JEB | .30 | Emails with D. Brew, K. Hughes regarding mediation update and mediators |
| 12/21/19 | JEB | .40 | Emails with R. Perrin, N. Goldin regarding insurance issues |
| 12/26/19 | RWP | .30 | Email to M. Reiss regarding status reports |
| 12/31/19 | SH | .80 | Revise stipulation to continue case management conference in Blackburn action (0.4); correspondence with plaintiff and co defendants' counsel regarding same (0.4) |

**Attorney:**

| | | | | |
|--|--|--|--|--|
| J E Brandt | 9.60 | Hrs. @ | $ 1,235.00/hr. | $ 11,856.00 |
| R W Perrin | 6.10 | Hrs. @ | $ 1,000.00/hr. | $ 6,100.00 |
| M J Reiss | 9.90 | Hrs. @ | $ 870.00/hr. | $ 8,613.00 |
| T M Ikeda | 17.50 | Hrs. @ | $ 860.00/hr. | $ 15,050.00 |
| S Homayoni | .80 | Hrs. @ | $ 590.00/hr. | $ 472.00 |
| | 43.90 | | | $ 42,091.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000100984 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088   Doc# 7017-4   Filed: 04/30/20   Entered: 04/30/20 16:47:34   Page 22 of 118

# LATHAM & WATKINS LLP

355 South Grand Avenue, Suite 100
Los Angeles, California 90071-1560
Tel: +1.213.485.1234 Fax: +1.213.891.8763
www.lw.com

## INVOICE

March 9, 2020

Pacific Gas & Electric
c/o Law Department
P. O. Box 7133
San Francisco, CA 94120
Attention: Cliff Gleicher

E-Billing Vendor: Collaborati
E-Billing Accountant: Kwok, Tony
Client-Internal Matter #: 1707037

**Please identify your payment with the following:**

Invoice No. 2000100984
Matter Number 023907-0161

## REMITTANCE COPY

### North Bay Fires - Derivative Litigation

| Invoice Date | Invoice Number | Balance Due |
|---|---|---|
| Current Invoice | | |
| 03/09/2020 | 2000100984 | 42,091.00 |
| **Balance Due** | | **$ 42,091.00** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000100984 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

355 South Grand Avenue, Suite 100
Los Angeles, California 90071-1560
Tel: +1.213.485.1234 Fax: +1.213.891.8763
www.lw.com

# LATHAM & WATKINS LLP

## INVOICE

March 9, 2020

**Please identify your payment with the following:**

Invoice No. 2000100985
Matter Number 023907-0165

Pacific Gas and Electric Company
P.O. Box 7133
San Francisco, CA 94120
Attn: Robin Reilly

E-Billing Vendor: Collaborati
E-Billing Accountant: Kwok, Tony
Client-Internal Matter #: 1807166



For professional services rendered through December 31, 2019

**Re:**      **Insurance Counseling**

Fees                                                                     $ 20,538.50

**Total Due**                                                                **$ 20,538.50**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/03/19 | MWI | 4.70 | Analyze and compile complaint allegations regarding shareholder derivative complaints |
| 12/04/19 | MWI | 6.70 | Analyze and compile complaint allegations regarding shareholder securities complaints |
| 12/05/19 | DTG | 1.00 | Review analysis of securities litigation complaints |
| 12/05/19 | MWI | 6.30 | Analyze and compile complaint allegations regarding shareholder derivative complaints |
| 12/06/19 | DTG | .60 | Review and revise analysis of securities litigation complaints |
| 12/06/19 | MWI | 1.50 | Analyze and compile complaint allegations regarding shareholder securities complaints |
| 12/07/19 | MWI | 3.00 | Revise allegation chart regarding underlying shareholder derivative and securities lawsuits |
| 12/09/19 | DTG | .20 | Review Berkeley's reservation of rights letter |
| 12/09/19 | MWI | 3.60 | Revise underlying securities and derivative complaint allegation chart per D. Gardiner comments |
| 12/10/19 | RWP | .20 | Email with D. Gardiner, M. Reiss regarding insurance issues |
| 12/10/19 | MWI | 2.70 | Revise underlying securities and derivative complaint allegation chart per D. Gardiner comments |
| 12/11/19 | RWP | .20 | Email with D. Gardiner, M. Reiss regarding insurance issues |
| 12/11/19 | DTG | 2.00 | Review and revise chart of factual allegations in securities and derivative complaints (0.4); summary prior case law research and relatedness of lawsuits (0.8); analyze consent to assignment provision and impact on assignment of claims to tort claimants (0.8) |
| 12/12/19 | DTG | 1.80 | Research California law regarding limitations on corporate indemnification of derivative liability (0.9); analyze impact on assignment of derivative claims to tort claimants (0.4); multiple conferences with M. Reiss regarding same (0.5) |
| 12/13/19 | DTG | .60 | Prepare email summarizing insurance coverage applicable to assigned tort claims (0.4); correspondence with M. Reiss and R. Perrin regarding same (0.2) |
| 12/14/19 | DTG | .40 | Emails with M. Reiss regarding analysis of assignment of derivative claims and impact on D&O insurance |
| 12/20/19 | JEB | .50 | Review arbitrators order, emails with C. Hazard regarding same |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000100985 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088   Doc# 7017-4   Filed: 04/30/20   Entered: 04/30/20 16:47:34   Page 25 of 118

**Attorney:**

| | | | |
|---|---|---|---|
| J E Brandt | .50 | Hrs. @ | $ 1,235.00/hr. | $ 617.50 |
| R W Perrin | .40 | Hrs. @ | $ 1,000.00/hr. | $ 400.00 |
| D T Gardiner | 6.60 | Hrs. @ | $ 885.00/hr. | $ 5,841.00 |
| M W Ivory | 28.50 | Hrs. @ | $ 480.00/hr. | $ 13,680.00 |
| | 36.00 | | | $ 20,538.50 |



BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000100985 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088   Doc# 7017-4   Filed: 04/30/20   Entered: 04/30/20 16:47:34   Page 26 of 118

**LATHAM&WATKINS** LLP

355 South Grand Avenue, Suite 100
Los Angeles, California 90071-1560
Tel: +1.213.485.1234 Fax: +1.213.891.8763
www.lw.com

## INVOICE

March 9, 2020

Please identify your payment with the following:

Invoice No. 2000100985
Matter Number 023907-0165

Pacific Gas and Electric Company
P.O. Box 7133
San Francisco, CA 94120
Attn: Robin Reilly

E-Billing Vendor: Collaborati
E-Billing Accountant: Kwok, Tony
Client-Internal Matter #: 1807166

### REMITTANCE COPY

#### Insurance Counseling

| Invoice Date | Invoice Number | Balance Due |
|---|---|---|
| Current Invoice | | |
| 03/09/2020 | 2000100985 | 20,538.50 |
| **Balance Due** | | $ 20,538.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000100985 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS** LLP

355 South Grand Avenue, Suite 100
Los Angeles, California 90071-1560
Tel: +1.213.485.1234  Fax: +1.213.891.8763
www.lw.com

**INVOICE**

March 9, 2020

Pacific Gas & Electric
c/o Law Department
P. O. Box 7133
San Francisco, CA 94120
Attention: Cliff Gleicher

E-Billing Vendor: Collaborati
E-Billing Accountant: Kwok, Tony
Client-Internal Matter #: 1807309

<div style="background:#a00;color:#fff;padding:4px;">
Please identify your payment with the following:

Invoice No. 2000101000
Matter Number 023907-0166
</div>

---

For professional services rendered through December 31, 2019

| | | |
|---|---|---|
| **Re:** | **North Bay Fires Securities Class Action** | $ 215,585.50 |

| | |
|---|---|
| **Total Due** | **$ 215,585.50** |



| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/02/19 | J E Brandt | 1.40 | Telephone conference with defense counsel regarding settlement (0.7); emails with P. Curnin regarding same (0.1); review materials to prep (0.6) |
| 12/02/19 | R A Levy | 0.30 | Conference call with M. Reiss regarding various bankruptcy issues bearing on pending securities litigation |
| 12/02/19 | R W Perrin | 2.70 | Telephone call with M. Reiss regarding pending tasks (0.4); email with R. Reilly regarding status (0.6); telephone call with Simpson and McDermott regarding mediation process and status (0.7); email with P. Curnin, J. Brandt regarding potential mediators (0.4); telephone calls with M. Reiss regarding mediation submissions and process (0.6) |
| 12/02/19 | M J Reiss | 1.90 | Prepare for and attend update call regarding status of various matters (0.6); correspondence regarding diligence for securities class action defense (0.2); analyze and edit draft retention application (1.1) |
| 12/03/19 | R W Perrin | 1.60 | Email with D. Goodwin regarding status (0.4); email with Simpson and McDermott regarding Covington retention (0.2); telephone calls with M. Reiss regarding mediation process and insurance issues (0.5); email with R. Reilly regarding same (0.3); email with P. Curnin, J. Brandt regarding mediators (0.2) |
| 12/03/19 | M C Grant | 2.10 | Research regarding indemnification issues (1.8); prepare strategy for same with M. Reiss (0.30) |
| 12/03/19 | M J Reiss | 2.70 | Analyze indemnification research and correspondence regarding same (1.6); conduct research regarding indemnification issues (0.5); revise draft retention application (0.6) |
| 12/03/19 | S Homayoni | 0.40 | Review status of pending actions and revise chart summarizing same (0.4) |
| 12/04/19 | R W Perrin | 1.70 | Telephone call with J. Brandt, M. Reiss regarding mediation process, and follow up with M. Reiss regarding same (1.0); email with Davis Polk regarding briefing schedule and mediation (0.2); email with R. Reilly regarding status (0.1); email with Simpson, McDermott regarding status (0.4) |
| 12/04/19 | M C Grant | 5.60 | Research regarding indemnification issues (3.4); draft memorandum regarding same (2.2) |
| 12/05/19 | J E Brandt | 0.50 | Telephone conference with P. Curnin regarding briefing (0.3); emails with team regarding potential |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101000 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 29 of 118

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | settlement (0.2) |
| 12/05/19 | R W Perrin | 2.00 | Email with Davis Polk regarding schedule (0.3); telephone call with D. Seshens, C. Cagney regarding motion to dismiss schedule and mediation process (0.7); telephone call with M. Reiss regarding same (0.5); email with C. Gleicher, R. Reilly regarding status (0.5) |
| 12/05/19 | M C Grant | 4.90 | Research regarding indemnification issues (3.8); draft memorandum regarding same (1.1) |
| 12/05/19 | M J Reiss | 5.90 | Review and revise draft case management statement (1.1); correspondence regarding same (0.4); correspondence regarding document request from officers' counsel (0.3); calls with Cravath regarding possible informal production to officers' counsel (0.2); conduct research regarding derivative actions in bankruptcy (1.5); prepare draft presentation regarding derivative actions (2.4) |
| 12/06/19 | R W Perrin | 0.60 | Email with A. Turki regarding analyst reports (0.2); review scheduling stipulation (0.2); email with M. Reiss regarding status (0.2) |
| 12/06/19 | M C Grant | 6.10 | Research regarding indemnification issues (2.1); draft memorandum regarding same (4.0) |
| 12/06/19 | M J Reiss | 1.20 | Internal correspondence and calls regarding informal document requests (0.3); correspondence and calls with Cravath regarding informal document requests (0.3); revise draft case management statement (0.4); correspondence regarding same (0.2) |
| 12/06/19 | S Homayoni | 0.60 | Revise chart analyzing status of all pending actions |
| 12/07/19 | T A Dillman | 0.50 | Review bankruptcy related documents and call with M. Reiss regarding retention (0.5) |
| 12/07/19 | M J Reiss | 0.40 | Prepare for and attend call with T. Dillman regarding retention application (0.4) |
| 12/08/19 | M C Grant | 2.20 | Draft indemnification memorandum |
| 12/09/19 | R W Perrin | 4.20 | Telephone call with K. Kramer, R. Reilly, M. Reiss regarding RSA settlement and amended plan terms (0.3); telephone calls with J. Brandt, R. Reilly regarding impact of RSA and provide analysis regarding same (0.7); confer with M. Reiss regarding same (0.8); attention to related insurance |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101000 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 30 of 118

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | coverage analysis (1.1); email with defendants regarding mediation status and strategy (0.5); review class certification motion (0.5); email and telephone call with M. Reiss regarding same (0.3) |
| 12/09/19 | M C Grant | 4.50 | Draft indemnificaiton memorandum |
| 12/09/19 | T M Ikeda | 0.20 | Analyze motion to apply FRBP 7023 to class proof of claim |
| 12/09/19 | M J Reiss | 4.50 | Prepare for and attend call with Debtors' bankruptcy counsel and client regarding status and next steps (0.8); prepare for and attend call with directors' counsel regarding potential collection and production of documents (0.6); review and analyze RSA (1.5); correspondence and calls regarding same (0.8); analyze letter from carrier regarding coverage position (0.5); correspondence regarding motion to apply Bankruptcy Rule 7023 to proof of claim (0.3) |
| 12/10/19 | J E Brandt | 0.80 | Review motion for class treatment (0.5), emails with Curnin and Scholes regarding potential mediators (0.3) |
| 12/10/19 | T A Dillman | 0.70 | Call with S. Hansen regarding retention (0.3); correspondence with same regarding same (0.2); correspondence with M. Reiss regarding same (0.2) |
| 12/10/19 | R W Perrin | 2.80 | Attention to retention application (1.0); email with Simpson, McDermott regarding mediation issues and process (0.3); continued review of class certification motion and analyze related issues (0.9); telephone call and email with M. Reiss regarding same (0.4); telephone call with C. Gleicher, R. Reilly, J. Brandt regarding same (0.2) |
| 12/10/19 | M C Grant | 0.40 | Teleconference with team to prepare strategy for opposition to class claim |
| 12/10/19 | T M Ikeda | 0.80 | Teleconference with M. Reiss and M. Grant regarding case strategy (0.4); review and analyze motion to apply FRBP 7023 for class proof of claim (0.4) |
| 12/10/19 | M J Reiss | 3.90 | Prepare for and attend call with team regarding strategy for responding to Rule 7023 Motion and next steps (0.7); review and analyze Rule 7023 Motion (1.2); correspondence with directors' counsel regarding informal discovery requests and possible production (0.3); edit and revise draft retention application and related declarations (1.6); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101000 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 31
of 118

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | correspondence regarding same (0.1) |
| 12/10/19 | S P Hansen | 0.70 | Telephone conference with T. Dillman to discuss retention application (0.3); review correspondence regarding same (0.2); review and revise retention application (0.2) |
| 12/11/19 | J E Brandt | 1.30 | Review plaintiffs court filings |
| 12/11/19 | R W Perrin | 0.90 | Email with M. Reiss regarding task list and status (0.6); email with C. Gleicher, J. Brandt regarding media inquiry (0.3) |
| 12/11/19 | M C Grant | 1.90 | Review class claim filings (1.7); analyze indemnificaiton research with M. Reiss (0.2) |
| 12/11/19 | M J Reiss | 5.90 | Prepare for and attend call regarding Rule 7023 Motion (1.2); correspondence regarding same (0.2); prepare analysis regarding same (0.7); correspondence regarding joint case management statement in Bowlinger action (0.1); review and revise analysis regarding insurance coverage (1.5); correspondence and calls regarding same (0.3); draft email regarding insurance coverage and next steps (0.8); correspondence regarding same (0.1); review prior briefing and order regarding class certification of claims in the bankruptcy cases (0.6); confer with J. Garcia regarding mediation strategy (0.4) |
| 12/11/19 | J R Medina-Garcia | 0.40 | Confer with M. Reiss regarding preparation for brief and research in connection with upcoming mediation (0.4) |
| 12/12/19 | J E Brandt | 2.10 | Telephone conference with T. Dubbs (0.8); emails with R. Perrin, C. Gleicher regarding same (0.4); review plaintiff court papers (0.9) |
| 12/12/19 | R A Levy | 0.40 | Conference call with M. Reiss (0.3); review revised plan of reorganization (0.1) |
| 12/12/19 | R W Perrin | 3.30 | Telephone calls with M. Reiss regarding strategic analysis of RSA, mediation issues and equity-holder claims (1.6); email with D. Gardiner, M. Reiss regarding same (0.5); review and revise draft email to R. Reilly, D. Brew (0.4); email with M. Reiss regarding same (0.2); continued analysis of plan modifications on class action (0.6) |
| 12/12/19 | M J Reiss | 4.20 | Prepare for and attend call with R. Levy regarding various provisions of the RSA and the plan (0.8); correspondence regarding whether revised plan |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101000 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 32 of 118

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | releases putative class claims (0.7); analyze indemnification obligations and revise draft memorandum summarizing those obligations (1.9); conference with J. Garcia regarding mediation transfer (0.4); correspondence regarding same (0.4) |
| 12/12/19 | J R Medina-Garcia | 2.30 | Review briefings, including motions to dismiss and oppositions to motions to dismiss, addressing liability against officers and directors in connection with alleged securities violations (1.9); confer with M. Reiss regarding the same and to discuss meditation brief (0.4); |
| 12/13/19 | J E Brandt | 0.90 | Review plaintiff filings |
| 12/13/19 | R W Perrin | 6.80 | Email and telephone calls with M. Reiss regarding mediation process and related tasks, including revision of draft carrier email (1.0); telephone calls with J. Brandt, M. Reiss regarding insurance issues and related analysis (1.5); attention to indemnification issues and analysis (2.2); review and revise retention application, including email comments to M. Reiss regarding same (0.8); email with R. Reilly, J. Brandt regarding insurance issues (0.6); email with C. Gleicher, R. Reilly regarding status and oppositions to motions to dismiss (0.6); email with J. Eastly regarding motions to dismiss (0.1) |
| 12/13/19 | M J Reiss | 4.00 | Correspondence regarding email to carriers regarding mediation and case status updates (0.7); correspondence and calls with R. Perrin regarding outstanding tasks, deadlines, and strategy (1.5); correspondence regarding research of whether indemnification claims are pre- or post-petition claims (0.2); analyze PG&E bylaws regarding indemnification (0.7); conduct research and revise draft indemnification memorandum (0.4); analyze and discuss Governor's letter (0.5) |
| 12/13/19 | J R Medina-Garcia | 0.40 | Review and analyze Third Amended Complaint in connection with alleged securities violations against officers and directors (0.4) |
| 12/14/19 | T M Ikeda | 0.20 | Research effect of pre-petition and post-petition conduct |
| 12/14/19 | M J Reiss | 0.60 | Revise draft email regarding effect of assignment on insurance policies (0.5); correspondence regarding same (0.1) |
| 12/15/19 | R W Perrin | 2.80 | Attention to carrier questions regarding status and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101000 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 33 of 118

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | strategy (2.1); telephone call and email with M. Reiss regarding same (0.7) |
| 12/15/19 | M J Reiss | 1.40 | Telephone calls and emails with R. Perrin regarding carrier questions and strategy (0.7); revise draft email summary regarding same (0.7) |
| 12/15/19 | S P Hansen | 2.60 | Review and revise current draft of application (1.0); review current draft of declaration (1.1); review US Trustee guidelines (0.2); review precedent related to 327(e) retention (0.3) |
| 12/15/19 | J R Medina-Garcia | 3.30 | Review and analyze Third Amended Complaint and accompanying motions to dismiss (3.3) |
| 12/16/19 | J E Brandt | 1.10 | Review draft update to carriers (0.4); emails with R. Reilly regarding investor questions (0.2); telephone conferences, email with R. Perrin regarding the same (0.5) |
| 12/16/19 | R W Perrin | 6.00 | Email with D. Brew regarding status update (0.5); coordinate with M. Reiss regarding pending task list (0.6); email with J. Brandt regarding strategy (0.5); attention to mediation strategy and draft outline regarding submissions (2.1); email with R. Reilly regarding diligence issues (0.3); telephone call with J. Brandt regarding diligence issues (0.3); attention to analyst reports issues, including email with C. Gleicher, M. Reiss regarding same (1.1); follow up discussions with M. Reiss regarding status udates (0.6) |
| 12/16/19 | M C Grant | 5.60 | Review Section 10(b) and Section 11 complaints to combine in mediation brief (3.6); draft outline of same (1.4); assign research and timeline to R. Garcia (0.4) |
| 12/16/19 | T M Ikeda | 0.40 | Teleconference with R. Medina-Garcia, M. Grant, and M. Reiss regarding case strategy |
| 12/16/19 | M J Reiss | 6.60 | Prepare for and attend call with Simpson regarding access to documents (0.7); prepare for and attend call with Weil and client regarding next steps and strategy (0.6); prepare task list for all outstanding work (1.3); prepare for and attend call with R. Medina-Garcia, M. Grant and T. Ikeda regarding tasks (0.9); emails with R. Perrin regarding approach to dealing with carriers (0.3); correspondence regarding same (0.7); review G. Newsom letter (0.5); discuss same with R. Perrin (0.3); correspondence with S. Scholes regarding retrieval of documents (0.3); draft outline for |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101000 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 34 of 118

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | mediation brief (1.0) |
| 12/16/19 | S Homayoni | 0.60 | Review plaintiffs' opposition to motion to dismiss third amended complaint (0.6) |
| 12/16/19 | J R Medina-Garcia | 4.90 | Review and analyze Third Amended Complaint and motion to dismiss pleadings (4.1); confer with M. Reiss, M. Grant, and T. Ikeda to discuss PG&E task list (0.4); confer with M. Grant to discuss research regarding the same (0.4) |
| 12/17/19 | T A Dillman | 1.00 | Correspondence with M. Reiss and S. Hansen regarding retention (0.4); follow-up calls regarding the same (0.4); review draft (0.2) |
| 12/17/19 | R W Perrin | 5.70 | Email with D. Brew regarding carrier call (0.2); prepare search terms regarding analyst reports, and email with C. Gleicher, C. Kent regarding same (1.2); review J. LoDuca disclosure questions and email with J. Brandt regarding same (1.0); attention to task list and coordinate with M. Reiss regarding same (0.8); draft email to carriers regarding status, including email with C. Gleicher regarding same (0.7); attention to retention application (1.1); email with C. Gleicher regarding status (0.2); coordinate with M. Reiss regarding retention issues (0.2) |
| 12/17/19 | T M Ikeda | 0.30 | Teleconference with S. Homayoni regarding mediation presentation |
| 12/17/19 | M J Reiss | 7.00 | Prepare for and attend hearing by telephone regarding restructuring support agreement and ancillary issues (4.5); correspondence and discussion regarding same (0.6); correspondence and discussions regarding retention application with T. Dillman (0.8); correspondence regarding carriers and potential mediation (0.5); correspondence and discussion with R. Perrin regarding strategy (0.6) |
| 12/17/19 | S P Hansen | 0.90 | Discussions and correspondence with T. Dillman regarding retention application (0.4); review drafts of application and related materials (0.5) |
| 12/17/19 | S Homayoni | 1.30 | Address issues regarding upcoming case management conference deadlines (0.3); email correspondence with M. Reiss regarding same (0.3); update chart summarizing status of all actions (0.4); correspondence with T. Ikeda regarding presentation to insurers (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101000 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 35
of 118

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/17/19 | J R Medina-Garcia | 3.20 | Research section 10(b), Rule 10b-5, and section 11 claims in preparation for PG&E mediation brief |
| 12/18/19 | T A Dillman | 1.10 | Attention to PG&E special counsel matters (0.4); correspondence with R. Perrin, M. Reiss and S. Hansen regarding same (0.2); prepare for and call with Latham team regarding same (0.5) |
| 12/18/19 | R A Levy | 0.40 | Conference call with M. Reiss regarding various bankruptcy/insurance issues |
| 12/18/19 | R W Perrin | 5.70 | Follow up regarding C. Gleicher request regarding Shearman (0.4); email with J. Brandt, M. Reiss regarding schedule and status (0.6); email with D. Goodwin, R. Reilly regarding schedule (0.6); email with D. Brew, team regarding carrier call (0.4); telephone call with Simpson and J. Brandt regarding status and strategy (0.8); review and revise retention application (0.6); attention to draft outline for mediation submissions, including telephone calls and email with M. Reiss, S. Hansen and T. Dillman regarding same (2.3) |
| 12/18/19 | T M Ikeda | 0.60 | Revise slides for mediation |
| 12/18/19 | M J Reiss | 4.70 | Prepare for and attend call with S. Hansen, R. Perrin and T. Dillman regarding retention application (0.8); prepare for and attend call with R. Perrin and J. Brandt regarding possible mediation (0.6); prepare for and attend call with R. Levy regarding bankruptcy-specific issues for pending litigation (0.7); prepare for and attend call with Simpson regarding retrieval of documents (0.8); discuss strategy for any presentations to the carriers at a mediation (0.5); begin preparing materials for possible mediation (1.3) |
| 12/18/19 | S P Hansen | 3.50 | Prepare for and attend telephone conference with T. Dillman, R. Perrin, and M. Reiss regarding retention application (0.7); review portions of PG&E docket related to employment (0.7); draft retention application (1.7); correspondence regarding same (0.1); correspondence regarding declaration (0.3) |
| 12/18/19 | S Homayoni | 1.40 | Draft outline of PowerPoint presentation on overview of securities class actions (1.1); correspondence with T. Ikeda regarding same (0.3) |
| 12/18/19 | J R Medina-Garcia | 6.90 | Research section 10(b), Rule 10b-5, and section 11 claims in preparation for PG&E Mediation Brief |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101000 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 36 of 118

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/19/19 | T A Dillman | 0.70 | Meet with and messages to/from S. Hansen regarding bankruptcy related matters (0.4); attention to revised document documents (0.3) |
| 12/19/19 | R W Perrin | 4.70 | Email with K. Hughes regarding mediator candidates (0.1); email with J. Brandt regarding same (0.2); attention to draft mediation submissions, including confer with M. Reiss regarding same (2.8); prepare for and participate in call with Covington, R. Reilly (0.9); update J. Brandt, M. Reiss (0.4); attention to revised task list (0.3) |
| 12/19/19 | M J Reiss | 1.80 | Correspondence and discussions with carriers for possible mediation (0.4); correspondence and discussions with R. Perrin regarding mediation preparation (0.8); prepare draft materials for possible mediation (0.4); update task list (0.2) |
| 12/19/19 | S P Hansen | 3.50 | Revise draft of retention application (1.0); draft declaration (2.1); correspondence regarding same (0.4) |
| 12/19/19 | J R Medina-Garcia | 6.70 | Review PG&E briefings (3.2); prepare timeline of events of PG&E Corporation Securities Litigation in preparation for PG&E Mediation Brief (3.5) |
| 12/20/19 | J E Brandt | 0.70 | Review T. Dubbs and carrier correspondence (0.3); Emails with R. Perrin regarding same (0.4) |
| 12/20/19 | T A Dillman | 0.80 | Attention to disclosure related matters (0.3); messages to/from S. Hansen and R. Frances regarding same (0.2); review revised pleadings (0.2); correspondence with S. Hansen regarding same (0.1) |
| 12/20/19 | R W Perrin | 3.30 | Email with M. Tough regarding mediation submission (0.2); review same (0.4); meeting with M. Reiss regarding mediation planning and draft submissions (1.0); finalize draft email to carriers, including email with J. Brandt, M. Reiss regarding same (0.9); email with Simpson and McDermott regarding status (0.2); attention to retention application (0.6) |
| 12/20/19 | M C Grant | 3.10 | Draft sections of mediation brief (2.4); prepare fact gathering strategy for client (0.7) |
| 12/20/19 | T M Ikeda | 2.20 | Research treatment of prepetition and postpetition claims and draft analysis of same |
| 12/20/19 | M J Reiss | 2.20 | Analyze discovery requests from securities |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101000 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 37 of 118

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | plaintiffs (0.6); correspondence regarding same (0.3); meeting with R. Perrin regarding mediation brief strategy and outline (1.0); prepare materials for possible mediation (0.3) |
| 12/20/19 | S P Hansen | 4.10 | Draft order related to retention application and revise same (2.2); correspondence with T. Dillman regarding same (0.3); draft and revise declaration (1.6) |
| 12/20/19 | J R Medina-Garcia | 2.60 | Prepare and submit timeline of events in preparation for mediation (2.6) |
| 12/21/19 | R W Perrin | 0.60 | Email with P. Curnin, N. Goldin and S. Scholes regarding K. Little communication (0.4); draft follow up email to LW team regarding same (0.2) |
| 12/23/19 | J E Brandt | 0.90 | Telephone conference with carriers |
| 12/23/19 | R W Perrin | 2.20 | Email with M. Reiss regarding various items (0.6); prepare for and participate in call with carriers (0.8); follow up with M. Reiss, Simpson, McDermott regarding same (0.8) |
| 12/23/19 | M C Grant | 1.50 | Review and comment on timeline from R. Garcia |
| 12/23/19 | M J Reiss | 4.20 | Analyze press release from noteholder group presenting competing plan (0.4); correspondence regarding RSA order, including emails with R. Perrin regarding same (0.8); analyze revised plan and assignment to determine when trust could pursue derivative claims (1.1); correspondence regarding same with R. Perrin (0.3); prepare for and attend call with carriers regarding next steps (1.0); follow up with R. Perrin regarding same (0.2); conferences and correspondence with J. Garcia regarding mediation brief (0.4) |
| 12/23/19 | S Homayoni | 1.50 | Contact potential mediators regarding availability (1.0); review outline of mediation brief (0.5) |
| 12/23/19 | J R Medina-Garcia | 0.40 | Confer wiith M. Reiss to discuss mediation brief tasks (0.2); correspond with M Reiss regarding the same (0.2) |
| 12/24/19 | R W Perrin | 0.90 | Telephone call with N. Goldin regarding status (0.6); emails with R. Reilly regarding Covington retention (0.3) |
| 12/26/19 | M J Reiss | 2.40 | Correspondence with defense counsel regarding next steps toward mediation (0.4); correspondence with Cravath regarding retrieval of documents |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101000 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 38
of 118

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | (0.3); correspondence regarding stipulations in derivative actions (0.7); analyze carrier questions and provide preliminary answers (1.0) |
| 12/26/19 | S Homayoni | 0.80 | Email correspondence with opposing and co defendants' counsel regarding same stipulations (0.8) |
| 12/27/19 | J E Brandt | 0.20 | Emails to R. Perrin regarding status |
| 12/27/19 | R W Perrin | 1.40 | Email with S. Scholes regarding status (0.2); email with J. Brandt, M. Reiss regarding same (0.4); attention to release analysis, including email with M. Reiss regarding same (0.8) |
| 12/27/19 | T M Ikeda | 0.50 | Participate in strategy discussion with M. Reiss regarding document requests (0.3); review and analyze document requests (0.2) |
| 12/27/19 | M J Reiss | 2.00 | Correspondence regarding upcoming mediation with R. Perrin and T. Ikeda (0.4); prepare for and attend call with L. Harding regarding retrieval of documents (0.5); revise draft stipulations and correspondence regarding same in derivative actions (0.8); review and revise draft indemnification memorandum (0.3) |
| 12/27/19 | S Homayoni | 1.00 | Revise stipulations to continue case management conferences (0.6); correspondence with opposing and co-defendants' counsel regarding same (0.4) |
| 12/27/19 | S Homayoni | 0.50 | Contact potential mediators regarding availability |
| 12/27/19 | J R Medina-Garcia | 4.90 | Summarize the PERA securities actions in preparation for mediation brief (2.0); research latest updates on CPUC proceedings against PG&E (2.9) |
| 12/28/19 | R W Perrin | 1.80 | Prepare for and conduct telephone call with S. Scholes regarding mediation strategy (1.2); prepare and correspond with M. Reiss regarding same (0.6) |
| 12/28/19 | J R Medina-Garcia | 1.10 | Summarize CPUC Proceedings against PG&E in preparation for Mediation Brief (1.1) |
| 12/29/19 | J E Brandt | 0.20 | Emails to R. Perrin regarding strategy |
| 12/29/19 | R W Perrin | 0.80 | Email with J. Brandt, M. Reiss regarding status and schedule |
| 12/29/19 | T M Ikeda | 2.30 | Draft mediation brief |
| 12/30/19 | R W Perrin | 0.40 | Email with C. Kent (0.1), C. Gleicher regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101000 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 39 of 118

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | analyst report search (0.3) |
| 12/30/19 | M C Grant | 5.10 | Draft section of mediation brief |
| 12/30/19 | M J Reiss | 0.60 | Correspondence regarding stipulations in derivative actions (0.5); correspondence regarding retrieval of PG&E documents (0.1) |
| 12/30/19 | S P Hansen | 0.40 | Review and revise declaration and order (0.3); correspondence with M. Reiss regarding same (0.1) |
| 12/30/19 | S Homayoni | 1.30 | Revise stipulations to continue case management conferences (.6); oversee filing of same (.4); correspondence with opposing and co-defendants' counsel regarding same (.3) |
| 12/30/19 | S Homayoni | 2.40 | Draft mediation brief |
| 12/30/19 | J R Medina-Garcia | 1.30 | Edit and submit summaries of PERA litigation, CPUC proceedings, and SEC investigation in preparation for Mediation Brief |
| 12/31/19 | M C Grant | 0.90 | Prepare strategy for indemnification obligations |

| | | | | |
|------|-------|-----|--------------|-------------|
| R A Levy | 1.10 | Hrs. @ | $ 1,270.00/hr. | $ 1,397.00 |
| J E Brandt | 10.10 | Hrs. @ | $ 1,235.00/hr. | $ 12,473.50 |
| R W Perrin | 62.90 | Hrs. @ | $ 1,000.00/hr. | $ 62,900.00 |
| T A Dillman | 4.80 | Hrs. @ | $ 960.00/hr. | $ 4,608.00 |
| M J Reiss | 68.10 | Hrs. @ | $ 870.00/hr. | $ 59,247.00 |
| T M Ikeda | 7.50 | Hrs. @ | $ 860.00/hr. | $ 6,450.00 |
| M C Grant | 43.90 | Hrs. @ | $ 830.00/hr. | $ 36,437.00 |
| S P Hansen | 15.70 | Hrs. @ | $ 670.00/hr. | $ 10,519.00 |
| S Homayoni | 11.80 | Hrs. @ | $ 590.00/hr. | $ 6,962.00 |
| J R Medina-Garcia | 38.40 | Hrs. @ | $ 380.00/hr. | $ 14,592.00 |
| | 264.30 | | | $ 215,585.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101000 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 40 of 118

**Costs and Disbursements:**

| | | |
|---|---|---:|
| | Federal Express & Messenger | 0.00 |
| 11/20/19 | Ground Transportation Ground Transportation Transport en commun - James E Brandt - Taxi/Car Service - Client meeting - 11/19/19 - Home to airport | (159.05) |
| 12/09/19 | Ground Transportation Transport en commun - James E Brandt - Taxi/Car Service - Client Meeting - 11/19/19 - Airport to home | 159.05 |
| | **Total Ground Transportation** | **0.00** |
| | **Total Costs and Disbursements:** | **$ 0.00** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101000 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 41 of 118



LATHAM & WATKINS LLP

355 South Grand Avenue, Suite 100
Los Angeles, California 90071-1560
Tel: +1.213.485.1234  Fax: +1.213.891.8763
www.lw.com

## INVOICE

March 9, 2020

Pacific Gas & Electric
c/o Law Department
P. O. Box 7133
San Francisco, CA 94120
Attention: Cliff Gleicher

E-Billing Vendor: Collaborati
E-Billing Accountant: Kwok, Tony
Client-Internal Matter #: 1807349

**Please identify your payment with the following:**

Invoice No. 2000100986
Matter Number 023907-0167

---

For professional services rendered through December 31, 2019

**Re:** **OFPRS v. Chew, et al.**      $ 1,087.00

---

**Total Due**      **$ 1,087.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000100986 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/26/19 | S Homayoni | 1.40 | Address issues regarding upcoming case management conference deadlines (0.9); draft stipulation to continue case management conference in Oklahoma Firefighters Pension & Retirement System v. Chew et al. (0.5) |
| 12/31/19 | M J Reiss | 0.30 | Correspondence regarding stipulations in derivative actions |

| | | | | |
|------|------|------|------|------|
| M J Reiss | 0.30 | Hrs. @ | $ 870.00/hr. | $ 261.00 |
| S Homayoni | 1.40 | Hrs. @ | $ 590.00/hr. | $ 826.00 |
| | 1.70 | | | $ 1,087.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000100986 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 43 of 118

# LATHAM & WATKINS LLP

## INVOICE

March 9, 2020

Please identify your payment with the following:

Invoice No. 2000100987
Matter Number 023907-0171

Pacific Gas & Electric
c/o Law Department
P. O. Box 7133
San Francisco, CA 94120
Attention: Cliff Gleicher

E-Billing Vendor: Collaborati
E-Billing Accountant: Kwok, Tony
Client-Internal Matter #: 1707037

For professional services rendered through December 31, 2019

**Re:**   **Williams Derivative Litigation**                                  $ 236.00

**Total Due**                                                                          **$ 236.00**

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 44
of 118

**LATHAM**&**WATKINS** LLP

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/26/19 | S Homayoni | 0.40 | Draft same stipulation in Williams v. Early et al. |

| | | | | |
|------|------|------|------|------|
| S Homayoni | 0.40 | Hrs. @ | $ 590.00/hr. | $ 236.00 |
| | 0.40 | | | $ 236.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000100987 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

LATHAM & WATKINS LLP

355 South Grand Avenue, Suite 100
Los Angeles, California 90071-1560
Tel: +1.213.485.1234 Fax: +1.213.891.8763
www.lw.com

**INVOICE**

March 6, 2020

Pacific Gas & Electric
c/o Law Department
P. O. Box 7133
San Francisco, CA 94120
Attention: Cliff Gleicher

E-Billing Vendor: Collaborati
E-Billing Accountant: Kwok, Tony
Client-Internal Matter #: 1707037

| | |
|---|---|
| Please identify your payment with the following: | |
| Invoice No. 2000100980 | |
| Matter Number 023907-0172 | |

For professional services rendered through December 31, 2019

Re: **Bowlinger Derivative Litigation**      $ 9,725.50

**Total Due**      **$ 9,725.50**



| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/03/19 | J E Brandt | 0.20 | Email with R. Perrin regarding status |
| 12/04/19 | J E Brandt | 0.30 | Review plaintiff draft CMC and emails with M. Reiss regarding same |
| 12/04/19 | R W Perrin | 0.50 | Email with F. Bottini regarding status report (0.2); correspondence with M. Reiss regarding same (0.3) |
| 12/04/19 | M J Reiss | 4.30 | Correspondence and calls regarding presentation on derivative claims (1.1); review draft case management statement in Bowlinger action (0.5); analyze prior order regarding case management conference and statement in Bowlinger action (0.3); analyze research regarding indemnification issues (1.0); correspondence regarding status report with R. Perrin (0.3); draft presentation regarding derivative actions (1.1) |
| 12/04/19 | S Homayoni | 0.40 | Review joint case management statement in Bowlinger action (0.2); address issues regarding same (0.2) |
| 12/05/19 | R W Perrin | 0.40 | Emails regarding status report and responses to Bottini |
| 12/05/19 | S Homayoni | 0.20 | Address issues regarding joint case management conference statement in Bowlinger action |
| 12/06/19 | J E Brandt | 0.20 | Review emails with M. Reiss regarding CMC |
| 12/06/19 | R W Perrin | 0.90 | Email with M. Reiss regarding draft CMC statement (0.3); review and revise same (0.4); email with M. Reiss regarding response to plaintiffs (0.2) |
| 12/09/19 | S Homayoni | 0.20 | Address issues regarding joint case management statement in Bowlinger action (0.2) |
| 12/10/19 | R W Perrin | 0.60 | Review draft CMC statement (0.2); email with M. Reiss regarding edits to same (0.4) |
| 12/10/19 | M J Reiss | 1.80 | Correspondence regarding joint case management statement in Bowlinger action (0.5); revise draft case management statement (1.3) |
| 12/12/19 | R W Perrin | 0.30 | Revise CMC statement (0.2); emails with M. Reiss regarding same (0.1) |
| 12/12/19 | M J Reiss | 0.10 | Correspondence regarding stipulation and order in Bowlinger action with R. Perrin |
| 12/26/19 | S Homayoni | 0.50 | Draft scheduling stipulation |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000100980 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088   Doc# 7017-4   Filed: 04/30/20   Entered: 04/30/20 16:47:34   Page 47 of 118

| | | | | |
|---|---|---|---|---|
| J E Brandt | 0.70 | Hrs. @ | $ 1,235.00/hr. | $ 864.50 |
| R W Perrin | 2.70 | Hrs. @ | $ 1,000.00/hr. | $ 2,700.00 |
| M J Reiss | 6.20 | Hrs. @ | $ 870.00/hr. | $ 5,394.00 |
| S Homayoni | 1.30 | Hrs. @ | $ 590.00/hr. | $ 767.00 |
| | 10.90 | | | $ 9,725.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000100980 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 48
of 118



LATHAM & WATKINS LLP

355 South Grand Avenue, Suite 100
Los Angeles, California 90071-1560
Tel: +1.213.485.1234 Fax: +1.213.891.8763
www.lw.com

## INVOICE

March 9, 2020

Pacific Gas and Electric Company
c/o Law Department
P.O. Box 7133
San Francisco, CA 94120
ATTN: Cliff Gleicher

E-Billing Vendor: Collaborati
E-Billing Accountant: Kwok, Tony
Client-Internal Matter #: 1907712

**Please identify your payment with the following:**

Invoice No. 2000100988
Matter Number 023907-0173

For professional services rendered through December 31, 2019

**Re:** **Public Safety Power Shutoffs Class Action**        $ 374.00

| **Total Due** | **$ 374.00** |
|---|---|

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000100988 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS** LLP

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/26/19 | S Homayoni | 0.40 | Email correspondence with M. Reiss and J. Eastly regarding motions for lead plaintiff in Vataj v. Johnson et al. |
| 12/26/19 | J M Eastly | 0.40 | Analysis of lead plaintiff's motions in the Vataj case and prepare matrix of losses for attorney review |

| | | | | |
|------|------|------|------|------|
| S Homayoni | 0.40 | Hrs. @ | $ 590.00/hr. | $ 236.00 |
| J M Eastly | 0.40 | Hrs. @ | $ 345.00/hr. | $ 138.00 |
| | 0.80 | | | $ 374.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000100988 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 50 of 118

# LATHAM & WATKINS LLP

355 South Grand Avenue, Suite 100
Los Angeles, California 90071-1560
Tel: +1.213.485.1234 Fax: +1.213.891.8763
www.lw.com

## INVOICE

March 24, 2020

Pacific Gas & Electric
c/o Law Department
P. O. Box 7133
San Francisco, CA 94120
Attention: Cliff Gleicher

E-Billing Vendor: Collaborati
E-Billing Accountant: Kwok, Tony
Client-Internal Matter #: 1003996

**Please identify your payment with the following:**

Invoice No. 2000101255
Matter Number 023907-0118

For professional services rendered through January 31, 2020

**Re:** **Derivative Action: Wollman v. Andrews, et al.**      $ 780.00

| | |
|---|---:|
| **Total Due** | **$ 780.00** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101255 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

| Date | Timekeeper | Hours | Amount | Task Code | Description |
|------|-----------|-------|--------|-----------|-------------|
| 01/22/20 | G M Masuda | .80 | 780.00 | L900 | Review PG&E stipulation of settlement per R. Reilly inquiry (0.1); draft analysis to R. Perrin and J. Brandt regarding same (0.7) |
| Total Fees | | | 780.00 | | |

**Attorney:**

| | | | | | |
|---|---|---|---|---|---|
| G M Masuda | Partner | .80 | Hrs. @ | $ 975.00/hr. | $ 780.00 |
| | | .80 | | | $ 780.00 |

**Task Code Summary**

| Task Code | Task Description | Amount |
|-----------|------------------|--------|
| L900 | Settlement process | $ 780.00 |
| | **Total Fees** | **$ 780.00** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101255 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 52 of 118

# LATHAM & WATKINS LLP

355 South Grand Avenue, Suite 100
Los Angeles, California 90071-1560
Tel: +1.213.485.1234  Fax: +1.213.891.8763
www.lw.com

## INVOICE

March 24, 2020

Pacific Gas & Electric
c/o Law Department
P. O. Box 7133
San Francisco, CA 94120
Attention: Cliff Gleicher

E-Billing Vendor: Collaborati
E-Billing Accountant: Kwok, Tony
Client-Internal Matter #: 1003996

**Please identify your payment with the following:**

Invoice No. 2000101255
Matter Number 023907-0118

---

## REMITTANCE COPY

### Derivative Action: Wollman v. Andrews, et al.

| Invoice Date | Invoice Number | Balance Due |
|---|---|---|
| **Current Invoice** | | |
| 03/24/2020 | 2000101255 | 780.00 |
| **Balance Due** | | $ 780.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101255 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.



**LATHAM & WATKINS** LLP

355 South Grand Avenue, Suite 100
Los Angeles, California 90071-1560
Tel: +1.213.485.1234 Fax: +1.213.891.8763
www.lw.com

**INVOICE**

March 24, 2020

Please identify your payment with the following:

Invoice No. 2000101257
Matter Number 023907-0165

Pacific Gas and Electric Company
P.O. Box 7133
San Francisco, CA 94120
Attn: Robin Reilly

E-Billing Vendor: Collaborati
E-Billing Accountant: Kwok, Tony
Client-Internal Matter #: 1807166

For professional services rendered through January 31, 2020

**Re:** **Insurance Counseling**

Fees         $ 460.00

| | |
|---|---|
| **Total Due** | **$ 460.00** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101257 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/02/20 | DTG | .20 | Correspondence with R. Reilly regarding communications with AEGIS regarding submission of defense invoices and exhaustion of retention |
| 01/16/20 | DTG | .30 | Emails with K. Kramer and R. Reilly regarding protocol for submission and reimbursement of defense costs under Side B of D&O policy |

**Attorney:**

D T Gardiner          .50     Hrs. @     $ 920.00/hr.          $ 460.00
                      .50                                      $ 460.00

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101257 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088   Doc# 7017-4   Filed: 04/30/20   Entered: 04/30/20 16:47:34   Page 55 of 118

## LATHAM&WATKINS LLP

355 South Grand Avenue, Suite 100
Los Angeles, California 90071-1560
Tel: +1.213.485.1234  Fax: +1.213.891.8763
www.lw.com

**INVOICE**

March 24, 2020

Pacific Gas and Electric Company
P.O. Box 7133
San Francisco, CA 94120
Attn: Robin Reilly

E-Billing Vendor: Collaborati
E-Billing Accountant: Kwok, Tony
Client-Internal Matter #: 1807166

<div style="background:#b11">

Please identify your payment with the following:

Invoice No. 2000101257
Matter Number 023907-0165

</div>

**REMITTANCE COPY**

**Insurance Counseling**

| <u>Invoice Date</u> | <u>Invoice Number</u> | <u>Balance Due</u> |
|---|---|---|
| <u>Current Invoice</u> | | |
| 03/24/2020 | 2000101257 | 460.00 |
| **Balance Due** | | $ 460.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101257 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.



355 South Grand Avenue, Suite 100
Los Angeles, California 90071-1560
Tel: +1.213.485.1234 Fax: +1.213.891.8763
www.lw.com

# LATHAM & WATKINS LLP

## INVOICE

April 24, 2020

Pacific Gas & Electric
c/o Law Department
P. O. Box 7133
San Francisco, CA 94120
Attention: Cliff Gleicher

E-Billing Vendor: Collaborati
E-Billing Accountant: Kwok, Tony
Client-Internal Matter #: 1807309

**Please identify your payment with the following:**

Invoice No. 2000101261
Matter Number 023907-0166



For professional services rendered through January 31, 2020

| | | |
|---|---|---|
| **Re:** | **North Bay Fires Securities Class Action** | $ 332,134.50 |
| Costs and Disbursements | | 578.80 |

| | |
|---|---|
| **Total Due** | **$ 332,713.30** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101261 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/01/20 | S Homayoni | 0.30 | Correspondence with opposing and codefendants' counsel regarding stipulation to continue case management conference in Blackburn action |
| 01/02/20 | J E Brandt | 0.20 | Telephone conference with M. Reiss regarding carrier meeting |
| 01/02/20 | R W Perrin | 0.60 | Emails with M. Reiss regarding status and developments |
| 01/02/20 | M J Reiss | 1.10 | Correspondence with J. Brandt regarding possible meeting with carriers (0.4); call with J. Brandt regarding next steps (0.2); correspondence with R. Perrin regarding the company's indemnification obligations (0.2); correspondence with R. Perrin regarding documents provided by directors' counsel (0.3) |
| 01/02/20 | T M Ikeda | 0.50 | Review and analyze document production of board materials |
| 01/02/20 | S Homayoni | 0.30 | Revise stipulation to continue case management conference in Blackburn action (0.2); oversee filing of same (0.1) |
| 01/02/20 | S Homayoni | 0.40 | Email correspondence with potential mediators (0.2); draft chart of potential mediators (0.2) |
| 01/03/20 | R A Levy | 0.10 | Review and respond to correspondence regarding insurance issues |
| 01/03/20 | R W Perrin | 1.40 | Email with M. Reiss regarding various matters (0.8); attention to search term review (0.6) |
| 01/04/20 | T M Ikeda | 1.00 | Review and analyze document production of board materials and draft analysis of materials for M. Reiss |
| 01/05/20 | R W Perrin | 1.60 | Review and revise retention application materials, and draft email to LW internal team regarding same |
| 01/05/20 | M J Reiss | 0.20 | Correspondence regarding retrieval of analyst reports for securities class action (0.1); correspondence regarding collection of documents for possible mediation (0.1) |
| 01/06/20 | J E Brandt | 0.20 | Emails with R. Perrin regarding schedule for insurer meeting |
| 01/06/20 | R W Perrin | 4.90 | Telephone calls with M. Reiss regarding pending tasks (0.6); revise retention application materials (0.4); email with S. Hansen, M. Reiss regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101261 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 58 of 118

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| | | | same (0.3); prepare for and conduct call with C. Gleicher, R. Reilly, Weil regarding status in bankruptcy and mediation efforts (0.8); email with J. Brandt, M. Reiss regarding status (0.3); prepare for and telephone calls with M. Reiss regarding confidentiality agreements, analyst reports, document productions and briefing (1.1); email with S. Scholes regarding schedule (0.1); email with J. Brandt regarding schedule (0.1); telephone call with C. Gleicher regarding pending tasks (0.8); follow up regarding same (0.4) |
| 01/06/20 | M J Reiss | 4.00 | Prepare for and attend telephone call with R. Perrin regarding bankruptcy and next steps (0.8); correspondence with S. Hansen and R. Perrin regarding retention application materials (0.4); emails regarding status with R. Perrin (0.3); telephone call with R. Perrin regarding confidentiality agreements, analyst reports, document production, and briefing (1.1); review materials received from Simpson (0.5); review and edit draft retention application and corresponding declaration in support of same (0.9) |
| 01/06/20 | S P Hansen | 0.30 | Correspondence with M. Reiss and R. Perrin regarding applications |
| 01/06/20 | T M Ikeda | 0.50 | Teleconference with S. Reents (Cravath) and M. Kozycz (Cravath) regarding document collection and production in response to MWE's requests |
| 01/06/20 | J R Medina-Garcia | 0.10 | Review task list in preparation for mediation |
| 01/07/20 | J E Brandt | 0.30 | Emails with R. Perrin, M. Reiss regarding progress to insurer meeting |
| 01/07/20 | R A Levy | 0.30 | Conference call with Latham team regarding insurance payment issues |
| 01/07/20 | R W Perrin | 4.80 | Prepare for and conduct call with S. Scholes regarding class action issues (0.7); email with C. Gleicher, R. Reilly regarding schedule and pending tasks (0.5); prepare for and telephone calls and email with M. Reiss regarding same and analyst report search terms (1.0); attention to mediation scheduling and analysis (1.3); email and telephone call with N. Goldin, M. Reiss regarding same (0.8); review draft analysis regarding insurance issues (0.5) |
| 01/07/20 | M J Reiss | 5.80 | Prepare for and attend call with officers' counsel regarding possible mediation (0.7); draft and send |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101261 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 59 of 118

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | email summarizing obligations of officers with respect to PG&E documents (0.8); correspondence regarding same (0.3); prepare for and attend call regarding bankruptcy-specific issues (0.7); prepare for and attend call with Simpson regarding upcoming mediation (0.8); correspondence and calls regarding review of documents and search for analyst reports (0.7); revise draft mediation brief and phone call with R. Perrin regarding corresponding mediation scheduling and analysis (1.8) |
| 01/07/20 | D T Gardiner | 0.50 | Prepare for and confer with R. Levy regarding submission of defense invoices for reimbursement by AEGIS |
| 01/07/20 | M C Grant | 2.60 | Research regarding class certification |
| 01/07/20 | S P Hansen | 3.20 | Review and revise application and related documents per comments from LW team (3.0); correspondence with T. Dillman regarding same (0.2); |
| 01/07/20 | T M Ikeda | 1.80 | Review and analyze document produced by Simpson (1.0); produce board materials and other relevant documents to McDermott to faciilitate settlement discussions (0.8) |
| 01/07/20 | J R Medina-Garcia | 2.30 | Analyze reports of PG&E in preparation for calculation of damages by expert witnesses (0.4); search and review for analyst reports (1.6); confer with M. Reiss to discuss Confidentiality Agreement regarding exchange of documents between PG&E and PG&E's Officers (0.3) |
| 01/08/20 | J E Brandt | 0.20 | Email with M. Reiss regarding indemnity issues |
| 01/08/20 | T A Dillman | 1.50 | Attention to application and related documents (1.2); correspondence With S. Hansen regarding same (0.3) |
| 01/08/20 | R W Perrin | 4.70 | Email with C. Gleicher regarding various items (0.3); email with R. Reilly regarding Covington retention (0.2); email with J. Brandt regarding status (0.3); email with C. Gleicher, R. Reilly regarding McDermott and Simpson reply briefs (0.2); review McDermott brief and provide comments (1.3); review Simpson brief and provide comments (1.4); attention to retention application issues (0.3); coordinate with M. Reiss regarding analyst reports (0.5); email with R. Reilly, N. Goldin regarding schedule (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101261 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 60 of 118

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/08/20 | M J Reiss | 0.80 | Correspondence regarding indemnification obligations during bankruptcy (0.2); review officer defendants' draft motion to dismiss (0.6) |
| 01/08/20 | D T Gardiner | 0.20 | Correspondence with M. Reiss regarding protocols for submission of defense invoices to insurers |
| 01/08/20 | M C Grant | 2.20 | Review and comment on timeline |
| 01/08/20 | S P Hansen | 1.40 | Continue to review and revise application and related documents (1.1); correspondence with T. Dillman and local counsel regarding same (0.3) |
| 01/08/20 | J R Medina-Garcia | 7.80 | Prepare and draft Confidentiality and Non-Disclosure Agreement (4.0); search and review analyst reports in preparation for calculation of damages by expert witnesses (3.8) |
| 01/09/20 | J E Brandt | 0.20 | Emails with R. Perrin regarding status |
| 01/09/20 | T A Dillman | 0.40 | Attention to application and related documents (0.2); correspondence with R. Perrin and S. Hansen regarding same (0.2) |
| 01/09/20 | R W Perrin | 1.90 | Meeting with M. Reiss regarding motion to dismiss issues (0.5); attention to mediation planning, organization and issues, including email with J. Brandt regarding same (1.3); correspondence with T. Dillman regarding application (0.1) |
| 01/09/20 | M J Reiss | 7.70 | Draft email memorandum summarizing effect of assignment (2.1); correspondence regarding same (0.2); review and edit officer defendants' draft motion to dismiss (2.6); review and edit director defendants' draft motion to dismiss (2.2); meet with R. Perrin to discuss same, and incorporate edits (0.6) |
| 01/09/20 | D T Gardiner | 0.80 | Review and revise draft analysis of application of D&O policies (0.6); correspondence with M. Reiss and R. Perrin regarding same (0.2) |
| 01/09/20 | J R Medina-Garcia | 3.30 | Search and review analyst reports in preparation for calculation of damages by expert witnesses (2.9); confer with K. Lim, and C. Kent regarding the same (0.4) |
| 01/10/20 | R W Perrin | 2.10 | Email with N. Goldin regarding mediation schedule (0.1); email with C. Gleicher regarding retention applications (0.1); email with M. Reiss regarding analyst reports (0.3); confer with M. Reiss regarding same (0.3); email with R. Reilly |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101261 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 61 of 118

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | regarding insurance issues (0.1); review and edit Weil draft opposition regarding class certification motion (1.0); telephone call with M. Reiss regarding same (0.2) |
| 01/10/20 | M J Reiss | 2.00 | Conference and emails with R. Perrin regarding search for analyst report (0.6); revise draft confidentiality agreement (1.2); telephone call with R. Perrin regarding class certification motion (0.2) |
| 01/10/20 | D T Gardiner | 0.50 | Telephone call with R. Reilly in preparation for call with AEGIS regarding defense reimbursement protocols (0.3); correspondence with M. Reiss regarding discussions with R. Reilly and Covington regarding coverage issues (0.2) |
| 01/10/20 | J R Medina-Garcia | 4.30 | Instruct PG&E paralegals how to conduct searches for analyst reports in connection with calculation of damages (0.5); search for analyst reports regarding the same (2.8); share results with experts (0.3); revise Confidentiality Agreement and incorporate M. Reiss's edits (0.7) |
| 01/11/20 | R W Perrin | 1.90 | Review M. Reiss edits to opposition to class certification motion (0.5); revise same (1.1); email with M. Reiss regarding same (0.2); email with R. Medina-Garcia regarding confidentiality agreement (0.1) |
| 01/11/20 | M J Reiss | 3.00 | Review and revise draft Rule 7023 motion (2.8); correspondence with R. Perrin regarding same (0.2) |
| 01/11/20 | J R Medina-Garcia | 0.90 | Revise Confidentiality Agreement in connection with exchange of documents between PG&E and PG&E's Officers(0.8); emails with R. Perrin regarding same (0.1) |
| 01/12/20 | R W Perrin | 0.80 | Review and revise confidentiality agreement |
| 01/12/20 | J R Medina-Garcia | 1.60 | Revise and edit Confidentiality Agreement regarding exchange of documents between PG&E and PG&E's Officers |
| 01/13/20 | J E Brandt | 0.20 | Emails with R. Perrin regarding insurance meeting |
| 01/13/20 | R A Levy | 0.30 | Conference with M. Reiss regarding issues relating to treatment of plaintiffs claims under the plan and process for resolving claim objection |
| 01/13/20 | R W Perrin | 6.00 | Email with J. Brandt, M. Reiss regarding status (0.2); telephone call with Weil regarding status, including follow up regarding same (1.0); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101261 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 62 of 118

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | telephone call with R. Reilly regarding undertakings (0.3); review McDermott reply brief and provide edits regarding same (0.8); prepare for and participate in call with Covington regarding status (1.0); follow up with R. Reilly regarding same (0.5); telephone call with M. Reiss regarding same (0.3); email with Simpson Thacher regarding status (0.4); review and revise confidentiality agreement (1.2); email with M. Reiss regarding same (0.3) |
| 01/13/20 | M J Reiss | 2.70 | Confer with R. Levy regarding plaintiff claim issues (0.3); emails with J. Brandt and R. Perrin regarding status (0.2); telephone call with R. Perrin regarding status (0.3); email regarding confidentiality agreement with R. Perrin (0.3); Prepare for and attend call regarding insurance coverage disputes (0.9); review and revise officer defendants' motion to dismiss (0.7) |
| 01/13/20 | D T Gardiner | 1.50 | Conference call with R. Reilly, D. Brew at Marsh and AEGIS regarding submission of defense invoices (0.4); review AEGIS policy language regarding undertaking requirement (0.2); confer with R. Reilly regarding same (0.2); conference call with R. Reilly, R. Perrin, M. Reiss and D. Goodwin at Covington regarding insurance coverage strategy (0.7) |
| 01/13/20 | T M Ikeda | 0.80 | Plan and prepare to produce documents to plaintiffs in anticipation of mediation |
| 01/13/20 | J R Medina-Garcia | 0.40 | Review R. Perrin's edits to Confidentiality Agreement |
| 01/14/20 | J E Brandt | 0.70 | Phone call with R. Perrin and emails with R. Perrin and J. Simon regarding status (0.4) review media regarding same (0.3) |
| 01/14/20 | R W Perrin | 1.90 | Review revisions to opposition to class certification motion (0.4); telephone call with J. Brandt regarding status (0.4); attention to mediation schedule and carrier meeting preparation (0.8); email with M. Reiss regarding pending tasks (0.3) |
| 01/14/20 | M J Reiss | 2.60 | Review and revise draft opposition to PERA's Rule 7023 motion (2.0); correspondence regarding same with R. Perrin (0.3); correspondence with Covington regarding RSA and related issues (0.3) |
| 01/14/20 | T M Ikeda | 0.10 | Analyze issues with Cravath's document production |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101261 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 63 of 118

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/14/20 | S Homayoni | 1.00 | Review upcoming deadlines in securities and derivative actions (0.3); revise chart summarizing same (0.3); compile and send all operative complaints in all actions to M. Reiss (0.4) |
| 01/14/20 | J R Medina-Garcia | 7.80 | Search and review for analyst reports to assist expert witnesses in calculation of damages |
| 01/15/20 | R W Perrin | 4.10 | Telephone calls with M. Reiss regarding status (0.4); email and telephone call with C. Gleicher, M. Reiss regarding J. Simon inquiry (1.0); email with J. Brandt regarding mediation strategy (0.2); email with N. Goldin regarding schedule (0.3); email with C. Gleicher regarding carrier meeting (0.2); email with Weil regarding undertakings (0.3); email with C. Gleicher, M. Reiss regarding RSA assignment (0.2); attention to RSA analysis, including email with M. Reiss regarding same (1.5) |
| 01/15/20 | M J Reiss | 4.00 | Conduct research regarding whether a bankruptcy court can or would decide securities claims (1.1); correspondence and calls regarding same (0.7); correspondence and calls regarding analyst reports with J. Garcia (0.3); draft memorandum regarding potential implications of RSA assignment (1.7); correspondence regarding same (0.2) |
| 01/15/20 | T M Ikeda | 1.60 | Draft memorandum regarding assignment of causes of action |
| 01/15/20 | J R Medina-Garcia | 1.10 | Search and review analyst reports (0.7); correspond with M. Reiss regarding analyst reports production (0.3); submit analyst reports to experts (0.1) |
| 01/16/20 | R W Perrin | 3.00 | Email with K. Kramer regarding coverage issue (0.3); telephone call with M. Reiss regarding pending tasks (0.3); revise RSA assignment analysis (2.1); email with N. Goldin regarding schedule (0.1); review draft confidentiality agreement (0.2) |
| 01/16/20 | M J Reiss | 4.30 | Correspondence regarding status update of various tasks with R. Perrin (0.3); correspondence regarding production of insurance policies (0.2); revise draft memorandum summarizing implications of RSA assignment (1.9); correspondence and calls regarding same (0.6); revise draft confidentiality agreement with PG&E officers (1.1); correspondence regarding same (0.2) |
| 01/16/20 | T M Ikeda | 0.10 | Draft correspondence to S. Saraiya regarding document production for plaintiffs |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101261 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 64 of 118

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/17/20 | J E Brandt | 0.30 | Review emails with C. Gleicher, R. Perrin, R. Reilly, all regarding scheduling and status |
| 01/17/20 | T A Dillman | 0.30 | Review comments on documents from T. Rupp (0.2); correspondence with S. Hansen regarding same (0.1) |
| 01/17/20 | R W Perrin | 2.90 | Prepare for and participate in telephone call with N. Goldin regarding mediation and carrier meeting (0.7); telephone call with R. Reilly regarding Covington status (0.4); follow with M. Reiss, J. Eastly regarding Alsup materials (0.4); attention to carrier meeting scheduling (0.5); review and revise RSA assignment analysis (0.4); confer with M. Reiss regarding all pending tasks (0.5) |
| 01/17/20 | M J Reiss | 2.00 | Revise draft memorandum regarding potential implications of RSA assignment (1.0); prepare for and attend call regarding Cravath documents that can be produced to PERA (0.7); follow-up phone call with T. Ikeda (0.1); correspondence with J. Garcia regarding settlement efforts and next steps (0.2) |
| 01/17/20 | S P Hansen | 0.60 | Correspondence with local counsel regarding fee applications (0.1); review fee applications per comments from local counsel (0.4); correspndence with T. Dillman regarding local counsel comments |
| 01/17/20 | T M Ikeda | 1.20 | Teleconference with S. Saraiya, M. Kozycz, S. Reents, and M. Reiss regarding collection and production of documents to plaintiffs (0.4); review and analyze plaintiffs' document requests and potential categories of responsive documents (0.7); teleconference with M. Reiss regarding document productions (0.1) |
| 01/17/20 | J R Medina-Garcia | 2.50 | Prepare for and confer with M. Reiss to discuss analyst reports and Confidentiality Agreement with PERA (0.4); correspond with experts regarding analyst reports (0.3); draft and prepare Confidentiality Agreement with PERA (1.8) |
| 01/18/20 | J E Brandt | 1.70 | Review and comment on memorandum regarding assignment, and follow up correspondence with M. Reiss regarding same (0.9); review and comment on memorandum to C. Gleicher regarding status (0.8) |
| 01/18/20 | R W Perrin | 1.40 | Review Eastly materials for Covington (0.4); email with D. Goodwin, J. Davidson regarding same (0.4); email with J. Brandt, M. Reiss regarding RSA |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101261 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088   Doc# 7017-4   Filed: 04/30/20   Entered: 04/30/20 16:47:34   Page 65 of 118

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | assignment analysis (0.6) |
| 01/18/20 | M J Reiss | 2.30 | Correspondence with J. Brandt regarding RSA memorandum (0.4); analyze and revise RSA (1.9) |
| 01/18/20 | T M Ikeda | 0.20 | Draft correspondence to S. Saraiya regarding document production to plaintiffs |
| 01/18/20 | J R Medina-Garcia | 2.20 | Draft and prepare Confidentiality Agreement with PERA |
| 01/19/20 | J E Brandt | 0.40 | Emails to R. Perrin regarding memo to C. Gleicher (0.3); emails with S. Scholes regarding insurance meeting (0.1) |
| 01/19/20 | R W Perrin | 1.40 | Review J. Brandt comments and M. Reiss edits regarding RSA assignment analysis (0.6); confer with M. Reiss regarding RSA assignment analysis and next steps (0.8) |
| 01/19/20 | M J Reiss | 1.90 | Call with R. Perrin regarding draft memorandum and next steps (0.8); draft status report with update on progress with respect to various work streams (0.8); draft email regarding RSA implications and next steps (0.3) |
| 01/19/20 | S P Hansen | 1.40 | Review and revise retention declaration and related documents per comments from local counsel |
| 01/20/20 | J E Brandt | 0.50 | Review M. Reiss status update (0.1); emails with S. Scholes regarding Vataj procedure (0.4) |
| 01/20/20 | T A Dillman | 0.20 | Correspondence with S. Hansen regarding retention application |
| 01/20/20 | R W Perrin | 1.50 | Review and revise RSA analysis (0.6); email with M. Reiss regarding same (0.2); review draft global confidentiality agreement and telephone call with M. Reiss regarding same and general strategy (0.6); email with N. Goldin regarding schedule and carrier meeting (0.1) |
| 01/20/20 | M J Reiss | 3.90 | Prepare for and attend call regarding damages analysis with damages experts (0.7); revise draft confidentiality agreement for mediation (0.6); correspondence regarding same with R. Perrin (0.2); update task list including various work streams (0.5); correspondence regarding same (0.2); call with R. Perrin regarding strategy and next steps (0.5); draft email regarding effect of RSA assignment and next steps to C. Gleicher (1.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101261 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 66
of 118

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/20/20 | S P Hansen | 0.70 | Correspondence with T. Dillman regarding retention applications (0.2); review same (0.5) |
| 01/20/20 | T M Ikeda | 0.10 | Review and analyze document production from Cravath |
| 01/20/20 | S Homayoni | 0.70 | Correspondence with potential mediators regarding availabilities |
| 01/20/20 | J R Medina-Garcia | 0.70 | Confer with experts regarding calculation of damages (0.4); prepare confidentiality agreement (0.3) |
| 01/21/20 | J E Brandt | 0.30 | Emails with R. Perrin regarding scheduling insurance meeting |
| 01/21/20 | T A Dillman | 0.20 | Correspondence with S. Hansen regarding pleadings |
| 01/21/20 | R W Perrin | 3.90 | Email with C. Gleicher, R. Reilly, J. Brandt regarding schedule (0.5); telephone call with J. Brandt regarding schedule and strategy (0.5); telephone call with N. Goldin, S. Scholes regarding status and strategy (0.4); prepare for and follow up with M. Reiss regarding same and pending task list (1.1); review and revise confidentiality agreement (0.4); review and revise retention application (0.4); email with Covington regarding coverage analysis (0.4); email with Compass Lexecon regarding damages (0.2) |
| 01/21/20 | M J Reiss | 5.10 | Correspondence regarding production of documents to McDermott (0.4); correspondence regarding confidentiality agreement with McDermott (0.2); correspondence with Cravath regarding documents for mediation (0.4); correspondence regarding retention application (0.2); correspondence with Covington regarding insurance analysis and next steps (0.6); meet with R. Perrin and discuss case strategy and next steps (0.8); outline presentation to carriers (1.0); analyze overlap in insurance towers (0.4); correspondence with Weil regarding Rule 7023 motion and argument (0.2); analyze and udpate draft confidentiality agreement (0.6); correspondence with damages experts regarding next steps (0.3) |
| 01/21/20 | S P Hansen | 0.30 | Correspondence with local counsel and T. Dillman regarding retention applications (0.2); review retention application regarding the same (0.1) |
| 01/21/20 | T M Ikeda | 0.10 | Draft correspondence to S. Scholes regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101261 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 67 of 118

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | document production in anticipation of mediation |
| 01/21/20 | J R Medina-Garcia | 4.40 | Prepare Confidentiality Agreement with PERA and submit for review |
| 01/22/20 | J E Brandt | 1.70 | Emails with D. Brew regarding insurer meeting (0.2), review policy documents (1.5) |
| 01/22/20 | J E Brandt | 0.20 | Emails with team regarding stipulation and status |
| 01/22/20 | R A Levy | 1.00 | Attention to issues relating to rights to securities plaintiffs' claims and review pleadings regarding same (1.0) |
| 01/22/20 | R W Perrin | 7.30 | Email with team regarding status (0.4); prepare for and participate in call with Covington, R. Reilly regarding coverage analysis (0.8); follow up with M. Reiss regarding same (0.4); telephone call with Weil regarding TCC proposal and schedule, including follow up regarding same (1.1); telephone call with K. McLaughlin (Swiss Re) and follow up with M. Reiss regarding same (0.5); email and telephone call with R. Reilly regarding various issues (0.5); review 7023 briefing and confer with M. Reiss regarding same (1.7); confer with M. Reiss regarding same (0.4); email with Simpson and McDermott regarding same (0.2); correpondence with D. Gardiner regarding strategy (0.3); email with C. Gleicher, R. Reilly regarding TCC objection and class certification issues (0.6); review noteholder settlement (0.4) |
| 01/22/20 | M J Reiss | 8.00 | Prepare for and attend call with Weil regarding securities and derivative actions and case strategy (0.8); prepare for and attend call with insurance coverage team regarding coverage issues (0.7); analyze Governor's objection to PG&E plan (0.3); analyze TCC objection to Rule 7023 motion (2.0); correspondence and calls regarding same (0.7); revise draft confidentiality agreement (0.5); correspondence regarding same (0.3); review and analyze PERA reply in support of Rule 7023 motion (1.7); correspondence and calls with R. Perrin regarding same (0.4); correspondence with Weil regarding status of derivative actions (0.3); analyze noteholder RSA and correspondence regarding same (0.3) |
| 01/22/20 | D T Gardiner | 1.00 | Prepare for and conference call with R. Reilly, R. Perrin, and Covington regarding D&O coverage status and strategy (0.8); correspondence with R. Perrin regarding strategy (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101261 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 68 of 118

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/22/20 | S P Hansen | 0.20 | Revise retention application per comment from local counsel |
| 01/22/20 | T M Ikeda | 0.10 | Strategize regarding document productions to plaintiffs in anticipation of mediation |
| 01/22/20 | S Homayoni | 0.50 | Correspondence with potential mediators regarding scheduling |
| 01/22/20 | J R Medina-Garcia | 5.10 | Prepare Confidentiality Agreement with PERA (2.3), compare with Labaton's draft and summarize differences (2.6), research cases cited by Tort Claimants Committee (0.2) |
| 01/22/20 | J M Eastly | 0.40 | Research information regarding F. Pitre's most recent fee award |
| 01/23/20 | J E Brandt | 0.70 | Review TCC objection to class certification (0.4); emails with R. Perrin regarding same (0.3) |
| 01/23/20 | R A Levy | 0.50 | Conference call with M. Reiss regarding Rule 7023 motion (0.4); review pleadings (0.1) |
| 01/23/20 | R W Perrin | 2.40 | Email with J. Brandt, M. Reiss regarding status (0.3); telephone call with T. Tsekerides regarding TCC objection to class certification and case status (0.8); follow up with J. Brandt, M. Reiss regarding same (0.2); email with Compass Lexecon regarding status (0.1); prepare for and telephone call with M. Reiss regarding mediation strategy (0.3); email with M. Reiss regarding document production to plaintiffs (0.6); email with C. Gleicher regarding legal matters status update (0.1) |
| 01/23/20 | M J Reiss | 5.80 | Prepare for and attend calls with R. Levy regarding strategy to deal with TCC objection to Rule 7023 motion (0.8); correspondence regarding possible mediation dates with internal LW team (0.2); prepare for and attend call with Compass Lexecon regarding damages analysis (0.8); correspondence and calls with R. Perrin regarding possible production to securities plaintiffs (0.6); correspondence with Compass Lexecon regarding analyst reports (0.2); correspondence with Weil regarding resolution of securities derivative claims (0.2); telephone calls with Weill regarding the same (0.4); draft and send email to C. Gleicher regarding status of possible production to securities plaintiffs (0.4); revise draft confidentiality agreement for mediation (0.5); prepare document summarizing the various pending actions, the claims, and the insurance coverage issues (1.3); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101261 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 69 of 118

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | correspondence regarding the same with R. Perrin (0.4) |
| 01/23/20 | D T Gardiner | 1.20 | Review emails with D. Goodwin and R. Reilly regarding background for insurance analysis (0.3); correspondence with M. Reiss regarding insurance issues related to TCC arguments (0.2); review and revise draft summary of insurance coverage (0.6); correspondence with M. Reiss regarding same (0.1) |
| 01/23/20 | T M Ikeda | 0.30 | Analyze potential documents to produce to plaintiffs in advance of mediation |
| 01/23/20 | S Homayoni | 0.30 | Email correspondence with R. Medina-Garcia regarding status of director and officer defendants in all pending actions (0.3) |
| 01/23/20 | J R Medina-Garcia | 9.30 | Prepare chart of actions against directors and officers (3.6); emails with S. Homayoni regarding the same (0.3); correspondence regarding the same (0.5); correspond with J. Davidson regarding Cal Fire Reports (0.5); search and review analyst reports in connection with calculation of damages (4.4) |
| 01/23/20 | J M Eastly | 1.20 | Review, analyze and organize all Insurance communications for use in upcoming mediation |
| 01/24/20 | J E Brandt | 1.90 | Review M. Reiss email and attachment regarding claims matrix (0.4); prepare for and telephone conference with S. Karotkin and Weil team regarding status of plaintiff's claims (0.9); review Covington emails regarding same (0.3); emails with R. Perrin regarding assignments (0.3) |
| 01/24/20 | R W Perrin | 8.30 | Prepare for and participate in call with Weil, Cravath, J. Brandt, M. Reiss (1.1); follow up regarding same, including conferences with M. Reiss on next steps (1.4); email with T. Tsekerides, J. Brandt regarding strategy (0.6); telephone call and email with J. Davidson regarding mediation timetable (0.5); email with Weil and Cravath regarding mediation strategy (0.6); telephone calls and email with J. Vair regarding mediation strategy (0.7); telephone call and email with D. Goodwin, J. Davidson regarding mediation strategy and schedule (0.8); email and telephone call with C. Gleicher, R. Reilly regarding status of all matters (2.0); review and revise legal matters update, including email with C. Gleicher regarding same (0.6); email with J. Lloyd regarding 10-K (0.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101261 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 70
of 118

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/24/20 | M J Reiss | 5.00 | Calls and correspondence with J. Brandt regarding strategy for dealing with both the TCC and the securities plaintiffs (0.5); prepare for and attend call with Weil and Cravath regarding next steps (0.7); revise draft agreement for production of materials in advance of mediation (0.6); correspondence with co-defendants regarding same (0.4); correspondence and analysis regarding possible settlement strategy (0.7); analyze coverage analysis provided by Covington (0.4); prepare for and attend call with client regarding status update and next steps (0.6); begin preparing document with points of emphasis for pressing forward with mediation (0.8); emails with J. Brandt regarding assignments (0.3) |
| 01/24/20 | J R Medina-Garcia | 0.70 | Correspond with K. Lim to find Exhibits to General Rate Case Application |
| 01/24/20 | J M Eastly | 0.30 | Research status of Vataj case in order to update case team |
| 01/25/20 | J E Brandt | 0.70 | Emails with R. Perrin regarding settlement (0.3); review insurance documents (0.4) |
| 01/25/20 | R W Perrin | 2.40 | Email with team regarding status, settlement and strategy (0.8); telephone call and email with M. Reiss regarding meeting with carriers and mediation process (1.6) |
| 01/25/20 | M J Reiss | 3.60 | Prepare document that compares and contrasts the two applicable towers (1.7); correspondence and calls regarding same (0.3); telephone calls and emails with R. Perrin regarding meeting with carriers and mediation process (1.6) |
| 01/25/20 | D T Gardiner | 1.00 | Review excess and Side A D&O policies (0.8); correspondence with M. Reiss regarding same (0.2) |
| 01/25/20 | J R Medina-Garcia | 3.40 | Prepare D&O chart and search and review analyst reports in connection with calculation of damages |
| 01/26/20 | R W Perrin | 2.80 | Review and revise email summary for C. Gleicher and R. Reilly (0.8); review and revise argument bulletpoints regarding settlement proceedings (0.7); email with M. Reiss regarding 10-K draft (0.2); review and revise 10-K (1.0); email with J. Lloyd regarding same (0.1) |
| 01/26/20 | M J Reiss | 1.00 | Analyze draft 10-K and provide comments (0.8); correspondence regarding same with R. Perrin (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101261 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 71 of 118

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/26/20 | D T Gardiner | 0.50 | Analyze insured vs insured and conduct exclusions under D&O policies (0.4); correspondence with M. Reiss and R. Perrin regarding same (0.1) |
| 01/27/20 | J E Brandt | 1.10 | Emails with carriers regarding insurance meeting (0.2); review proposed TCC changes to resolution document; emails with R. Perrin, M. Reiss regarding same (0.9) |
| 01/27/20 | T A Dillman | 0.40 | Meet with and messages to/from S. Hansen regarding retention status (0.2); correspondence with R. Perrin, M. Reiss and S. Hansen regarding Same (0.2) |
| 01/27/20 | R W Perrin | 7.50 | Review and analyze new assignment language proposed by TCC, including conferences and emails with M. Reiss and J. Brandt regarding same (1.2); telephone call with C. Gleicher, R. Reilly, Weil and Latham team regarding same (1.0); follow up with J. Brandt and M. Reiss regarding same (0.5); email with Covington regarding same (0.4); email with Weil and Latham team regarding modifications to proposed language and attention to same (2.3); attention to arguments in support of mediation process and settlement (1.8); email with C. Gleicher regarding status (0.3) |
| 01/27/20 | M J Reiss | 9.30 | Prepare for and attend call with Weil regarding strategy and next steps (0.7); correspondence regarding draft confidentiality agreement (0.2); confer with D. Gardiner regarding insurance issues (0.7); correspondence with Weil regarding preparation for upcoming Rule 7023 hearing (0.2); analyze the TCC's proposed changes to the plan (0.6); correspondence and calls regarding same (0.7); correspondence regarding mediator availability (0.2); analyze possible strategies to force a swift settlement that protects plan confirmation (1.5); draft document summarizing possible arguments regarding same (1.6); prepare for and meet with R. Perrin to discuss same (0.8); incorporate R. Perrin's edits and comments (0.6); finalize and circulate summary of arguments (1.5) |
| 01/27/20 | D T Gardiner | 1.10 | Confer with R. Perrin and M. Reiss regarding TCC's proposed revisions to plan regarding recovery under insurance policies (0.5); confer with M. Reiss regarding D&O policies (0.6) |
| 01/27/20 | S Homayoni | 0.90 | Correspondence with potential mediators regarding availabilities (0.6); draft summary of same (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101261 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 72 of 118

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/27/20 | J R Medina-Garcia | 7.20 | Correspond with M. Reiss to discuss analyst reports in connection with damages (0.2); correspond with S. Scholes to provide exhibits to General Rate Case Application (0.2); research and prepare memorandum addressing whether an estimation proceeding has a collateral estoppel effect on the underlying action (3.5); research and prepare memorandum addressing whether an estimation proceeding may be for all purposes (3.3) |
| 01/28/20 | J E Brandt | 0.60 | Review and comment on M. Reiss analysis regarding claims (0.5); emails with C. Gleicher regarding resolution (0.1) |
| 01/28/20 | R W Perrin | 6.90 | Email and telephone call with McDermott regarding status and strategy (0.7); attention to preparation for 7023 hearing, including conference with M. Reiss regarding same (0.8); attention to carrier update (0.5); telephone calls with K. McLaughlin and J. Vair (0.4); telephone call and email with N. Goldin regarding status (0.3); attention to mediation process and strategy, including attention to draft presentation regarding same (3.7); email with C. Gleicher, R. Reilly regarding status (0.5) |
| 01/28/20 | M J Reiss | 7.40 | Analyze TCC objection and PERA reply in anticipation of hearing preparation call with Weil (3.1); attend call with Weil regarding hearing preparation (1.1); correspondence regarding same (0.5); review materials for Rule 7023 hearing, confer with R. Perrin regarding the same (1.0) travel from Los Angeles to San Francisco (1.7) |
| 01/28/20 | T M Ikeda | 0.40 | Analyze draft document productions to plaintiffs |
| 01/28/20 | J R Medina-Garcia | 1.70 | Research and prepare memorandum addressing estimations in bankruptcy district courts |
| 01/28/20 | J M Eastly | 0.30 | Research and retrieve documents filed in Vataj case for attorney review |
| 01/29/20 | J E Brandt | 1.50 | Review M. Riess email regarding bankruptcy hearing (0.1); review insurance documentation, M. Reiss memos and media in preparation for insurance meetings (1.2); emails with R. Perrin regarding the same (0.2) |
| 01/29/20 | R W Perrin | 9.40 | Prepare for and attend hearing on 7023 motion (3.7); call with client, Covington and Simpson regarding hearing and coverage analysis (0.7); follow up with Weil regarding hearing (0.4); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101261 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 73 of 118

**LATHAM&WATKINS**LLP

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | telephone call with C. Gleicher regarding status and strategy (0.3); email with J. Brandt regarding same (0.2); email and conference with M. Reiss regarding same (1.0); additional follow up regarding 7023 motion, including attention to planning for potential estimation process (2.7); draft email regarding hearing outcome for C. Gleicher (0.4) |
| 01/29/20 | M J Reiss | 9.50 | Prepare for and attend Rule 7023 hearing (4.4); prepare for and attend call with Covington regarding insurance coverage issues (1.0); draft email summarizing result of hearing (0.7); confer with R. Perrin regarding strategy (1.0); travel to San Francisco from Los Angeles and update task list (2.0); prepare outline for carrier presentation (0.4) |
| 01/29/20 | T M Ikeda | 0.70 | Analyze draft productions to plaintiffs |
| 01/29/20 | J R Medina-Garcia | 0.30 | Review bankruptcy proceeding updates in connection to client's filing |
| 01/30/20 | J E Brandt | 1.30 | Telephone conference with P. Curnin regarding mediation (0.4); telephone conference with M. Reiss regarding court hearing (0.3), telephone conference with R. Perrin, M. Reiss 2X regarding mediation and court hearing (0.6) |
| 01/30/20 | T A Dillman | 0.50 | Messages and calls to/from T. Keller regarding retention (0.3); messages and calls to/from Latham team regarding same (0.2) |
| 01/30/20 | R W Perrin | 5.90 | Email with C. Gleicher, R. Reilly regarding status (.04); telephone calls with J. Brandt, M. Reiss regarding same (0.6); telephone call with S. Schirle, C. Gleicher regarding status and auditor response (0.6); prepare for and conduct call with Weil team regarding potential estimation process and hearing result (1.0); telephone call with J. Brandt, M. Reiss regarding same (0.3); conference with M. Reiss regarding settlement argument analysis and work plan (2.6); email with S. Scholes regarding status (0.4) |
| 01/30/20 | M J Reiss | 5.90 | Prepare for and call with J. Brandt regarding Rule 7023 hearing and next steps (0.5); prepare for meeting and meet with R. Perrin and J. Brandt to discuss next steps and strategy (1.1); prepare for and attend call with Weil team to discuss Rule 7023 hearing and next steps (1.3); correspondence regarding payment of director and officer defense |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101261 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 74 of 118

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | coverage costs (0.3); begin preparing carrier presentation (1.2); correspondence and discussion regarding possible estimation proceeding, including conference with J. Garcia (0.6); conduct research and analysis regarding possible avenues for estimation proceeding (0.5); correspondence with team regarding possible next steps (0.4) |
| 01/30/20 | D T Gardiner | 0.30 | Review Weil's analysis of process regarding D&O proceeds (0.1); correspondence with R. Perrin and M. Reiss regarding same (0.2) |
| 01/30/20 | M C Grant | 2.70 | Review and analyze recent bankruptcy filings (1.6); draft shell issues and evidence outline (1.1) |
| 01/30/20 | S Homayoni | 0.20 | Correspondence with potential mediators regarding availabilities |
| 01/30/20 | J R Medina-Garcia | 0.40 | Confer with M. Reiss to discuss research on estimation procedures and methodologies (0.4) |
| 01/31/20 | J E Brandt | 1.00 | Emails with S. Karotkin regarding language (0.7); emails with LW internal team regarding strategy (0.3) |
| 01/31/20 | T A Dillman | 1.50 | Review and revise special counsel retention documents (1.0); correspondence and calls with R. Perrin regarding same (0.3); correspondence with T. Keller regarding same (0.2) |
| 01/31/20 | R W Perrin | 5.30 | Email with T. Tsekerides regarding comfort letter (0.2); prepare for and conduct call with Compass Lexecon (0.8); follow up with M. Reiss regarding damages issues (0.4); prepare for and attend team meeting on case background and estimation process (1.5); review draft language regarding TCC assignment, and email with J. Brandt, M. Reiss and Weil team regarding same (1.6); attention to mediation schedule and preparation (0.5); correspondence and calls with T. Dillman regarding retention documents (0.3) |
| 01/31/20 | M J Reiss | 5.90 | Prepare materials summarizing state of play and next steps for team (2.5); prepare for meeting and meet with team to discuss next steps and strategy (1.7); prepare for and attend call with damages experts regarding damages analysis (0.6); analyze proposed changes to RSA assignment (0.7); correspondence and calls regarding same with R. Perrin (0.4) |
| 01/31/20 | M C Grant | 1.70 | Prepare for and attend team meeting regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101261 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088   Doc# 7017-4   Filed: 04/30/20   Entered: 04/30/20 16:47:34   Page 75 of 118

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | strategy for estimation |
| 01/31/20 | T M Ikeda | 0.70 | Review and analyze draft productions to plaintiffs |
| 01/31/20 | C J Campbell | 1.90 | Meet with PG&E team to discuss case and prepare for possible estimation proceeding (1.4); review motion to dismiss briefing to discern case facts and key arguments (0.5) |
| 01/31/20 | M A Hale | 2.70 | Prepare for and attend team meeting to discuss case status and strategy (1.4); review class action complaint and corresponding exhibits (1.3) |
| 01/31/20 | S Homayoni | 1.90 | Correspondence with potential mediators regarding mediation dates (.3); prepare for and attend team meeting regarding strategy (1.6) |
| 01/31/20 | J R Medina-Garcia | 6.10 | Prepare for Team meeting and confer with Team to discuss status of client's case and strategy in preparation for potential estimation proceedings (1.7); analyze whether confidentiality agreements account for potential estimation hearing (0.6); research and prepare case study analyzing estimation's methodologies and procedures (3.8) |
| 01/31/20 | J M Eastly | 1.80 | Prepare for and attend litigation team strategy meeting (1.2); research and retreive examples of fee applications in bankruptcy court for use in connection with preparation of Latham's upcoming fee request (0.6) |

| | | | | |
|------|------|------|------|------|
| R A Levy | 2.20 | Hrs. @ | $ 1,325.00/hr. | $ 2,915.00 |
| J E Brandt | 15.90 | Hrs. @ | $ 1,290.00/hr. | $ 20,511.00 |
| R W Perrin | 109.00 | Hrs. @ | $ 1,070.00/hr. | $ 116,630.00 |
| T A Dillman | 5.00 | Hrs. @ | $ 1,005.00/hr. | $ 5,025.00 |
| M J Reiss | 114.80 | Hrs. @ | $ 950.00/hr. | $ 109,060.00 |
| D T Gardiner | 8.60 | Hrs. @ | $ 920.00/hr. | $ 7,912.00 |
| M C Grant | 9.20 | Hrs. @ | $ 895.00/hr. | $ 8,234.00 |
| T M Ikeda | 10.20 | Hrs. @ | $ 895.00/hr. | $ 9,129.00 |
| S P Hansen | 8.10 | Hrs. @ | $ 810.00/hr. | $ 6,561.00 |
| S Homayoni | 6.50 | Hrs. @ | $ 760.00/hr. | $ 4,940.00 |
| M A Hale | 2.70 | Hrs. @ | $ 695.00/hr. | $ 1,876.50 |
| C J Campbell | 1.90 | Hrs. @ | $ 590.00/hr. | $ 1,121.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101261 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 76 of 118



| | | | |
|---|---|---|---|
| J R Medina-Garcia | 73.60 | Hrs. @ $ 500.00/hr. | $ 36,800.00 |
| J M Eastly | 4.00 | Hrs. @ $ 355.00/hr. | $ 1,420.00 |
| | 371.70 | | $ 332,134.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101261 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**Costs and Disbursements:**

| | | |
|---|---|---:|
| | Legal Research | 0.00 |
| 01/21/20 | Audio\ Video Conferencing Services - CourtCall, LLC - CourtCall charge a/c #CCDA-07-2698 12/19/19 M. Reiss CCID #10256658 PG&E Hon. D. Montali | 215.00 |
| | **Total Audio\ Video Conferencing Services** | **215.00** |
| 01/26/20 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - REISS, MICHAEL J Ticket No: 7492878379, Departure Date: 01/28/2020, Route: LAX SFO LAX | 363.80 |
| | **Total Travel Expenses** | **363.80** |
| | **Total Costs and Disbursements:** | **$ 578.80** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101261 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 78 of 118

LATHAM & WATKINS LLP

355 South Grand Avenue, Suite 100
Los Angeles, California 90071-1560
Tel: +1.213.485.1234  Fax: +1.213.891.8763
www.lw.com

**INVOICE**

March 24, 2020

Pacific Gas and Electric Company
c/o Law Department
P.O. Box 7133
San Francisco, CA 94120
ATTN: Cliff Gleicher

E-Billing Vendor: Collaborati
E-Billing Accountant: Kwok, Tony
Client-Internal Matter #: 1907712

**Please identify your payment with the following:**

Invoice No. 2000101262
Matter Number 023907-0173

For professional services rendered through January 31, 2020

Re: **Public Safety Power Shutoffs Class Action**          $ 2,461.00

**Total Due**                                              **$ 2,461.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101262 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.



| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/07/20 | R W Perrin | 0.80 | Review research regarding treatment of pre-petition allegations (0.7); correspondence with M. Reiss regarding same (0.1) |
| 01/20/20 | R W Perrin | 1.20 | Telephone call with S. Scholes regarding status and CMC (0.5); follow up with J. Brandt, S. Scholes regarding consolidation issues (0.4); follow up with M. Reiss, J. Eastly regarding status (0.3); |
| 01/22/20 | R W Perrin | 0.30 | Email with S. Scholes regarding CMC |

| R W Perrin | 2.30 | Hrs. @ | $ 1,070.00/hr. | $ 2,461.00 |
|------------|------|--------|----------------|------------|
|            | 2.30 |        |                | $ 2,461.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101262 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088   Doc# 7017-4   Filed: 04/30/20   Entered: 04/30/20 16:47:34   Page 80 of 118

355 South Grand Avenue, Suite 100
Los Angeles, California  90071-1560
Tel: +1.213.485.1234  Fax: +1.213.891.8763
www.lw.com

# LATHAM & WATKINS LLP

**INVOICE**

March 24, 2020

Pacific Gas & Electric
c/o Law Department
P. O. Box 7133
San Francisco, CA 94120
Attention: Cliff Gleicher

E-Billing Vendor: Collaborati
E-Billing Accountant: Kwok, Tony
Client-Internal Matter #: 1003996

Please identify your payment with the following:

Invoice No. 2000101254
Matter Number 023907-0118

For professional services rendered through February 29, 2020

Re:   **Derivative Action: Wollman v. Andrews, et al.**                  $ 2,643.00

**Total Due**                                                             **$ 2,643.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101254 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

| Date | Timekeeper | Hours | Amount | Task Code | Description |
|------|-----------|-------|--------|-----------|-------------|
| 02/03/20 | G M Masuda | .30 | 292.50 | L900 | Review status of quarterly reports (0.1); exchange emails with R. Reilly regarding same (0.2) |
| 02/19/20 | G M Masuda | .70 | 682.50 | L900 | Review and revise quarterly update to San Mateo Superior Court |
| 02/20/20 | G M Masuda | 1.50 | 1,462.50 | L900 | Review client emails (0.3); comments on tenth quarterly report and revise same in accord (1.2) |
| 02/21/20 | A J Casalett | .30 | 108.00 | L900 | Prepare Tenth PGE Submission and Quarterly Report for delivery to Presiding Judge Karesh and San Bruno City Officials |
| 02/23/20 | G M Masuda | .10 | 97.50 | L900 | Email with R. Reilly regarding scheduling of next report |
| Total Fees | | | 2,643.00 | | |

**Attorney:**

| | | | | | |
|--|--|--|--|--|--|
| G M Masuda | Partner | 2.60 | Hrs. @ | $ 975.00/hr. | $ 2,535.00 |
| A J Casalett | Attorney - Litigation Services | .30 | Hrs. @ | $ 360.00/hr. | $ 108.00 |
| | | 2.90 | | | $ 2,643.00 |

**Task Code Summary**

| Task Code | Task Description | Amount |
|-----------|------------------|--------|
| L900 | Settlement process | $ 2,643.00 |
| | **Total Fees** | **$ 2,643.00** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101254 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 82 of 118

## LATHAM & WATKINS LLP

355 South Grand Avenue, Suite 100
Los Angeles, California 90071-1560
Tel: +1.213.485.1234 Fax: +1.213.891.8763
www.lw.com

**INVOICE**

March 24, 2020

Pacific Gas & Electric
c/o Law Department
P. O. Box 7133
San Francisco, CA 94120
Attention: Cliff Gleicher

E-Billing Vendor: Collaborati
E-Billing Accountant: Kwok, Tony
Client-Internal Matter #: 1003996

> Please identify your payment with the following:
>
> Invoice No. 2000101254
> Matter Number 023907-0118

**REMITTANCE COPY**

**Derivative Action: Wollman v. Andrews, et al.**

| Invoice Date | Invoice Number | Balance Due |
|---|---|---|
| Current Invoice | | |
| 03/24/2020 | 2000101254 | 2,643.00 |
| **Balance Due** | | $ 2,643.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101254 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

# LATHAM & WATKINS LLP

## INVOICE

March 24, 2020

Pacific Gas and Electric Company
P.O. Box 7133
San Francisco, CA 94120
Attn: Robin Reilly

E-Billing Vendor: Collaborati
E-Billing Accountant: Kwok, Tony
Client-Internal Matter #: 1807166

**Please identify your payment with the following:**

Invoice No. 2000101256
Matter Number 023907-0165

---

For professional services rendered through February 29, 2020

**Re:**  **Insurance Counseling**

Fees                  $ 4,638.00

**Total Due**                  $ 4,638.00



| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/03/20 | DTG | .80 | Review and revise AEGIS's draft interim funding agreement (0.7); review Covington comments regarding same (0.1) |
| 02/04/20 | DTG | .20 | Emails with R. Reilly regarding revisions to draft defense cost reimbursement agreement with AEGIS |
| 02/06/20 | DTG | .20 | Confer with R. Reilly regarding D&O straddle language |
| 02/07/20 | DTG | 1.20 | Conference call with R. Reilly, J. Markland and D. Goodwin regarding D&O renewal strategy (0.9); review Pasich's proposed revisions to response to Allianz (0.2); emails with R. Reilly and D. Goodwin regarding same (0.1) |
| 02/11/20 | JDN | 2.00 | Prepare for and confer with D. Gardiner regarding D&O policy client advice (0.5); review and analyze policies related to securities claims (1.5) |
| 02/20/20 | JDN | 1.00 | Finalize summary regarding D&O policy recommendations regarding bankruptcy |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| D T Gardiner | 2.40 | Hrs. @ | $ 920.00/hr. | $ 2,208.00 |
| J D Niemeyer | 3.00 | Hrs. @ | $ 810.00/hr. | $ 2,430.00 |
| | 5.40 | | | $ 4,638.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101256 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 85 of 118

# LATHAM & WATKINS LLP

355 South Grand Avenue, Suite 100
Los Angeles, California 90071-1560
Tel: +1.213.485.1234 Fax: +1.213.891.8763
www.lw.com

## INVOICE

March 24, 2020

Pacific Gas and Electric Company
P.O. Box 7133
San Francisco, CA 94120
Attn: Robin Reilly

E-Billing Vendor: Collaborati
E-Billing Accountant: Kwok, Tony
Client-Internal Matter #: 1807166

**Please identify your payment with the following:**

Invoice No. 2000101256
Matter Number 023907-0165

---

### REMITTANCE COPY

#### Insurance Counseling

| Invoice Date | Invoice Number | Balance Due |
|---|---|---|
| **Current Invoice** | | |
| 03/24/2020 | 2000101256 | 4,638.00 |
| **Balance Due** | | $ 4,638.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101256 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM & WATKINS** LLP

355 South Grand Avenue, Suite 100
Los Angeles, California 90071-1560
Tel: +1.213.485.1234 Fax: +1.213.891.8763
www.lw.com

## INVOICE

March 24, 2020

Pacific Gas & Electric
c/o Law Department
P. O. Box 7133
San Francisco, CA 94120
Attention: Cliff Gleicher

E-Billing Vendor: Collaborati
E-Billing Accountant: Kwok, Tony
Client-Internal Matter #: 1807309

> Please identify your payment with the following:
>
> Invoice No. 2000101258
> Matter Number 023907-0166

For professional services rendered through February 29, 2020

| | | |
|---|---|---:|
| **Re:** | **North Bay Fires Securities Class Action** | $ 723,892.00 |
| Costs and Disbursements | | 11,466.06 |
| **Total Due** | | **$ 735,358.06** |



BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101258 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/01/20 | T A Dillman | 0.20 | Correspondence with Latham team regarding retention documents |
| 02/01/20 | M J Reiss | 0.70 | Analyze draft letter to Allianz (0.5); correspondence regarding same (0.2) |
| 02/01/20 | M A Hale | 6.40 | Review class action complaint and corresponding exhibits |
| 02/01/20 | J R Medina-Garcia | 6.30 | Research and prepare case study analyzing estimation methodologies and procedures |
| 02/01/20 | J M Eastly | 0.80 | Review, analyze and update master insurance file for use in upcoming mediation |
| 02/02/20 | R W Perrin | 2.50 | Email with M. Reiss regarding status (0.2); email with D. Goodwin regarding carrier communications (0.2); email with S. Scholes regarding insurance analysis (0.3); review and revise draft legal matters up date for board (0.4); review and review draft letter to Allianz (1.2); email with J. Brandt and M. Reiss regarding same (0.2) |
| 02/02/20 | M J Reiss | 0.60 | Review and revise coverage response letter (0.4); correspondence regarding same (0.2) |
| 02/02/20 | D T Gardiner | 1.30 | Review Covington's draft response to Allianz (1.2); correspondence with R. Perrin and M. Reiss regarding same (0.1) |
| 02/02/20 | C J Campbell | 4.60 | Review and take notes on motion to dismiss briefing and other pleadings to understand key facts and arguments in preparation for possible estimation proceeding |
| 02/02/20 | J R Medina-Garcia | 6.50 | Research and prepare case study regarding estimation methodologies and procedures |
| 02/03/20 | J E Brandt | 1.40 | Review Montali tentative regarding class motion (0.3); telephone conferences with securities team regarding status and follow up with team regarding same (0.9); emails with R. Perrin regarding experts (0.2) |
| 02/03/20 | T A Dillman | 0.70 | Review and revise retention documents (0.4); correspondence with R. Perrin and Latham team regarding same (0.3) |
| 02/03/20 | R W Perrin | 6.30 | Email with team regarding status (0.6); telephone call with M. Reiss regarding pending tasks (0.5); email with C. Gleicher, J. Brandt regarding status |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101258 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 88 of 118

LATHAM&WATKINS LLP

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | (0.4); email with team regarding carrier comfort order and funding agreement (1.0); attention to damages analysis (1.5); review and revise Covington letter (1.3); conferences and correspondence with M. Reiss regarding same (0.5); email with D. Goodwin, R. Reilly regarding same (0.5) |
| 02/03/20 | M J Reiss | 7.40 | Analyze research regarding possible estimation proceeding procedures (0.9); correspondence and discussions regarding same with J. Medina-Garcia (0.6); draft carrier presentation for February 19 meeting (2.7); prepare for and attend status update call with Weil (0.7); analyze and revise Covington draft letter response to Allianz (1.3); correspondence and calls regarding same with R. Perrin (0.5); review tentative order regarding Rule 7023 motion (0.2); prepare for and attend calls regarding same with R. Perrin (0.5) |
| 02/03/20 | S P Hansen | 0.60 | Review revisions to fee applications (0.5); correspondence with M. Reiss regarding same (0.1) |
| 02/03/20 | T M Ikeda | 0.10 | Review and analyze potential documents to produce to plaintiffs in conjunction with mediation |
| 02/03/20 | C J Campbell | 5.70 | Review and take notes on motion to dismiss briefing and other pleadings to understand key facts and arguments in preparation for possible estimation proceeding (3.5); prepare for and confer with R. Medina-Garcia regarding Exchange Act claims (0.8); begin drafting chart in connection with Exchange Act claims and send same to R. Medina-Garcia (1.4) |
| 02/03/20 | M A Hale | 3.50 | Review officers' motion to dismiss briefing and related filings |
| 02/03/20 | S Homayoni | 1.40 | Correspondence with potential mediators regarding availabilities (0.2); analyze third amended complaint (1.2) |
| 02/03/20 | J R Medina-Garcia | 4.30 | Research and prepare case study regarding estimation methodologies and procedures (1.7); correspondence with M. Reiss regarding the same (0.2); research docket of prior estimation proceedings and analyze estimation procedures and methodologies (1.3); prepare for conference and confer with C. Campbell to discuss the analysis of alleged Exchange Act claims (0.9); correspond with M. Reiss regarding strategy in preparation for potential estimation proceedings |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101258 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 89 of 118

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | (0.2) |
| 02/03/20 | J M Eastly | 1.10 | Research potential expert |
| 02/04/20 | J E Brandt | 1.20 | Review and comment on draft correspondence to Allianz (0.4); review Montali order on noteholders RSA (0.2); comment on draft 10K (0.3); telephone conference with R. Perrin regarding same (0.3) |
| 02/04/20 | T A Dillman | 0.30 | Review client comments on documents (0.2); correspondence with S. Hansen regarding same (0.1) |
| 02/04/20 | R W Perrin | 7.50 | Email with C. Gleicher regarding status (0.3); telephone calls with M. Reiss regarding class certification issues (0.6); email and telephone call with McDermott regarding various issues (0.8); email with D. Goodwin regarding carrier correspondence (0.5); email with J. Brandt regarding communications with Labaton (0.5); confer with M. Reiss regarding pending tasks (0.9); review draft 10-K and email with team regarding same (1.0); email with S. Schirle regarding class action status (0.4); confer with J. Brandt regarding draft 10-K (0.3); attention to mediation-related issues (2.2) |
| 02/04/20 | M J Reiss | 5.20 | Prepare for and attend call with T. Ikeda regarding productions and confidentiality agreements (0.6); correspondence regarding strategies for settlement and/or estimation (0.7); analyze proposed edits to insurance coverage response (0.3); correspondence regarding same (0.3); analysis on class certification (0.7); confer with R. Perrin regarding same (0.6); confer with R. Perrin regarding outstanding issues, including application documents, carrier notices, mediation and experts (0.9); correspondence and analysis regarding potential experts (0.5); prepare draft carrier presentation (0.6) |
| 02/04/20 | S P Hansen | 1.70 | Review and revise application and other documents per comments from local counsel (1.3); correspondence with T. Dillman and R. Perrin regarding same (0.4) |
| 02/04/20 | T M Ikeda | 0.70 | Review and analyze documents for potential production to plaintiffs in conjunction with mediation (0.2); confer with M. Reiss regarding same (0.5) |
| 02/04/20 | C J Campbell | 6.80 | Create chart for Exchange Act claims (6.6); discuss chart format and status with R. Medina-Garcia |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101258 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | (0.2) |
| 02/04/20 | M A Hale | 6.60 | Review officers' motion to dismiss briefing and related filings (5.0); review underwriter defendants' motion to dismiss briefing and related filings (1.6) |
| 02/04/20 | J R Medina-Garcia | 6.50 | Prepare chart in connection with securities actions in preparation for estimation proceeding |
| 02/05/20 | J E Brandt | 1.40 | Telephone conference with Weil team regarding securities matter (0.6); teleconference with T. Dubbs regarding status (0.5); emails team regarding scheduling (0.3) |
| 02/05/20 | T A Dillman | 0.40 | Correspondence with T. Keller regarding finalizing filing (0.2); correspondence with R. Perrin and S. Hansen regarding same (0.2) |
| 02/05/20 | R W Perrin | 7.10 | Email with C. Gleicher regarding status (0.2); email with Keller Benvenutti, T. Dillman regarding retention application (0.2); email with J. Brandt, M. Reiss regarding carrier presentations (0.8); prepare for and conduct call with Covington, Weil, Simpson, McDermott regarding carrier communications and presentations, including follow up regarding same (1.5); telephone call with S. Scholes regarding same (0.4); review and revise draft letter to carriers (1.4); email with D. Goodwin regarding carrier meeting agenda and correspondence (0.8); email with C. Gleicher, R. Reilly regarding schedule and mediation issues (0.4); brief Weil on status (0.5); telephone call with Simpson Thacher regarding status and strategy (0.4); email with J. Brandt regarding status and strategy (.3); confer with M. Reiss regarding pending tasks (0.2) |
| 02/05/20 | M J Reiss | 5.40 | Prepare for and attend call regarding securities class action and the various constituencies (1.3); correspondence and calls regarding same (0.7); correspondence regarding revisions to carrier letter (0.5); review and revise draft confidentiality agreement (0.6); correspondence regarding same (0.3); revise draft carrier presentation (1.8); confer with R. Perrin regarding strategy going forward (0.2) |
| 02/05/20 | D T Gardiner | 0.80 | Correspondence with R. Reilly, R. Perrin, M. Reiss, D. Goodwin, et al. regarding correspondence regarding carrier meeting agenda (0.7); review Covington's proposed agenda for meeting with |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101258 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 91 of 118

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | carriers (0.1) |
| 02/05/20 | S P Hansen | 0.50 | Correspondence regarding filing of retention application (0.4); review filed documents (0.1) |
| 02/05/20 | T M Ikeda | 1.00 | Analyze documents for potential production to plaintiffs in conjunction with mediation |
| 02/05/20 | C J Campbell | 4.80 | Create chart organizing alleged Exchange Act claims |
| 02/05/20 | M A Hale | 5.70 | Review underwriter defendants' motion to dismiss briefing and related filings |
| 02/05/20 | J R Medina-Garcia | 5.20 | Prepare chart related to potential estimation proceeding |
| 02/06/20 | J E Brandt | 1.80 | Emails to and from T. Dubbs (0.4); telephone conference with T. Dubbs (0.5); update email from C. Gleicher and R. Reilly (0.2); prepare for and telephone conference with R. Perrin regarding mediation (0.7) |
| 02/06/20 | R W Perrin | 5.90 | Email with J. Brandt regarding status and strategy (0.5); email with J. Brandt, Simpson and McDermott regarding mediation process (0.8); telephone call with J. Brandt regarding same (0.4); telephone call with Weil team regarding pending issues (0.6); confer with M. Reiss regarding task list (0.8); email with S. Schirle regarding status (0.2); telephone call with C. Gleicher and R. Reilly regarding pending issues and mediation process (1.3); correspondence with M. Reiss regarding same (0.2); email with Covington regarding Cravath edits to carrier letter, and communications with J. Vair (0.9) |
| 02/06/20 | M J Reiss | 2.70 | Prepare for and attend call regarding agreement with opposing counsel and J. Garcia (0.7); correspondence regarding same with J. Garcia (0.1); prepare for and attend call with Weil regarding discussions with plaintiffs (0.8); prepare for and attend call regarding case status and update with R. Perrin (0.8); correspondence with Cravath regarding carrier letter (0.2); correspondence with damages experts regarding damages analysis (0.1) |
| 02/06/20 | M C Grant | 4.10 | Review and analyze motion to dismiss and chart prepared for strategy in estimation |
| 02/06/20 | T M Ikeda | 1.30 | Analyze documents for potential production to |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101258 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 92 of 118

**LATHAM&WATKINS**LLP

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | plaintiffs in conjunction with mediation |
| 02/06/20 | M A Hale | 3.10 | Review claims alleged by defendants and create chart based on same |
| 02/06/20 | S Homayoni | 3.00 | Correspondence with potential mediator regarding availabilities (0.2); analyze complaint and draft summary of same (2.8) |
| 02/06/20 | J R Medina-Garcia | 1.50 | Prepare for and confer with M. Reiss and opposing counsel to discuss Confidentiality Agreement (0.5); correspond to organize scheduling with M. Reiss regarding the same (0.3), review issues and evidence outlines in preparation for conference regarding merits briefing (0.7) |
| 02/07/20 | J E Brandt | 2.30 | Telephone conference with R. Perrin regarding strategy (0.2); telephone conference with P. Curnin regarding status (0.5); review letter to Allianz (0.3); review materials in preparation for insurance meeting (0.7); phone call with C. Gleicher, R. Perrin and M. Reiss regarding mediation strategy (0.6) |
| 02/07/20 | R W Perrin | 3.30 | Meeting with M. Reiss regarding mediation issues and pending tasks (0.5); telephone call with J. Brandt regarding strategy (0.2); prepare draft email to carriers regarding mediation process (0.6): email with D. Goodwin regarding carrier communications (0.2); telephone call with C. Gleicher, J. Brandt, M. Reiss regarding mediation strategy (0.6); review Compass Lexecon damages analysis and email with R. Slack regarding same (0.6); confer with M. Reiss regarding strategy (0.3); email with C. Gleicher regarding carrier communications (0.3) |
| 02/07/20 | M J Reiss | 6.50 | Draft presentation for carrier meeting (1.6); correspondence regarding same (0.2); prepare for and attend call regarding mediation issues with R. Perrin (0.9); revise draft confidentiality agreement (1.0); correspondence and calls regarding draft agreement (0.4); correspondence with Cravath regarding carrier letter (0.5); call with C. Gleicher, J. Brandt, R. Perrin regarding mediation strategy (0.6); analyze updated loss causation analysis (1.0); confer regarding strategy regarding same with R. Perrin (0.3) |
| 02/07/20 | M C Grant | 4.30 | Revise and comment on claims chart (1.8); prepare strategy for key discovery targets in support of estimation proceeding (1.2); meeting with C. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101258 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 93
of 118

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | Campbell and J. Garcia regarding claims chart and next steps (1.3) |
| 02/07/20 | T M Ikeda | 0.20 | Supervise collection of documents to produce to plaintiffs in conjunction with mediation |
| 02/07/20 | C J Campbell | 1.30 | Meet with M. Grant and R. Medina-Garcia regarding security claim related chart and next steps briefing |
| 02/07/20 | J R Medina-Garcia | 1.60 | Prepare for and confer with M. Grant and C. Campbell to discuss strategy in preparation for briefing |
| 02/08/20 | J E Brandt | 2.30 | Telephone conference with L. Phillips regarding mediation (0.7); review and comment on note to carriers (0.2); review pleadings in preparation for insurance meeting (1.4) |
| 02/08/20 | R W Perrin | 2.50 | Attention to revision of carrier presentation (0.5); review Compass Lexecon materials (1.1); email and telephone call with M. Reiss regarding same (0.6); draft note to carriers regarding developments (0.3) |
| 02/08/20 | M J Reiss | 5.80 | Prepare for and attend call regarding damages analysis (1.4); draft presentation for carrier meeting (1.8); telephone call and emails with R. Perrin regarding Compass Lexecon materials (1.1); correspondence with M. Hale and R. Medina regarding mediation brief (1.2); confer with T. Ikeda regarding document findings (0.3) |
| 02/08/20 | T M Ikeda | 0.70 | Analyze documents for production to plaintiffs (0.4); teleconference with M. Reiss regarding document review and collection (0.3) |
| 02/08/20 | M A Hale | 2.20 | Attention to background documents related to mediation brief and emails with M. Reiss regarding same |
| 02/09/20 | R W Perrin | 9.80 | Review and revise carrier presentation, including follow up regarding meeting and mediation schedule (7.4); confer with Weil regarding same (0.2); prepare for and participate in call with Compass Lexecon regarding causation analysis (0.8); email with C. Gleicher regarding status (0.2); email with J. Brandt, M. Reiss regarding carrier presentation (0.6); email with J. Brandt regarding damages analysis (0.6) |
| 02/09/20 | M J Reiss | 6.30 | Prepare for and attend call with Compass Lexecon regarding damages analysis (1.3); draft |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101258 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 94 of 118

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | presentation for carrier meeting (4.4); correspondence regarding carrier representation (0.2); correspondence regarding mediation brief (0.4) |
| 02/09/20 | D T Gardiner | 0.30 | Correspondence with M. Reiss regarding correspondence with D&O insurers |
| 02/09/20 | M A Hale | 8.80 | Research wildfire fund laws and bankruptcy procedures and draft sections of mediation brief based on same |
| 02/09/20 | J R Medina-Garcia | 6.70 | Prepare Mediation Brief in preparation for mediation |
| 02/10/20 | J E Brandt | 3.10 | Telephone conference with R. Perrin and M. Reiss regarding status (0.7); review draft damages analysis (0.9); review correspondence with and to carriers (1.2); correspondence with T. Dubbs (0.3) |
| 02/10/20 | R W Perrin | 8.20 | Telephone call with J. Brandt, M. Reiss regarding strategy and status (0.7); email with carriers and team regarding proposed mediation process (0.8); email with D. Goodwin regarding communication with carriers (0.3); telephone call with Weil regarding discussions with plaintiffs (0.6); telephone call with J. Brandt regarding status and strategy (0.6); email with T. Dubbs regarding mediation timing and status (0.4); review Compass Lexecon materials and email with team regarding same (2.3); review and revise 10-K, including email with J. Lloyd regarding same (0.8); email with Weil regarding status (0.8); email and telephone call with R. Reilly regarding same (0.5); email with M. Reiss regarding pending tasks (0.4) |
| 02/10/20 | M J Reiss | 9.90 | Calls with R. Perrin and J. Brandt regarding pending deadlines and mediation (0.7); correspondence regarding mediation strategy (0.6); prepare for and attend call with Weil regarding case status and strategy (0.8); review and revise draft confidentiality agreement (1.3); correspondence regarding same (0.3); draft agenda for carrier meeting (0.4); analyze insurance coverage (0.5); calls regarding mediation brief (0.6); revise draft carrier presentation (3.7); correspondence regarding same (0.3); revise draft 10-K (0.7) |
| 02/10/20 | M C Grant | 3.20 | Review and analyze motion to dismiss and related SEC filings (1.4); draft and revise document review plan (1.8) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101258 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 95 of 118

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/10/20 | T M Ikeda | 1.40 | Review and analyze documents for production to plaintiffs in conjunction with mediation |
| 02/10/20 | C J Campbell | 9.00 | Identify which documents need to be collected from PG&E in preparation for possible estimation proceeding (1.7); draft correspondence regarding same to M. Grant and M. Reiss (1.2); telephone conference with M. Reiss regarding expert report research (0.2); research and identify other securities class actions with an expert report on stock price and risk materialization (5.9) |
| 02/10/20 | M A Hale | 6.00 | Continue researching wildfire fund laws and bankruptcy procedures and draft sections of mediation brief based on same (5.6); prepare for and attend call with M. Reiss regarding mediation brief (0.4) |
| 02/10/20 | J R Medina-Garcia | 6.90 | Prepare Mediation Brief in connection with securities actions |
| 02/10/20 | J M Eastly | 2.10 | Research bankruptcy docket to identify list of included claims in amended bankruptcy plan (0.6); research and retrieve examples of expert opinions showing new loss causation in a catastrophe (1.5) |
| 02/11/20 | J E Brandt | 3.30 | Telephone conference with D. Goodwin regarding carriers (0.4) telephone conferences with T. Dubbs (0.4); telephone conference with R. Perrin regarding status (0.5); correspondence to and from carriers (0.4); telephone conference with K. Hughes of AIG (0.3); review papers in preparation for insurance meeting (1.3) |
| 02/11/20 | R W Perrin | 8.40 | Email with carriers and team regarding mediation process (0.7); email with Weil regarding strategy (0.4); telephone calls with M. Reiss regarding status and strategy (0.6); email with T. Dubbs regarding document requests and mediation (0.4); attention to schedule and strategy (0.3); review and revise presentation for carriers (1.7); email with Compass Lexecon team regarding damages analysis (1.1); prepare for and participate in call with all counsel regarding carrier presentation and other issues (1.4); email with C. Gleicher and R. Reilly regarding status (0.4); telephone call with T. Tsekerides regarding Montali order (0.5); telephone call with J. Brandt regarding status (0.5); meeting with M. Reiss regarding strategy (0.2) |
| 02/11/20 | M J Reiss | 10.80 | Prepare for and attend call regarding presentation (1.1); prepare for and attend calls with R. Perrin |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101258 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 96 of 118

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | regarding strategy and status (0.6); revise draft confidentiality agreement (0.6); correspondence and calls regarding same (0.8); correspondence regarding strategy for class certification issues (0.8); correspondence with plaintiff's counsel regarding pending actions (0.3); calls and correspondence regarding strategy for potential estimation proceeding (1.1); correspondence and calls regarding presentation preparation (0.5); correspondence regarding Assembly Bill 1054 requirements (0.5); correspondence and calls regarding mediator availability (0.7); correspondence regarding confidentiality agreements (0.9); correspondence regarding review of documents for production (1.2); update draft presentation (0.9); call with C. Campbell regarding expert report research (0.2); discuss mediation brief with M. Hale (0.4); confer with R. Perrin regarding strategy (0.2) |
| 02/11/20 | D T Gardiner | 1.60 | Correspondence with R. Reilly and J. Niemeyer regarding D&O coverage analysis (0.3); review correspondence with insurers regarding mediation dates and preparation (0.2); correspondence with R. Perrin and M. Reiss regarding same and D&O coverage (0.2); meeting with J. Niemeyer regarding D&O coverage analysis (0.5); analyze AEGIS policy language (0.4) |
| 02/11/20 | T M Ikeda | 1.80 | Review and analyze documents to produce to plaintiffs in conjunction with upcoming mediation (1.0); supervise production of documents to McDermott in conjunction with mediation (0.8) |
| 02/11/20 | C J Campbell | 7.10 | Draft information and evidence outline to prepare for possible estimation proceeding (0.5); correspondence regarding same with M. Grant (0.1); research and identify other securities class actions precedent (6.5) |
| 02/11/20 | M A Hale | 9.20 | Conduct research regarding AB 1054 and draft summary of same (1.1); conduct document review related to production of documents to plaintiffs and draft summary of relevant documents (6.1); draft sections of mediation brief (2.0) |
| 02/11/20 | S Homayoni | 0.40 | Review key documents and draft summary of same |
| 02/11/20 | J R Medina-Garcia | 3.50 | Prepare Mediation Brief in connection with securities actions |
| 02/11/20 | J M Eastly | 3.70 | Research and retrieve examples of additional |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101258 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 97 of 118

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | expert opinions related to materialization of risk (2.1); draft analysis of all penalties and fines issued to PG&E in San Bruno case for comparison to current North Bay Fires case in connection with upcoming mediation (1.6) |
| 02/12/20 | J E Brandt | 4.30 | Review papers in preparation for insurance meetings (2.2); telephone conference with C. Gleicher, J. Brandt, and teams regarding status (0.9); emails with T. Tsekerides and team regarding mediation (0.6); review carrier emails (0.3); telephone call with R. Perrin regarding status (0.3) |
| 02/12/20 | R A Levy | 0.30 | Prepare and respond to correspondence regarding change of control under D&O policies |
| 02/12/20 | R W Perrin | 7.30 | Prepare for and call with C. Gleicher, R. Reilly, J. Brandt regarding status and strategy (0.9); telephone calls with M. Reiss regarding pending task list (0.4); review Weil 7023 brief and provide comments regarding same (0.6); email with J. Brandt, M. Reiss regarding insurance issues (0.3); email with C. Gleicher, Weil regarding status (0.2); review revised Compass Lexecon materials (1.1); email with McDermott regarding damages analysis (0.4); review and revise carrier presentation slide deck (1.8); telephone call with Compass Lexecon, M. Reiss regarding loss causation issues (0.5); telephone call with J. Brandt regarding status (0.3); email with defense team regarding carrier presentation and status (0.2); meeting with M. Reiss regarding carrier presentation (0.7) |
| 02/12/20 | M J Reiss | 9.80 | Correspondence with plaintiff's counsel regarding confidentiality agreement (0.7); correspondence with defendants regarding same (0.6); prepare for carrier presentation (0.5); review and revise Weil's draft supplemental brief regarding notice to putative class and class certification (1.8); telephone calls regarding strategy with R. Perrin (0.4); correspondence regarding research as to whether indemnification claims can be disallowed (0.7); correspondence and analysis regarding whether the bankruptcy constitutes a change of control under the applicable policies (1.4); finalize confidentiality agreements (0.3); analyze subset of documents set for production to plaintiffs (0.8); correspondence with PG&E regarding agenda for carrier representation (0.3); calls with experts and R. Perrin regarding damages analysis and follow up correspondence regarding same (0.8); analyze |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101258 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| | | | and discuss carrier presentation with R. Perrin (0.7); update draft slide deck for carrier presentation (0.8) |
| 02/12/20 | D T Gardiner | 1.20 | Confer with R. Reilly regarding analysis of options for renewal or extension of D&O policies (0.3); correspondence with M. Reiss and J. Niemeyer and R. Levy regarding D&O policies (0.8); correspondence with J. Niemeyer regarding analysis of D&O policies (0.1) |
| 02/12/20 | M C Grant | 1.50 | Correspondence regarding strategy (0.2); draft shell of IE outline (1.3) |
| 02/12/20 | T M Ikeda | 2.00 | Review and analyze documents to produce to plaintiffs in conjunction with upcoming mediation |
| 02/12/20 | C J Campbell | 5.40 | Review briefing in related securities case (1.0); summarize expert report and arguments in related securities case, as well as how those arguments might help PG&E (0.8); correspondence regarding the same with M. Reiss (0.2); review documents to be produced to Plaintiffs for references of PG&E directors or officers (3.1); correspondence regarding the same with M. Reiss (0.3) |
| 02/12/20 | M A Hale | 12.00 | Research indemnification proofs of claim and subordination of indemnification claims in bankruptcy court (4.5) and draft summary of same (2.6); research (3.0) and draft sections of mediation brief (1.9) |
| 02/12/20 | S Homayoni | 3.70 | Review and analyze documents and draft summary findings of same (3.3); correspondence with potential mediator regarding availabilities (0.4) |
| 02/12/20 | J R Medina-Garcia | 4.90 | Prepare signature pages for Confidentiality Agreement in preparation for mediation (0.5); review documents in preparation for production (4.4) |
| 02/13/20 | J E Brandt | 4.00 | Emails with carriers regarding upcoming meeting (0.3); review carrier correspondence (0.5); emails with R. Perrin, M. Reiss regarding document production (0.3); review report on Vair conference and emails with team regarding same (0.7); telephone conferences with T. Tsekerides, S. Karaotkin regarding same (0.5); review damages analysis (0.8); call with R. Perrin regarding channeling injunction (0.9) |
| 02/13/20 | R W Perrin | 8.40 | Telephone call with M. Reiss regarding status and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101258 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 99 of 118

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | pending issues, including follow up regarding same (0.7); telephone call with Covington regarding J. Vair/Swiss Re analysis (0.6); telephone call with J. Brandt regarding channeling trust issues and status (0.9); review and review carrier presentation (1.9); loss causation analysis and revision of damages slides (3.0); email with defense team regarding status (0.8); review and revise 10-K (0.5) |
| 02/13/20 | M J Reiss | 8.20 | Correspondence regarding whether bankruptcy constitutes a change of control under applicable policies (0.2); finalize confidentiality agreements (0.2); prepare for carrier meeting (0.7); calls with R. Perrin regarding production to plaintiffs and follow-up issues (0.7); analyze and discuss securities class action analogues (1.4); correspondence with defendants regarding possible damages arguments (0.6); correspondence regarding PG&E legal update (0.4); analyze documents in document production (1.1); analyze and update damages analysis (1.3); calls and correspondence regarding same with R. Perrin (0.6); revise draft carrier presentation (1.0) |
| 02/13/20 | M C Grant | 2.90 | Review and analyze SEC filings (0.4); review noteholder claims (1.2); review recent bankruptcy filings (0.6); correspondence regarding IE outline and estimation (0.7) |
| 02/13/20 | T M Ikeda | 3.30 | Teleconference with L. Abbott regarding document production to plaintiffs (0.3); review and analyze documents and supervise document production to plaintiffs in conjunction with mediation (3.0) |
| 02/13/20 | C J Campbell | 5.30 | Review documents that potentially identify PG&E directors and officers (1.2); correspondence regarding the same with R. Medina-Garcia and L. Perez (0.3); review class certification briefing from similar case and summarize arguments relevant to our case (1.0); correspondence regarding same to M. Reiss (0.2); review documents previously identified by other firms as hot (2.2); correspondence regarding same with T. Ikeda (0.4) |
| 02/13/20 | M A Hale | 3.30 | Review PG&E SEC filings and public disclosure |
| 02/13/20 | J R Medina-Garcia | 5.70 | Review documents in preparation for production in connection with securities actions (5.2); collect General Rate Case Exhibits for review (0.3); prepare signature pages for Confidentiality Agreement (0.2); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101258 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 100 of 118

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/13/20 | J M Eastly | 1.10 | Supplemental research into expert testimony on realization of material risk |
| 02/14/20 | J E Brandt | 3.00 | Review R. Fisher letter (0.3); review draft response to tentative (0.3); review papers in preparation for insurance meeting (1.3); emails with M. Reiss regarding status (0.3); review draft presentation for insurers (0.8) |
| 02/14/20 | R W Perrin | 1.30 | Conference and email with M. Reiss regarding carrier presentation and strategy regarding mediation and estimation issues |
| 02/14/20 | M J Reiss | 6.80 | Prepare for and attend call regarding possible insurance solution (0.3); correspondence regarding same (0.2); prepare for and attend call with Covington regarding case status and next steps (0.2); analyze draft mediation brief (1.0); correspondence and calls regarding same (0.3); correspondence and calls with R. Perrin regarding possible estimation proceedings and related issues (1.3); analyze updated draft of supplemental brief regarding class certification (0.6); analyze Weil edits to draft carrier presentation (0.5); correspondence regarding same (0.2); analyze officers' joinder regarding class certification tentative ruling (0.5); revise draft carrier presentation (0.9); correspondence regarding same (0.2); analyze draft briefs in response to tentative ruling (0.6) |
| 02/14/20 | D T Gardiner | 0.20 | Correspondence with M. Reiss regarding correspondence with excess insurers in preparation for carrier meeting |
| 02/14/20 | T M Ikeda | 0.30 | Review and analyze documents to produce to plaintiffs in conjunction with mediation |
| 02/14/20 | C J Campbell | 1.70 | Review loss causation arguments in similar cases (1.4); correspondence regarding same with M. Reiss (0.3) |
| 02/14/20 | M A Hale | 4.20 | Review PG&E SEC filings and public disclosures and draft summary of same |
| 02/14/20 | J R Medina-Garcia | 0.80 | Edit Mediation Brief in connection with securities actions (0.7); correspond with M. Reiss regarding the same (0.1) |
| 02/15/20 | J E Brandt | 1.50 | Telephone conference with R. Fisher (0.5); review papers filed regarding 7023 motion (0.7); telephone conference with Ted T. (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101258 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 101 of 118

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/15/20 | R W Perrin | 1.80 | Email and telephone call with M. Reiss regarding document review and carrier presentation (1.0); email with J. Brandt and M. Reiss regarding status and strategy (.8) |
| 02/15/20 | M J Reiss | 2.40 | Correspondence with R. Perrin and T. Ikeda regarding production to plaintiffs (0.3); call with R. Perrin regarding carrier presentation (0.7); correspondence regarding draft presentation (0.3); correspondence regarding core and non-core proceedings (0.7); phone call with M. Hale regarding research regarding same (0.4) |
| 02/15/20 | T M Ikeda | 0.30 | Correspondence with M. Reiss regarding production of documents to Plaintiffs |
| 02/15/20 | M A Hale | 8.20 | Prepare for and attend call with M. Reiss regarding research assignment (0.5); conduct research regarding property of the estate (4.0); conduct research regarding bankruptcy court jurisdiction over certain disputes (3.7) |
| 02/16/20 | J E Brandt | 0.60 | Email with team regarding channeling trust (0.3); review Vair note (0.3) |
| 02/16/20 | R A Levy | 0.30 | Prepare and respond to correspondence regarding insurance settlement/channeling injunction |
| 02/16/20 | R W Perrin | 3.10 | Email with J. Brandt, D. Goodwin regarding Swiss Re proposal (0.5); email with J. Brandt, M. Reiss regarding carrier presentation issues (0.8); review and revise 10-K disclosures (0.4); review and revise carrier presentation (1.1); conferences and email with M. Reiss regarding same (0.3) |
| 02/16/20 | M J Reiss | 5.60 | Conduct research regarding channeling trusts (1.7); calls and correspondence regarding same (0.8); correspondence and calls regarding core vs non-core proceedings for coverage disputes (0.7); revise draft memorandum regarding same (1.0); revise draft presentations (1.1); conferences regarding same with R. Perrin (0.3) |
| 02/16/20 | M C Grant | 3.10 | Review and analyze loss causation document |
| 02/16/20 | S P Hansen | 0.20 | Correspondence with M. Reiss regarding case related research |
| 02/16/20 | T M Ikeda | 0.80 | Plan and prepare for teleconference with J. Dubbin regarding productions of documents to plaintiffs in conjunction with mediation (0.4); teleconference with J. Dubbin regarding same (0.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101258 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 102 of 118

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/16/20 | C J Campbell | 1.20 | Conduct research on bankruptcy releases and injunctions (1.0); correspondence regarding the same with M. Reiss (0.2) |
| 02/16/20 | M A Hale | 11.60 | Conduct research regarding channeling trusts (3.0); conduct research (4.5) and draft memorandum regarding bankruptcy court jurisdiction over certain disputes (3.6); prepare for and attend conference call with M. Reiss regarding research assignments (0.5) |
| 02/16/20 | J R Medina-Garcia | 3.90 | Review and revise presentation to insurance carriers in connection with securities actions (1.9); prepare Mediation Brief in connection with securities actions (2.0) |
| 02/17/20 | J E Brandt | 1.10 | Emails with M. Reiss, D. Goodwin regarding carriers (0.4), review papers regarding potential estimation (0.7) |
| 02/17/20 | R A Levy | 0.50 | Conference call with M. Reiss regarding insurance settlement/plan/allocation issues |
| 02/17/20 | R W Perrin | 3.50 | Email with J. Brandt, M. Reiss regarding carrier presentation and strategy (1.1); email with Weil regarding edits to slide-deck and review same (0.9); email with N. Goldin regarding mediation issues (0.3); email with Covington regarding slide-deck (0.3); confer with M. Reiss regarding modifications to carrier presentation (0.9) |
| 02/17/20 | M J Reiss | 7.60 | Correspondence and calls regarding channeling trust (0.7); correspondence with LW team and follow up calls regarding revised presentation decks with M. Hale (0.8); confer with R. Perrin regarding same (0.9); call with R. Levy regarding insurance settlement (0.5); revise draft presentation (1.2); prepare for presentation to carriers (1.5); travel from Los Angeles to New York for presentation (2.0) |
| 02/17/20 | D T Gardiner | 0.20 | Review correspondence from AEGIS' counsel regarding defense reimbursement agreement |
| 02/17/20 | C J Campbell | 6.40 | Locate plan, disclosure statements, and other filings in related bankruptcy cases to identify potential similarities with PG&E bankruptcy (3.3); compile bankruptcy filings for cases cited in insurers' counsel's settlement email (1.5); correspondence regarding the same with M. Reiss, R. Perrin, and J. Brandt (0.7); supplemental research regarding the applicable bankruptcy |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101258 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page
103 of 118

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | related precedent (0.8); correspondence regarding the same with J. Brandt (0.1) |
| 02/17/20 | J R Medina-Garcia | 3.00 | Research and draft memorandum addressing whether an estimation proceeding may use historical settlements to estimate a claim |
| 02/18/20 | J E Brandt | 8.00 | Prepare for carrier meeting, including meeting with clients, WGM, counsel to individuals (7.4), drafting materials (0.6) |
| 02/18/20 | R A Levy | 1.00 | Correspondence regarding structuring insurance settlement and trust arrangement (0.3); begin reviewing case law regarding same (0.7) |
| 02/18/20 | R W Perrin | 10.80 | Email with J. Brandt, M. Reiss regarding edits to carrier presentation (0.9); prepare for and attend meeting with defense counsel, C. Gleicher and R. Reilly (5.9); meeting with M. Reiss regarding strategy (0.4); email with J. Liou regarding carrier presentation issues (0.4); review Montali order regarding mediation and 7023 motion (0.4); confer with M. Reiss regarding same (0.6); prepare for carrier presentation (2.2) |
| 02/18/20 | M J Reiss | 11.40 | Revise draft presentation slide deck (2.0); prepare for and confer with R. Perrin regarding strategy (0.5); prepare materials and logistics for presentation to carriers (1.7); meet with counsel for the defendants to discuss strategy for presentation (4.5); analyze order requiring mediation of Rule 7023 motion (0.2); discussion regarding same with R. Perrin (0.6); correspondence regarding mediation with plaintiffs' counsel (0.2); correspondence with co-defendants regarding final presentations (0.5); analyze prior bankruptcies for estimation procedures and phone call with T. Ikeda and M. Grant regarding same (0.3); correspondence regarding same (0.5) |
| 02/18/20 | D T Gardiner | 0.50 | Confer with R. Reilly and D. Goodwin regarding response to AEGIS regarding defense reimbursement agreement (0.3); review Starr's coverage position (0.2) |
| 02/18/20 | M C Grant | 0.60 | Prepare strategy for upcoming proceedings (0.3); phone call with M. Reiss and T. Ikda regarding same (0.3) |
| 02/18/20 | T M Ikeda | 0.70 | Teleconference with M. Reiss and M. Grant regarding case strategy and next steps forward (0.3); analyze documents for production to plaintiffs |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101258 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page
104 of 118

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | (0.4) |
| 02/18/20 | C J Campbell | 7.50 | Compile relevant bankruptcy filings from other related cases and send to R. Levy (0.9); research and draft information and evidence outline regarding Exchange Act claims for M. Grant (6.6) |
| 02/18/20 | M A Hale | 1.00 | Continue reviewing items under Securities Act and briefing regarding same |
| 02/18/20 | S Homayoni | 1.20 | Correspondence with potential mediators regarding availabilities (0.2); analyze allegations in derivative actions and draft summary of same (1.0) |
| 02/18/20 | J R Medina-Garcia | 4.60 | Research treatment of securities claims in bankruptcy (3.2); prepare Issues and Evidence Outline in preparation for estimation (1.4) |
| 02/19/20 | J E Brandt | 8.10 | Prepare for and attend carrier meetings (7.8); emails with L. Phillips (0.3) |
| 02/19/20 | R W Perrin | 9.40 | Prepare for and attend mediation meeting with carriers (7.1); follow up regarding same, including meetings with defense counsel (1.4); call with N. Mendoza, M. Reiss, R. Slack regarding Phillips mediation (0.5); meeting with M. Reiss regarding next steps (0.4) |
| 02/19/20 | M J Reiss | 16.00 | Prepare for meeting with carriers (1.4); meet with co-defendants in advance of meeting with carriers (0.8); attend meeting with carriers and discuss same (7.2); correspondence and discussion regarding strategy for mediation (1.3); correspondence regarding mediator availability (0.5); prepare for and attend call with L. Phillips' office and R. Perrin to discuss matter and mediation (1.2); confer with R. Perrin regarding next steps (0.4); travel from New York to Los Angeles (2.0); revise draft mediation brief (2.0) |
| 02/19/20 | M C Grant | 2.10 | Review and comment on IE outline |
| 02/19/20 | T M Ikeda | 0.60 | Analyze documents to produce to plaintiffs in conjunction with mediation |
| 02/19/20 | C J Campbell | 11.60 | Research and draft information and evidence outline regarding Exchange Act claims for M. Grant |
| 02/19/20 | M A Hale | 2.80 | Continue reviewing items under Securities Act and briefing regarding same |
| 02/19/20 | S Homayoni | 0.20 | Correspondence with potential mediators |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101258 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 105 of 118

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | regarding availabilities |
| 02/19/20 | J R Medina-Garcia | 9.80 | Confer with C. Campbell to discuss Issues and Evidence Outline (1.0); prepare Issues and Evidence Outline (8.8) |
| 02/19/20 | J M Eastly | 0.30 | Research and retrieve documents from PG&E bankruptcy for attorney review |
| 02/20/20 | J E Brandt | 4.80 | Prepare for and telephone conferences with R. Slack, T. Tsekerides and LW team regarding 7023 hearing (1.2); review notes of hearing (0.6); review and respond to D. Goodwin email regarding policy language (0.3); review materials for potential mediation (1.9); telephone call with LW team and Weil team regarding next step in mediation process (0.8) |
| 02/20/20 | T A Dillman | 0.40 | Correspondence with T. Rupp regarding retention hearing (0.2); attention to documents (0.2) |
| 02/20/20 | R A Levy | 0.10 | Attention to correspondence regarding insurance issues and strategy |
| 02/20/20 | R W Perrin | 5.20 | Email with team regarding pending tasks (1.5); attention to estimation preparation and strategy (1.1); calls with J. Brandt, M. Reiss regarding 7023 hearing (1.0); follow up with Weil regarding same (0.7); telephone call and correspondence with J. Brandt, M. Reiss, Weil regarding next steps in mediation process (0.8); email with C. Gleicher regarding status (0.1) |
| 02/20/20 | M J Reiss | 6.80 | Correspondence and calls with J. Strabo regarding next steps and strategy (0.6); attend hearing regarding Rule 7023 motion (2.5); calls with J. Brandt and R. Perrin regarding same (1.0); draft synopsis of hearing (0.5); correspondence regarding arguments against class certification (0.4); correspondence regarding mediation dates (0.3); correspondence regarding consideration to TCC as part of current Plan (0.7); correspondence and conference regarding next steps and strategy with J. Brandt, R. Perrin and Weill (0.8) |
| 02/20/20 | S P Hansen | 0.20 | Correspondence regarding order |
| 02/20/20 | T M Ikeda | 0.70 | Teleconference with J. Dubbin regarding document productions in conjunction with mediation (0.2); review and analyze documents for production to plaintiffs (0.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101258 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/20/20 | C J Campbell | 4.60 | Research and draft information and evidence outline regarding Exchange Act claims for M. Grant |
| 02/20/20 | M A Hale | 1.30 | Continue reviewing items under Securities Act |
| 02/20/20 | S Homayoni | 0.20 | Correspondence with M. Reiss regarding mediation |
| 02/20/20 | J R Medina-Garcia | 4.50 | Prepare Issues and Evidence Outline (2.0); Research treatment of securities claims in bankruptcy (2.5) |
| 02/21/20 | J E Brandt | 2.90 | Telephone conference with T. Dubbs regarding mediation (0.9); emails with Latham and Weil team regarding hearing and report on hearing and mediation status (0.8); telephone conference with Judge Newsome (0.4); review draft assignment of claims (0.5); telephone conferences with M. Reiss and K. Kramer regarding same (0.3) |
| 02/21/20 | R W Perrin | 6.60 | Email with team regarding status (0.4); prepare for and telephone call with M. Reiss regarding pending task list (0.3); email with C. Gleicher, R. Reilly regarding status (0.3); meeting with M. Reiss regarding mediation issues and brief (1.0); prepare for and participate in call with R. Newsome, J. Brandt and Weil (0.9); email with N. Mendoza regarding Phillips mediation issues (0.5); prepare email to carriers regarding status of mediation process and email with defense team regarding same (1.1); attention to preparation for mediation and estimation process (1.5); email with Weil, N. Mendoza regarding mediation issues (0.6) |
| 02/21/20 | M J Reiss | 5.00 | Correspondence regarding circulation of presentations (0.4); revise presentation for same (0.6); correspondence regarding Rule 7023 hearing (0.5); draft and revise draft correspondence with carriers (0.8); call with J. Brandt regarding assigned causes of action (0.3); call with R. Perrin regarding same (0.2); prepare for and attend call with R. Newsome and LW team regarding Rule 7023 motion (1.2); discussion with R. Perrin regarding mediation and brief (1.0) |
| 02/21/20 | M C Grant | 3.30 | Revise and comment on issues and evidence outline, including review of relevant documents |
| 02/21/20 | T M Ikeda | 0.70 | Plan and prepare to produce documents to plaintiffs in conjunction with mediation |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101258 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 107 of 118

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/21/20 | C J Campbell | 4.30 | Research and draft loss causation arguments for information and evidence outline in preparation for possible estimation proceeding (2.5); compile class certification briefing filed in similar securities cases, assemble in binder, and deliver to R. Perrin (1.8) |
| 02/21/20 | M A Hale | 0.30 | Continue reviewing items under Securities Act |
| 02/21/20 | J R Medina-Garcia | 1.00 | Research treatment of securities claims in bankruptcy |
| 02/22/20 | J E Brandt | 8.50 | Texts with L. Phillips, emails with Latham and Weil team regarding mediation and scheduling (1.2); review draft schedule of assigned claims (0.3); review CL analysis (7.0) |
| 02/22/20 | R W Perrin | 1.80 | Telephone call with N. Mendoza regarding mediation and overview (1.1); email with N. Mendoza regarding insurance issues (0.2); email with team regarding status of mediation discussions (0.5) |
| 02/22/20 | M J Reiss | 2.10 | Correspondence with client regarding mediation progress (0.4); correspondence with L. Phillips' office (0.2); correspondence regarding mediation brief (0.3); analyze draft schedule of assigned actions (1.0); correspondence regarding same (0.2) |
| 02/22/20 | D T Gardiner | 0.40 | Correspondence with M. Reiss regarding settlement meeting with insurers (0.2); outline strategic considerations for D&O renewal (0.2) |
| 02/22/20 | C J Campbell | 6.50 | Research and draft loss causation arguments for information and evidence outline in preparation for possible estimation proceeding |
| 02/23/20 | J E Brandt | 1.70 | Telephone call with R. Perrin, Simpson team, and McDermott regarding mediation (0.7); prepare email to T. Dubbs, emails with Weil team and C. Gleicher regarding same (0.3); review transcript of 2/20 hearing (0.7) |
| 02/23/20 | R W Perrin | 5.20 | Follow up with N. Mendoza regarding pending issues (0.6); telephone call with J. Brandt, Simpson and McDermott regarding mediation status (0.7); review and revise mediation brief (2.8); review and comment on TCC RSA proposal (0.6); call with M. Reiss regarding next steps (0.5) |
| 02/23/20 | M J Reiss | 1.60 | Prepare for and call with T. Ikeda regarding next steps (0.6); call with R. Perrin regarding same (0.5); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101258 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 108 of 118

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | call with D. Gardiner regarding insurance issues (0.5) |
| 02/23/20 | D T Gardiner | 2.50 | Outline strategic considerations for D&O renewal or extension (2.0); confer with M. Reiss regarding same (0.5) |
| 02/23/20 | C J Campbell | 8.80 | Research and draft loss causation arguments for information and evidence outline in preparation for possible estimation proceeding |
| 02/24/20 | J E Brandt | 4.00 | Status call with R. Perrin and M. Reiss (0.7); telephone conference with T. Dubbs regarding mediation (0.7); draft email, telephone conferences with T. Tsekerides and R. Slack regarding same (0.2); emails with L. Phillips regarding mediation (0.4); telephone conference with K. Melvin regarding mediation (0.4); review T. Dubbs correspondence regarding doc review (0.4); emails Weil team regarding 7023 hearing (0.5); review damages analysis (0.7) |
| 02/24/20 | T A Dillman | 0.40 | Correspondence with T. Rupp and R. Perrin regarding order entry and related matters (0.2); discuss next steps with S. Hansen (0.2) |
| 02/24/20 | R A Levy | 0.30 | Review bankruptcy court's rulings on class certification and prepare and respond to correspondence regarding same |
| 02/24/20 | R W Perrin | 10.90 | Telephone call with J. Brandt regarding pending tasks (0.7); review of powerpoint for privilege issues (0.2); telephone call with client and Weil regarding pending tasks (0.7); email with Weil, J. Brandt regarding RSA revision (0.2); email with carriers regarding status (0.4); telephone calls with M. Reiss regarding mediation brief (0.5); attention to mediation brief (1.1); review 7023 court order and email with Weil regarding same (1.0); email with team regarding bankruptcy court orders (0.4); email with N. Mendoza regarding status (0.2); email with carriers regarding 7023 order (0.7); review draft TCC complaint and proposed stipulation, including email with Weil regarding same (1.4); review and revise mediation submission (3.4) |
| 02/24/20 | M J Reiss | 10.50 | Prepare for and attend call with Weil regarding case strategy (0.6); call with team regarding estimation strategy and next steps (0.7); correspondence and discussion regarding presentations to be sent to carriers (0.4); draft |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101258 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088     Doc# 7017-4     Filed: 04/30/20     Entered: 04/30/20 16:47:34     Page 109 of 118

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | confidentiality agreement language for carriers (0.4); revise draft schedule of assigned actions (0.8); correspondence and discussion regarding same (0.3); draft email summary to carriers (0.4); calls with R. Perrin regarding mediation brief (0.5); correspondence and discussion regarding production to plaintiffs (0.7); analysis of order denying Rule 7023 motion (0.7); correspondence and discussion with T. Ikeda and L. Abbott regarding discovery issues (0.3); analyze draft TCC complaint (1.0); draft mediation brief (3.7) |
| 02/24/20 | D T Gardiner | 1.50 | Revise draft presentation regarding D&O options (0.8); correspondence with M. Reiss regarding same (0.1); review update on bankruptcy proceedings (0.1); review Covington's comments on draft D&O summary and incorporate same (0.2); incorporate comments from R. Reilly (0.3) |
| 02/24/20 | M C Grant | 2.70 | Review and analyze previous discovery requests in TCC (2.4); develop strategy for limited document discovery (0.3) |
| 02/24/20 | S P Hansen | 0.70 | Correspondence with R. Perrin and M. Reiss regarding fee application materials (0.3); review same (0.2); discuss same with T. Dillman (0.2) |
| 02/24/20 | T M Ikeda | 0.40 | Teleconference with M. Reiss and L. Abbott regarding discovery issues |
| 02/24/20 | C J Campbell | 8.20 | Research and draft loss causation arguments for information and evidence outline in preparation for possible estimation proceeding |
| 02/24/20 | J R Medina-Garcia | 7.30 | Prepare Issues and Evidence Outline in preparation for estimation hearing (4.0); research derivative actions in connection with Mediation Brief (0.3); research public disclosures and investigation reports in connection with wildfires (3.0) |
| 02/25/20 | J E Brandt | 1.60 | Review T. Tsekerides emails regarding Newsome (0.1) , review email with L. Phillips regarding status (0.1), comment on mediation brief (0.8), telephone conference with R. Slack regarding mediation issues (0.6) |
| 02/25/20 | R A Levy | 0.40 | Conference call with M. Reiss and R. Perrin regarding underwriter issues and plan treatment |
| 02/25/20 | R W Perrin | 7.40 | Email with team regarding carrier communications (0.4); conference with M. Reiss regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101258 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 110 of 118

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | mediation brief and strategy (0.7); review and revise mediation brief (2.7); email with carriers regarding confidentiality agreement and presentations, including conference with team regarding same (1.8); telephone call with C. Gleicher, R. Reilly regarding status and follow up regarding same (1.4); confer with R. Levy and M. Reiss regarding plan treatment (0.4) |
| 02/25/20 | M J Reiss | 9.00 | Correspondence and discussion regarding plan treatment with R. Levy and R. Perrin (0.4); analyze term sheet for mediation (0.8); draft and revise draft mediation brief (6.3); correspondence and discussion regarding same (0.9); correspondence regarding mediation production to plaintiffs (0.6) |
| 02/25/20 | D T Gardiner | 1.00 | Revise draft D&O insurance presentation (0.8); confer with R. Reilly regarding same (0.2) |
| 02/25/20 | M C Grant | 3.10 | Revise and comment on issues and evidence outline, including review of relevant documents |
| 02/25/20 | T M Ikeda | 0.60 | Supervise review of potential document productions to plaintiffs in conjunction with mediation (0.4); draft correspondence to J. Dubbin regarding document productions (0.2) |
| 02/25/20 | C J Campbell | 1.40 | Correspondence with insurance carriers regarding powerpoint decks used during carrier presentation (1.1); correspondence regarding the same with M. Reiss (0.3) |
| 02/25/20 | M A Hale | 4.30 | Review production documents and draft summary of same |
| 02/25/20 | S Homayoni | 0.50 | Review documents to be produced |
| 02/25/20 | J R Medina-Garcia | 5.30 | Research the procedural history of the PERA Action (0.5); revise Mediation Brief (0.6); prepare Issues and Evidence Outline in preparation for estimation hearing (4.2) |
| 02/26/20 | J E Brandt | 2.30 | Telephone conference with J. Loduca regarding status (0.7), emails with M. Reiss regarding mediation brief (0.6); email with L. Phillips regarding status (0.2) review and make comments on mediation brief (1.4) |
| 02/26/20 | R W Perrin | 7.90 | Email and telephone calls with M. Reiss regarding mediation submission (1.8); prepare for and attending meeting with J. Loduca, E. Collier, C. Gleicher, R. Reilly and Weil (2.3); travel to and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101258 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088   Doc# 7017-4   Filed: 04/30/20   Entered: 04/30/20 16:47:34   Page 111 of 118

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | from San Francisco (2.0); draft term sheet for mediation (1.2); email with J. Brandt, M. Reiss regarding term sheet (0.6) |
| 02/26/20 | M J Reiss | 8.30 | Draft and revise draft mediation brief (5.7); correspondence and discussion regarding same with R. Perrin (1.8); correspondence regarding mediation production (0.6); correspondence regarding mediation term sheet (0.2) |
| 02/26/20 | M C Grant | 1.30 | Review previous document requests to identify relevant documents |
| 02/26/20 | T M Ikeda | 0.30 | Draft analysis of potential production to plaintiffs in conjunction with mediation |
| 02/26/20 | C J Campbell | 2.90 | Prepare powerpoint decks (1.1); collect and assemble exhibits to mediation brief (0.2); revise mediation brief and send to M. Reiss (1.6) |
| 02/26/20 | M A Hale | 0.90 | Continue reviewing production documents and drafting summary of same (0.8); email summary of production documents to T. Ikeda (0.1) |
| 02/26/20 | S Homayoni | 0.30 | Review summary of documents to be produced |
| 02/26/20 | J R Medina-Garcia | 8.90 | Draft Settlement Term Sheet in preparation for Mediation (1.1); prepare Issues and Evidence Outline in preparation for estimation hearing (7.8) |
| 02/27/20 | J E Brandt | 1.20 | Review mark up of assignment document (0.3); review mediation papers (0.5); emails with M. Reiss, R. Perrin regarding same plus term sheet (0.4) |
| 02/27/20 | R W Perrin | 0.90 | Email with J. Brandt regarding RSA revision (0.3); email and telephone call with M. Reiss regarding mediation submission (0.4); review Lloyd's letter, including email with team regarding same (0.2) |
| 02/27/20 | M J Reiss | 5.50 | Draft and revise draft mediation brief (4.2); telephone call with R. Perrin regarding same (0.4); analyze revised draft schedule of assigned claims (0.5); conference with T. Ikeda regarding case strategy (0.4) |
| 02/27/20 | D T Gardiner | 0.30 | Review R. Reilly's revisions to D&O presentation (0.2); emails with R. Reilly regarding same (0.1) |
| 02/27/20 | M C Grant | 1.30 | Prepare strategy for case preparation (0.4); coordinate document discovery (0.3); correspondence regarding IE outline (0.6) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101258 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/27/20 | T M Ikeda | 1.40 | Supervise collection and review of relevant documents (0.5); teleconference with J. Contreras and C. Kent regarding same (0.5); teleconference with M. Reiss and M. Grant regarding case strategy (0.4) |
| 02/27/20 | C J Campbell | 0.70 | Prepare powerpoint decks (0.1); proofread mediation brief and send to M. Reiss (0.6) |
| 02/27/20 | J R Medina-Garcia | 0.10 | Correspond with Team to discuss Mediation Brief |
| 02/28/20 | J E Brandt | 1.70 | Review and comment on mediation term sheet (0.4); review TCC filing, emails with Weil team regarding same (0.6); emails with L. Phillips, and mediation team regarding administration (0.7) |
| 02/28/20 | R W Perrin | 6.30 | Email with J. Brandt regarding status (0.2); follow up regarding draft term sheet, including revisions regarding same (0.9); email with Weil and team regarding term sheet revisions (0.6); email and telephone call with N. Goldin regarding proposed RSA revisions, including follow up regarding same (0.6); telephone calls with M. Reiss regarding mediation preparation and status (0.9); email with J. Brandt regarding mediation preparation (0.4); prepare analysis of statute of limitation issues (1.2); prepare analysis of loss causation argument (1.5); email and telephone call with S. Scholes regarding mediation (0.2) |
| 02/28/20 | M J Reiss | 3.90 | Correspondence with mediator's office regarding upcoming mediation (0.7); prepare materials for mediation (1.1); telephone calls with R. Perrin regarding mediation preparation (0.9); correspondence regarding mediation production (0.2); analyze TCC complaint (0.7); correspondence regarding same (0.3) |
| 02/28/20 | T M Ikeda | 0.60 | Supervise collection and review of documents |
| 02/28/20 | C J Campbell | 0.10 | Prepare powerpoint decks |
| 02/28/20 | J R Medina-Garcia | 6.10 | Prepare Issues and Evidence Outline in preparation for estimation hearing |
| 02/29/20 | J E Brandt | 2.60 | Review and comment on draft term sheet (0.6); emails with M. Reiss, R. Perrin regarding noteholder claims (0.3); review pleadings and analysis regarding noteholders claims (1.7) |
| 02/29/20 | R A Levy | 0.30 | Review tort committee motion for standing to pursue securities litigation claims |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101258 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 113 of 118

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/29/20 | M J Reiss | 2.20 | Revise draft summary of arguments against noteholders (0.8); correspondence regarding same (0.4); revise draft summary of loss causation arguments (0.6); correspondence regarding same (0.2); correspondence regarding mediation submission (0.2) |
| 02/29/20 | T M Ikeda | 0.10 | Supervise collection and review of documents |
| 02/29/20 | J R Medina-Garcia | 1.50 | Research securities cases and registration statements in connection with PERA Action |

| | | | | |
|------|------|------|------|------|
| R A Levy | 3.20 | Hrs. @ | $ 1,325.00/hr. | $ 4,240.00 |
| J E Brandt | 78.70 | Hrs. @ | $ 1,290.00/hr. | $ 101,523.00 |
| R W Perrin | 159.30 | Hrs. @ | $ 1,070.00/hr. | $ 170,451.00 |
| T A Dillman | 2.40 | Hrs. @ | $ 1,005.00/hr. | $ 2,412.00 |
| M J Reiss | 184.00 | Hrs. @ | $ 950.00/hr. | $ 174,800.00 |
| D T Gardiner | 11.80 | Hrs. @ | $ 920.00/hr. | $ 10,856.00 |
| M C Grant | 33.50 | Hrs. @ | $ 895.00/hr. | $ 29,982.50 |
| T M Ikeda | 20.00 | Hrs. @ | $ 895.00/hr. | $ 17,900.00 |
| S P Hansen | 3.90 | Hrs. @ | $ 810.00/hr. | $ 3,159.00 |
| S Homayoni | 10.90 | Hrs. @ | $ 760.00/hr. | $ 8,284.00 |
| M A Hale | 101.40 | Hrs. @ | $ 695.00/hr. | $ 70,473.00 |
| C J Campbell | 115.90 | Hrs. @ | $ 590.00/hr. | $ 68,381.00 |
| J R Medina-Garcia | 116.40 | Hrs. @ | $ 500.00/hr. | $ 58,200.00 |
| J M Eastly | 9.10 | Hrs. @ | $ 355.00/hr. | $ 3,230.50 |
| | 850.50 | | | $ 723,892.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101258 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 114 of 118

## Costs and Disbursements:

| | | |
|---|---|---|
| Docket | | 0.00 |
| Meal Services | | 4,227.38 |
| | | **$ 4,227.38** |

| Date | Description | Amount |
|---|---|---|
| 02/03/20 | Ground Transportation - Out-Of-Town - Michael J Reiss - Taxi/Car Service - Travel to SF for PGE hearing - 01/28/20 - Office to Hotel | 14.22 |
| 02/03/20 | Ground Transportation - Out-Of-Town - Michael J Reiss - Taxi/Car Service - Travel to SF for PGE hearing - 01/28/20 - Hotel to office | 14.32 |
| 02/03/20 | Meals - Out-of-Town - Michael J Reiss - Lunch - Travel to SF for PGE hearing - 01/29/20 - SFO - Dogpatch - Internal Guests: Michael J Reiss | 20.38 |
| 02/03/20 | Meals - Out-of-Town - Michael J Reiss - Lunch - Travel to SF for PGE hearing - 01/28/20 - LAX - Slapfish - Internal Guests: Michael J Reiss | 14.41 |
| 02/03/20 | Ground Transportation - Out-Of-Town - Michael J Reiss - Taxi/Car Service - Travel to SF for PGE hearing - 01/28/20 - SFO to Hotel | 39.89 |
| 02/03/20 | Trip Expenses - Out-of-Town - Michael J Reiss - Lodging - Travel to SF for PGE hearing - 01/29/20 - Omni - San Francisco | 419.61 |
| 02/03/20 | Parking - Out-of-Town - Michael J Reiss - - Travel to SF for PGE hearing - 01/29/20 | 61.00 |
| 02/03/20 | Ground Transportation - Out-Of-Town - Michael J Reiss - Taxi/Car Service - Travel to SF for PGE hearing - 01/29/20 - Hotel to Court | 16.41 |
| 02/03/20 | Meals - Out-of-Town - Michael J Reiss - Hotel - Breakfast - Travel to SF for PGE hearing - 01/29/20 - Omni - San Francisco - Internal Guests: Michael J Reiss | 38.73 |
| 02/03/20 | Ground Transportation - Out-Of-Town - Michael J Reiss - Taxi/Car Service - Travel to SF for PGE hearing - 01/29/20 - Court to SFO | 14.04 |
| 02/03/20 | Meals - Out-of-Town - Michael J Reiss - Dinner - Travel to SF for PGE hearing - 01/28/20 - Nojo Ramen - Internal Guests: Michael J Reiss | 37.13 |
| 02/09/20 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - BRANDT, JAMES E Ticket No: 7498067703, Departure Date: 03/01/2020, Route: EWR SNA EWR | 2,992.20 |
| 02/12/20 | Meals - Out-of-Town - Robert W Perrin - Lunch - Attend hearing - 01/29/20 - Subway - Internal Guests: Robert W Perrin | 9.49 |
| 02/12/20 | Parking - Out-of-Town - Robert W Perrin - - Attend hearing - 01/29/20 | 53.00 |
| 02/12/20 | Trip Expenses - Out-of-Town - Robert W Perrin - Lodging - Attend hearing - 01/28/20 - Omni Hotels & Resorts | 429.41 |
| 02/12/20 | Meals - Out-of-Town - Robert W Perrin - Hotel - Meals Other - Attend hearing - 01/28/20 - Omni Hotels & Resorts - Internal Guests: Robert W Perrin | 7.50 |
| 02/12/20 | Ground Transportation - Out-Of-Town - Robert W Perrin - Taxi/Car Service - Attend hearing - 01/28/20 - Airport/Hotel | 54.48 |

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page
115 of 118

| | | |
|---|---|---:|
| 02/12/20 | Airfare & Trainfare - Out-of-Town - Robert W Perrin - - Client Hearing - 01/28/20 - LAX/SFO - UA - 01/28/2020 - 01/29/2020 | 805.60 |
| 02/12/20 | Ground Transportation - Out-Of-Town - Robert W Perrin - Taxi/Car Service - Attend hearing - 01/29/20 - Office/Airport | 39.30 |
| 02/16/20 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - REISS, MICHAEL J Ticket No: 7499456881, Departure Date: 02/17/2020, Route: LAX JFK LAX | 850.80 |
| 02/20/20 | Meals - Out-of-Town - Michael J Reiss - Breakfast - Travel to PGE / Carrier meetings - 02/19/20 - Paris Baguette - Internal Guests: Michael J Reiss | 9.56 |
| 02/20/20 | Meals - Out-of-Town - Michael J Reiss - Lunch - Travel to NY for PGE / Carrier meetings - 02/17/20 - LAX - Jersey Mike's - Internal Guests: Michael J Reiss | 14.51 |
| 02/20/20 | Meals - Out-of-Town - Michael J Reiss - Breakfast - Travel to NY for PGE / Carrier meetings - 02/18/20 - Ess-a-Bagel - Internal Guests: Michael J Reiss | 7.56 |
| 02/20/20 | Trip Expenses - Out-of-Town - Michael J Reiss - Lodging - Travel to NY for PGE / Carrier meetings - 02/19/20 - Lotte Palace | 970.10 |
| 02/20/20 | Parking - Out-of-Town - Michael J Reiss - - Travel to NY for PGE / Carrier meetings - 02/20/20 | 120.00 |
| 02/20/20 | Ground Transportation - Out-Of-Town - Michael J Reiss - Taxi/Car Service - Travel to NY for PGE / Carrier meetings - 02/19/20 - LW Office to JFK | 71.80 |
| 02/20/20 | Meals - Out-of-Town - Michael J Reiss - Dinner - Travel to NY for PGE / Carrier meetings redeye arrival dinner - 02/18/20 - JFK Airport - JFK2 Central Diner - Internal Guests: Michael J Reiss | 25.76 |
| 02/20/20 | Ground Transportation - Out-Of-Town - Michael J Reiss - Taxi/Car Service - Travel to NY for PGE / Carrier meetings - 02/18/20 - JFK to Hotel | 67.30 |
| 02/20/20 | Meals - Out-of-Town - Michael J Reiss - Dinner - Travel to NY for PGE / Carrier meetings - 02/19/20 - JFK Airport - LaBrea - Internal Guests: Michael J Reiss | 20.17 |
| | **Total Travel Expenses** | **7,238.68** |
| | **Total Costs and Disbursements:** | **$ 11,466.06** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101258 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 116 of 118

355 South Grand Avenue, Suite 100
Los Angeles, California 90071-1560
Tel: +1.213.485.1234  Fax: +1.213.891.8763
www.lw.com

# LATHAM & WATKINS LLP

**INVOICE**

March 24, 2020

Please identify your payment with the following:

Invoice No. 2000101259
Matter Number 023907-0173

Pacific Gas and Electric Company
c/o Law Department
P.O. Box 7133
San Francisco, CA 94120
ATTN: Cliff Gleicher

E-Billing Vendor: Collaborati
E-Billing Accountant: Kwok, Tony
Client-Internal Matter #: 1907712

For professional services rendered through February 29, 2020

Re:    **Public Safety Power Shutoffs Class Action**                                      $ 920.00

**Total Due**                                                                            **$ 920.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101259 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.



| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/13/20 | R W Perrin | 0.60 | Email and telephone call with S. Scholes regarding various issues regarding status and mediation process |
| 02/13/20 | M A Hale | 0.40 | Review Vataj complaint |

| | | | | |
|---|---|---|---|---|
| R W Perrin | 0.60 | Hrs. @ | $ 1,070.00/hr. | $ 642.00 |
| M A Hale | 0.40 | Hrs. @ | $ 695.00/hr. | $ 278.00 |
| | 1.00 | | | $ 920.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000101259 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 7017-4    Filed: 04/30/20    Entered: 04/30/20 16:47:34    Page 118 of 118