WEIL, GOTSHAL & MANGES LLP
Stephen Karotkin (*pro hac vice*)
(stephen.karotkin@weil.com)
Ray C. Schrock, P.C. (*pro hac vice*)
(ray.schrock@weil.com)
Jessica Liou (*pro hac vice*)
(Jessica.liou@weil.com)
Matthew Goren (*pro hac vice*)
(matthew.goren@weil.com)
797 Fifth Avenue
New York, NY 10153-0119
Tel:    212 310 8000
Fax:    212 310 8007

KELLER BENVENUTTI KIM LLP
Tobias S. Keller (#151445)
(tkeller@kbkllp.com)
Jane Kim (#298192)
(jkim@kbkllp.com)
650 California Street, Suite 1900
San Francisco, CA 94108
Tel:    415 496 6723
Fax:    650 636 9251
*Attorneys for Debtors*
*and Debtors in Possession*

JONES DAY
Bruce S. Bennett (SBN 105430)
(bbennett@jonesday.com)
Joshua M. Mester (SBN 194783)
(jmester@jonesday.com)
James O. Johnston (SBN 167330)
(jjohnston@jonesday.com)
555 South Flower Street
Fiftieth Floor
Los Angeles, CA 90071-2300
Tel: 213 489 3939
Fax: 213 243 2539

*Attorneys for Shareholder Proponents*

## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
## SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:**<br><br>**PG&E CORPORATION,**<br><br>    **- and -**<br><br>**PACIFIC GAS AND ELECTRIC COMPANY,**<br><br>                **Debtors.**<br><br>☐ Affects PG&E Corporation<br>☐ Affects Pacific Gas and Electric Company<br>☑ Affects both Debtors<br>*\* All papers shall be filed in the Lead Case,*<br>*No. 19-30088 (DM).* | Bankruptcy Case<br>No. 19-30088 (DM)<br><br>Chapter 11<br><br>(Lead Case)<br>(Jointly Administered)<br><br>**NOTICE OF FILING OF PLAN SUPPLEMENT IN CONNECTION WITH DEBTORS' AND SHAREHOLDER PROPONENTS' JOINT CHAPTER 11 PLAN OF REORGANIZATION DATED MARCH 16, 2020**<br><br>Related Docket No. 6320 |

**PLEASE TAKE NOTICE** that PG&E Corporation ("**PG&E Corp. or HoldCo**") and Pacific Gas and Electric Company (the "**Utility**"), as debtors and debtors in possession (collectively, the "**Debtors**") in the above captioned chapter 11 cases (the "**Chapter 11 Cases**"), hereby file the Plan Supplement in connection with, and as defined in, the *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* [Docket No. 6320] (together with all exhibits and schedules thereto and as it may be amended, modified, or supplemented from time to time, the "**Plan**").

**The Plan Supplement contains the following documents:**

- Exhibit A – Schedule of Executory Contracts and Unexpired Leases to be Rejected Pursuant to the Plan

- Exhibit B – Schedule of Executory Contracts and Unexpired Leases to be Assumed Pursuant to the Plan and Proposed Cure Amounts

- Exhibit C – Subrogation Wildfire Trust Agreement (with all Exhibits)

- Exhibit D – Fire Victim Trust Agreement (with all Exhibits, including the Fire Victim Claims Resolution Procedures)

- Exhibit E – Schedule of Assigned Rights and Causes of Action

- Exhibit F – Schedule of Retained Rights and Causes of Action

- Exhibit G – Disclosure Relating to Section 1129(a)(5)(A) of the Bankruptcy Code

- Exhibit H – Exit Financing Term Sheets

  - Exhibit H-1 – HoldCo Secured Senior Notes Term Sheet

  - Exhibit H-2 – HoldCo Exit Revolver Facility Term Sheet

  - Exhibit H-3 – HoldCo Exit Term Facility Term Sheet

  - Exhibit H-4 – Utility First Mortgage Bonds Term Sheet

  - Exhibit H-5 – Utility Reinstated Senior Notes Term Sheet

  - Exhibit H-6 – New Utility Short-Term Notes and New Utility Long-Term Notes

  - Exhibit H-7 – New Utility Funded Debt Exchange Notes Term Sheet

  - Exhibit H-8 – Utility Exit Revolver Facility Term Sheet

- Exhibit H-9 – Utility Exit Term Facility Term Sheet
- Exhibit I – Amended and Restated Organizational Documents of PG&E Corp.
  - Exhibit I-1 – Amended and Restated Articles of Incorporation of PG&E Corp.
  - Exhibit I-2 – Amended and Restated Bylaws of PG&E Corp.
- Exhibit J – Amended and Restated Organizational Documents of the Utility
  - Exhibit J-1 – Amended and Restated Articles of Incorporation of the Utility
  - Exhibit J-2 – Amended and Restated Bylaws of the Utility
- Exhibit K – Amendment to the PG&E Corp. 2014 Long-Term Incentive Plan

**PLEASE TAKE FURTHER NOTICE** that the Plan Supplement documents attached hereto remain subject to (a) further review, negotiations, and modifications, and (b) final documentation in a manner consistent with the Plan, the Subrogation Claims RSA, the Tort Claimants RSA, the Noteholder RSA, the Backstop Commitment Letters, and the other Plan Documents, as applicable.

**PLEASE TAKE FURTHER NOTICE** that the Debtors and Shareholder Proponents reserve the right to amend the documents contained in the Plan Supplement before the Effective Date in accordance with the terms of the Plan, the Subrogation Claims RSA, the Tort Claimants RSA, the Noteholder RSA, the Backstop Commitment Letters, and the other Plan Documents, as applicable.

**PLEASE TAKE FURTHER NOTICE** that a hearing to consider confirmation of the Plan is scheduled to be held on **May 27, 2020, at 10:00 a.m. (Prevailing Pacific Time)** (the "**Confirmation Hearing**"), before the Honorable Dennis Montali, United States Bankruptcy Judge, in Courtroom 17 of the Bankruptcy Court, 450 Golden Gate Avenue, 18th Floor, San Francisco, California 94102.[1]

---

[1] Pursuant to the *Order re: Coronavirus Disease Public Health Emergency*, General Order 38 (N.D. Cal. Mar. 18, 2020), **all hearings through May 1, 2020 will be conducted telephonically and the courtroom will be closed**. Although the Confirmation Hearing is scheduled for May 27, 2020, parties are encouraged to check back as to the status of the Confirmation Hearing or the manner in which the Confirmation Hearing will be conducted with the Clerk of the Bankruptcy Court (the "**Clerk**") by visiting at http://www.canb.uscourts.gov/ or with Prime Clerk, LLC

**PLEASE TAKE FURTHER NOTICE** that the Plan Supplement can be viewed and/or obtained: (i) by accessing the Court's website at http://www.canb.uscourts.gov, (ii) by contacting the Office of the Clerk of the Court at 450 Golden Gate Avenue, San Francisco, CA 94102, or (iii) from the Debtors' notice and claims agent, Prime Clerk, at https://restructuring.primeclerk.com/pge or by calling (844) 339-4217 (toll free) for U.S.-based parties; or +1 (929) 333-8977 for International parties or by e-mail at: pgeinfo@primclerk.com. Note that a PACER password is needed to access documents on the Bankruptcy Court's website.

Dated: May 1, 2020

WEIL, GOTSHAL & MANGES LLP
KELLER BENVENUTTI KIM LLP

/s/ *Thomas B. Rupp*
Thomas B. Rupp

*Attorneys for Debtors and Debtors in Possession*

---

("**Prime Clerk**") by visiting the case website at https://restructuring.primeclerk.com/pge (the "**Case Website**"). All parties who wish to appear at hearings must make arrangements to appear telephonically with CourtCall at 1−866−582−6878 no later than 4:00 p.m. (Pacific Time) on the day before the hearing. Further information regarding telephonic appearances via CourtCall can be found on the court's website, at the following location: http://www.canb.uscourts.gov/procedure/district-oakland-san-jose-san-francisco/policy-and-procedure-appearances-telephone.

**Exhibit A**

**Schedule of Executory Contracts and Unexpired Leases to be Rejected Pursuant to the Plan**

WEIL, GOTSHAL & MANGES LLP
Stephen Karotkin (*pro hac vice*)
(stephen.karotkin@weil.com)
Ray C. Schrock, P.C. (*pro hac vice*)
(ray.schrock@weil.com)
Jessica Liou (*pro hac vice*)
(jessica.liou@weil.com)
Matthew Goren (*pro hac vice*)
(matthew.goren@weil.com)
767 Fifth Avenue
New York, NY 10153-0119
Tel: 212 310 8000
Fax: 212 310 8007

KELLER BENVENUTTI KIM LLP
Tobias S. Keller (#151445)
(tkeller@kbkllp.com)
Jane Kim (#298192)
(jkim@kbkllp.com)
650 California Street, Suite 1900
San Francisco, CA 94108
Tel: 415 496 6723
Fax: 650 636 9251

*Attorneys for Debtors
and Debtors in Possession*

*Attorneys for Debtors
and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**SAN FRANCISCO DIVISION**

| | |
|---|---|
| **In re:**<br><br>**PG&E CORPORATION,**<br><br>**- and -**<br><br>**PACIFIC GAS AND ELECTRIC COMPANY,**<br><br>**Debtors.**<br><br>☐ Affects PG&E Corporation<br>☐ Affects Pacific Gas and Electric Company<br>☒ Affects both Debtors<br><br>*\* All papers shall be filed in the Lead Case, No. 19-30088 (DM).* | Chapter 11 Case<br><br>No. 19-30088 (DM)<br><br>(Lead Case)<br><br>(Jointly Administered)<br><br>**SCHEDULE OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES TO BE REJECTED PURSUANT TO THE PLAN** |

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

**PLEASE TAKE NOTICE** that:

1. **Plan and Confirmation Hearing.** On January 29, 2019, PG&E Corporation and Pacific Gas and Electric Company (the "**Debtors**"), as debtors and debtors-in-possession commenced voluntary cases (the "**Chapter 11 Cases**"), filed voluntary cases under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the Northern District of California (the "**Bankruptcy Court**").

2. On March 16, 2020, the Debtors filed the *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization dated March 16, 2020* [Docket No. 6320] (together with all exhibits and schedules thereto and as it may be amended, modified, or supplemented from time to time, the "**Plan**").[1]  A hearing to consider confirmation of the Plan is scheduled to be held on **May 27, 2020 at 10:00 a.m. (Prevailing Pacific Time)** (the "**Confirmation Hearing**"), before the Honorable Dennis Montali, United States Bankruptcy Judge, in Courtroom 17 of the Bankruptcy Court, 450 Golden Gate Avenue, 18th Floor, San Francisco, California 94102.[2]

3. **Schedule of Rejected Contracts.** Pursuant to Article VIII of the Plan, as of, and subject to, the occurrence of the Effective Date of the Plan and the payment of any applicable Cure Amount, all executory contracts and unexpired leases of the Reorganized Debtors shall be deemed assumed, unless any such executory contract or unexpired lease (i) was previously assumed or rejected by the Debtors, pursuant to a Final Order, (ii) previously expired or terminated pursuant to its own terms or by agreement

---

[1] Capitalized terms used but not otherwise defined herein have the meanings ascribed to such terms in the Plan.

[2] Pursuant to the *Order re: Coronavirus Disease Public Health Emergency*, Amended General Order 38 (N.D. Cal. Mar. 30, 2020), **all hearings through May 1, 2020 will be conducted telephonically and the courtroom will be closed**.  Although the Confirmation Hearing is scheduled for May 27, 2020, parties are encouraged to check back as to the status of the Confirmation Hearing or the manner in which the Confirmation Hearing will be conducted with the Clerk of the Bankruptcy Court (the "**Clerk**") by visiting at http://www.canb.uscourts.gov/ or with Prime Clerk, LLC ("**Prime Clerk**") by visiting the case website at https://restructuring.primeclerk.com/pge (the "**Case Website**").  All parties who wish to appear at hearings must make arrangements to appear telephonically with CourtCall at 1−866−582−6878 no later than 4:00 p.m. (Prevailing Pacific Time) on the day before the hearing.  Further information regarding telephonic appearances via CourtCall can be found on the court's website, at the following location: http://www.canb.uscourts.gov/procedure/district-oakland-san-jose-san-francisco/policy-and-procedure-appearances-telephone.

of the parties thereto, (iii) is the subject of a motion to assume, assume and assign, or reject filed by the Debtors on or before the Confirmation Date, or (iv) is specifically designated as an executory contract or unexpired lease to be rejected under the Plan in the Schedule of Rejected Contracts (as defined below).

4. Attached hereto is a schedule of executory contracts and unexpired leases which the Debtors intend to reject pursuant to the Plan (the "**Schedule of Rejected Contracts**", and each agreement listed therein, an "**Agreement**"). **Parties to executory contracts or unexpired leases with the Debtors are advised to carefully review the information contained herein and the related provisions of the Plan. Please note that a party's status as a counterparty to an executory contract or an unexpired lease alone does not entitle such party to vote on the Plan.**

5. Inclusion of an Agreement in the Schedule of Rejected Contracts is not an admission by the Debtors that any of the Agreements listed therein are executory contracts or unexpired leases. Subject to the terms of the Plan, the Debtors reserve the right to assert that any of the Agreements listed herein or in the Schedule of Rejected Contracts are not executory contracts or unexpired leases. As a matter of administrative convenience, in certain cases the Debtors may have listed the original parties to the Agreements listed in the Schedule of Rejected Contracts without taking into account any succession of trustees or any other transfers or assignments from one party to another. The fact that the current parties to any particular Agreements may not be named in the Schedule of Rejected Contracts is not intended to change the treatment of such Agreements. References to any Agreements to be rejected pursuant to the Plan are to the applicable agreement and other operative documents as of the date of this Notice, as they may have been amended, modified, or supplemented from time to time and as may be further amended, modified, or supplemented by the parties thereto between such date and the Confirmation Date.

6. **Rejection Damages. Pursuant to Section 8.3 of the Plan, in the event that the rejection of an executory contract or unexpired lease results in damages to the other party or parties to such contract or lease, any Claim for such damages, if not heretofore evidenced by a timely filed proof of Claim, shall be forever barred and shall not be enforceable against the Debtors or the Reorganized Debtors, or their respective estates, properties or interests in property, unless**

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

a proof of Claim is filed with the Bankruptcy Court and served upon the Debtors or the Reorganized Debtors, as applicable, no later than thirty (30) days after the later of (i) the Confirmation Date or (ii) the effective date of the rejection of such executory contract or unexpired lease, as set forth in the Schedule of Rejected Contracts or order of the Bankruptcy Court.  The Confirmation Order shall constitute the Bankruptcy Court's approval of the rejection of all the leases and contracts identified in the Schedule of Rejected Contracts under the Plan.

7.      **Objections.  Any objection to the proposed treatment of an executory contract or unexpired lease pursuant to the Plan must be filed, served, and actually received by before the deadline set to file objections to confirmation of the Plan, at 4:00 p.m. (Prevailing Pacific Time) on May 15, 2020 (the "Objection Deadline")**.  Any Objection must:

(a) be in writing;

(b) identify the applicable Agreement(s);

(c) set forth in detail the basis for such Objection together with all supporting documentation;

(d) conform to the Federal Rules of Bankruptcy Procedure; the Bankruptcy Local Rules for the United States District Court for the Northern District of California; and the *Second Amended Order Implementing Certain Notice and Case Management Procedures* dated May 13, 2019 [Docket No. 1996] (the "**Case Management Order**");

(e) set forth the name and contact information of the person authorized to resolve such Objection;

(f) be filed with the Bankruptcy Court prior to the Objection Deadline; and

(g) be served on (i) the attorneys for the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Stephen Karotkin (stephen.karotkin@weil.com), Jessica Liou (jessica.liou@weil.com), Matthew Goren (matthew.goren@weil.com), and Tom Schinckel (tom.schinckel@weil.com)), and Keller Benvenutti Kim LLP, 650 California Street, Suite 1900, San Francisco, California 94108 (Attn:  Tobias S. Keller (tkeller@kbkllp.com) and Jane Kim (jkim@kbkllp.com)); (ii) the attorneys for the Shareholder Proponents, Jones Day, 555 South Flower Street, Fiftieth Floor, Los Angeles, California 90071-2300 (Attn: Bruce S. Bennett (bbennett@jonesday.com), Joshua M. Mester (jmester@jonesday.com), and James O. Johnston (jjohnston@jonesday.com); and (iii) the Standard Parties as set forth in the in the Case Management Order.

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

The Debtors encourage counterparties to contact their counsel listed in paragraph 7(g) above prior to filing any Objection. Any counterparty to an Agreement that fails to timely file and serve an Objection as proscribed herein will be deemed to have assented to the rejection of such Agreement.

8. Claims for damages arising from the rejection of any Agreement must be filed with Prime Clerk, the Court-appointed claims agent in these Chapter 11 Cases. Counterparties can obtain a Claim form and file a Claim online at the Case Website, or contact Prime Clerk by mail at c/o Prime Clerk LLC 850 Third Avenue, Suite 412, Brooklyn, NY 11232; by phone at (844) 339-4217 or by email at pgeinfo@primeclerk.com.

9. The Debtors reserve their rights to amend the Schedule of Rejected Contracts as set forth in Section 8.8(a) of the Plan until the later of (i) 4:00 p.m. (Pacific Time) on the Business Day immediately prior to the commencement of the Confirmation Hearing or (ii) if Section 8.2(d) of the Plan is applicable, the Business Day that is seven (7) Business Days following the determination by the Bankruptcy Court of an unresolved dispute relating to an executory contract or unexpired lease to be assumed by the Debtors.

10. **Miscellaneous.** Copies of the Schedule of Assumed Contracts, the Plan and other relevant documents may be obtained free of charge at the Case Website.

Dated: May 1, 2020

**WEIL, GOTSHAL & MANGES LLP**

**KELLER BENVENUTTI KIM LLP**


By: _ /s/ Stephen Karotkin_ _____
Stephen Karotkin

*Attorneys for Debtors*
*and Debtors in Possession*

*PG&E Corporation & Pacific Gas and Electric Company*
*Schedule of Rejected Contracts*
*As of May 1, 2020*

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement |
|---|---|---|---|---|---|---|---|---|---|---|
| ARCHIEMD INC | 1000964 | SRCAST_C3569_01023 | PACIFIC GAS AND ELECTRIC COMPANY | 6420 CONGRESS AVE STE 2050 | BOCA RATON | FL | US | 33487 | PGE ACADEMY MEDRILLS LA AND E-TRAINING | 3/14/2017 |
| CITY OF HERCULES | 1002968 | CRPSECFRN_00533 | PACIFIC GAS AND ELECTRIC COMPANY | 111 CIVIC DRIVE | HERCULES | CA | US | 94547 | OIL PIPELINE FRANCHISE ORDINANCE NO. 319 | |
| CITY OF LAFAYETTE CA | 1022664 | CRPSECLM_00403 | PACIFIC GAS AND ELECTRIC COMPANY | 2001 N. MAIN ST., SUITE 390 | WALNUT CREEK | CA | US | 94596 | LETTER AGREEMENT FOR TREE REMOVAL | 3/28/2017 |
| CITY OF MARTINEZ | 1002997 | CRPSECFRN_00534 | PACIFIC GAS AND ELECTRIC COMPANY | 525 HENRIETTA STREET | MARTINEZ | CA | US | 94553 | OIL PIPELINE FRANCHISE ORDINANCE NO. 1210 CS | |
| CITY OF RICHMOND | 1003050 | CRPSECFRN_00536 | PACIFIC GAS AND ELECTRIC COMPANY | 450 CIVIC CENTER PLAZA | RICHMOND | CA | US | 94804 | OIL PIPELINE FRANCHISE ORDINANCE NO. 17-95 NS | |
| CITY OF RICHMOND | 1003050 | CRPSECFRN_00541 | PACIFIC GAS AND ELECTRIC COMPANY | 450 CIVIC CENTER PLAZA | RICHMOND | CA | US | 94804 | OIL PIPELINE FRANCHISE ORDINANCE NO. 17-95 NS | |
| COUNTY OF CONTRA COSTA | 1003605 | CRPSECFRN_00537 | PACIFIC GAS AND ELECTRIC COMPANY | 2467 WATERBIRD WAY | MARTINEZ | CA | US | 94553 | OIL PIPELINE ORDINANCE NO. 1827 | |
| COUNTY OF CONTRA COSTA | 1003605 | CRPSECFRN_00542 | PACIFIC GAS AND ELECTRIC COMPANY | 2467 WATERBIRD WAY | MARTINEZ | CA | US | 94553 | OIL PIPELINE ORDINANCE NO. 1827 | |
| COUNTY OF MONTEREY | 1025938 | CRPSECFRN_00538 | PACIFIC GAS AND ELECTRIC COMPANY | 1590 MOFFETT STREET | SALINAS | CA | US | 93905 | WATER PIPELINE FRANCHISE ORDINANCE NO. 74-179 | |
| COUNTY OF MONTEREY | 1025938 | CRPSECFRN_00543 | PACIFIC GAS AND ELECTRIC COMPANY | 1590 MOFFETT STREET | SALINAS | CA | US | 93905 | WATER PIPELINE FRANCHISE ORDINANCE NO. 74-179 | |

**<u>Exhibit B</u>**

**Schedule of Executory Contracts and Unexpired Leases to be Assumed Pursuant to the Plan and Proposed Cure Amounts**

WEIL, GOTSHAL & MANGES LLP
Stephen Karotkin (*pro hac vice*)
(stephen.karotkin@weil.com)
Ray C. Schrock, P.C. (*pro hac vice*)
(ray.schrock@weil.com)
Jessica Liou (*pro hac vice*)
(jessica.liou@weil.com)
Matthew Goren (*pro hac vice*)
(matthew.goren@weil.com)
767 Fifth Avenue
New York, NY 10153-0119
Tel: 212 310 8000
Fax: 212 310 8007

KELLER BENVENUTTI KIM LLP
Tobias S. Keller (#151445)
(tkeller@kbkllp.com)
Jane Kim (#298192)
(jkim@kbkllp.com)
650 California Street, Suite 1900
San Francisco, CA 94108
Tel: 415 496 6723
Fax: 650 636 9251

*Attorneys for Debtors*
*and Debtors in Possession*

*Attorneys for Debtors*
*and Debtors in Possession*

## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
## SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | Chapter 11 Case |
| **PG&E CORPORATION,** | No. 19-30088 (DM) |
| **- and -** | (Lead Case) |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | (Jointly Administered) |
| **Debtors.** | **SCHEDULE OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES TO BE ASSUMED PURSUANT TO THE PLAN AND PROPOSED CURE AMOUNTS** |
| ☐ Affects PG&E Corporation ☐ Affects Pacific Gas and Electric Company ☒ Affects both Debtors | |
| *\* All papers shall be filed in the Lead Case, No. 19-30088 (DM).* | |

**PLEASE TAKE NOTICE** that:

1.     **Plan and Confirmation Hearing.**  On January 29, 2019, PG&E Corporation and Pacific Gas and Electric Company (the "**Debtors**"), as debtors and debtors-in-possession commenced voluntary cases (the "**Chapter 11 Cases**") filed voluntary cases under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the Northern District of California (the "**Bankruptcy Court**").

2.     On March 16, 2020, the Debtors filed the *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization dated March 16, 2020* [Docket No. 6320] (together with all exhibits and schedules thereto and as it may be amended, modified, or supplemented from time to time, the "**Plan**").[1]  A hearing to consider confirmation of the Plan is scheduled to be held on **May 27, 2020 at 10:00 a.m. (Prevailing Pacific Time)** (the "**Confirmation Hearing**"), before the Honorable Dennis Montali, United States Bankruptcy Judge, in Courtroom 17 of the Bankruptcy Court, 450 Golden Gate Avenue, 18th Floor, San Francisco, California 94102.[2]

3.     **Schedule of Assumed Contracts.**  Pursuant to Article VIII of the Plan, as of, and subject to, the occurrence of the Effective Date of the Plan and the payment of any applicable Cure Amount (as defined below), all executory contracts and unexpired leases of the Reorganized Debtors shall be deemed assumed, unless any such executory contract or unexpired lease (i) was previously assumed or rejected by the Debtors, pursuant to a Final Order, (ii) previously expired or terminated pursuant to its own terms

---

[1] Capitalized terms used but not otherwise defined herein have the meanings ascribed to such terms in the Plan.

[2] Pursuant to the *Order re: Coronavirus Disease Public Health Emergency*, Amended General Order 38 (N.D. Cal. Mar. 30, 2020), **all hearings through May 1, 2020 will be conducted telephonically and the courtroom will be closed**.  Although the Confirmation Hearing is scheduled for May 27, 2020, parties are encouraged to check back as to the status of the Confirmation Hearing or the manner in which the Confirmation Hearing will be conducted with the Clerk of the Bankruptcy Court (the "**Clerk**") by visiting at http://www.canb.uscourts.gov/ or with Prime Clerk, LLC by visiting the case website at https://restructuring.primeclerk.com/pge (the "**Case Website**").  All parties who wish to appear at hearings must make arrangements to appear telephonically with CourtCall at 1−866−582−6878 no later than 4:00 p.m. (Prevailing Pacific Time) on the day before the hearing. Further information regarding telephonic appearances via CourtCall can be found on the court's website, at the following location: http://www.canb.uscourts.gov/procedure/district-oakland-san-jose-san-francisco/policy-and-procedure-appearances-telephone.

or by agreement of the parties thereto, (iii) is the subject of a motion to assume, assume and assign, or reject filed by the Debtors on or before the Confirmation Date, or (iv) is specifically designated as an executory contract or unexpired lease to be rejected under the Plan in the Schedule of Rejected Contracts.

4.      Attached hereto is a schedule of executory contracts and unexpired leases which the Debtors intend to assume, or assume and assign, pursuant to the Plan (the "**Schedule of Assumed Contracts**", and each agreement listed therein, an "**Agreement**"). **Parties to executory contracts or unexpired leases with the Debtors are advised to carefully review the information contained herein and the related provisions of the Plan. Please note that a party's status as a counterparty to an executory contract or an unexpired lease alone does not entitle such party to vote on the Plan.**

5.      Inclusion of an Agreement in the Schedule of Assumed Contracts is not an admission by the Debtors that any of the Agreements listed therein are executory contracts or unexpired leases. Subject to the terms of the Plan, the Debtors reserve the right to assert that any of the Agreements listed in the Schedule of Assumed Contracts are not executory contracts or unexpired leases. As a matter of administrative convenience, in certain instances the Debtors may have listed the original parties to certain of the Agreements listed in the Schedule of Assumed Contracts without taking into account any succession of trustees or any other transfers or assignments from one party to another. The fact that the current parties to any particular Agreements may not be named in the Schedule of Assumed Contracts is not intended to change the treatment of such Agreements. References to any Agreements to be assumed pursuant to the Plan are to the applicable agreement and other operative documents as of the date of this Notice, as they may have been amended, modified, or supplemented from time to time and as may be further amended, modified, or supplemented by the parties thereto between such date and the Effective Date of the Plan. Pursuant to Section 8.1 of the Plan, the exclusion of any executory contract or unexpired lease from the Schedule of Assumed Contracts shall not constitute a rejection of such executory contract or unexpired lease.

6.      **Cure Amounts.** Section 365(b)(1)(A) of the Bankruptcy Code requires that the Debtors cure or provide adequate assurance that they will promptly cure existing defaults under the Agreements at the time of assumption. The Debtors' determination of the amounts required to cure any prepetition

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

defaults under the Agreements (the "**Cure Amounts**") are set forth in the Schedule of Assumed Contracts. If no Cure Amount is listed for any specific Agreement, the Debtors have determined that no Cure Amount is owed or outstanding with in respect to such Agreement.

7. **Objections. Any objection by a counterparty to an executory contract or unexpired lease to (i) any Cure Amount, (ii) the ability of the Reorganized Debtors or any assignee to provide "adequate assurance of future performance" (within the meaning of section 365 of the Bankruptcy Code) under the executory contract or unexpired lease to be assumed, or (iii) any other matter pertaining to assumption, assumption and assignment, or the Cure Amounts required by section 365(b)(1) of the Bankruptcy Code (each, an "Objection") must be filed, served, and actually received by the Debtors before the deadline set to file objections to confirmation of the Plan, at 4:00 p.m. (Prevailing Pacific Time) on May 15, 2020 (the "Objection Deadline").** Any Objection must:

(a) be in writing;

(b) identify the applicable Agreement(s);

(c) set forth in detail the basis for such Objection together with all supporting documentation;

(d) conform to the Federal Rules of Bankruptcy Procedure; the Bankruptcy Local Rules for the United States District Court for the Northern District of California; and the *Second Amended Order Implementing Certain Notice and Case Management Procedures* dated May 13, 2019 [Docket No. 1996] (the "**Case Management Order**");

(e) set forth the name and contact information of the person authorized to resolve such Objection;

(f) be filed with the Bankruptcy Court prior to the Objection Deadline; and

(g) be served on (i) the attorneys for the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Stephen Karotkin (stephen.karotkin@weil.com), Jessica Liou (jessica.liou@weil.com), Matthew Goren (matthew.goren@weil.com), and Tom Schinckel (tom.schinckel@weil.com)), and Keller Benvenutti Kim LLP, 650 California Street, Suite 1900, San Francisco, California 94108 (Attn: Tobias S. Keller (tkeller@kbkllp.com) and Jane Kim (jkim@kbkllp.com)); (ii) the attorneys for the Shareholder Proponents, Jones Day, 555 South Flower Street, Fiftieth Floor, Los Angeles, California 90071-2300 (Attn: Bruce S. Bennett (bbennett@jonesday.com), Joshua M. Mester

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

(jmester@jonesday.com), and James O. Johnston. (jjohnston@jonesday.com); and (iii) the Standard Parties as set forth in the in the Case Management Order.

**The Debtors encourage counterparties to contact their counsel listed in paragraph 7(g) above prior to filing any Objection.**

8. **Any counterparty to an Agreement that fails to timely file and serve an Objection as proscribed herein will be deemed to have assented to such assumption, assumption and assignment, and Cure Amount. Except as otherwise set forth in the Plan or the Confirmation Order, the assumption or assumption and assignment of any executory contract or unexpired lease pursuant to the Plan or otherwise shall result in the full release and satisfaction of any Claims and Causes of Action against any Debtor or defaults by any Debtor arising under any assumed executory contract or unexpired lease at any time before the date that the Debtors assume or assume and assign such executory contract or unexpired lease, whether monetary or nonmonetary, including all Claims arising under sections 503(b)(9) or 546(c) of the Bankruptcy Code, any defaults of provisions restricting the change in control or ownership interest composition, or any other bankruptcy-related defaults. On the Effective Date of the Plan, any proofs of Claim filed with respect to an executory contract or unexpired lease that has been assumed, or assumed and assigned, under the Plan shall be deemed disallowed and expunged, without further notice to or action, order, or approval of the Bankruptcy Court**.

9. Timely filed and served Objections will be heard by the Bankruptcy Court at the Confirmation Hearing or on such later date as counsel can be heard. The Debtors may seek, in their discretion, to have any unresolved Objections adjourned to a date after the Confirmation Hearing.

10. If the Bankruptcy Court makes any determination with respect to any Objection in a manner the Debtors or Reorganized Debtors, in their sole discretion, view to be unfavorable, including but not limited to, a determination that a Cure Amount for any Agreement is greater than the amount set forth in the Schedule of Assumed Contracts, the Debtors or Reorganized Debtors, as applicable, shall have the right to alter the treatment of such Agreement in accordance with Section 8.8(a) of the Plan,

including, without limitation, the right to add such Agreement to the Schedule of Rejected Contracts, in which case such Agreement shall be deemed rejected as of the Effective Date of the Plan.

11. **Power Purchase, Renewable Energy Power, and Community Choice Aggregation Agreements.** Pursuant to Section 8.1(b) of the Plan, as of and subject to the occurrence of the Effective Date of the Plan and the payment of any applicable Cure Amount, all power purchase agreements, renewable energy power purchase agreements, and Community Choice Aggregation servicing agreements of the Debtors shall be deemed assumed pursuant to the Plan.

12. **D&O Indemnification Obligations.** Pursuant to Section 8.4 of the Plan, any and all obligations of the Debtors pursuant to their corporate charters, agreements, bylaws, limited liability company agreements, memorandum and articles of association, or other organizational documents (including all Indemnification Obligations) to indemnify current and former officers, directors, agents, or employees with respect to all present and future actions, suits, and proceedings against the Debtors or such officers, directors, agents, or employees based upon any act or omission for or on behalf of the Debtors (collectively, the "**D&O Indemnity Obligations**") shall remain in full force and effect to the maximum extent permitted by applicable law and shall not be discharged, impaired, or otherwise affected by the Plan. All such D&O Indemnity Obligations shall be deemed and treated as executory contracts that are assumed by the Debtors under the Plan and shall continue as obligations of the Reorganized Debtors. Any Claim based on the Debtors' obligations in Section 8.4 of the Plan shall not be a Disputed Claim or subject to any objection, in either case, by reason of section 502(e)(1)(B) of the Bankruptcy Code or otherwise.

13. **Other Indemnification Obligations**. Except as set forth in Section 8.4 of the Plan with respect to the D&O Indemnity Obligations, the assumption by the Debtors or Reorganized Debtors, as applicable, of all other executory contracts or unexpired leases pursuant to the Plan shall result in the full release and satisfaction of any and all contingent pre-petition indemnification obligations arising under the terms of any such agreements and any proof of Claim premised on a pre-petition contractual indemnification obligation alleged to be owed by the Debtors or Reorganized Debtors shall be deemed

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

disallowed and discharged on the Effective Date, without further notice to or action, order, or approval of the Bankruptcy Court.

14. **Employee Benefit Plans.** On the Effective Date of the Plan, all Employee Benefit Plans are deemed to be, and shall be treated as, executory contracts under the Plan and, on the Effective Date, shall be assumed pursuant to sections 365 and 1123 of the Bankruptcy Code. All outstanding payments which are accrued and unpaid as of the Effective Date of the Plan pursuant to the Employee Benefit Plans shall be made by the Reorganized Debtors on the Effective Date or as soon as practicable thereafter.

15. The deemed assumption of the Employee Benefit Plans pursuant to Section 8.5 of the Plan shall result in the full release and satisfaction of any Claims and Causes of Action against any Debtor or defaults by any Debtor arising under any Employee Benefit Plan at any time before the Effective Date of the Plan. Any proofs of Claim filed with respect to an Employee Benefit Plan shall be deemed disallowed and expunged, without further notice to or action, order, or approval of the Bankruptcy Court.

16. Notwithstanding anything to the contrary in the Plan, the Reorganized Debtors shall continue and assume the Pacific Gas and Electric Company Retirement Plan ("**Defined Benefit Plan**") subject to the Employee Retirement Income Securities Act, the Internal Revenue Code, and any other applicable law, including (i) the minimum funding standards in 26 U.S.C. §§ 412, 430, and 29 U.S.C. §§ 1082, 1083 and (ii) premiums under 29 U.S.C. §§ 1306 and 1307. All proofs of claim filed by the Pension Benefit Guaranty Corporation with respect to the Defined Benefit Plan are deemed withdrawn on the Effective Date of the Plan.

17. **Collective Bargaining Agreements.** On or prior to the Effective Date of the Plan, and subject to the occurrence of the Effective Date, the Reorganized Debtors shall assume the Collective Bargaining Agreements.

18. **Insurance Policies**. Pursuant to Section 8.7 of the Plan, all Insurance Policies (including all D&O Liability Insurance Policies and tail coverage liability insurance), surety bonds, and indemnity agreements entered into in connection with surety bonds to which any Debtor is a party as of the Effective

Date of the Plan shall be deemed to be and treated as executory contracts and shall be assumed by the applicable Debtors or Reorganized Debtor and shall continue in full force and effect thereafter in accordance with their respective terms.

19.     **Miscellaneous.**  Copies of the Schedule of Rejected Contracts, the Plan and other relevant documents may be obtained free of charge at the Case Website.

Dated: May 1, 2020

**WEIL, GOTSHAL & MANGES LLP**

**KELLER BENVENUTTI KIM LLP**

By:   */s/ Stephen Karotkin*
        Stephen Karotkin

*Attorneys for Debtors*
*and Debtors in Possession*

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (FED) NATUREBRIDGE - YOSEMITE ENVIRONMENTAL EDU. CTR PH 2 | 1020310 | CCOTH_03479 | PACIFIC GAS AND ELECTRIC COMPANY | 28 GEARY ST STE 650 | YOSEMITE | CA | US | 94108 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 10/18/2013 | – |
| (FED) NPS, NATUREBRIDGE - YOSEMITE ENVIR EDU CTR | 1020310 | CCOTH_03480 | PACIFIC GAS AND ELECTRIC COMPANY | 28 GEARY ST STE 650 | YOSEMITE | CA | US | 94108 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 5/19/2011 | – |
| 1 E LIMITED | 1016404 | SRCAST_C23_00809 | PACIFIC GAS AND ELECTRIC COMPANY | C P HOUSE 97-107 UXBRIDGE RD | LONDON | | UK | W5 5TL | 1E LIMITED - SW AND SERVICES FOR CEE | 12/30/2009 | |
| 1080 CHESTNUT CORP. | 1000003 | EPPEMCL_02C048 | PACIFIC GAS AND ELECTRIC COMPANY | 1080 CHESTNUT ST | SAN FRANCISCO | CA | US | 94109 | EMCL AGREEMENT | 2/8/1988 | 527.24 |
| 1080 CHESTNUT INCORP. C/O MARY MOORE & ASSOC | 1000003 | CCNGSA_00280 | PACIFIC GAS AND ELECTRIC COMPANY | 1080 CHESTNUT STREET | SAN FRANCISCO | CA | US | 94109 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | |
| 1111 COUNTRY CLUB DR LLC | 1018932 | CCOTH_01852 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 446 | FRESNO | CA | US | 93709 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/29/2017 | – |
| 1150 SEVENTEENTH STREET ASSOCIATES,1150 17 STREET ASSOCIATES | 1023113 | CRPSECLIC1_05533 | PACIFIC GAS AND ELECTRIC COMPANY | 1720 17TH ST | HUNTINGTON | WV | US | 25701 | MASTER AGREEMENT - XXMA010220 | | |
| 1185 CAMPBELL AVE WAREHOUSING LLC - 1185 CAMPBELL | 1019862 | CCOTH_02897 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 41339 | SANTA BARBARA | CA | US | 93140 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/22/2018 | – |
| 1200 CALIFORNIA CORPORATION | 1025986 | CCNGSA_00106 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 CALIFORNIA STREET | SAN FRANCISCO | CA | US | 94109 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | |
| 1355 ASSOCIATES INC - 1355 N DUTTON AVE # 1 | 1019954 | CCOTH_02999 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 6518 | SANTA ROSA | CA | US | 95406 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/28/2018 | |

[1]The amounts identified herein under the column titled "Cure Amount" are exclusive of any post-petititon interest to be paid on account of such amounts pursuant to the Plan.

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1475 SARATOGA AVE., LLC - 1475 SARATOGA AVE # 10 | 1018479 | CCOTH_01325 | PACIFIC GAS AND ELECTRIC COMPANY | 1475 SARATOGA AVE STE 100 | SAN JOSE | CA | US | 95129 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/13/2018 | - |
| 14TH DISTRICT AGRICULTURAL ASSOC - HECKER PASS | 1018579 | CCOTH_01436 | PACIFIC GAS AND ELECTRIC COMPANY | 877 CEDAR STREET SUITE 240 | SANTA CRUZ | CA | US | 95060 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/8/2017 | |
| 1600-2000-0193-R2,DEPT FISH GAME,DRUM WATERSHED,STATE CALIFORNIA,STREAMBED ALTERATION AGREEMENT | 1023256 | CRPSECLIC1_05791 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 944209 | SACRAMENTO | CA | US | 94244-2090 | MASTER AGREEMENT - XXMA010566 | | |
| 1725 K STREET INCORPORATED | 1022885 | CRPSECLIC1_05041 | PACIFIC GAS AND ELECTRIC COMPANY | 3315 SCOTT BLVD. SUITE 250 | SANTA CLARA | CA | US | 95054 | MASTER AGREEMENT - XXMA010186 | | - |
| 1725 K STREET INCORPORATED | 1022885 | CRPSECLIC1_05527 | PACIFIC GAS AND ELECTRIC COMPANY | 3315 SCOTT BLVD. SUITE 250 | SANTA CLARA | CA | US | 95054 | MASTER AGREEMENT - XXMA010215 | | - |
| 1725 K STREET INCORPORATED | 1022885 | CRPSECLIC1_05655 | PACIFIC GAS AND ELECTRIC COMPANY | 3315 SCOTT BLVD. SUITE 250 | SANTA CLARA | CA | US | 95054 | MASTER AGREEMENT - XXMA010186 | | - |
| 1824 24TH ST LLC - 8224 ESPRESSO DR | 1020092 | CCOTH_03140 | PACIFIC GAS AND ELECTRIC COMPANY | 9530 HAGEMAN RD B #196 | BAKERSFIELD | CA | US | 93312 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/27/2017 | - |
| 200 PAUL LLC | 1017795 | CCOTH_00146 | PACIFIC GAS AND ELECTRIC COMPANY | 200 PAUL AVE | SAN FRANCISCO | CA | US | 94124 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 10/7/2016 | - |
| 200 PAUL, LLC | 1017795 | CCOTH_00152 | PACIFIC GAS AND ELECTRIC COMPANY | 200 PAUL AVE | SAN FRANCISCO | CA | US | 94124 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 8/14/2018 | - |
| 200 PAUL, LLC | 1017795 | CCOTH_00153 | PACIFIC GAS AND ELECTRIC COMPANY | 200 PAUL AVE | SAN FRANCISCO | CA | US | 94124 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 1/9/2019 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 201 RIVER STREET LLC | 1022565 | CRPSECLM_00046 | PACIFIC GAS AND ELECTRIC COMPANY | 201 RIVER STREET | SANTA CRUZ | CA | US | 95060 | ENTRY AGREEMENT FOR ENVIRONMENTAL POST-REMEDIATION ACTIVITIES | 1/23/2018 | – |
| 2035 NORTH PACIFIC AVENUE LLC | 1022569 | CRPSECLM_00058 | PACIFIC GAS AND ELECTRIC COMPANY | 783 RIO DEL MAR BLVD. #41 | APTOS | CA | US | 95003 | ENTRY AGREEMENT FOR ENVIRONMENTAL POST-REMEDIATION ACTIVITIES | 1/23/2018 | – |
| 20TH DISTRICT AGRICULTURE ASSOCIATION | 1000012 | CCOTH_01540 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 27 | JACKSON | CA | US | 95642 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/7/2015 | – |
| 25TH DISTRICT AGRICULTURAL ASSN | 1000014 | CCCRSLS_00053 | PACIFIC GAS AND ELECTRIC COMPANY | 575 THIRD STREET | NAPA | CA | US | 94559 | REAL PROPERTY LEASE - NAPA SERVICE CENTER PARKING (20 | | – |
| 2600 CR LLC | 1026498 | CCNGSA_00921 | PACIFIC GAS AND ELECTRIC COMPANY | 2600 CAMINO RAMON | SAN RAMON | CA | US | 94583 | NATURAL GAS SERVICE AGREEMENT | 9/1/2014 | – |
| 2621 TENTH STREET, LLC | 1020302 | CCOTH_03467 | PACIFIC GAS AND ELECTRIC COMPANY | 1120 NYE STREET SUITE 400 | SAN RAFAEL | CA | US | 94901 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 9/14/2016 | – |
| 3 PHASES RENEWABLES, INC. | 1000020 | EPPEMCL_33B113 | PACIFIC GAS AND ELECTRIC COMPANY | 1228 E. GRAND AVE. | EL SEGUNDO | CA | US | 90245 | EMCL AGREEMENT | 10/4/2012 | – |
| 3 PHASES RENEWABLES, INC. | 1000020 | EPPEMCL_33R426 | PACIFIC GAS AND ELECTRIC COMPANY | 1228 E. GRAND AVE. | EL SEGUNDO | CA | US | 90245 | EMCL AGREEMENT | 4/10/2018 | – |
| 3 PHASES RENEWABLES, INC. | 1000020 | EPPEMCL_CES019 | PACIFIC GAS AND ELECTRIC COMPANY | 1228 E. GRAND AVE. | EL SEGUNDO | CA | US | 90245 | EMCL AGREEMENT | 3/21/2018 | – |
| 3 POINT PAYMENT PROCESSING INC | 1000023 | SRCASU_C12889_00327 | PACIFIC GAS AND ELECTRIC COMPANY | 3500 WILLOW LAKE BLVD STE 200 | ST PAUL | MN | US | 55110 | CWA C12889 3PPP RPS AND UNISEARCH NETSEARCH ARCHIVE SOFTWARE MAINTENANCE RENEWAL | 1/1/2019 | – |
| 3 POINT PAYMENT PROCESSING INC | 1000023 | SRCASU_C12991_00329 | PACIFIC GAS AND ELECTRIC COMPANY | 3500 WILLOW LAKE BLVD STE 200 | ST PAUL | MN | US | 55110 | CWA C12991 3PPP RPS AND NETSYNC ARCHIVE DISASTER RECOVERY SVCS | 1/1/2019 | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 POINT PAYMENT PROCESSING INC | 1000023 | SRCASU_C13510_00330 | PACIFIC GAS AND ELECTRIC COMPANY | 3500 WILLOW LAKE BLVD STE 200 | ST PAUL | MN | US | 55110 | CWA C13510 3PPP RPS SOFTWARE UPDATE AND MAINTENANCE | 1/1/2019 | – |
| 3 POINT PAYMENT PROCESSING, INC. | 1000023 | SRCDAL_00013 | PACIFIC GAS AND ELECTRIC COMPANY | 3500 WILLOW LAKE BLVD, SUITE 200 | ST. PAUL | MN | US | 55110 | CONTRACT (LONG FORM) - DISASTER RECOVERY | 12/10/2018 | – |
| 3260 BLUME DRIVE ASSOCIATES - 3260 BLUME DR | 1019916 | CCOTH_02952 | PACIFIC GAS AND ELECTRIC COMPANY | 14355 INDUSTRY CIRCLE | LA MIRADA | CA | US | 90638 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/7/2018 | – |
| 3260 BLUME DRIVE ASSOCIATES, LLC | 1019916 | CCOTH_00130 | PACIFIC GAS AND ELECTRIC COMPANY | 3825 HAPPY VALLEY RD | LAFAYETTE | CA | US | 94549 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 3/5/2018 | – |
| 3421 CLEVELAND OWNER LLC - 3421 CLEVELAND AVE | 1019787 | CCOTH_02818 | PACIFIC GAS AND ELECTRIC COMPANY | 6644 N. HIGHLAND | CLOVIS | CA | US | 93619 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/31/2018 | – |
| 3551 PEGASUS PARTNERS LP | 1000025 | CCCRSLS_00006 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 1188 | SAN LUIS OBISPO | CA | US | 93406 | REAL PROPERTY LEASE - ELECTRIC OPERATIONS OFFICE/WAREHOUSE/ YARD | | – |
| 3741 BUCHANAN STREET ASSOCIATES, LLC | 1000029 | CRPSECLM_00296 | PACIFIC GAS AND ELECTRIC COMPANY | 3741 BUCHANAN ST | SAN FRANCISCO | CA | US | 94123 | AGREEMENT FOR ENVIRONMENTAL INVESTIGATION ACTIVITIES | 6/12/2017 | – |
| 3900 WEST LANE BUILDING CO | 1000031 | CCCRSLS_00084 | PACIFIC GAS AND ELECTRIC COMPANY | 3900 WEST LN | STOCKTON | CA | US | 95204 | REAL PROPERTY LEASE - STOCKTON GC YARD | | – |
| 41MB 8ME, LLC (LOTUS SOLAR FARM) | 1022193 | ELCOPS6_00001 | PACIFIC GAS AND ELECTRIC COMPANY | 5455 WILSHIRE BLVD | LOS ANGELES | CA | US | 90036 | INTERCONNECTION AGREEMENT - HYDRO | 12/10/2016 | – |
| 54KR 8ME LLC | 1000063 | EPPEMCL_33R396 | PACIFIC GAS AND ELECTRIC COMPANY | 5455 WILSHIRE BLVD #2010 | LOS ANGELES | CA | US | 90036 | EMCL AGREEMENT | 1/7/2016 | – |
| 60 CONSQ/LGCV TRAVIS AFB | 1026067 | CCNGSA_00229 | PACIFIC GAS AND ELECTRIC COMPANY | TRAVIS AFB | FAIRFIELD | CA | US | 94535-2632 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |

4 of 1778

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 753230,UNITEDSTATES,162260,DEPTAGRICULTU,316720,FORESTSERVICE | 1023772 | CRPSECLIC3_05043 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVE., S.W. | WASHINGTON | DC | US | 20250 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAYELECTRIC POLE LINE EASEMENTSELECTRIC UNDERGROUND EASEMENTS | | – |
| 7TH AGRICULTURAL DISTRICT ASSOC - MONTEREY COUNTY | 1019269 | CCOTH_02262 | PACIFIC GAS AND ELECTRIC COMPANY | 877 CEDAR STREET SUITE 240 | SANTA CRUZ | CA | US | 95060 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/30/2016 | – |
| 808 RENEWABLE ENERGY CORPORATION | 1026407 | CCNGSA_00798 | PACIFIC GAS AND ELECTRIC COMPANY | 50 BEALE STREET | SAN FRANCISCO | CA | US | 94105 | NATURAL GAS SERVICE AGREEMENT | 2/1/2012 | – |
| 83WI 8ME LLC | 1016730 | EPPEMCL_33R343 | PACIFIC GAS AND ELECTRIC COMPANY | 1325 AIRMOTIVE WAY SUITE 370 | RENO | NV | US | 89502 | EMCL AGREEMENT | 12/19/2013 | – |
| 851-853 HOWARD ST, LLC | 1000070 | CCCRSLS_00069 | PACIFIC GAS AND ELECTRIC COMPANY | 2509 PACIFIC AVENUE | SAN FRANCISCO | CA | US | 94115 | REAL PROPERTY LEASE - PACIFIC ENERGY CENTER | | – |
| 87RL 8ME LLC | 1016720 | EPPEMCL_33R324 | PACIFIC GAS AND ELECTRIC COMPANY | 2180 SOUTH 1300 EAST SUITE 600 | SALT LAKE CITY | UT | US | 84106 | EMCL AGREEMENT | 10/25/2013 | – |
| 9W HALO WESTERN OPCO LP DBA ANGELICA | 1026593 | CCNGSA_01166 | PACIFIC GAS AND ELECTRIC COMPANY | 422 S FRUIT | FRESNO | CA | US | 93706 | NATURAL GAS SERVICE AGREEMENT | 10/1/2018 | – |
| 9W HALO WESTERN OPCO LP DBA ANGELICA | 1026593 | CCNGSA_01167 | PACIFIC GAS AND ELECTRIC COMPANY | 422 S FRUIT | FRESNO | CA | US | 93706 | NATURAL GAS SERVICE AGREEMENT | 10/1/2018 | – |
| 9W HALO WESTERN OPCO LP DBA ANGELICA | 1026593 | CCNGSA_01168 | PACIFIC GAS AND ELECTRIC COMPANY | 422 S FRUIT | FRESNO | CA | US | 93706 | NATURAL GAS SERVICE AGREEMENT | 10/1/2018 | – |
| A J B RANCH | 1019168 | CCOTH_02134 | PACIFIC GAS AND ELECTRIC COMPANY | 15857 BEAR MOUNTAIN BLVD. | BAKERSFIELD | CA | US | 93311 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/3/2016 | – |
| A L GILBERT CO | 1026023 | CCNGSA_00168 | PACIFIC GAS AND ELECTRIC COMPANY | 304 N. YOSEMITE | OAKDALE | CA | US | 95361 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A L LEASE CO INC - 1220 W BEACH ST | 1019745 | CCOTH_02770 | PACIFIC GAS AND ELECTRIC COMPANY | 804 ESTATES DR. STE.202 | APTOS | CA | US | 95003 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/5/2017 | – |
| A M WIGHTON & SONS INC | 1000094 | SRCPOS_3501159032 | PACIFIC GAS AND ELECTRIC COMPANY | 4096 HORIZON LN | SAN LUIS OBISPO | CA | US | 93401-7591 | PURCHASE ORDER #3501159032 DATED 03/07/2018 | 3/7/2018 | 122,611.78 |
| A M WIGHTON & SONS INC | 1000094 | SRCPOS_3501169620 | PACIFIC GAS AND ELECTRIC COMPANY | 4096 HORIZON LN | SAN LUIS OBISPO | CA | US | 93401-7591 | PURCHASE ORDER #3501169620 DATED 06/21/2018 | 6/21/2018 | 8,102.00 |
| A TEICHERT & SON INC | 1000100 | CCNGSA_00173 | PACIFIC GAS AND ELECTRIC COMPANY | 8760 KIEFER BLVD. | SACRAMENTO | CA | US | 95826 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| A TEICHERT & SON INC - 4249 HAMMONTON | 1000100 | CCOTH_02767 | PACIFIC GAS AND ELECTRIC COMPANY | 4637 S. EAST AVE | FRESNO | CA | US | 93725 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/12/2018 | – |
| A. TEICHERT & SONS INC. | 1000100 | CCNGSA_00677 | PACIFIC GAS AND ELECTRIC COMPANY | 36314 S BIRD RD | TRACY | CA | US | 95376 | NATURAL GAS SERVICE AGREEMENT | 5/1/2000 | – |
| A. TEICHERT AND SON INC. | 1000100 | CCNGSA_00860 | PACIFIC GAS AND ELECTRIC COMPANY | 35030 COUNTY RD 20 | WOODLAND | CA | US | 95695 | NATURAL GAS SERVICE AGREEMENT | 7/1/2013 | – |
| A-1 ADVANTAGE ASPHALT INC | 1000106 | SRCPOS_2700100431 | PACIFIC GAS AND ELECTRIC COMPANY | 10308 PLACER LN | SACRAMENTO | CA | US | 95827 | PURCHASE ORDER #2700100431 DATED 04/27/2018 | 4/27/2018 | 16,060.48 |
| AAA ENERGY SERVICES LLC | 1017366 | CCNGSA_01195 | PACIFIC GAS AND ELECTRIC COMPANY | 1422 EAST 71 STREET SUITE J | TULSA | OK | US | 74136 | CORE GAS AGGREGATION SERVICE AGREEMENT | 2/1/2016 | – |
| AAA ENERGY SERVICES LLC | 1017366 | GASOPS_00061 | PACIFIC GAS AND ELECTRIC COMPANY | 1422 EAST 71 STREET SUITE J | TULSA | OK | US | 74136 | GAS TRANSMISSION SERVICE AGREEMENT | 4/1/2016 | – |
| AAA ENERGY SERVICES LLC | 1017366 | GASOPS_00283 | PACIFIC GAS AND ELECTRIC COMPANY | 1422 EAST 71 STREET SUITE J | TULSA | OK | US | 74136 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 3/11/2016 | – |
| ABABNEH, AHMAD | 1021993 | HRAGMT_01382 | PACIFIC GAS AND ELECTRIC COMPANY | 1850 GATEWAY BLVD | CONCORD | CA | US | 94520 | AGREEMENT | 10/18/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ABAG PUBLICLY OWNED ENERGY RESOURCES (POWER) | 1000122 | CCNGSA_01197 | PACIFIC GAS AND ELECTRIC COMPANY | 375 BEALE STREET SUITE 700 | SAN FRANCISCO | CA | US | 94105 | CORE GAS AGGREGATION SERVICE AGREEMENT | 10/1/2000 | – |
| ABAG PUBLICLY OWNED ENERGY RESOURCES (POWER) | 1000122 | GASOPS_00007 | PACIFIC GAS AND ELECTRIC COMPANY | 3072 N. SHARON AVENUE | MERIDIAN | ID | US | 83646 | GAS TRANSMISSION SERVICE AGREEMENT | 9/1/2002 | |
| ABAG PUBLICLY OWNED ENERGY RESOURCES (POWER) | 1000122 | GASOPS_00284 | PACIFIC GAS AND ELECTRIC COMPANY | 3072 N. SHARON AVENUE | MERIDIAN | ID | US | 83646 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 9/9/2002 | – |
| ABATEMENT FUELS LLC | 1016804 | EPPEMCL_CES020 | PACIFIC GAS AND ELECTRIC COMPANY | 19 BROMLEY PL | SAN FRANCISCO | CA | US | 94115 | EMCL AGREEMENT | 3/29/2018 | – |
| ABB ENTERPRISE SOFTWARE INC | 1000126 | SRCPOS_2700208926 | PACIFIC GAS AND ELECTRIC COMPANY | 400 PERIMETER CENTER TER STE 5 | ATLANTA | GA | US | 30346 | PURCHASE ORDER #2700208926 DATED 12/19/2018 | 12/19/2018 | 5,768.37 |
| ABB ENTERPRISE SOFTWARE INC | 1000126 | SRCPOS_2700211826 | PACIFIC GAS AND ELECTRIC COMPANY | 400 PERIMETER CENTER TER STE 5 | ATLANTA | GA | US | 30346 | PURCHASE ORDER #2700211826 DATED 12/28/2018 | 12/28/2018 | 20,995.42 |
| ABB ENTERPRISE SOFTWARE INC | 1000126 | SRCPOS_2700219218 | PACIFIC GAS AND ELECTRIC COMPANY | 400 PERIMETER CENTER TER STE 5 | ATLANTA | GA | US | 30346 | PURCHASE ORDER #2700219218 DATED 01/16/2019 | 1/16/2019 | 10,692.78 |
| ABB INC | 1000126 | SRCASU_C11829_02767 | PACIFIC GAS AND ELECTRIC COMPANY | 305 GREGSON DR | CARY | NC | US | 27511 | CWA C11829 ABB SPRING GAP U1 | 11/7/2018 | – |
| ABB INC | 1000126 | SRCASU_C11841_02979 | PACIFIC GAS AND ELECTRIC COMPANY | 305 GREGSON DR | CARY | NC | US | 27511 | CWA C11841 ABB SALT SPRING U1 HXKN | 11/7/2018 | – |
| ABB INC | 1000126 | SRCASU_C11909_03013 | PACIFIC GAS AND ELECTRIC COMPANY | 305 GREGSON DR | CARY | NC | US | 27511 | CWA C11909 ABB CRESTA U2 GENERATOR STATOR REWIND HXKN | 11/26/2018 | – |
| ABB INC | 1000126 | SRCASU_C11968_02352 | PACIFIC GAS AND ELECTRIC COMPANY | 305 GREGSON DR | CARY | NC | US | 27511 | CWA C11968 ABB BUCKS CREEK U2 GENERATOR REWIND HXKN | 11/9/2018 | – |
| ABB INC | 1000126 | SRCASU_C11972_03009 | PACIFIC GAS AND ELECTRIC COMPANY | 305 GREGSON DR | CARY | NC | US | 27511 | CWA C11972 ABB PIT 1 U1 REWIND HXKN | 11/26/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ABB INC | 1000126 | SRCASU_C11977_03056 | PACIFIC GAS AND ELECTRIC COMPANY | 305 GREGSON DR | CARY | NC | US | 27511 | CWA C11977 ABB PIT 7 U2 REWIND HXKN | 11/26/2018 | – |
| ABB INC | 1000126 | SRCASU_C11985_02351 | PACIFIC GAS AND ELECTRIC COMPANY | 305 GREGSON DR | CARY | NC | US | 27511 | CWA C11985 ABB BUCKS U1 GENERATOR STATOR REWIND HXKN | 11/26/2018 | – |
| ABB INC | 1000126 | SRCASU_C12029_02353 | PACIFIC GAS AND ELECTRIC COMPANY | 305 GREGSON DR | CARY | NC | US | 27511 | CWA C12029 ABB CARIBOU 1 UNIT 1 REWIND HXKN | 11/26/2018 | – |
| ABB INC | 1000126 | SRCASU_C12031_02984 | PACIFIC GAS AND ELECTRIC COMPANY | 305 GREGSON DR | CARY | NC | US | 27511 | CWA C12031 ABB ELECTRA UNIT 2 GENERATOR STATOR REWIND HXKN | 11/15/2018 | – |
| ABB INC | 1000126 | SRCASU_C12038_02978 | PACIFIC GAS AND ELECTRIC COMPANY | 305 GREGSON DR | CARY | NC | US | 27511 | CWA C12038 ABB TIGER CREEK U2 HXKN | 11/15/2018 | – |
| ABB INC | 1000126 | SRCASU_C12139_02350 | PACIFIC GAS AND ELECTRIC COMPANY | 305 GREGSON DR | CARY | NC | US | 27511 | CWA C12139 ABB CARIBOU 2 U5 GENERATOR STATOR REWIND HXKN | 11/26/2018 | – |
| ABB INC | 1000126 | SRCASU_C12282_02128 | PACIFIC GAS AND ELECTRIC COMPANY | 305 GREGSON DR | CARY | NC | US | 27511 | CWA C12282 ABB CARIBOU 1 U2 HXKN | 11/28/2018 | – |
| ABB INC | 1000126 | SRCASU_C12316_02834 | PACIFIC GAS AND ELECTRIC COMPANY | 305 GREGSON DR | CARY | NC | US | 27511 | CWA C12316 ABB SF6 GAS LEAK REPAIR MONTA VISTA A7GD | 11/28/2018 | – |
| ABB INC | 1000126 | SRCASU_C4395_01499 | PACIFIC GAS AND ELECTRIC COMPANY | 305 GREGSON DR | CARY | NC | US | 27511 | EP NV_BRIGHTON RIO OSO 230KV REMOTE END | 1/5/2018 | – |
| ABB INC | 1000126 | SRCASU_C4397_01501 | PACIFIC GAS AND ELECTRIC COMPANY | 305 GREGSON DR | CARY | NC | US | 27511 | EP NV_ATLANTIC RIO OSO 230KV REMOTE END | 1/5/2018 | – |
| ABB INC | 1000126 | SRCASU_C4848_00046 | PACIFIC GAS AND ELECTRIC COMPANY | 305 GREGSON DR | CARY | NC | US | 27511 | CWA C4848 ABB INC EP NV WOODLAND RIO OSO 115KV REMOTE END | 1/25/2018 | – |
| ABB INC | 1000126 | SRCASU_C4888_00057 | PACIFIC GAS AND ELECTRIC COMPANY | 305 GREGSON DR | CARY | NC | US | 27511 | CWA C4888 ABB INC. EP NV TABLE MOUNTAIN SUBSTATION RIO OSO 115KV REMOTE | 2/8/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ABB INC | 1000126 | SRCASU_C5021_01936 | PACIFIC GAS AND ELECTRIC COMPANY | 305 GREGSON DR | CARY | NC | US | 27511 | CWA C5021 ABB INC. DRUM PH RIO OSO 115KV MPAC GIS LVH1 | 2/8/2018 | – |
| ABB INC | 1000126 | SRCASU_C5036_01941 | PACIFIC GAS AND ELECTRIC COMPANY | 305 GREGSON DR | CARY | NC | US | 27511 | CWA C5036 ABB INC EP NV COLGATE PH RIO OSO 230KV REMOTE END | 2/6/2018 | – |
| ABB INC | 1000126 | SRCPOS_2700193632 | PACIFIC GAS AND ELECTRIC COMPANY | 305 GREGSON DR | CARY | NC | US | 27511 | PURCHASE ORDER #2700193632 DATED 11/15/2018 | 11/15/2018 | 864,532.00 |
| ABB INC | 1000126 | SRCPOS_2700193657 | PACIFIC GAS AND ELECTRIC COMPANY | 305 GREGSON DR | CARY | NC | US | 27511 | PURCHASE ORDER #2700193657 DATED 11/15/2018 | 11/15/2018 | 748,080.40 |
| ABB INC | 1000126 | SRCPOS_2700196893 | PACIFIC GAS AND ELECTRIC COMPANY | 305 GREGSON DR | CARY | NC | US | 27511 | PURCHASE ORDER #2700196893 DATED 11/26/2018 | 11/26/2018 | 810,402.21 |
| ABB INC | 1000126 | SRCPOS_2700196984 | PACIFIC GAS AND ELECTRIC COMPANY | 305 GREGSON DR | CARY | NC | US | 27511 | PURCHASE ORDER #2700196984 DATED 11/26/2018 | 11/26/2018 | 246,514.40 |
| ABB INC | 1000126 | SRCPOS_2700197045 | PACIFIC GAS AND ELECTRIC COMPANY | 305 GREGSON DR | CARY | NC | US | 27511 | PURCHASE ORDER #2700197045 DATED 11/26/2018 | 11/26/2018 | 430,122.80 |
| ABB VEMO GRAY INC., AEROCHEM INC, AEROJET GENERAL CORPORATION; ATLANTIC RICHFIELD COMPANY (ARCO); CASPIAN INC.; CHEVRON CORPORATION; CITY OF LOS ANGELES; CITY OF LOS ANGELES HARBOR; CITY OF OXNARD; CLAIROL, INC. ; COASTAL OIL & GAS CORPORATION; | 1022570 | CRPSECLM_00059 | PACIFIC GAS AND ELECTRIC COMPANY | 3300 NTU ROAD | CASMALIA | CA | US | 93429 | CASMALIA CONSENT DECREE | 6/23/1997 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ABBOTT,AYNDRIEA | 1020361 | CCOTH_03573 | PACIFIC GAS AND ELECTRIC COMPANY | 760 TREGASKIS AVE | VALLEJO | CA | US | 94591 | SINGLE-FAMILY AFFORDABLE SOLAR HOMES (SASH) | 2/7/2019 | – |
| ABD, AILEEN | 1021581 | HRAGMT_00970 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | |
| ABEC #3 LLC | 1429691 | EPPEMCL_33R423BIO | PACIFIC GAS AND ELECTRIC COMPANY | 500 N. AKARD STREET SUITE 1500 | DALLAS | TX | US | 75201 | EMCL AGREEMENT | 11/6/2017 | 100.71 |
| ABEC #4 LLC | 1429692 | EPPEMCL_33R424BIO | PACIFIC GAS AND ELECTRIC COMPANY | 500 N. AKARD STREET SUITE 1500 | DALLAS | TX | US | 75201 | EMCL AGREEMENT | 11/6/2017 | 15.91 |
| ABEC 2 LLC | 1429690 | ELCOPS4_00182 | PACIFIC GAS AND ELECTRIC COMPANY | C/O CALIFORNIA BIOENERGY LLC, 500 N. AKARD STREET, SUITE 1500 | DALLAS | TX | US | 75201 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 7/11/2016 | – |
| ABEC 2 LLC | 1429690 | EPPEMCL_33R422BIO | PACIFIC GAS AND ELECTRIC COMPANY | 500 N. AKARD STREET, SUITE 1500 | DALLAS | TX | US | 75201 | EMCL AGREEMENT | 11/6/2017 | 95,265.32 |
| ABEC 3 LLC DBA LAKEVIEW DAIRY BIOGAS | 1429691 | ELCOPS4_00186 | PACIFIC GAS AND ELECTRIC COMPANY | 2828 ROUTH ST STE 500 | DALLAS | TX | US | 75201 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 7/11/2016 | – |
| ABEC 4 LLC | 1429692 | ELCOPS4_00192 | PACIFIC GAS AND ELECTRIC COMPANY | C/O CALIFORNIA BIOENERGY LLC, 500 N. AKARD STREET, SUITE 1500 | DALLAS | TX | US | 75201 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 7/8/2016 | – |
| ABEC BIDART-OLD RIVER LLC | 1016767 | EPPEMCL_33R283 | PACIFIC GAS AND ELECTRIC COMPANY | 500 N. AKARD STREET, SUITE 1500 | DALLAS | TX | US | 75201 | EMCL AGREEMENT | 12/19/2012 | |
| ABEC BIDART-STOCKDALE LLC | 1016767 | ELCOPS4_00066 | PACIFIC GAS AND ELECTRIC COMPANY | C/O CALIFORNIA BIOENERGY LLC, 500 N. AKARD STREET, SUITE 1500 | DALLAS | TX | US | 75201 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 8/5/2010 | – |
| ABEC BIDART-STOCKDALE LLC | 1016767 | EPPEMCL_33R284 | PACIFIC GAS AND ELECTRIC COMPANY | 2828 ROUTH STREET, SUITE 500 | DALLAS | TX | US | 75201 | EMCL AGREEMENT | 12/19/2012 | 7,523.33 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ABEL, ARTHUR ASPEN | 1021943 | HRAGMT_01332 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 5/7/2018 | – |
| ABM BUILDING SOLUTIONS, LLC | 1000148 | CCOTH_00486 | PACIFIC GAS AND ELECTRIC COMPANY | 5725 ALDER AVE | SACRAMENTO | CA | US | 95828 | DEPARTMENT OF CORRECTIONS AND REHABILITATION - CUSTOMIZED RETROFIT | 3/8/2018 | – |
| ABQ ENERGY | 1016842 | EPPEGSCGS_N-5948 | PACIFIC GAS AND ELECTRIC COMPANY | 3022 CORRALES ROAD | CORRALES | NM | US | 87048 | CORE GAS SUPPLY AGREEMENT | 7/1/2004 | – |
| ACCELERATED GROWTH SOLUTIONS, LLC | 1017843 | CCOTH_00426 | PACIFIC GAS AND ELECTRIC COMPANY | 1791 TRIBUTE RD STE G | SACRAMENTO | CA | US | 95815 | COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | 12/28/2018 | – |
| ACCENTURA LLP | 1016295 | SRCDAL_00084 | PACIFIC GAS AND ELECTRIC COMPANY | 161 N. CLARK STREET | CHICAGO | IL | US | 60601 | CONTRACT CHANGE ORDER NO. 2 - ACCENTURA AQDB - SOFTWARE LICENSE AGREEMENT | 12/6/2017 | – |
| ACCENTURA LLP | 1016295 | SRCDAL_00085 | PACIFIC GAS AND ELECTRIC COMPANY | 161 N. CLARK STREET | CHICAGO | IL | US | 60601 | AMENDMENT #1 TO SOFTWARE LICENSE AGREEMENT - AMENDMENT #1 TO SCHEDULES #1 AND 2 OF SOFTWARE LICENSE AGREEMENT #4400008583 | 6/10/2016 | – |
| ACCENTURA LLP | 1016295 | SRCDAL_00086 | PACIFIC GAS AND ELECTRIC COMPANY | 161 N. CLARK STREET | CHICAGO | IL | US | 60601 | CONTRACT WORK AUTHORIZATION - ACCENTURA AUDIT & COMPLIANCE TOOL SOFTWARE FOR PAYROLL AND ORG MANAGEMENT | 12/29/2014 | – |
| ACCION GROUP, INC. | 1000171 | SRCDAL_00087 | PACIFIC GAS AND ELECTRIC COMPANY | 244 NORTH MAIN STREET | CONCORD | NH | US | 03301 | SERVICE PROVIDER AGREEMENT - PROCUREMENT WEBSITE | 12/10/2012 | – |
| ACCO ENGINEERED SYSTEMS INC | 1000172 | CCOTH_00465 | PACIFIC GAS AND ELECTRIC COMPANY | 1133 ALADDIN AVE | SAN LEANDRO | CA | US | 94577 | COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - HVAC QM | 2/7/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCO ENGINEERED SYSTEMS INC | 1000172 | CCOTH_00466 | PACIFIC GAS AND ELECTRIC COMPANY | 1133 ALADDIN AVE | SAN LEANDRO | CA | US | 94577 | COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - HVAC QM | 2/7/2019 | – |
| ACCO ENGINEERED SYSTEMS INC | 1000172 | CCOTH_00467 | PACIFIC GAS AND ELECTRIC COMPANY | 1133 ALADDIN AVE | SAN LEANDRO | CA | US | 94577 | COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - HVAC QM | 2/7/2019 | – |
| ACCOUNTING OFFICE - DEPT OF INDUSTRIAL RELATIONS (STATE OF CALIFORNIA) | 1000174 | CCCRSOT_00002 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 420603 | SAN FRANCISCO | CA | US | 94142 | ELEVATOR INSPECTION | | – |
| ACCRUENT LLC | 1000176 | CCNRD_00006 | PACIFIC GAS AND ELECTRIC COMPANY | 10801-2 NORTH MO-PAC EXPRESSWAY STE 400 | AUSTIN | TX | US | 78759 | PROJECT MANAGEMENT PLATFORM FOR NRD WIRELESS FIBER AND POLE TOP AND STREET LIGHT | 3/2/2011 | – |
| ACCURATE CORROSION CONTROL INC | 1000178 | SRCPOS_2700052470 | PACIFIC GAS AND ELECTRIC COMPANY | 7310 NORTH 108TH AVENUE | GLENDALE | AZ | US | 85307 | PURCHASE ORDER #2700052470 DATED 01/16/2018 | 1/16/2018 | 17,092.42 |
| ACCURATE CORROSION CONTROL INC | 1000178 | SRCPOS_2700213773 | PACIFIC GAS AND ELECTRIC COMPANY | 7310 NORTH 108TH AVENUE | GLENDALE | AZ | US | 85307 | PURCHASE ORDER #2700213773 DATED 01/04/2019 | 1/4/2019 | 78,472.86 |
| ACCURATE CORROSION CONTROL INC. | 1000178 | SRCDAL_C2500_00100 | PACIFIC GAS AND ELECTRIC COMPANY | 7310 NORTH 108TH AVENUE | GLENDALE | AZ | US | 85307 | CONTRACT CHANGE ORDER NO 6 - CORROSION ENGINEERING & TECHNICAL | 3/12/2020 | – |
| ACE BERMUDA INSURANCE LTD. | 1017524 | CRPSECLG_00133 | PACIFIC GAS AND ELECTRIC COMPANY | 17 WOODBOURNE AVENUE | HAMILTON | | BM | HM08 | COMMON PURPOSE AND CONFIDENTIALITY AGREEMENT/BUTTE | 11/6/2015 | – |
| ACE HARDWARE - 3610 PACHECO BLVD | 1018552 | CCOTH_02619 | PACIFIC GAS AND ELECTRIC COMPANY | 10 HARRIS CT STE C-2 | MONTEREY | CA | US | 93940 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/23/2018 | – |
| ACES WASTE SERVICES | 1000185 | CCCRSOT_00001 | PACIFIC GAS AND ELECTRIC COMPANY | 6500 BUENA VISTA RD | IONE | CA | US | 95640 | DEBRIS BOX | | 898.78 |
| ACKERSON, KELLY MICHAEL | 1020759 | HRAGMT_00148 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ACKLEY RANCH LLC | 1000187 | CRPSECLME_00218 | PACIFIC GAS AND ELECTRIC COMPANY | 33300 STATE HIGHWAY 139A | TULE LAKE | CA | US | 96134 | PROPERTY DAMAGE SETTLEMENT AGREEMENT | | – |
| ACLARA TECHNOLOGIES LLC | 1000188 | SRCAST_C398_01299 | PACIFIC GAS AND ELECTRIC COMPANY | 945 HORNET DR. | HAZELWOOD | MO | US | 63042 | ACLARA TECHNOLOGIES LLC | 3/22/2017 | – |
| ACORN II SELF STORAGE, LLC | 1020539 | ELCOPS4_00169 | PACIFIC GAS AND ELECTRIC COMPANY | 8117 MARSH CREEK ROAD | CLAYTON | CA | US | 94517 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 12/10/2014 | – |
| ACORN PROPERTY MANAGEMENT&DEVELOPMENT | 1020148 | CCOTH_03196 | PACIFIC GAS AND ELECTRIC COMPANY | 12820 EARHART AVE | AUBURN | CA | US | 95602 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/18/2018 | – |
| ACRT PACIFIC LLC | 1000199 | SRCPOS_2700198222 | PACIFIC GAS AND ELECTRIC COMPANY | 3443 DEER PARK DRIVE SUITE B | STOCKTON | CA | US | 95219 | PURCHASE ORDER #2700198222 DATED 11/28/2018 | 11/28/2018 | 443,903.42 |
| ACRT PACIFIC LLC | 1000199 | SRCPOS_2700203121 | PACIFIC GAS AND ELECTRIC COMPANY | 3443 DEER PARK DRIVE SUITE B | STOCKTON | CA | US | 95219 | PURCHASE ORDER #2700203121 DATED 12/06/2018 | 12/6/2018 | 703.74 |
| ADAM ALBRIGHT | 1018267 | CCOTH_01086 | PACIFIC GAS AND ELECTRIC COMPANY | 1322 BORDEAUX DRIVE | SUNNYVALE | CA | US | 94089 | EVCN | 8/30/2018 | – |
| ADAM TREIBER | 1018152 | CCOTH_00894 | PACIFIC GAS AND ELECTRIC COMPANY | 3033 CLEVELAND AVE | SANTA ROSA | CA | US | 95403 | EVCN | 11/28/2018 | – |
| ADAMS VEGETABLE OILS INC | 1026258 | CCNGSA_00540 | PACIFIC GAS AND ELECTRIC COMPANY | 7301 JOHN GALT WAY | ARBUCKLE | CA | US | 95912 | NATURAL GAS SERVICE AGREEMENT | 2/1/2009 | |
| ADAMS, BRIAN THEODORE | 1021317 | HRAGMT_00706 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/4/2018 | |
| ADAMS, DALLAS LEE | 1021675 | HRAGMT_01064 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/22/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ADDENDUM NO 12,PGT PIPELINE EXPANSION PROJECT,PRC 54381,STATE CALIFORNIA,STATE LANDS COMMISSION | 1022964 | CRPSECLIC1_05223 | PACIFIC GAS AND ELECTRIC COMPANY | 100 HOWE AVENUE SUITE 100 SOUTH | SACRAMENTO | CA | US | 95825 | MASTER AGREEMENT - XXMA010394 | | – |
| ADDENDUM NO 14,PRC 5438.1,STATE CALIFORNIA,STATE LANDS COMMISSION | 1023267 | CRPSECLIC1_05802 | PACIFIC GAS AND ELECTRIC COMPANY | | SACRAMENTO | CA | US | 95825 | MASTER AGREEMENT - XXMA010601 | | – |
| ADELANTE CAPITAL MANAGEMENT LLC | 1017020 | FNRSK_00006 | PACIFIC GAS AND ELECTRIC COMPANY | 555 12TH ST SUITE 2100 | OAKLAND | CA | US | 94607 | INVESTMENT MANAGER AGREEMENT | 10/28/2011 | – |
| ADOBE SYSTEMS INC | 1026302 | CCNGSA_00612 | PACIFIC GAS AND ELECTRIC COMPANY | 321 PARK AVE | SAN JOSE | CA | US | 95110 | NATURAL GAS SERVICE AGREEMENT | 9/1/2010 | – |
| ADOBE SYSTEMS INC. | 1026302 | CCNGSA_00781 | PACIFIC GAS AND ELECTRIC COMPANY | 650 KING STREET | SAN FRANCISCO | CA | US | 94103 | NATURAL GAS SERVICE AGREEMENT | 12/1/2011 | – |
| ADRIAN VALENCIA | 1018094 | CCOTH_00779 | PACIFIC GAS AND ELECTRIC COMPANY | 5090 E CLINTON WAY | FRESNO | CA | US | 93727 | EVCN | 2/8/2018 | – |
| ADRIENNE HIRT | 1020322 | CCOTH_03502 | PACIFIC GAS AND ELECTRIC COMPANY | 2667 37TH AVE | SAN FRANCISCO | CA | US | 94116 | SGIP | 2/13/2019 | – |
| ADVANCED AIR LEAK DETECTION | 1000253 | SRCASU_C4297_03222 | PACIFIC GAS AND ELECTRIC COMPANY | 6111 SOUTHFRONT ROAD STE D | LIVERMORE | CA | US | 94551 | CO1 TO CWA C4297 (FORMERLY CWA 2501371316) ADVANCED AIR LEAK DETECTION SERVICES INC. ICASE INDUSTRIAL COMPRESSED | 4/7/2016 | – |
| ADVANCED DRAINAGE SYSTEMS | 1020203 | CCOTH_03274 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 COMMERCE DRIVE | MADERA | CA | US | 93637 | INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 12/14/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ADVANCED LIGHTING SERVICES INC | 1000269 | CCNRD_02824 | PACIFIC GAS AND ELECTRIC COMPANY | 6681 SIERRA LANE STE. A | DUBLIN | CA | US | 94568-2613 | MIA | 11/1/2018 | – |
| ADVANCED LIGHTING SERVICES INC | 1000269 | CCNRD_02986 | PACIFIC GAS AND ELECTRIC COMPANY | 6681 SIERRA LANE STE. A | DUBLIN | CA | US | 94568-2613 | UESC - VENDOR MSA | | – |
| ADVANCED LIGHTING SERVICES INC | 1000269 | CCNRD_02998 | PACIFIC GAS AND ELECTRIC COMPANY | 6681 SIERRA LANE STE. A | DUBLIN | CA | US | 94568-2613 | SST - VENDOR MSA | | – |
| ADVANCED SYSTEMS FOR POWER | 1000286 | SRCAST_C25_00831 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 249 | SAN MATEO | CA | US | 94401 | ASPEN - PERPETUAL (4600015005) | 4/1/2010 | – |
| ADVISIAN WORLEY PARSONS GROUP | 1017205 | POWGEN_00057 | PACIFIC GAS AND ELECTRIC COMPANY | 2330 E. BIDWELL STREET SUITE 150 | FOLSOM | CA | US | 95630 | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT (POTTER | 9/19/2018 | – |
| AE ADVANCED FUELS KEYES INC. | 1026390 | CCNGSA_00775 | PACIFIC GAS AND ELECTRIC COMPANY | 4209 JESSUP RD | CERES | CA | US | 95318 | NATURAL GAS SERVICE AGREEMENT | 9/1/2011 | – |
| AECOM TECHNICAL SERVICES INC | 1000301 | SRCASU_C6995_01510 | PACIFIC GAS AND ELECTRIC COMPANY | 515 S FLOWER ST STE 1050 | LOS ANGELES | CA | US | 90071-2201 | CWA AECOM C6995 EVCN PROGRAM MANAGEMENT OFFICE | 4/11/2018 | – |
| AECOM TECHNICAL SERVICES INC | 1000301 | SRCPOS_2700093554 | PACIFIC GAS AND ELECTRIC COMPANY | 515 S FLOWER ST STE 1050 | LOS ANGELES | CA | US | 90071-2201 | PURCHASE ORDER #2700093554 DATED 04/11/2018 | 4/11/2018 | 369,072.70 |
| AEGIS INSURANCE | 1017516 | CRPSECLG_00124 | PACIFIC GAS AND ELECTRIC COMPANY | 4507 N FRONT ST #200 | HARRISBURG | PA | US | 17110 | COMMON PURPOSE AND CONFIDENTIALITY AGREEMENT/BUTTE | 10/28/2015 | – |
| AEGIS RETAIL ONE LLC (CUSTOMER #: 986186) | 1017583 | CCCRSLS_00123 | PACIFIC GAS AND ELECTRIC COMPANY | 177 POST STREET | SAN FRANCISCO | CA | US | 94108 | REAL PROPERTY LEASE - AEGIS RETAIL LEASE (SPRIG CAF) | | – |
| AERA ENERGY LLC | 1000308 | CCNGSA_00621 | PACIFIC GAS AND ELECTRIC COMPANY | 10000 MING AVENUE | BAKERSFIELD | CA | US | 93311 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| AERA ENERGY LLC | 1000308 | CCNGSA_00627 | PACIFIC GAS AND ELECTRIC COMPANY | 10000 MING AVENUE | BAKERSFIELD | CA | US | 93311 | NATURAL GAS SERVICE AGREEMENT | 4/1/1999 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AERA ENERGY LLC | 1000308 | CCNGSA_00763 | PACIFIC GAS AND ELECTRIC COMPANY | 10000 MING AVENUE | BAKERSFIELD | CA | US | 93311 | NATURAL GAS SERVICE AGREEMENT | 6/1/2011 | – |
| AERA ENERGY LLC | 1000308 | GASOPS_00285 | PACIFIC GAS AND ELECTRIC COMPANY | 10000 MING AVENUE | BAKERSFIELD | CA | US | 93311 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 6/3/2011 | – |
| AERA ENERGY LLC | 1000308 | GASOPS_00286 | PACIFIC GAS AND ELECTRIC COMPANY | 10000 MING AVENUE | BAKERSFIELD | CA | US | 93311 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 5/2/2007 | – |
| AERA ENERGY LLC | 1000308 | GASOPS_00287 | PACIFIC GAS AND ELECTRIC COMPANY | 10000 MING AVENUE | BAKERSFIELD | CA | US | 93311 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 5/2/2007 | – |
| AERA ENERGY LLC. (COALINGA) | 1000308 | EPPEMCL_25C249 | PACIFIC GAS AND ELECTRIC COMPANY | 29010 SHELL ROAD | COALINGA | CA | US | 93210 | EMCL AGREEMENT | 10/15/1987 | – |
| AERIAL FIRE DETECTION PATROL,SMITH AIR | 1023097 | CRPSECLIC1_05481 | PACIFIC GAS AND ELECTRIC COMPANY | 12730 FAIR LAKES CIR. SUITE 600 | FAIRFAX | VA | US | 22033 | MASTER AGREEMENT - XXMA010182 | | – |
| AERO 1 OWNERS ASSOCIATION - 805 AEROVISTA PL BLDG | 1019909 | CCOTH_02945 | PACIFIC GAS AND ELECTRIC COMPANY | 3421 EMPRESA DR | SAN LUIS OBISPO | CA | US | 93401 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/19/2017 | – |
| AEROJET GENERAL | 1026089 | CCNGSA_00275 | PACIFIC GAS AND ELECTRIC COMPANY | HIGHWAY 50 & AEROJET RD | RANCHO CORDOVA | CA | US | 95670 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| AEROJET GENERAL CORPORATION | 1022883 | CRPSECLIC1_05039 | PACIFIC GAS AND ELECTRIC COMPANY | HWY US 50 & AEROJET RD | RANCHO CORDOVA | CA | US | 95670 | MASTER AGREEMENT - XXMA010180 | | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AEROJET ROCKETDYNE INC, ARAMARK UNIFORM&CAREER APPARLEL, LLC, ARRIS INTERNATIONAL, AT&T CORP, BAYER CROP SCIENCE INC, BEAZER EAST INC., BIO RAD LABORATORIES INC., THE BOEING COMPANY, ATLANTIC RICHFIELD, BRIDGESTONE TIRE, BROADCOM | 1007219 | CRPSECLM_00133 | PACIFIC GAS AND ELECTRIC COMPANY | 1401 MCKINNEY SUITE 1900 | HOUSTON | TX | US | 77010 | AMENDED AND RESTATED CONFIDENTIAL COMMON INTEREST JOINT DEFENSE AND INTERIM COST-SHARING AGREEMENT | | – |
| AEROJET ROCKETDYNE INC, ARAMARK UNIFORM&CAREER APPARLEL, LLC, ARRIS INTERNATIONAL, AT&T CORP, BAYER CROP SCIENCE INC, BEAZER EAST INC., BIO RAD LABORATORIES INC., THE BOEING COMPANY, ATLANTIC RICHFIELD, BRIDGESTONE TIRE, BROADCOM | 1007219 | CRPSECLM_00134 | PACIFIC GAS AND ELECTRIC COMPANY | 1401 MCKINNEY SUITE 1900 | HOUSTON | TX | US | 77010 | AMENDED AND RESTATED CONFIDENTIAL COMMON INTEREST JOINT DEFENSE AND INTERIM COST-SHARING AGREEMENT | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AEROJET ROCKETDYNE INC, ARAMARK UNIFORM&CAREER APPARLEL, LLC, ARRIS INTERNATIONAL, AT&T CORP, BAYER CROP SCIENCE INC, BEAZER EAST INC., BIO RAD LABORATORIES INC., THE BOEING COMPANY, ATLANTIC RICHFIELD, BRIDGESTONE TIRE, BROADCOM | 1007219 | CRPSECLM_00135 | PACIFIC GAS AND ELECTRIC COMPANY | 1401 MCKINNEY SUITE 1900 | HOUSTON | TX | US | 77010 | AMENDED AND RESTATED CONFIDENTIAL COMMON INTEREST JOINT DEFENSE AND INTERIM COST-SHARING AGREEMENT | 1/12/2017 | – |
| AEROJET ROCKETDYNE INC, ARAMARK UNIFORM&CAREER APPARLEL, LLC, ARRIS INTERNATIONAL, AT&T CORP, BAYER CROP SCIENCE INC, BEAZER EAST INC., BIO RAD LABORATORIES INC., THE BOEING COMPANY, ATLANTIC RICHFIELD, BRIDGESTONE TIRE, BROADCOM | 1007219 | CRPSECLM_00136 | PACIFIC GAS AND ELECTRIC COMPANY | 1401 MCKINNEY SUITE 1900 | HOUSTON | TX | US | 77010 | AMENDED AND RESTATED CONFIDENTIAL COMMON INTEREST JOINT DEFENSE AND INTERIM COST-SHARING AGREEMENT | | – |
| AFFILIATED ENGINEERS, INC | 1020294 | CCOTH_03450 | PACIFIC GAS AND ELECTRIC COMPANY | 123 MISSION STREET 7TH FLOOR | SAN FRANCISCO | CA | US | 94105 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 5/15/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AG FORMULATORS INC. | 1022078 | CCNGSA_00625 | PACIFIC GAS AND ELECTRIC COMPANY | 5427 E CENTRAL | FRESNO | CA | US | 93725 | NATURAL GAS SERVICE AGREEMENT | 7/1/1998 | – |
| AG FORMULATORS INC. | 1022078 | GASOPS_00288 | PACIFIC GAS AND ELECTRIC COMPANY | 5427 E CENTRAL | FRESNO | CA | US | 93725 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 10/4/2002 | |
| AGERA ENERGY LLC | 1000333 | CCNGSA_01199 | PACIFIC GAS AND ELECTRIC COMPANY | 555 PLEASANTVILLE ROAD | BRIARCLIFF MANOR | NY | US | 10510 | CORE GAS AGGREGATION SERVICE AGREEMENT | 2/23/2015 | |
| AGERA ENERGY LLC | 1000333 | GASOPS_00015 | PACIFIC GAS AND ELECTRIC COMPANY | 555 PLEASANTVILLE ROAD SOUTH BUILDING, SUITE S-107 | BRIARCLIFF MANOR | NY | US | 10510 | GAS TRANSMISSION SERVICE AGREEMENT | 2/25/2015 | |
| AGERA ENERGY LLC | 1000333 | GASOPS_00180 | PACIFIC GAS AND ELECTRIC COMPANY | 555 PLEASANTVILLE ROAD SOUTH BUILDING, SUITE S-107 | BRIARCLIFF MANOR | NY | US | 10510 | NONCORE BALANCING AGGREGATION AGREEMENT | 2/25/2015 | – |
| AGERA ENERGY LLC | 1000333 | GASOPS_00289 | PACIFIC GAS AND ELECTRIC COMPANY | 555 PLEASANTVILLE ROAD SOUTH BUILDING, SUITE S-107 | BRIARCLIFF MANOR | NY | US | 10510 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 3/6/2015 | – |
| AGILE SOURCING PARTNERS INC | 1000336 | SRCDAL_4600018496_00122 | PACIFIC GAS AND ELECTRIC COMPANY | 2385 RAILROAD STREET | CORONA | CA | US | 92880 | CONTRACT CHANGE ORDER NO 4 - SUPPLY OF RECLOSERS CAPACITORS AND VOLTAGE | 11/16/2019 | |
| AGILENT TECHNOLOGIES INC | 1000337 | CCNGSA_01157 | PACIFIC GAS AND ELECTRIC COMPANY | 5301 STEVENS CREEK BLVD | SANTA CLARA | CA | US | 95051 | NATURAL GAS SERVICE AGREEMENT | 11/1/2018 | – |
| AGIN, ALYSSA ANNE | 1021873 | HRAGMT_01262 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 8/9/2018 | – |
| AGIN, ANNE E | 1021758 | HRAGMT_01147 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/23/2018 | – |
| AGUA CALIENTE SOLAR, LLC | 1000349 | EPPEMCL_33R084 | PACIFIC GAS AND ELECTRIC COMPANY | 5790 FLEET STREET, SUITE 200 | CARLSBAD | CA | US | 92008 | EMCL AGREEMENT | 9/8/2009 | 6,460,219.80 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AGUEDA,DANNY - 4390 FOX RD | 1019893 | CCOTH_02929 | PACIFIC GAS AND ELECTRIC COMPANY | 2395 N. SIERRA SPRINGS CT. | ATWATER | CA | US | 95301 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/28/2018 | - |
| AGUEDA,DANNY - NW NW SE 4 7-13 | 1019664 | CCOTH_02687 | PACIFIC GAS AND ELECTRIC COMPANY | 2395 N SIERRA SPRINGS CT | ATWATER | CA | US | 95301 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/9/2018 | - |
| AGUEDA,LUIS | 1019016 | CCOTH_01953 | PACIFIC GAS AND ELECTRIC COMPANY | 2395 SIERRA SPRINGS CT | ATWATER | CA | US | 95301 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/17/2017 | - |
| AGUILAR, RAMON | 1021636 | HRAGMT_01025 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/17/2018 | - |
| AHMED, WALEED | 1021819 | HRAGMT_01208 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/27/2018 | - |
| AHTNA GOVERNMENT SERVICES CORP | 1000355 | SRCAST_C2724_00384 | PACIFIC GAS AND ELECTRIC COMPANY | 3100 BEACON BOULEVARD | WEST SACRAMENTO | CA | US | 95691 | CIVIL CONTRUCTION AT KERN PP | 10/27/2017 | - |
| AIG PROPERTY CASUALTY | 1017534 | CRPSECLG_00144 | PG&E CORPORATION | 175 WATER STREET 18TH FLOOR | NEW YORK | NY | US | 10038 | NORTHERN CALIFORNIA COMMON INTEREST AND CONFIDENTIALITY | 2/26/2018 | - |
| AIMS PVIC CA LLC | 1000360 | SRCPOS_2700174247 | PACIFIC GAS AND ELECTRIC COMPANY | 452 HESTER ST | SAN LEANDRO | CA | US | 94577 | PURCHASE ORDER #2700174247 DATED 10/05/2018 | 10/5/2018 | 152,710.08 |
| AIR FORCE, DEPT OF | 1022690 | CRPSECLIC1_01856 | PACIFIC GAS AND ELECTRIC COMPANY | 1060 AIR FORCE PENTAGON | WASHINGTON | DC | US | 20330 | PERMIT - 2405071002 | | - |
| AIR FORCE, DEPT OF | 1022690 | CRPSECLIC1_01864 | PACIFIC GAS AND ELECTRIC COMPANY | 1060 AIR FORCE PENTAGON | WASHINGTON | DC | US | 20330 | PERMIT - 2306020528 | | - |
| AIR FORCE, DEPT OF | 1022690 | CRPSECLIC1_01865 | PACIFIC GAS AND ELECTRIC COMPANY | 1060 AIR FORCE PENTAGON | WASHINGTON | DC | US | 20330 | PERMIT - 2306020623 | | - |
| AIR FORCE, DEPT OF | 1022690 | CRPSECLIC1_01867 | PACIFIC GAS AND ELECTRIC COMPANY | 1060 AIR FORCE PENTAGON | WASHINGTON | DC | US | 20330 | PERMIT - 2306022666 | | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AIR FORCE, DEPT OF | 1022690 | CRPSECLIC1_01868 | PACIFIC GAS AND ELECTRIC COMPANY | 1060 AIR FORCE PENTAGON | WASHINGTON | DC | US | 20330 | PERMIT - 2306023039 | | – |
| AIR FORCE, DEPT OF | 1022690 | CRPSECLIC1_01869 | PACIFIC GAS AND ELECTRIC COMPANY | 1060 AIR FORCE PENTAGON | WASHINGTON | DC | US | 20330 | OTHER - 2306023040 | | – |
| AIR LIQUIDE LARGE INDUSTRIES U.S. LP | 1000366 | CCNGSA_00406 | PACIFIC GAS AND ELECTRIC COMPANY | 1391 SAN PABLO AVE | RODEO | CA | US | 94572 | NATURAL GAS SERVICE AGREEMENT | 7/1/2009 | – |
| AIR LIQUIDE LARGE INDUSTRIES U.S. LP | 1000366 | GASOPS_00290 | PACIFIC GAS AND ELECTRIC COMPANY | 1391 SAN PABLO AVE | RODEO | CA | US | 94572 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 8/4/2009 | – |
| AIR PRODUCTS AND CHEMICALS INC. | 1000368 | CCNGSA_00248 | PACIFIC GAS AND ELECTRIC COMPANY | 5025 83RD STREET | SACRAMENTO | CA | US | 95826 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| AIR PRODUCTS AND CHEMICALS, INC. | 1000368 | GASOPS_00291 | PACIFIC GAS AND ELECTRIC COMPANY | 5025 83RD STREET | SACRAMENTO | CA | US | 95826 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 7/6/2012 | – |
| AIR TOUCH CELLULAR,SACRAMENTO VALLEY LIMITED PARTNERSHIP | 1022989 | CRPSECLIC1_05272 | PACIFIC GAS AND ELECTRIC COMPANY | 1095 AVENUE OF THE AMERICAS | NEW YORK | NY | US | 10013 | MASTER AGREEMENT - XXMA010422 | | – |
| AIRCON ENERGY | 1000378 | CCOTH_00484 | PACIFIC GAS AND ELECTRIC COMPANY | 830 WEST STADIUM LANE | SACRAMENTO | CA | US | 95834 | DEPARTMENT OF CORRECTIONS AND REHABILITATION - CUSTOMIZED RETROFIT | 11/3/2014 | – |
| AIRCON ENERGY | 1000378 | CCOTH_00487 | PACIFIC GAS AND ELECTRIC COMPANY | 830 WEST STADIUM LANE | SACRAMENTO | CA | US | 95834 | DEPARTMENT OF CORRECTIONS AND REHABILITATION - CUSTOMIZED RETROFIT | 5/16/2018 | – |
| AIRCON ENERGY | 1000378 | CCOTH_00488 | PACIFIC GAS AND ELECTRIC COMPANY | 830 WEST STADIUM LANE | SACRAMENTO | CA | US | 95834 | DEPARTMENT OF CORRECTIONS AND REHABILITATION - CUSTOMIZED RETROFIT | 6/1/2018 | – |
| AIRGAS | 1017264 | POWGEN_00211 | PACIFIC GAS AND ELECTRIC COMPANY | 709 ORANGE ST. | CHICO | CA | US | 95928 | NITROGEN DELIVERY | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AIRPORT CLUB | 1016426 | EPPEMCL_04C140 | PACIFIC GAS AND ELECTRIC COMPANY | 432 AVIATION WAY | SANTA ROSA | CA | US | 95403 | EMCL AGREEMENT | 8/19/1992 | 239.72 |
| AJW CONSTRUCTION | 1000392 | SRCPOS_2700069385 | PACIFIC GAS AND ELECTRIC COMPANY | 966 81ST AVENUE | OAKLAND | CA | US | 94621 | PURCHASE ORDER #2700069385 DATED 02/21/2018 | 2/21/2018 | 13,158.64 |
| AJW CONSTRUCTION | 1000392 | SRCPOS_2700076116 | PACIFIC GAS AND ELECTRIC COMPANY | 966 81ST AVENUE | OAKLAND | CA | US | 94621 | PURCHASE ORDER #2700076116 DATED 03/06/2018 | 3/6/2018 | 14,472.37 |
| AL CHANG | 1018029 | CCOTH_00677 | PACIFIC GAS AND ELECTRIC COMPANY | 7825 SAN LEANDRO STREET OAKLAND CA | OAKLAND | CA | US | 94555 | EVCN | 12/3/2018 | – |
| ALAMEDA CO DEPT OF ENVIRONMENTAL HEALTH, DIVISION OF ENVIRONMENTAL PROTECTION | 1000413 | CRPSECLM_00123 | PACIFIC GAS AND ELECTRIC COMPANY | 1131 HARBOR WAY PARKWAY 2ND FLOOR | ALAMEDA | CA | US | 94502 | SITE CLEANUP PROGRAM (OVERSIGHT) | | – |
| ALAMEDA COUNTY FLOOD CONTROL WATER CONSERVATI | 1023000 | CRPSECLIC1_05294 | PACIFIC GAS AND ELECTRIC COMPANY | 399 ELMHURST STREET | HAYWARD | CA | US | 94544-1395 | MASTER AGREEMENT - XXMA010021 | | – |
| ALAMEDA COUNTY HEALTH CARE SVS AGENCY | 1022567 | CRPSECLM_00055 | PACIFIC GAS AND ELECTRIC COMPANY | 1131 HARBOR BAY PARKWAYSTE 250 | ALAMEDA | CA | US | 94502 | SLIC CASE FOR SOIL AND GROUNDWATER INVESTIGATION/MONITIORING | 7/7/1905 | – |
| ALAMEDA COUNTY MEDICAL CENTER | 1026158 | CCNGSA_00394 | PACIFIC GAS AND ELECTRIC COMPANY | 15400 FOOTHILL BLVD | SAN LEANDRO | CA | US | 94528 | NATURAL GAS SERVICE AGREEMENT | 1/1/2005 | – |
| ALAMEDA COUNTY MEDICAL CENTER | 1026158 | CCNGSA_00589 | PACIFIC GAS AND ELECTRIC COMPANY | 15400 FOOTHILL BLVD | SAN LEANDRO | CA | US | 94528 | NATURAL GAS SERVICE AGREEMENT | 1/1/2005 | – |
| ALAMEDA COUNTY WATER | 1000417 | CCCRSOT_00003 | PACIFIC GAS AND ELECTRIC COMPANY | 43885 SO GRIMMER BLVD | FREMONT | CA | US | 94538-6348 | WATER/FIRELINE AGREEMENT | | 8,139.33 |
| ALAMEDA MUNICIPAL POWER | 1000419 | CCCRSOT_00004 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 GRAND ST | ALAMEDA | CA | US | 94501-0263 | ELECTRIC AGREEMENT | | 1,402.83 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALAMEDA, COUNTY OF | 1000413 | CRPSECLIC1_04074 | PACIFIC GAS AND ELECTRIC COMPANY | 1221 OAK STREET ROOM 536 | OAKLAND | CA | US | 94612 | PERMIT - 2203010426 | | – |
| ALAMEDA, COUNTY OF | 1000413 | CRPSECLIC1_04075 | PACIFIC GAS AND ELECTRIC COMPANY | 1221 OAK STREET ROOM 536 | OAKLAND | CA | US | 94612 | PERMIT - 2203010440 | | – |
| ALAMEDA, COUNTY OF | 1000413 | CRPSECLIC1_04076 | PACIFIC GAS AND ELECTRIC COMPANY | 1221 OAK STREET ROOM 536 | OAKLAND | CA | US | 94612 | PERMIT - 2203010502 | | – |
| ALAMEDA, COUNTY OF | 1000413 | CRPSECLIC1_04077 | PACIFIC GAS AND ELECTRIC COMPANY | 1221 OAK STREET ROOM 536 | OAKLAND | CA | US | 94612 | PERMIT - 2203010516 | | – |
| ALAMEDA, COUNTY OF | 1000413 | CRPSECLIC1_04078 | PACIFIC GAS AND ELECTRIC COMPANY | 1221 OAK STREET ROOM 536 | OAKLAND | CA | US | 94612 | PERMIT - 2203010633 | | – |
| ALAMEDA, COUNTY OF | 1000413 | CRPSECLIC1_04079 | PACIFIC GAS AND ELECTRIC COMPANY | 1221 OAK STREET ROOM 536 | OAKLAND | CA | US | 94612 | PERMIT - 2303010135 | | – |
| ALAMEDA, COUNTY OF | 1000413 | CRPSECLIC1_04080 | PACIFIC GAS AND ELECTRIC COMPANY | 1221 OAK STREET ROOM 536 | OAKLAND | CA | US | 94612 | PERMIT - 2303022303 | | – |
| ALAMEDA, COUNTY OF | 1000413 | CRPSECLIC1_04081 | PACIFIC GAS AND ELECTRIC COMPANY | 1221 OAK STREET ROOM 536 | OAKLAND | CA | US | 94612 | PERMIT - 2303030429 | | – |
| ALAMEDA, COUNTY OF | 1000413 | CRPSECLIC1_04082 | PACIFIC GAS AND ELECTRIC COMPANY | 1221 OAK STREET ROOM 536 | OAKLAND | CA | US | 94612 | PERMIT - 2303030435 | | – |
| ALAMEDA, COUNTY OF | 1000413 | CRPSECLIC1_04083 | PACIFIC GAS AND ELECTRIC COMPANY | 1221 OAK STREET ROOM 536 | OAKLAND | CA | US | 94612 | PERMIT - 2303030554 | | – |
| ALAMEDA, COUNTY OF | 1000413 | CRPSECLIC1_04084 | PACIFIC GAS AND ELECTRIC COMPANY | 1221 OAK STREET ROOM 536 | OAKLAND | CA | US | 94612 | PERMIT - 2304010954 | | – |
| ALAMEDA, COUNTY OF | 1000413 | CRPSECLIC1_04085 | PACIFIC GAS AND ELECTRIC COMPANY | 1221 OAK STREET ROOM 536 | OAKLAND | CA | US | 94612 | PERMIT - 2304010958 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALAMEDA, COUNTY OF | 1000413 | CRPSECLIC1_04086 | PACIFIC GAS AND ELECTRIC COMPANY | 1221 OAK STREET ROOM 536 | OAKLAND | CA | US | 94612 | PERMIT - 2304011074 | | - |
| ALAMEDA, COUNTY OF | 1000413 | CRPSECLIC1_04087 | PACIFIC GAS AND ELECTRIC COMPANY | 1221 OAK STREET ROOM 536 | OAKLAND | CA | US | 94612 | PERMIT - 2304011429 | | - |
| ALAMEDA, COUNTY OF | 1000413 | CRPSECLIC1_04088 | PACIFIC GAS AND ELECTRIC COMPANY | 1221 OAK STREET ROOM 536 | OAKLAND | CA | US | 94612 | PERMIT - 2304020467 | | - |
| ALAMEDA, COUNTY OF | 1000413 | CRPSECLIC1_04089 | PACIFIC GAS AND ELECTRIC COMPANY | 1221 OAK STREET ROOM 536 | OAKLAND | CA | US | 94612 | PERMIT - 2304020527 | | - |
| ALAMEDA, COUNTY OF | 1000413 | CRPSECLIC1_04090 | PACIFIC GAS AND ELECTRIC COMPANY | 1221 OAK STREET ROOM 536 | OAKLAND | CA | US | 94612 | PERMIT - 2304020562 | | - |
| ALAMEDA, COUNTY OF | 1000413 | CRPSECLIC1_04091 | PACIFIC GAS AND ELECTRIC COMPANY | 1221 OAK STREET ROOM 536 | OAKLAND | CA | US | 94612 | PERMIT - 2304020601 | | - |
| ALAMEDA, COUNTY OF | 1000413 | CRPSECLIC1_04092 | PACIFIC GAS AND ELECTRIC COMPANY | 1221 OAK STREET ROOM 536 | OAKLAND | CA | US | 94612 | PERMIT - 2304020764 | | - |
| ALAMEDA, COUNTY OF | 1000413 | CRPSECLIC1_04093 | PACIFIC GAS AND ELECTRIC COMPANY | 1221 OAK STREET ROOM 536 | OAKLAND | CA | US | 94612 | PERMIT - 2304020859 | | - |
| ALAMEDA, COUNTY OF | 1000413 | CRPSECLIC1_04094 | PACIFIC GAS AND ELECTRIC COMPANY | 1221 OAK STREET ROOM 536 | OAKLAND | CA | US | 94612 | PERMIT - 2305010911 | | - |
| ALAMEDA, COUNTY OF | 1000413 | CRPSECLIC1_04095 | PACIFIC GAS AND ELECTRIC COMPANY | 1221 OAK STREET ROOM 536 | OAKLAND | CA | US | 94612 | PERMIT - 2305010926 | | - |
| ALAMEDA, COUNTY OF | 1000413 | CRPSECLIC1_04096 | PACIFIC GAS AND ELECTRIC COMPANY | 1221 OAK STREET ROOM 536 | OAKLAND | CA | US | 94612 | PERMIT - 2305011246 | | - |
| ALAMEDA, COUNTY OF | 1000413 | CRPSECLIC1_04097 | PACIFIC GAS AND ELECTRIC COMPANY | 1221 OAK STREET ROOM 536 | OAKLAND | CA | US | 94612 | PERMIT - 2305011275 | | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALAMEDA, COUNTY OF | 1000413 | CRPSECLIC1_04098 | PACIFIC GAS AND ELECTRIC COMPANY | 1221 OAK STREET ROOM 536 | OAKLAND | CA | US | 94612 | AGREEMENT - XXDC000040 | | – |
| ALAMEDA-CONTRA COSTA TRANSIT DISTRICT | 1026440 | CCNGSA_00847 | PACIFIC GAS AND ELECTRIC COMPANY | 1040 SEMINARY AVENUE | OAKLAND | CA | US | 94621 | NATURAL GAS SERVICE AGREEMENT | 4/1/2013 | – |
| ALAMO SOLAR, LLC | 1429683 | EPPEMCL_33R279 | PACIFIC GAS AND ELECTRIC COMPANY | 120 TREDEGAR STREET DEC - THIRD FLOOR | RICHMOND | VA | US | 23219 | EMCL AGREEMENT | 9/17/2012 | 207,167.89 |
| ALAUN GROUP | 1016843 | EPPEGSCGS_N-6028 | PACIFIC GAS AND ELECTRIC COMPANY | 9435 LORTON MARKET ST SUITE 131 | LORTON | VA | US | 22079 | CORE GAS SUPPLY AGREEMENT | 2/11/2011 | – |
| ALBANY CITY | 1023047 | CRPSECLIC1_05384 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 SAN PABLO AVE. | ALBANY | CA | US | 94706 | MASTER AGREEMENT - XXMA010106 | | – |
| ALBANY UNIFIED SCHOOL DISTRICT | 1026458 | CCNGSA_00868 | PACIFIC GAS AND ELECTRIC COMPANY | 603 KEY ROUTE ROAD | ALBANY | CA | US | 94706 | NATURAL GAS SERVICE AGREEMENT | 10/1/2013 | – |
| ALBERT D SEENO CONSTRUCTION CO INC - 1600 BUCHANAN | 1000451 | CCOTH_02965 | PACIFIC GAS AND ELECTRIC COMPANY | 1800 WILL PASS CT. | CONCORD | CA | US | 94520 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/31/2018 | – |
| ALBERT TENBRUGGENCATE | 1020327 | CCOTH_03507 | PACIFIC GAS AND ELECTRIC COMPANY | 301 GREENFIELD AVENUE | SAN MATEO | CA | US | 94403 | SGIP | 2/13/2019 | – |
| ALBRECHT, KENNETH | 1020986 | HRAGMT_00375 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| ALBUSAISI,ALI | 1018740 | CCOTH_01622 | PACIFIC GAS AND ELECTRIC COMPANY | 3439 LANDCO DRIVE SUITE A | BAKERSFIELD | CA | US | 93308 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/16/2016 | – |
| ALCOTT, THOMAS LYLE | 1021024 | HRAGMT_00413 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/4/2018 | – |
| ALDANA, SILVIA R. | 1022044 | HRAGMT_01435 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE STREET | SAN FRANCISCO | CA | US | 94105 | AGREEMENT | 3/25/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER GRANT | 1018093 | CCOTH_00778 | PACIFIC GAS AND ELECTRIC COMPANY | 3711 19TH AVE | SAN FRANCISCO | CA | US | 94132 | EVCN | 2/23/2018 | – |
| ALEXANDER GRANT | 1018093 | CCOTH_00856 | PACIFIC GAS AND ELECTRIC COMPANY | 3711 19TH AVE | SAN FRANCISCO | CA | US | 94132 | EVCN | 1/10/2019 | – |
| ALEXANDER R. MCGEOCH, DDS, AND CAROLE MCGEOCH | 1000474 | CCCRSLS_00040 | PACIFIC GAS AND ELECTRIC COMPANY | 6633 EICKOFF ROAD | LAKEPORT | CA | US | 95453 | REAL PROPERTY LEASE - LAKEPORT CSO PARKING LOT (10 PARKING | | – |
| ALEXIS HUI | 1018046 | CCOTH_00705 | PACIFIC GAS AND ELECTRIC COMPANY | 701 CHESAPEAKE DRIVE | REDWOOD CITY | CA | US | 94063 | EVCN | 2/15/2018 | – |
| ALFA TECH | 1020288 | CCOTH_03438 | PACIFIC GAS AND ELECTRIC COMPANY | 1 POST STREET STE 220 | SAN FRANCISCO | CA | US | 94104 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 10/3/2016 | – |
| ALFA TECH | 1020288 | CCOTH_03452 | PACIFIC GAS AND ELECTRIC COMPANY | 1 POST STREET STE 220 | SAN FRANCISCO | CA | US | 94104 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 5/16/2017 | – |
| ALFA TECH | 1020288 | CCOTH_03456 | PACIFIC GAS AND ELECTRIC COMPANY | 1 POST STREET STE 220 | SAN FRANCISCO | CA | US | 94104 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 5/31/2017 | – |
| ALFA TECH | 1020288 | CCOTH_03457 | PACIFIC GAS AND ELECTRIC COMPANY | 1 POST STREET STE 220 | SAN FRANCISCO | CA | US | 94104 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 4/6/2018 | – |
| ALFA TECH | 1020288 | CCOTH_03458 | PACIFIC GAS AND ELECTRIC COMPANY | 1 POST STREET STE 220 | SAN FRANCISCO | CA | US | 94104 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 4/6/2018 | – |
| ALFRED BALDOCCHI | 1000480 | CRPSECLME_00035 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 336 | JUNCTION CITY | CA | US | 96048 | EASEMENT AGREEMENT | | – |
| ALFRED HOLLAND | 1017859 | CCOTH_00482 | PACIFIC GAS AND ELECTRIC COMPANY | 1372 48TH ST | SACRAMENTO | CA | US | 95819 | CSI (THERMAL) | 2/13/2019 | – |
| ALFRED, CHERYL-ANN | 1021897 | HRAGMT_01286 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALGONQUIN POWER SANGER LLC | 1000485 | CCNGSA_00647 | PACIFIC GAS AND ELECTRIC COMPANY | 1125 MUSCAT AVE | SANGER | CA | US | 93657 | NATURAL GAS SERVICE AGREEMENT | 1/1/2005 | – |
| ALGONQUIN POWER SANGER LLC | 1000485 | EPPEMCL_33B229 | PACIFIC GAS AND ELECTRIC COMPANY | 1125 MUSCAT AVE | SANGER | CA | US | 93657 | EMCL AGREEMENT | 7/13/2016 | |
| ALGONQUIN POWER SANGER LLC | 1000485 | EPPEMCL_33B229P01 | PACIFIC GAS AND ELECTRIC COMPANY | 1125 MUSCAT AVE | SANGER | CA | US | 93657 | EMCL AGREEMENT | 7/13/2016 | |
| ALGONQUIN SKIC SOLAR 20 SOLAR, LLC | 1000485 | EPPEMCL_33R272 | PACIFIC GAS AND ELECTRIC COMPANY | 354 DAVIS ROAD UNIT 100 | OAKVILLE | ON | CA | L6J2X1 | EMCL AGREEMENT | 8/30/2012 | 2,621.25 |
| ALHAMBRA (SAN JOSE OFFICE) | 1017502 | CRPSECEA_00004 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 660579 | DALLAS | TX | US | 75266 | HOT AND COLD COOLER RENTAL AND DRINKING WATER | | – |
| ALISTO ENGINEERING GROUP INC | 1000496 | SRCPOS_2700078636 | PACIFIC GAS AND ELECTRIC COMPANY | 2737 N. MAIN ST SUITE 200 | WALNUT CREEK | CA | US | 94597 | PURCHASE ORDER #2700078636 DATED 03/12/2018 | 3/12/2018 | 26,656.33 |
| ALISTO ENGINEERING GROUP INC | 1000496 | SRCPOS_2700100183 | PACIFIC GAS AND ELECTRIC COMPANY | 2737 N. MAIN ST SUITE 200 | WALNUT CREEK | CA | US | 94597 | PURCHASE ORDER #2700100183 DATED 04/26/2018 | 4/26/2018 | 142,340.54 |
| ALISTO ENGINEERING GROUP INC | 1000496 | SRCPOS_2700112405 | PACIFIC GAS AND ELECTRIC COMPANY | 2737 N. MAIN ST SUITE 200 | WALNUT CREEK | CA | US | 94597 | PURCHASE ORDER #2700112405 DATED 05/22/2018 | 5/22/2018 | 15,558.91 |
| ALISTO ENGINEERING GROUP INC | 1000496 | SRCPOS_2700140081 | PACIFIC GAS AND ELECTRIC COMPANY | 2737 N. MAIN ST SUITE 200 | WALNUT CREEK | CA | US | 94597 | PURCHASE ORDER #2700140081 DATED 07/24/2018 | 7/24/2018 | 32,062.21 |
| ALISTO ENGINEERING GROUP INC | 1000496 | SRCPOS_2700141790 | PACIFIC GAS AND ELECTRIC COMPANY | 2737 N. MAIN ST SUITE 200 | WALNUT CREEK | CA | US | 94597 | PURCHASE ORDER #2700141790 DATED 07/27/2018 | 7/27/2018 | 5,260.86 |
| ALISTO ENGINEERING GROUP INC. | 1000496 | SRCDAL_C2455_00140 | PACIFIC GAS AND ELECTRIC COMPANY | 2737 N. MAIN ST. SUITE 200 | WALNUT CREEK | CA | US | 94597 | CONTRACT CHANGE ORDER NO 2 - ENGINEERING PROCUREMENT CONSTRUCTION AND CORROSION TECHNICAL | 3/17/2020 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALISTO ENGINEERING GROUP INC. | 1000496 | SRCDAL_C3441_00142 | PACIFIC GAS AND ELECTRIC COMPANY | 2737 N. MAIN ST. SUITE 200 | WALNUT CREEK | CA | US | 94597 | CONTRACT CHANGE ORDER NO 2 - MECHANICAL ENGINEERING TECHNICAL AND CONSTRUCTION SERVICES | 2/20/2020 | - |
| ALL CLEAR SCREENING SERVICES INC | 1427209 | SRCPOS_3501128150 | PACIFIC GAS AND ELECTRIC COMPANY | 10380 DRAGONFLY RUN | MIMS | FL | US | 32754 | PURCHASE ORDER #3501128150 DATED 04/18/2017 | 4/18/2017 | 9,032.95 |
| ALL POINTS LOGISTICS INC - 1195 N GERTRUDE AVE | 1018377 | CCOTH_01223 | PACIFIC GAS AND ELECTRIC COMPANY | 2 HARRIS CT STE B-1 | MONTEREY | CA | US | 93940 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/15/2018 | - |
| ALLAN, JAMES | 1020957 | HRAGMT_00346 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | - |
| ALLARD, MARK | 1020997 | HRAGMT_00386 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/20/2018 | - |
| ALLEMAN, KELLY | 1021478 | HRAGMT_00867 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/18/2018 | - |
| ALLEN ANDERSON | 1018127 | CCOTH_00837 | PACIFIC GAS AND ELECTRIC COMPANY | 1355 N. 4TH ST. | SAN JOSE | CA | US | 95112 | EVCN | 11/23/2018 | - |
| ALLEN ANDERSON | 1018127 | CCOTH_01077 | PACIFIC GAS AND ELECTRIC COMPANY | 1355 N. 4TH ST. | SAN JOSE | CA | US | 95112 | EVCN | 11/23/2018 | - |
| ALLEN, BEAU J | 1020804 | HRAGMT_00193 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | - |
| ALLEN, JEFFERY MICHAEL | 1020624 | HRAGMT_00013 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | - |
| ALLEN, RANDAL CLINTON | 1020830 | HRAGMT_00219 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/8/2018 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLIED WORLD ASSURANCE CO. | 1017520 | CRPSECLG_00129 | PACIFIC GAS AND ELECTRIC COMPANY | 27 RICHMOND ROAD | PEMBROKE | | BM | HM 08 | COMMON PURPOSE AND CONFIDENTIALITY AGREEMENT/BUTTE | 11/6/2015 | – |
| ALLIED WORLD ASSURANCE CO. | 1017520 | CRPSECLG_00148 | PG&E CORPORATION | 27 RICHMOND ROAD | PEMBROKE | | BM | HM 08 | NORTHERN CALIFORNIA COMMON INTEREST AND CONFIDENTIALITY | 1/25/2018 | |
| ALLISON,LELAND | 1020371 | CCOTH_03583 | PACIFIC GAS AND ELECTRIC COMPANY | 802 DUPONT DR | STOCKTON | CA | US | 95210 | SINGLE-FAMILY AFFORDABLE SOLAR HOMES (SASH) | 2/7/2019 | – |
| ALLTEL | 1022958 | CRPSECLIC1_05201 | PACIFIC GAS AND ELECTRIC COMPANY | 208 S. AKARD STREET SUITE 2954 | DALLAS | TX | US | 75202 | MASTER AGREEMENT - XXMA010379 | | – |
| ALMAGUER, RAYMOND MARCELINO | 1021352 | HRAGMT_00741 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/18/2018 | |
| ALNAJJAR,MUSTAFA - 1820 MOUNT DIABLO ST | 1020169 | CCOTH_03220 | PACIFIC GAS AND ELECTRIC COMPANY | 1111 W. EL CAMINO REAL STE.135 | SUNNYVALE | CA | US | 94087 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/8/2018 | – |
| ALOM TECHNOLOGIES CORPORATION | 1000569 | SRCAMA_C580_00622 | PACIFIC GAS AND ELECTRIC COMPANY | 48105 WARM SPRINGS BLVD | FREMONT | CA | US | 94539 | CONTRACT CHANGE ORDER NO 13 - ENERGY SAVINGS ASSISTANCE BULK MATERIALS PROGRAM | 8/15/2019 | – |
| ALOMERI,WALEED - 135 E CHARTER WAY | 1018388 | CCOTH_01234 | PACIFIC GAS AND ELECTRIC COMPANY | 6644 N HIGHLAND | CLOVIS | CA | US | 93619 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/20/2018 | – |
| ALPAGO, RAYMOND B | 1020662 | HRAGMT_00051 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/21/2018 | |
| ALPAUGH 50, LLC | 1003454 | EPPEMCL_33R118 | PACIFIC GAS AND ELECTRIC COMPANY | 100 SUMMIT LAKE DRIVE, SECOND FLOOR | VALHALLA | NY | US | 10595 | EMCL AGREEMENT | 1/26/2010 | 619,866.45 |
| ALPAUGH NORTH, LLC | 1003454 | EPPEMCL_33R119 | PACIFIC GAS AND ELECTRIC COMPANY | 100 SUMMIT LAKE DRIVE, SECOND FLOOR | VALHALLA | NY | US | 10595 | EMCL AGREEMENT | 1/26/2010 | 186,412.12 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALPHA STAR RESTAURANTS LLC - 1300 BRIDGE ST | 1019931 | CCOTH_02973 | PACIFIC GAS AND ELECTRIC COMPANY | 2491 ALLUVIAL AVE. #480 | CLOVIS | CA | US | 93611 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/27/2018 | – |
| ALPHA STAR RESTAURANTS LLC - 429 9TH ST - MARYSVIL | 1019658 | CCOTH_02681 | PACIFIC GAS AND ELECTRIC COMPANY | 2491 ALLUVIAL AVENUE #480 | CLOVIS | CA | US | 93611 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/24/2018 | – |
| ALPINE NATURAL GAS OPERATING COMPANY NO. 1 | 1022081 | CCNGSA_00675 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 550 | VALLEY SPRINGS | CA | US | 95252 | NATURAL GAS SERVICE AGREEMENT | 11/24/1999 | – |
| ALPINE NATURAL GAS OPERATING COMPANY NO. 1 | 1022081 | GASOPS_00292 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 550 | VALLEY SPRINGS | CA | US | 95252 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 10/8/2001 | – |
| ALPINE PCS | 1023171 | CRPSECLIC1_05668 | PACIFIC GAS AND ELECTRIC COMPANY | 1887 LAKE CLUB DRIVE | GAYLORD | MI | US | 49735 | MASTER AGREEMENT - XXMA010470 | | – |
| ALPINE PCS | 1023171 | CRPSECLIC1_05723 | PACIFIC GAS AND ELECTRIC COMPANY | 1887 LAKE CLUB DRIVE | GAYLORD | MI | US | 49735 | MASTER AGREEMENT - XXMA010518 | | – |
| ALPINE PCS | 1023171 | CRPSECLIC1_05724 | PACIFIC GAS AND ELECTRIC COMPANY | 1887 LAKE CLUB DRIVE | GAYLORD | MI | US | 49735 | MASTER AGREEMENT - XXMA010519 | | – |
| ALSTOM GRID LLC | 1000588 | SRCAST_C2138_01653 | PACIFIC GAS AND ELECTRIC COMPANY | 175 ADDISON RD | WINDSOR | CT | US | 06095 | ALSTOM GRID LLC 4400010366 | 12/23/2015 | – |
| ALSTOM GRID LLC | 1000588 | SRCASU_C12415_01506 | PACIFIC GAS AND ELECTRIC COMPANY | 175 ADDISON RD | WINDSOR | CT | US | 06095 | CWA C12415 ALSTOM GRID - REALTIME SYSTEM RESTORATION | 11/30/2018 | – |
| ALSTOM GRID LLC | 1000588 | SRCASU_C4019_01939 | PACIFIC GAS AND ELECTRIC COMPANY | 175 ADDISON RD | WINDSOR | CT | US | 06095 | CWA C4019 ALSTOM GRID LLC EMS UPGRADE B2GI | 12/19/2017 | – |
| ALSTOM GRID LLC | 1000588 | SRCASU_C7608_01937 | PACIFIC GAS AND ELECTRIC COMPANY | 175 ADDISON RD | WINDSOR | CT | US | 06095 | CWA C7608 ALSTOM GRID SYNCHROPHASOR SUSTAINMENT AND PL APPLICATION PROJ. B2GI | 4/30/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALSUMAIRI,ABD ULNASSER - 3810 BROADWAY | 1018609 | CCOTH_01473 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/30/2017 | – |
| ALTA BATES MEDICAL CENTER | 1025961 | CCNGSA_00068 | PACIFIC GAS AND ELECTRIC COMPANY | 2001 DWIGHT WY. | BERKELEY | CA | US | 94704 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | |
| ALTA BATES MEDICAL CENTER | 1025961 | CCNGSA_00240 | PACIFIC GAS AND ELECTRIC COMPANY | 2001 DWIGHT WY. | BERKELEY | CA | US | 94704 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | |
| ALTAGAS SAN JOAQUIN ENERGY INC (FKA GWF ENERGY) - HENRIETTA- | 1000597 | ELCOPS6_00002 | PACIFIC GAS AND ELECTRIC COMPANY | 14950 W SCHULTE RD | TRACY | CA | US | 95377 | INTERCONNECTION AGREEMENT - GAS TURBINE | 12/3/2003 | – |
| ALTAGAS SAN JOAQUIN ENERGY INC (FKA GWF ENERGY, LLC) | 1000597 | ELCOPS6_00003 | PACIFIC GAS AND ELECTRIC COMPANY | 14950 W SCHULTE RD | TRACY | CA | US | 95377 | INTERCONNECTION AGREEMENT - GAS TURBINE | 3/8/2004 | – |
| ALTAGAS SAN JOAQUIN ENERGY INC. | 1000597 | CCNGSA_00998 | PACIFIC GAS AND ELECTRIC COMPANY | 14950 W SCHULTE RD | TRACY | CA | US | 95377 | NATURAL GAS SERVICE AGREEMENT | 7/1/2018 | |
| ALTAGAS SAN JOAQUIN ENERGY INC. | 1000597 | EPPEMCL_33B101 | PACIFIC GAS AND ELECTRIC COMPANY | 14950 W SCHULTE RD | TRACY | CA | US | 95377 | EMCL AGREEMENT | 9/30/2009 | 273,873.28 |
| ALTAGAS SAN JOAQUIN ENERGY INC. | 1000597 | EPPEMCL_33B108 | PACIFIC GAS AND ELECTRIC COMPANY | 14950 W SCHULTE RD | TRACY | CA | US | 95377 | EMCL AGREEMENT | 7/20/2011 | 4,354.97 |
| ALTAGAS SAN JOAQUIN ENERGY INC. | 1000597 | EPPEMCL_33B109 | PACIFIC GAS AND ELECTRIC COMPANY | 14950 W SCHULTE RD | TRACY | CA | US | 95377 | EMCL AGREEMENT | 7/20/2011 | 11,096.28 |
| ALTAGAS SAN JOAQUIN ENERGY INC. | 1000597 | GASOPS_00293 | PACIFIC GAS AND ELECTRIC COMPANY | 14950 W SCHULTE RD | TRACY | CA | US | 95377 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 7/5/2018 | – |
| ALTAIR | 1000598 | HRBEN_00110 | PACIFIC GAS AND ELECTRIC COMPANY | 7500 DALLAS PARKWAY SUITE 300 | PLANO | TX | US | 75024 | RELOCATION ASO FEES AND CLAIMS FOR ACTIVE AND PROSPECTIVE EMPLOYEES | 1/1/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALTAMONT WINDS LLC (DYER REPOWER) | 1022196 | ELCOPS6_00004 | PACIFIC GAS AND ELECTRIC COMPANY | 5420 WICHER ROAD | GLENNS FERRY | ID | US | 83627 | INTERCONNECTION AGREEMENT - WIND | 8/15/2016 | - |
| ALTERNATIVE ENERGY SYSTEMS | 1000605 | SRCASU_C6783_01487 | PACIFIC GAS AND ELECTRIC COMPANY | 5927 BALFOUR CT #213 | CARLSBAD | CA | US | 92008 | CWA CR6783 AESC CHANGE ORDER | 4/3/2018 | |
| ALTHAUSEN, CHARLES | 1021799 | HRAGMT_01188 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/17/2018 | - |
| ALTHAUSEN, PAM | 1021405 | HRAGMT_00794 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/21/2018 | - |
| ALVAH CONTRACTORS INC | 1000614 | SRCASU_C9872_01497 | PACIFIC GAS AND ELECTRIC COMPANY | 263 SOUTH MAPLE | SOUTH SAN FRANCISCO | CA | US | 94080 | CWA ALVAH C9872 FOLSOM STREETSCAPE SF | 8/3/2018 | - |
| ALVAH CONTRACTORS INC | 1000614 | SRCPOS_2700151292 | PACIFIC GAS AND ELECTRIC COMPANY | 263 SOUTH MAPLE | SOUTH SAN FRANCISCO | CA | US | 94080 | PURCHASE ORDER #2700151292 DATED 08/17/2018 | 8/17/2018 | 39,791.87 |
| ALVAH CONTRACTORS INC | 1000614 | SRCPOS_2700168155 | PACIFIC GAS AND ELECTRIC COMPANY | 263 SOUTH MAPLE | SOUTH SAN FRANCISCO | CA | US | 94080 | PURCHASE ORDER #2700168155 DATED 09/24/2018 | 9/24/2018 | 74,093.55 |
| ALVAH CONTRACTORS INC | 1000614 | SRCPOS_2700189499 | PACIFIC GAS AND ELECTRIC COMPANY | 263 SOUTH MAPLE | SOUTH SAN FRANCISCO | CA | US | 94080 | PURCHASE ORDER #2700189499 DATED 11/06/2018 | 11/6/2018 | 337,750.78 |
| ALVAH CONTRACTORS INC. | 1000614 | SRCDAL_C613_00001 | PACIFIC GAS AND ELECTRIC COMPANY | 263 SOUTH MAPLE | SOUTH SAN FRANCISCO | CA | US | 94080 | CONTRACT CHANGE ORDER NO 9 - UNDERGROUND CONSTRUCTION SERVICES FOR ELECTRICAL DISTRIBUTION PERFORMANCE PARTNERSHIP | 3/9/2020 | - |
| ALVARADO, DAVID | 1021786 | HRAGMT_01175 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | - |
| ALVARES RENEWABLES PROJECTCO LLC | 1016665 | ELCOPS4_00131 | PACIFIC GAS AND ELECTRIC COMPANY | 548 MARKET STREET, SUITE 13000 | SAN FRANCISCO | CA | US | 94104 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 1/29/2013 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALVARES RENEWABLES PROJECTCO LLC | 1016665 | EPPEMCL_33R187AB | PACIFIC GAS AND ELECTRIC COMPANY | 548 MARKET STREET, SUITE 13000 | SAN FRANCISCO | CA | US | 94104 | EMCL AGREEMENT | 8/31/2011 | 2,057.47 |
| ALVAREZ BROTHERS LLC | 1026567 | CCNGSA_01119 | PACIFIC GAS AND ELECTRIC COMPANY | 26500 ENCINAL ROAD | SALINAS | CA | US | 93905 | NATURAL GAS SERVICE AGREEMENT | 12/1/2017 | – |
| ALVAREZ, ROCIO | 1021827 | HRAGMT_01216 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/7/2018 | – |
| ALVIN CHAN | 1018257 | CCOTH_01073 | PACIFIC GAS AND ELECTRIC COMPANY | 1378 SUTTER STREET | SAN FRANCISCO | CA | US | 94109 | EVCN | 12/7/2018 | – |
| ALWAJIH,HAFED - 20952 S ELM AVE | 1018560 | CCOTH_01413 | PACIFIC GAS AND ELECTRIC COMPANY | 1390 RIDGEWOOD DR. STE 10 | CHICO | CA | US | 95973 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/18/2017 | – |
| AM FUEL SERVICES INC - 7999 WESTWOOD DR | 1020074 | CCOTH_03121 | PACIFIC GAS AND ELECTRIC COMPANY | 1111 W EL CAMINO REAL STE 135 | SUNNYVALE | CA | US | 94087 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/22/2018 | – |
| AMACES INC | 1017032 | FNRSK_00018 | PACIFIC GAS AND ELECTRIC COMPANY | 30 OLD KINGS HIGHWAY SOUTH | DARIEN | CT | US | 06820 | ENGAGEMENT LETTER | 3/24/2014 | – |
| AMADOR COUNTY AIRPORT,BRYSO NS FLYING | 1023005 | CRPSECLIC1_05302 | PACIFIC GAS AND ELECTRIC COMPANY | 12380 AIRPORT RD | JACKSON | CA | US | 95642 | MASTER AGREEMENT - XXMA010029 | | – |
| AMADOR COUNTY AIRPORT,BRYSO NS FLYING SERVICE,OLD | 1023349 | CRPSECLIC1_05957 | PACIFIC GAS AND ELECTRIC COMPANY | 12380 AIRPORT RD | JACKSON | CA | US | 95642 | MASTER AGREEMENT - XXMA010063 | | – |
| AMADOR COUNTY AIRPORT,BRYSO NS FLYING SERVICE,OLD | 1023349 | CRPSECLIC1_05958 | PACIFIC GAS AND ELECTRIC COMPANY | 12380 AIRPORT RD | JACKSON | CA | US | 95642 | MASTER AGREEMENT - XXMA010063 | | – |
| AMADOR VALLEY INDUSTRIES | 1000633 | CCCRSOT_00005 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 12617 | PLEASANTON | CA | US | 94588 | GARBAGE AGREEMENT | | 2,760.88 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AMADOR WATER AGENCY | 1000635 | CCCRSOT_00006 | PACIFIC GAS AND ELECTRIC COMPANY | 12800 RIDGE RD | SUTTER CREEK | CA | US | 95685-9630 | WATER AGREEMENT | | 170,290.82 |
| AMADOR WATER AGENCY | 1000635 | POWGEN_00172 | PACIFIC GAS AND ELECTRIC COMPANY | 12800 RIDGE RD | SUTTER CREEK | CA | US | 95685-9630 | AGREEMENT | | – |
| AMADOR WATER AGENCY | 1000635 | POWGEN_00173 | PACIFIC GAS AND ELECTRIC COMPANY | 12800 RIDGE RD | SUTTER CREEK | CA | US | 95685-9630 | AGREEMENT | | – |
| AMADOR WATER AGENCY | 1000635 | POWGEN_00174 | PACIFIC GAS AND ELECTRIC COMPANY | 12800 RIDGE RD | SUTTER CREEK | CA | US | 95685-9630 | AGREEMENT | | – |
| AMADOR WATER AGENCY | 1000635 | POWGEN_00175 | PACIFIC GAS AND ELECTRIC COMPANY | 12800 RIDGE RD | SUTTER CREEK | CA | US | 95685-9630 | AGREEMENT | | – |
| AMADOR, COUNTY OF | 1000628 | CRPSECLIC1_04435 | PACIFIC GAS AND ELECTRIC COMPANY | 810 COURT STREET | JACKSON | CA | US | 95642 | OTHER - 2107140063 | | – |
| AMAN MALIK (THAYER JOINT LIVING TRUST) | 1022571 | CRPSECLM_00060 | PACIFIC GAS AND ELECTRIC COMPANY | 8431 RIDGLEA AVENUE | BUENA PARK | CA | US | 90621 | MONITORING WELL ACCESS AGMTS | 9/9/2004 | – |
| AMAYA, LIRA | 1021532 | HRAGMT_00921 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| AMBIT CALIFORNIA LLC | 1000640 | CCNGSA_01200 | PACIFIC GAS AND ELECTRIC COMPANY | 1801 N. LAMAR ST. SUITE 200 | DALLAS | TX | US | 75202 | CORE GAS AGGREGATION SERVICE AGREEMENT | 5/21/2012 | – |
| AMBIT CALIFORNIA, LLC | 1000640 | GASOPS_00014 | PACIFIC GAS AND ELECTRIC COMPANY | 1801 N. LAMAR ST. SUITE 200 | DALLAS | TX | US | 75202 | GAS TRANSMISSION SERVICE AGREEMENT | 5/29/2012 | – |
| AMBIT CALIFORNIA, LLC | 1000640 | GASOPS_00294 | PACIFIC GAS AND ELECTRIC COMPANY | 1801 N. LAMAR ST. SUITE 200 | DALLAS | TX | US | 75202 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 6/25/2012 | – |
| AMBIUS | 1000642 | CRPSECFA_00001 | PG&E CORPORATION | 1125 BERKSHIRE BLVD SUITE 150 | WYOMISSING | PA | US | 19610 | PLANT MAINTENANCE & ROTATION PROGRAM | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AMCAN BEVERAGES INC. | 1026209 | CCNGSA_00459 | PACIFIC GAS AND ELECTRIC COMPANY | 1201 COMMERCE BOULEVARD | AMERICAN CANYON | CA | US | 94589 | NATURAL GAS SERVICE AGREEMENT | 9/1/2007 | – |
| AMCAN PLAZA LLC | 1018507 | CCOTH_01355 | PACIFIC GAS AND ELECTRIC COMPANY | 112 COMMERCIAL CT #24 | SANTA ROSA | CA | US | 95407 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/10/2017 | |
| AMERADA PETROLEUM CORPORATION,NATURAL GAS CORPORATION CALIFORNIA,STANDARD OIL COMPANY CALIFORNIA | 1023134 | CRPSECLIC1_05599 | PACIFIC GAS AND ELECTRIC COMPANY | 505 VAN NESS AVENUE | SAN FRANCISCO | CA | US | 94102 | MASTER AGREEMENT - XXMA010171 | | – |
| AMERESCO | 1017634 | CCNRD_02825 | PACIFIC GAS AND ELECTRIC COMPANY | 2375 EAST CAMELBACK RD STE 400 | PHOENIX | AZ | US | 85016 | MASTER SERVICES AGREEMENT PROVIDING THAT PG&E MAY ENTER INTO CONTRACT WORK AUTHORIZATIONS WITH THIS VENDOR FOR VARIOUS ENERGY EFFICIENCY | 10/12/2011 | – |
| AMERESCO | 1017634 | CCNRD_02981 | PACIFIC GAS AND ELECTRIC COMPANY | 2375 EAST CAMELBACK RD STE 400 | PHOENIX | AZ | US | 85016 | UESC - VENDOR MSA | | – |
| AMERESCO FORWARD, LLC | 1020494 | ELCOPS4_00069 | PACIFIC GAS AND ELECTRIC COMPANY | 111 SPEEN STREET # 410 | FRAMINGHAM | MA | US | 01701 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 2/22/2012 | |
| AMERESCO HALF MOON BAY | 1022197 | ELCOPS6_00005 | PACIFIC GAS AND ELECTRIC COMPANY | 12310 SAN MATEO RD | HALF MOON BAY | CA | US | 94019 | INTERCONNECTION AGREEMENT - RECIPROCATING ENGINE | 12/16/2008 | – |
| AMERESCO INC | 1000648 | SRCAST_C597_01018 | PACIFIC GAS AND ELECTRIC COMPANY | 1377 MOTOR PKWY STE 401 | ISLANDIA | NY | US | 11749 | CES SERVICES - APPLIED ENERGY GROUP | 11/23/2016 | – |
| AMERESCO INC | 1000648 | SRCASU_C11076_02734 | PACIFIC GAS AND ELECTRIC COMPANY | 1377 MOTOR PKWY STE 401 | ISLANDIA | NY | US | 11749 | CWA C11076 2018-2020 CBP IMPACT EVALUATION | 9/26/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AMERESCO JOHNSON CANYON, LLC | 1020516 | ELCOPS4_00124 | PACIFIC GAS AND ELECTRIC COMPANY | 111 SPEEN STREET | FRAMINGHAM | MA | US | 01701 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 9/23/2011 | – |
| AMERESCO KELLER CANYON | 1017461 | GASOPS_00238 | PACIFIC GAS AND ELECTRIC COMPANY | 111 SPEEN STREET SUITE 140 | FRAMINGHAM | MA | US | 01701 | CALIFORNIA BIOMETHANE INTERCONNECTION AND OPERATING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND AMERESCO KELLER CANYON RNG LLC | 1/23/2019 | – |
| AMERESCO KELLER CANYON, LLC | 1020495 | ELCOPS4_00070 | PACIFIC GAS AND ELECTRIC COMPANY | 111 SPEEN STREET # 410 | FRAMINGHAM | MA | US | 01701 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 5/25/2007 | – |
| AMERESCO SAN JOAQUIN, LLC | 1020496 | ELCOPS4_00071 | PACIFIC GAS AND ELECTRIC COMPANY | 111 SPEEN STREET # 410 | FRAMINGHAM | MA | US | 01701 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 2/22/2012 | – |
| AMEREX BROKERS LLC | 1000649 | EPPEGSCGS_B-0001 | PACIFIC GAS AND ELECTRIC COMPANY | 1 SUGAR CREEK CENTER BLVD SUITE 700 | SUGARLAND | TX | US | 77478 | CORE GAS SUPPLY AGREEMENT | 11/15/1997 | – |
| AMERICAN ACADEMY OF GYMNASTICS INC - | 1018988 | CCOTH_01922 | PACIFIC GAS AND ELECTRIC COMPANY | 685 COCHRAN STREET SUITE 200 | SIMI VALLEY | CA | US | 93065 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/10/2017 | – |
| AMERICAN BUSINESS SOLUTIONS UNWIRED BROADBAND | 1017290 | ITTELE_00001 | PACIFIC GAS AND ELECTRIC COMPANY | 215 FALLBROOK AVE SUITE 203 | FRESNO | CA | US | 93711 | FIXED WIRELESS TERMS AND CONDITIONS | | – |
| AMERICAN CUSTOM MEATS, LLC | 1020218 | CCOTH_03300 | PACIFIC GAS AND ELECTRIC COMPANY | 4276 N TRACY BLVD | TRACY | CA | US | 95304 | INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 11/5/2018 | – |
| AMERICAN ENERGY INC (WOLFSEN) | 1022199 | ELCOPS6_00007 | PACIFIC GAS AND ELECTRIC COMPANY | 246 TUCANNON RD | DAYTON | WA | US | 99328 | INTERCONNECTION AGREEMENT - HYDRO | 3/28/2012 | – |
| AMERICAN ENERGY INC. | 1017164 | POWGEN_00031 | PACIFIC GAS AND ELECTRIC COMPANY | 3330 CLAYTON ROAD SUITE B | CONCORD | CA | US | 94518 | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT (KERN CANYON/TULE RIVER | 8/13/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AMERICAN ENERGY INC. | 1017164 | POWGEN_00058 | PACIFIC GAS AND ELECTRIC COMPANY | 3330 CLAYTON ROAD SUITE B | CONCORD | CA | US | 94518 | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT (POTTER | 9/10/2018 | – |
| AMERICAN ETC INC. DBA ROYAL LAUNDRY | 1026180 | CCNGSA_00424 | PACIFIC GAS AND ELECTRIC COMPANY | 1120 SAN MATEO | SOUTH SAN FRANCISCO | CA | US | 94080 | NATURAL GAS SERVICE AGREEMENT | 12/1/1999 | |
| AMERICAN ETC. INC. | 1026446 | CCNGSA_00854 | PACIFIC GAS AND ELECTRIC COMPANY | 161 STARLITE ST. C | SOUTH SAN FRANCISCO | CA | US | 94080 | NATURAL GAS SERVICE AGREEMENT | 6/1/2013 | |
| AMERICAN FOREST PRODUCTS INDUSTRIES | 1023034 | CRPSECLIC1_05363 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010087 | | – |
| AMERICAN GAS AND POWER, INC. | 1017329 | GASOPS_00010 | PACIFIC GAS AND ELECTRIC COMPANY | 2321 E. 4TH STREET SUITE 113 | SANTA ANA | CA | US | 92705 | GAS TRANSMISSION SERVICE AGREEMENT | 5/19/2009 | – |
| AMERICAN GAS AND POWER, INC. | 1017329 | GASOPS_00295 | PACIFIC GAS AND ELECTRIC COMPANY | 2321 E. 4TH STREET SUITE 113 | SANTA ANA | CA | US | 92705 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 7/22/2009 | – |
| AMERICAN INTERNATIONAL REINSURANCE CO, LTD. | 1017517 | CRPSECLG_00125 | PACIFIC GAS AND ELECTRIC COMPANY | 29 RICHMOND ROAD | HAMILTON | | BM | HM08 | COMMON PURPOSE AND CONFIDENTIALITY AGREEMENT/BUTTE | 6/29/2016 | – |
| AMERICAN KINGS SOLAR, LLC (AMERICAN KINGS SOLAR) | 1022200 | ELCOPS6_00008 | PACIFIC GAS AND ELECTRIC COMPANY | 135 MAIN STREET, 6TH FLOOR | SAN FRANCISCO | CA | US | 94105 | INTERCONNECTION AGREEMENT - SOLAR PV | 8/15/2014 | – |
| AMERICAN LICORICE CO | 1025951 | CCNGSA_00057 | PACIFIC GAS AND ELECTRIC COMPANY | 2477 LISTON WAY | UNION CITY | CA | US | 94587 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | |
| AMERICAN LINEN | 1026049 | CCNGSA_00200 | PACIFIC GAS AND ELECTRIC COMPANY | 3391 LANATT WAY | SACRAMENTO | CA | US | 95819 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | |
| AMERICAN LINEN INC. | 1026212 | CCNGSA_00464 | PACIFIC GAS AND ELECTRIC COMPANY | 3311 INDUSTRIAL DRIVE | SANTA ROSA | CA | US | 95403 | NATURAL GAS SERVICE AGREEMENT | 4/1/2008 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AMERICAN RIVER ELECTRIC COMPANY,MAGINESS,S H,WESTERN STATES GAS ELECTRIC COMPANY | 1023085 | CRPSECLIC1_05460 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE ST | SAN FRANCISCO | CA | US | 94105 | MASTER AGREEMENT - XXMA010164 | | – |
| AMERICAN TRUST COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY,ORIND | 1023273 | CRPSECLIC1_05808 | PACIFIC GAS AND ELECTRIC COMPANY | 22 ORINDA WAY | ORINDA | CA | US | 94563 | MASTER AGREEMENT - XXMA010618 | | – |
| AMERICAN TRUST COMPANY,HACIENDA HOMES | 1023048 | CRPSECLIC1_05385 | PACIFIC GAS AND ELECTRIC COMPANY | 320 VILLAGE SQUARE | ORINDA | CA | US | 94563 | MASTER AGREEMENT - XXMA010107 | | – |
| AMERICAN TRUST COMPANY,MERCANTILE TRUST COMPANY,CITY BANK FARMERS TRUST COMPANY,MOUNT SHASTA POWER CORPORATION,N | 1022897 | CRPSECLIC1_05057 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 769007 | SAN ANTONIO | TX | US | 78245 | MASTER AGREEMENT - XXMA010028 | | – |
| AMERICAN WATER SERVICES | 1000728 | CCCRSOT_00007 | PACIFIC GAS AND ELECTRIC COMPANY | 2415 UNIVERSITY AVE 2ND FLR | EAST PALO ALTO | CA | US | 94303-1148 | WATER AGREEMENT | | 90.89 |
| AMERICAN YEAST CORPORATION | 1026103 | CCNGSA_00303 | PACIFIC GAS AND ELECTRIC COMPANY | 5455 DISTRICT BLVD. | BAKERSFIELD | CA | US | 93313 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| AMERIGAS | 1000732 | POWGEN_00212 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 7155 | PASADENA | CA | US | 91109 | PROPANE DELIVERY SERVICE | | – |
| AMERIGAS PROPANE | 1000732 | CCCRSOT_00008 | PACIFIC GAS AND ELECTRIC COMPANY | 1879 E MAIN ST | QUINCY | CA | US | 95971 | PROPANE AGREEMENT | | 13,514.77 |
| AMERIPRIDE SERVICES INC | 1026254 | CCNGSA_00534 | PACIFIC GAS AND ELECTRIC COMPANY | 7620 WILBUR WAY | SACRAMENTO | CA | US | 95828 | NATURAL GAS SERVICE AGREEMENT | 7/1/2008 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AMERIPRIDE-VALLEY UNIFORM SERVICES | 1026305 | CCNGSA_00618 | PACIFIC GAS AND ELECTRIC COMPANY | 1050 W. WHITESBRIDGE | FRESNO | CA | US | 93706 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| AMERSECO VASCO ROAD, LLC | 1020497 | ELCOPS4_00072 | PACIFIC GAS AND ELECTRIC COMPANY | 111 SPEEN STREET # 410 | FRAMINGHAM | MA | US | 01701 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 2/22/2012 | – |
| AMPCO/NATIONAL 1 | 1016431 | EPPEMCL_06C120 | PACIFIC GAS AND ELECTRIC COMPANY | | | | | | EMCL AGREEMENT | 5/29/1985 | – |
| AMPINE LLC | 1022082 | CCNGSA_00001 | PACIFIC GAS AND ELECTRIC COMPANY | 11300 RIDGE RD | MARTELL | CA | US | 95654 | NATURAL GAS SERVICE AGREEMENT | 4/1/2017 | – |
| AMPINE LLC | 1022082 | GASOPS_00296 | PACIFIC GAS AND ELECTRIC COMPANY | 11300 RIDGE RD | MARTELL | CA | US | 95654 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 10/14/2008 | – |
| AMPIRICAL SERVICES INC | 1000745 | SRCPOS_2700055370 | PACIFIC GAS AND ELECTRIC COMPANY | 661 RIVER HIGHLANDS BLVD. | COVINGTON | LA | US | 70433 | PURCHASE ORDER #2700055370 DATED 01/22/2018 | 1/22/2018 | 4,330.54 |
| AMPIRICAL SERVICES INC | 1000745 | SRCPOS_2700078365 | PACIFIC GAS AND ELECTRIC COMPANY | 661 RIVER HIGHLANDS BLVD. | COVINGTON | LA | US | 70433 | PURCHASE ORDER #2700078365 DATED 03/09/2018 | 3/9/2018 | 5,613.85 |
| AMPIRICAL SERVICES INC | 1000745 | SRCPOS_2700134078 | PACIFIC GAS AND ELECTRIC COMPANY | 661 RIVER HIGHLANDS BLVD. | COVINGTON | LA | US | 70433 | PURCHASE ORDER #2700134078 DATED 07/11/2018 | 7/11/2018 | 1,380.98 |
| AMPIRICAL SERVICES INC | 1000745 | SRCPOS_2700135108 | PACIFIC GAS AND ELECTRIC COMPANY | 661 RIVER HIGHLANDS BLVD. | COVINGTON | LA | US | 70433 | PURCHASE ORDER #2700135108 DATED 07/12/2018 | 7/12/2018 | 18,550.35 |
| AMPIRICAL SERVICES INC | 1000745 | SRCPOS_2700156636 | PACIFIC GAS AND ELECTRIC COMPANY | 661 RIVER HIGHLANDS BLVD. | COVINGTON | LA | US | 70433 | PURCHASE ORDER #2700156636 DATED 08/29/2018 | 8/29/2018 | 2,868.79 |
| AMPIRICAL SERVICES INC | 1000745 | SRCPOS_2700156702 | PACIFIC GAS AND ELECTRIC COMPANY | 661 RIVER HIGHLANDS BLVD. | COVINGTON | LA | US | 70433 | PURCHASE ORDER #2700156702 DATED 08/29/2018 | 8/29/2018 | 289.12 |
| AMPIRICAL SERVICES INC | 1000745 | SRCPOS_2700188364 | PACIFIC GAS AND ELECTRIC COMPANY | 661 RIVER HIGHLANDS BLVD. | COVINGTON | LA | US | 70433 | PURCHASE ORDER #2700188364 DATED 11/03/2018 | 11/3/2018 | 19,671.57 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AMPIRICAL SERVICES INC | 1000745 | SRCPOS_2700188366 | PACIFIC GAS AND ELECTRIC COMPANY | 661 RIVER HIGHLANDS BLVD. | COVINGTON | LA | US | 70433 | PURCHASE ORDER #2700188366 DATED 11/03/2018 | 11/3/2018 | 44,288.26 |
| AMPIRICAL SERVICES INC | 1000745 | SRCPOS_2700188734 | PACIFIC GAS AND ELECTRIC COMPANY | 661 RIVER HIGHLANDS BLVD. | COVINGTON | LA | US | 70433 | PURCHASE ORDER #2700188734 DATED 11/05/2018 | 11/5/2018 | 9,056.15 |
| AMPIRICAL SERVICES INC | 1000745 | SRCPOS_2700188736 | PACIFIC GAS AND ELECTRIC COMPANY | 661 RIVER HIGHLANDS BLVD. | COVINGTON | LA | US | 70433 | PURCHASE ORDER #2700188736 DATED 11/05/2018 | 11/5/2018 | 10,037.40 |
| AMPIRICAL SERVICES INC | 1000745 | SRCPOS_2700190792 | PACIFIC GAS AND ELECTRIC COMPANY | 661 RIVER HIGHLANDS BLVD. | COVINGTON | LA | US | 70433 | PURCHASE ORDER #2700190792 DATED 11/08/2018 | 11/8/2018 | 44,787.91 |
| AMS RESTAURANTS LLC - STORE #1055 | 1000749 | CCOTH_01582 | PACIFIC GAS AND ELECTRIC COMPANY | 2643 THIRD STREET | LIVERMORE | CA | US | 94550 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/27/2017 | – |
| AMS RESTAURANTS LLC - STORE #11 | 1000749 | CCOTH_01803 | PACIFIC GAS AND ELECTRIC COMPANY | 2643 THIRD ST | LIVERMORE | CA | US | 94550 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/16/2016 | – |
| AMS RESTAURANTS LLC - STORE #190 | 1000749 | CCOTH_02077 | PACIFIC GAS AND ELECTRIC COMPANY | 2643 THIRD ST | LIVERMORE | CA | US | 94550 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/16/2016 | – |
| AMS RESTAURANTS LLC - STORE #231 | 1000749 | CCOTH_01877 | PACIFIC GAS AND ELECTRIC COMPANY | 2643 THIRD ST | LIVERMORE | CA | US | 94550 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/16/2016 | – |
| AMS RESTAURANTS LLC - STORE #286 | 1000749 | CCOTH_01606 | PACIFIC GAS AND ELECTRIC COMPANY | 2643 THIRD ST | LIVERMORE | CA | US | 94550 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/10/2017 | – |
| AMS RESTAURANTS LLC - STORE #301 | 1000749 | CCOTH_01759 | PACIFIC GAS AND ELECTRIC COMPANY | 2643 THIRD STREET | LIVERMORE | CA | US | 94550 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/13/2017 | – |
| AMS RESTAURANTS LLC - STORE #336 | 1000749 | CCOTH_01872 | PACIFIC GAS AND ELECTRIC COMPANY | 2643 THIRD ST | LIVERMORE | CA | US | 94550 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/13/2017 | – |
| AMS RESTAURANTS LLC - STORE #421 | 1000749 | CCOTH_01864 | PACIFIC GAS AND ELECTRIC COMPANY | 2643 THIRD ST | LIVERMORE | CA | US | 94550 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/16/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AMS RESTAURANTS LLC - STORE #43 | 1000749 | CCOTH_01863 | PACIFIC GAS AND ELECTRIC COMPANY | 2643 THIRD ST | LIVERMORE | CA | US | 94550 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/16/2016 | – |
| AMS RESTAURANTS LLC - STORE #446 | 1000749 | CCOTH_01865 | PACIFIC GAS AND ELECTRIC COMPANY | 2643 THIRD ST | LIVERMORE | CA | US | 94550 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/16/2016 | – |
| AMS RESTAURANTS LLC - STORE #534 | 1000749 | CCOTH_01874 | PACIFIC GAS AND ELECTRIC COMPANY | 2643 THIRD ST | LIVERMORE | CA | US | 94550 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/31/2017 | – |
| AMS RESTAURANTS LLC - STORE #545 | 1000749 | CCOTH_01876 | PACIFIC GAS AND ELECTRIC COMPANY | 2643 THIRD ST | LIVERMORE | CA | US | 94550 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/27/2017 | – |
| AMS RESTAURANTS LLC - STORE #548 | 1000749 | CCOTH_01866 | PACIFIC GAS AND ELECTRIC COMPANY | 2643 THIRD ST | LIVERMORE | CA | US | 94550 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/16/2016 | – |
| AMS RESTAURANTS LLC - STORE #553 | 1000749 | CCOTH_01802 | PACIFIC GAS AND ELECTRIC COMPANY | 2643 THIRD ST | LIVERMORE | CA | US | 94550 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/16/2016 | – |
| AMS RESTAURANTS LLC - STORE #557 | 1000749 | CCOTH_02194 | PACIFIC GAS AND ELECTRIC COMPANY | 2643 THIRD STREET | LIVERMORE | CA | US | 94550 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/13/2017 | – |
| AMS RESTAURANTS LLC - STORE #59 | 1000749 | CCOTH_01607 | PACIFIC GAS AND ELECTRIC COMPANY | 2643 THIRD ST | LIVERMORE | CA | US | 94550 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/10/2017 | – |
| AMS RESTAURANTS LLC - STORE #612 | 1000749 | CCOTH_01616 | PACIFIC GAS AND ELECTRIC COMPANY | 2643 THIRD STREET | LIVERMORE | CA | US | 94550 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/13/2017 | – |
| AMS RESTAURANTS LLC - STORE #616 | 1000749 | CCOTH_01875 | PACIFIC GAS AND ELECTRIC COMPANY | 2643 THIRD ST | LIVERMORE | CA | US | 94550 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/27/2017 | – |
| AMS RESTAURANTS LLC - STORE #655 | 1000749 | CCOTH_02195 | PACIFIC GAS AND ELECTRIC COMPANY | 2643 THIRD STREET | LIVERMORE | CA | US | 94550 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/13/2017 | – |
| AMS RESTAURANTS LLC - STORE #699 | 1000749 | CCOTH_01873 | PACIFIC GAS AND ELECTRIC COMPANY | 2643 THIRD STREET | LIVERMORE | CA | US | 94550 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/6/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AMY BERGSTRAND | 1018230 | CCOTH_01025 | PACIFIC GAS AND ELECTRIC COMPANY | 1735 MONTGOMERY ST. | OROVILLE | CA | US | 95965 | EVCN | 12/17/2018 | – |
| AMY HANCE | 1018242 | CCOTH_01044 | PACIFIC GAS AND ELECTRIC COMPANY | 155 N. SUNNYSIDE AVE | CLOVIS | CA | US | 93611 | EVCN | 1/8/2019 | |
| AMY'S KITCHEN | 1017729 | CCOTH_00051 | PACIFIC GAS AND ELECTRIC COMPANY | 2330 NORTHPOINT PKWY | SANTA ROSA | CA | US | 95407 | AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 2/7/2017 | – |
| AMY'S KITCHEN INC | 1026229 | CCNGSA_00488 | PACIFIC GAS AND ELECTRIC COMPANY | 2330 NORTHPOINT PARKWAY | SANTA ROSA | CA | US | 95407 | NATURAL GAS SERVICE AGREEMENT | 9/1/2003 | |
| AN BULKENS | 1017883 | CCOTH_00508 | PACIFIC GAS AND ELECTRIC COMPANY | 186 E 12TH ST | CHICO | CA | US | 95926 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/19/2019 | – |
| ANACAPA OIL CORPORATION | 1017474 | GASOPS_00251 | PACIFIC GAS AND ELECTRIC COMPANY | 671 SAND POINT RD. | CARPINTERIA | CA | US | 93013 | CALIFORNIA PRODUCTION INTERCONNECTION AND OPERATING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND ANACAPA OIL | 3/13/2015 | – |
| ANADARKO | 1016891 | EPPEGSCGS_N-6013 | PACIFIC GAS AND ELECTRIC COMPANY | 1201 LAKE ROBBINS DR | THE WOODLANDS | TX | US | 77380 | CORE GAS SUPPLY AGREEMENT | 5/1/2009 | – |
| ANADARKO | 1016891 | EPPEGSCGS_N-7025 | PACIFIC GAS AND ELECTRIC COMPANY | 1201 LAKE ROBBINS DR | THE WOODLANDS | TX | US | 77380 | ELECTRIC FUELS AGREEMENT | 3/1/2010 | – |
| ANAHAU ENERGY | 1016844 | EPPEGSCGS_N-6055 | PACIFIC GAS AND ELECTRIC COMPANY | 2041 ROSECRANS AVE SUITE 322 | EL SEGUNDO | CA | US | 90245 | CORE GAS SUPPLY AGREEMENT | 6/1/2014 | – |
| ANAHAU ENERGY | 1016844 | EPPEGSCGS_N-7065 | PACIFIC GAS AND ELECTRIC COMPANY | 2041 ROSECRANS AVE SUITE 322 | EL SEGUNDO | CA | US | 90245 | ELECTRIC FUELS AGREEMENT | 6/1/2014 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANAHAU ENERGY, LLC | 1000757 | EPPEMCL_33B214 | PACIFIC GAS AND ELECTRIC COMPANY | 2041 ROSECRANS AVE #322 | SEGUNDO | CA | US | 90245 | EMCL AGREEMENT | 9/17/2013 | – |
| ANAHAU ENERGY, LLC | 1000757 | GASOPS_00009 | PACIFIC GAS AND ELECTRIC COMPANY | 2041 ROSECRANS AVE #322 | SEGUNDO | CA | US | 90245 | GAS TRANSMISSION SERVICE AGREEMENT | 1/5/2006 | |
| ANAHAU ENERGY, LLC | 1000757 | GASOPS_00297 | PACIFIC GAS AND ELECTRIC COMPANY | 2041 ROSECRANS AVE #322 | SEGUNDO | CA | US | 90245 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 1/17/2006 | |
| ANALYCORP INC | 1000758 | SRCAST_C6767_00440 | PACIFIC GAS AND ELECTRIC COMPANY | 3507 ROSS RD | PALO ALTO | CA | US | 94303 | SAA C6767 ANALYCORP INC | 4/10/2018 | – |
| ANALYCORP INC | 1000758 | SRCPOS_2700092839 | PACIFIC GAS AND ELECTRIC COMPANY | 3507 ROSS RD | PALO ALTO | CA | US | 94303 | PURCHASE ORDER #2700092839 DATED 04/10/2018 | 4/10/2018 | 75,000.00 |
| ANASTASIO, JOSEPH E | 1020614 | HRAGMT_00003 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| ANAYA, JUAN PABLO | 1021142 | HRAGMT_00531 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| ANAYA,GUADALUPE | 1020372 | CCOTH_03584 | PACIFIC GAS AND ELECTRIC COMPANY | 105 5TH ST | ORLAND | CA | US | 95963 | SINGLE-FAMILY AFFORDABLE SOLAR HOMES (SASH) | 2/7/2019 | – |
| ANCHOR BREWING COMPANY LLC | 1026519 | CCNGSA_00991 | PACIFIC GAS AND ELECTRIC COMPANY | 501 DE HARO | SAN FRANCISCO | CA | US | 94107 | NATURAL GAS SERVICE AGREEMENT | 1/1/2016 | – |
| ANDERSON BURTON CONSTRUCTION | 1000771 | SRCAST_C9997_00485 | PACIFIC GAS AND ELECTRIC COMPANY | 1181 EL CAMINO REAL | ARROYO GRANDE | CA | US | 93420 | CONTRACT ANDERSON C9997 EVCN O AND M | 8/10/2018 | – |
| ANDERSON CLAYTON CORP | 1026108 | CCNGSA_00312 | PACIFIC GAS AND ELECTRIC COMPANY | 43939 W. NORTH AVE | FIREBAUGH | CA | US | 93622 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| ANDERSON, DOUGLAS GORDON | 1020856 | HRAGMT_00245 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/5/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, KARL | 1021242 | HRAGMT_00631 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | - |
| ANDERSON, KENNETH L | 1020842 | HRAGMT_00231 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | - |
| ANDERSON, MARK K | 1020952 | HRAGMT_00341 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | - |
| ANDERSON, MARSHALL | 1021434 | HRAGMT_00823 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | - |
| ANDERSON, MATTHEW D | 1205334 | HRAGMT_00577 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | - |
| ANDERSON,LYDIA | 1020363 | CCOTH_03575 | PACIFIC GAS AND ELECTRIC COMPANY | 1321 CARLTON AVE | MENLO PARK | CA | US | 94025 | SINGLE-FAMILY AFFORDABLE SOLAR HOMES (SASH) | 2/7/2019 | - |
| ANDERSON-COTTONWOOD IRRIG DIST | 1000778 | CRPSECLIC1_03545 | PACIFIC GAS AND ELECTRIC COMPANY | 2810 SILVER STREET | ANDERSEN | CA | US | 96007 | PERMIT - 2430041289 | | - |
| ANDERSON-COTTONWOOD IRRIG DIST | 1000778 | CRPSECLIC1_03547 | PACIFIC GAS AND ELECTRIC COMPANY | 2810 SILVER STREET | ANDERSEN | CA | US | 96007 | PERMIT - 2431041383 | | - |
| ANDOLI, ERIC DREW | 1020855 | HRAGMT_00244 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | - |
| ANDREA THOMPSON | 1018041 | CCOTH_00698 | PACIFIC GAS AND ELECTRIC COMPANY | 70 REED RANCH RD | BELVEDERE TIBURON | CA | US | 94920 | EVCN | 7/24/2018 | - |
| ANDREW BUSCH | 1018271 | CCOTH_01095 | PACIFIC GAS AND ELECTRIC COMPANY | 1255-1277 BABB COURT | SAN JOSE | CA | US | 95125 | EVCN | 1/8/2019 | - |
| ANDREW BUSCH | 1018271 | CCOTH_01096 | PACIFIC GAS AND ELECTRIC COMPANY | 1255-1277 BABB COURT | SAN JOSE | CA | US | 95125 | EVCN | 1/8/2019 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDREW KRULEWITZ | 1018068 | CCOTH_00740 | PACIFIC GAS AND ELECTRIC COMPANY | 601 DOUGLAS ST | BAKERSFIELD | CA | US | 93308 | EVCN | 1/25/2019 | – |
| ANDREW SALEH | 1018072 | CCOTH_00746 | PACIFIC GAS AND ELECTRIC COMPANY | 585 WEST BEACH STREET | WATSONVILLE | CA | US | 95076 | EVCN | 1/21/2019 | |
| ANDREW TROSIEN | 1018233 | CCOTH_01032 | PACIFIC GAS AND ELECTRIC COMPANY | 1610 WEST YOSEMITE #1 | MANTECA | CA | US | 95336 | EVCN | 9/30/2018 | – |
| ANDREWS, DARREL GARDNER | 1020974 | HRAGMT_00363 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/18/2018 | – |
| ANDREWS, KEVIN | 1021607 | HRAGMT_00996 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/6/2018 | – |
| ANDREWS, MATTHEW | 1021396 | HRAGMT_00785 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| ANDY KING | 1018014 | CCOTH_00660 | PACIFIC GAS AND ELECTRIC COMPANY | 2515 CARLMONT DRIVE | BELMONT | CA | US | 94002 | EVCN | 10/9/2018 | – |
| ANDY KING | 1018014 | CCOTH_00940 | PACIFIC GAS AND ELECTRIC COMPANY | 2515 CARLMONT DRIVE | BELMONT | CA | US | 94002 | EVCN | 12/19/2018 | – |
| ANDY SHATNEY | 1018279 | CCOTH_01113 | PACIFIC GAS AND ELECTRIC COMPANY | 1125 RIVER STREET | SANTA CRUZ | CA | US | 95060 | EVCN | 10/4/2018 | – |
| ANGEL BORJA | 1018140 | CCOTH_00868 | PACIFIC GAS AND ELECTRIC COMPANY | 2450 ASHBY AVE. | BERKELEY | CA | US | 94705 | EVCN | 10/23/2018 | – |
| ANGEL BORJA | 1018140 | CCOTH_00888 | PACIFIC GAS AND ELECTRIC COMPANY | 2450 ASHBY AVE. | BERKELEY | CA | US | 94705 | EVCN | 10/23/2018 | – |
| ANGEL BORJA | 1018140 | CCOTH_00889 | PACIFIC GAS AND ELECTRIC COMPANY | 2450 ASHBY AVE. | BERKELEY | CA | US | 94705 | EVCN | 10/23/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL BORJA | 1018140 | CCOTH_00943 | PACIFIC GAS AND ELECTRIC COMPANY | 2450 ASHBY AVE. | BERKELEY | CA | US | 94705 | EVCN | 10/23/2018 | – |
| ANGEL BORJA | 1018140 | CCOTH_00948 | PACIFIC GAS AND ELECTRIC COMPANY | 2450 ASHBY AVE. | BERKELEY | CA | US | 94705 | EVCN | 10/23/2018 | |
| ANGELA WILLIAMS | 1018084 | CCOTH_00764 | PACIFIC GAS AND ELECTRIC COMPANY | 527 LAKESIDE DRIVE SUNNYVALE | SAN JOSE | CA | US | 95126 | EVCN | 10/16/2018 | – |
| ANGELS, CITY OF | 1002886 | CCCRSOT_00009 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 667 | ANGELS CAMP | CA | US | 95222 | WATER/SPRINKLER/SEWER AGREEMENT | | 453.21 |
| ANGUIANO, NATHANIEL DOUGLAS | 1021307 | HRAGMT_00696 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| ANHEUSER-BUSCH INC. | 1000831 | CCNGSA_00022 | PACIFIC GAS AND ELECTRIC COMPANY | HALE RANCH RD. | FAIRFIELD | CA | US | 94533 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| ANHEUSER-BUSCH INC. | 1000831 | GASOPS_00298 | PACIFIC GAS AND ELECTRIC COMPANY | 1 BUSCH PL | FAIRFIELD | CA | US | 94533 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 10/14/2008 | – |
| ANLIN INDUSTRIES INC - 1665 TOLLHOUSE RD | 1019583 | CCOTH_02601 | PACIFIC GAS AND ELECTRIC COMPANY | 1665 TOLLHOUSE ROAD | CLOVIS | CA | US | 93611 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/23/2018 | – |
| ANN DOBSON | 1017875 | CCOTH_00500 | PACIFIC GAS AND ELECTRIC COMPANY | 2241 SUMMER ST | BERKELEY | CA | US | 94709 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/4/2019 | – |
| ANNONI, GRANT R | 1020776 | HRAGMT_00165 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/1/2018 | – |
| ANSPACH, DAVID K. | 1021342 | HRAGMT_00731 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANTARA PANDA | 1017974 | CCOTH_00619 | PACIFIC GAS AND ELECTRIC COMPANY | 652 DERBY CT | SUNNYVALE | CA | US | 94087 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/4/2019 | – |
| ANTHEM | 1001492 | HRBEN_00002 | PACIFIC GAS AND ELECTRIC COMPANY | 21555 OXNARD ST | WOODLAND HILLS | CA | US | 91367 | ANTHEM - ACTIVE AND RETIRED OFFICER CLAIMS | 1/1/2006 | |
| ANTHEM | 1001492 | HRBEN_00004 | PACIFIC GAS AND ELECTRIC COMPANY | 21555 OXNARD ST | WOODLAND HILLS | CA | US | 91367 | MEDICAL PLAN - ACTIVE 2019 | 1/1/2006 | – |
| ANTHEM | 1001492 | HRBEN_00005 | PACIFIC GAS AND ELECTRIC COMPANY | 21555 OXNARD ST | WOODLAND HILLS | CA | US | 91367 | MEDICAL PLAN - RETIRED OFFICERS 2019 | 1/1/2006 | – |
| ANTHONY P. VERNOLA, SUCCESSOR TRUSTEE OF THE PAT AND MARY ANN VERNOLA TRUST - SURVIVOR'S TRUST AND ANTHONY P. VERNOLA, SUCCESSOR TRUSTEE OF THE PAT AND MARY ANN VERNOLA TRUST - MARITAL TRUST ( COLLECTIVELY, "VERNOLA") | 1022572 | CRPSECLM_00061 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 217 | UPLAND | CA | US | 91785 | LEASE ASSUMPTION AGREEMENT | 2/1/2008 | – |
| ANTHONY REMMERT | 1020342 | CCOTH_03523 | PACIFIC GAS AND ELECTRIC COMPANY | 1055 WOODHALLOW | FAIRFIELD | CA | US | 94533 | SGIP | 2/13/2019 | – |
| ANTIOCH BLDG MATERIALSEC-17005 | 1022084 | CCNGSA_00395 | PACIFIC GAS AND ELECTRIC COMPANY | 1375 CALIFORNIA AVE | PITTSBURG | CA | US | 94565 | NATURAL GAS SERVICE AGREEMENT | 2/1/2005 | – |
| ANTIOCH BLDG MATERIALSEC-17005 | 1022084 | GASOPS_00299 | PACIFIC GAS AND ELECTRIC COMPANY | 1375 CALIFORNIA AVE | PITTSBURG | CA | US | 94565 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 1/22/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANTIOCH, CITY OF | 1002887 | CCCRSOT_00010 | PACIFIC GAS AND ELECTRIC COMPANY | CITY HALL, THIRD & H STREETS | ANTIOCH | CA | US | 94509 | WATER/SEWER AGREEMENT | | 206.00 |
| ANTUZZI, NICHOLAS | 1021632 | HRAGMT_01021 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| APACHE CORP | 1016845 | EPPEGSCGS_N-5942 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 POST OAK BLVD SUITE 100 | HOUSTON | TX | US | 77056 | CORE GAS SUPPLY AGREEMENT | 6/1/2004 | – |
| APACHE CORPORATION | 1016845 | GASOPS_00011 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 POST OAK BLVD. SUITE 100 | HOUSTON | TX | US | 77056 | GAS TRANSMISSION SERVICE AGREEMENT | 6/22/2009 | – |
| APACHE CORPORATION | 1016845 | GASOPS_00300 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 POST OAK BLVD. SUITE 100 | HOUSTON | TX | US | 77056 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 8/4/2009 | – |
| APEX ENERGY SOLUTIONS, LLC | 1020594 | ELCOPS4_00263 | PACIFIC GAS AND ELECTRIC COMPANY | 604 SUTTER STREET SUITE 250 | FOLSOM | CA | US | 95630 | AGREEMENT | | – |
| APEX ENERGY SOLUTIONS, LLC | 1020594 | ELCOPS4_00268 | PACIFIC GAS AND ELECTRIC COMPANY | 604 SUTTER STREET SUITE 250 | FOLSOM | CA | US | 95630 | AGREEMENT | | – |
| APEX ENERGY SOLUTIONS, LLC | 1020594 | ELCOPS4_00280 | PACIFIC GAS AND ELECTRIC COMPANY | 604 SUTTER STREET SUITE 250 | FOLSOM | CA | US | 95630 | AGREEMENT | | – |
| APEX ENERGY SOLUTIONS, LLC | 1020594 | ELCOPS4_00281 | PACIFIC GAS AND ELECTRIC COMPANY | 604 SUTTER STREET SUITE 250 | FOLSOM | CA | US | 95630 | AGREEMENT | | – |
| APEX ENERGY SOLUTIONS, LLC | 1020594 | ELCOPS4_00283 | PACIFIC GAS AND ELECTRIC COMPANY | 604 SUTTER STREET SUITE 250 | FOLSOM | CA | US | 95630 | AGREEMENT | | – |
| APLICACIONES EN INFORMATICA AVANZADA, S.A. | 1016299 | SRCDAL_00270 | PACIFIC GAS AND ELECTRIC COMPANY | CENTRE D'EMPRESES NOVES TECHNOLOGIES PARC TECNOLOGIC DEL VALLES | BARCELONA | CERDANYOLA | ES | 8290 | CONTRACT (LONG FORM) - AGORA SOFTWARE LICENSE AGREEMENT | 7/27/2001 | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| APODACA, GIL CHARLES | 1020652 | HRAGMT_00041 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/5/2018 | – |
| APODACA, JOHNNY ENCINAS | 1021688 | HRAGMT_01077 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| APODACA, MARIEL ROSE | 1021492 | HRAGMT_00881 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/2/2018 | – |
| APOLLO INFORMATION SYSTEMS CORP | 1000910 | SRCAST_C127_01275 | PACIFIC GAS AND ELECTRIC COMPANY | 475 ALBERTO WAY STE 130 | LOS GATOS | CA | US | 95032 | APOLLO INFO SYS CORP - MA CMS MGMT SYS | 10/6/2010 | – |
| APOLLO LIABILITY CONSORTIUM | 1017536 | CRPSECLG_00146 | PG&E CORPORATION | | | | | | NORTHERN CALIFORNIA COMMON INTEREST AND CONFIDENTIALITY | 2/19/2018 | – |
| APPERSON ENERGY MANAGEMENT | 1017947 | CCOTH_00591 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 366 | REDWOOD VALLEY | CA | US | 95470 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/14/2019 | – |
| APPIAN CONSTRUCTION | 1016300 | SRCDAL_00276 | PACIFIC GAS AND ELECTRIC COMPANY | 11955 DEMOCRACY DRIVE | RESTON | VA | US | 20190 | AMENDMENT NO. 2 TO ORDER FORM NO. 1 - MODIFICATION OF CLOUD ORDER FORM NO 1 | 12/7/2018 | – |
| APPLE COMPUTER INC | 1020227 | CCOTH_03322 | PACIFIC GAS AND ELECTRIC COMPANY | 1 INFINITE LOOP | CUPERTINO | CA | US | 95014 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN SYSTEMS | 8/26/2013 | – |
| APPLE COMPUTER INC | 1020227 | CCOTH_03323 | PACIFIC GAS AND ELECTRIC COMPANY | 1 INFINITE LOOP | CUPERTINO | CA | US | 95014 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN SYSTEMS | 9/12/2013 | – |
| APPLE COMPUTER INC | 1020227 | CCOTH_03350 | PACIFIC GAS AND ELECTRIC COMPANY | 1 INFINITE LOOP | CUPERTINO | CA | US | 95014 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 6/10/2013 | – |
| APPLE COMPUTER INC | 1020227 | CCOTH_03351 | PACIFIC GAS AND ELECTRIC COMPANY | 1 INFINITE LOOP | CUPERTINO | CA | US | 95014 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 8/26/2013 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| APPLE COMPUTER INC | 1020227 | CCOTH_03352 | PACIFIC GAS AND ELECTRIC COMPANY | 1 INFINITE LOOP | CUPERTINO | CA | US | 95014 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 8/26/2013 | – |
| APPLE INC | 1020227 | CCNGSA_01159 | PACIFIC GAS AND ELECTRIC COMPANY | 1 INFINITE LOOP | CUPERTINO | CA | US | 95014 | NATURAL GAS SERVICE AGREEMENT | 9/1/2018 | – |
| APPLE INC | 1020227 | CCOTH_00114 | PACIFIC GAS AND ELECTRIC COMPANY | 1 INFINITE LOOP | CUPERTINO | CA | US | 95014 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 1/26/2018 | – |
| APPLE INC | 1020227 | CCOTH_03324 | PACIFIC GAS AND ELECTRIC COMPANY | 1 INFINITE LOOP | CUPERTINO | CA | US | 95014 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN SYSTEMS | 9/5/2017 | – |
| APPLE INC | 1020227 | CCOTH_03348 | PACIFIC GAS AND ELECTRIC COMPANY | 1 INFINITE LOOP | CUPERTINO | CA | US | 95014 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 10/3/2016 | – |
| APPLE INC | 1020227 | CCOTH_03349 | PACIFIC GAS AND ELECTRIC COMPANY | 1 INFINITE LOOP | CUPERTINO | CA | US | 95014 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 10/3/2016 | – |
| APPLE INC | 1020227 | CCOTH_03353 | PACIFIC GAS AND ELECTRIC COMPANY | 1 INFINITE LOOP | CUPERTINO | CA | US | 95014 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 5/31/2018 | – |
| APPLE INC | 1020227 | CCOTH_03354 | PACIFIC GAS AND ELECTRIC COMPANY | 1 INFINITE LOOP | CUPERTINO | CA | US | 95014 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 4/6/2018 | – |
| APPLE INC | 1020227 | CCOTH_03355 | PACIFIC GAS AND ELECTRIC COMPANY | 1 INFINITE LOOP | CUPERTINO | CA | US | 95014 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 4/6/2018 | – |
| APPLE INC. | 1020227 | CCNGSA_00755 | PACIFIC GAS AND ELECTRIC COMPANY | 19333 VALLCO PARKWAY | CUPERTINO | CA | US | 95014 | NATURAL GAS SERVICE AGREEMENT | 3/1/2011 | – |
| APPLE MID CAL LLC - 1105 S GREEN VALLEY RD | 1018658 | CCOTH_01526 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/26/2016 | – |
| APPLE MID CAL LLC - 1369 FITZGERALD DR | 1018658 | CCOTH_02315 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/20/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| APPLE MID CAL LLC - 24041 SOUTHLAND DR | 1018658 | CCOTH_02304 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/2/2016 | -- |
| APPLE MID CAL LLC - 2737 HILLCREST AVE | 1018658 | CCOTH_02310 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/2/2016 | -- |
| APPLE MID CAL LLC - 2819 YGNACIO VALLEY RD | 1018658 | CCOTH_02317 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/20/2016 | -- |
| APPLE MID CAL LLC - 30980 DYER ST | 1018658 | CCOTH_02316 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/18/2016 | -- |
| APPLE MID CAL LLC - 39139 FARWELL DR | 1018658 | CCOTH_02303 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/20/2016 | -- |
| APPLE MID CAL LLC - 4808 DUBLIN BLVD | 1018658 | CCOTH_02302 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/18/2016 | -- |
| APPLE NORCAL LLC | 1019294 | CCOTH_02290 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/31/2016 | -- |
| APPLE NORCAL LLC - 1041 ADM CALLAGHAN LN | 1019294 | CCOTH_01763 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/21/2016 | -- |
| APPLE NORCAL LLC - 1350 TRAVIS BLVD STE 1532B | 1019294 | CCOTH_01773 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/21/2016 | -- |
| APPLE NORCAL LLC - 160 NUT TREE PKWY - VACAVILLE | 1019294 | CCOTH_01774 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/16/2016 | -- |
| APPLE NORCAL LLC - 1753 RESEARCH PARK DR | 1019294 | CCOTH_01775 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/6/2016 | -- |
| APPLE NORCAL LLC - 1790 E MAIN ST | 1019294 | CCOTH_01776 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/6/2016 | -- |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| APPLE NORCAL LLC - 195 SOSCOL AVE - NAPA | 1019294 | CCOTH_01785 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/21/2016 | - |
| APPLE NORCAL LLC - 2250 SANTA ROSA AVE | 1019294 | CCOTH_01786 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/21/2016 | - |
| APPLE NORCAL LLC - 2500 BELL RD | 1019294 | CCOTH_01787 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/14/2016 | - |
| APPLE NORCAL LLC - 2659 W MARCH LN | 1019294 | CCOTH_01788 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/31/2016 | - |
| APPLE NORCAL LLC - 3281 COACH LN - CAMERON PARK | 1019294 | CCOTH_01801 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/31/2016 | - |
| APPLE NORCAL LLC - 501 ROHNERT PARK EXPY W | 1019294 | CCOTH_02297 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/16/2016 | - |
| APPLE NORCAL LLC - 5301 OLD REDWOOD HWY N | 1019294 | CCOTH_02298 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/21/2016 | - |
| APPLE NORCAL LLC - 8931 BROOKS RD S | 1019294 | CCOTH_02299 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/6/2016 | - |
| APPLIED WEATHER TECHNOLOGY INC - 140 KIFER | 1018449 | CCOTH_01295 | PACIFIC GAS AND ELECTRIC COMPANY | 1111 W EL CAMINO REAL SUITE 135 | SUNNYVALE | CA | US | 94087 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/18/2018 | - |
| APPTIO INC | 1016388 | SRCASU_C13098_02041 | PACIFIC GAS AND ELECTRIC COMPANY | 11100 NE 8TH ST STE 600 | BELLEVUE | WA | US | 98004 | CWA C13098 APPTIO - TOTAL COST OF OWNERSHIP | 12/31/2018 | |
| APPTIO INC | 1016388 | SRCPOS_2700212339 | PACIFIC GAS AND ELECTRIC COMPANY | 11100 NE 8TH ST STE 600 | BELLEVUE | WA | US | 98004 | PURCHASE ORDER #2700212339 DATED 12/31/2018 | 12/31/2018 | 62,299.89 |

52 of 1778

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| APRIL MCNICHOLAS | 1017942 | CCOTH_00586 | PACIFIC GAS AND ELECTRIC COMPANY | 2808 EASY ST | PLACERVILLE | CA | US | 95667 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/22/2019 | – |
| APTIM | 1020379 | CCOTH_03591 | PACIFIC GAS AND ELECTRIC COMPANY | 39001 TREASURY CENTER | CHICAGO | IL | US | 60694 | SMALL PETROCHEMICAL ENERGY EFFICIENCY PROGRAM - CUSTOMIZED RETROFIT | 9/11/2017 | – |
| AQUAMARINE WESTSIDE, LLC (AQUAMARINE WESTSIDE) | 1022201 | ELCOPS6_00009 | PACIFIC GAS AND ELECTRIC COMPANY | 4700 WILSHIRE BLVD | LOS ANGELES | CA | US | 90010 | INTERCONNECTION AGREEMENT - SOLAR PV | 11/17/2017 | – |
| ARAMARK UNIFORM & CAREER APPAREL LLC | 1026506 | CCNGSA_00940 | PACIFIC GAS AND ELECTRIC COMPANY | 1419 NATIONAL DRIVE | SACRAMENTO | CA | US | 95834 | NATURAL GAS SERVICE AGREEMENT | 2/1/2015 | – |
| ARAMARK UNIFORM & CAREER APPAREL LLC | 1026506 | CCNGSA_00941 | PACIFIC GAS AND ELECTRIC COMPANY | 1419 NATIONAL DRIVE | SACRAMENTO | CA | US | 95834 | NATURAL GAS SERVICE AGREEMENT | 2/1/2015 | – |
| ARAMARK UNIFORM & CAREER APPAREL LLC | 1026506 | CCNGSA_00942 | PACIFIC GAS AND ELECTRIC COMPANY | 1419 NATIONAL DRIVE | SACRAMENTO | CA | US | 95834 | NATURAL GAS SERVICE AGREEMENT | 2/1/2015 | – |
| ARAMARK UNIFORM & CAREER APPAREL LLC | 1026506 | CCNGSA_00943 | PACIFIC GAS AND ELECTRIC COMPANY | 1419 NATIONAL DRIVE | SACRAMENTO | CA | US | 95834 | NATURAL GAS SERVICE AGREEMENT | 2/1/2015 | – |
| ARB INC | 1000947 | SRCAMA_C11910_00174 | PACIFIC GAS AND ELECTRIC COMPANY | 26000 COMMERCECENTER DRIVE | LAKE FOREST | CA | US | 92630 | CONTRACT CHANGE ORDER NO 3 - NATURAL GAS CONSTRUCTION SERVICES (ALLIANCE AGREEMENT) | 2/17/2020 | – |
| ARB INC | 1000947 | SRCASU_C11042_00483 | PACIFIC GAS AND ELECTRIC COMPANY | 26000 COMMERCECENTER DRIVE | LAKE FOREST | CA | US | 92630 | CWA C11042 ARB INC S-875 ENRICO STATION PHYSICAL SECURITY SLS4 | 10/8/2018 | – |
| ARB INC | 1000947 | SRCASU_C12887_03030 | PACIFIC GAS AND ELECTRIC COMPANY | 26000 COMMERCECENTER DRIVE | LAKE FOREST | CA | US | 92630 | CWA C12887 ARB CAL WATER REPLACE D-RTU A7GD | 12/19/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ARB INC | 1000947 | SRCASU_C4596_02830 | PACIFIC GAS AND ELECTRIC COMPANY | 26000 COMMERCECENTER DRIVE | LAKE FOREST | CA | US | 92630 | CWA ARB C4596 2018 DIGS BPO CONSTR AND INSPECTION SVCS BAI1 | 2/9/2018 | – |
| ARB INC | 1000947 | SRCASU_C8852_00482 | PACIFIC GAS AND ELECTRIC COMPANY | 26000 COMMERCECENTER DRIVE | LAKE FOREST | CA | US | 92630 | CWA C8852 ARB MONTA VISTA 230KV BUS UPGRADE PROJECT FPD3 | 6/18/2018 | – |
| ARB INC | 1000947 | SRCPOS_2700011478 | PACIFIC GAS AND ELECTRIC COMPANY | 26000 COMMERCECENTER DRIVE | LAKE FOREST | CA | US | 92630 | PURCHASE ORDER #2700011478 DATED 09/15/2017 | 9/15/2017 | 145,022.28 |
| ARB INC | 1000947 | SRCPOS_2700064772 | PACIFIC GAS AND ELECTRIC COMPANY | 26000 COMMERCECENTER DRIVE | LAKE FOREST | CA | US | 92630 | PURCHASE ORDER #2700064772 DATED 02/09/2018 | 2/9/2018 | 7,436,720.87 |
| ARB INC | 1000947 | SRCPOS_2700081198 | PACIFIC GAS AND ELECTRIC COMPANY | 26000 COMMERCECENTER DRIVE | LAKE FOREST | CA | US | 92630 | PURCHASE ORDER #2700081198 DATED 03/15/2018 | 3/15/2018 | 3,806.45 |
| ARB INC | 1000947 | SRCPOS_2700112014 | PACIFIC GAS AND ELECTRIC COMPANY | 26000 COMMERCECENTER DRIVE | LAKE FOREST | CA | US | 92630 | PURCHASE ORDER #2700112014 DATED 05/21/2018 | 5/21/2018 | 1,151,892.35 |
| ARB INC | 1000947 | SRCPOS_2700121755 | PACIFIC GAS AND ELECTRIC COMPANY | 26000 COMMERCECENTER DRIVE | LAKE FOREST | CA | US | 92630 | PURCHASE ORDER #2700121755 DATED 06/12/2018 | 6/12/2018 | 216,249.88 |
| ARB INC | 1000947 | SRCPOS_2700130052 | PACIFIC GAS AND ELECTRIC COMPANY | 26000 COMMERCECENTER DRIVE | LAKE FOREST | CA | US | 92630 | PURCHASE ORDER #2700130052 DATED 06/29/2018 | 6/29/2018 | 201,645.73 |
| ARB INC | 1000947 | SRCPOS_2700132825 | PACIFIC GAS AND ELECTRIC COMPANY | 26000 COMMERCECENTER DRIVE | LAKE FOREST | CA | US | 92630 | PURCHASE ORDER #2700132825 DATED 07/09/2018 | 7/9/2018 | 275,214.30 |
| ARB INC | 1000947 | SRCPOS_2700159085 | PACIFIC GAS AND ELECTRIC COMPANY | 26000 COMMERCECENTER DRIVE | LAKE FOREST | CA | US | 92630 | PURCHASE ORDER #2700159085 DATED 09/05/2018 | 9/5/2018 | 59,405.00 |
| ARB INC | 1000947 | SRCPOS_2700172563 | PACIFIC GAS AND ELECTRIC COMPANY | 26000 COMMERCECENTER DRIVE | LAKE FOREST | CA | US | 92630 | PURCHASE ORDER #2700172563 DATED 10/03/2018 | 10/3/2018 | 50,814.50 |
| ARB INC | 1000947 | SRCPOS_2700174842 | PACIFIC GAS AND ELECTRIC COMPANY | 26000 COMMERCECENTER DRIVE | LAKE FOREST | CA | US | 92630 | PURCHASE ORDER #2700174842 DATED 10/08/2018 | 10/8/2018 | 31,363.64 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ARB INC | 1000947 | SRCPOS_2700179784 | PACIFIC GAS AND ELECTRIC COMPANY | 26000 COMMERCECENTER DRIVE | LAKE FOREST | CA | US | 92630 | PURCHASE ORDER #2700179784 DATED 10/17/2018 | 10/17/2018 | 1,202,047.71 |
| ARB INC | 1000947 | SRCPOS_2700207541 | PACIFIC GAS AND ELECTRIC COMPANY | 26000 COMMERCECENTER DRIVE | LAKE FOREST | CA | US | 92630 | PURCHASE ORDER #2700207541 DATED 12/17/2018 | 12/17/2018 | 571,654.78 |
| ARB INC | 1000947 | SRCPOS_2700219163 | PACIFIC GAS AND ELECTRIC COMPANY | 26000 COMMERCECENTER DRIVE | LAKE FOREST | CA | US | 92630 | PURCHASE ORDER #2700219163 DATED 01/16/2019 | 1/16/2019 | 2,599.53 |
| ARB, INC. | 1000947 | SRCDAL_00298 | PACIFIC GAS AND ELECTRIC COMPANY | 26000 COMMERCECENTER DRIVE | LAKE FOREST | CA | US | 92630 | CONTRACT (LONG FORM) - MSA - NATURAL GAS TRANSMISSION CONSTRUCTION SERVICES CONTRACT | 9/28/2018 | – |
| ARBOR TREE SURGERY COMPANY | 1023164 | CRPSECLIC1_05648 | PACIFIC GAS AND ELECTRIC COMPANY | 802 PASO ROBLES ST | PASO ROBLES | CA | US | 93446 | MASTER AGREEMENT - XXMA010458 | | – |
| ARBORMETRICS SOLUTIONS, INC. | 1000951 | SRCDAL_00330 | PACIFIC GAS AND ELECTRIC COMPANY | 224 THOMPSON STREET | HENDERSONVILLE | NC | US | 28792 | CONTRACT WORK AUTHORIZATION - ATTACHMENT C - SAMPLE CWA | | – |
| ARBUCKLE MOUNTAIN HYDRO, LLC | 1000953 | EPPEMCL_33R407RM | PACIFIC GAS AND ELECTRIC COMPANY | 429 CLINTON AVENUE | ROSEVILLE | CA | US | 95678 | EMCL AGREEMENT | 1/9/2017 | 4,336.77 |
| ARC ALTERNATIVES | 1020422 | CCOTH_03651 | PACIFIC GAS AND ELECTRIC COMPANY | RD 79 .25M E .5M S/ I-80 | DAVIS | CA | US | 95616 | UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - SBD WHOLE BUILDING | 10/24/2016 | – |
| ARC SAN JOAQUIN,INC - 41 W YOKUTS AVE | 1019266 | CCOTH_02258 | PACIFIC GAS AND ELECTRIC COMPANY | 41 W YOKUTS AVE | STOCKTON | CA | US | 95207 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/31/2016 | – |
| ARC SAN JOAQUIN,INC - 41 W YOKUTS AVE - STOCKTON | 1019266 | CCOTH_02308 | PACIFIC GAS AND ELECTRIC COMPANY | 41 W YOKUTS AVE. | STOCKTON | CA | US | 95207 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/30/2016 | – |
| ARCADIAN GROUP | 1018253 | CCOTH_01063 | PACIFIC GAS AND ELECTRIC COMPANY | 1447 BALHAN DR | CONCORD | CA | US | 94521 | EVCN | 1/23/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ARCADIS US INC | 1000957 | SRCASU_C10665_01902 | PACIFIC GAS AND ELECTRIC COMPANY | 630 PLAZA DRIVE | HIGHLAND RANCH | CO | US | 80129 | CWA C10665 ARCADIS US INC. TOPOCK REMEDY CONSTRUCTION EJA9 | 9/18/2018 | - |
| ARCADIS US INC | 1000957 | SRCASU_C8128_01901 | PACIFIC GAS AND ELECTRIC COMPANY | 630 PLAZA DRIVE | HIGHLAND RANCH | CO | US | 80129 | CWA C8128 ARCADIS US INC. TOPOCK CONSTRUCTION PROJECT EJA9 | 6/7/2018 | - |
| ARCADIS US INC | 1000957 | SRCPOS_2700090287 | PACIFIC GAS AND ELECTRIC COMPANY | 630 PLAZA DRIVE | HIGHLAND RANCH | CO | US | 80129 | PURCHASE ORDER #2700090287 DATED 04/05/2018 | 4/5/2018 | 51,151.00 |
| ARCADIS US INC | 1000957 | SRCPOS_2700109964 | PACIFIC GAS AND ELECTRIC COMPANY | 630 PLAZA DRIVE | HIGHLAND RANCH | CO | US | 80129 | PURCHASE ORDER #2700109964 DATED 05/16/2018 | 5/16/2018 | 5,060.80 |
| ARCADIS US INC | 1000957 | SRCPOS_2700134789 | PACIFIC GAS AND ELECTRIC COMPANY | 630 PLAZA DRIVE | HIGHLAND RANCH | CO | US | 80129 | PURCHASE ORDER #2700134789 DATED 07/12/2018 | 7/12/2018 | 10,363.37 |
| ARCADIS US INC | 1000957 | SRCPOS_2700137422 | PACIFIC GAS AND ELECTRIC COMPANY | 630 PLAZA DRIVE | HIGHLAND RANCH | CO | US | 80129 | PURCHASE ORDER #2700137422 DATED 07/18/2018 | 7/18/2018 | 21,340.28 |
| ARCADIS US INC | 1000957 | SRCPOS_2700187021 | PACIFIC GAS AND ELECTRIC COMPANY | 630 PLAZA DRIVE | HIGHLAND RANCH | CO | US | 80129 | PURCHASE ORDER #2700187021 DATED 10/31/2018 | 10/31/2018 | 6,519.39 |
| ARCADIS US INC | 1000957 | SRCPOS_2700188812 | PACIFIC GAS AND ELECTRIC COMPANY | 630 PLAZA DRIVE | HIGHLAND RANCH | CO | US | 80129 | PURCHASE ORDER #2700188812 DATED 11/05/2018 | 11/5/2018 | 9,616.90 |
| ARCADIS US INC | 1000957 | SRCPOS_2700190587 | PACIFIC GAS AND ELECTRIC COMPANY | 630 PLAZA DRIVE | HIGHLAND RANCH | CO | US | 80129 | PURCHASE ORDER #2700190587 DATED 11/07/2018 | 11/7/2018 | 18,817.80 |
| ARCADIS US INC | 1000957 | SRCPOS_2700193224 | PACIFIC GAS AND ELECTRIC COMPANY | 630 PLAZA DRIVE | HIGHLAND RANCH | CO | US | 80129 | PURCHASE ORDER #2700193224 DATED 11/14/2018 | 11/14/2018 | 6,196.30 |
| ARCADIS US INC | 1000957 | SRCPOS_2700193293 | PACIFIC GAS AND ELECTRIC COMPANY | 630 PLAZA DRIVE | HIGHLAND RANCH | CO | US | 80129 | PURCHASE ORDER #2700193293 DATED 11/14/2018 | 11/14/2018 | 217,857.60 |
| ARCADIS US INC | 1000957 | SRCPOS_2700198779 | PACIFIC GAS AND ELECTRIC COMPANY | 630 PLAZA DRIVE | HIGHLAND RANCH | CO | US | 80129 | PURCHASE ORDER #2700198779 DATED 11/29/2018 | 11/29/2018 | 14,448.87 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ARCADIS US INC | 1000957 | SRCPOS_2700204460 | PACIFIC GAS AND ELECTRIC COMPANY | 630 PLAZA DRIVE | HIGHLAND RANCH | CO | US | 80129 | PURCHASE ORDER #2700204460 DATED 12/10/2018 | 12/10/2018 | 6,053.30 |
| ARCADIS US INC | 1000957 | SRCPOS_2700209310 | PACIFIC GAS AND ELECTRIC COMPANY | 630 PLAZA DRIVE | HIGHLAND RANCH | CO | US | 80129 | PURCHASE ORDER #2700209310 DATED 12/19/2018 | 12/19/2018 | 330.00 |
| ARCADIS US INC | 1000957 | SRCPOS_2700209381 | PACIFIC GAS AND ELECTRIC COMPANY | 630 PLAZA DRIVE | HIGHLAND RANCH | CO | US | 80129 | PURCHASE ORDER #2700209381 DATED 12/19/2018 | 12/19/2018 | 2,090.75 |
| ARCADIS US INC. | 1000957 | SRCDAL_C1137_00346 | PACIFIC GAS AND ELECTRIC COMPANY | 630 PLAZA DRIVE | HIGHLAND RANCH | CO | US | 80129 | CONTRACT CHANGE ORDER NO 3 - ENVIRONMENTAL LICENSING PERMITTING AND COMPLIANCE SERVICES | 2/14/2020 | – |
| ARCATA FIRE PROT DIST - 2125 CENTRAL AVE | 1018821 | CCOTH_01725 | PACIFIC GAS AND ELECTRIC COMPANY | 2149 CENTRAL AVE | MCKINLEYVILLE | CA | US | 95519 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/15/2017 | – |
| ARCATA FIRE PROTECT DIST | 1018707 | CCOTH_01583 | PACIFIC GAS AND ELECTRIC COMPANY | 905 6TH STREET | ARCATA | CA | US | 95521 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/20/2015 | – |
| ARCATA PROFLOOR INC | 1018839 | CCOTH_01747 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 66 | ARCATA | CA | US | 95518 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/24/2017 | – |
| ARCATA, CITY OF | 1002888 | CCCRSOT_00011 | PACIFIC GAS AND ELECTRIC COMPANY | 736 F ST | ARCATA | CA | US | 95521 | STORM DRAIN AGREEMENT | | – |
| ARCH INSURANCE (BERMUDA) | 1016967 | CRPSECLG_00127 | PACIFIC GAS AND ELECTRIC COMPANY | 100 PITTS BAY ROAD | PEMBROKE | | BM | HM 08 | COMMON PURPOSE AND CONFIDENTIALITY AGREEMENT/BUTTE | 6/6/2016 | – |
| ARCHER DANIELS MIDLAND COMPANY | 1026141 | CCNGSA_00369 | PACIFIC GAS AND ELECTRIC COMPANY | 3390 S. CHESTNUT AVE. | FRESNO | CA | US | 93725 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| ARCOS LLC | 1000968 | SRCASU_C1985_00349 | PACIFIC GAS AND ELECTRIC COMPANY | 445 HUTCHINSON AVE STE 700 | COLUMBUS | OH | US | 43235 | ARCOS WORK ORDER NO. 0100 | 8/24/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ARDAGH METAL BEVERAGE USA INC | 1026560 | CCNGSA_01104 | PACIFIC GAS AND ELECTRIC COMPANY | 2433 CROCKER CIRCLE | FAIRFIELD | CA | US | 94533 | NATURAL GAS SERVICE AGREEMENT | 9/1/2017 | – |
| ARDEN WOOD BENEVOLENT ASSOC. | 1016423 | EPPEMCL_02C047 | PACIFIC GAS AND ELECTRIC COMPANY | 445 WAWONA STREET | SAN FRANCISCO | CA | US | 94116 | EMCL AGREEMENT | 9/4/1987 | – |
| ARDEN WOOD BENEVOLENT ASSOCIATION | 1016423 | CCNGSA_00192 | PACIFIC GAS AND ELECTRIC COMPANY | 445 WAWONA STREET | SAN FRANCISCO | CA | US | 94116 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| AREIAS,DENNIS S/W HENRYMILLER AVE WS | 1019004 | CCOTH_01939 | PACIFIC GAS AND ELECTRIC COMPANY | 13315 BAKER RD | LOS BANOS | CA | US | 93635 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/19/2017 | – |
| ARES ENERGY INVESTORS FUND V LP | 1017166 | POWGEN_00059 | PACIFIC GAS AND ELECTRIC COMPANY | 63 KENDRICK STREET SUITE 101 | NEEDHAM | MA | US | 02494 | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT (POTTER | 9/19/2018 | – |
| ARGO RE LTD. | 1017537 | CRPSECLG_00147 | PG&E CORPORATION | BAHNHOFSTRASSE 10 | ZURICH | | CH | 8001 | NORTHERN CALIFORNIA COMMON INTEREST AND CONFIDENTIALITY | 10/16/2018 | – |
| ARGO REINSURANCE | 1017519 | CRPSECLG_00128 | PACIFIC GAS AND ELECTRIC COMPANY | 90 PITTS BAY ROAD | PEMBROKE | | BM | HM 08 | COMMON PURPOSE AND CONFIDENTIALITY AGREEMENT/BUTTE | 10/28/2015 | – |
| ARHAR, JOHN HENRY | 1020664 | HRAGMT_00053 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/6/2018 | – |
| ARHAR, PAULA | 1021729 | HRAGMT_01118 | PACIFIC GAS AND ELECTRIC COMPANY | 4340 OLD SANTA FE ROAD | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 3/5/2018 | – |
| ARIEL PROPERTY COMPANY LLC - 210 MASON CIR | 1018331 | CCOTH_01177 | PACIFIC GAS AND ELECTRIC COMPANY | 3479 NW YEON AVE | PORTLAND | OR | US | 97210 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/25/2018 | – |
| ARIEL ZUCKER | 1017873 | CCOTH_00498 | PACIFIC GAS AND ELECTRIC COMPANY | 2832 STANTON ST | BERKELEY | CA | US | 94702 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/19/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ARIZONA DEPARTMENT OF ENVIRONMENTAL QUALITY | 1013908 | CRPSECLM_00261 | PACIFIC GAS AND ELECTRIC COMPANY | 1110 WEST WASHINGTON STREET | PHOENIX | AZ | US | 85007 | VOLUNTARY REMEDIATION PROGRAM AGREEMENT WITH ARIZONA DEPARTMENT OF ENVIRONMENTAL QUALITY | 2/20/2007 | – |
| ARIZONA LAND APPRECIATION FUND INCORPORATED, FIRST NATIONAL CITY BANK,WELLS | 1023111 | CRPSECLIC1_05529 | PACIFIC GAS AND ELECTRIC COMPANY | 420 MONTGOMERY ST | SAN FRANCISCO | CA | US | 94104 | MASTER AGREEMENT - XXMA010217 | | – |
| ARIZONA PUBLIC SERVICE | 1016499 | EPPEMCL_33B002 | PACIFIC GAS AND ELECTRIC COMPANY | 400 NORTH 5TH STREET | PHOENIX | AZ | US | 85004 | EMCL AGREEMENT | 1/1/2003 | – |
| ARIZONA PUBLIC SERVICE | 1016499 | EPPEMCL_33B044 | PACIFIC GAS AND ELECTRIC COMPANY | 400 NORTH 5TH STREET | PHOENIX | AZ | US | 85004 | EMCL AGREEMENT | 12/26/2002 | – |
| ARIZONA PUBLIC SERVICE | 1016499 | EPPEMCL_33T010 | PACIFIC GAS AND ELECTRIC COMPANY | 400 NORTH 5TH STREET | PHOENIX | AZ | US | 85004 | EMCL AGREEMENT | 1/24/2008 | – |
| ARLINGTON WIND POWER PROJECT, LLC | 8880022 | EPPEMCL_33R045 | PACIFIC GAS AND ELECTRIC COMPANY | 808 TRAVIS STREET SUITE 700 | HOUSTON | TX | US | 77002 | EMCL AGREEMENT | 5/28/2008 | 1,056,161.49 |
| ARM ENERGY MANAGEMENT, LLC | 1017374 | GASOPS_00070 | PACIFIC GAS AND ELECTRIC COMPANY | 20329 STATE HIGHWAY 249 FLOOR 4 | HOUSTON | TX | US | 77070 | GAS TRANSMISSION SERVICE AGREEMENT | 1/23/2018 | – |
| ARM ENERGY MANAGEMENT, LLC | 1017374 | GASOPS_00301 | PACIFIC GAS AND ELECTRIC COMPANY | 20329 STATE HIGHWAY 249 FLOOR 4 | HOUSTON | TX | US | 77070 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 1/22/2018 | – |
| ARMOUR, WAYNE | 1021229 | HRAGMT_00618 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/18/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ARMSTRONG PETROLEUM | 1017481 | GASOPS_00258 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 1547 | NEWPORT BEACH | CA | US | 92659 | CALIFORNIA PRODUCTION INTERCONNECTION AND OPERATING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND ARMSTRONG | 6/11/2015 | − |
| ARMSTRONG, BRUCE ALLEN | 1021347 | HRAGMT_00736 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | − |
| ARMY CORPS OF ENGINEERS | 1022681 | CRPSECLIC1_00656 | PACIFIC GAS AND ELECTRIC COMPANY | 441 G STREET NW | WASHINGTON | DC | US | 20314-1000 | PERMIT - XXMA010400 | | − |
| ARMY CORPS OF ENGINEERS | 1022681 | CRPSECLIC1_03334 | PACIFIC GAS AND ELECTRIC COMPANY | 441 G STREET NW | WASHINGTON | DC | US | 20314-1000 | PERMIT - XXSF002949 | | − |
| ARMY CORPS OF ENGINEERS | 1022681 | CRPSECLIC1_03335 | PACIFIC GAS AND ELECTRIC COMPANY | 441 G STREET NW | WASHINGTON | DC | US | 20314-1000 | PERMIT - XXSF002953 | | − |
| ARMY CORPS OF ENGINEERS | 1022681 | CRPSECLIC1_03336 | PACIFIC GAS AND ELECTRIC COMPANY | 441 G STREET NW | WASHINGTON | DC | US | 20314-1000 | PERMIT - XXSF003020 | | − |
| AROS, ERIC | 1021839 | HRAGMT_01228 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | − |
| ARRENDONDO, JOSE N | 1022573 | CRPSECLM_00062 | PACIFIC GAS AND ELECTRIC COMPANY | 23690 ALCUDIA RD | HINKLEY | CA | US | 92347 | EIR BASELINE SAMPLING AGREEMENT | 7/25/2014 | − |
| ARROW DRILLERS INC | 1001027 | SRCPOS_2700061424 | PACIFIC GAS AND ELECTRIC COMPANY | 1850 DIESEL DRIVE | SACRAMENTO | CA | US | 95838 | PURCHASE ORDER #2700061424 DATED 02/02/2018 | 2/2/2018 | 58,910.96 |
| ARROW DRILLERS INC DBA ARROW CONSTRUCTION | 1001027 | SRCDAL_C2534_00371 | PACIFIC GAS AND ELECTRIC COMPANY | 1850 DIESEL DRIVE | SACRAMENTO | CA | US | 95838 | CONTRACT CHANGE ORDER NO 4 - HORIZONTAL DIRECTIONAL DRILLING | 12/19/2020 | − |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ARSENE, ALEX RAFFY | 1021576 | HRAGMT_00965 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | - |
| ARTHUR JEN | 1018108 | CCOTH_00801 | PACIFIC GAS AND ELECTRIC COMPANY | 46101 FREMONT BLVD. | FREMONT | CA | US | 94538 | EVCN | 6/19/2018 | - |
| ARTHUR N CLEMENS JR TRUST | 1001049 | CCCRSLS_00043 | PACIFIC GAS AND ELECTRIC COMPANY | 401 ORANGE AVE | RIPON | CA | US | 95366 | REAL PROPERTY LEASE - MANTECA CSO | | - |
| ARTHUR, PETER FEBO | 1021281 | HRAGMT_00670 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/18/2018 | - |
| ARUP NORTH AMERICA, LTD | 1001056 | CCOTH_03443 | PACIFIC GAS AND ELECTRIC COMPANY | 560 MISSION STREET SUITE 700 | SAN FRANCISCO | CA | US | 94105 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 8/26/2013 | - |
| ARUP NORTH AMERICA, LTD. | 1001056 | CCOTH_03441 | PACIFIC GAS AND ELECTRIC COMPANY | 560 MISSION SUITE 700 | SAN FRANCISCO | CA | US | 94105 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 6/10/2013 | - |
| ARUP NORTH AMERICA, LTD. | 1001056 | CCOTH_03442 | PACIFIC GAS AND ELECTRIC COMPANY | 560 MISSION SUITE 700 | SAN FRANCISCO | CA | US | 94105 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 8/26/2013 | - |
| ARVIN EDISON WATER STORAGE DISTRICT | 1023028 | CRPSECLIC1_05351 | PACIFIC GAS AND ELECTRIC COMPANY | 20401 BEAR MOUNTAIN BOULEVARD | ARVIN | CA | US | 93203-0175 | MASTER AGREEMENT - XXMA010077 | | - |
| ASB FORTUNE | 1017805 | CCOTH_00162 | PACIFIC GAS AND ELECTRIC COMPANY | 2001 FORTUNE DR. DON JENKINS | SAN JOSE | CA | US | 95131 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 4/1/2016 | - |
| ASB FORTUNE DATA CENTERS LLC | 1017803 | CCOTH_00160 | PACIFIC GAS AND ELECTRIC COMPANY | 2001 FORTUNE DR. | SAN JOSE | CA | US | 95131 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 12/23/2016 | - |
| ASCENDANT STRATEGY MANAGEMENT | 1001062 | SRCAST_C95_00961 | PACIFIC GAS AND ELECTRIC COMPANY | 75 ARLINGTON ST 5TH FL | BOSTON | MA | US | 02116 | ASCENDANT STRATEGY MANAGEMENT | 11/14/2013 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ASEC INC | 1001064 | SRCAST_C13480_01014 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 6895 | BRECKENRIDGE | CO | US | 80424 | SAA C13480 BIRDS LANDING SS-CONTRA COSTA PP 230KV' | 1/31/2019 | – |
| ASH STREET GREEN PARTNERS LLC | 1018617 | CCOTH_01481 | PACIFIC GAS AND ELECTRIC COMPANY | 4021 BERESFORD STREET | SAN MATEO | CA | US | 94403 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/14/2016 | – |
| ASHBROOK, BRIAN KELLY | 1021547 | HRAGMT_00936 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| ASHBURY MARKET INC - 179 STARLITE ST | 1019964 | CCOTH_03009 | PACIFIC GAS AND ELECTRIC COMPANY | 3334 SWETZER RD | LOOMIS | CA | US | 95650 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/26/2018 | – |
| ASHFORD, DARREN SPENCER | 1020962 | HRAGMT_00351 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/22/2018 | – |
| ASHIQ JAVID AND KHALIDA JAVID | 1001068 | CRPSECLM_00149 | PACIFIC GAS AND ELECTRIC COMPANY | 19150 N. RAY ROAD | LODI | CA | US | 95242 | SECOND AMENDMENT TO ENTRY AGREEMENT | 10/22/2016 | – |
| ASHWIN MATHEW | 1017948 | CCOTH_00592 | PACIFIC GAS AND ELECTRIC COMPANY | 2812 ESMOND AVE | RICHMOND | CA | US | 94804 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/19/2019 | – |
| ASKIM, LEE | 1022061 | HRAGMT_01452 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE STREET | SAN FRANCISCO | CA | US | 94105 | AGREEMENT | 12/5/2017 | – |
| ASPECT SOFTWARE INC | 1001101 | SRCAST_C167_01260 | PACIFIC GAS AND ELECTRIC COMPANY | 300 APOLLO DR | CHELMSFORD | MA | US | 01824 | ASPECT SOFTWARE INC. R3 4600012378 | 10/27/2008 | – |
| ASPEN ENTERPRISES | 1022085 | CCNGSA_00356 | PACIFIC GAS AND ELECTRIC COMPANY | 894 CASSERLY RD | WATSONVILLE | CA | US | 95076 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| ASPEN ENTERPRISES | 1022085 | GASOPS_00302 | PACIFIC GAS AND ELECTRIC COMPANY | 894 CASSERLY RD | WATSONVILLE | CA | US | 95076 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 3/21/2012 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ASPHALT TERMINALS LLC | 1026591 | CCNGSA_01161 | PACIFIC GAS AND ELECTRIC COMPANY | 10090 WATERMAN ROAD | ELK GROVE | CA | US | 95624 | NATURAL GAS SERVICE AGREEMENT | 9/1/2018 | – |
| ASPIRATION SOLAR G LLC | 1001107 | EPPEMCL_33R376 | PACIFIC GAS AND ELECTRIC COMPANY | 2180 SOUTH 1300 EAST SUITE 600 | SALT LAKE CITY | UT | US | 84106 | EMCL AGREEMENT | 3/23/2015 | 55,820.15 |
| ASPIRATION SOLAR G, LLC | 1001107 | ELCOPS4_00110 | PACIFIC GAS AND ELECTRIC COMPANY | 2180 SOUTH 1300 EAST, SUITE 600 | SALT LAKE CITY | UT | US | 84106 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 12/19/2013 | – |
| ASPLUNDH TREE EXPERT COMPANY | 1001110 | CRPSECLIC1_05640 | PACIFIC GAS AND ELECTRIC COMPANY | 708 BLAIR MILL ROAD | WILLOW GROVE | PA | US | 19090 | MASTER AGREEMENT - XXMA010453 | | |
| ASPLUNDH TREE EXPERT COMPANY | 1001110 | CRPSECLIC1_05647 | PACIFIC GAS AND ELECTRIC COMPANY | 708 BLAIR MILL ROAD | WILLOW GROVE | PA | US | 19090 | MASTER AGREEMENT - XXMA010457 | | – |
| ASQUITH, CRISTOFORO | 1021816 | HRAGMT_01205 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/17/2018 | – |
| ASSEMBLY OF GOD CHURCH - 207 PILGRIM WAY | 1019310 | CCOTH_02307 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 1479 | ARROYO GRANDE | CA | US | 93421 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/31/2017 | – |
| ASSEMI GROUP | 1020257 | CCOTH_03375 | PACIFIC GAS AND ELECTRIC COMPANY | 1396 W. HERNDON AVE SUITE 110 | FRESNO | CA | US | 93711 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 7/3/2018 | – |
| ASSETWORKS LLC | 1001115 | SRCAST_C27_00815 | PACIFIC GAS AND ELECTRIC COMPANY | 998 OLD EAGLE SCHOOL RD STE 12 | WAYNE | PA | US | 19087 | ASSETWORKS FLEET SW AND SVCS.FMRLY2500186 670 | 7/15/2011 | – |
| ASSOCIATED COFFEE (OAKLAND OFFICE) | 1017503 | CRPSECEA_00005 | PACIFIC GAS AND ELECTRIC COMPANY | 600 MCCORMICK STREET | SAN LEANDRO | CA | US | 94577 | WATER COOLER | | – |
| ASSOCIATED ELECTRIC & GAS INSURANCE SERVICES, LIMITED | 1016947 | CRPSECLG_00143 | PG&E CORPORATION | 1 CHURCH STREET FOURTH FLOOR | HAMILTON | | BM | HM 11 | NORTHERN CALIFORNIA COMMON INTEREST AND CONFIDENTIALITY | 12/19/2017 | |
| ASSOCIATED FEED & SUPPLY | 1022086 | CCNGSA_00039 | PACIFIC GAS AND ELECTRIC COMPANY | 4636 GEER RD | HUGHSON | CA | US | 95326 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSOCIATED FEED & SUPPLY | 1022086 | CCNGSA_00727 | PACIFIC GAS AND ELECTRIC COMPANY | 4636 GEER RD | HUGHSON | CA | US | 95326 | NATURAL GAS SERVICE AGREEMENT | 1/1/2005 | – |
| ASSOCIATED FEED & SUPPLY | 1022086 | CCNGSA_00728 | PACIFIC GAS AND ELECTRIC COMPANY | 4636 GEER RD | HUGHSON | CA | US | 95326 | NATURAL GAS SERVICE AGREEMENT | 1/1/2005 | – |
| ASSOCIATED FEED & SUPPLY | 1022086 | GASOPS_00303 | PACIFIC GAS AND ELECTRIC COMPANY | 4636 GEER RD | HUGHSON | CA | US | 95326 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 6/23/2016 | – |
| ASSOCIATED FEED & SUPPLY | 1022086 | GASOPS_00304 | PACIFIC GAS AND ELECTRIC COMPANY | 4636 GEER RD | HUGHSON | CA | US | 95326 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 6/23/2016 | – |
| ASSOCIATED FEED & SUPPLY | 1022086 | GASOPS_00305 | PACIFIC GAS AND ELECTRIC COMPANY | 4636 GEER RD | HUGHSON | CA | US | 95326 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 6/23/2016 | – |
| ASSURX INC | 1001132 | SRCAST_C181_00893 | PACIFIC GAS AND ELECTRIC COMPANY | 18525 SUTTER BLVD STE 150 | MORGAN HILL | CA | US | 95037 | ASSURX SLA CATSWEB | 10/27/2008 | – |
| ASSURX, INC | 1001132 | SRCDAL_00396 | PACIFIC GAS AND ELECTRIC COMPANY | 18525 SUTTER BOULEVARD SUITE 150 | MORGAN HILL | CA | US | 95037 | CATSWEB SUPPORT AND CONSULTING AGREEMENT | 10/24/2008 | – |
| ASTOUND BROADBAND ("ASTOUND") NOW WAVEBRAND | 1017321 | ITTELE_00069 | PACIFIC GAS AND ELECTRIC COMPANY | 401 KIRKLAND PARKPLACE | KIRKLAND | WA | US | 98033 | MASTER SERVICES AGREEMENT FOR (8-10 CIRCUITS INCLUDING DARK FIBER) | 11/11/2010 | – |
| AT&T CORPORATION | 1001138 | ITTELE_00003 | PACIFIC GAS AND ELECTRIC COMPANY | 1 AT&T WAY | BEDMINSTER | NJ | US | 07921-0752 | AT&T INTRASTATE ILEC NETWORK SERVICE DISCOUNT PRICING SCHEDULE (MDA) | 1/18/2016 | – |
| AT&T CORPORATION | 1001138 | ITTELE_00005 | PACIFIC GAS AND ELECTRIC COMPANY | 1 AT&T WAY | BEDMINSTER | NJ | US | 07921-0752 | AT&T IP FLEXIBLE REACH AND AT&T IP TOLL-FREE PRICING SCHEDULE (BVOIP) | 1/18/2016 | – |
| AT&T CORPORATION | 1001138 | ITTELE_00006 | PACIFIC GAS AND ELECTRIC COMPANY | 1 AT&T WAY | BEDMINSTER | NJ | US | 07921-0752 | AT&T VPN SERVICE PRICING ADDENDUM (AVPN) | 1/18/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AT&T CORPORATION | 1001138 | ITTELE_00007 | PACIFIC GAS AND ELECTRIC COMPANY | 1 AT&T WAY | BEDMINSTER | NJ | US | 07921-0752 | AT&T INTEGRATED DATA SERVCIE PRICING SCHEDULE (IDS) | 1/18/2016 | – |
| AT&T CORPORATION | 1001138 | ITTELE_00009 | PACIFIC GAS AND ELECTRIC COMPANY | 1 AT&T WAY | BEDMINSTER | NJ | US | 07921-0752 | AMENDMENT TO IDS | 5/20/2016 | |
| AT&T CORPORATION | 1001138 | ITTELE_00010 | PACIFIC GAS AND ELECTRIC COMPANY | 1 AT&T WAY | BEDMINSTER | NJ | US | 07921-0752 | AT&T WIRELINE 6 MONTH EXTENSION | 1/18/2019 | |
| AT&T CORPORATION | 1001138 | ITTELE_00011 | PACIFIC GAS AND ELECTRIC COMPANY | 208 S. AKARD STREET, SUITE 2954 | DALLAS | TX | US | 75202 | AT&T VIRTUAL PRIVATE NETWORK SERVICE (PEERING CONNECTION W/TCS) | 1/24/2017 | – |
| AT&T CORPORATION | 1001138 | ITTELE_00074 | PACIFIC GAS AND ELECTRIC COMPANY | 1 AT&T WAY | BEDMINSTER | NJ | US | 07921-0752 | AT&T BUSINESS VOICE OVER IP ("BVOIP") PRICING SCHEDULE AT&T | 12/30/2019 | – |
| AT&T CORPORATION | 1001138 | ITTELE_00075 | PACIFIC GAS AND ELECTRIC COMPANY | 1 AT&T WAY | BEDMINSTER | NJ | US | 07921-0752 | AT&T BUSINESS NETWORK SERVICE PRICING SCHEDULE | 12/30/2019 | |
| AT&T CORPORATION | 1001138 | ITTELE_00076 | PACIFIC GAS AND ELECTRIC COMPANY | 1 AT&T WAY | BEDMINSTER | NJ | US | 07921-0752 | AT&T VPN SERVICE PRICING ADDENDUM | 12/30/2019 | – |
| AT&T SERVICES INC | 1001138 | CCNGSA_01035 | PACIFIC GAS AND ELECTRIC COMPANY | 1121 JEFFERSON AVE | REDWOOD CITY | CA | US | 94063 | NATURAL GAS SERVICE AGREEMENT | 9/1/2016 | – |
| AT&T SERVICES INC | 1001138 | CCNGSA_01037 | PACIFIC GAS AND ELECTRIC COMPANY | 1101 SAN MATEO AVE | SAN BRUNO | CA | US | 94066 | NATURAL GAS SERVICE AGREEMENT | 9/1/2016 | – |
| AT&T SERVICES INC | 1001138 | CCNGSA_01038 | PACIFIC GAS AND ELECTRIC COMPANY | 1121 JEFFERSON AVE | REDWOOD CITY | CA | US | 94063 | NATURAL GAS SERVICE AGREEMENT | 9/1/2016 | – |
| AT&T SERVICES INC | 1001138 | CCNGSA_01041 | PACIFIC GAS AND ELECTRIC COMPANY | 1121 JEFFERSON AVE | REDWOOD CITY | CA | US | 94063 | NATURAL GAS SERVICE AGREEMENT | 10/1/2016 | – |
| AT&T SERVICES INC | 1001138 | CCNGSA_01044 | PACIFIC GAS AND ELECTRIC COMPANY | 1121 JEFFERSON AVE | REDWOOD CITY | CA | US | 94063 | NATURAL GAS SERVICE AGREEMENT | 4/1/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AT&T SERVICES INC | 1001138 | CCNGSA_01045 | PACIFIC GAS AND ELECTRIC COMPANY | 1121 JEFFERSON AVE | REDWOOD CITY | CA | US | 94063 | NATURAL GAS SERVICE AGREEMENT | 2/14/2017 | – |
| AT&T SERVICES INC | 1001138 | CCNGSA_01046 | PACIFIC GAS AND ELECTRIC COMPANY | 1121 JEFFERSON AVE | REDWOOD CITY | CA | US | 94063 | NATURAL GAS SERVICE AGREEMENT | 1/1/2017 | – |
| AT&T SERVICES INC | 1001138 | CCNGSA_01056 | PACIFIC GAS AND ELECTRIC COMPANY | 1121 JEFFERSON AVE | REDWOOD CITY | CA | US | 94063 | NATURAL GAS SERVICE AGREEMENT | 3/1/2017 | – |
| AT&T SERVICES INC | 1001138 | CCNGSA_01057 | PACIFIC GAS AND ELECTRIC COMPANY | 1101 SAN MATEO AVE | SAN BRUNO | CA | US | 94066 | NATURAL GAS SERVICE AGREEMENT | 3/1/2017 | – |
| AT&T SERVICES INC | 1001138 | CCNGSA_01071 | PACIFIC GAS AND ELECTRIC COMPANY | 1121 JEFFERSON AVE | REDWOOD CITY | CA | US | 94063 | NATURAL GAS SERVICE AGREEMENT | 6/1/2017 | – |
| AT&T SERVICES INC | 1001138 | CCNGSA_01078 | PACIFIC GAS AND ELECTRIC COMPANY | 1121 JEFFERSON AVE | REDWOOD CITY | CA | US | 94063 | NATURAL GAS SERVICE AGREEMENT | 4/18/2017 | – |
| AT&T SERVICES INC | 1001138 | CCNGSA_01079 | PACIFIC GAS AND ELECTRIC COMPANY | 1121 JEFFERSON AVE | REDWOOD CITY | CA | US | 94063 | NATURAL GAS SERVICE AGREEMENT | 4/3/2017 | – |
| AT&T SERVICES INC | 1001138 | CCNGSA_01080 | PACIFIC GAS AND ELECTRIC COMPANY | 1121 JEFFERSON AVE | REDWOOD CITY | CA | US | 94063 | NATURAL GAS SERVICE AGREEMENT | 4/19/2017 | – |
| AT&T SERVICES INC | 1001138 | CCNGSA_01081 | PACIFIC GAS AND ELECTRIC COMPANY | 1121 JEFFERSON AVE | REDWOOD CITY | CA | US | 94063 | NATURAL GAS SERVICE AGREEMENT | 4/13/2017 | – |
| AT&T SERVICES INC | 1001138 | CCNGSA_01091 | PACIFIC GAS AND ELECTRIC COMPANY | 1121 JEFFERSON AVE | REDWOOD CITY | CA | US | 94063 | NATURAL GAS SERVICE AGREEMENT | 5/31/2017 | – |
| AT&T SERVICES INC | 1001138 | CCNGSA_01095 | PACIFIC GAS AND ELECTRIC COMPANY | 1121 JEFFERSON AVE | REDWOOD CITY | CA | US | 94063 | NATURAL GAS SERVICE AGREEMENT | 6/27/2017 | – |
| AT&T SERVICES INC | 1001138 | CCNGSA_01096 | PACIFIC GAS AND ELECTRIC COMPANY | 1121 JEFFERSON AVE | REDWOOD CITY | CA | US | 94063 | NATURAL GAS SERVICE AGREEMENT | 7/18/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AT&T SERVICES INC | 1001138 | CCNGSA_01101 | PACIFIC GAS AND ELECTRIC COMPANY | 1101 SAN MATEO AVE | SAN BRUNO | CA | US | 94066 | NATURAL GAS SERVICE AGREEMENT | 9/1/2017 | – |
| AT&T SERVICES INC | 1001138 | CCNGSA_01103 | PACIFIC GAS AND ELECTRIC COMPANY | 1121 JEFFERSON AVE | REDWOOD CITY | CA | US | 94063 | NATURAL GAS SERVICE AGREEMENT | 7/1/2017 | – |
| AT&T SERVICES INC | 1001138 | CCOTH_00115 | PACIFIC GAS AND ELECTRIC COMPANY | 1121 JEFFERSON AVE | REDWOOD CITY | CA | US | 94063 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 5/30/2018 | – |
| AT&T SERVICES INC. | 1001138 | CCNGSA_00786 | PACIFIC GAS AND ELECTRIC COMPANY | 1755 LOCUST STREET | WALNUT CREEK | CA | US | 94596 | NATURAL GAS SERVICE AGREEMENT | 11/1/2011 | – |
| AT&T SERVICES INC. | 1001138 | CCNGSA_00792 | PACIFIC GAS AND ELECTRIC COMPANY | 1755 LOCUST STREET | WALNUT CREEK | CA | US | 94596 | NATURAL GAS SERVICE AGREEMENT | 12/1/2011 | – |
| AT&T SERVICES INC. | 1001138 | CCNGSA_00804 | PACIFIC GAS AND ELECTRIC COMPANY | 1755 LOCUST STREET | WALNUT CREEK | CA | US | 94596 | NATURAL GAS SERVICE AGREEMENT | 3/21/2012 | – |
| AT&T SERVICES INC. | 1001138 | CCNGSA_00805 | PACIFIC GAS AND ELECTRIC COMPANY | 1755 LOCUST STREET | WALNUT CREEK | CA | US | 94596 | NATURAL GAS SERVICE AGREEMENT | 3/9/2012 | – |
| AT&T SERVICES INC. | 1001138 | CCNGSA_00885 | PACIFIC GAS AND ELECTRIC COMPANY | 1755 LOCUST STREET | WALNUT CREEK | CA | US | 94596 | NATURAL GAS SERVICE AGREEMENT | 1/1/2014 | – |
| AT&T SERVICES INC. | 1001138 | CCNGSA_01086 | PACIFIC GAS AND ELECTRIC COMPANY | 1755 LOCUST STREET | WALNUT CREEK | CA | US | 94596 | NATURAL GAS SERVICE AGREEMENT | 9/1/2017 | – |
| AT&T SERVICES INC. | 1001138 | CCNGSA_01087 | PACIFIC GAS AND ELECTRIC COMPANY | 1755 LOCUST STREET | WALNUT CREEK | CA | US | 94596 | NATURAL GAS SERVICE AGREEMENT | 5/31/2017 | – |
| AT&T SERVICES INC. | 1001138 | CCOTH_00175 | PACIFIC GAS AND ELECTRIC COMPANY | 5001 EXECUTIVE PARKWAY | SAN RAMON | CA | US | 94583 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 9/18/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | 1001138 | CCNRD_00008 | PACIFIC GAS AND ELECTRIC COMPANY | 3851 NORTH FREEWAY BLVD | SACRAMENTO | CA | US | 95834 | MASTER AGREEMENT FOR ISSUANCE OF LICENSES TO TELECOMMUNICATIONS CUSTOMER FOR ATTACHMENT OF ANTENNAS AND RELATED EQUIPMENT | 1/14/2000 | – |
| AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | 1001138 | CCNRD_00023 | PACIFIC GAS AND ELECTRIC COMPANY | 3851 NORTH FREEWAY BLVD | SACRAMENTO | CA | US | 95834 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH AT&T WIRELESS SERVICES OF CALIFORNIA INC. DATED MAY JAN 14 2000 | 7/30/2005 | – |
| AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | 1001138 | CCNRD_00314 | PACIFIC GAS AND ELECTRIC COMPANY | 3851 NORTH FREEWAY BLVD | SACRAMENTO | CA | US | 95834 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH AT&T WIRELESS SERVICES OF CALIFORNIA INC. DATED MAY JAN 14 2000 | 1/27/2001 | – |
| AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | 1001138 | CCNRD_00315 | PACIFIC GAS AND ELECTRIC COMPANY | 3851 NORTH FREEWAY BLVD | SACRAMENTO | CA | US | 95834 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH AT&T WIRELESS SERVICES OF CALIFORNIA INC. DATED MAY JAN 14 2000 | 12/24/2003 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | 1001138 | CCNRD_00316 | PACIFIC GAS AND ELECTRIC COMPANY | 3851 NORTH FREEWAY BLVD | SACRAMENTO | CA | US | 95834 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH AT&T WIRELESS SERVICES OF CALIFORNIA INC. DATED MAY JAN 14 2000 | 10/15/2005 | – |
| AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | 1001138 | CCNRD_00317 | PACIFIC GAS AND ELECTRIC COMPANY | 3851 NORTH FREEWAY BLVD | SACRAMENTO | CA | US | 95834 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH AT&T WIRELESS SERVICES OF CALIFORNIA INC. DATED MAY JAN 14 2000 | 4/28/2001 | – |
| AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | 1001138 | CCNRD_00318 | PACIFIC GAS AND ELECTRIC COMPANY | 3851 NORTH FREEWAY BLVD | SACRAMENTO | CA | US | 95834 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH AT&T WIRELESS SERVICES OF CALIFORNIA INC. DATED MAY JAN 14 2000 | 9/1/2005 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | 1001138 | CCNRD_00319 | PACIFIC GAS AND ELECTRIC COMPANY | 3851 NORTH FREEWAY BLVD | SACRAMENTO | CA | US | 95834 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH AT&T WIRELESS SERVICES OF CALIFORNIA INC. DATED MAY JAN 14 2000 | 10/24/2000 | – |
| AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | 1001138 | CCNRD_00320 | PACIFIC GAS AND ELECTRIC COMPANY | 3851 NORTH FREEWAY BLVD | SACRAMENTO | CA | US | 95834 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH AT&T WIRELESS SERVICES OF CALIFORNIA INC. DATED MAY JAN 14 2000 | 1/27/2004 | – |
| AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | 1001138 | CCNRD_00321 | PACIFIC GAS AND ELECTRIC COMPANY | 3851 NORTH FREEWAY BLVD | SACRAMENTO | CA | US | 95834 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH AT&T WIRELESS SERVICES OF CALIFORNIA INC. DATED MAY JAN 14 2000 | 12/2/2001 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | 1001138 | CCNRD_00322 | PACIFIC GAS AND ELECTRIC COMPANY | 3851 NORTH FREEWAY BLVD | SACRAMENTO | CA | US | 95834 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH AT&T WIRELESS SERVICES OF CALIFORNIA INC. DATED MAY JAN 14 2000 | 12/31/2004 | – |
| AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | 1001138 | CCNRD_00323 | PACIFIC GAS AND ELECTRIC COMPANY | 3851 NORTH FREEWAY BLVD | SACRAMENTO | CA | US | 95834 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH AT&T WIRELESS SERVICES OF CALIFORNIA INC. DATED MAY JAN 14 2000 | 11/1/2002 | – |
| AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | 1001138 | CCNRD_00324 | PACIFIC GAS AND ELECTRIC COMPANY | 3851 NORTH FREEWAY BLVD | SACRAMENTO | CA | US | 95834 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH AT&T WIRELESS SERVICES OF CALIFORNIA INC. DATED MAY JAN 14 2000 | 10/9/2008 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | 1001138 | CCNRD_00325 | PACIFIC GAS AND ELECTRIC COMPANY | 3851 NORTH FREEWAY BLVD | SACRAMENTO | CA | US | 95834 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH AT&T WIRELESS SERVICES OF CALIFORNIA INC. DATED MAY JAN 14 2000 | 12/12/2003 | – |
| AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | 1001138 | CCNRD_00326 | PACIFIC GAS AND ELECTRIC COMPANY | 3851 NORTH FREEWAY BLVD | SACRAMENTO | CA | US | 95834 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH AT&T WIRELESS SERVICES OF CALIFORNIA INC. DATED MAY JAN 14 2000 | 9/15/2004 | – |
| AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | 1001138 | CCNRD_00327 | PACIFIC GAS AND ELECTRIC COMPANY | 3851 NORTH FREEWAY BLVD | SACRAMENTO | CA | US | 95834 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH AT&T WIRELESS SERVICES OF CALIFORNIA INC. DATED MAY JAN 14 2000 | 8/30/2001 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | 1001138 | CCNRD_00328 | PACIFIC GAS AND ELECTRIC COMPANY | 3851 NORTH FREEWAY BLVD | SACRAMENTO | CA | US | 95834 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH AT&T WIRELESS SERVICES OF CALIFORNIA INC. DATED MAY JAN 14 2000 | 12/31/2004 | – |
| AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | 1001138 | CCNRD_00329 | PACIFIC GAS AND ELECTRIC COMPANY | 3851 NORTH FREEWAY BLVD | SACRAMENTO | CA | US | 95834 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH AT&T WIRELESS SERVICES OF CALIFORNIA INC. DATED MAY JAN 14 2000 | 2/27/2001 | – |
| AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | 1001138 | CCNRD_00330 | PACIFIC GAS AND ELECTRIC COMPANY | 3851 NORTH FREEWAY BLVD | SACRAMENTO | CA | US | 95834 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH AT&T WIRELESS SERVICES OF CALIFORNIA INC. DATED MAY JAN 14 2000 | 11/24/2002 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | 1001138 | CCNRD_00331 | PACIFIC GAS AND ELECTRIC COMPANY | 3851 NORTH FREEWAY BLVD | SACRAMENTO | CA | US | 95834 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH AT&T WIRELESS SERVICES OF CALIFORNIA INC. DATED MAY JAN 14 2000 | 2/27/2004 | – |
| AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | 1001138 | CCNRD_00332 | PACIFIC GAS AND ELECTRIC COMPANY | 3851 NORTH FREEWAY BLVD | SACRAMENTO | CA | US | 95834 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH AT&T WIRELESS SERVICES OF CALIFORNIA INC. DATED MAY JAN 14 2000 | 12/15/2004 | – |
| AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | 1001138 | CCNRD_00333 | PACIFIC GAS AND ELECTRIC COMPANY | 3851 NORTH FREEWAY BLVD | SACRAMENTO | CA | US | 95834 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH AT&T WIRELESS SERVICES OF CALIFORNIA INC. DATED MAY JAN 14 2000 | 7/13/2002 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | 1001138 | CCNRD_00334 | PACIFIC GAS AND ELECTRIC COMPANY | 3851 NORTH FREEWAY BLVD | SACRAMENTO | CA | US | 95834 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH AT&T WIRELESS SERVICES OF CALIFORNIA INC. DATED MAY JAN 14 2000 | 2/27/2002 | – |
| AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | 1001138 | CCNRD_00335 | PACIFIC GAS AND ELECTRIC COMPANY | 3851 NORTH FREEWAY BLVD | SACRAMENTO | CA | US | 95834 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH AT&T WIRELESS SERVICES OF CALIFORNIA INC. DATED MAY JAN 14 2000 | 3/2/2003 | – |
| AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | 1001138 | CCNRD_00336 | PACIFIC GAS AND ELECTRIC COMPANY | 3851 NORTH FREEWAY BLVD | SACRAMENTO | CA | US | 95834 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH AT&T WIRELESS SERVICES OF CALIFORNIA INC. DATED MAY JAN 14 2000 | 10/30/2004 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | 1001138 | CCNRD_00337 | PACIFIC GAS AND ELECTRIC COMPANY | 3851 NORTH FREEWAY BLVD | SACRAMENTO | CA | US | 95834 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH AT&T WIRELESS SERVICES OF CALIFORNIA INC. DATED MAY JAN 14 2000 | 5/28/2002 | – |
| AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | 1001138 | CCNRD_00338 | PACIFIC GAS AND ELECTRIC COMPANY | 3851 NORTH FREEWAY BLVD | SACRAMENTO | CA | US | 95834 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH AT&T WIRELESS SERVICES OF CALIFORNIA INC. DATED MAY JAN 14 2000 | 8/30/2008 | – |
| AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | 1001138 | CCNRD_00339 | PACIFIC GAS AND ELECTRIC COMPANY | 3851 NORTH FREEWAY BLVD | SACRAMENTO | CA | US | 95834 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH AT&T WIRELESS SERVICES OF CALIFORNIA INC. DATED MAY JAN 14 2000 | 10/27/2003 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | 1001138 | CCNRD_00340 | PACIFIC GAS AND ELECTRIC COMPANY | 3851 NORTH FREEWAY BLVD | SACRAMENTO | CA | US | 95834 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH AT&T WIRELESS SERVICES OF CALIFORNIA INC. DATED MAY JAN 14 2000 | 8/15/2001 | – |
| AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | 1001138 | CCNRD_00341 | PACIFIC GAS AND ELECTRIC COMPANY | 3851 NORTH FREEWAY BLVD | SACRAMENTO | CA | US | 95834 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH AT&T WIRELESS SERVICES OF CALIFORNIA INC. DATED MAY JAN 14 2000 | 10/15/2005 | – |
| AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | 1001138 | CCNRD_00342 | PACIFIC GAS AND ELECTRIC COMPANY | 3851 NORTH FREEWAY BLVD | SACRAMENTO | CA | US | 95834 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH AT&T WIRELESS SERVICES OF CALIFORNIA INC. DATED MAY JAN 14 2000 | 10/30/2013 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | 1001138 | CCNRD_00343 | PACIFIC GAS AND ELECTRIC COMPANY | 3851 NORTH FREEWAY BLVD | SACRAMENTO | CA | US | 95834 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH AT&T WIRELESS SERVICES OF CALIFORNIA INC. DATED MAY JAN 14 2000 | 9/15/2004 | - |
| ATASCADERO MUTUAL WATER | 1001149 | CCCRSOT_00012 | PACIFIC GAS AND ELECTRIC COMPANY | 5005 EL CAMINO REAL | ATASCADERO | CA | US | 93422 | WATER AGREEMENT | | 11.50 |
| ATASCADERO UNIFIED SCHOOL DISTRICT | 1018499 | CCOTH_01347 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/16/2016 | - |
| ATASCADERO UNIFIED SCHOOL DISTRICT | 1018499 | CCOTH_01708 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/8/2016 | - |
| ATASCADERO UNIFIED SCHOOL DISTRICT | 1018499 | CCOTH_01709 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/17/2016 | - |
| ATASCADERO UNIFIED SCHOOL DISTRICT | 1018499 | CCOTH_01726 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/8/2016 | - |
| ATASCADERO UNIFIED SCHOOL DISTRICT | 1018499 | CCOTH_01728 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/31/2017 | - |
| ATASCADERO UNIFIED SCHOOL DISTRICT | 1018499 | CCOTH_01729 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/13/2016 | - |
| ATASCADERO UNIFIED SCHOOL DISTRICT | 1018499 | CCOTH_01951 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/19/2016 | - |
| ATASCADERO UNIFIED SCHOOL DISTRICT - 6100 | 1018499 | CCOTH_01304 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/31/2018 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ATASCADERO UNIFIED SCHOOL DISTRICT - | 1018499 | CCOTH_01727 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/17/2016 | – |
| ATASCADERO UNIFIED SCHOOL DISTRICT - SAN | 1018499 | CCOTH_01740 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/17/2016 | – |
| ATASCADERO UNIFIED SCHOOL DISTRICT - SW4 | 1018499 | CCOTH_02682 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/14/2018 | – |
| ATASCADERO UNIFIED SCHOOL DISTRICT -6500 | 1018499 | CCOTH_01306 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/7/2018 | – |
| ATASCADERO USD - 6500 ATASCADERO AVE | 1018455 | CCOTH_01301 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/31/2018 | – |
| ATASCADERO USD - MONTEREY RD. ELEMENTARY | 1018456 | CCOTH_01302 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/30/2018 | – |
| ATKINSON, DAVID LEE | 1020942 | HRAGMT_00331 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/6/2018 | – |
| ATLANTIC COAST | 1016846 | EPPEGSCGS_N-6021 | PACIFIC GAS AND ELECTRIC COMPANY | 2020 NW 71 STREET | MIAMI | FL | US | 33147 | CORE GAS SUPPLY AGREEMENT | 1/27/2010 | – |
| ATLANTIC COAST | 1016846 | EPPEGSCGS_N-7060 | PACIFIC GAS AND ELECTRIC COMPANY | 2020 NW 71 STREET | MIAMI | FL | US | 33147 | ELECTRIC FUELS AGREEMENT | 12/1/2013 | – |
| ATLANTIC COAST ENERGY CORP. | 1016846 | EPPEMCL_33B215 | PACIFIC GAS AND ELECTRIC COMPANY | 2020 NW 71ST STREET | MIAMI | FL | US | 33147 | EMCL AGREEMENT | 10/4/2013 | – |
| ATLANTIC OIL COMPANY | 1017470 | GASOPS_00247 | PACIFIC GAS AND ELECTRIC COMPANY | 3720 SIERRA HIGHWAY UNIT F | ACTON | CA | US | 93510 | CALIFORNIA PRODUCTION INTERCONNECTION AND OPERATING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND ATLANTIC OIL | 4/6/2015 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ATLAS WASTE MANAGEMENT | 1001172 | CCCRSOT_00013 | PACIFIC GAS AND ELECTRIC COMPANY | 1306 WHITE CT | SANTA MARIA | CA | US | 93458 | SERVICE AGREEMENT | | 393.67 |
| ATO POWER INC. | 1001178 | EPPEGSCGS_B-0059 | PACIFIC GAS AND ELECTRIC COMPANY | 6716 BESTWOOD COURT | SAN DIEGO | CA | US | 92119 | CORE GAS SUPPLY AGREEMENT | 1/1/2013 | – |
| ATO POWER INC. | 1001178 | EPPEGSCGS_N-6046 | PACIFIC GAS AND ELECTRIC COMPANY | 6716 BESTWOOD COURT | SAN DIEGO | CA | US | 92119 | CORE GAS SUPPLY AGREEMENT | 5/1/2013 | – |
| ATO POWER INC. | 1001178 | EPPEGSCGS_N-7056 | PACIFIC GAS AND ELECTRIC COMPANY | 6716 BESTWOOD COURT | SAN DIEGO | CA | US | 92119 | ELECTRIC FUELS AGREEMENT | 6/1/2013 | – |
| ATPD INC | 1001180 | SRCAMA_C8905_00129 | PACIFIC GAS AND ELECTRIC COMPANY | 1321 RIDDER PARK DR # 50 | SAN JOSE | CA | US | 95131 | CONTRACT CHANGE ORDER NO 1 - SYSTEMWIDE PM/OWNER REPRESENTATIVES | 12/18/2019 | – |
| ATWATER ELEMENTARY SCHOOL DISTRICT | 1019979 | CCOTH_03025 | PACIFIC GAS AND ELECTRIC COMPANY | 1401 BROADWAY AVE | ATWATER | CA | US | 95301-3546 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/22/2013 | – |
| ATWELL,BRUCE | 1020357 | CCOTH_03569 | PACIFIC GAS AND ELECTRIC COMPANY | 114 BAY VIEW DR | LOLETA | CA | US | 95551 | SINGLE-FAMILY AFFORDABLE SOLAR HOMES (SASH) | 2/7/2019 | – |
| AUBURN SKI CLUB | 1017246 | POWGEN_00171 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 729 | SODA SPRINGS | CA | US | 95728 | ALL FACILITIES IN DRUM SPAULDING | | – |
| AUBURN, CITY OF | 1002893 | CCCRSOT_00014 | PACIFIC GAS AND ELECTRIC COMPANY | 1225 LINCOLN WAY | AUBURN | CA | US | 95603 | SEWER AGREEMENT | | 990.25 |
| AUBURN, CITY OF | 1002893 | CRPSECLIC1_04099 | PACIFIC GAS AND ELECTRIC COMPANY | 1225 LINCOLN WAY | AUBURN | CA | US | 95603 | PERMIT - 2112981977 | | – |
| AUDREY VANDENAKKER | 1017973 | CCOTH_00618 | PACIFIC GAS AND ELECTRIC COMPANY | 826 HENDERSON AVE | SUNNYVALE | CA | US | 94086 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/5/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AUGUST, AARON | 1022010 | HRAGMT_01400 | PACIFIC GAS AND ELECTRIC COMPANY | 1850 GATEWAY BLVD | CONCORD | CA | US | 94520 | AGREEMENT | 10/18/2018 | – |
| AUTOCOM IGNITE, LLC - 1152 MARINA BLVD | 1020079 | CCOTH_03127 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/12/2019 | – |
| AUTOCOM IGNITE, LLC - 2085 WAYNE AVE | 1020080 | CCOTH_03128 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/12/2018 | – |
| AUTODESK, INC. | 1001218 | SRCDAL_00430 | PACIFIC GAS AND ELECTRIC COMPANY | 111 MCINNIS PARKWAY | SAN RAFAEL | CA | US | 94903 | STRATEGIC ACCOUNT AGREEMENT - AMENDMENT NUMBER 2 - AUTODESK APPOINTED DLT SOLUTIONS INC. AS THE MAJOR ACCOUNT MASTER RESELLER | | – |
| AUTODESK, INC. | 1001218 | SRCDAL_00431 | PACIFIC GAS AND ELECTRIC COMPANY | 111 MCINNIS PARKWAY | SAN RAFAEL | CA | US | 94903 | AUTODESK SUBSCRIPTION - SOFTWARE SUBSCRIPTION | | – |
| AUTODESK, INC. | 1001218 | SRCDAL_00434 | PACIFIC GAS AND ELECTRIC COMPANY | 111 MCINNIS PARKWAY | SAN RAFAEL | CA | US | 94903 | STRATEGIC ACCOUNT AGREEMENT - AMENDMENT NUMBER 1 - SOFTWARE LICENSE AGREEMENT | | – |
| AUTOMATION SOLUTIONS INC | 1001227 | SRCAST_C174_00873 | PACIFIC GAS AND ELECTRIC COMPANY | 16055 SPACE CTR BLVD STE 450 | HOUSTON | TX | US | 77062 | SOFTWARE LICENSE | 8/30/2011 | – |
| AV SOLAR RANCH ONE, LLC | 1001232 | EPPEMCL_33R073 | PACIFIC GAS AND ELECTRIC COMPANY | 300 EXELON WAY SUITE 310 | KENNETT SQUARE | PA | US | 19348 | EMCL AGREEMENT | 5/8/2009 | 3,884,567.99 |
| AVALONBAY COMMUNITIES INC | 1026577 | CCNGSA_01134 | PACIFIC GAS AND ELECTRIC COMPANY | 6 LOCKSLEY AVE | SAN FRANCISCO | CA | US | 94122 | NATURAL GAS SERVICE AGREEMENT | 3/22/2018 | – |
| AVANGRID RENEWABLES, LLC | 1006907 | EPPEMCL_33B036 | PACIFIC GAS AND ELECTRIC COMPANY | 1125 NW COUCH STREET, SUITE 700 | PORTLAND | OR | US | 97209 | EMCL AGREEMENT | 11/7/2003 | – |
| AVANGRID RENEWABLES, LLC | 1006907 | EPPEMCL_33R030TR1 | PACIFIC GAS AND ELECTRIC COMPANY | 1125 NW COUCH STREET, SUITE 700 | PORTLAND | OR | US | 97209 | EMCL AGREEMENT | 6/26/2007 | 444,528.52 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AVENAL PARK (AVENAL SOLAR PROJECT) SA 67 | 1020498 | ELCOPS4_00073 | PACIFIC GAS AND ELECTRIC COMPANY | 36TH AVENUE | AVENAL | CA | US | 93204 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 1/25/2011 | – |
| AVENAL PARK LLC | 1001238 | EPPEMCL_33R123 | PACIFIC GAS AND ELECTRIC COMPANY | 9255 TOWNE CENTRE DRIVE SUITE 840 | SAN DIEGO | CA | US | 92121 | EMCL AGREEMENT | 12/24/2009 | 6,050.97 |
| AVENAL SOLAR HOLDINGS LLC (AVENAL SOLAR HOLDINGS LLC) | 1022373 | ELCOPS6_00196 | PACIFIC GAS AND ELECTRIC COMPANY | 4660 LA JOLLA VILLAGE DR. STE 400 | SAN DIEGO | CA | US | 92122 | INTERCONNECTION AGREEMENT | | |
| AVENAL STATE PRISON | 1026084 | CCNGSA_00265 | PACIFIC GAS AND ELECTRIC COMPANY | 1 KINGS WAY | AVENAL | CA | US | 93204 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | |
| AVEVA SOFTWARE LLC | 1001242 | SRCAMA_4400011370_00002 | PACIFIC GAS AND ELECTRIC COMPANY | 26561 RANCHO PKWY SOUTH | LAKE FOREST | CA | US | 92630 | CONTRACT CHANGE ORDER NO 1 - GAS OPERATIONS PROJECT | 1/12/2017 | – |
| AVEVA SOFTWARE LLC | 1001242 | SRCAMA_4400011370_00003 | PACIFIC GAS AND ELECTRIC COMPANY | 26561 RANCHO PKWY SOUTH | LAKE FOREST | CA | US | 92630 | CONTRACT CHANGE ORDER NO 2 - GAS OPERATIONS PROJECT | 1/31/2017 | – |
| AVEVA SOFTWARE LLC | 1001242 | SRCAMA_4400011370_00004 | PACIFIC GAS AND ELECTRIC COMPANY | 26561 RANCHO PKWY SOUTH | LAKE FOREST | CA | US | 92630 | CONTRACT CHANGE ORDER NO 3 - GAS OPERATIONS PROJECT | 3/21/2018 | – |
| AVEVA SOFTWARE LLC | 1001242 | SRCAMA_4400011370_00005 | PACIFIC GAS AND ELECTRIC COMPANY | 26561 RANCHO PKWY SOUTH | LAKE FOREST | CA | US | 92630 | CONTRACT CHANGE ORDER NO 5 - GAS OPERATIONS PROJECT | 8/28/2019 | – |
| AVEVA SOFTWARE LLC | 1001242 | SRCAST_C5632_01576 | PACIFIC GAS AND ELECTRIC COMPANY | 26561 RANCHO PKWY SOUTH | LAKE FOREST | CA | US | 92630 | GAS OPERATIONS PROJECTS | 1/23/2017 | – |
| AVIAT | 1017293 | ITTELE_00013 | PACIFIC GAS AND ELECTRIC COMPANY | 860 N. MCCARTHY BLVD | MILPITAS | CA | US | 95035 | AGREEMENT | | |
| AVIAT US INC | 1001243 | SRCAST_C234_01370 | PACIFIC GAS AND ELECTRIC COMPANY | 860 N MCCARTHY BLVD STE 200 | MILPITAS | CA | US | 95035 | AVIAT - TELECOM CONSTRUCTION SERVICES | 2/17/2016 | |
| AVIATION CONSULTANTS, INC. | 1001244 | CCCRSLS_00111 | PACIFIC GAS AND ELECTRIC COMPANY | 945 AIRPORT DR | SAN LUIS OBISPO | CA | US | 93401 | REAL PROPERTY LEASE - SAN LUIS OBISPO HANGAR SPACE | | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AVILA BAY CLUB - 6699 BAY LAUREL DR | 1018315 | CCOTH_01161 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD. | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/21/2018 | – |
| AVISTA UTILITIES | 1001249 | EPPEMCL_33B050 | PACIFIC GAS AND ELECTRIC COMPANY | 1411 EAST MISSION MSC-7 | SPOKANE | WA | US | 99220 | EMCL AGREEMENT | 4/4/2005 | – |
| AWTREY-REYNOLDS, SHANNON NICOLLE | 1021660 | HRAGMT_01049 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | |
| AXIOM SERVICES INC | 1001259 | SRCAST_C123_00881 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 DREW ST | CLEARWATER | FL | US | 33765 | AXIOM MICROSTATION V8 SW MAINTENANCE | 6/17/2009 | – |
| AXIS SPECIALTY INSURANCE CO. LTD. | 1017521 | CRPSECLG_00130 | PACIFIC GAS AND ELECTRIC COMPANY | 11680 GREAT OAKS WAY | ALPHARETTA | GA | US | 30022 | COMMON PURPOSE AND CONFIDENTIALITY AGREEMENT/BUTTE | 11/4/2015 | – |
| AXIS SPECIALTY LTD. | 1017538 | CRPSECLG_00149 | PG&E CORPORATION | 92 PITTS BAY ROAD | PEMBROKE | | BM | HM 08 | NORTHERN CALIFORNIA COMMON INTEREST AND CONFIDENTIALITY | 1/26/2018 | – |
| AXWAY INC | 1001261 | SRCAST_C26_00822 | PACIFIC GAS AND ELECTRIC COMPANY | 6811 E MAYO BLVD STE 400 | PHOENIX | AZ | US | 85054 | AXWAY INC. - SECURETRANSPORT SW MAINT | 7/27/2010 | – |
| AYCO | 1001262 | HRCMP_00001 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 347139 | PITTSBURGH | PA | US | 15251 | SENIOR OFFICER FINANCIAL ADVISORY SERVICES | | – |
| AYRES, MARTIN CHRISTOPHER | 1021316 | HRAGMT_00705 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| AZFAL,MUHAMMAD - 561 5TH ST | 1018429 | CCOTH_01275 | PACIFIC GAS AND ELECTRIC COMPANY | 820 BRIDGESTONE DR. | LINCOLN | CA | US | 95648 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/9/2018 | – |
| AZTECA MILLING L.P. DBA VALLEY GRAIN | 1026350 | CCNGSA_00700 | PACIFIC GAS AND ELECTRIC COMPANY | 23865 AVENUE 18 | MADERA | CA | US | 93637 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| AZTRACK CONSTRUCTION CORPORATION | 1001267 | SRCPOS_2700191980 | PACIFIC GAS AND ELECTRIC COMPANY | 801 LINDBERG LANE | PETALUMA | CA | US | 94952 | PURCHASE ORDER #2700191980 DATED 11/12/2018 | 11/12/2018 | 3,582.42 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| B & H ENGINEERING CO INC - 1735 OLD COUNTY RD | 1019786 | CCOTH_02817 | PACIFIC GAS AND ELECTRIC COMPANY | 2108 MANASSAS COURT | SAN JOSE | CA | US | 95116 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/17/2018 | – |
| B&B PLUMBING CONSTRUCTION INC | 1001282 | SRCPOS_2700222589 | PACIFIC GAS AND ELECTRIC COMPANY | 2145 ATWATER BLVD | ATWATER | CA | US | 95301 | PURCHASE ORDER #2700222589 DATED 01/24/2019 | 1/24/2019 | 1,280.00 |
| BACK, ERIC | 1021994 | HRAGMT_01383 | PACIFIC GAS AND ELECTRIC COMPANY | 6111 BOLLINGER CANYON RD | SAN RAMON | CA | US | 94583 | AGREEMENT | 10/18/2018 | |
| BADGER CREEK LIMITED | 1016558 | CCNGSA_00341 | PACIFIC GAS AND ELECTRIC COMPANY | 34759 LENCIONI AVE. | BAKERSFIELD | CA | US | 93308 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| BADGER CREEK LIMITED | 1016558 | EPPEMCL_33B121 | PACIFIC GAS AND ELECTRIC COMPANY | 34759 LENCIONI AVE. | BAKERSFIELD | CA | US | 93308 | EMCL AGREEMENT | 12/6/2013 | – |
| BAGLEY, KEVIN B | 1021913 | HRAGMT_01302 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/19/2018 | |
| BAILEY, JANIS L | 1020737 | HRAGMT_00126 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | |
| BAIN & COMPANY INC | 1001301 | SRCAMA_4400009381_00 002 | PACIFIC GAS AND ELECTRIC COMPANY | 131 DARTMOUTH ST | BOSTON | MA | US | 02116 | CONTRACT CHANGE ORDER NO 4 - MANAGEMENT CONSULTING SERVICES | 9/11/2018 | – |
| BAINS, SHAH | 1022574 | CRPSECLM_00063 | PACIFIC GAS AND ELECTRIC COMPANY | 23460 PARKLAND AVE | MORENO VALLEY | CA | US | 92557 | MONITORING WELL ACCESS AGMTS | 6/26/2013 | – |
| BAINS-SOHAL,RAJ | 1018532 | CCOTH_01382 | PACIFIC GAS AND ELECTRIC COMPANY | 112 COMMERCIAL CT #24 | SANTA ROSA | CA | US | 95407 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/29/2016 | – |
| BAIRD, RICHARD | 1021270 | HRAGMT_00659 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/5/2018 | – |
| BAJA CARPORTS | 1020507 | ELCOPS4_00095 | PACIFIC GAS AND ELECTRIC COMPANY | 223 FOSTER STREET | MARTINEZ | CA | US | 94553 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 7/20/2012 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BAKER COMMODITIES INC. | 1025998 | CCNGSA_00121 | PACIFIC GAS AND ELECTRIC COMPANY | 16801 W. JENSEN AVE. | KERMAN | CA | US | 93630 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| BAKER HUGHES OILFIELD OPERATIONS | 1001307 | SRCPOS_2700199757 | PACIFIC GAS AND ELECTRIC COMPANY | 17021 ALDINE WESTFIELD RD | HOUSTON | TX | US | 77073 | PURCHASE ORDER #2700199757 DATED 11/30/2018 | 11/30/2018 | 17,348.25 |
| BAKER STATION ASSOCIATES, L.P. | 1009619 | EPPEMCL_33R341RM | PACIFIC GAS AND ELECTRIC COMPANY | 7829 CENTER BLVD SE 100 | SNOQUALMIE | WA | US | 98065 | EMCL AGREEMENT | 12/20/2013 | 35,791.08 |
| BAKER STATION ASSOCIATES, LP (BAKER STATION HYDRO) | 1009619 | ELCOPS6_00010 | PACIFIC GAS AND ELECTRIC COMPANY | 2180 SOUTH 1300 EAST, SUITE 600 | SALT LAKE CITY | UT | US | 84106 | INTERCONNECTION AGREEMENT - HYDRO | 12/28/2012 | – |
| BAKER, DENNIS | 1021046 | HRAGMT_00435 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/20/2018 | – |
| BAKER, MARK | 1021105 | HRAGMT_00494 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/28/2018 | – |
| BAKER, PETER | 1022034 | HRAGMT_01425 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE STREET | SAN FRANCISCO | CA | US | 94105 | AGREEMENT | 11/27/2018 | – |
| BAKER, SEAN | 1021769 | HRAGMT_01158 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| BAKERSFIELD 111 LLC | 1001314 | EPPEMCL_33R315AB | PACIFIC GAS AND ELECTRIC COMPANY | 4900 HOPYARD ROAD SUITE 310 | PLEASANTON | CA | US | 94588 | EMCL AGREEMENT | 8/1/2013 | 1,775.31 |
| BAKERSFIELD ARC | 1001315 | CCCRSOT_00015 | PACIFIC GAS AND ELECTRIC COMPANY | 2240 S UNION AVE | BAKERSFIELD | CA | US | 93307 | RECYCLING AGREEMENT | | 958.09 |
| BAKERSFIELD CITY SCHOOL DISTRICT | 1001318 | CCOTH_03338 | PACIFIC GAS AND ELECTRIC COMPANY | 1300 BAKER STREET | BAKERSFIELD | CA | US | 93305 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 4/27/2017 | – |
| BAKERSFIELD CITY SCHOOL DISTRICT | 1001318 | CCOTH_03339 | PACIFIC GAS AND ELECTRIC COMPANY | 1300 BAKER STREET | BAKERSFIELD | CA | US | 93305 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 4/27/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BAKERSFIELD CITY SCHOOL DISTRICT - 1015 NOBLE AVE | 1001318 | CCOTH_02022 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/10/2017 | – |
| BAKERSFIELD CITY SCHOOL DISTRICT - 601 4TH ST | 1001318 | CCOTH_02263 | PACIFIC GAS AND ELECTRIC COMPANY | 1ZW088X301458 33768 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/17/2017 | – |
| BAKERSFIELD INDUSTRIAL PV 1 LLC | 1016749 | ELCOPS4_00193 | PACIFIC GAS AND ELECTRIC COMPANY | 4875 PEARL EAST CIRCLE, SUITE 200 | BOULDER | CO | US | 80301 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 5/24/2016 | – |
| BAKERSFIELD INDUSTRIAL PV 1, LLC | 1016749 | EPPEMCL_33R388 | PACIFIC GAS AND ELECTRIC COMPANY | 4875 PEARL EAST CIRCLE SUITE 200 | BOULDER | CO | US | 80301 | EMCL AGREEMENT | 12/18/2015 | 3,947.62 |
| BAKERSFIELD MEMORIAL HOSPITAL | 1001322 | CCNGSA_00282 | PACIFIC GAS AND ELECTRIC COMPANY | 420 34TH STREET | BAKERSFIELD | CA | US | 93301 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| BAKERSFIELD PV 1, LLC | 1016743 | EPPEMCL_33R382 | PACIFIC GAS AND ELECTRIC COMPANY | 4875 PEARL EAST CIRCLE SUITE 200 | BOULDER | CO | US | 80301 | EMCL AGREEMENT | 12/18/2015 | 18,259.55 |
| BAKERSFIELD PV I, LLC | 1020548 | ELCOPS4_00184 | PACIFIC GAS AND ELECTRIC COMPANY | 83 E. SHAW AVE. SUITE 200 | FRESNO | CA | US | 93710 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 6/30/2015 | – |
| BAKERSFIELD, CITY OF | 1002895 | CCCRSOT_00016 | PACIFIC GAS AND ELECTRIC COMPANY | 1715 CHESTER AVE | BAKERSFIELD | CA | US | 93303 | GARBAGE/SEWER/RENT AGREEMENT | | 11,475.00 |
| BAKERSFIELD, CITY OF | 1002895 | CRPSECLIC1_04101 | PACIFIC GAS AND ELECTRIC COMPANY | 1600 TRUXTUN AVENUE | BAKERSFIELD | CA | US | 93301 | AGREEMENT - XXDC000002 | | – |
| BAKERSFILED 111 | 1020540 | ELCOPS4_00170 | PACIFIC GAS AND ELECTRIC COMPANY | 1217 E WHITE LANE | BAKERSFIELD | CA | US | 93307 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 3/10/2014 | – |
| BAL,JASWINDER DBA DUNNIGAN GENERAL STORE | 1019774 | CCOTH_02805 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/10/2018 | – |
| BALANZATEGUI, JASON | 1021587 | HRAGMT_00976 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/26/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BALDWIN CONTRACTING COMPANY INC. | 1026419 | CCNGSA_00821 | PACIFIC GAS AND ELECTRIC COMPANY | 6415 ROAD 7 | ORLAND | CA | US | 95963 | NATURAL GAS SERVICE AGREEMENT | 7/1/2012 | – |
| BALDWIN, JACK ERNEST | 1021650 | HRAGMT_01039 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| BALDWIN, THOMAS R | 1334813 | HRAGMT_00229 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| BALL CORPORATION METAL CONTAINER DIVISION | 1022087 | CCNGSA_00247 | PACIFIC GAS AND ELECTRIC COMPANY | 2400 HUNTINGTON DR | FAIRFIELD | CA | US | 94533 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| BALL CORPORATION, METAL CONTAINER DIVISION | 1022087 | GASOPS_00306 | PACIFIC GAS AND ELECTRIC COMPANY | 2400 HUNTINGTON DR | FAIRFIELD | CA | US | 94533 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 10/20/2017 | – |
| BALL METAL FOOD CONTAINER LLC | 1026373 | CCNGSA_00748 | PACIFIC GAS AND ELECTRIC COMPANY | 300 GREGER RD | OAKDALE | CA | US | 95361 | NATURAL GAS SERVICE AGREEMENT | 1/1/2010 | – |
| BALLARD MARINE CONSTRUCTION INC. | 1001339 | SRCDAL_C10566_00461 | PACIFIC GAS AND ELECTRIC COMPANY | 727 S. 27TH STREET | WASHOUGAL | WA | US | 98671 | CONTRACT CHANGE ORDER NO 1 - DIVE AND MARINE CONSTRUCTION SERVICES | 3/24/2020 | – |
| BALLARD, JERRY E | 1021017 | HRAGMT_00406 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/22/2018 | – |
| BALTAZAR, CHRISTOPHER | 1021608 | HRAGMT_00997 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| BANDA, FRANCISCO DAVID | 1021569 | HRAGMT_00958 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/8/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK NEW YORK TRUST COMPANY N A ,BNY WESTERN TRUST COMPANY,INDENTURE OF MORTGAGE | 1023364 | CRPSECLIC1_06056 | PACIFIC GAS AND ELECTRIC COMPANY | 400 SOUTH HOPE STREET SUITE 400 | LOS ANGELES | CA | US | 90071 | MASTER AGREEMENT - XXMA010675 | | – |
| BANK NEW YORK TRUST COMPANY N A ,BNY WESTERN TRUST COMPANY,SECOND SUPPLEMENTAL INDENTURE OF MORTGAGE,SUPPLEMENT TO INDENTURE OF | 1023364 | CRPSECLIC1_06058 | PACIFIC GAS AND ELECTRIC COMPANY | 400 SOUTH HOPE STREET SUITE 400 | LOS ANGELES | CA | US | 90071 | MASTER AGREEMENT - XXMA010677 | | – |
| BANK NEW YORK TRUST COMPANY N A ,BNY WESTERN TRUST COMPANY,SUPPLEMENT TO INDENTURE OF MORTGAGE,FIRST SUPPLEMENTAL INDENTURE OF MORTGAGE | 1023364 | CRPSECLIC1_06057 | PACIFIC GAS AND ELECTRIC COMPANY | 400 SOUTH HOPE STREET SUITE 400 | LOS ANGELES | CA | US | 90071 | MASTER AGREEMENT - XXMA010676 | | – |
| BANK NEW YORK TRUST COMPANY N A ,BNY WESTERN TRUST COMPANY | 1023337 | CRPSECLIC1_05912 | PACIFIC GAS AND ELECTRIC COMPANY | 400 SOUTH HOPE STREET SUITE 400 | LOS ANGELES | CA | US | 90071 | MASTER AGREEMENT - XXMA010583 | | – |
| BANK OF AMERICA | 1001346 | FNRSK_00045 | PG&E CORPORATION | 100 NORTH TRYON ST | CHARLOTTE | NC | US | 28255 | CREDIT AGREEMENT - CORPORATION REVOLVING CREDIT FACILITY | 4/27/2017 | – |
| BANK OF AMERICA | 1001346 | FNRSK_00090 | PG&E CORPORATION | 100 NORTH TRYON ST | CHARLOTTE | NC | US | 28255 | TREASURY SERVICES TERMS AND CONDITIONS (VERSION 2010) | 2/10/2012 | – |
| BANK OF AMERICA | 1001346 | FNRSK_00091 | PG&E CORPORATION | 100 NORTH TRYON ST | CHARLOTTE | NC | US | 28255 | AUTHORIZATION AND AGREEMENT FOR TREASURY SERVICES | 2/10/2012 | – |
| BANK OF MARIN | 1017043 | FNRSK_00084 | PG&E CORPORATION | 1450 GRANT AVE | NOVATO | CA | US | 94945 | BUSINESS ONLINE BANKING AND MASTER CASH MANAGEMENT | 4/11/2014 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK OF MARIN | 1017043 | FNRSK_00085 | PG&E CORPORATION | 1450 GRANT AVE | NOVATO | CA | US | 94945 | ABOUT BANK OF MARIN'S CHECKING AND SAVINGS PLANS DEPOSIT AGREEMENT AND DISCLOSURE STATEMENT (VERSION 2/1/2013) | 4/11/2014 | – |
| BANK OF MONTREAL | 1016837 | EPPEGSCGS_ISDA-012 | PACIFIC GAS AND ELECTRIC COMPANY | 24TH FL | TORONTO | ON | CA | M5X 1A1 | CORE GAS SUPPLY AGREEMENT | 9/30/2005 | – |
| BANK OF NEW YORK MELLON | 1002864 | FNRSK_00055 | PG&E CORPORATION | 240 GREENWICH ST | NEW YORK | NY | US | 10007 | EQUITY DISTRIBUTION AGREEMENT | 2/1/2017 | – |
| BANK OF NEW YORK MELLON | 1002864 | FNRSK_00062 | PACIFIC GAS AND ELECTRIC COMPANY | 240 GREENWICH ST | NEW YORK | NY | US | 10007 | TRUSTEE SERVICES | | – |
| BANK OF NEW YORK MELLON | 1002864 | FNRSK_00063 | PG&E CORPORATION | 240 GREENWICH ST | NEW YORK | NY | US | 10007 | THE BANK OF NEW YORK MELLON TREASURY SERVICES TERMS AND CONDITIONS (VERSION 7/2017) | 4/9/2018 | – |
| BANK OF NEW YORK MELLON | 1002864 | FNRSK_00064 | PG&E CORPORATION | 240 GREENWICH ST | NEW YORK | NY | US | 10007 | SCHEDULE A: CONFIRMATION OF ACCEPTANCE OF THE BANK OF NEW YORK MELLON TREASURY SERVICES TERMS AND CONDITION | 4/9/2018 | – |
| BANK OF NEW YORK MELLON | 1002864 | FNRSK_00065 | PG&E CORPORATION | 240 GREENWICH ST | NEW YORK | NY | US | 10007 | OFFICAL CHECK REQUEST SET-UP FORM A | 5/7/2018 | – |
| BANK OF NEW YORK MELLON | 1002864 | FNRSK_00066 | PACIFIC GAS AND ELECTRIC COMPANY | 240 GREENWICH ST | NEW YORK | NY | US | 10007 | FEDERAL RESERVE E-PAYMENTS ROUTING DIRECTORY AUTOMATED DOWNLOAD SERVICE AMENDMENT | 2/12/2019 | – |
| BANK OF NEW YORK MELLON | 1002864 | FNRSK_00067 | PACIFIC GAS AND ELECTRIC COMPANY | 240 GREENWICH ST | NEW YORK | NY | US | 10007 | FIRST AMENDMENT TO THE BANK OF NEW YORK MELLON TREASURY SERVICES TERMS AND CONDITIONS | 7/9/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK PROPERTIES LP - 1120 NYE ST STE 400 | 1018823 | CCOTH_01730 | PACIFIC GAS AND ELECTRIC COMPANY | 1120 NYE STREET STE 400 | SAN RAFAEL | CA | US | 94901 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/23/2016 | – |
| BANTA CARBONA IRRIG DIST | 1022684 | CRPSECLIC1_00951 | PACIFIC GAS AND ELECTRIC COMPANY | 445 GOLDEN GATE AVENUE SUITE 10600 | SAN FRANCISCO | CA | US | 94102-7019 | AGREEMENT - XXMA010560 | | – |
| BANTA CARBONA IRRIGATION DISTRICT | 1022872 | CRPSECLIC1_05012 | PACIFIC GAS AND ELECTRIC COMPANY | 3514 W LEHMAN RD | TRACY | CA | US | 95304 | MASTER AGREEMENT - XXMA010334 | | – |
| BANTON, MICHAEL | 1021748 | HRAGMT_01137 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/19/2018 | – |
| BAR 20 DAIRY LLC | 1017672 | CCNRD_02884 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 1231 | FRESNO | CA | US | 93715 | CONSULTING AND ENERGY MANAGEMENT SERVICES | 10/5/2017 | – |
| BAR 20 DAIRY, LLC | 1017672 | ELCOPS4_00233 | PACIFIC GAS AND ELECTRIC COMPANY | 24387 WEST WHITESBRIDGE AVENUE | KERMAN | CA | US | 93630 | SMALL GENERATOR INTERCONNECTION AGREEMENT | | – |
| BAR E DAIRY - SW SE SW 15 17 22 | 1018545 | CCOTH_01398 | PACIFIC GAS AND ELECTRIC COMPANY | 6970 CORONA AVE | KINGSBURG | CA | US | 93631 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/15/2017 | – |
| BARADARAN, RASOOL | 1021545 | HRAGMT_00934 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/21/2018 | – |
| BARAKAT CONSULTING INC | 1001353 | SRCASU_C12094_02828 | PACIFIC GAS AND ELECTRIC COMPANY | 696 SAN RAMON VALLEY BLVD SUITE 265 | DANVILLE | CA | US | 94526 | CWA C12094 BARAKAT CONSULTING INC 3P EE INDEPENDENT EVALUATOR A3J1 | 11/15/2018 | – |
| BARAKAT CONSULTING INC | 1001353 | SRCPOS_2700194818 | PACIFIC GAS AND ELECTRIC COMPANY | 696 SAN RAMON VALLEY BLVD SUITE 265 | DANVILLE | CA | US | 94526 | PURCHASE ORDER #2700194818 DATED 11/19/2018 | 11/19/2018 | 76.08 |
| BARBER, NATHAN ROSS | 1021020 | HRAGMT_00409 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| BARBOSA, JULIO | 1021391 | HRAGMT_00780 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/7/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BARCLAYS BANK PLC | 1001360 | EPPEGSCGS_ISDA-011 | PACIFIC GAS AND ELECTRIC COMPANY | 5 THE NORTH COLONNADE 9TH FLOOR | LONDON | | UK | E14 4BB | CORE GAS SUPPLY AGREEMENT | 3/14/2005 | - |
| BARCLAYS BANK PLC | 1001360 | EPPEMCL_33B059 | PACIFIC GAS AND ELECTRIC COMPANY | 5 THE NORTH COLONNADE 9TH FLOOR | LONDON | | UK | E14 4BB | EMCL AGREEMENT | 11/10/2005 | - |
| BARGER, ERIC MICHAEL | 1021560 | HRAGMT_00949 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | - |
| BARILONE, DANIEL | 1021521 | HRAGMT_00910 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/3/2018 | - |
| BARLETTA DEHYDRATOR INC | 1026448 | CCNGSA_00858 | PACIFIC GAS AND ELECTRIC COMPANY | 4101 COUNTY ROAD S | ORLAND | CA | US | 95963 | NATURAL GAS SERVICE AGREEMENT | 7/1/2013 | - |
| BARNARD PIPELINE INC | 1001364 | SRCPOS_2700195558 | PACIFIC GAS AND ELECTRIC COMPANY | 701 GOLD AVENUE | BOZEMAN | MT | US | 59715 | PURCHASE ORDER #2700195558 DATED 11/20/2018 | 11/20/2018 | 25,891.42 |
| BARNARD PIPELINE INC. | 1001364 | SRCDAL_C9714_00479 | PACIFIC GAS AND ELECTRIC COMPANY | 701 GOLD AVENUE | BOZEMAN | MT | US | 59715 | CONTRACT CHANGE ORDER NO 3 - NATURAL GAS CONSTRUCTION SERVICES ALLIANCE AGREEMENT | 2/14/2020 | - |
| BARNBY, MONICA MICHELLE | 1021313 | HRAGMT_00702 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | - |
| BARNES DESIGN, INC | 1001366 | CCCRSLS_00050 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 223605 | CARMEL | CA | US | 93922 | REAL PROPERTY LEASE - MORGAN HILL OFFICE (NEW EXPANSION) | | - |
| BARNES, JOSHUA | 1021203 | HRAGMT_00592 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | - |
| BARR, CHARLES JOSEPH | 1021294 | HRAGMT_00683 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BARRATT EDWARDS INTERNATIONAL | 1001370 | SRCDAL_00479 | PACIFIC GAS AND ELECTRIC COMPANY | 15015 MAIR STREET SUITE 200 | BELLEVUE | WA | US | 98007 | SOFTWARE LICENSE AGREEMENT - SOFTWARE LICENSE AGREEMENT FOR ULTRABAE SOFTWARE | 7/3/2000 | – |
| BARRETT, RUSSELL G. | 1021437 | HRAGMT_00826 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| BARRIOS, FIDELA I | 1020820 | HRAGMT_00209 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/23/2018 | – |
| BARRON GREEN | 1018247 | CCOTH_01055 | PACIFIC GAS AND ELECTRIC COMPANY | 1501 TROUSDALE DRIVE | BURLINGAME | CA | US | 94010 | EVCN | 11/13/2018 | – |
| BARRY, GAYLE ANN | 1020854 | HRAGMT_00243 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| BARRY-WEHMILLER DESIGN GROUP INC | 1001382 | SRCPOS_2700198930 | PACIFIC GAS AND ELECTRIC COMPANY | 8020 FORSYTH BLVD | ST. LOUIS | MO | US | 63105 | PURCHASE ORDER #2700198930 DATED 11/29/2018 | 11/29/2018 | 57,919.62 |
| BARSTOW UNIFIED SCHOOL DISTRJCT, | 1001384 | CRPSECLM_00088 | PACIFIC GAS AND ELECTRIC COMPANY | 37600 HINKLEY RD. | HINKLEY | CA | US | 92347 | LICENSE AGREEMENTFOR A RIGHT OF ENTRY FOR TEMPORARY USE | 12/20/2018 | – |
| BART,BAY AREA RAPID TRANSIT DISTRICT,SAN FRANCISCO BAY AREA RAPID TRANSIT DISTRICT | 1022923 | CRPSECLIC1_05102 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 12688 | OAKLAND | CA | US | 94604-2688 | MASTER AGREEMENT - XXMA010245 | | |
| BARTA, ALAN GLEN | 1020715 | HRAGMT_00104 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| BARTLETT, KATHY LORRAINE | 1021735 | HRAGMT_01124 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| BARTON, MARK | 1021050 | HRAGMT_00439 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/19/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BASALITE | 1026331 | CCNGSA_00670 | PACIFIC GAS AND ELECTRIC COMPANY | 11888 LINNE ROAD | TRACY | CA | US | 95376 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| BASALITE CONCRETE PRODUCTS LLC | 1026592 | CCNGSA_01164 | PACIFIC GAS AND ELECTRIC COMPANY | 1900 ROSS STREET | SELMA | CA | US | 93662 | NATURAL GAS SERVICE AGREEMENT | 10/1/2018 | |
| BASALITE DIV OF PACIFIC COAST BUILDING PROD | 1026090 | CCNGSA_00276 | PACIFIC GAS AND ELECTRIC COMPANY | 605 INDUSTRIAL WAY | DIXON | CA | US | 95620 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| BASF CALIFORNIA INC. - 38403 CHERRY ST | 1018397 | CCOTH_01243 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD. | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/20/2017 | – |
| BASIN PROPERTIES | 1013798 | CCCRSOT_00018 | PACIFIC GAS AND ELECTRIC COMPANY | 316 CALIFORNIA AVE #350 | RENO | NV | US | 89509 | IRRIGATION/WATER AGREEMENT | | 15.28 |
| BASKIN ENGINEERING | 1020447 | ELCOPS1_00017 | PACIFIC GAS AND ELECTRIC COMPANY | 5274 WIKIUP CT | SANTA ROSA | CA | US | 95403 | SAN RAFAEL BANK #1 REPLACEMENT | 6/1/2018 | – |
| BASKIN ENGINEERING INC | 1001400 | SRCASU_C5381_02048 | PACIFIC GAS AND ELECTRIC COMPANY | 5274 WIKIUP CT | SANTA ROSA | CA | US | 95403 | NC_REPLACE BELLEVUE BANK 2 | 2/20/2018 | – |
| BASKIN ENGINEERING INC | 1001400 | SRCASU_C8769_01772 | PACIFIC GAS AND ELECTRIC COMPANY | 5274 WIKIUP CT | SANTA ROSA | CA | US | 95403 | CWA 8769 BASKIN ENGINEERING | 6/12/2018 | – |
| BASKIN ENGINEERING INC | 1001400 | SRCASU_C8911_02049 | PACIFIC GAS AND ELECTRIC COMPANY | 5274 WIKIUP CT | SANTA ROSA | CA | US | 95403 | CWA C8911 BASKIN ENGINEERING SAN RAFAEL BANK NO.1 REPLACEMENT J0PW | 6/19/2018 | – |
| BASTION SECURITY INC | 1001405 | SRCPOS_2700096154 | PACIFIC GAS AND ELECTRIC COMPANY | 15618 SW 72ND AVENUE | PORTLAND | OR | US | 97224 | PURCHASE ORDER #2700096154 DATED 04/18/2018 | 4/18/2018 | 6,794.52 |
| BASTION SECURITY INC | 1001405 | SRCPOS_2700145128 | PACIFIC GAS AND ELECTRIC COMPANY | 15618 SW 72ND AVENUE | PORTLAND | OR | US | 97224 | PURCHASE ORDER #2700145128 DATED 08/03/2018 | 8/3/2018 | 1,540.00 |
| BASTION SECURITY INC | 1001405 | SRCPOS_2700165518 | PACIFIC GAS AND ELECTRIC COMPANY | 15618 SW 72ND AVENUE | PORTLAND | OR | US | 97224 | PURCHASE ORDER #2700165518 DATED 09/18/2018 | 9/18/2018 | 2,645.52 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BASTION SECURITY INC | 1001405 | SRCPOS_2700186703 | PACIFIC GAS AND ELECTRIC COMPANY | 15618 SW 72ND AVENUE | PORTLAND | OR | US | 97224 | PURCHASE ORDER #2700186703 DATED 10/31/2018 | 10/31/2018 | 2,645.52 |
| BASTION SECURITY INC | 1001405 | SRCPOS_2700188554 | PACIFIC GAS AND ELECTRIC COMPANY | 15618 SW 72ND AVENUE | PORTLAND | OR | US | 97224 | PURCHASE ORDER #2700188554 DATED 11/05/2018 | 11/5/2018 | 3,005.48 |
| BASTION SECURITY INC | 1001405 | SRCPOS_2700188655 | PACIFIC GAS AND ELECTRIC COMPANY | 15618 SW 72ND AVENUE | PORTLAND | OR | US | 97224 | PURCHASE ORDER #2700188655 DATED 11/05/2018 | 11/5/2018 | 6,669.97 |
| BASTION SECURITY INC | 1001405 | SRCPOS_2700201089 | PACIFIC GAS AND ELECTRIC COMPANY | 15618 SW 72ND AVENUE | PORTLAND | OR | US | 97224 | PURCHASE ORDER #2700201089 DATED 12/04/2018 | 12/4/2018 | 5,822.24 |
| BASTION SECURITY INC | 1001405 | SRCPOS_2700204662 | PACIFIC GAS AND ELECTRIC COMPANY | 15618 SW 72ND AVENUE | PORTLAND | OR | US | 97224 | PURCHASE ORDER #2700204662 DATED 12/11/2018 | 12/11/2018 | 3,149.84 |
| BASTION SECURITY INC | 1001405 | SRCPOS_2700211021 | PACIFIC GAS AND ELECTRIC COMPANY | 15618 SW 72ND AVENUE | PORTLAND | OR | US | 97224 | PURCHASE ORDER #2700211021 DATED 12/26/2018 | 12/26/2018 | 3,010.64 |
| BASTION SECURITY INC | 1001405 | SRCPOS_2700215991 | PACIFIC GAS AND ELECTRIC COMPANY | 15618 SW 72ND AVENUE | PORTLAND | OR | US | 97224 | PURCHASE ORDER #2700215991 DATED 01/09/2019 | 1/9/2019 | 2,017.40 |
| BATALLA, OMAR SCOTT | 1021388 | HRAGMT_00777 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/28/2018 | – |
| BATEH,LOUIS | 1019057 | CCOTH_01999 | PACIFIC GAS AND ELECTRIC COMPANY | 425 2ND STREET SUITE 100 | SAN FRANCISCO | CA | US | 94107 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/24/2015 | – |
| BATTLE CREEK CENTRAL VALLEY PROJECT,BUR RECLAMATION,D EPT INTERIOR,UNITE D STATES | 1023160 | CRPSECLIC1_05643 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET NW | WASHINGTON | DC | US | 20240-0001 | MASTER AGREEMENT - XXMA010455 | | – |
| BATTLE CREEK POWER COMPANY | 1022912 | CRPSECLIC1_05086 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 997300 | SACRAMENTO | CA | US | 95899-7300 | MASTER AGREEMENT - XXMA010140 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BATTLE CREEK POWER COMPANY | 1022912 | CRPSECLIC1_05414 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 997300 | SACRAMENTO | CA | US | 95899-7300 | MASTER AGREEMENT - XXMA010140 | | – |
| BAUTISTA, PEDRO | 1021490 | HRAGMT_00879 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| BAY ALARM COMPANY | 1001415 | SRCAST_C10633_00228 | PACIFIC GAS AND ELECTRIC COMPANY | 5130 COMMERCIAL CIRCLE | CONCORD | CA | US | 94520 | CSF C10633 BAY ALARM OLIVEHURST BAYGUARD SYSTEM INSTALL PR207731 R9H9 | 9/25/2018 | – |
| BAY ALARM COMPANY | 1001415 | SRCPOS_2700168724 | PACIFIC GAS AND ELECTRIC COMPANY | 5130 COMMERCIAL CIRCLE | CONCORD | CA | US | 94520 | PURCHASE ORDER #2700168724 DATED 09/25/2018 | 9/25/2018 | 795.16 |
| BAY AREA AUTO CARE INC | 1019067 | CCOTH_02182 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/23/2015 | – |
| BAY AREA CELLULAR TELEPHONE COMPANY | 1017590 | CCNRD_00344 | PACIFIC GAS AND ELECTRIC COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 | SOUTH SAN FRANCISCO | CA | US | 94080 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY DATED | 6/29/1999 | – |
| BAY AREA CELLULAR TELEPHONE COMPANY | 1017590 | CCNRD_00345 | PACIFIC GAS AND ELECTRIC COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 | SOUTH SAN FRANCISCO | CA | US | 94080 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY DATED | 7/19/2000 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BAY AREA CELLULAR TELEPHONE COMPANY | 1017590 | CCNRD_00346 | PACIFIC GAS AND ELECTRIC COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 | SOUTH SAN FRANCISCO | CA | US | 94080 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY DATED | 10/26/1998 | – |
| BAY AREA CELLULAR TELEPHONE COMPANY | 1017590 | CCNRD_00347 | PACIFIC GAS AND ELECTRIC COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 | SOUTH SAN FRANCISCO | CA | US | 94080 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY DATED | 3/17/1998 | – |
| BAY AREA CELLULAR TELEPHONE COMPANY | 1017590 | CCNRD_00348 | PACIFIC GAS AND ELECTRIC COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 | SOUTH SAN FRANCISCO | CA | US | 94080 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY DATED | 11/12/2000 | – |
| BAY AREA CELLULAR TELEPHONE COMPANY | 1017590 | CCNRD_00349 | PACIFIC GAS AND ELECTRIC COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 | SOUTH SAN FRANCISCO | CA | US | 94080 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY DATED | 12/29/2002 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BAY AREA CELLULAR TELEPHONE COMPANY | 1017590 | CCNRD_00350 | PACIFIC GAS AND ELECTRIC COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 | SOUTH SAN FRANCISCO | CA | US | 94080 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY DATED | 2/27/2000 | – |
| BAY AREA CELLULAR TELEPHONE COMPANY | 1017590 | CCNRD_00351 | PACIFIC GAS AND ELECTRIC COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 | SOUTH SAN FRANCISCO | CA | US | 94080 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY DATED | 7/19/2000 | – |
| BAY AREA CELLULAR TELEPHONE COMPANY | 1017590 | CCNRD_00352 | PACIFIC GAS AND ELECTRIC COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 | SOUTH SAN FRANCISCO | CA | US | 94080 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY DATED | 12/31/1997 | – |
| BAY AREA CELLULAR TELEPHONE COMPANY | 1017590 | CCNRD_00353 | PACIFIC GAS AND ELECTRIC COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 | SOUTH SAN FRANCISCO | CA | US | 94080 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY DATED | 12/15/1998 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BAY AREA CELLULAR TELEPHONE COMPANY | 1017590 | CCNRD_00354 | PACIFIC GAS AND ELECTRIC COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 | SOUTH SAN FRANCISCO | CA | US | 94080 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY DATED | 3/29/1998 | – |
| BAY AREA CELLULAR TELEPHONE COMPANY | 1017590 | CCNRD_00355 | PACIFIC GAS AND ELECTRIC COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 | SOUTH SAN FRANCISCO | CA | US | 94080 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY DATED | 9/25/2002 | – |
| BAY AREA CELLULAR TELEPHONE COMPANY | 1017590 | CCNRD_00356 | PACIFIC GAS AND ELECTRIC COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 | SOUTH SAN FRANCISCO | CA | US | 94080 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY DATED | 2/6/2003 | – |
| BAY AREA CELLULAR TELEPHONE COMPANY | 1017590 | CCNRD_00357 | PACIFIC GAS AND ELECTRIC COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 | SOUTH SAN FRANCISCO | CA | US | 94080 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY DATED | 9/1/2008 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BAY AREA CELLULAR TELEPHONE COMPANY | 1017590 | CCNRD_00358 | PACIFIC GAS AND ELECTRIC COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 | SOUTH SAN FRANCISCO | CA | US | 94080 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY DATED | 5/29/1998 | – |
| BAY AREA CELLULAR TELEPHONE COMPANY | 1017590 | CCNRD_00359 | PACIFIC GAS AND ELECTRIC COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 | SOUTH SAN FRANCISCO | CA | US | 94080 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY DATED | 2/24/2000 | – |
| BAY AREA CELLULAR TELEPHONE COMPANY | 1017590 | CCNRD_00360 | PACIFIC GAS AND ELECTRIC COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 | SOUTH SAN FRANCISCO | CA | US | 94080 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY DATED | 3/1/2009 | – |
| BAY AREA CELLULAR TELEPHONE COMPANY | 1017590 | CCNRD_00361 | PACIFIC GAS AND ELECTRIC COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 | SOUTH SAN FRANCISCO | CA | US | 94080 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY DATED | 7/27/2000 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BAY AREA CELLULAR TELEPHONE COMPANY | 1017590 | CCNRD_00362 | PACIFIC GAS AND ELECTRIC COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 | SOUTH SAN FRANCISCO | CA | US | 94080 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY DATED | 11/9/2000 | – |
| BAY AREA CELLULAR TELEPHONE COMPANY | 1017590 | CCNRD_00363 | PACIFIC GAS AND ELECTRIC COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 | SOUTH SAN FRANCISCO | CA | US | 94080 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY DATED | 7/15/2001 | – |
| BAY AREA CELLULAR TELEPHONE COMPANY | 1017590 | CCNRD_00364 | PACIFIC GAS AND ELECTRIC COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 | SOUTH SAN FRANCISCO | CA | US | 94080 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY DATED | 10/31/2000 | – |
| BAY AREA CELLULAR TELEPHONE COMPANY | 1017590 | CCNRD_00365 | PACIFIC GAS AND ELECTRIC COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 | SOUTH SAN FRANCISCO | CA | US | 94080 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY DATED | 11/27/2002 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BAY AREA CELLULAR TELEPHONE COMPANY | 1017590 | CCNRD_00366 | PACIFIC GAS AND ELECTRIC COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 | SOUTH SAN FRANCISCO | CA | US | 94080 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY DATED | 9/25/2002 | – |
| BAY AREA CELLULAR TELEPHONE COMPANY | 1017590 | CCNRD_00367 | PACIFIC GAS AND ELECTRIC COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 | SOUTH SAN FRANCISCO | CA | US | 94080 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY DATED | 11/23/1999 | – |
| BAY AREA CELLULAR TELEPHONE COMPANY | 1017590 | CCNRD_00368 | PACIFIC GAS AND ELECTRIC COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 | SOUTH SAN FRANCISCO | CA | US | 94080 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY DATED | 2/27/1999 | – |
| BAY AREA CELLULAR TELEPHONE COMPANY | 1017590 | CCNRD_00369 | PACIFIC GAS AND ELECTRIC COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 | SOUTH SAN FRANCISCO | CA | US | 94080 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY DATED | 3/29/1998 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BAY AREA CELLULAR TELEPHONE COMPANY | 1017590 | CCNRD_00370 | PACIFIC GAS AND ELECTRIC COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 | SOUTH SAN FRANCISCO | CA | US | 94080 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY DATED | 2/27/2000 | – |
| BAY AREA CELLULAR TELEPHONE COMPANY | 1017590 | CCNRD_00371 | PACIFIC GAS AND ELECTRIC COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 | SOUTH SAN FRANCISCO | CA | US | 94080 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY DATED | 3/29/1998 | – |
| BAY AREA CELLULAR TELEPHONE COMPANY | 1017590 | CCNRD_00372 | PACIFIC GAS AND ELECTRIC COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 | SOUTH SAN FRANCISCO | CA | US | 94080 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY DATED | 1/18/2000 | – |
| BAY AREA CELLULAR TELEPHONE COMPANY | 1017590 | CCNRD_00373 | PACIFIC GAS AND ELECTRIC COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 | SOUTH SAN FRANCISCO | CA | US | 94080 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY DATED | 1/2/2001 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BAY AREA CELLULAR TELEPHONE COMPANY | 1017590 | CCNRD_00374 | PACIFIC GAS AND ELECTRIC COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 | SOUTH SAN FRANCISCO | CA | US | 94080 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY DATED | 7/28/2000 | – |
| BAY AREA CELLULAR TELEPHONE COMPANY | 1017590 | CCNRD_00375 | PACIFIC GAS AND ELECTRIC COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 | SOUTH SAN FRANCISCO | CA | US | 94080 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY DATED | 7/19/2000 | – |
| BAY AREA CELLULAR TELEPHONE COMPANY | 1017590 | CCNRD_00376 | PACIFIC GAS AND ELECTRIC COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 | SOUTH SAN FRANCISCO | CA | US | 94080 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY DATED | 5/29/1998 | – |
| BAY AREA CELLULAR TELEPHONE COMPANY | 1017590 | CCNRD_00377 | PACIFIC GAS AND ELECTRIC COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 | SOUTH SAN FRANCISCO | CA | US | 94080 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY DATED | 11/9/2000 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BAY AREA CELLULAR TELEPHONE COMPANY | 1017590 | CCNRD_00378 | PACIFIC GAS AND ELECTRIC COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 | SOUTH SAN FRANCISCO | CA | US | 94080 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY DATED | 12/2/1999 | – |
| BAY AREA CELLULAR TELEPHONE COMPANY | 1017590 | CCNRD_00379 | PACIFIC GAS AND ELECTRIC COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 | SOUTH SAN FRANCISCO | CA | US | 94080 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY DATED | 2/28/1999 | – |
| BAY AREA CELLULAR TELEPHONE COMPANY | 1017590 | CCNRD_00380 | PACIFIC GAS AND ELECTRIC COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 | SOUTH SAN FRANCISCO | CA | US | 94080 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY DATED | 12/2/1999 | – |
| BAY AREA CELLULAR TELEPHONE COMPANY | 1017590 | CCNRD_00381 | PACIFIC GAS AND ELECTRIC COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 | SOUTH SAN FRANCISCO | CA | US | 94080 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY DATED | 1/1/2001 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BAY AREA CELLULAR TELEPHONE COMPANY | 1017590 | CCNRD_00382 | PACIFIC GAS AND ELECTRIC COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 | SOUTH SAN FRANCISCO | CA | US | 94080 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY DATED | 4/25/2001 | – |
| BAY AREA CELLULAR TELEPHONE COMPANY | 1017590 | CCNRD_00383 | PACIFIC GAS AND ELECTRIC COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 | SOUTH SAN FRANCISCO | CA | US | 94080 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY DATED | 10/27/1997 | – |
| BAY AREA CELLULAR TELEPHONE COMPANY,CELLULAR ONE | 1023182 | CRPSECLIC1_05695 | PACIFIC GAS AND ELECTRIC COMPANY | 1500 S. WHITE MOUNTAIN RD. SUITE 103 | SHOW LOW | AZ | US | 85901 | MASTER AGREEMENT - XXMA010494 | | – |
| BAY AREA CELLULAR TELEPHONE COMPANY,CELLULAR ONE | 1023182 | CRPSECLIC1_05710 | PACIFIC GAS AND ELECTRIC COMPANY | 1500 S. WHITE MOUNTAIN RD. SUITE 103 | SHOW LOW | AZ | US | 85901 | MASTER AGREEMENT - XXMA010648 | | – |
| BAY AREA CIRCUITS INC. - 44358 OLD WARM SPRINGS | 1019511 | CCOTH_02524 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD. | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/23/2018 | – |
| BAY AREA DIABLO PETROLEUM - 1579 S MAIN ST | 1001429 | CCOTH_02486 | PACIFIC GAS AND ELECTRIC COMPANY | 27363 VIA INDUSTRIA | TEMECULA | CA | US | 92590 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/25/2017 | – |
| BAY AREA DIABLO PETROLEUM - 995 LOS OSOS | 1001429 | CCOTH_02483 | PACIFIC GAS AND ELECTRIC COMPANY | 27363 VIA INDUSTRIA | TEMECULA | CA | US | 92590 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/15/2017 | – |
| BAY AREA RAPID TRANSIT | 1017294 | ELCOPS4_00062 | PACIFIC GAS AND ELECTRIC COMPANY | 300 LAKESIDE DRIVE 11TH FLOOR | OAKLAND | CA | US | 94612-3534 | INTERCONNECTION AGREEMENT | 1/1/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BAY AREA RAPID TRANSIT | 1017294 | ITTELE_00014 | PACIFIC GAS AND ELECTRIC COMPANY | 11TH FLOOR | OAKLAND | CA | US | 94612-3534 | TELECOMMUNICATIONS RECIPROCAL USE AGREEMENT | 6/9/2016 | – |
| BAY AREA RAPID TRANSIT | 1017294 | ITTELE_00015 | PACIFIC GAS AND ELECTRIC COMPANY | 11TH FLOOR | OAKLAND | CA | US | 94612-3534 | TELECOMMUNICATIONS RECIPROCAL USE AGREEMENT ANNEX 2 (MILLBRAE TO RICHMOND) | 9/21/2016 | – |
| BAY AREA RAPID TRANSIT | 1017294 | ITTELE_00016 | PACIFIC GAS AND ELECTRIC COMPANY | 11TH FLOOR | OAKLAND | CA | US | 94612-3534 | TELECOMMUNICATIONS RECIPROCAL USE AGREEMENT ANNEX 1 (CONCORD YARD AND PGE CONCORD) | 4/22/2016 | – |
| BAY AREA RAPID TRANSIT (BART) | 1017294 | CRPSECLIC1_04525 | PACIFIC GAS AND ELECTRIC COMPANY | 300 LAKESIDE DRIVE, 23RD FLOOR | OAKLAND | CA | US | 94612 | EASEMENT - 2401024343 | | – |
| BAY AREA RAPID TRANSIT DISTRICT,SAN FRANCISCO BAY AREA RAPID TRANSIT DISTRICT,BART | 1023122 | CRPSECLIC1_05563 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 12688 | OAKLAND | CA | US | 94604-2688 | MASTER AGREEMENT - XXMA010245 | | – |
| BAY AREA SENIOR SVCS DBA PENINSULA REGENT | 1026181 | CCNGSA_00425 | PACIFIC GAS AND ELECTRIC COMPANY | 1 BALDWIN AVENUE | SAN MATEO | CA | US | 94401 | NATURAL GAS SERVICE AGREEMENT | 5/20/2000 | – |
| BAY BADMINTON CENTER, INC. - 1191 MONTAGUE EXPY | 1019536 | CCOTH_02550 | PACIFIC GAS AND ELECTRIC COMPANY | 3479 NW YEON AVE | PORTLAND | OR | US | 97210 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/15/2019 | – |
| BAY CITY FLOWER CO INC | 1026152 | CCNGSA_00384 | PACIFIC GAS AND ELECTRIC COMPANY | 1450 CABRILLO HWY. | HALF MOON BAY | CA | US | 94019 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| BAY CITY FLOWER CO. INC. | 1026152 | CCNGSA_00421 | PACIFIC GAS AND ELECTRIC COMPANY | 2275 CABRILLO HIGHWAY | HALF MOON BAY | CA | US | 94070 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| BAY CITY FLOWERS INC | 1025966 | CCNGSA_00077 | PACIFIC GAS AND ELECTRIC COMPANY | 2265 CABRILLO HWY. | HALF MOON BAY | CA | US | 94019 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| BAY CITY FLOWERS INC | 1025966 | CCNGSA_00078 | PACIFIC GAS AND ELECTRIC COMPANY | 2265 CABRILLO HWY. | HALF MOON BAY | CA | US | 94019 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BAY CITY FLOWERS INC | 1025966 | CCNGSA_00124 | PACIFIC GAS AND ELECTRIC COMPANY | 2265 CABRILLO HWY. | HALF MOON BAY | CA | US | 94019 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| BAY CLUB PENINSULA LLC | 1026488 | CCNGSA_00907 | PACIFIC GAS AND ELECTRIC COMPANY | 200 REDWOOD SHORES PARKWAY | REDWOOD CITY | CA | US | 94065 | NATURAL GAS SERVICE AGREEMENT | 7/1/2014 | – |
| BAY CO INC - 30900 HUNTWOOD AVE | 1019296 | CCOTH_02292 | PACIFIC GAS AND ELECTRIC COMPANY | 1725 RUTAN DRIVE | LIVERMORE | CA | US | 94551 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/15/2018 | – |
| BAY CONSERV AND DEV COMM (BCDC) | 1022675 | CRPSECLIC1_00313 | PACIFIC GAS AND ELECTRIC COMPANY | 445 GOLDEN GATE AVENUE SUITE 10600 | SAN FRANCISCO | CA | US | 94102-7019 | PERMIT - XXMA010318 | | – |
| BAY CONSERV AND DEV COMM (BCDC) | 1022675 | CRPSECLIC1_00442 | PACIFIC GAS AND ELECTRIC COMPANY | 445 GOLDEN GATE AVENUE SUITE 10600 | SAN FRANCISCO | CA | US | 94102-7019 | PERMIT - XXMA010341 | | – |
| BAY CONSERV AND DEV COMM (BCDC) | 1022675 | CRPSECLIC1_03337 | PACIFIC GAS AND ELECTRIC COMPANY | 445 GOLDEN GATE AVENUE SUITE 10600 | SAN FRANCISCO | CA | US | 94102-7019 | PERMIT - 2301041076 | | – |
| BAY CONSERV AND DEV COMM (BCDC) | 1022675 | CRPSECLIC1_03338 | PACIFIC GAS AND ELECTRIC COMPANY | 445 GOLDEN GATE AVENUE SUITE 10600 | SAN FRANCISCO | CA | US | 94102-7019 | PERMIT - 2301041103 | | – |
| BAY CONSERV AND DEV COMM (BCDC) | 1022675 | CRPSECLIC1_03339 | PACIFIC GAS AND ELECTRIC COMPANY | 445 GOLDEN GATE AVENUE SUITE 10600 | SAN FRANCISCO | CA | US | 94102-7019 | PERMIT - 2301050161 | | – |
| BAY CONSERV AND DEV COMM (BCDC) | 1022675 | CRPSECLIC1_03340 | PACIFIC GAS AND ELECTRIC COMPANY | 445 GOLDEN GATE AVENUE SUITE 10600 | SAN FRANCISCO | CA | US | 94102-7019 | PERMIT - 2301060533 | | – |
| BAY CONSERV AND DEV COMM (BCDC) | 1022675 | CRPSECLIC1_03341 | PACIFIC GAS AND ELECTRIC COMPANY | 445 GOLDEN GATE AVENUE SUITE 10600 | SAN FRANCISCO | CA | US | 94102-7019 | PERMIT - 2302031118 | | – |
| BAY CONSERV AND DEV COMM (BCDC) | 1022675 | CRPSECLIC1_03342 | PACIFIC GAS AND ELECTRIC COMPANY | 445 GOLDEN GATE AVENUE SUITE 10600 | SAN FRANCISCO | CA | US | 94102-7019 | PERMIT - 2302031515 | | – |
| BAY CONSERV AND DEV COMM (BCDC) | 1022675 | CRPSECLIC1_03343 | PACIFIC GAS AND ELECTRIC COMPANY | 445 GOLDEN GATE AVENUE SUITE 10600 | SAN FRANCISCO | CA | US | 94102-7019 | PERMIT - 2303051991 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BAY CONSERV AND DEV COMM (BCDC) | 1022675 | CRPSECLIC1_03344 | PACIFIC GAS AND ELECTRIC COMPANY | 445 GOLDEN GATE AVENUE SUITE 10600 | SAN FRANCISCO | CA | US | 94102-7019 | PERMIT - 2305031466 | | – |
| BAY CONSERV AND DEV COMM (BCDC) | 1022675 | CRPSECLIC1_03345 | PACIFIC GAS AND ELECTRIC COMPANY | 445 GOLDEN GATE AVENUE SUITE 10600 | SAN FRANCISCO | CA | US | 94102-7019 | PERMIT - 2305031953 | | – |
| BAY CONSERV AND DEV COMM (BCDC) | 1022675 | CRPSECLIC1_03346 | PACIFIC GAS AND ELECTRIC COMPANY | 445 GOLDEN GATE AVENUE SUITE 10600 | SAN FRANCISCO | CA | US | 94102-7019 | PERMIT - 2306023289 | | – |
| BAY CONSERV AND DEV COMM (BCDC) | 1022675 | CRPSECLIC1_03347 | PACIFIC GAS AND ELECTRIC COMPANY | 445 GOLDEN GATE AVENUE SUITE 10600 | SAN FRANCISCO | CA | US | 94102-7019 | PERMIT - 2401061878 | | – |
| BAY CONSERV AND DEV COMM (BCDC) | 1022675 | CRPSECLIC1_03348 | PACIFIC GAS AND ELECTRIC COMPANY | 445 GOLDEN GATE AVENUE SUITE 10600 | SAN FRANCISCO | CA | US | 94102-7019 | PERMIT - 2403031225 | | – |
| BAY CONSERV AND DEV COMM (BCDC) | 1022675 | CRPSECLIC1_03349 | PACIFIC GAS AND ELECTRIC COMPANY | 445 GOLDEN GATE AVENUE SUITE 10600 | SAN FRANCISCO | CA | US | 94102-7019 | PERMIT - 2403040648 | | – |
| BAY CONSERV AND DEV COMM (BCDC) | 1022675 | CRPSECLIC1_03350 | PACIFIC GAS AND ELECTRIC COMPANY | 445 GOLDEN GATE AVENUE SUITE 10600 | SAN FRANCISCO | CA | US | 94102-7019 | PERMIT - 2404070014 | | – |
| BAY CONSERV AND DEV COMM (BCDC) | 1022675 | CRPSECLIC1_03353 | PACIFIC GAS AND ELECTRIC COMPANY | 445 GOLDEN GATE AVENUE SUITE 10600 | SAN FRANCISCO | CA | US | 94102-7019 | PERMIT - XXSF002481 | | – |
| BAY CONSERV AND DEV COMM (BCDC) | 1022675 | CRPSECLIC1_03354 | PACIFIC GAS AND ELECTRIC COMPANY | 445 GOLDEN GATE AVENUE SUITE 10600 | SAN FRANCISCO | CA | US | 94102-7019 | PERMIT - XXSF003019 | | – |
| BAY CONSERV AND DEV COMM (BCDC) | 1022675 | CRPSECLIC1_03355 | PACIFIC GAS AND ELECTRIC COMPANY | 445 GOLDEN GATE AVENUE SUITE 10600 | SAN FRANCISCO | CA | US | 94102-7019 | PERMIT - XXSF003437 | | – |
| BAY STREET PARTNERS, LLC | 1014322 | CRPSECLM_00295 | PACIFIC GAS AND ELECTRIC COMPANY | 1390 MARKET STREET SUITE 303 | SAN FRANCISCO | CA | US | 94102 | REMEDIATION AND REIMBURSEMENT AGREEMENT | 10/15/2015 | – |
| BAY VALVE SERVICE CO - 3948 TEAL DR | 1018418 | CCOTH_01264 | PACIFIC GAS AND ELECTRIC COMPANY | 27363 VIA INDUSTRIA | TEMECULA | CA | US | 92590 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/5/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BAYER CORPORATION ATTN KAYE CAISSE | 1026034 | CCNGSA_00181 | PACIFIC GAS AND ELECTRIC COMPANY | 4TH & PARKER STREETS | BERKELEY | CA | US | 94710 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| BAYNE, WILLIAM G | 1020793 | HRAGMT_00182 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| BAYSHORE SOLAR A, LLC | 1429710 | EPPEMCL_33R383 | PACIFIC GAS AND ELECTRIC COMPANY | 2180 SOUTH 1300 EAST SUITE 600 | SALT LAKE CITY | UT | US | 84106 | EMCL AGREEMENT | 12/18/2015 | 120,638.97 |
| BAYSHORE SOLAR B, LLC | 1429711 | EPPEMCL_33R384 | PACIFIC GAS AND ELECTRIC COMPANY | 2180 SOUTH 1300 EAST SUITE 600 | SALT LAKE CITY | UT | US | 84106 | EMCL AGREEMENT | 12/18/2015 | 122,285.53 |
| BAYSHORE SOLAR C, LLC | 1013785 | EPPEMCL_33R385 | PACIFIC GAS AND ELECTRIC COMPANY | 2180 SOUTH 1300 EAST SUITE 600 | SALT LAKE CITY | UT | US | 84106 | EMCL AGREEMENT | 12/17/2015 | 116,925.55 |
| BAYSIDE COMPANY,MILLS ESTATE INCORPORATED, EASTON,LOUISE A,EASTON,ANSEL M | 1022903 | CRPSECLIC1_05075 | PACIFIC GAS AND ELECTRIC COMPANY | 1524 TRAIL VIEW PL | NIPOMO | CA | US | 93444 | MASTER AGREEMENT - XXMA010113 | | – |
| BAZ BROTHERS INC - 2702 S MAPLE AVE | 1019701 | CCOTH_02725 | PACIFIC GAS AND ELECTRIC COMPANY | 4688 W. JENNIFER AVE. STE 107 | FRESNO | CA | US | 93722 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/17/2017 | – |
| BCDC,AMENDME NT NO 3,PERMIT M87-74,SAN FRANCISCO BAY CONSERVATION DEVELOPMENT COMMISS | 1012779 | CRPSECLIC1_05864 | PACIFIC GAS AND ELECTRIC COMPANY | 455 GOLDEN GATE AVE | SAN FRANCISCO | CA | US | 94102 | MASTER AGREEMENT - XXMA010456 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BCDC,LRL DOES NOT HAVE THE ORIGINAL COPY OF THIS DOC,AMENDMENT NO SIX,STATE CALIFORNIA,SAN FRANCISCO BAY CONSERVATION DEVELOPMENT COMMISS,PERMIT NO M87-74 | 1012779 | CRPSECLIC1_05814 | PACIFIC GAS AND ELECTRIC COMPANY | 455 GOLDEN GATE AVE | SAN FRANCISCO | CA | US | 94102 | MASTER AGREEMENT - XXMA010632 | | – |
| BCSP CROSSROADS PROPERTY LLC - 1825 S GRANT | 1018323 | CCOTH_01169 | PACIFIC GAS AND ELECTRIC COMPANY | 14355 INDUSTRY CIRCLE | LA MIRADA | CA | US | 90638 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/8/2018 | – |
| BEACON | 1001499 | HRBEN_00108 | PACIFIC GAS AND ELECTRIC COMPANY | 240 CORPORATE BLVD | NORFOLK | VA | US | 23502 | BEACON EAP PREMIUMS | | – |
| BEACON | 1001499 | HRBEN_00109 | PACIFIC GAS AND ELECTRIC COMPANY | 240 CORPORATE BLVD | NORFOLK | VA | US | 23502 | BEACON EAP CLAIMS | | – |
| BEALL, CLAYTON HOLLY | 1020648 | HRAGMT_00037 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| BEALS, DAVID | 1021079 | HRAGMT_00468 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| BEAR CREEK SOLAR LLC | 1001505 | ELCOPS4_00092 | PACIFIC GAS AND ELECTRIC COMPANY | 222 SOUTH 9TH STREET, SUITE 1600 | MINNEAPOLIS | MN | US | 55402 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 7/20/2012 | – |
| BEAR CREEK SOLAR, LLC | 1001505 | EPPEMCL_33R184AB | PACIFIC GAS AND ELECTRIC COMPANY | 222 SOUTH 9TH STREET SUITE 1600 | MINNEAPOLIS | MN | US | 55402 | EMCL AGREEMENT | 8/31/2011 | 6,509.93 |
| BEAR MOUNTAIN LIMITED | 1016550 | EPPEMCL_33B112 | PACIFIC GAS AND ELECTRIC COMPANY | 34759 LENCIONI AVE. | BAKERSFIELD | CA | US | 93308 | EMCL AGREEMENT | 12/6/2013 | – |
| BEAR RIVER BAND OF ROHNERVILLE RANCHERIA | 1017206 | POWGEN_00060 | PACIFIC GAS AND ELECTRIC COMPANY | 266 KEISNER ROAD | LOLETA | CA | US | 95551 | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT (POTTER | 9/12/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BEARD, CHRISTOPHER THOMAS | 1021056 | HRAGMT_00445 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/26/2018 | - |
| BEARDSLEY, RICHARD | 1021578 | HRAGMT_00967 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | - |
| BEARDSLEY, RY CALIFORNIA | 1021350 | HRAGMT_00739 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/17/2018 | - |
| BEBE STORES, INC. | 1019079 | CCOTH_02023 | PACIFIC GAS AND ELECTRIC COMPANY | 22 MOSS AVE. SUITE 102 | OAKLAND | CA | US | 94610 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/16/2017 | - |
| BECERRA JR., JOHN | 1021040 | HRAGMT_00429 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | - |
| BECERRA, JOHN | 1020848 | HRAGMT_00237 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | - |
| BECTON DICKINSON AND COMPANY | 1026533 | CCNGSA_01016 | PACIFIC GAS AND ELECTRIC COMPANY | 2350 QUME DR | SAN JOSE | CA | US | 95131 | NATURAL GAS SERVICE AGREEMENT | 1/1/2017 | - |
| BECTON DICKINSON IMMUNOCYTOMETRY SYSTEMS | 1026050 | CCNGSA_00202 | PACIFIC GAS AND ELECTRIC COMPANY | 2350 QUME DR. | SAN JOSE | CA | US | 95131 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | - |
| BED ROCK | 1001519 | CCCRSOT_00019 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 366 | POINT ARENA | CA | US | 95468 | WATER AGREEMENT | | - |
| BEDELL, MATTHEW S | 1021114 | HRAGMT_00503 | PACIFIC GAS AND ELECTRIC COMPANY | 1250 KENDALL RD | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 2/15/2018 | - |
| BEDNARZ, STEFAN | 1020630 | HRAGMT_00019 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/18/2018 | - |
| BEETS CATERING INC - 1184 VINEYARD AVE | 1019703 | CCOTH_02727 | PACIFIC GAS AND ELECTRIC COMPANY | 2531 9TH STREET | BERKELEY | CA | US | 94710 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/20/2018 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BEETS CATERING INC - 410 VINEYARD AVE | 1018899 | CCOTH_01815 | PACIFIC GAS AND ELECTRIC COMPANY | 14439 CATALINA STREET | SAN LEANDRO | CA | US | 94577 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/7/2017 | – |
| BEETS CATERING INC - 410 VINEYARD AVE | 1018899 | CCOTH_03228 | PACIFIC GAS AND ELECTRIC COMPANY | 14439 CATALINA STREET | SAN LEANDRO | CA | US | 94577 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/27/2018 | – |
| BEGLEY, TIMOTHY JOHN | 1021969 | HRAGMT_01358 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 10/25/2018 | – |
| BEL AIR - 1286 STABLER LN | 1019929 | CCOTH_02971 | PACIFIC GAS AND ELECTRIC COMPANY | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | US | 95605 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/9/2018 | – |
| BEL AIR - 3510 PALMER DR | 1019929 | CCOTH_02476 | PACIFIC GAS AND ELECTRIC COMPANY | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | US | 95605 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/9/2018 | – |
| BEL MARIN KEYS CSD | 1018742 | CCOTH_01625 | PACIFIC GAS AND ELECTRIC COMPANY | 4 MONTEGO KEY | NOVATO | CA | US | 94949-5301 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/14/2013 | – |
| BELL CARTER FOODS | 1026054 | CCNGSA_00206 | PACIFIC GAS AND ELECTRIC COMPANY | 1012 SECOND ST. BC1 | CORNING | CA | US | 96021 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| BELLA VISTA WATER | 1001530 | CCCRSOT_00020 | PACIFIC GAS AND ELECTRIC COMPANY | 11368 E. STILLWATER WAY | REDDING | CA | US | 96003-9510 | WATER AGREEMENT | | 102.17 |
| BELLARMINE COLLEGE PREPARATORY | 1026557 | CCNGSA_01090 | PACIFIC GAS AND ELECTRIC COMPANY | 960 W HEDDING STREET | SAN JOSE | CA | US | 95126 | NATURAL GAS SERVICE AGREEMENT | 7/5/2017 | – |
| BELL-CARTER FOOD PROCESSING COMPANY | 1026125 | CCNGSA_00336 | PACIFIC GAS AND ELECTRIC COMPANY | 1012 SECOND ST. | CORNING | CA | US | 96021 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| BELLIARDO, MICHAEL | 1021845 | HRAGMT_01234 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| BELLUS VENTURES I LLC | 1016801 | EPPEMCL_CES016 | PACIFIC GAS AND ELECTRIC COMPANY | 104 WEST 40TH STREET, 5TH FLOOR | NEW YORK | NY | US | 10018 | EMCL AGREEMENT | 2/6/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BELLUS VENTURES I LLC | 1016801 | EPPEMCL_CES016O01 | PACIFIC GAS AND ELECTRIC COMPANY | 104 WEST 40TH STREET, 5TH FLOOR | NEW YORK | NY | US | 10018 | EMCL AGREEMENT | 2/14/2017 | – |
| BELLUS VENTURES I LLC | 1016801 | EPPEMCL_CES016O02 | PACIFIC GAS AND ELECTRIC COMPANY | 104 WEST 40TH STREET, 5TH FLOOR | NEW YORK | NY | US | 10018 | EMCL AGREEMENT | 3/2/2017 | – |
| BELLUS VENTURES I LLC | 1016801 | EPPEMCL_CES016O03 | PACIFIC GAS AND ELECTRIC COMPANY | 104 WEST 40TH STREET, 5TH FLOOR | NEW YORK | NY | US | 10018 | EMCL AGREEMENT | 12/1/2017 | – |
| BENCHMARK THERMAL HCM - LLC - 13185 NEVADA CITY AV | 1019857 | CCOTH_02891 | PACIFIC GAS AND ELECTRIC COMPANY | 17766 PENN VALLEY DR. | PENN VALLEY | CA | US | 95946 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/15/2018 | – |
| BENDER ROSENTHAL INC | 1001546 | SRCAST_C859_01729 | PACIFIC GAS AND ELECTRIC COMPANY | 2825 WATT AVE STE 200 | SACRAMENTO | CA | US | 95821 | REAL ESTATE APPRISAL AND ACQUISITION ROW | 6/2/2015 | – |
| BENDER ROSENTHAL INC | 1001546 | SRCAST_C859_01730 | PACIFIC GAS AND ELECTRIC COMPANY | 2825 WATT AVE STE 200 | SACRAMENTO | CA | US | 95821 | CONTRACT CHANGE ORDER NO 2 - RIGHT OF WAY REAL ESTATE APPRAISAL AND ACQUISITION SERVICES | 2/25/2020 | – |
| BENDER ROSENTHAL INC | 1001546 | SRCPOS_2700055802 | PACIFIC GAS AND ELECTRIC COMPANY | 2825 WATT AVE STE 200 | SACRAMENTO | CA | US | 95821 | PURCHASE ORDER #2700055802 DATED 01/23/2018 | 1/23/2018 | 55,409.07 |
| BENDER ROSENTHAL INC | 1001546 | SRCPOS_2700086751 | PACIFIC GAS AND ELECTRIC COMPANY | 2825 WATT AVE STE 200 | SACRAMENTO | CA | US | 95821 | PURCHASE ORDER #2700086751 DATED 03/28/2018 | 3/28/2018 | 10,694.04 |
| BENDER ROSENTHAL INC | 1001546 | SRCPOS_2700111962 | PACIFIC GAS AND ELECTRIC COMPANY | 2825 WATT AVE STE 200 | SACRAMENTO | CA | US | 95821 | PURCHASE ORDER #2700111962 DATED 05/21/2018 | 5/21/2018 | 181,744.75 |
| BENDER ROSENTHAL INC | 1001546 | SRCPOS_2700129686 | PACIFIC GAS AND ELECTRIC COMPANY | 2825 WATT AVE STE 200 | SACRAMENTO | CA | US | 95821 | PURCHASE ORDER #2700129686 DATED 06/28/2018 | 6/28/2018 | 4,110.40 |
| BENDER ROSENTHAL INC | 1001546 | SRCPOS_2700159482 | PACIFIC GAS AND ELECTRIC COMPANY | 2825 WATT AVE STE 200 | SACRAMENTO | CA | US | 95821 | PURCHASE ORDER #2700159482 DATED 09/06/2018 | 9/6/2018 | 36,041.25 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BENDER ROSENTHAL INC | 1001546 | SRCPOS_2700170153 | PACIFIC GAS AND ELECTRIC COMPANY | 2825 WATT AVE STE 200 | SACRAMENTO | CA | US | 95821 | PURCHASE ORDER #2700170153 DATED 09/27/2018 | 9/27/2018 | 109,471.14 |
| BENDER ROSENTHAL INC | 1001546 | SRCPOS_2700191202 | PACIFIC GAS AND ELECTRIC COMPANY | 2825 WATT AVE STE 200 | SACRAMENTO | CA | US | 95821 | PURCHASE ORDER #2700191202 DATED 11/08/2018 | 11/8/2018 | 62,540.00 |
| BENDER ROSENTHAL INC | 1001546 | SRCPOS_2700209964 | PACIFIC GAS AND ELECTRIC COMPANY | 2825 WATT AVE STE 200 | SACRAMENTO | CA | US | 95821 | PURCHASE ORDER #2700209964 DATED 12/20/2018 | 12/20/2018 | 9,215.00 |
| BENEDICTINE FATHERS OF THE PRIORY INC. DBA WOODSID | 1020277 | CCOTH_03420 | PACIFIC GAS AND ELECTRIC COMPANY | 302 PORTOLA ROAD | PORTOLA VALLEY | CA | US | 94028 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 5/23/2016 | – |
| BENTLEY SYSTEMS, INC. | 1001561 | SRCDAL_00517 | PACIFIC GAS AND ELECTRIC COMPANY | 685 STOCKTON DRIVE | EXTON | PA | US | 19341 | AMENDMENT NO. 1 TO BENTLEY SELECT PROGRAM AGREEMENT - AMENDMENT NO. 1 TO BENTLEY SELECT PROGRAM AGREEMENT | 9/26/2017 | – |
| BENTON PARK SHOPPING CENTER ASSOCIATION - 2705 S H | 1018589 | CCOTH_01447 | PACIFIC GAS AND ELECTRIC COMPANY | 9530 HAGEMAN RD. B#196 | BAKERSFIELD | CA | US | 93312 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/21/2017 | – |
| BENYO, JEFFERY R | 1021721 | HRAGMT_01110 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/23/2018 | – |
| BERARD, SEAN M | 1021130 | HRAGMT_00519 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| BERBER FOOD MFG INC- DBA MI RANCHO TORTILLA | 1026287 | CCNGSA_00590 | PACIFIC GAS AND ELECTRIC COMPANY | 425 HESTER STREET | SAN LEANDRO | CA | US | 94577 | NATURAL GAS SERVICE AGREEMENT | 4/1/2005 | – |
| BERKELEY COGENERATION | 1016410 | EPPEMCL_01C084QAA | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CARLETON STREET | BERKELEY | CA | US | 94704 | EMCL AGREEMENT | 7/24/2017 | – |
| BERKELEY FARMS INC. | 1026284 | CCNGSA_00582 | PACIFIC GAS AND ELECTRIC COMPANY | 25500 CLAWITER ROAD | HAYWARD | CA | US | 94545 | NATURAL GAS SERVICE AGREEMENT | 8/1/1999 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BERKELEY FORGE & TOOL INC | 1026071 | CCNGSA_00241 | PACIFIC GAS AND ELECTRIC COMPANY | 1330 2ND STREET | BERKELEY | CA | US | 94710 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| BERKELEY REPERTORY THEATER - PRODUCTION FACILITY | 1019529 | CCOTH_02543 | PACIFIC GAS AND ELECTRIC COMPANY | 637 LINDARO ST SUITE 201 | SAN RAFAEL | CA | US | 94901 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/12/2019 | |
| BERKELEY TENNIS CLUB - 1 TUNNEL RD | 1019977 | CCOTH_03022 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/30/2018 | – |
| BERKSHIRE ASSOCIATES INC | 1001576 | SRCAST_C50_00918 | PACIFIC GAS AND ELECTRIC COMPANY | 8924 MCGAW CT | COLUMBIA | MD | US | 21045 | R3 OA 4600014504-SW LIC AGREEMENT | 10/5/2009 | |
| BERKSHIRE HATHAWAY INTERNATIONAL INSURANCE LIMITED | 1017544 | CRPSECLG_00160 | PG&E CORPORATION | 8 FENCHURCH PLACE, 4TH FLOOR | LONDON | | UK | EC3M 4PB | PG&E CAMP FIRE COMMON INTEREST AND CONFIDENTIALITY AGREEMENT | 2/13/2019 | |
| BERKSHIRE HATHAWAY SPECIALTY INSURANCE | 1017522 | CRPSECLG_00131 | PACIFIC GAS AND ELECTRIC COMPANY | 1 LINCOLN STREET | BOSTON | MA | US | 02111 | COMMON PURPOSE AND CONFIDENTIALITY AGREEMENT/BUTTE | 11/2/2015 | – |
| BERLITZ CORPORATION | 1001581 | CCOTH_03820 | PACIFIC GAS AND ELECTRIC COMPANY | 159 HOMER AVENUE | PALO ALTO | CA | US | 94301 | SPANISH LANGUAGE ASSESSMENTS & TESTING SERVICES | 5/8/2013 | 1,105.00 |
| BERNALDO FAMILY TRUST | 1026499 | CCNGSA_00922 | PACIFIC GAS AND ELECTRIC COMPANY | 1544 EAST FEDORA AVENUE | FRESNO | CA | US | 93704 | NATURAL GAS SERVICE AGREEMENT | 9/5/2014 | – |
| BERRY CREEK | 1016446 | EPPEMCL_10H086 | PACIFIC GAS AND ELECTRIC COMPANY | | | | | | EMCL AGREEMENT | 2/18/1987 | – |
| BERRY FEED & SEED CO | 1025974 | CCNGSA_00089 | PACIFIC GAS AND ELECTRIC COMPANY | 4432 JESSUP RD | KEYES | CA | US | 95328 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| BERRY PETROLEUM CO. UNIVERSITY COGEN | 1022203 | ELCOPS6_00011 | PACIFIC GAS AND ELECTRIC COMPANY | 5201 TRUXTUN AVE | BAKERSFIELD | CA | US | 93309 | INTERCONNECTION AGREEMENT | 3/21/2004 | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BERRY PETROLEUM COMPANY | 1001585 | CCNGSA_00666 | PACIFIC GAS AND ELECTRIC COMPANY | 52201 TRUXTUN AVE. | BAKERSFIELD | CA | US | 93308 | NATURAL GAS SERVICE AGREEMENT | 3/1/2004 | – |
| BERRY PETROLEUM COMPANY | 1001585 | GASOPS_00307 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 925 | TAFT | CA | US | 93268 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 3/17/2004 | – |
| BERRY, JOHN P | 1021365 | HRAGMT_00754 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/17/2018 | |
| BERT BALBA | 1018251 | CCOTH_01060 | PACIFIC GAS AND ELECTRIC COMPANY | 1490 GASOLINE ALLEY | CONCORD | CA | US | 94520 | EVCN | 1/8/2019 | – |
| BERTHOUD, KEVIN FRANCIS | 1021979 | HRAGMT_01368 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 1/16/2019 | – |
| BERTOLOTTI DISPOSAL | 1001593 | CCCRSOT_00021 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 157 | CERES | CA | US | 95307 | GARBAGE AGREEMENT | | 3,372.33 |
| BERTOLOTTI NEWMAN DISPOSAL | 1001593 | CCCRSOT_00022 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 157 | CERES | CA | US | 95307 | GARBAGE AGREEMENT | | 80.34 |
| BESIO,FRED - 790 S CLOVERDALE BLVD | 1019868 | CCOTH_02903 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/13/2018 | – |
| BEST EXPRESS FOODS INC. | 1026283 | CCNGSA_00581 | PACIFIC GAS AND ELECTRIC COMPANY | 1730 SABRE STREET | HAYWARD | CA | US | 94545 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| BETH HEATH | 1018214 | CCOTH_00997 | PACIFIC GAS AND ELECTRIC COMPANY | 1 MARINA LAKES DR | RICHMOND | CA | US | 94804 | EVCN | 9/4/2018 | – |
| BETH SARKER | 1017894 | CCOTH_00520 | PACIFIC GAS AND ELECTRIC COMPANY | 6827 SNOWON AVE | EL CERRITO | CA | US | 94530 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/4/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BETHLEHEM LUTHERAN CHURCH - 1279 HIGH ST | 1018607 | CCOTH_01471 | PACIFIC GAS AND ELECTRIC COMPANY | 12122 DRY CREEK ROAD SUITE 103 | AUBURN | CA | US | 95602 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/24/2016 | – |
| BETSCHART, BRIAN ROBERT | 1021422 | HRAGMT_00811 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/5/2018 | |
| BETSCHART, JOSEPH ALFRED | 1021724 | HRAGMT_01113 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 1/17/2019 | |
| BETTS COMPANY | 1020196 | CCNGSA_00997 | PACIFIC GAS AND ELECTRIC COMPANY | 2843 S MAPLE AVE | FRESNO | CA | US | 93725 | NATURAL GAS SERVICE AGREEMENT | 2/1/2016 | – |
| BETTS COMPANY | 1020196 | CCOTH_03267 | PACIFIC GAS AND ELECTRIC COMPANY | 2843 S MAPLE AVE | FRESNO | CA | US | 93725 | INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 6/9/2017 | – |
| BETTS, MIKEL DAVID | 1021709 | HRAGMT_01098 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/22/2018 | |
| BEVERLY BRUNKA | 1017981 | CCOTH_00626 | PACIFIC GAS AND ELECTRIC COMPANY | 892 TRYSAIL CT | VACAVILLE | CA | US | 95687 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/4/2019 | – |
| BEYMER, JOHN E | 1020671 | HRAGMT_00060 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| BGC ENVIRONMENTAL BROKERAGE SERVICES, L.P. | 1016605 | EPPEMCL_33BR33 | PACIFIC GAS AND ELECTRIC COMPANY | 199 WATER STREET 18TH FLOOR | NEW YORK | NY | US | 10019 | EMCL AGREEMENT | 1/19/2017 | – |
| BHI ENERGY I SPECIALTY SERVICES LLC | 1001622 | SRCDAL_4600018531_00534 | PACIFIC GAS AND ELECTRIC COMPANY | 2005 NEWPOINT PARKWAY | LAWRENCEVILLE | GA | US | 30043 | CONTRACT CHANGE ORDER NO 6 - MAINTENANCE AND MODIFICATION SERVICES | 12/19/2019 | – |
| BHI ENERGY I SPECIALTY SERVICES LLC | 1001622 | SRCDAL_4600018531_00535 | PACIFIC GAS AND ELECTRIC COMPANY | 2005 NEWPOINT PARKWAY | LAWRENCEVILLE | GA | US | 30043 | CONTRACT CHANGE ORDER NO 1 - MAINTENANCE AND MODIFICATION SERVICES | 10/15/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BHI ENERGY I SPECIALTY SERVICES LLC | 1001622 | SRCDAL_4600018531_00536 | PACIFIC GAS AND ELECTRIC COMPANY | 2005 NEWPOINT PARKWAY | LAWRENCEVILLE | GA | US | 30043 | CONTRACT CHANGE ORDER NO 2 - MAINTENANCE AND MODIFICATION SERVICES | 12/14/2018 | – |
| BHI ENERGY I SPECIALTY SERVICES LLC | 1001622 | SRCDAL_4600018531_00537 | PACIFIC GAS AND ELECTRIC COMPANY | 2005 NEWPOINT PARKWAY | LAWRENCEVILLE | GA | US | 30043 | CONTRACT CHANGE ORDER NO 3 - MAINTENANCE AND MODIFICATION SERVICES | 8/5/2019 | – |
| BHI ENERGY I SPECIALTY SERVICES LLC | 1001622 | SRCDAL_4600018531_00538 | PACIFIC GAS AND ELECTRIC COMPANY | 2005 NEWPOINT PARKWAY | LAWRENCEVILLE | GA | US | 30043 | CONTRACT CHANGE ORDER NO 4 - MAINTENANCE AND MODIFICATION SERVICES | 9/18/2019 | – |
| BHI ENERGY I SPECIALTY SERVICES LLC | 1001622 | SRCDAL_4600018531_00539 | PACIFIC GAS AND ELECTRIC COMPANY | 2005 NEWPOINT PARKWAY | LAWRENCEVILLE | GA | US | 30043 | CONTRACT CHANGE ORDER NO 5 - MAINTENANCE AND MODIFICATION SERVICES | 11/13/2019 | – |
| BHI ENERGY SPECIALTY SERVICES LLC | 1001622 | SRCPOS_3501185096 | PACIFIC GAS AND ELECTRIC COMPANY | 2005 NEWPOINT PKWY | LAWRENCEVILLE | GA | US | 30082 | PURCHASE ORDER #3501185096 DATED 12/13/2018 | 12/13/2018 | 2,926.20 |
| BHI ENERGY SPECIALTY SERVICES LLC | 1001622 | SRCPOS_3501185384 | PACIFIC GAS AND ELECTRIC COMPANY | 2005 NEWPOINT PKWY | LAWRENCEVILLE | GA | US | 30082 | PURCHASE ORDER #3501185384 DATED 12/17/2018 | 12/17/2018 | 99.62 |
| BHI ENERGY SPECIALTY SERVICES LLC | 1001622 | SRCPOS_3501185388 | PACIFIC GAS AND ELECTRIC COMPANY | 2005 NEWPOINT PKWY | LAWRENCEVILLE | GA | US | 30082 | PURCHASE ORDER #3501185388 DATED 12/17/2018 | 12/17/2018 | 1,483.40 |
| BHI ENERGY SPECIALTY SERVICES LLC | 1001622 | SRCPOS_3501186435 | PACIFIC GAS AND ELECTRIC COMPANY | 2005 NEWPOINT PKWY | LAWRENCEVILLE | GA | US | 30082 | PURCHASE ORDER #3501186435 DATED 01/04/2019 | 1/4/2019 | 6,106.01 |
| BIAGI GREGG | 1017207 | POWGEN_00061 | PACIFIC GAS AND ELECTRIC COMPANY | 787 AIRPARK ROAD | NAPA | CA | US | 94558 | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT (POTTER | 9/20/2018 | |
| BIANCHI, EDWARD ROLAND | 1021592 | HRAGMT_00981 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/18/2018 | |
| BICKEL, TODD ANDREW | 1020672 | HRAGMT_00061 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/20/2018 | – |

118 of 1778

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BIDART DAIRY II, LLC | 1017701 | CCOTH_00020 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 11810 | BAKERSFIELD | CA | US | 93389 | AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 1/29/2019 | – |
| BIDDLE CONSULTING GROUP | 1001630 | HRCMP_00002 | PACIFIC GAS AND ELECTRIC COMPANY | 193 BLUE RAVINE RD SUITE 270 | FOLSOM | CA | US | 95630 | COMPENSATION EQUITY ANALYSIS | | – |
| BIERMANN, LANE PAUL | 1021287 | HRAGMT_00676 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/19/2018 | – |
| BIG CREEK WATER WORKS, LTD 4.8 MW GENERATING FACILITY | 1001637 | ELCOPS6_00012 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 12219 | ZEPHYR COVE | NV | US | 89448 | INTERCONNECTION AGREEMENT - HYDRO | 6/15/2010 | – |
| BIG CREEK WATER WORKS, LTD. | 1001637 | EPPEMCL_33R100 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 12219 | ZEPHYR COVE | NV | US | 89448 | EMCL AGREEMENT | 5/4/2010 | 105,912.42 |
| BIG DOG HOLDINGS, LLC | 1020233 | CCOTH_03331 | PACIFIC GAS AND ELECTRIC COMPANY | 650 TOWNSEND STREET SUITE 380 | SAN FRANCISCO | CA | US | 94103 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN SYSTEMS | 10/3/2018 | – |
| BIG PROPERTIES OF CALIFORNIA, LLC | 1001638 | CCCRSLS_00064 | PACIFIC GAS AND ELECTRIC COMPANY | 3940-7 BROAD ST., BOX 322 | SAN LUIS OBISPO | CA | US | 93401 | REAL PROPERTY LEASE - SACRAMENTO GAS OPERATIONS | | – |
| BIG TREES NATIONAL F,DEPT AGRICULTURE,F OREST SERVICE,STANIS LAUS NATIONAL,UNITE | 1023284 | CRPSECLIC1_05822 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010265 | | – |
| BIG TREES NATIONAL FOREST,DEPT AGRICULTURE,F OREST SERVICE,STANIS LAUS NATIONAL FOREST,UNITED STATES | 1023284 | CRPSECLIC1_05820 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010261 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BIG TREES NATIONAL FOREST,DEPT AGRICULTURE,FOREST SERVICE,STANISLAUS NATIONAL FOREST,UNITED STATES | 1023284 | CRPSECLIC1_05846 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010381 | | – |
| BIG VALLEY DIVERS INC | 1001643 | SRCAST_C5510_00232 | PACIFIC GAS AND ELECTRIC COMPANY | 13291 CONTRACTORS LANE | CHICO | CA | US | 95973 | SAA BIG VALLEY DIVERS PUBLIC SAFETY BUOY MANAGEMENT 2-19-18 | 3/1/2018 | – |
| BIG VALLEY RANCHERIA - 2755 MISSION RANCHERIA RD | 1020095 | CCOTH_03143 | PACIFIC GAS AND ELECTRIC COMPANY | 2755 MISSION RANCHERIA RD | LAKEPORT | CA | US | 95453 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/11/2018 | – |
| BIG VALLEY RANCHERIA KONOCTI VISTA CASINO | 1018520 | CCOTH_01368 | PACIFIC GAS AND ELECTRIC COMPANY | 27363 VIA INDUSTRIA | TEMECULA | CA | US | 92590 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/19/2017 | – |
| BIGELOW, BRYCE GARLAND | 1021297 | HRAGMT_00686 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/23/2018 | – |
| BIGGE CRANE & RIGGING - 10700 BIGGE ST | 1001645 | CCOTH_02372 | PACIFIC GAS AND ELECTRIC COMPANY | 3479 NW YEON AVE | PORTLAND | OR | US | 97210 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/26/2018 | – |
| BIGRAS, PIERRE | 1022015 | HRAGMT_01406 | PACIFIC GAS AND ELECTRIC COMPANY | 6121 BOLLINGER CANYON RD | SAN RAMON | CA | US | 94583 | AGREEMENT | 2/15/2018 | – |
| BILL CURRAN | 1018105 | CCOTH_00796 | PACIFIC GAS AND ELECTRIC COMPANY | 47488 KATO ROAD | FREMONT | CA | US | 94538 | EVCN | 6/27/2018 | – |
| BILLET, EDDIE B | 1020988 | HRAGMT_00377 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/20/2018 | – |
| BILLET, SHANNON E. | 1021314 | HRAGMT_00703 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BIMBO BAKERIES USA INC. | 1026022 | CCNGSA_00165 | PACIFIC GAS AND ELECTRIC COMPANY | 264 S SPRUCE AVENUE | SOUTH SAN FRANCISCO | CA | US | 94080 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | - |
| BININASHVILI,TAMAR | 1020388 | CCOTH_03600 | PACIFIC GAS AND ELECTRIC COMPANY | 408 E EVERGLADE AVE | FRESNO | CA | US | 93720 | SMARTAC | 4/11/2018 | |
| BIOENERGY GREEN FUELS, LLC | 1016803 | EPPEMCL_CES018 | PACIFIC GAS AND ELECTRIC COMPANY | 510 S MENDENHALL RD SUITE 200 | MEMPHIS | TN | US | 38117 | EMCL AGREEMENT | 8/28/2017 | - |
| BIOENERGY GREEN FUELS, LLC | 1016803 | EPPEMCL_CES018O01 | PACIFIC GAS AND ELECTRIC COMPANY | 510 S MENDENHALL RD SUITE 200 | MEMPHIS | TN | US | 38117 | EMCL AGREEMENT | 9/27/2017 | - |
| BIOMARIN PHARMACEUTICAL, INC. | 1001665 | CRPSECLM_00064 | PACIFIC GAS AND ELECTRIC COMPANY | 105 DIGITAL DRIVE | NOVATO | CA | US | 94949 | PURCHASE AND SALE AGREEMENT 999 3RD STREET SAN RAFAEL CA | 9/15/2015 | - |
| BIOMARIN PHARMACEUTICAL, INC. | 1001665 | CRPSECLM_00066 | PACIFIC GAS AND ELECTRIC COMPANY | 105 DIGITAL DRIVE | NOVATO | CA | US | 94949 | EASEMENT AGREEMENT 999 3RD STREET SAN RAFAEL CA | 10/5/2015 | |
| BIOMARIN PHARMACEUTICALS INC | 1001665 | CCNGSA_01098 | PACIFIC GAS AND ELECTRIC COMPANY | 35 LEVERONI CT. | NOVATO | CA | US | 94949 | NATURAL GAS SERVICE AGREEMENT | 9/1/2017 | - |
| BIOMARIN PHARMACEUTICALS INC | 1001665 | CCNGSA_01116 | PACIFIC GAS AND ELECTRIC COMPANY | 35 LEVERONI CT. | NOVATO | CA | US | 94949 | NATURAL GAS SERVICE AGREEMENT | 12/1/2017 | - |
| BIOMARIN PHARMACEUTICALS INC. | 1001665 | CCNGSA_00904 | PACIFIC GAS AND ELECTRIC COMPANY | 46 GALLI DRIVE | NOVATO | CA | US | 94949 | NATURAL GAS SERVICE AGREEMENT | 6/1/2014 | - |
| BIOMED REALITY, LP | 1020286 | CCOTH_03435 | PACIFIC GAS AND ELECTRIC COMPANY | 17190 BERNARDO CENTRE DRIVE | SAN DIEGO | CA | US | 92128 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 5/15/2017 | - |
| BIOURJA TRADING, LLC | 1017359 | GASOPS_00051 | PACIFIC GAS AND ELECTRIC COMPANY | 1080 ELDRIDGE PARKWAY SUITE 1175 | HOUSTON | TX | US | 77077 | GAS TRANSMISSION SERVICE AGREEMENT | 4/17/2015 | |
| BIOURJA TRADING, LLC | 1017359 | GASOPS_00308 | PACIFIC GAS AND ELECTRIC COMPANY | 1080 ELDRIDGE PARKWAY SUITE 1175 | HOUSTON | TX | US | 77077 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 4/23/2015 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BIRKEL, MATTHEW | 1021852 | HRAGMT_01241 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/2/2018 | – |
| BITTNER, LUKE | 1021292 | HRAGMT_00681 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/24/2018 | |
| BLACK & VEATCH CONSTRUCTION, INC | 1001686 | SRCASU_C11139_03113 | PACIFIC GAS AND ELECTRIC COMPANY | 5885 MEADOW ROAD SUITE 700 | LAKE OSWEGO | OR | US | 97035 | CWA C11139 BLACK VEATCH SWITCHGEAR RPLCMT LARKIN | 10/2/2018 | – |
| BLACK & VEATCH CONSTRUCTION, INC | 1001686 | SRCASU_C11604_03057 | PACIFIC GAS AND ELECTRIC COMPANY | 5885 MEADOW ROAD SUITE 700 | LAKE OSWEGO | OR | US | 97035 | CWA 11604 BLACK VEATCH SAN BRUNO INTERCHANGE (AARC) | 10/23/2018 | |
| BLACK & VEATCH CONSTRUCTION, INC | 1001686 | SRCASU_C2668_00913 | PACIFIC GAS AND ELECTRIC COMPANY | 5885 MEADOW ROAD SUITE 700 | LAKE OSWEGO | OR | US | 97035 | INSTALL D-SCADA ON CB 1101- SHARON - 74007280 | 10/31/2017 | – |
| BLACK & VEATCH CONSTRUCTION, INC | 1001686 | SRCASU_C2723_00338 | PACIFIC GAS AND ELECTRIC COMPANY | 5885 MEADOW ROAD SUITE 700 | LAKE OSWEGO | OR | US | 97035 | KILARC T SCADA | 10/30/2017 | – |
| BLACK & VEATCH CONSTRUCTION, INC | 1001686 | SRCPOS_2700019951 | PACIFIC GAS AND ELECTRIC COMPANY | 5885 MEADOW ROAD SUITE 700 | LAKE OSWEGO | OR | US | 97035 | PURCHASE ORDER #2700019951 DATED 10/18/2017 | 10/18/2017 | 151,375.30 |
| BLACK & VEATCH CONSTRUCTION, INC | 1001686 | SRCPOS_2700054686 | PACIFIC GAS AND ELECTRIC COMPANY | 5885 MEADOW ROAD SUITE 700 | LAKE OSWEGO | OR | US | 97035 | PURCHASE ORDER #2700054686 DATED 01/20/2018 | 1/20/2018 | 62,574.68 |
| BLACK & VEATCH CONSTRUCTION, INC | 1001686 | SRCPOS_2700080255 | PACIFIC GAS AND ELECTRIC COMPANY | 5885 MEADOW ROAD SUITE 700 | LAKE OSWEGO | OR | US | 97035 | PURCHASE ORDER #2700080255 DATED 03/14/2018 | 3/14/2018 | 20,551.68 |
| BLACK & VEATCH CONSTRUCTION, INC | 1001686 | SRCPOS_2700097247 | PACIFIC GAS AND ELECTRIC COMPANY | 5885 MEADOW ROAD SUITE 700 | LAKE OSWEGO | OR | US | 97035 | PURCHASE ORDER #2700097247 DATED 04/19/2018 | 4/19/2018 | 16,175.51 |
| BLACK & VEATCH CONSTRUCTION, INC | 1001686 | SRCPOS_2700107195 | PACIFIC GAS AND ELECTRIC COMPANY | 5885 MEADOW ROAD SUITE 700 | LAKE OSWEGO | OR | US | 97035 | PURCHASE ORDER #2700107195 DATED 05/10/2018 | 5/10/2018 | 133,851.00 |
| BLACK & VEATCH CONSTRUCTION, INC | 1001686 | SRCPOS_2700118085 | PACIFIC GAS AND ELECTRIC COMPANY | 5885 MEADOW ROAD SUITE 700 | LAKE OSWEGO | OR | US | 97035 | PURCHASE ORDER #2700118085 DATED 06/04/2018 | 6/4/2018 | 260,915.26 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BLACK & VEATCH CONSTRUCTION, INC | 1001686 | SRCPOS_2700127683 | PACIFIC GAS AND ELECTRIC COMPANY | 5885 MEADOW ROAD SUITE 700 | LAKE OSWEGO | OR | US | 97035 | PURCHASE ORDER #2700127683 DATED 06/25/2018 | 6/25/2018 | 2,437,938.00 |
| BLACK & VEATCH CONSTRUCTION, INC | 1001686 | SRCPOS_2700131688 | PACIFIC GAS AND ELECTRIC COMPANY | 5885 MEADOW ROAD SUITE 700 | LAKE OSWEGO | OR | US | 97035 | PURCHASE ORDER #2700131688 DATED 07/05/2018 | 7/5/2018 | 88,924.80 |
| BLACK & VEATCH CONSTRUCTION, INC | 1001686 | SRCPOS_2700133605 | PACIFIC GAS AND ELECTRIC COMPANY | 5885 MEADOW ROAD SUITE 700 | LAKE OSWEGO | OR | US | 97035 | PURCHASE ORDER #2700133605 DATED 07/10/2018 | 7/10/2018 | 30,243.39 |
| BLACK & VEATCH CONSTRUCTION, INC | 1001686 | SRCPOS_2700148617 | PACIFIC GAS AND ELECTRIC COMPANY | 5885 MEADOW ROAD SUITE 700 | LAKE OSWEGO | OR | US | 97035 | PURCHASE ORDER #2700148617 DATED 08/13/2018 | 8/13/2018 | 79,162.43 |
| BLACK & VEATCH CONSTRUCTION, INC | 1001686 | SRCPOS_2700150581 | PACIFIC GAS AND ELECTRIC COMPANY | 5885 MEADOW ROAD SUITE 700 | LAKE OSWEGO | OR | US | 97035 | PURCHASE ORDER #2700150581 DATED 08/16/2018 | 8/16/2018 | 17,085.14 |
| BLACK & VEATCH CONSTRUCTION, INC | 1001686 | SRCPOS_2700151167 | PACIFIC GAS AND ELECTRIC COMPANY | 5885 MEADOW ROAD SUITE 700 | LAKE OSWEGO | OR | US | 97035 | PURCHASE ORDER #2700151167 DATED 08/17/2018 | 8/17/2018 | 3,633,286.00 |
| BLACK & VEATCH CONSTRUCTION, INC | 1001686 | SRCPOS_2700155309 | PACIFIC GAS AND ELECTRIC COMPANY | 5885 MEADOW ROAD SUITE 700 | LAKE OSWEGO | OR | US | 97035 | PURCHASE ORDER #2700155309 DATED 08/27/2018 | 8/27/2018 | 23,050.66 |
| BLACK & VEATCH CONSTRUCTION, INC | 1001686 | SRCPOS_2700160314 | PACIFIC GAS AND ELECTRIC COMPANY | 5885 MEADOW ROAD SUITE 700 | LAKE OSWEGO | OR | US | 97035 | PURCHASE ORDER #2700160314 DATED 09/07/2018 | 9/7/2018 | 142,762.76 |
| BLACK & VEATCH CONSTRUCTION, INC | 1001686 | SRCPOS_2700162246 | PACIFIC GAS AND ELECTRIC COMPANY | 5885 MEADOW ROAD SUITE 700 | LAKE OSWEGO | OR | US | 97035 | PURCHASE ORDER #2700162246 DATED 09/12/2018 | 9/12/2018 | 41,235.00 |
| BLACK & VEATCH CONSTRUCTION, INC | 1001686 | SRCPOS_2700165803 | PACIFIC GAS AND ELECTRIC COMPANY | 5885 MEADOW ROAD SUITE 700 | LAKE OSWEGO | OR | US | 97035 | PURCHASE ORDER #2700165803 DATED 09/19/2018 | 9/19/2018 | 17,728.57 |
| BLACK & VEATCH CONSTRUCTION, INC | 1001686 | SRCPOS_2700171987 | PACIFIC GAS AND ELECTRIC COMPANY | 5885 MEADOW ROAD SUITE 700 | LAKE OSWEGO | OR | US | 97035 | PURCHASE ORDER #2700171987 DATED 10/02/2018 | 10/2/2018 | 42,641.02 |
| BLACK & VEATCH CONSTRUCTION, INC | 1001686 | SRCPOS_2700175889 | PACIFIC GAS AND ELECTRIC COMPANY | 5885 MEADOW ROAD SUITE 700 | LAKE OSWEGO | OR | US | 97035 | PURCHASE ORDER #2700175889 DATED 10/09/2018 | 10/9/2018 | 29,994.26 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BLACK & VEATCH CONSTRUCTION, INC | 1001686 | SRCPOS_2700182285 | PACIFIC GAS AND ELECTRIC COMPANY | 5885 MEADOW ROAD SUITE 700 | LAKE OSWEGO | OR | US | 97035 | PURCHASE ORDER #2700182285 DATED 10/23/2018 | 10/23/2018 | 812,196.47 |
| BLACK & VEATCH CONSTRUCTION, INC | 1001686 | SRCPOS_2700196642 | PACIFIC GAS AND ELECTRIC COMPANY | 5885 MEADOW ROAD SUITE 700 | LAKE OSWEGO | OR | US | 97035 | PURCHASE ORDER #2700196642 DATED 11/26/2018 | 11/26/2018 | 157,056.66 |
| BLACK & VEATCH CONSTRUCTION, INC | 1001686 | SRCPOS_2700198416 | PACIFIC GAS AND ELECTRIC COMPANY | 5885 MEADOW ROAD SUITE 700 | LAKE OSWEGO | OR | US | 97035 | PURCHASE ORDER #2700198416 DATED 11/28/2018 | 11/28/2018 | 533,905.36 |
| BLACK & VEATCH CONSTRUCTION, INC | 1001686 | SRCPOS_2700199795 | PACIFIC GAS AND ELECTRIC COMPANY | 5885 MEADOW ROAD SUITE 700 | LAKE OSWEGO | OR | US | 97035 | PURCHASE ORDER #2700199795 DATED 11/30/2018 | 11/30/2018 | 144,397.04 |
| BLACK & VEATCH CONSTRUCTION, INC | 1001686 | SRCPOS_2700207082 | PACIFIC GAS AND ELECTRIC COMPANY | 5885 MEADOW ROAD SUITE 700 | LAKE OSWEGO | OR | US | 97035 | PURCHASE ORDER #2700207082 DATED 12/14/2018 | 12/14/2018 | 1,126.52 |
| BLACK & VEATCH CONSTRUCTION, INC | 1001686 | SRCPOS_2700207084 | PACIFIC GAS AND ELECTRIC COMPANY | 5885 MEADOW ROAD SUITE 700 | LAKE OSWEGO | OR | US | 97035 | PURCHASE ORDER #2700207084 DATED 12/14/2018 | 12/14/2018 | 10,028.74 |
| BLACK & VEATCH CONSTRUCTION, INC | 1001686 | SRCPOS_2700210877 | PACIFIC GAS AND ELECTRIC COMPANY | 5885 MEADOW ROAD SUITE 700 | LAKE OSWEGO | OR | US | 97035 | PURCHASE ORDER #2700210877 DATED 12/26/2018 | 12/26/2018 | 294,660.98 |
| BLACK MOUNTAIN HOLDINGS LLC - 3583 INVESTMENT | 1020151 | CCOTH_03199 | PACIFIC GAS AND ELECTRIC COMPANY | 1265 S CABERNET CIR | ANAHEIM | CA | US | 92804 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/23/2018 | – |
| BLACK MOUNTAIN HOLDINGS LLC - 4511 WILLOW | 1020151 | CCOTH_02746 | PACIFIC GAS AND ELECTRIC COMPANY | 1265 S CABERNET CIR | ANAHEIM | CA | US | 92804 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/11/2018 | – |
| BLACK MOUNTAIN HOLDINGS LLC - 5976 W LAS | 1020151 | CCOTH_02741 | PACIFIC GAS AND ELECTRIC COMPANY | 1265 S CABERNET CIR | ANAHEIM | CA | US | 92804 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/11/2018 | – |
| BLACK MOUNTAIN HOLDINGS LLC - 5994 W LAS | 1020151 | CCOTH_02743 | PACIFIC GAS AND ELECTRIC COMPANY | 1265 S. CABERNET CIRCLE | ANAHEIM | CA | US | 92801 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/11/2018 | – |
| BLACKBRIAR BATTERY, LLC (BLACKBRIAR) | 1022206 | ELCOPS6_00014 | PACIFIC GAS AND ELECTRIC COMPANY | 353 N. CLARK STREET 30TH FLOOR | CHICAGO | IL | US | 60654 | INTERCONNECTION AGREEMENT - BATTERY STORAGE | 11/15/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BLACKHAM, CLINT | 1021759 | HRAGMT_01148 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | - |
| BLACKHAWK COUNTRY CLUB - 1098 EAGLE NEST PL | 1001696 | CCOTH_02937 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/19/2017 | - |
| BLACKHAWK COUNTRY CLUB - 9 TENNIS CLUB DR | 1001696 | CCOTH_02776 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 S PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/21/2017 | - |
| BLACKROCK FINANCIAL MANAGEMENT, INC | 1017029 | FNRSK_00015 | PACIFIC GAS AND ELECTRIC COMPANY | 400 HOWARD ST | SAN FRANCISCO | CA | US | 94105 | INVESTMENT MANAGER AGREEMENT | 12/5/2002 | - |
| BLACKWELL SOLAR, LLC | 1020526 | ELCOPS4_00145 | PACIFIC GAS AND ELECTRIC COMPANY | 3535 COLONADE PARKWAY, BIN S-950-EC | BIRMINGHAM | AL | US | 35243 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 10/20/2011 | - |
| BLACKWELL SOLAR, LLC. | 1020526 | EPPEMCL_33R258 | PACIFIC GAS AND ELECTRIC COMPANY | 3535 COLONADE PARKWAY BIN S-950-EC | BIRMINGHAM | AL | US | 35243 | EMCL AGREEMENT | 8/20/2012 | 101,665.23 |
| BLAIR CHURCH & FLYNN CONSULTING | 1001706 | SRCPOS_2700085338 | PACIFIC GAS AND ELECTRIC COMPANY | 451 CLOVIS AVENUE SUITE 200 | CLOVIS | CA | US | 93612 | PURCHASE ORDER #2700085338 DATED 03/26/2018 | 3/26/2018 | 69,636.55 |
| BLAIR CHURCH & FLYNN CONSULTING | 1001706 | SRCPOS_2700196309 | PACIFIC GAS AND ELECTRIC COMPANY | 451 CLOVIS AVENUE SUITE 200 | CLOVIS | CA | US | 93612 | PURCHASE ORDER #2700196309 DATED 11/21/2018 | 11/21/2018 | 23,653.05 |
| BLAIR CHURCH & FLYNN CONSULTING ENGINEERS | 1001706 | SRCDAL_C9180_00587 | PACIFIC GAS AND ELECTRIC COMPANY | 451 CLOVIS AVENUE SUITE 200 | CLOVIS | CA | US | 93612 | CONTRACT CHANGE ORDER NO 4 - CONTRACT DESIGN ESTIMATING | 8/19/2019 | - |
| BLAIR CHURCH & FLYNN CONSULTING ENGINEERS | 1001706 | SRCDAL_C9180_00588 | PACIFIC GAS AND ELECTRIC COMPANY | 451 CLOVIS AVENUE SUITE 200 | CLOVIS | CA | US | 93612 | CONTRACT CHANGE ORDER NO 5 - CONTRACT DESIGN ESTIMATING | 1/27/2020 | - |
| BLAIS, ERIC M | 1021210 | HRAGMT_00599 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/25/2018 | - |
| BLAKE PAGE | 1018002 | CCOTH_00647 | PACIFIC GAS AND ELECTRIC COMPANY | 906 BEACH PARK BLVD | FOSTER CITY | CA | US | 94404 | EVCN | 10/2/2018 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BLAKE'S LANDING FARMS | 1001708 | ELCOPS4_00146 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 848 | MARSHALL | CA | US | 94940 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 6/21/2010 | – |
| BLAKE'S LANDING FARMS, INC. | 1001708 | EPPEMCL_33R146AB | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 848 | MARSHALL | CA | US | 94940 | EMCL AGREEMENT | 9/24/2010 | 1,303.25 |
| BLAN, DAVID PAUL | 1021321 | HRAGMT_00710 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/19/2018 | |
| BLANCO, JOSE ARTURO | 1021013 | HRAGMT_00402 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/1/2018 | – |
| BLAND, DAVID | 1021537 | HRAGMT_00926 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/22/2018 | – |
| BLANDFORD, DANIEL | 1021826 | HRAGMT_01215 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| BLAUME, TRISTAN | 1021609 | HRAGMT_00998 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/18/2018 | – |
| BLL ENTERIPRISES INC - 15475 LOS GATOS BLVD | 1018357 | CCOTH_01203 | PACIFIC GAS AND ELECTRIC COMPANY | 2491 ALLUVIAL AVENUE #480 | CLOVIS | CA | US | 93611 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/30/2018 | – |
| BLM | 1022672 | CRPSECLIC1_00098 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | RIGHT-OF-WAY - 2409040083 | | |
| BLM | 1022672 | CRPSECLIC1_00102 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | RIGHT-OF-WAY - 2429040252 | | |
| BLM | 1022672 | CRPSECLIC1_00103 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | RIGHT-OF-WAY - 3411280032 | | |
| BLM | 1022672 | CRPSECLIC1_00449 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | RIGHT-OF-WAY - 2409050176 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BLM | 1022672 | CRPSECLIC1_00450 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | RIGHT-OF-WAY - 2409070298 | | – |
| BLM | 1022672 | CRPSECLIC1_00550 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | PERMIT - 2135020128 | | – |
| BLM | 1022672 | CRPSECLIC1_00551 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | PERMIT - 2135020130 | | – |
| BLM | 1022672 | CRPSECLIC1_00666 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | PERMIT - 2120060185 | | – |
| BLM | 1022672 | CRPSECLIC1_00674 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | PERMIT - 2124030192 | | – |
| BLM | 1022672 | CRPSECLIC1_00691 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | PERMIT - 2431020133 | | – |
| BLM | 1022672 | CRPSECLIC1_00711 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | PERMIT - 2432050996 | | – |
| BLM | 1022672 | CRPSECLIC1_00732 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | PERMIT - 2433070113 | | – |
| BLM | 1022672 | CRPSECLIC1_00738 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | PERMIT - 2434110186 | | – |
| BLM | 1022672 | CRPSECLIC1_00742 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | EASEMENT - 2209220064 | | – |
| BLM | 1022672 | CRPSECLIC1_00749 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | PERMIT - 2222180211 | | – |
| BLM | 1022672 | CRPSECLIC1_00795 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | PERMIT - 2232230147 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BLM | 1022672 | CRPSECLIC1_00811 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | PERMIT - 3411230086 | | – |
| BLM | 1022672 | CRPSECLIC1_01851 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | PERMIT - 3409030068 | | – |
| BLM | 1022672 | CRPSECLIC1_02204 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | PERMIT - 2101130009 | | – |
| BLM | 1022672 | CRPSECLIC1_02205 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | PERMIT - 2101130016 | | – |
| BLM | 1022672 | CRPSECLIC1_02217 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | PERMIT - 2112081156 | | – |
| BLM | 1022672 | CRPSECLIC1_02221 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | PERMIT - 2115090875 | | – |
| BLM | 1022672 | CRPSECLIC1_02223 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | PERMIT - 2116090404 | | – |
| BLM | 1022672 | CRPSECLIC1_02224 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | PERMIT - 2116090690 | | – |
| BLM | 1022672 | CRPSECLIC1_02225 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | PERMIT - 2116091346 | | – |
| BLM | 1022672 | CRPSECLIC1_03365 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | PERMIT - 2227410022 | | – |
| BLM | 1022672 | CRPSECLIC1_04576 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | PERMIT - 3411100054 | | – |
| BLM | 1022672 | CRPSECLIC1_04580 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | AGREEMENT - 2210220261 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BLM | 1022672 | CRPSECLIC1_04581 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | PERMIT - 2218100055 | | – |
| BLM | 1022672 | CRPSECLIC1_04582 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | PERMIT - 2218100061 | | – |
| BLM | 1022672 | CRPSECLIC1_04633 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | PERMIT - 2101130138 | | – |
| BLM | 1022672 | CRPSECLIC1_04643 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | PERMIT - 2102140729 | | – |
| BLM | 1022672 | CRPSECLIC1_04656 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | PERMIT - 2102150857 | | – |
| BLM | 1022672 | CRPSECLIC1_04663 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | PERMIT - 2102160597 | | – |
| BLM | 1022672 | CRPSECLIC1_04685 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | PERMIT - 2106100240 | | – |
| BLM | 1022672 | CRPSECLIC1_04699 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | PERMIT - 2106130702 | | – |
| BLM | 1022672 | CRPSECLIC1_04721 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | PERMIT - 2107130693 | | – |
| BLM | 1022672 | CRPSECLIC1_04732 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | RIGHT-OF-WAY - 2109120415 | | – |
| BLM | 1022672 | CRPSECLIC1_04733 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | RIGHT-OF-WAY - 2111090572 | | – |
| BLM | 1022672 | CRPSECLIC1_04734 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | RIGHT-OF-WAY - 2111100726 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BLM | 1022672 | CRPSECLIC1_04739 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | PERMIT - 2112100000 | | – |
| BLM | 1022672 | CRPSECLIC1_04743 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | PERMIT - 2112101184 | | – |
| BLM | 1022672 | CRPSECLIC1_04745 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | RIGHT-OF-WAY - 2112101220 | | – |
| BLM | 1022672 | CRPSECLIC1_04748 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | RIGHT-OF-WAY - 2113091060 | | – |
| BLM | 1022672 | CRPSECLIC1_04749 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | RIGHT-OF-WAY - 2113091066 | | – |
| BLM | 1022672 | CRPSECLIC1_04750 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | PERMIT - 2113100206 | | – |
| BLM | 1022672 | CRPSECLIC1_04751 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | RIGHT-OF-WAY - 2113100294 | | – |
| BLM | 1022672 | CRPSECLIC1_04753 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | RIGHT-OF-WAY - 2114091841 | | – |
| BLM | 1022672 | CRPSECLIC1_04754 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | RIGHT-OF-WAY - 2114100286 | | – |
| BLM | 1022672 | CRPSECLIC1_04755 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | RIGHT-OF-WAY - 2114110087 | | – |
| BLM | 1022672 | CRPSECLIC1_04756 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | PERMIT - 2115080677 | | – |
| BLM | 1022672 | CRPSECLIC1_04763 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | PERMIT - 2116081195 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BLM | 1022672 | CRPSECLIC1_04769 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | PERMIT - 2116090638 | | – |
| BLM | 1022672 | CRPSECLIC1_04770 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | PERMIT - 2116091412 | | – |
| BLM | 1022672 | CRPSECLIC1_04785 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | PERMIT - 2118090133 | | 2,849.02 |
| BLM | 1022672 | CRPSECLIC1_04812 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | PERMIT - 2203170077 | | – |
| BLM | 1022672 | CRPSECLIC1_04814 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | RIGHT-OF-WAY - 2204180152 | | – |
| BLM | 1022672 | CRPSECLIC1_04815 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | RIGHT-OF-WAY - 2204180308 | | – |
| BLM | 1022672 | CRPSECLIC1_04816 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | RIGHT-OF-WAY - 2204180319 | | – |
| BLM | 1022672 | CRPSECLIC1_04817 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | RIGHT-OF-WAY - 2204180320 | | – |
| BLM | 1022672 | CRPSECLIC1_04904 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | PERMIT - 2214110054 | | – |
| BLM | 1022672 | CRPSECLIC1_04912 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | PERMIT - 2218100060 | | – |
| BLM | 1022672 | CRPSECLIC1_04916 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | PERMIT - 2219130031 | | – |
| BLM | 1022672 | CRPSECLIC1_04919 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | PERMIT - 2220150126 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BLM | 1022672 | CRPSECLIC1_04922 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | PERMIT - 2221140047 | | – |
| BLM, CA SHPO, US ADVISORY COUNCIL | 1022579 | CRPSECLM_00073 | PACIFIC GAS AND ELECTRIC COMPANY | 1785 KIOWA AVE | LAKE HAVASU CITY | AZ | US | 86403 | PROGRAMMATIC AGREEMENT (SECTION 106) FOR TOPOCK REMEDIATION | 10/26/2010 | – |
| BLOMMER CHOCOLATE CO INC | 1022088 | CCNGSA_00163 | PACIFIC GAS AND ELECTRIC COMPANY | 1100 BLOMMER DRIVE | EAST GREENVILLE | PA | US | 18041 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| BLOMMER CHOCOLATE CO INC | 1022088 | GASOPS_00309 | PACIFIC GAS AND ELECTRIC COMPANY | 1100 BLOMMER DRIVE | EAST GREENVILLE | PA | US | 18041 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 3/6/2015 | – |
| BLOOM ENERGY | 1001719 | CCNGSA_00948 | PACIFIC GAS AND ELECTRIC COMPANY | 1252 ORLEANS DR. | SUNNYVALE | CA | US | 94089 | NATURAL GAS SERVICE AGREEMENT | 7/1/2015 | – |
| BLOOM ENERGY 2009 PPA PROJECT CO LLC | 1001719 | CCNGSA_00750 | PACIFIC GAS AND ELECTRIC COMPANY | 900 NORTH WALTON AVE. | YUBA CITY | CA | US | 95993 | NATURAL GAS SERVICE AGREEMENT | 2/1/2011 | – |
| BLOOM ENERGY 2009 PPA PROJECT CO LLC | 1001719 | CCNGSA_00846 | PACIFIC GAS AND ELECTRIC COMPANY | 1252 ORLEANS DRIVE | SUNNYVALE | CA | US | 94089 | NATURAL GAS SERVICE AGREEMENT | 3/1/2013 | – |
| BLOOM ENERGY 2009 PPA PROJECT COMPANY LLC | 1001719 | CCNGSA_00669 | PACIFIC GAS AND ELECTRIC COMPANY | 100 SAINT HELENA HIGHWAY SOUTH | SAINT HELENA | CA | US | 94574 | NATURAL GAS SERVICE AGREEMENT | 12/1/2010 | – |
| BLOOM ENERGY 2009 PPA PROJECT COMPANY LLC | 1001719 | CCNGSA_00753 | PACIFIC GAS AND ELECTRIC COMPANY | 1252 ORLEANS DRIVE | SUNNYVALE | CA | US | 94089 | NATURAL GAS SERVICE AGREEMENT | 1/26/2011 | – |
| BLOOM ENERGY 2009 PPA PROJECT COMPANY LLC | 1001719 | CCNGSA_00754 | PACIFIC GAS AND ELECTRIC COMPANY | 1252 ORLEANS DRIVE | SUNNYVALE | CA | US | 94089 | NATURAL GAS SERVICE AGREEMENT | 1/10/2011 | – |
| BLOOM ENERGY 2009 PPA PROJECT COMPANY LLC | 1001719 | CCNGSA_00757 | PACIFIC GAS AND ELECTRIC COMPANY | 1252 ORLEANS DRIVE | SUNNYVALE | CA | US | 94089 | NATURAL GAS SERVICE AGREEMENT | 6/1/2011 | – |
| BLOOM ENERGY 2009 PPA PROJECT COMPANY LLC | 1001719 | CCNGSA_00762 | PACIFIC GAS AND ELECTRIC COMPANY | 1252 ORLEANS DRIVE | SUNNYVALE | CA | US | 94089 | NATURAL GAS SERVICE AGREEMENT | 5/17/2011 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BLOOM ENERGY 2009 PPA PROJECT COMPANY LLC | 1001719 | CCNGSA_00776 | PACIFIC GAS AND ELECTRIC COMPANY | 100 SAINT HELENA HIGHWAY SOUTH | SAINT HELENA | CA | US | 94574 | NATURAL GAS SERVICE AGREEMENT | 9/22/2011 | – |
| BLOOM ENERGY 2009 PPA PROJECT COMPANY LLC | 1001719 | CCNGSA_00777 | PACIFIC GAS AND ELECTRIC COMPANY | 100 SAINT HELENA HIGHWAY SOUTH | SAINT HELENA | CA | US | 94574 | NATURAL GAS SERVICE AGREEMENT | 9/26/2011 | – |
| BLOOM ENERGY 2009 PPA PROJECT COMPANY LLC | 1001719 | CCNGSA_00782 | PACIFIC GAS AND ELECTRIC COMPANY | 100 SAINT HELENA HIGHWAY SOUTH | SAINT HELENA | CA | US | 94574 | NATURAL GAS SERVICE AGREEMENT | 10/1/2011 | – |
| BLOOM ENERGY 2009 PPA PROJECT COMPANY LLC | 1001719 | CCNGSA_00783 | PACIFIC GAS AND ELECTRIC COMPANY | 100 SAINT HELENA HIGHWAY SOUTH | SAINT HELENA | CA | US | 94574 | NATURAL GAS SERVICE AGREEMENT | 10/1/2011 | – |
| BLOOMBERG GOVERNMENT | 1001720 | CRPSECFA_00003 | PACIFIC GAS AND ELECTRIC COMPANY | 731 LEXINGTON AVE | NEW YORK | NY | US | 10022 | SUBSCRIPTION AGREEMENT | | – |
| BLOUNT, DANIEL S | 1021572 | HRAGMT_00961 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/27/2018 | – |
| BLUE DIAMOND GROWERS | 1026012 | CCNGSA_00142 | PACIFIC GAS AND ELECTRIC COMPANY | 2020 NORTH "B" STREET | SACRAMENTO | CA | US | 95814 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| BLUE DIAMOND GROWERS INC. | 1026012 | CCNGSA_00844 | PACIFIC GAS AND ELECTRIC COMPANY | 1300 N. WASHINGTON RD. | TURLOCK | CA | US | 95380 | NATURAL GAS SERVICE AGREEMENT | 3/1/2013 | – |
| BLUE LAKES WATER COMPANY,DOWN S,R C | 1023067 | CRPSECLIC1_05412 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE ST | SAN FRANCISCO | CA | US | 94105 | MASTER AGREEMENT - XXMA010135 | | – |
| BLUE LAKES WATER COMPANY,DOWN S,R C | 1023067 | CRPSECLIC1_05413 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE ST | SAN FRANCISCO | CA | US | 94105 | MASTER AGREEMENT - XXMA010137 | | – |
| BLUE LOBSTER FARMS LLC | 1026443 | CCNGSA_00850 | PACIFIC GAS AND ELECTRIC COMPANY | 35720 AVENUE 9 | MADERA | CA | US | 93638 | NATURAL GAS SERVICE AGREEMENT | 4/1/2013 | – |
| BLUE MOUNTAIN ELECTRIC COMPANY, LLC | 1016773 | EPPEMCL_33R436BIO | PACIFIC GAS AND ELECTRIC COMPANY | 1181 NE 21ST CT | OAK HARBOR | WA | US | 98277 | EMCL AGREEMENT | 6/12/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BLUE ROCK SERVICES, INC | 1001726 | CRPSECLM_00087 | PACIFIC GAS AND ELECTRIC COMPANY | 22062 COMMUNITY BLVD | HINKLEY | CA | US | 92347 | LICENSE AGREEMENT FOR SHORT TERM UUSE | 8/10/2016 | - |
| BLUE SHEILD HMO | 1017573 | HRBEN_00106 | PACIFIC GAS AND ELECTRIC COMPANY | 50 BEALE ST. 18TH FLOOR | SAN FRANCISCO | CA | US | 94105 | RETIREE MEDICARE HMO | 1/1/2005 | |
| BLUE SHIED OF CALIFORNIA | 1017772 | CCOTH_00116 | PACIFIC GAS AND ELECTRIC COMPANY | 4203 TOWN CENTER | EL DORADO HILS | CA | US | 95762 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 5/1/2018 | - |
| BLUESOURCE | 1016808 | EPPEGSCGS_33BR19 | PACIFIC GAS AND ELECTRIC COMPANY | 102 PRINCEWOOD LANE SUITE 201 | PALM BEACH GARDEN | FL | US | 33410 | ELECTRIC FUELS AGREEMENT | 10/5/2009 | - |
| BLUESOURCE | 1016808 | EPPEGSCGS_B-0043 | PACIFIC GAS AND ELECTRIC COMPANY | 102 PRINCEWOOD LANE SUITE 201 | PALM BEACH GARDEN | FL | US | 33410 | CORE GAS SUPPLY AGREEMENT | 9/1/2009 | - |
| BLUESOURCE | 1016808 | EPPEGSCGS_N-6017 | PACIFIC GAS AND ELECTRIC COMPANY | 102 PRINCEWOOD LANE SUITE 201 | PALM BEACH GARDEN | FL | US | 33410 | CORE GAS SUPPLY AGREEMENT | 7/22/2009 | - |
| BLUESOURCE | 1016808 | EPPEGSCGS_N-7027 | PACIFIC GAS AND ELECTRIC COMPANY | 102 PRINCEWOOD LANE SUITE 201 | PALM BEACH GARDEN | FL | US | 33410 | ELECTRIC FUELS AGREEMENT | 7/1/2010 | - |
| BLYTHE, DANIEL R | 1021215 | HRAGMT_00604 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/20/2018 | |
| BMA MECHANICAL PLUS | 1020301 | CCOTH_03463 | PACIFIC GAS AND ELECTRIC COMPANY | 100 CROSS ST. SUITE #204 | SAN LUIS OBISPO | CA | US | 93401 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 10/31/2017 | - |
| BMA MECHANICAL PLUS | 1020301 | CCOTH_03464 | PACIFIC GAS AND ELECTRIC COMPANY | 100 CROSS ST. SUITE #204 | SAN LUIS OBISPO | CA | US | 93401 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 10/31/2017 | - |
| BMA MECHANICAL PLUS | 1020301 | CCOTH_03465 | PACIFIC GAS AND ELECTRIC COMPANY | 100 CROSS ST. SUITE #204 | SAN LUIS OBISPO | CA | US | 93401 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 10/30/2017 | - |
| BMA MECHANICAL PLUS | 1020301 | CCOTH_03466 | PACIFIC GAS AND ELECTRIC COMPANY | 100 CROSS ST. SUITE #204 | SAN LUIS OBISPO | CA | US | 93401 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 11/29/2017 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BMC SELECT - 1330 N MAPLE AVE | 1019847 | CCOTH_02881 | PACIFIC GAS AND ELECTRIC COMPANY | 6120 LINCOLN BLVD SUITE G | OROVILLE | CA | US | 95966 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/29/2018 | – |
| BMC SOFTWARE DISTRIBUTION, INC. | 1016304 | SRCDAL_00591 | PACIFIC GAS AND ELECTRIC COMPANY | 2101 CITYWEST BLVD | HOUSTON | TX | US | 77042-2829 | CONTRACT CHANGE ORDER NO. 7 - ASSIGNMENT OF REMEDY CONTRACT ZAA-3434-003/4600014497 TO BMC SOFTWARE DISTRIBUTION INC. NEW CONTRACT #4600014561 | 8/28/2001 | |
| BMC SOFTWARE INC. | 1001733 | SRCDAL_00599 | PACIFIC GAS AND ELECTRIC COMPANY | 2101 CITYWEST BLVD | HOUSTON | TX | US | 77042-2829 | AMENDMENT TO MASTER SERVICES AGREEMENT - AMENDMENT TO MASTER SERVICES AGREEMENT | 4/6/2018 | – |
| BMC SOFTWARE SERVICES, INC. | 1001733 | SRCDAL_00600 | PACIFIC GAS AND ELECTRIC COMPANY | 2101 CITYWEST BLVD. | HOUSTON | TX | US | 77042-2827 | MASTER SERVICES AGREEMENT - MASTER SERVICES AGREEMENT | 6/12/2007 | – |
| BMC WEST LLC - 1330 N MAPLE AVE | 1019606 | CCOTH_03081 | PACIFIC GAS AND ELECTRIC COMPANY | 6120 LINCOLN BLVD. STE G | OROVILLE | CA | US | 95966 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/28/2018 | – |
| BNP PARIBAS SECURITIES CORP | 1001737 | EPPEGSCGS_FCM-5921 | PACIFIC GAS AND ELECTRIC COMPANY | 787 SEVENTH AVENUE | NEW YORK | NY | US | 10019 | ELECTRIC FUELS AGREEMENT | 12/8/2009 | |
| BNP PARIBAS SECURITIES CORP. | 1001737 | EPPEGSCGS_FCM-6019 | PACIFIC GAS AND ELECTRIC COMPANY | 787 SEVENTH AVENUE | NEW YORK | NY | US | 10019 | CORE GAS SUPPLY AGREEMENT | 12/8/2009 | |
| BNP PARIBAS US | 1001737 | EPPEGSCGS_N-33F010 | PACIFIC GAS AND ELECTRIC COMPANY | 787 SEVETH AVE | NEW YORK | NY | US | 10019 | ELECTRIC FUELS AGREEMENT | 5/1/2005 | |
| BNP PARIBAS US | 1001737 | EPPEGSCGS_N-5894 | PACIFIC GAS AND ELECTRIC COMPANY | 787 SEVETH AVE | NEW YORK | NY | US | 10019 | CORE GAS SUPPLY AGREEMENT | 5/1/2005 | |
| BNY WESTERN TRUST COMPANY | 1023159 | CRPSECLIC1_05641 | PACIFIC GAS AND ELECTRIC COMPANY | 400 SOUTH HOPE STREET SUITE 400 | LOS ANGELES | CA | US | 90071 | MASTER AGREEMENT - XXMA010454 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BNY WESTERN TRUST COMPANY | 1023159 | CRPSECLIC1_05679 | PACIFIC GAS AND ELECTRIC COMPANY | 400 SOUTH HOPE STREET SUITE 400 | LOS ANGELES | CA | US | 90071 | MASTER AGREEMENT - XXMA010481 | | – |
| BNY WESTERN TRUST COMPANY | 1023159 | CRPSECLIC1_05680 | PACIFIC GAS AND ELECTRIC COMPANY | 400 SOUTH HOPE STREET SUITE 400 | LOS ANGELES | CA | US | 90071 | MASTER AGREEMENT - XXMA010482 | | – |
| BNY WESTERN TRUST COMPANY | 1023159 | CRPSECLIC1_05681 | PACIFIC GAS AND ELECTRIC COMPANY | 400 SOUTH HOPE STREET SUITE 400 | LOS ANGELES | CA | US | 90071 | MASTER AGREEMENT - XXMA010483 | | – |
| BNY WESTERN TRUST COMPANY | 1023159 | CRPSECLIC1_05682 | PACIFIC GAS AND ELECTRIC COMPANY | 400 SOUTH HOPE STREET SUITE 400 | LOS ANGELES | CA | US | 90071 | MASTER AGREEMENT - XXMA010484 | | – |
| BNY WESTERN TRUST COMPANY | 1023159 | CRPSECLIC1_05686 | PACIFIC GAS AND ELECTRIC COMPANY | 400 SOUTH HOPE STREET SUITE 400 | LOS ANGELES | CA | US | 90071 | MASTER AGREEMENT - XXMA010492 | | – |
| BNY WESTERN TRUST COMPANY | 1023159 | CRPSECLIC1_05692 | PACIFIC GAS AND ELECTRIC COMPANY | 400 SOUTH HOPE STREET SUITE 400 | LOS ANGELES | CA | US | 90071 | MASTER AGREEMENT - XXMA010490 | | – |
| BNY WESTERN TRUST COMPANY | 1023159 | CRPSECLIC1_05693 | PACIFIC GAS AND ELECTRIC COMPANY | 400 SOUTH HOPE STREET SUITE 400 | LOS ANGELES | CA | US | 90071 | MASTER AGREEMENT - XXMA010491 | | – |
| BNY WESTERN TRUST COMPANY | 1023159 | CRPSECLIC1_05694 | PACIFIC GAS AND ELECTRIC COMPANY | 400 SOUTH HOPE STREET SUITE 400 | LOS ANGELES | CA | US | 90071 | MASTER AGREEMENT - XXMA010493 | | – |
| BNY WESTERN TRUST COMPANY | 1023159 | CRPSECLIC1_05851 | PACIFIC GAS AND ELECTRIC COMPANY | 400 SOUTH HOPE STREET SUITE 400 | LOS ANGELES | CA | US | 90071 | MASTER AGREEMENT - XXMA010439 | | – |
| BNY WESTERN TRUST COMPANY | 1023159 | CRPSECLIC1_05852 | PACIFIC GAS AND ELECTRIC COMPANY | 400 SOUTH HOPE STREET SUITE 400 | LOS ANGELES | CA | US | 90071 | MASTER AGREEMENT - XXMA010439 | | – |
| BNY WESTERN TRUST COMPANY,MERCANTILE TRUST COMPANY | 1023359 | CRPSECLIC1_05911 | PACIFIC GAS AND ELECTRIC COMPANY | 400 SOUTH HOPE STREET SUITE 400 | LOS ANGELES | CA | US | 90071 | MASTER AGREEMENT - XXMA010678 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BOARD SUPERVISORS,CONTRA COSTA COUNTY,CONTRA COSTA COUNTY FLOOD CONTROL WATER CONSE,CONTRA COSTA COUNTY STORM DRAIN MAINTENANCE D | 1023026 | CRPSECLIC1_05337 | PACIFIC GAS AND ELECTRIC COMPANY | 255 GLACIER DR | MARTINEZ | CA | US | 94553 | MASTER AGREEMENT - XXMA010065 | | – |
| BOARD SUPERVISORS,SONOMA COUNTY,BOARD ZONING ADJUSTMENTS | 1023009 | CRPSECLIC1_05306 | PACIFIC GAS AND ELECTRIC COMPANY | 575 ADMINISTRATION DRIVE ROOM 100 A | SANTA ROSA | CA | US | 95403 | MASTER AGREEMENT - XXMA010032 | | – |
| BOARD SUPERVISORS,SONOMA COUNTY,PLANNING COMMISSION | 1023008 | CRPSECLIC1_05305 | PACIFIC GAS AND ELECTRIC COMPANY | 575 ADMINISTRATION DRIVE ROOM 100 A | SANTA ROSA | CA | US | 95403 | MASTER AGREEMENT - XXMA010031 | | – |
| BOARDVANTAGE, INC. | 1001745 | CRPSEC_00003 | PACIFIC GAS AND ELECTRIC COMPANY | 1 LIBERTY PLAZA, 49TH FLOOR | NEW YORK | NY | US | 10006 | PROVIDES A WEB-BASED SECURE PORTAL FOR THE DELIVERY AND VIEWING OF BOARD MATERIALS USED BY THE BOARD OF DIRECTORS OF BOTH COMPANIES AS WELL AS SENIOR MANAGEMENT AND RELATIVE SUPPORT STAFF. | 3/23/2012 | – |
| BODEAN COMPANY INC | 1026213 | CCNGSA_00465 | PACIFIC GAS AND ELECTRIC COMPANY | 1060 MAXWELL DR | SANTA ROSA | CA | US | 95401 | NATURAL GAS SERVICE AGREEMENT | 8/1/2010 | – |
| BOGARD CONSTRUCTION INC - 350 CORAL ST # A | 1019672 | CCOTH_02695 | PACIFIC GAS AND ELECTRIC COMPANY | 804 ESTATES DR STE 202 | APTOS | CA | US | 95003 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/4/2018 | – |
| BOGLE VINEYARDS, INC. | 1020608 | ELCOPS4_00294 | PACIFIC GAS AND ELECTRIC COMPANY | 49762 HAMILTON ROAD | CLARKSBURG | CA | US | 95612 | INTERCONNECTION AGREEMENT FORM 79-1161 | 2/5/2015 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BOHANNON DEVELOPMENT | 1001763 | CCNGSA_00284 | PACIFIC GAS AND ELECTRIC COMPANY | 74 HILLSDALE PLACE | SAN MATEO | CA | US | 94403 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| BOHRER, JEFFERY | 1021473 | HRAGMT_00862 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/6/2018 | |
| BOISE CASCADE BUILDING MATERIALS DISTRIBUTION LLC | 1019374 | CCOTH_02379 | PACIFIC GAS AND ELECTRIC COMPANY | 12820 EARHART AVE | AUBURN | CA | US | 95602 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/24/2018 | – |
| BOISE CASCADE CORPORATION,UNION LUMBER COMPANY DIVISION | 1023109 | CRPSECLIC1_05525 | PACIFIC GAS AND ELECTRIC COMPANY | 401 B STREET | MARYSVILLECA | CA | US | 95901 | MASTER AGREEMENT - XXMA010214 | | – |
| BONEY, RANDY | 1021071 | HRAGMT_00460 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/7/2018 | |
| BONNEVILLE POWER ADMINISTRATION | 1016500 | EPPEMCL_33B004 | PACIFIC GAS AND ELECTRIC COMPANY | 905 NE 11TH AVE. | PORTLAND | OR | US | 97232 | EMCL AGREEMENT | 1/1/2003 | – |
| BONNEVILLE POWER ADMINISTRATION | 1016500 | EPPEMCL_33T003 | PACIFIC GAS AND ELECTRIC COMPANY | 905 NE 11TH AVE. | PORTLAND | OR | US | 97232 | EMCL AGREEMENT | 9/29/2005 | – |
| BONNIE BROSE | 1018027 | CCOTH_00675 | PACIFIC GAS AND ELECTRIC COMPANY | 790 N DELAWARE ST | SAN MATEO | CA | US | 94401 | EVCN | 9/10/2018 | |
| BORAL ROOFING LLC | 1026413 | CCNGSA_00808 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 MICHIGAN BAR DR. | IONE | CA | US | 95640 | NATURAL GAS SERVICE AGREEMENT | 4/1/2012 | – |
| BORBA INC - 585 TULLY RD | 1018346 | CCOTH_01192 | PACIFIC GAS AND ELECTRIC COMPANY | 2491 ALLUVIAL AVENUE #480 | CLOVIS | CA | US | 93611 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/6/2018 | – |
| BORBA, RYAN | 1021239 | HRAGMT_00628 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BORDERS, ANDREW | 1021730 | HRAGMT_01119 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/7/2018 | – |
| BORDON,JOE - 1897 LA MADRONA DR | 1019535 | CCOTH_02549 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/17/2019 | – |
| BORELLI INVESTMENT CO 2051 JUNCTION AVE | 1019850 | CCOTH_02884 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/19/2018 | – |
| BOSTON PROPERTIES | 1020291 | CCOTH_03445 | PACIFIC GAS AND ELECTRIC COMPANY | 4 EMBARCADERO CENTER LOBBY LEVEL SUITE | SAN FRANCISCO | CA | US | 94111 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 8/26/2013 | – |
| BOSTONIA PARTNERS | 1017642 | CCNRD_02835 | PACIFIC GAS AND ELECTRIC COMPANY | 699 BOYLSTON ST 8TH FL | BOSTON | MA | US | 02116 | MASTER AGREEMENT PROVIDING THAT PG&E MAY ENTER INTO LOAN AGREEMENTS WITH BOSTONIA FOR UESC ENERGY EFFICIENCY PROJECTS | 6/6/2014 | – |
| BOSTONIA PARTNERS | 1017642 | CCNRD_02836 | PACIFIC GAS AND ELECTRIC COMPANY | 699 BOYLSTON ST 8TH FL | BOSTON | MA | US | 02116 | UESC VA FRESNO PROJECT LOAN AGREEMENT | 10/3/2017 | – |
| BOSTONIA PARTNERS | 1017642 | CCNRD_02837 | PACIFIC GAS AND ELECTRIC COMPANY | 699 BOYLSTON ST 8TH FL | BOSTON | MA | US | 02116 | UESC "VA 3 M'S" (VA MARTINEZ VA MATHER VA MCCLELLAN) PROJECT LOAN | 10/3/2017 | – |
| BOTTLING GROUP LLC | 1026418 | CCNGSA_00819 | PACIFIC GAS AND ELECTRIC COMPANY | 29000 HESPERIAN BLVD. | HAYWARD | CA | US | 94545 | NATURAL GAS SERVICE AGREEMENT | 6/1/2012 | – |
| BOUCHENOT, HILLARY KATHERINE | 1021673 | HRAGMT_01062 | PACIFIC GAS AND ELECTRIC COMPANY | 6588 ONTARIO ROAD | SAN LUIS OBISPO | CA | US | 93405 | AGREEMENT | 2/14/2018 | – |
| BOURNONVILLE, BRANDON L | 1021212 | HRAGMT_00601 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| BOWE, ERIN | 1021812 | HRAGMT_01201 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/5/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BOWIE,HENRY P,CONSOLIDATED LIGHT POWER COMPANY | 1023051 | CRPSECLIC1_05388 | PACIFIC GAS AND ELECTRIC COMPANY | 2288 FARRINGDON AVE | POMONA | CA | US | 91768 | MASTER AGREEMENT - XXMA010110 | | – |
| BOWLER, CHARLES WARREN | 1020650 | HRAGMT_00039 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/8/2018 | |
| BOZZOS UNION 76 | 1018836 | CCOTH_01744 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD STE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/16/2016 | – |
| BP CANADA ENERGY MARKETING CORP. | 1001823 | GASOPS_00020 | PACIFIC GAS AND ELECTRIC COMPANY | 201 HELIOS WAY DESK ID HPL5.362D | HOUSTON | TX | US | 77079 | GAS TRANSMISSION SERVICE AGREEMENT | 12/20/2010 | – |
| BP CANADA ENERGY MARKETING CORP. | 1001823 | GASOPS_00310 | PACIFIC GAS AND ELECTRIC COMPANY | 201 HELIOS WAY DESK ID HPL5.362D | HOUSTON | TX | US | 77079 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 1/3/2011 | – |
| BP ENERGY CO. | 1001823 | EPPEGSCGS_N-33F011 | PACIFIC GAS AND ELECTRIC COMPANY | 201 HELIOS WAY | HOUSTON | TX | US | 77079 | ELECTRIC FUELS AGREEMENT | 4/20/2005 | – |
| BP ENERGY CO. | 1001823 | EPPEGSCGS_N-5691 | PACIFIC GAS AND ELECTRIC COMPANY | 201 HELIOS WAY | HOUSTON | TX | US | 77079 | CORE GAS SUPPLY AGREEMENT | 4/1/2006 | – |
| BP ENERGY COMPANY | 1001823 | EPPEMCL_33B005 | PACIFIC GAS AND ELECTRIC COMPANY | 501 WESTLAKE PARK BLVD | HOUSTON | TX | US | 77079 | EMCL AGREEMENT | 10/6/2004 | – |
| BP ENERGY COMPANY | 1001823 | GASOPS_00005 | PACIFIC GAS AND ELECTRIC COMPANY | 501 WESTLAKE PARK BLVD | HOUSTON | TX | US | 77079 | GAS TRANSMISSION SERVICE AGREEMENT | 3/1/1998 | – |
| BP ENERGY COMPANY | 1001823 | GASOPS_00178 | PACIFIC GAS AND ELECTRIC COMPANY | 501 WESTLAKE PARK BLVD | HOUSTON | TX | US | 77079 | NONCORE BALANCING AGGREGATION AGREEMENT | 3/1/1998 | – |
| BP ENERGY COMPANY | 1001823 | GASOPS_00311 | PACIFIC GAS AND ELECTRIC COMPANY | 501 WESTLAKE PARK BLVD | HOUSTON | TX | US | 77079 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 10/8/2001 | – |
| BP PRODUCTS NORTH AMERICA INC. | 1001823 | EPPEMCL_33G002 | PACIFIC GAS AND ELECTRIC COMPANY | 30 SOUTH WACKER DRIVE SUITE 900 | CHICAGO | IL | US | 60606 | EMCL AGREEMENT | 12/20/2013 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BP PRODUCTS NORTH AMERICA INC. | 1001823 | EPPEMCL_33G002L01 | PACIFIC GAS AND ELECTRIC COMPANY | 30 SOUTH WACKER DRIVE SUITE 900 | CHICAGO | IL | US | 60606 | EMCL AGREEMENT | 12/20/2013 | – |
| BP PRODUCTS NORTH AMERICA INC. | 1001823 | EPPEMCL_33G002P01 | PACIFIC GAS AND ELECTRIC COMPANY | 30 SOUTH WACKER DRIVE SUITE 900 | CHICAGO | IL | US | 60606 | EMCL AGREEMENT | 10/13/2017 | – |
| BP PRODUCTS NORTH AMERICA INC. | 1001823 | EPPEMCL_33G002P02 | PACIFIC GAS AND ELECTRIC COMPANY | 30 SOUTH WACKER DRIVE SUITE 900 | CHICAGO | IL | US | 60606 | EMCL AGREEMENT | 10/13/2017 | – |
| BP PRODUCTS NORTH AMERICA INC. | 1001823 | EPPEMCL_33G002P03 | PACIFIC GAS AND ELECTRIC COMPANY | 30 SOUTH WACKER DRIVE SUITE 900 | CHICAGO | IL | US | 60606 | EMCL AGREEMENT | 10/18/2017 | – |
| BP PRODUCTS NORTH AMERICA INC. | 1001823 | EPPEMCL_33G002P04 | PACIFIC GAS AND ELECTRIC COMPANY | 30 SOUTH WACKER DRIVE SUITE 900 | CHICAGO | IL | US | 60606 | EMCL AGREEMENT | 10/18/2017 | – |
| BP PRODUCTS NORTH AMERICA INC. | 1001823 | EPPEMCL_CES002 | PACIFIC GAS AND ELECTRIC COMPANY | 30 SOUTH WACKER DRIVE SUITE 900 | CHICAGO | IL | US | 60606 | EMCL AGREEMENT | 10/4/2016 | – |
| BP PRODUCTS NORTH AMERICA INC. | 1001823 | EPPEMCL_CES002N01 | PACIFIC GAS AND ELECTRIC COMPANY | 30 SOUTH WACKER DRIVE SUITE 900 | CHICAGO | IL | US | 60606 | EMCL AGREEMENT | 12/6/2016 | – |
| BP PRODUCTS NORTH AMERICA INC. | 1001823 | EPPEMCL_CES002O01 | PACIFIC GAS AND ELECTRIC COMPANY | 30 SOUTH WACKER DRIVE SUITE 900 | CHICAGO | IL | US | 60606 | EMCL AGREEMENT | 3/13/2017 | – |
| BP PRODUCTS NORTH AMERICA INC. | 1001823 | EPPEMCL_CES002O02 | PACIFIC GAS AND ELECTRIC COMPANY | 30 SOUTH WACKER DRIVE SUITE 900 | CHICAGO | IL | US | 60606 | EMCL AGREEMENT | 12/20/2017 | – |
| BP PRODUCTS NORTH AMERICA INC. | 1001823 | EPPEMCL_CES002P01 | PACIFIC GAS AND ELECTRIC COMPANY | 30 SOUTH WACKER DRIVE SUITE 900 | CHICAGO | IL | US | 60606 | EMCL AGREEMENT | 10/19/2018 | – |
| BP PRODUCTS NORTH AMERICA INC. | 1001823 | EPPEMCL_CES002P02 | PACIFIC GAS AND ELECTRIC COMPANY | 30 SOUTH WACKER DRIVE SUITE 900 | CHICAGO | IL | US | 60606 | EMCL AGREEMENT | 12/10/2018 | – |
| BP2 RETAIL, INC 8049 HIGHWAY 99E | 1018515 | CCOTH_01363 | PACIFIC GAS AND ELECTRIC COMPANY | 8049 HIGHWAY 99E | LOS MOLINOS | CA | US | 96055 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/11/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BPO ELKS OF SOUTH S F LODGE 7 #2091 - 920 STONEGAT | 1019402 | CCOTH_02409 | PACIFIC GAS AND ELECTRIC COMPANY | 295 OLD COUNTY ROAD UNIT 7A | SAN CARLOS | CA | US | 94070 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/4/2018 | – |
| BPS SUPPLY GROUP | 1001326 | POWGEN_00213 | PACIFIC GAS AND ELECTRIC COMPANY | 5040 MOUNTAIN LAKES BLVD. | REDDING | CA | US | 96003 | STEEL STOCK PARTS | | – |
| BRACKEEN, ERIC | 1021223 | HRAGMT_00612 | PACIFIC GAS AND ELECTRIC COMPANY | 4111 BROAD STREET | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 2/15/2018 | – |
| BRACKETT, CHRISTOPHER L | 1021777 | HRAGMT_01166 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/2/2018 | – |
| BRAD AND GRANT PALMER | 1017728 | CCOTH_00050 | PACIFIC GAS AND ELECTRIC COMPANY | 115 LIMEKILN ST | SANTA CRUZ | CA | US | 95060 | AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 5/24/2018 | – |
| BRAD SCHELL | 1017922 | CCOTH_00548 | PACIFIC GAS AND ELECTRIC COMPANY | 8040 W HIDDEN LAKES DR | GRANITE BAY | CA | US | 95746 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/11/2019 | – |
| BRAD VANCE | 1018035 | CCOTH_00688 | PACIFIC GAS AND ELECTRIC COMPANY | 130 WEST TASMAN DRIVE | SAN JOSE | CA | US | 95134 | EVCN | 6/22/2018 | – |
| BRAD VANCE | 1018035 | CCOTH_00703 | PACIFIC GAS AND ELECTRIC COMPANY | 130 WEST TASMAN DRIVE | SAN JOSE | CA | US | 95134 | EVCN | 6/22/2018 | – |
| BRAD VANCE | 1018035 | CCOTH_00719 | PACIFIC GAS AND ELECTRIC COMPANY | 130 WEST TASMAN DRIVE | SAN JOSE | CA | US | 95134 | EVCN | 6/22/2018 | – |
| BRAD VANCE | 1018035 | CCOTH_00750 | PACIFIC GAS AND ELECTRIC COMPANY | 130 WEST TASMAN DRIVE | SAN JOSE | CA | US | 95134 | EVCN | 11/29/2018 | – |
| BRAD VANCE | 1018035 | CCOTH_00784 | PACIFIC GAS AND ELECTRIC COMPANY | 130 WEST TASMAN DRIVE | SAN JOSE | CA | US | 95134 | EVCN | 6/22/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRAD VANCE | 1018035 | CCOTH_00921 | PACIFIC GAS AND ELECTRIC COMPANY | 130 WEST TASMAN DRIVE | SAN JOSE | CA | US | 95134 | EVCN | 6/22/2018 | – |
| BRAD VANCE | 1018035 | CCOTH_00966 | PACIFIC GAS AND ELECTRIC COMPANY | 130 WEST TASMAN DRIVE | SAN JOSE | CA | US | 95134 | EVCN | 6/22/2018 | – |
| BRAD VANCE | 1018035 | CCOTH_01003 | PACIFIC GAS AND ELECTRIC COMPANY | 130 WEST TASMAN DRIVE | SAN JOSE | CA | US | 95134 | EVCN | 6/22/2018 | – |
| BRAD VANCE | 1018035 | CCOTH_01041 | PACIFIC GAS AND ELECTRIC COMPANY | 130 WEST TASMAN DRIVE | SAN JOSE | CA | US | 95134 | EVCN | 6/22/2018 | – |
| BRAD VANCE | 1018035 | CCOTH_01051 | PACIFIC GAS AND ELECTRIC COMPANY | 130 WEST TASMAN DRIVE | SAN JOSE | CA | US | 95134 | EVCN | 10/23/2018 | – |
| BRAD VANCE | 1018035 | CCOTH_01064 | PACIFIC GAS AND ELECTRIC COMPANY | 130 WEST TASMAN DRIVE | SAN JOSE | CA | US | 95134 | EVCN | 6/22/2018 | – |
| BRAD VANCE | 1018035 | CCOTH_01080 | PACIFIC GAS AND ELECTRIC COMPANY | 130 WEST TASMAN DRIVE | SAN JOSE | CA | US | 95134 | EVCN | 6/22/2018 | – |
| BRAD VANCE | 1018035 | CCOTH_01087 | PACIFIC GAS AND ELECTRIC COMPANY | 130 WEST TASMAN DRIVE | SAN JOSE | CA | US | 95134 | EVCN | 1/3/2019 | – |
| BRADLEY TANKS INC | 1000336 | SRCASU_C13511_01829 | PACIFIC GAS AND ELECTRIC COMPANY | 402 HARTZ AVENUE BUILDING C | DANVILLE | CA | US | 94526 | CWA C13511 BRADLEY TANKS INC HYDROVAC AND DIRECTIONAL DRILLING MUD DISPOSAL BPO SLS4 | 2/6/2019 | – |
| BRAICO, KEVIN | 1021627 | HRAGMT_01016 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/2/2018 | – |
| BRANCHEAU, JACOB NASH | 1021304 | HRAGMT_00693 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRANDEN SMITH | 1020351 | CCOTH_03540 | PACIFIC GAS AND ELECTRIC COMPANY | 1462 W SAN JOSE AVE | FRESNO | CA | US | 93711 | SGIP | 2/13/2019 | - |
| BRANNAN, ROBERT W | 1020821 | HRAGMT_00210 | PACIFIC GAS AND ELECTRIC COMPANY | 4340 OLD SANTA FE ROAD | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 2/16/2018 | |
| BRARD, CHRISTOPHER | 1021870 | HRAGMT_01259 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/19/2018 | |
| BRASFIELD, CAMERON SCOTT | 1020734 | HRAGMT_00123 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/8/2018 | - |
| BRASIL,ANTONIO C - 15373 S FLANAGAN RD | 1018395 | CCOTH_01241 | PACIFIC GAS AND ELECTRIC COMPANY | 15373 FLANAGAN RD | DOS PALOS | CA | US | 93620 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/15/2018 | - |
| BRASIL,ANTONIO C - NE NW 14-10-13 PUMP 6 | 1018395 | CCOTH_01242 | PACIFIC GAS AND ELECTRIC COMPANY | 15373 FLANAGAN RD | DOS PALOS | CA | US | 93620 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/15/2018 | - |
| BRASS, MICHAEL | 1021575 | HRAGMT_00964 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/7/2018 | - |
| BRAVO, CARMEN | 1022031 | HRAGMT_01422 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE STREET | SAN FRANCISCO | CA | US | 94105 | AGREEMENT | 11/27/2018 | - |
| BRAZIL,TONY - SE SW NW 15-19-22 | 1019731 | CCOTH_02756 | PACIFIC GAS AND ELECTRIC COMPANY | 13266 7TH AVE. | HANFORD | CA | US | 93230 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/31/2018 | - |
| BREAK THE BARRIERS INC - 8555 N CEDAR AVE | 1018332 | CCOTH_01178 | PACIFIC GAS AND ELECTRIC COMPANY | 8555 N CEDAR AVE | FRESNO | CA | US | 93720 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/14/2018 | - |
| BRECKEL, MATTHEW | 1021849 | HRAGMT_01238 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | - |
| BREHIO, NOAH WILLIAM | 1021276 | HRAGMT_00665 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BREHM, STEPHEN E | 1020698 | HRAGMT_00087 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/6/2018 | – |
| BREHM, TALON | 1021417 | HRAGMT_00806 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/22/2018 | – |
| BRENDAN MCVETTY | 1018083 | CCOTH_00763 | PACIFIC GAS AND ELECTRIC COMPANY | 534 ECCLES AVE | SOUTH SAN FRANCISCO | CA | US | 94080 | EVCN | 9/5/2018 | – |
| BRIAN BARR | 1018192 | CCOTH_00971 | PACIFIC GAS AND ELECTRIC COMPANY | 2223 G STREET | FRESNO | CA | US | 93706 | EVCN | 1/29/2019 | – |
| BRIAN BUI | 1020339 | CCOTH_03520 | PACIFIC GAS AND ELECTRIC COMPANY | 1831 FLICKINGER AVENUE | SAN JOSE | CA | US | 95131 | SGIP | 2/13/2019 | – |
| BRIAN M KEENE | 1022615 | CRPSECLM_00318 | PACIFIC GAS AND ELECTRIC COMPANY | 1521 BEACH STREET | SAN FRANCISCO | CA | US | 94123 | KEENE-PG&E MEMORANDUM OF UNDERSTANDING | 12/13/2018 | – |
| BRIAN PHILLIPS | 1018056 | CCOTH_00721 | PACIFIC GAS AND ELECTRIC COMPANY | 3090 GLASCOCK STREET | OAKLAND | CA | US | 94601 | EVCN | 11/29/2018 | – |
| BRIAN PHILLIPS | 1018056 | CCOTH_00747 | PACIFIC GAS AND ELECTRIC COMPANY | 3090 GLASCOCK STREET | OAKLAND | CA | US | 94601 | EVCN | 11/26/2018 | – |
| BRIAN PHILLIPS | 1018056 | CCOTH_00891 | PACIFIC GAS AND ELECTRIC COMPANY | 3090 GLASCOCK STREET | OAKLAND | CA | US | 94601 | EVCN | 2/4/2019 | – |
| BRIAN SPRANG | 1017890 | CCOTH_00516 | PACIFIC GAS AND ELECTRIC COMPANY | 4412 SUNRISE CT | DAVIS | CA | US | 95616 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/4/2019 | – |
| BRIAN WILSON | 1017976 | CCOTH_00621 | PACIFIC GAS AND ELECTRIC COMPANY | 513 FEATHER RIVER WAY | VACAVILLE | CA | US | 95688 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/22/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRIDGEPOINTE HOTEL GROUP - 2000 BRIDGEPOINTE PKWY | 1018848 | CCOTH_01758 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/6/2017 | – |
| BRIDGER, JACOB ADAM | 1021971 | HRAGMT_01360 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 11/6/2018 | – |
| BRIDGES, BRYAN O | 1021181 | HRAGMT_00570 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/5/2018 | – |
| BRIDGEVINE, INC | 1001907 | CCNRD_02877 | PACIFIC GAS AND ELECTRIC COMPANY | 2770 INDIAN RIVER BLVD | VERO BEACH | FL | US | 32960 | MOVER SERVICES PROGRAM | 7/7/2017 | – |
| BRIDGEVINE, INC. | 1001907 | SRCDAL_00622 | PACIFIC GAS AND ELECTRIC COMPANY | 2770 INDIAN RIVER BLVD. SUITE 400 | VERO BEACH | FL | US | 32960 | CONTRACT (LONG FORM) - MSA - MOVERS SERVICES PROGRAM - SERVICE PROVIDER DIRECT TRANSFER SERVICE AGREEMENT | 7/7/2017 | – |
| BRIGHT HORIZONS CAPITAL CORP | 1001908 | SRCAST_C800_01013 | PACIFIC GAS AND ELECTRIC COMPANY | 200 TALCOTT AVE | WATERTOWN | MA | US | 02472 | EDASSIST - TUITION REIMBUSEMENT | 7/10/2015 | – |
| BRIGHT HORIZONS CAPITAL CORP | 1001908 | SRCASU_C8332_02100 | PACIFIC GAS AND ELECTRIC COMPANY | 200 TALCOTT AVE | WATERTOWN | MA | US | 02472 | CWA C8332 BRIGHT HORIZONS CAPITAL CORP EDUCATION 2018 THROUGH 2020 TUITION REIMBURSEMENT PROGRAM | 5/24/2018 | – |
| BRILEY, BYRON | 1021701 | HRAGMT_01090 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/1/2018 | – |
| BRINDLEY, LARRY ALAN | 1020891 | HRAGMT_00280 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 5/8/2018 | – |
| BRINK, MICHAEL JOHN | 1021010 | HRAGMT_00399 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/7/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRINQA LLC | 1001919 | SRCDAL_00625 | PACIFIC GAS AND ELECTRIC COMPANY | 4505 SPICEWOOD SPRINGS ROAD | AUSTIN | TX | US | 78759 | MASTER SOFTWARE LICENSE AGREEMENT - MASTER SOFTWARE LICENSE AGREEMENT | 5/26/2017 | – |
| BRINQA LLC | 1001919 | SRCDAL_00626 | PACIFIC GAS AND ELECTRIC COMPANY | 4505 SPICEWOOD SPRINGS ROAD | AUSTIN | TX | US | 78759 | SUPPORT AGREEMENT - LICENSE SUPPORT AGREEMENT | 5/26/2017 | – |
| BRISTOL MYERS SQUIBB | 1017791 | CCOTH_00142 | PACIFIC GAS AND ELECTRIC COMPANY | 700 BAY ROAD | REDWOOD CITY | CA | US | 94063 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 2/27/2018 | |
| BRITE SWITCH | 1020221 | CCOTH_03308 | PACIFIC GAS AND ELECTRIC COMPANY | 195 NASSAU ST STE 13 | PRINCETON | NJ | US | 08542 | PRIMARY LIGHTING - DEEMED UPSTREAM / MIDSTREAM - LED REPLACEMENT | 2/4/2019 | |
| BRITZ GIN PARNERSHIP II | 1026318 | CCNGSA_00642 | PACIFIC GAS AND ELECTRIC COMPANY | 25500 W MT WHITNEY AVE (SW 20 17 16) | CANTUA CREEK | CA | US | 93608 | NATURAL GAS SERVICE AGREEMENT | 10/1/2003 | |
| BROADRIDGE FINANCIAL SOLUTIONS INC | 1026547 | CCNGSA_01068 | PACIFIC GAS AND ELECTRIC COMPANY | 5261 ROBERT J MATHEWS PARKWAY | EL DORADO HILLS | CA | US | 95762 | NATURAL GAS SERVICE AGREEMENT | 3/1/2017 | |
| BROCKWAY, MICHAEL | 1021718 | HRAGMT_01107 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | |
| BRODIE, SHIRLEY | 1022577 | CRPSECLM_00068 | PACIFIC GAS AND ELECTRIC COMPANY | 22040 SALINAS | HINKLEY | CA | US | 92347 | EIR BASELINE SAMPLING AGREEMENT | 7/7/2014 | – |
| BRODIE, SHIRLEY | 1022577 | CRPSECLM_00069 | PACIFIC GAS AND ELECTRIC COMPANY | 22040 SALINAS | HINKLEY | CA | US | 92347 | MONITORING WELL ACCESS AGMTS | 12/21/2011 | – |
| BRODIE, SHIRLEY | 1022577 | CRPSECLM_00070 | PACIFIC GAS AND ELECTRIC COMPANY | 22040 SALINAS | HINKLEY | CA | US | 92347 | MONITORING WELL ACCESS AGMTS | 2/3/2012 | – |
| BRONCO WINE COMPANY | 1026516 | CCNGSA_00985 | PACIFIC GAS AND ELECTRIC COMPANY | 6342 BYSTRUM RD. | CERES | CA | US | 95307 | NATURAL GAS SERVICE AGREEMENT | 1/1/2016 | – |
| BROOKFIELD BRP CANADA CORPORATION | 1017208 | POWGEN_00062 | PACIFIC GAS AND ELECTRIC COMPANY | 41 VICTORIA STREET | GATINEAU | QC | CA | J8X 2A1 | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT (POTTER | 9/12/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BROOKFIELD ENERGY (MALACHA HYDRO) | 1017251 | POWGEN_00179 | PACIFIC GAS AND ELECTRIC COMPANY | 41 VICTORIA STREET | GATINEAU | QC | CA | J8X 2A1 | DIVERSION OF PIT RIVER WATER TO MUCK VALLEY POWERHOUSE | | – |
| BROOKFIELD MULQUEENEY ENERGY LLC (MULQUEENEY RANCH WIND) | 1022207 | ELCOPS6_00015 | PACIFIC GAS AND ELECTRIC COMPANY | 41 VICTORIA | GATINEAU | QC | CA | J8X 2A1 | INTERCONNECTION AGREEMENT - WIND | 7/25/2018 | |
| BROOKS MANUFACTURING CO. | 1001936 | SRCDAL_00630 | PACIFIC GAS AND ELECTRIC COMPANY | 2120 PACIFIC STREET | BELLINGHAM | WA | US | 98226 | CONTRACT CHANGE ORDER NO. 1 - FURNISH AND DELIVER WOOD CROSSARMS IN ACCORDANCE WITH THE TERMS AND CONDITIONS OF THIS | 7/1/2018 | – |
| BROPHY, KEVIN | 1021751 | HRAGMT_01140 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| BROSSEAU, JAMES | 1021708 | HRAGMT_01097 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| BROWER MECHANICAL INC | 1001940 | CCOTH_00595 | PACIFIC GAS AND ELECTRIC COMPANY | 4060 ALVIS CT. | ROCKLIN | CA | US | 95677 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/5/2019 | – |
| BROWER, DAVID J | 1021942 | HRAGMT_01331 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 11/1/2018 | – |
| BROWN JR., TOMMIE | 1020693 | HRAGMT_00082 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| BROWN RANCH PROPERTIES - 3555 CLARES ST | 1019373 | CCOTH_02378 | PACIFIC GAS AND ELECTRIC COMPANY | 804 ESTATES DR STE 202 | APTOS | CA | US | 95003 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/18/2018 | – |
| BROWN, COREY VINCENT | 1020800 | HRAGMT_00189 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/21/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BROWN, DANNY | 1021522 | HRAGMT_00911 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | - |
| BROWN, DAVID A | 1021186 | HRAGMT_00575 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/21/2018 | - |
| BROWN, DON L | 1022578 | CRPSECLM_00071 | PACIFIC GAS AND ELECTRIC COMPANY | 36686 DIXIE RD | HINKLEY | CA | US | 92347 | EIR BASELINE SAMPLING AGREEMENT | 3/19/2014 | - |
| BROWN, JESSICA ANN | 1021139 | HRAGMT_00528 | PACIFIC GAS AND ELECTRIC COMPANY | 4340 OLD SANTA FE ROAD | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 2/14/2018 | - |
| BROWN, MATTHEW | 1021737 | HRAGMT_01126 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | - |
| BROWN, MICHAEL DOUGLAS | 1021240 | HRAGMT_00629 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/24/2018 | - |
| BROWNING CULTURAL RESOURCES INC | 1001945 | SRCAST_C10654_00383 | PACIFIC GAS AND ELECTRIC COMPANY | 1010 MEADOW LN | FORTUNA | CA | US | 95540 | SAA C10654 BROWNING CULTURAL RESOURCES INC. FORDYCE LAKE FERC | 9/10/2018 | - |
| BROWNS VALLEY IRRIG DIST | 1016695 | CRPSECLIC1_03357 | PACIFIC GAS AND ELECTRIC COMPANY | 445 GOLDEN GATE AVENUE SUITE 10600 | SAN FRANCISCO | CA | US | 94102-7019 | PERMIT - 2116050247 | | - |
| BROWNS VALLEY IRRIGATION DISTRICT | 1016695 | ELCOPS6_00016 | PACIFIC GAS AND ELECTRIC COMPANY | 9730 BROWNS VALLEY SCHOOL ROAD | BROWNS VALLEY | CA | US | 95918 | INTERCONNECTION AGREEMENT - HYDRO | 1/23/2012 | - |
| BROWNS VALLEY IRRIGATION DISTRICT | 1016695 | EPPEMCL_33R250AB | PACIFIC GAS AND ELECTRIC COMPANY | 9730 BROWNS VALLEY SCHOOL ROAD | BROWNS VALLEY | CA | US | 95918 | EMCL AGREEMENT | 3/22/2012 | - |
| BRUCE CHANG | 1018130 | CCOTH_00844 | PACIFIC GAS AND ELECTRIC COMPANY | 394 ILO LANE | DANVILLE | CA | US | 94526 | EVCN | 12/11/2018 | - |
| BRUCE E SKOLL - 12952 SAN PABLO AVE | 1019807 | CCOTH_02838 | PACIFIC GAS AND ELECTRIC COMPANY | 6644 N. HIGHLAND | CLOVIS | CA | US | 93619 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/25/2018 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRUMMITT ENERGY ASSOCIATES, INC | 1020304 | CCOTH_03473 | PACIFIC GAS AND ELECTRIC COMPANY | 777 S. HIGHWAY 101 SUITE 203 | SOLANA BEACH | CA | US | 92075 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 4/27/2017 | – |
| BRYAN HURST | 1017724 | CCOTH_00045 | PACIFIC GAS AND ELECTRIC COMPANY | 411 LESSER STREET | OAKLAND | CA | US | 94601 | AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 12/3/2018 | – |
| BRYAN SILVA | 1018269 | CCOTH_01090 | PACIFIC GAS AND ELECTRIC COMPANY | 1280 N MATHILDA AVE | SUNNYVALE | CA | US | 94089 | EVCN | 11/1/2018 | – |
| BRYANT, JEFFREY CHRISTOPHER | 1021671 | HRAGMT_01060 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| BRYSONS FLYING SERVICE | 1023099 | CRPSECLIC1_05487 | PACIFIC GAS AND ELECTRIC COMPANY | 12380 AIRPORT RD | JACKSON | CA | US | 95642 | MASTER AGREEMENT - XXMA010189 | | – |
| BRYSONS FLYING SERVICE | 1023099 | CRPSECLIC1_05506 | PACIFIC GAS AND ELECTRIC COMPANY | 12380 AIRPORT RD | JACKSON | CA | US | 95642 | MASTER AGREEMENT - XXMA010199 | | – |
| BRYSONS FLYING SERVICE,AMADOR COUNTY | 1023006 | CRPSECLIC1_05303 | PACIFIC GAS AND ELECTRIC COMPANY | 12380 AIRPORT RD | JACKSON | CA | US | 95642 | MASTER AGREEMENT - XXMA010029 | | – |
| BUCKEYE UNION SCHOOL DISTRICT | 1020228 | CCOTH_03325 | PACIFIC GAS AND ELECTRIC COMPANY | 1665 BLACKSTONE PARKWAY PO BOX 4768 | EL DORADO HILLS | CA | US | 95762 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN SYSTEMS | 11/15/2017 | – |
| BUCKMAN, KARL | 1021047 | HRAGMT_00436 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 1/16/2019 | – |
| BUDRAITIS, MATTHEW | 1021856 | HRAGMT_01245 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/22/2018 | – |
| BUELLTON, CITY OF | 1002905 | CCCRSOT_00023 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 1819 | BUELLTON | CA | US | 93427 | WATER/SEWER AGREEMENT | | 141.06 |
| BUENA VISTA BIOMASS POWER LLC | 1026348 | CCNGSA_00697 | PACIFIC GAS AND ELECTRIC COMPANY | 4655 COAL MINE ROAD | IONE | CA | US | 95640 | NATURAL GAS SERVICE AGREEMENT | 5/1/2013 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BUENA VISTA ENERGY, LLC BYRON HOT SPRINGS ROAD | 1216562 | ELCOPS6_00017 | PACIFIC GAS AND ELECTRIC COMPANY | 7601 BYRON HOT SPRINGS RD | BYRON | CA | US | 94514 | INTERCONNECTION AGREEMENT - WIND | 8/2/2006 | – |
| BUILD IT GREEN | 1001982 | SRCASU_C5643_01492 | PACIFIC GAS AND ELECTRIC COMPANY | 300 FRAN H. OGAWA PLAZA SUITE | OAKLAND | CA | US | 94612 | C01 CWA C5643 (FORMERLY CWA 2501595847) BUILD IT GREEN BUILD IT GREEN SAVINGS PURCHASE AGREEMENT RESIDENTIAL P4P | 7/24/2017 | |
| BULBS.COM | 1020223 | CCOTH_03318 | PACIFIC GAS AND ELECTRIC COMPANY | 243 STAFFORD STREET | WORCESTER | MA | US | 01603 | PRIMARY LIGHTING - DEEMED UPSTREAM / MIDSTREAM - LED REPLACEMENT | 1/8/2019 | – |
| BUNGE MILLING INC. DBA PACIFIC INT'L RICE MILLS | 1026262 | CCNGSA_00546 | PACIFIC GAS AND ELECTRIC COMPANY | 845 KENTUCKY AVENUE | WOODLAND | CA | US | 95776 | NATURAL GAS SERVICE AGREEMENT | 3/1/2011 | – |
| BUR RECLAMATION,CENTRAL VALLEY PROJECT,DEPT INTERIOR,UNITED STATES | 1023162 | CRPSECLIC1_05861 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 747 | RIPON | CA | US | 95366 | MASTER AGREEMENT - XXMA010611 | | – |
| BUR RECLAMATION,COLUSA COUNTY WATER DISTRICT,DEPT INTERIOR,UNITED STATES | 1023162 | CRPSECLIC1_05013 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET NW | WASHINGTON | DC | US | 20240-0001 | MASTER AGREEMENT - XXMA010335 | | – |
| BUR RECLAMATION,DEPT INTERIOR,PERMIT RENEWALS,UNIT | 1023162 | CRPSECLIC1_05789 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET NW | WASHINGTON | DC | US | 20240-0001 | MASTER AGREEMENT - XXMA010568 | | – |
| BUR RECLAMATION,DEPT INTERIOR,STANDARD PACIFIC GAS LINE INCORPORATED, UNITED STATES | 1023636 | CRPSECLIC1_05364 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET NW | WASHINGTON | DC | US | 20240-0001 | MASTER AGREEMENT - XXMA010088 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BUR RECLAMATION,DEPT INTERIOR,STANDARD PACIFIC GAS LINE INCORPORATED, UNITED STATES | 1023636 | CRPSECLIC1_05472 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET NW | WASHINGTON | DC | US | 20240-0001 | MASTER AGREEMENT - XXMA010173 | | – |
| BUR RECLAMATION,DEPT INTERIOR,UNITED STATES | 1023162 | CRPSECLIC1_05006 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET NW | WASHINGTON | DC | US | 20240-0001 | MASTER AGREEMENT - XXMA010327 | | – |
| BUR RECLAMATION,UNITED STATES,DEPT INTERIOR | 1023162 | CRPSECLIC1_05512 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET NW | WASHINGTON | DC | US | 20240-0001 | MASTER AGREEMENT - XXMA010202 | | – |
| BUR RECLAMATION,UNITED STATES,DEPT INTERIOR | 1023162 | CRPSECLIC1_05548 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET NW | WASHINGTON | DC | US | 20240-0001 | MASTER AGREEMENT - XXMA010233 | | – |
| BURCH, CLINESSA DAWN | 1021672 | HRAGMT_01061 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| BURCH, JONATHAN DAVID | 1021859 | HRAGMT_01248 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 11/6/2018 | – |
| BUREAU LAND MANAGEMENT,DEPT INTERIOR,UNITED STATES,MOKELUMNE,FERC | 1023201 | CRPSECLIC1_05721 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET NW ROOM 5665 | WASHINGTON | DC | US | 20240-0001 | MASTER AGREEMENT - XXMA010511 | | – |
| BUREAU OF LAND MANAGEMENT | 1001992 | CRPSECLM_00030 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | US | 95825 | BUREAU OF LAND MANAGEMENT CALIFORNIA VEGETATION MANAGEMENT PLAN ELECTRICAL POWER TRANSMISSION AND DISTRIBUTION LINES | 9/1/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BUREAU OF LAND MANAGEMENT-BAKERSFIELD | 1001992 | CRPSECLM_00003 | PACIFIC GAS AND ELECTRIC COMPANY | 3801 PEGASUS DR. | BAKERSFIELD | CA | US | 93308 | PROJECT COST RECOVERY AGREEMENT | 5/12/2016 | – |
| BUREAU OF LAND MANAGEMENT-BAKERSFIELD | 1001992 | CRPSECLM_00004 | PACIFIC GAS AND ELECTRIC COMPANY | 3801 PEGASUS DR. | BAKERSFIELD | CA | US | 93308 | O&M PROGRAMCONTRIBUTIVE FUNDS AGREEMENT | 11/5/2015 | |
| BUREAU OF LAND MANAGEMENT-CENTRAL COAST | 1001992 | CRPSECLM_00006 | PACIFIC GAS AND ELECTRIC COMPANY | 940 2ND AVE. | MARINA | CA | US | 93933 | CONTRIBUTED FUNDS AGREEMENT FOR PROCESSING REQUESTS FOR REPAIRS ON PG&E POWELINES | 11/4/2018 | |
| BUREAU OF LAND MANAGEMENT-MOTHERLODE FIELD OFFICE | 1001992 | CRPSECLM_00005 | PACIFIC GAS AND ELECTRIC COMPANY | 5152 HILLSDALE CIRCLE | ELDORADO HILLS | CA | US | 95762 | CONTRIBUTED FUNDS AGREEMENT FOR PROCESSING REQUESTS FOR REPAIRS ON PG&E POWELINES | 6/22/2017 | – |
| BUREAU OF RECLAMATION-CENTRAL CA AREA OFFICE | 1022543 | CRPSECLM_00014 | PACIFIC GAS AND ELECTRIC COMPANY | 7794 FOLSOM DAM RD. | FOLSOM | CA | US | 95630 | COST RECOVERY AGREEMENT (CRA) | 1/24/2017 | – |
| BURGESS, DANIEL | 1021596 | HRAGMT_00985 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/21/2018 | – |
| BURKE INDUSTRIES INC DEBTOR IN POSSESSION | 1025941 | CCNGSA_00037 | PACIFIC GAS AND ELECTRIC COMPANY | 2250 SOUTH TENTH STREET | SAN JOSE | CA | US | 95112 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | |
| BURKETT III, MARSHALL LEE | 1021179 | HRAGMT_00568 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/23/2018 | |
| BURNEY DISPOSAL | 1002009 | CCCRSOT_00024 | PACIFIC GAS AND ELECTRIC COMPANY | 37484 B CORNAZ DR | BURNEY | CA | US | 96013 | DISPOSAL AGREEMENT | | 9,368.14 |
| BURNEY FOREST PRODUCTS A JOINT VENTURE | 1002010 | CCNGSA_00314 | PACIFIC GAS AND ELECTRIC COMPANY | 35586B HIGHWAY 299 EAST | BURNEY | CA | US | 96013 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| BURNEY FOREST PRODUCTS, A JOINT VENTURE | 1002010 | EPPEMCL_33R404 | PACIFIC GAS AND ELECTRIC COMPANY | 35586-B HWY 299 EAST | BURNEY | CA | US | 96013 | EMCL AGREEMENT | 11/1/2016 | 2,057,863.74 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BURNEY WATER DISTRICT | 1002012 | CCCRSOT_00025 | PACIFIC GAS AND ELECTRIC COMPANY | 20222 HUDSON ST | BURNEY | CA | US | 96013 | WATER/SEWER/POOL AGREEMENT | | 661.63 |
| BURNS & MCDONNELL ENGINEERING CO | 1002014 | SRCASU_C10056_00027 | PACIFIC GAS AND ELECTRIC COMPANY | 9400 WARD PARKWAY | KANSAS CITY | MO | US | 64114 | CWA C10056 BMCD CW2261351 08092018 E2HA | 8/1/2018 | -- |
| BURNS & MCDONNELL ENGINEERING CO | 1002014 | SRCASU_C10067_01932 | PACIFIC GAS AND ELECTRIC COMPANY | 9400 WARD PARKWAY | KANSAS CITY | MO | US | 64114 | CWA C10067 BMCD CW2261395 08092018 E2HA | 8/1/2018 | -- |
| BURNS & MCDONNELL ENGINEERING CO | 1002014 | SRCASU_C10068_00030 | PACIFIC GAS AND ELECTRIC COMPANY | 9400 WARD PARKWAY | KANSAS CITY | MO | US | 64114 | CWA C10068 BMCD CW2261397 08092018 E2HA | 8/1/2018 | -- |
| BURNS & MCDONNELL ENGINEERING CO | 1002014 | SRCASU_C10071_00036 | PACIFIC GAS AND ELECTRIC COMPANY | 9400 WARD PARKWAY | KANSAS CITY | MO | US | 64114 | CWA C10071 BMCD CW2261404 08092018 E2HA | 8/1/2018 | -- |
| BURNS & MCDONNELL ENGINEERING CO | 1002014 | SRCASU_C10072_00045 | PACIFIC GAS AND ELECTRIC COMPANY | 9400 WARD PARKWAY | KANSAS CITY | MO | US | 64114 | CWA C10072 BMCD CW2261414 08092018 E2HA | 8/1/2018 | -- |
| BURNS & MCDONNELL ENGINEERING CO | 1002014 | SRCASU_C10077_00039 | PACIFIC GAS AND ELECTRIC COMPANY | 9400 WARD PARKWAY | KANSAS CITY | MO | US | 64114 | CWA C10077 BMCD CW2261435 08092018 E2HA | 8/1/2018 | -- |
| BURNS & MCDONNELL ENGINEERING CO | 1002014 | SRCASU_C10079_00074 | PACIFIC GAS AND ELECTRIC COMPANY | 9400 WARD PARKWAY | KANSAS CITY | MO | US | 64114 | CWA C10079 BMCD CW2261440 08092018 E2HA | 8/1/2018 | -- |
| BURNS & MCDONNELL ENGINEERING CO | 1002014 | SRCASU_C10080_00060 | PACIFIC GAS AND ELECTRIC COMPANY | 9400 WARD PARKWAY | KANSAS CITY | MO | US | 64114 | CWA C10080 BMCD CW2261446 08092018 E2HA | 8/1/2018 | -- |
| BURNS & MCDONNELL ENGINEERING CO | 1002014 | SRCASU_C10083_00069 | PACIFIC GAS AND ELECTRIC COMPANY | 9400 WARD PARKWAY | KANSAS CITY | MO | US | 64114 | CWA C10083 BMCD CW2261449 08092018 E2HA | 8/1/2018 | -- |
| BURNS & MCDONNELL ENGINEERING CO | 1002014 | SRCASU_C10084_00034 | PACIFIC GAS AND ELECTRIC COMPANY | 9400 WARD PARKWAY | KANSAS CITY | MO | US | 64114 | CWA C10084 BMCD CW2261451 08092018 E2HA | 8/1/2018 | -- |
| BURNS & MCDONNELL ENGINEERING CO | 1002014 | SRCASU_C10086_00047 | PACIFIC GAS AND ELECTRIC COMPANY | 9400 WARD PARKWAY | KANSAS CITY | MO | US | 64114 | CWA C10086 BMCD CW2261454 08092018 E2HA | 8/1/2018 | -- |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BURNS & MCDONNELL ENGINEERING CO | 1002014 | SRCASU_C10087_00064 | PACIFIC GAS AND ELECTRIC COMPANY | 9400 WARD PARKWAY | KANSAS CITY | MO | US | 64114 | CWA C10087 BMCD CW2261456 08092018 E2HA | 8/1/2018 | – |
| BURNS & MCDONNELL ENGINEERING CO | 1002014 | SRCASU_C10088_00033 | PACIFIC GAS AND ELECTRIC COMPANY | 9400 WARD PARKWAY | KANSAS CITY | MO | US | 64114 | CWA C10088 BMCD CW2261458 08092018 E2HA | 8/1/2018 | – |
| BURNS & MCDONNELL ENGINEERING CO | 1002014 | SRCASU_C10202_00070 | PACIFIC GAS AND ELECTRIC COMPANY | 9400 WARD PARKWAY | KANSAS CITY | MO | US | 64114 | CWA C10202 BMCD CW2262096 08162018 E2HA | 8/1/2018 | – |
| BURNS & MCDONNELL ENGINEERING CO | 1002014 | SRCASU_C10210_00041 | PACIFIC GAS AND ELECTRIC COMPANY | 9400 WARD PARKWAY | KANSAS CITY | MO | US | 64114 | CWA C10210 BMCD CW2262128 08162018 E2HA | 8/1/2018 | – |
| BURNS & MCDONNELL ENGINEERING CO | 1002014 | SRCASU_C10211_00062 | PACIFIC GAS AND ELECTRIC COMPANY | 9400 WARD PARKWAY | KANSAS CITY | MO | US | 64114 | CWA C10211 BMCD CW2262133 08162018 E2HA | 8/1/2018 | – |
| BURNS & MCDONNELL ENGINEERING CO | 1002014 | SRCASU_C10213_00026 | PACIFIC GAS AND ELECTRIC COMPANY | 9400 WARD PARKWAY | KANSAS CITY | MO | US | 64114 | CWA C10213 BMCD CW2262140 08162018 E2HA | 8/1/2018 | – |
| BURNS & MCDONNELL ENGINEERING CO | 1002014 | SRCASU_C10214_00035 | PACIFIC GAS AND ELECTRIC COMPANY | 9400 WARD PARKWAY | KANSAS CITY | MO | US | 64114 | CWA C10214 BMCD CW2262142 08162018 E2HA | 8/1/2018 | – |
| BURNS & MCDONNELL ENGINEERING CO | 1002014 | SRCASU_C10215_00043 | PACIFIC GAS AND ELECTRIC COMPANY | 9400 WARD PARKWAY | KANSAS CITY | MO | US | 64114 | CWA C10215 BMCD CW2262144 08162018 E2HA | 8/1/2018 | – |
| BURNS & MCDONNELL ENGINEERING CO | 1002014 | SRCASU_C10216_01931 | PACIFIC GAS AND ELECTRIC COMPANY | 9400 WARD PARKWAY | KANSAS CITY | MO | US | 64114 | CWA C10216 BMCD CW2262146 08162018 E2HA | 8/1/2018 | – |
| BURNS & MCDONNELL ENGINEERING CO | 1002014 | SRCASU_C10217_00071 | PACIFIC GAS AND ELECTRIC COMPANY | 9400 WARD PARKWAY | KANSAS CITY | MO | US | 64114 | CWA C10217 BMCD CW2262150 08162018 E2HA | 8/1/2018 | – |
| BURNS & MCDONNELL ENGINEERING CO | 1002014 | SRCASU_C10219_00067 | PACIFIC GAS AND ELECTRIC COMPANY | 9400 WARD PARKWAY | KANSAS CITY | MO | US | 64114 | CWA C10219 BMCD CW2262155 08162018 E2HA | 8/1/2018 | – |
| BURNS & MCDONNELL ENGINEERING CO | 1002014 | SRCASU_C10223_00042 | PACIFIC GAS AND ELECTRIC COMPANY | 9400 WARD PARKWAY | KANSAS CITY | MO | US | 64114 | CWA C10223 BMCD CW2262164 08162018 E2HA | 8/1/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BURNS & MCDONNELL ENGINEERING CO | 1002014 | SRCASU_C10224_00073 | PACIFIC GAS AND ELECTRIC COMPANY | 9400 WARD PARKWAY | KANSAS CITY | MO | US | 64114 | CWA C10224 BMCD CW2262169 08162018 E2HA | 8/1/2018 | – |
| BURNS & MCDONNELL ENGINEERING CO | 1002014 | SRCASU_C10277_00050 | PACIFIC GAS AND ELECTRIC COMPANY | 9400 WARD PARKWAY | KANSAS CITY | MO | US | 64114 | CWA C10277 BMCD CW2262433 | 8/1/2018 | – |
| BURNS & MCDONNELL ENGINEERING CO | 1002014 | SRCASU_C10443_00048 | PACIFIC GAS AND ELECTRIC COMPANY | 9400 WARD PARKWAY | KANSAS CITY | MO | US | 64114 | CWA C10443 BMCD CW2263298 08282018 E2HA | 8/15/2018 | – |
| BURNS & MCDONNELL ENGINEERING CO | 1002014 | SRCASU_C10444_00028 | PACIFIC GAS AND ELECTRIC COMPANY | 9400 WARD PARKWAY | KANSAS CITY | MO | US | 64114 | CWA C10444 BMCD CW2263307 08282018 E2HA | 8/15/2018 | – |
| BURNS & MCDONNELL ENGINEERING CO | 1002014 | SRCPOS_2700009437 | PACIFIC GAS AND ELECTRIC COMPANY | 9400 WARD PARKWAY | KANSAS CITY | MO | US | 64114 | PURCHASE ORDER #2700009437 DATED 09/07/2017 | 9/7/2017 | 109,650.44 |
| BURNS & MCDONNELL ENGINEERING CO | 1002014 | SRCPOS_2700010317 | PACIFIC GAS AND ELECTRIC COMPANY | 9400 WARD PARKWAY | KANSAS CITY | MO | US | 64114 | PURCHASE ORDER #2700010317 DATED 09/12/2017 | 9/12/2017 | 4,260.00 |
| BURNS & MCDONNELL ENGINEERING CO | 1002014 | SRCPOS_2700078876 | PACIFIC GAS AND ELECTRIC COMPANY | 9400 WARD PARKWAY | KANSAS CITY | MO | US | 64114 | PURCHASE ORDER #2700078876 DATED 03/12/2018 | 3/12/2018 | 659.50 |
| BURNS & MCDONNELL ENGINEERING CO | 1002014 | SRCPOS_2700087150 | PACIFIC GAS AND ELECTRIC COMPANY | 9400 WARD PARKWAY | KANSAS CITY | MO | US | 64114 | PURCHASE ORDER #2700087150 DATED 03/28/2018 | 3/28/2018 | 4,968.25 |
| BURNS & MCDONNELL ENGINEERING CO | 1002014 | SRCPOS_2700087151 | PACIFIC GAS AND ELECTRIC COMPANY | 9400 WARD PARKWAY | KANSAS CITY | MO | US | 64114 | PURCHASE ORDER #2700087151 DATED 03/28/2018 | 3/28/2018 | 5,237.57 |
| BURNS & MCDONNELL ENGINEERING CO | 1002014 | SRCPOS_2700117404 | PACIFIC GAS AND ELECTRIC COMPANY | 9400 WARD PARKWAY | KANSAS CITY | MO | US | 64114 | PURCHASE ORDER #2700117404 DATED 06/01/2018 | 6/1/2018 | 5,990.00 |
| BURNS & MCDONNELL ENGINEERING CO | 1002014 | SRCPOS_2700138748 | PACIFIC GAS AND ELECTRIC COMPANY | 9400 WARD PARKWAY | KANSAS CITY | MO | US | 64114 | PURCHASE ORDER #2700138748 DATED 07/20/2018 | 7/20/2018 | 39,101.36 |
| BURNS & MCDONNELL ENGINEERING CO | 1002014 | SRCPOS_2700154118 | PACIFIC GAS AND ELECTRIC COMPANY | 9400 WARD PARKWAY | KANSAS CITY | MO | US | 64114 | PURCHASE ORDER #2700154118 DATED 08/23/2018 | 8/23/2018 | 11,563.90 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BURNS & MCDONNELL ENGINEERING CO | 1002014 | SRCPOS_2700155791 | PACIFIC GAS AND ELECTRIC COMPANY | 9400 WARD PARKWAY | KANSAS CITY | MO | US | 64114 | PURCHASE ORDER #2700155791 DATED 08/28/2018 | 8/28/2018 | 5,334.57 |
| BURNS & MCDONNELL ENGINEERING CO | 1002014 | SRCPOS_2700180105 | PACIFIC GAS AND ELECTRIC COMPANY | 9400 WARD PARKWAY | KANSAS CITY | MO | US | 64114 | PURCHASE ORDER #2700180105 DATED 10/17/2018 | 10/17/2018 | 26,598.53 |
| BURNS & MCDONNELL ENGINEERING CO | 1002014 | SRCPOS_2700187466 | PACIFIC GAS AND ELECTRIC COMPANY | 9400 WARD PARKWAY | KANSAS CITY | MO | US | 64114 | PURCHASE ORDER #2700187466 DATED 11/01/2018 | 11/1/2018 | 34,620.00 |
| BURNS & MCDONNELL ENGINEERING CO | 1002014 | SRCPOS_2700195541 | PACIFIC GAS AND ELECTRIC COMPANY | 9400 WARD PARKWAY | KANSAS CITY | MO | US | 64114 | PURCHASE ORDER #2700195541 DATED 11/20/2018 | 11/20/2018 | 39,897.12 |
| BURNS & MCDONNELL ENGINEERING CO | 1002014 | SRCPOS_2700201874 | PACIFIC GAS AND ELECTRIC COMPANY | 9400 WARD PARKWAY | KANSAS CITY | MO | US | 64114 | PURCHASE ORDER #2700201874 DATED 12/05/2018 | 12/5/2018 | 11,197.08 |
| BURNS & MCDONNELL ENGINEERING CO | 1002014 | SRCPOS_2700204781 | PACIFIC GAS AND ELECTRIC COMPANY | 9400 WARD PARKWAY | KANSAS CITY | MO | US | 64114 | PURCHASE ORDER #2700204781 DATED 12/11/2018 | 12/11/2018 | 46,692.00 |
| BURNS & MCDONNELL ENGINEERING CO | 1002014 | SRCPOS_2700209018 | PACIFIC GAS AND ELECTRIC COMPANY | 9400 WARD PARKWAY | KANSAS CITY | MO | US | 64114 | PURCHASE ORDER #2700209018 DATED 12/19/2018 | 12/19/2018 | 20,156.91 |
| BURNS, TERRY B | 1022580 | CRPSECLM_00074 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 141 | HINKLEY | CA | US | 92347 | EIR BASELINE SAMPLING AGREEMENT | 3/27/2014 | – |
| BURRIESCI,SANDRA L-5945 ALMADEN EXPY STE 180 | 1020039 | CCOTH_03086 | PACIFIC GAS AND ELECTRIC COMPANY | 6469 ALMADEN EXPY STE 80-141 | SAN JOSE | CA | US | 95120 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/16/2018 | – |
| BURTON, MARIO L | 1021180 | HRAGMT_00569 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/17/2018 | – |
| BUSCHER, BRIAN LEE | 1021197 | HRAGMT_00586 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/28/2018 | – |
| BUSICK, BRYAN M | 1021410 | HRAGMT_00799 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/7/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BUSINESS SERVICES NETWORK | 1002026 | CCOTH_03755 | PACIFIC GAS AND ELECTRIC COMPANY | 3390 ENTERPRISE AVENUE | HAYWARD | CA | US | 94545 | ENERGENIUS CURRICULUM FULFILLMENT | | – |
| BUSTAMANTE, ANTHONY | 1021828 | HRAGMT_01217 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | |
| BUTTE COLLEGE | 1026150 | CCNGSA_00379 | PACIFIC GAS AND ELECTRIC COMPANY | 3536 BUTTE CAMPUS DRIVE | OROVILLE | CA | US | 95965 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | |
| BUTTE COUNTY RICE GROWERS ASSOCIATION | 1026420 | CCNGSA_00822 | PACIFIC GAS AND ELECTRIC COMPANY | 3981 RICETON HWY. | RICHVALE | CA | US | 95974 | NATURAL GAS SERVICE AGREEMENT | 7/1/2012 | – |
| BUTTE COUNTY RICE GROWERS ASSOCIATION | 1026420 | CCNGSA_00823 | PACIFIC GAS AND ELECTRIC COMPANY | 3981 RICETON HWY. | RICHVALE | CA | US | 95974 | NATURAL GAS SERVICE AGREEMENT | 7/1/2012 | – |
| BUTTE COUNTY RICE GROWERS ASSOCIATION | 1026420 | CCNGSA_00856 | PACIFIC GAS AND ELECTRIC COMPANY | 3981 RICETON HWY. | RICHVALE | CA | US | 95974 | NATURAL GAS SERVICE AGREEMENT | 7/1/2013 | – |
| BUTTE, COUNTY OF | 1002029 | CRPSECLIC1_04530 | PACIFIC GAS AND ELECTRIC COMPANY | 25 COUNTY CENTER DR | OROVILLE | CA | US | 95965 | OTHER - 2123030042 | | – |
| BUTTE, COUNTY OF | 1002029 | CRPSECLIC1_04531 | PACIFIC GAS AND ELECTRIC COMPANY | 25 COUNTY CENTER DR | OROVILLE | CA | US | 95965 | OTHER - 2123030043 | | – |
| BUTTERFLY EFFECT HOTELS LLC | 1018533 | CCOTH_01384 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/8/2016 | |
| BUTTS PONTIAC CADILLAC - 4 HEITZINGER PLZ | 1019668 | CCOTH_02691 | PACIFIC GAS AND ELECTRIC COMPANY | 804 ESTATES DR STE 202 | APTOS | CA | US | 95003 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/14/2019 | |
| BUTZ, MICHELE FLORENCE | 1020998 | HRAGMT_00387 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | |
| BUZZELLE RENEWABLES PROJECTCO LLC | 1016665 | ELCOPS4_00133 | PACIFIC GAS AND ELECTRIC COMPANY | 548 MARKET STREET, SUITE 13000 | SAN FRANCISCO | CA | US | 94104 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 1/29/2013 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BUZZELLE RENEWABLES PROJECTCO LLC | 1016665 | EPPEMCL_33R198AB | PACIFIC GAS AND ELECTRIC COMPANY | 548 MARKET STREET, SUITE 13000 | SAN FRANCISCO | CA | US | 94104 | EMCL AGREEMENT | 8/31/2011 | 4,589.77 |
| BWC WESTSTEYN DAIRY LP - 1751 S HEWITT RD | 1019813 | CCOTH_02844 | PACIFIC GAS AND ELECTRIC COMPANY | 1628 CULPEPPER AVE SUITE A | MODESTO | CA | US | 95351 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/14/2018 | – |
| BYBLOS ENTERPRISE LLC (CUSTOMER #: 1253925) | 1017578 | CCCRSLS_00118 | PACIFIC GAS AND ELECTRIC COMPANY | 181 SOUTH FRANKLIN AVENUE | VALLEY STREAM | NY | US | 11581 | REAL PROPERTY LEASE - ELEXERIA | | – |
| BYCH, CAROL M | 1021757 | HRAGMT_01146 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/2/2018 | – |
| BYCH, KENNETH HENRY | 1020626 | HRAGMT_00015 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/21/2018 | – |
| BYINGTON STEEL TREATING | 1026296 | CCNGSA_00602 | PACIFIC GAS AND ELECTRIC COMPANY | 1225 MEMOREX DRIVE | SANTA CLARA | CA | US | 95050 | NATURAL GAS SERVICE AGREEMENT | 9/1/2003 | – |
| C & H SUGAR COMPANY | 1025975 | CCNGSA_00092 | PACIFIC GAS AND ELECTRIC COMPANY | 830 LORING AVENUE | CROCKETT | CA | US | 94525 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| C & S PROPERTIES | 1002058 | CCCRSLS_00052 | PACIFIC GAS AND ELECTRIC COMPANY | 780 LA SALLE WY | NAPA | CA | US | 94559 | REAL PROPERTY LEASE - NAPA SERVICE CENTER - ADDITIONAL YARD AND WAREHOUSE | | – |
| C B COTTON | 1020341 | CCOTH_03522 | PACIFIC GAS AND ELECTRIC COMPANY | 5424 THUNDER RIDGE CIRCLE | ROCKLIN | CA | US | 95765 | SGIP | 2/13/2019 | – |
| C FARMS INC | 1026561 | CCNGSA_01105 | PACIFIC GAS AND ELECTRIC COMPANY | ABERNATHY-ROCKVILLE RD | SUISUN | CA | US | 94585 | NATURAL GAS SERVICE AGREEMENT | 10/1/2017 | – |
| C H ROBINSON WORDWIDE INC | 1016394 | SRCAMA_C9225_00020 | PACIFIC GAS AND ELECTRIC COMPANY | 14701 CHARLSON ROAD | EDEN PRAIRIE | MN | US | 55347 | CONTRACT CHANGE ORDER NO 6 - BROKERAGE CONTRACT | 8/26/2019 | – |
| C&C SAN FRANCISCO HALL OF JUSTICE | 1026081 | CCNGSA_00261 | PACIFIC GAS AND ELECTRIC COMPANY | 850 BRYANT STREET | SAN FRANCISCO | CA | US | 94103 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C&C SN FRANCISCO | 1025995 | CCNGSA_00116 | PACIFIC GAS AND ELECTRIC COMPANY | 1 MORELAND DR | SAN BRUNO | CA | US | 94066 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| CA DEPART OF CORRECTIONS (SPLIT FROM OBF 2734) | 1019620 | CCOTH_02638 | PACIFIC GAS AND ELECTRIC COMPANY | 8430 W BRYN MAWR AVENUE 3RD FLOOR | CHICAGO | IL | US | 60631 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/14/2019 | – |
| CA DEPARTMENT OF WATER RESOURCES | 1017258 | POWGEN_00192 | PACIFIC GAS AND ELECTRIC COMPANY | 1416 9TH STREET | SACRAMENTO | CA | US | 95814 | CONTRIBUTION TO CALIFORNIA COOPERATIVE SNOW SURVEYS | | – |
| CA DEPT OF FISH & WILDLIFE - SE NW SW 7 11 21 | 1018468 | CCOTH_01314 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/13/2018 | – |
| CA DEPT OF P&R - SEACLIFF STATE BEACH APTOS | 1019339 | CCOTH_02342 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/5/2018 | – |
| CA DEPT OF PARKS & RECREATION - 14881 PINE GROVE | 1018289 | CCOTH_01180 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/5/2018 | – |
| CA DEPT OF PARKS & RECREATION - OROVILLE COMPLEX | 1019400 | CCOTH_02407 | PACIFIC GAS AND ELECTRIC COMPANY | 590 W. LOCUST AVE. STE 103 | FRESNO | CA | US | 93650 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/31/2018 | – |
| CA DEPT OF PARKS & RECREATION - SUNSET/MANRESA | 1018289 | CCOTH_02404 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/28/2018 | – |
| CA DEPT OF PARKS AND REC, OFFICE OF HISTORIC PRESERVATION | 1397022 | CRPSECLM_00035 | PACIFIC GAS AND ELECTRIC COMPANY | 1416 9TH STREET SUITE 930 | SACRAMENTO | CA | US | 95814 | ASSISTANCE AGREEMENT FOR FUNDED POSITION | 12/6/2016 | – |
| CA DEPT OF WATER RESOURCES | 1017253 | POWGEN_00181 | PACIFIC GAS AND ELECTRIC COMPANY | 1416 9TH STREET | SACRAMENTO | CA | US | 95814 | FEATHER RIVER - WESTERN CANAL AGREEMENT | | – |
| CA DWR - 1450 RIVERBANK RD | 1019406 | CCOTH_02413 | PACIFIC GAS AND ELECTRIC COMPANY | 590 W LOCUST AVE SUITE 103 | FRESNO | CA | US | 93650 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/30/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CA ENERGY STORAGE HOLDINGS, LLC | 1020313 | CCOTH_03483 | PACIFIC GAS AND ELECTRIC COMPANY | 700 UNIVERSE BLVD. | JUNO BEACH | FL | US | 33408 | SGIP | 2/13/2019 | – |
| CA FLATS SOLAR 150, LLC | 1002070 | EPPEMCL_33R344 | PACIFIC GAS AND ELECTRIC COMPANY | 8800 N. GAINEY CENTER DR SUITE 250 | SCOTTSDALE | AZ | US | 85258 | EMCL AGREEMENT | 12/30/2013 | 274,159.67 |
| CA NATIONAL GUARD - CAMP ROBERTS 1A | 1020175 | CCOTH_03227 | PACIFIC GAS AND ELECTRIC COMPANY | 28312 INDUSTRIAL BLVD. SUITE F | HAYWARD | CA | US | 94545 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/18/2018 | – |
| CA NATIONAL GUARD - FRESNO HAMMER | 1018748 | CCOTH_01631 | PACIFIC GAS AND ELECTRIC COMPANY | 28312 F INDUSTRIAL BLVD. | HAYWARD | CA | US | 94545 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/10/2018 | – |
| CA STATE PARKS SANTA CRUZ - NATURAL BRIDGES | 1019395 | CCOTH_02402 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/12/2018 | – |
| CABLE, LYNNE K | 1020783 | HRAGMT_00172 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| CABONCE, ROGER M | 1021175 | HRAGMT_00564 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| CABREANA, MAURICE | 1021426 | HRAGMT_00815 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/27/2018 | – |
| CABRILLO COLLEGE | 1026264 | CCNGSA_00550 | PACIFIC GAS AND ELECTRIC COMPANY | 6500 SOQUEL DRIVE | APTOS | CA | US | 95003 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| CADFW - 1660 HATCHERY RD - BLUE LAKE | 1020142 | CCOTH_03190 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/2/2019 | – |
| CADFW - 1760 BIDWELL ST - RED BLUFF | 1020142 | CCOTH_02537 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/16/2018 | – |
| CADFW - 18110 HENRY MILLER RD | 1020142 | CCOTH_03119 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/15/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CADFW - DARRAH SPRINGS FH | 1020142 | CCOTH_02640 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. STE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/30/2018 | - |
| CADFW - MERCED FISH HATCHERY | 1020142 | CCOTH_02639 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD STE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/18/2018 | - |
| CADFW - NORTH GRASSLANDS | 1020142 | CCOTH_03118 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/17/2018 | - |
| CADFW - TEHAMA WA | 1020142 | CCOTH_03034 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/7/2019 | - |
| CADMV - BAKERSFIELD | 1019707 | CCOTH_02732 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/31/2018 | - |
| CADMV - CORTE MADERA OFFICE | 1019707 | CCOTH_03195 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/24/2019 | - |
| CADMV - HOLLISTER | 1019707 | CCOTH_02731 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/8/2019 | - |
| CADMV - MERCED | 1019707 | CCOTH_03073 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/18/2018 | - |
| CADMV - OAKLAND COLISEUM | 1019707 | CCOTH_03115 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/24/2019 | - |
| CADMV - SAN JOSE | 1019707 | CCOTH_03092 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/17/2018 | - |
| CADMV - SEASIDE | 1019707 | CCOTH_02733 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. STE. A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/19/2018 | - |
| CADPR - 2400 JACK LONDON PARK KIOSK - DEEMED | 1018289 | CCOTH_01135 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/7/2019 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CADPR - ANNADEL SP - 6201 CHANNEL DR # C | 1018289 | CCOTH_03116 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/7/2019 | – |
| CADPR - BIDWELL MANSION SHP | 1018289 | CCOTH_02788 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/17/2019 | – |
| CADPR - DUNCAN MILLS STATE PARK | 1018289 | CCOTH_02861 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/7/2018 | – |
| CADPR - E CLIFF DR | 1018289 | CCOTH_03241 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/31/2018 | – |
| CADPR - HENRY WOODS STATE PARK | 1018289 | CCOTH_03117 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/11/2019 | – |
| CADPR - HOLLISTER HILLS STATE PARK | 1018289 | CCOTH_02405 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/5/2018 | – |
| CADPR - HUMBOLDT REDWOODS STATE PARK | 1018289 | CCOTH_01167 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/17/2018 | – |
| CADPR - MONTEREY STATE HISTORIC PARK | 1018289 | CCOTH_03142 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/18/2018 | – |
| CADPR - PFEIFFER BIG SUR STATE PARK - DEEMED | 1018289 | CCOTH_03122 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. STE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/7/2019 | – |
| CADPR - PORTOLA REDWOODS STATE - LA HONDA | 1018289 | CCOTH_03082 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/7/2019 | – |
| CADPR - RAILTOWN 1897 STATE HISTORIC - JAMESTOWN | 1018289 | CCOTH_01181 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. STE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/13/2018 | – |
| CADPR - SALMON CREEK RANGER STATION | 1018289 | CCOTH_03089 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/18/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CADPR - SALT POINT | 1018289 | CCOTH_03120 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/7/2019 | – |
| CADPR - SAN ANDREAS RD - MANRESSA STATE BEACH | 1018289 | CCOTH_03078 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/10/2018 | – |
| CADPR - VISITOR SVC CENTER | 1018289 | CCOTH_03153 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/2/2018 | – |
| CADPR - WASSAMA ROUNDHOUSE - AHWAHNEE | 1018289 | CCOTH_02376 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/27/2018 | – |
| CADPR - WILLOW CREEK STATE PARK | 1018289 | CCOTH_03015 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD STE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/17/2019 | – |
| CADPR- ANDREW MOLERA STATE PARK | 1018289 | CCOTH_02633 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. STE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/2/2018 | – |
| CADRP LA PURISIMA STATE HISTORIC PARK | 1018289 | CCOTH_01166 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. STE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/17/2019 | – |
| CAINE, ROBERT | 1021552 | HRAGMT_00941 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/7/2018 | |
| CAISO | 1002209 | ELCOPS7_00001 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GENERATION CLUSTER - FULL CAPACITY DELIVERABILITY - LLAGAS ENERGY | | |
| CAISO | 1002209 | ELCOPS7_00002 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GENERATION CLUSTER - FULL CAPACITY DELIVERABILITY - TIERRA BUENA | | – |
| CAISO | 1002209 | ELCOPS7_00003 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GENERATION CLUSTER - FULL CAPACITY DELIVERABILITY - | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAISO | 1002209 | ELCOPS7_00004 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GENERATION CLUSTER - FULL CAPACITY DELIVERABILITY - PANTHERA POWER | | – |
| CAISO | 1002209 | ELCOPS7_00005 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GENERATION CLUSTER - FULL CAPACITY DELIVERABILITY - RIVERRUN POWER | | – |
| CAISO | 1002209 | ELCOPS7_40030 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - MEDEIROS SOLAR | | – |
| CAISO | 1002209 | ELCOPS7_51707 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - ALAMO SPRINGS SOLAR 1 | | – |
| CAISO | 1002209 | ELCOPS7_51708 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - CHESTNUT WESTSIDE | | – |
| CAISO | 1002209 | ELCOPS7_51745 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - ULTRAPOWER CHINESE STATION BESS | | – |
| CAISO | 1002209 | ELCOPS7_51746 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - WESTLANDS SOLAR BLUE | | – |
| CAISO | 1002209 | ELCOPS7_51815 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - ALAMO SPRINGS SOLAR 2 | | – |
| CAISO | 1002209 | ELCOPS7_51818 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - LUNA VALLEY SOLAR | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAISO | 1002209 | ELCOPS7_51915 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - CORBY | | – |
| CAISO | 1002209 | ELCOPS7_51918 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - NORTHERN ORCHARD SOLAR 2 | | – |
| CAISO | 1002209 | ELCOPS7_51919 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - NORTHERN ORCHARD SOLAR 3 | | – |
| CAISO | 1002209 | ELCOPS7_51935 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - AMERICAN KINGS 9 | | – |
| CAISO | 1002209 | ELCOPS7_51952 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - CINCO | | – |
| CAISO | 1002209 | ELCOPS7_51973 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - ROMERO CREEK | | – |
| CAISO | 1002209 | ELCOPS7_52008 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - PLUOT | | – |
| CAISO | 1002209 | ELCOPS7_52009 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - POMEGRANATE | | – |
| CAISO | 1002209 | ELCOPS7_52013 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - NORTHERN PINES | | – |
| CAISO | 1002209 | ELCOPS7_53009 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - EAST-BAY-WIND | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAISO | 1002209 | ELCOPS7_53017 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - SONRISA | | – |
| CAISO | 1002209 | ELCOPS7_53024 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - ARAMIS POWER PLANT | | – |
| CAISO | 1002209 | ELCOPS7_53025 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - WARRIORS SOLAR | | – |
| CAISO | 1002209 | ELCOPS7_53028 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - SAND HILL C | | – |
| CAISO | 1002209 | ELCOPS7_53030 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - LAS CAMAS 1 | | – |
| CAISO | 1002209 | ELCOPS7_53042 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - HEARTLAND 10B | | – |
| CAISO | 1002209 | ELCOPS7_53048 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - HEARTLAND 10A | | – |
| CAISO | 1002209 | ELCOPS7_53064 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - REDUX SOLAR | | – |
| CAISO | 1002209 | ELCOPS7_53069 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - BELTRAN CENTRAL SOLAR | | – |
| CAISO | 1002209 | ELCOPS7_53074 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - WILBUR ENERGY STORAGE | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAISO | 1002209 | ELCOPS7_53078 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - WEST FORD FLAT ENERGY STORAGE | | – |
| CAISO | 1002209 | ELCOPS7_53085 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - VANGUARD SOLAR BESS | | – |
| CAISO | 1002209 | ELCOPS7_53086 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - ELKHORN ENERGY STORAGE | | – |
| CAISO | 1002209 | ELCOPS7_53150 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - CASTLE WIND OFFSHORE | | – |
| CAISO | 1002209 | ELCOPS7_53151 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - SOLANO 4 WIND | | – |
| CAISO | 1002209 | ELCOPS7_53154 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - AJO POWER BANK | | – |
| CAISO | 1002209 | ELCOPS7_53156 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - HUMMINGBIRD ENERGY STORAGE | | – |
| CAISO | 1002209 | ELCOPS7_53157 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - RECLAIMED WIND | | – |
| CAISO | 1002209 | ELCOPS7_53160 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - MILPA POWER BANK | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAISO | 1002209 | ELCOPS7_53162 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - DALLAS ENERGY STORAGE | | – |
| CAISO | 1002209 | ELCOPS7_53164 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - JASMINE | | – |
| CAISO | 1002209 | ELCOPS7_53167 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - KINGSTON ENERGY | | – |
| CAISO | 1002209 | ELCOPS7_53169 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - PINTO PASS | | – |
| CAISO | 1002209 | ELCOPS7_53173 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - PROSPECT ENERGY | | – |
| CAISO | 1002209 | ELCOPS7_53174 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - JANUS | | – |
| CAISO | 1002209 | ELCOPS7_53175 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - PANOCHE ENERGY CENTER C11 | | – |
| CAISO | 1002209 | ELCOPS7_53182 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - CASY SOLAR | | – |
| CAISO | 1002209 | ELCOPS7_53184 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - MULQUEENEY RANCH WIND 2 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAISO | 1002209 | ELCOPS7_53186 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - DESCENDANT RANCH 1 | | – |
| CAISO | 1002209 | ELCOPS7_53190 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - KEY STORAGE 1 | | – |
| CAISO | 1002209 | ELCOPS7_53194 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - CHALAN SOLAR | | – |
| CAISO | 1002209 | ELCOPS7_53199 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - FALCON ENERGY CENTER | | – |
| CAISO | 1002209 | ELCOPS7_53203 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - LAS CAMAS 3 | | – |
| CAISO | 1002209 | ELCOPS7_53205 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - ANGELA | | – |
| CAISO | 1002209 | ELCOPS7_53209 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - CABALLERO STORAGE | | – |
| CAISO | 1002209 | ELCOPS7_53211 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - TIERRA BUENA ENERGY CENTER | | – |
| CAISO | 1002209 | ELCOPS7_53218 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - MAMMOTH ENERGY | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAISO | 1002209 | ELCOPS7_53222 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - POLELINE SOLAR ENERGY CENTER | | – |
| CAISO | 1002209 | ELCOPS7_53229 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - AZALEA | | – |
| CAISO | 1002209 | ELCOPS7_53234 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - BEAUCHAMP SOLAR | | |
| CAISO | 1002209 | ELCOPS7_53238 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - WINDCHARGER ESS | | |
| CAISO | 1002209 | ELCOPS7_53241 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - STEPHEN | | – |
| CAISO | 1002209 | ELCOPS7_53261 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - HOOD 3 | | – |
| CAISO | 1002209 | ELCOPS7_53262 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - HOOD 2 | | – |
| CAISO | 1002209 | ELCOPS7_53268 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - GONZAGA RIDGE | | |
| CAISO | 1002209 | ELCOPS7_53270 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - HOLLY | | – |
| CAISO | 1002209 | ELCOPS7_53271 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - TEPONA OFF-SHORE WIND | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAISO | 1002209 | ELCOPS7_53273 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - STAR GL STORAGE 2 | | – |
| CAISO | 1002209 | ELCOPS7_53289 | PACIFIC GAS AND ELECTRIC COMPANY | 250 OUTCROPPING WAY | FOLSOM | CA | US | 95630 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - GEMINI WIND NORTH | | – |
| CAL ENGINEERING SOLUTIONS INC | 1002082 | SRCDAL_C3339_00669 | PACIFIC GAS AND ELECTRIC COMPANY | 4637 CHABOT DRIVE | PLEASANTON | CA | US | 94588 | UNIT PRICING TABLE | 8/1/2019 | – |
| CAL ENGINEERING SOLUTIONS INC | 1002082 | SRCDAL_C3339_00670 | PACIFIC GAS AND ELECTRIC COMPANY | 4637 CHABOT DRIVE | PLEASANTON | CA | US | 94588 | CONTRACT CHANGE ORDER NO 5 - CONTRACT DESIGN ESTIMATING | 8/19/2019 | – |
| CAL ENGINEERING SOLUTIONS INC | 1002082 | SRCDAL_C3339_00672 | PACIFIC GAS AND ELECTRIC COMPANY | 4637 CHABOT DRIVE | PLEASANTON | CA | US | 94588 | CONTRACT CHANGE ORDER NO 6 - 2019 KEY UNIT ESTIMATING | 1/27/2020 | – |
| CAL ENGINEERING SOLUTIONS INC | 1002082 | SRCPOS_2700162658 | PACIFIC GAS AND ELECTRIC COMPANY | 4637 CHABOT DRIVE | PLEASANTON | CA | US | 94588 | PURCHASE ORDER #2700162658 DATED 09/12/2018 | 9/12/2018 | 14,220.65 |
| CAL ENGINEERING SOLUTIONS INC | 1002082 | SRCPOS_2700188187 | PACIFIC GAS AND ELECTRIC COMPANY | 4637 CHABOT DRIVE | PLEASANTON | CA | US | 94588 | PURCHASE ORDER #2700188187 DATED 11/02/2018 | 11/2/2018 | 2,880.00 |
| CAL ENGINEERING SOLUTIONS INC | 1002082 | SRCPOS_2700207234 | PACIFIC GAS AND ELECTRIC COMPANY | 4637 CHABOT DRIVE | PLEASANTON | CA | US | 94588 | PURCHASE ORDER #2700207234 DATED 12/14/2018 | 12/14/2018 | 30,309.30 |
| CAL ENGINEERING SOLUTIONS, INC | 1002082 | CCNRD_00003 | PACIFIC GAS AND ELECTRIC COMPANY | 4637 CHABOT DRIVE | PLEASANTON | CA | US | 94588 | CONTRACT DESIGN & ESTIMATING MASTER SERVICE AGREEMENT (CONTRACT) TO SUPPORT PG&E IN ITS PERFORMANCE OF THE OPERATIONS AND MAINTENANCE OF ITS ELECTRIC DISTRIBUTION FACILITIES | 11/30/2017 | – |
| CAL PACIFIC CONSTRUCTION S, INC. | 1002086 | SRCDAL_00670 | PACIFIC GAS AND ELECTRIC COMPANY | 8850 OLD OREGON TRAIL | REDDING | CA | US | 96002 | CONTRACT (LONG FORM) - MSA - EXCAVATION SUPPORT | 8/25/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAL SHEETS LLC | 1026341 | CCNGSA_00686 | PACIFIC GAS AND ELECTRIC COMPANY | 1212 PERFORMANCE DR | STOCKTON | CA | US | 95206 | NATURAL GAS SERVICE AGREEMENT | 6/1/2005 | – |
| CAL STEAM HAYWARD | 1017825 | CCOTH_00214 | PACIFIC GAS AND ELECTRIC COMPANY | 1595 CROCKER AVE | HAYWARD | CA | US | 94544 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/5/2019 | – |
| CAL STEAM HAYWARD | 1017825 | CCOTH_00215 | PACIFIC GAS AND ELECTRIC COMPANY | 1595 CROCKER AVE | HAYWARD | CA | US | 94544 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/4/2019 | – |
| CAL STEAM HAYWARD | 1017825 | CCOTH_00216 | PACIFIC GAS AND ELECTRIC COMPANY | 1595 CROCKER AVE | HAYWARD | CA | US | 94544 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/4/2019 | – |
| CAL STEAM HAYWARD | 1017825 | CCOTH_00217 | PACIFIC GAS AND ELECTRIC COMPANY | 1595 CROCKER AVE | HAYWARD | CA | US | 94544 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/4/2019 | – |
| CAL STEAM HAYWARD | 1017825 | CCOTH_00218 | PACIFIC GAS AND ELECTRIC COMPANY | 1595 CROCKER AVE | HAYWARD | CA | US | 94544 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/4/2019 | – |
| CAL STEAM HAYWARD | 1017825 | CCOTH_00219 | PACIFIC GAS AND ELECTRIC COMPANY | 1595 CROCKER AVE | HAYWARD | CA | US | 94544 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/4/2019 | – |
| CAL STEAM HAYWARD | 1017825 | CCOTH_00220 | PACIFIC GAS AND ELECTRIC COMPANY | 1595 CROCKER AVE | HAYWARD | CA | US | 94544 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/4/2019 | – |
| CAL STEAM HAYWARD | 1017825 | CCOTH_00221 | PACIFIC GAS AND ELECTRIC COMPANY | 1595 CROCKER AVE | HAYWARD | CA | US | 94544 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/4/2019 | – |
| CAL STEAM HAYWARD | 1017825 | CCOTH_00222 | PACIFIC GAS AND ELECTRIC COMPANY | 1595 CROCKER AVE | HAYWARD | CA | US | 94544 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/4/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAL STEAM HAYWARD | 1017825 | CCOTH_00223 | PACIFIC GAS AND ELECTRIC COMPANY | 1595 CROCKER AVE | HAYWARD | CA | US | 94544 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/4/2019 | – |
| CAL STEAM HAYWARD | 1017825 | CCOTH_00224 | PACIFIC GAS AND ELECTRIC COMPANY | 1595 CROCKER AVE | HAYWARD | CA | US | 94544 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/4/2019 | |
| CALA SHOPPING CENTER LP - 1111 W EL CAMINO REAL | 1018472 | CCOTH_01318 | PACIFIC GAS AND ELECTRIC COMPANY | 1111 W EL CAMINO REAL STE 135 | SUNNYVALE | CA | US | 94087 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/14/2018 | – |
| CALAMCO COGEN LLC | 1022089 | CCNGSA_00687 | PACIFIC GAS AND ELECTRIC COMPANY | 2323 PORT RD G | STOCKTON | CA | US | 95203 | NATURAL GAS SERVICE AGREEMENT | 11/15/2005 | – |
| CALAMCO COGEN, LLC | 1022089 | GASOPS_00312 | PACIFIC GAS AND ELECTRIC COMPANY | 2323 PORT RD G | STOCKTON | CA | US | 95203 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 10/9/2006 | – |
| CALAVERAS MATERIALS INC. | 1002102 | CCNGSA_00615 | PACIFIC GAS AND ELECTRIC COMPANY | 2095 E CENTRAL | FRESNO | CA | US | 93725 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| CALAVERAS MATERIALS, INC. | 1002102 | GASOPS_00313 | PACIFIC GAS AND ELECTRIC COMPANY | 2095 E CENTRAL | FRESNO | CA | US | 93725 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 5/29/2003 | – |
| CALAVERAS PUBLIC UTILITY DISTRICT | 1429680 | EPPEMCL_33R247AB | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 666 | SAN ANDREAS | CA | US | 95249 | EMCL AGREEMENT | 3/9/2012 | 1,735.11 |
| CALAVERAS PUBLIC UTILITY DISTRICT | 1429681 | EPPEMCL_33R248AB | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 666 | SAN ANDREAS | CA | US | 95249 | EMCL AGREEMENT | 3/9/2012 | 2,035.06 |
| CALAVERAS PUBLIC UTILITY DISTRICT | 1429682 | EPPEMCL_33R249AB | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 666 | SAN ANDREAS | CA | US | 95249 | EMCL AGREEMENT | 3/8/2012 | 567.13 |
| CALAVERAS YUBA HYDRO #1 | 1022210 | ELCOPS6_00019 | PACIFIC GAS AND ELECTRIC COMPANY | | | | | | INTERCONNECTION AGREEMENT - HYDRO | 3/28/2012 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CALAVERAS YUBA HYDRO #2 | 1022211 | ELCOPS6_00020 | PACIFIC GAS AND ELECTRIC COMPANY | | | | | | INTERCONNECTION AGREEMENT - HYDRO | 3/28/2012 | – |
| CALAVERAS YUBA HYDRO #3 | 1022212 | ELCOPS6_00021 | PACIFIC GAS AND ELECTRIC COMPANY | | | | | | INTERCONNECTION AGREEMENT - HYDRO | 3/28/2012 | – |
| CALCO GEN LLC | 1022091 | CCNGSA_00646 | PACIFIC GAS AND ELECTRIC COMPANY | 1636 S 2ND ST | FRESNO | CA | US | 93702 | NATURAL GAS SERVICE AGREEMENT | 8/15/2004 | – |
| CALCO GEN LLC | 1022091 | GASOPS_00314 | PACIFIC GAS AND ELECTRIC COMPANY | 1636 S 2ND ST | FRESNO | CA | US | 93702 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 10/9/2006 | – |
| CALDERONE, FRANK MICHAEL | 1020761 | HRAGMT_00150 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| CALDWELL, SAMANTHA | 1021768 | HRAGMT_01157 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/21/2018 | – |
| CALEPA/DEPARTMENT OF TOXIC SUBSTANCES CONTROL, ROSEN'S ELECTRICAL EQUIPMENT CO, A CALIFORNIA LP ("ROSEN'S"); PACIFIC GAS AND ELECTRIC COMPANY, A CALIFORNIA CORPORATION ("PG&E"), WHICH ALSO ASSUMED THE LIABILITY OF AARON BERMAN, AN INDIVIDUAL AND BERMAN ST | 1012480 | CRPSECLM_00137 | PACIFIC GAS AND ELECTRIC COMPANY | 8226 E. WHITTIER BLVD | PICO RIVERA | CA | US | 90660 | CONSENT AGREEMENT | 10/30/2009 | – |
| CALGON CARBON CORPORATION | 1026233 | CCNGSA_00494 | PACIFIC GAS AND ELECTRIC COMPANY | 501 HATCHERY RD | BLUE LAKE | CA | US | 95525 | NATURAL GAS SERVICE AGREEMENT | 6/1/2010 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CALIBOSO JR., ERNESTO | 1021402 | HRAGMT_00791 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| CALIF DEPT OF CORRECTIONS AND REHABILITATION | 1026473 | CCNGSA_00884 | PACIFIC GAS AND ELECTRIC COMPANY | 7707 AUSTIN ROAD | STOCKTON | CA | US | 95215 | NATURAL GAS SERVICE AGREEMENT | 1/1/2014 | – |
| CALIF DEPT OF PARKS & REC - END OF EAST DUNNE #8 | 1018289 | CCOTH_03149 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/5/2018 | – |
| CALIFORNIA AMERICAN WATER | 1217384 | CCCRSOT_00026 | PACIFIC GAS AND ELECTRIC COMPANY | 511 FOREST LODGE ROAD | PACIFIC GROVE | CA | US | 93950 | WATER AGREEMENT | | 1,625.88 |
| CALIFORNIA AMERICAN WATER | 1217384 | CCOTH_00140 | PACIFIC GAS AND ELECTRIC COMPANY | 511 FOREST LODGE ROAD | PACIFIC GROVE | CA | US | 93950 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 5/27/2015 | – |
| CALIFORNIA BANK OF COMMERCE | 1017855 | CCOTH_00473 | PACIFIC GAS AND ELECTRIC COMPANY | 3595 MT DIABLO BLVD 2ND FLOOR | LAFAYETTE | CA | US | 94549 | CSI (THERMAL) | 2/13/2019 | – |
| CALIFORNIA BANK OF COMMERCE | 1017855 | CCOTH_00474 | PACIFIC GAS AND ELECTRIC COMPANY | 3595 MT DIABLO BLVD 2ND FLOOR | LAFAYETTE | CA | US | 94549 | CSI (THERMAL) | 2/13/2019 | – |
| CALIFORNIA BARREL COMPANY LLC | 1347226 | CRPSECLM_00414 | PACIFIC GAS AND ELECTRIC COMPANY | 1201-A ILLINOIS ST | SAN FRANCISCO | CA | US | 94107 | MEMORANDUM OF UNDERSTANDING TO ENTITLE PG&E PROPERTY | | – |
| CALIFORNIA CENTER FOR | 1002144 | SRCAST_C13188_01464 | PACIFIC GAS AND ELECTRIC COMPANY | 9325 SKY PARK CT STE 100 | SAN DIEGO | CA | US | 92123 | CFA C13188 CALIFORNIA CENTER CSE THERMAL CO FUND | 4/8/2010 | – |
| CALIFORNIA CENTER FOR SLEEP DISORDERS | 1017288 | SAFETY_00007 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 4703 | BELFAST | ME | US | 04915-4703 | SLEEP STUDIES FOR DOT COMMERCIAL DRIVERS | | – |
| CALIFORNIA CENTRAL GAS ELECTRIC COMPANY,SUNSET TELEPHONE TELEGRAPH COMPANY | 1023058 | CRPSECLIC1_05396 | PACIFIC GAS AND ELECTRIC COMPANY | 245 MARKET ST | SAN FRANCISCO | CA | US | 94105 | MASTER AGREEMENT - XXMA010119 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CALIFORNIA COASTAL COMMISSION | 1002153 | CRPSECLIC1_04048 | PACIFIC GAS AND ELECTRIC COMPANY | 725 FRONT ST #300 | SANTA CRUZ | CA | US | 95060 | PERMIT - 2231100031 | | – |
| CALIFORNIA COLLISION,LLC - 57 CALIFORNIA AVE STE C | 1018444 | CCOTH_01290 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 41339 | SANTA BARBARA | CA | US | 93140 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/14/2018 | – |
| CALIFORNIA DAIRIES INC. | 1026311 | CCNGSA_00628 | PACIFIC GAS AND ELECTRIC COMPANY | 1410 INYO STREET | FRESNO | CA | US | 93706 | NATURAL GAS SERVICE AGREEMENT | 8/1/1999 | – |
| CALIFORNIA DEPARTMENT OF CORRECTIONS | 1018595 | CCOTH_01454 | PACIFIC GAS AND ELECTRIC COMPANY | 8430 W. BRYN MAWR AVE, 3RD FLR. | RANCHO CORDOVA | CA | US | 95742 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/4/2014 | – |
| CALIFORNIA DEPARTMENT OF CORRECTIONS | 1018595 | CCOTH_01955 | PACIFIC GAS AND ELECTRIC COMPANY | 830 WEST STADIUM LANE | SACRAMENTO | CA | US | 95834 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/10/2015 | – |
| CALIFORNIA DEPARTMENT OF CORRECTIONS | 1018595 | CCOTH_01974 | PACIFIC GAS AND ELECTRIC COMPANY | 830 WEST STADIUM LANE | SACRAMENTO | CA | US | 95834 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/25/2015 | – |
| CALIFORNIA DEPARTMENT OF CORRECTIONS | 1018595 | CCOTH_02035 | PACIFIC GAS AND ELECTRIC COMPANY | 2455 MERCANTILE DRIVE, SUITE 150 KEVIN | RANCHO CORDOVA | CA | US | 95742 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/4/2014 | – |
| CALIFORNIA DEPARTMENT OF CORRECTIONS | 1018595 | CCOTH_02092 | PACIFIC GAS AND ELECTRIC COMPANY | 5927 BALFOUR COURT, SUITE 213 **UPS OVERNIGHT DELIVERY** | RANCHO CORDOVA | CA | US | 95742 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/5/2018 | – |
| CALIFORNIA DEPARTMENT OF CORRECTIONS - NCRF | 1026144 | CCNGSA_00372 | PACIFIC GAS AND ELECTRIC COMPANY | 7150 ARCH ROAD | STOCKTON | CA | US | 95205 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| CALIFORNIA DEPARTMENT OF FISH & WILDLIFE - DAVIS | 1018995 | CCOTH_01930 | PACIFIC GAS AND ELECTRIC COMPANY | 590 W LOCUST AVE SUITE 103 | FRESNO | CA | US | 93650 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/18/2017 | – |
| CALIFORNIA DEPARTMENT OF FISH AND WILDLIFE | 1004132 | POWGEN_00197 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 944209 | SACRAMENTO | CA | US | 94244-2090 | FERC 2106 FISH PLANTING | | – |
| CALIFORNIA DEPARTMENT OF FORESTRY & FIRE | 1024697 | CCCRSOT_00027 | PACIFIC GAS AND ELECTRIC COMPANY | 700 HEINZ STREET | SACRAMENTO | CA | US | 95827 | LICENSE AGREEMENT | | 120.00 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CALIFORNIA DEPARTMENT OF GENERAL SERVICES - 1501 C | 1022686 | CCOTH_02432 | PACIFIC GAS AND ELECTRIC COMPANY | 590 WEST LOCUST AVENUE SUITE 103 | FRESNO | CA | US | 93650 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/13/2017 | – |
| CALIFORNIA DEPARTMENT OF MOTOR VEHICLES | 1026409 | CCNGSA_00800 | PACIFIC GAS AND ELECTRIC COMPANY | 2415 1ST AVENUE | SACRAMENTO | CA | US | 95818 | NATURAL GAS SERVICE AGREEMENT | 11/1/2011 | – |
| CALIFORNIA DEPARTMENT OF PARKS & REC - FELTON | 1018289 | CCOTH_01830 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ ROAD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/14/2017 | |
| CALIFORNIA DEPARTMENT OF PUBLIC HEALTH | 1026166 | CCNGSA_00404 | PACIFIC GAS AND ELECTRIC COMPANY | 850 MARINA BAY PKWY | RICHMOND | CA | US | 94804 | NATURAL GAS SERVICE AGREEMENT | 10/1/2008 | |
| CALIFORNIA DEPARTMENT OF TOXIC SUBSTANCES CONTROL | 1024697 | CRPSECLM_00283 | PACIFIC GAS AND ELECTRIC COMPANY | 700 HEINZ AVE | BERKELEY | CA | US | 94710 | COVENANT TO RESTRICT USE OF PROPERTY 134 ALHAMBRA ST | 6/21/2013 | – |
| CALIFORNIA DEPARTMENT OF TOXIC SUBSTANCES CONTROL | 1024697 | CRPSECLM_00285 | PACIFIC GAS AND ELECTRIC COMPANY | 700 HEINZ AVE | BERKELEY | CA | US | 94710 | COVENANT TO RESTRICT USE OF PROPERTY 135-137 ALHAMBRA ST | 8/18/2015 | – |
| CALIFORNIA DEPARTMENT OF TOXIC SUBSTANCES CONTROL | 1024697 | CRPSECLM_00288 | PACIFIC GAS AND ELECTRIC COMPANY | 700 HEINZ AVE | BERKELEY | CA | US | 94710 | COVENANT TO RESTRICT USE OF PROPERTY 148 ALHAMBRA ST | 12/23/2015 | – |
| CALIFORNIA DEPARTMENT OF TOXIC SUBSTANCES CONTROL | 1024697 | CRPSECLM_00290 | PACIFIC GAS AND ELECTRIC COMPANY | 700 HEINZ AVE | BERKELEY | CA | US | 94710 | COVENANT TO RESTRICT USE OF PROPERTY 154 ALHAMBRA ST | 4/6/2017 | – |
| CALIFORNIA DEPARTMENT OF TOXIC SUBSTANCES CONTROL | 1024697 | CRPSECLM_00292 | PACIFIC GAS AND ELECTRIC COMPANY | 700 HEINZ AVE | BERKELEY | CA | US | 94710 | COVENANT TO RESTRICT USE OF PROPERTY 180 ALHAMBRA ST | 2/6/2019 | – |
| CALIFORNIA DEPARTMENT OF TOXIC SUBSTANCES CONTROL | 1024697 | CRPSECLM_00316 | PACIFIC GAS AND ELECTRIC COMPANY | 700 HEINZ AVE | BERKELEY | CA | US | 94710 | COVENANT TO RESTRICT USE OF PROPERTY 1549 BEACH ST | 12/16/2014 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CALIFORNIA DEPARTMENT OF WATER RESOURCES | 1017168 | ELCOPS4_00058 | PACIFIC GAS AND ELECTRIC COMPANY | 1416 9TH STREET ROOM 1115-6 | SACRAMENTO | CA | US | 94236 | COTENANCY AGREEMENT | 6/1/1984 | – |
| CALIFORNIA DEPARTMENT OF WATER RESOURCES (CDWR)-(PINE FLATS) | 1017168 | ELCOPS6_00022 | PACIFIC GAS AND ELECTRIC COMPANY | 1416 NINTH STREET, 11TH FLOOR | SACRAMENTO | CA | US | 95814 | INTERCONNECTION AGREEMENT - HYDRO | 1/1/2015 | – |
| CALIFORNIA DEPARTMENT OF WATER RESOURCES (CDWR)-HYATT(THERMALITO) | 1017168 | ELCOPS6_00023 | PACIFIC GAS AND ELECTRIC COMPANY | 1416 NINTH STREET, 11TH FLOOR | SACRAMENTO | CA | US | 95814 | INTERCONNECTION AGREEMENT - HYDRO | 1/1/2015 | – |
| CALIFORNIA DEPARTMENT OF WATER RESOURCES (CDWR)-SAN LUIS (GIANELLI) | 1017168 | ELCOPS6_00024 | PACIFIC GAS AND ELECTRIC COMPANY | 1416 NINTH STREET, 11TH FLOOR | SACRAMENTO | CA | US | 95814 | INTERCONNECTION AGREEMENT - HYDRO | 1/1/2015 | – |
| CALIFORNIA DEPARTMENT OF WATER RESOURCES STATE WATER PROJECT | 1017168 | ELCOPS4_00003 | PACIFIC GAS AND ELECTRIC COMPANY | 2135 BUTANO DRIVE SUITE 100 | SACRAMENTO | CA | US | 95825 | INTERCONNECTION AGREEMENT | 1/1/2015 | – |
| CALIFORNIA DEPT OF PARKS & RECREATION - 235 2ND ST | 1018289 | CCOTH_03150 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/7/2018 | – |
| CALIFORNIA DEPT OF PARKS & RECREATION - HWY 1 BOX | 1018289 | CCOTH_03105 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/7/2018 | – |
| CALIFORNIA DEPT OF WATER RESOURCES | 1017168 | CCOTH_02330 | PACIFIC GAS AND ELECTRIC COMPANY | 6120 LINOCLN BLVD STE G | OROVILLE | CA | US | 95966 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/17/2017 | – |
| CALIFORNIA DEPT OF WATER RESOURCES | 1017168 | EPPEMCL_33B027 | PACIFIC GAS AND ELECTRIC COMPANY | 6120 LINOCLN BLVD STE G | OROVILLE | CA | US | 95966 | EMCL AGREEMENT | 1/1/2003 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CALIFORNIA ENERGY EXCHANGE COPORATION | 1017462 | GASOPS_00239 | PACIFIC GAS AND ELECTRIC COMPANY | 2981 GOLD CANAL DRIVE | RANCHO CORDOVA | CA | US | 95670 | CALIFORNIA PRODUCTION INTERCONNECTION AND OPERATING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND CALIFORNIA ENERGY EXCHANGE | 1/31/2019 | – |
| CALIFORNIA ENERGY EXCHANGE CORPORATION | 1017340 | GASOPS_00025 | PACIFIC GAS AND ELECTRIC COMPANY | 2981 GOLD CANAL DRIVE | RANCHO CORDOVA | CA | US | 95670 | GAS TRANSMISSION SERVICE AGREEMENT | 3/1/1998 | – |
| CALIFORNIA ENERGY EXCHANGE CORPORATION | 1017340 | GASOPS_00224 | PACIFIC GAS AND ELECTRIC COMPANY | 2981 GOLD CANAL DRIVE | RANCHO CORDOVA | CA | US | 95670 | CALIFORNIA PRODUCTION BALANCING AGREEEMENT | 4/1/1998 | – |
| CALIFORNIA ENERGY EXCHANGE CORPORATION | 1017340 | GASOPS_00315 | PACIFIC GAS AND ELECTRIC COMPANY | 2981 GOLD CANAL DRIVE | RANCHO CORDOVA | CA | US | 95670 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 9/20/2001 | – |
| CALIFORNIA HEALTH SCIENCES UNIVERSITY, LLC | 1019747 | CCOTH_02772 | PACIFIC GAS AND ELECTRIC COMPANY | 10610 HUMBOLT ST | LOS ALAMITOS | CA | US | 90720 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/31/2018 | – |
| CALIFORNIA HIGH SPEED RAIL AUTHORITY | 1020455 | ELCOPS1_00050 | PACIFIC GAS AND ELECTRIC COMPANY | 770 L STREET | SACRAMENTO | CA | US | 95814 | HSR 13-52 | 4/1/2014 | – |
| CALIFORNIA HIGH SPEED RAIL AUTHORITY | 1020455 | ELCOPS1_00053 | PACIFIC GAS AND ELECTRIC COMPANY | 770 L STREET | SACRAMENTO | CA | US | 95814 | HSR 16-56 | 1/1/2017 | – |
| CALIFORNIA HIGHWAY PATROL | 1002201 | CCOTH_03624 | PACIFIC GAS AND ELECTRIC COMPANY | 601 NORTH 7TH STREET | SACRAMENTO | CA | US | 95811 | STATE OF CALIFORNIA - SAVINGS BY DESIGN WHOLE BUILDING | 10/14/2011 | – |
| CALIFORNIA HIGHWAY PATROL | 1002201 | CCOTH_03625 | PACIFIC GAS AND ELECTRIC COMPANY | 601 NORTH 7TH STREET | SACRAMENTO | CA | US | 95811 | STATE OF CALIFORNIA - SAVINGS BY DESIGN WHOLE BUILDING | 10/14/2011 | – |
| CALIFORNIA HYDRONICS CORP HAYWARD | 1017827 | CCOTH_00228 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 5049 | HAYWARD | CA | US | 94540 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/14/2019 | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CALIFORNIA HYDRONICS CORP HAYWARD | 1017827 | CCOTH_00229 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 5049 | HAYWARD | CA | US | 94540 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/11/2019 | – |
| CALIFORNIA HYDRONICS CORP HAYWARD | 1017827 | CCOTH_00230 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 5049 | HAYWARD | CA | US | 94540 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/11/2019 | – |
| CALIFORNIA HYDRONICS CORP HAYWARD | 1017827 | CCOTH_00231 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 5049 | HAYWARD | CA | US | 94540 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/11/2019 | – |
| CALIFORNIA INDEPENDENT SYSTEM OPERATOR | 1020478 | ELCOPS4_00018 | PACIFIC GAS AND ELECTRIC COMPANY | 101 BLUE RAVINE ROAD | FOLSOM | CA | US | 95630 | TRANSMISSION EXCHANGE AGREEMENT | 1/1/2005 | – |
| CALIFORNIA INDEPENDENT SYSTEMS OPERATOR | 1020478 | CRPSECGT_00002 | PG&E CORPORATION | PO BOX 639014 | FOLSOM | CA | US | 95630 | GUARANTEE AGREEMENT - PG&E ENERGY SERVICES CORPORATION CAISO OBLIGATIONS | 2/4/1997 | – |
| CALIFORNIA MEDICAL FACILITY | 1026015 | CCNGSA_00154 | PACIFIC GAS AND ELECTRIC COMPANY | 1600 CALIFORNIA DRIVE | VACAVILLE | CA | US | 95696 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| CALIFORNIA NATIONAL GUARD - 1431 HOYT AVE - | 1018748 | CCOTH_03189 | PACIFIC GAS AND ELECTRIC COMPANY | 28312 - F INDUSTRIAL BLVD. | HAYWARD | CA | US | 94545 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/29/2017 | |
| CALIFORNIA NATIONAL GUARD - 1525 W WINTON AVE | 1018748 | CCOTH_01210 | PACIFIC GAS AND ELECTRIC COMPANY | 28312 INDUSTRIAL BLVD | HAYWARD | CA | US | 94545 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/13/2018 | |
| CALIFORNIA NATIONAL GUARD - 2000 PARK AVE - RED | 1018748 | CCOTH_01712 | PACIFIC GAS AND ELECTRIC COMPANY | 28312 - F INDUSTRIAL BLVD. | HAYWARD | CA | US | 94545 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/13/2017 | |
| CALIFORNIA NATIONAL GUARD - 3517 W ST | 1018748 | CCOTH_02856 | PACIFIC GAS AND ELECTRIC COMPANY | 28312-F INDUSTRIAL BLVD | HAYWARD | CA | US | 94545 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/26/2018 | |
| CALIFORNIA NATIONAL GUARD - 624 CARLSON BLVD | 1018748 | CCOTH_02991 | PACIFIC GAS AND ELECTRIC COMPANY | 28312 INDUSTRIAL BLVD. STE F | HAYWARD | CA | US | 94545 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/24/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CALIFORNIA NATIONAL GUARD - 920 KEPPLER AVE - | 1018748 | CCOTH_03187 | PACIFIC GAS AND ELECTRIC COMPANY | 28312 F INDUSTRIAL BLVD | HAYWARD | CA | US | 94545 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/15/2017 | – |
| CALIFORNIA NATIONAL GUARD - ADJ GEN FT | 1018748 | CCOTH_03194 | PACIFIC GAS AND ELECTRIC COMPANY | 28312 INDUSTRIAL BLVD SUITE F | HAYWARD | CA | US | 94545 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/6/2018 | – |
| CALIFORNIA NATIONAL GUARD - BAKERSFIELD | 1018748 | CCOTH_01636 | PACIFIC GAS AND ELECTRIC COMPANY | 28312-F INDUSTRIAL BLVD. | HAYWARD | CA | US | 94545 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/31/2017 | – |
| CALIFORNIA NATIONAL GUARD - BAKERSFIELD P | 1018748 | CCOTH_01633 | PACIFIC GAS AND ELECTRIC COMPANY | 28312 - F INDUSTRIAL BLVD. | HAYWARD | CA | US | 94545 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/28/2017 | – |
| CALIFORNIA NATIONAL GUARD - BENICIA | 1018748 | CCOTH_01888 | PACIFIC GAS AND ELECTRIC COMPANY | 28312 - F INDUSTRIAL BLVD. | HAYWARD | CA | US | 94545 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/12/2016 | – |
| CALIFORNIA NATIONAL GUARD - CAMP ROBERTS 1B | 1018748 | CCOTH_02842 | PACIFIC GAS AND ELECTRIC COMPANY | 28312 - F INDUSTRIAL BLVD. | HAYWARD | CA | US | 94545 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/31/2018 | – |
| CALIFORNIA NATIONAL GUARD - CHICO ARMORY | 1018748 | CCOTH_01699 | PACIFIC GAS AND ELECTRIC COMPANY | 28312 F INDUSTRIAL BLVD | HAYWARD | CA | US | 94545 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/13/2017 | – |
| CALIFORNIA NATIONAL GUARD - CONCORD | 1018748 | CCOTH_02109 | PACIFIC GAS AND ELECTRIC COMPANY | 28312 F INDUSTRIAL BLVD | HAYWARD | CA | US | 94545 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/7/2017 | – |
| CALIFORNIA NATIONAL GUARD - DAKOTA AVCRAD NATIONAL | 1018748 | CCOTH_02479 | PACIFIC GAS AND ELECTRIC COMPANY | 28312 - F INDUSTRIAL BLVD. | HAYWARD | CA | US | 94545 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/4/2018 | – |
| CALIFORNIA NATIONAL GUARD - FRESNO DAKOTA | 1018748 | CCOTH_01632 | PACIFIC GAS AND ELECTRIC COMPANY | 28312 - F INDUSTRIAL BLVD. | HAYWARD | CA | US | 94545 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/10/2018 | – |
| CALIFORNIA NATIONAL GUARD - GILROY | 1018748 | CCOTH_01639 | PACIFIC GAS AND ELECTRIC COMPANY | 28312 - F INDUSTRIAL BLVD. | HAYWARD | CA | US | 94545 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/28/2017 | – |
| CALIFORNIA NATIONAL GUARD - HAMMER FMS | 1018748 | CCOTH_02480 | PACIFIC GAS AND ELECTRIC COMPANY | 28312 INDUSTRIAL BLVD SUITE F | HAYWARD | CA | US | 94545 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/4/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CALIFORNIA NATIONAL GUARD - HOLLISTER | 1018748 | CCOTH_01644 | PACIFIC GAS AND ELECTRIC COMPANY | 28312 F INDUSTRIAL BLVD | HAYWARD | CA | US | 94545 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/13/2017 | – |
| CALIFORNIA NATIONAL GUARD - MADERA | 1018748 | CCOTH_01637 | PACIFIC GAS AND ELECTRIC COMPANY | 28312-F INDUSTRIAL BLVD. | HAYWARD | CA | US | 94545 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/22/2017 | – |
| CALIFORNIA NATIONAL GUARD - OROVILLE | 1018748 | CCOTH_01700 | PACIFIC GAS AND ELECTRIC COMPANY | 28312 INDUSTRIAL BLVD. SUITE F | HAYWARD | CA | US | 94545 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/26/2017 | – |
| CALIFORNIA NATIONAL GUARD - PETALUMA | 1018748 | CCOTH_01912 | PACIFIC GAS AND ELECTRIC COMPANY | 28312 -F INDUSTRIAL BLVD. | HAYWARD | CA | US | 94545 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/31/2016 | – |
| CALIFORNIA NATIONAL GUARD - PITTSBURG | 1018748 | CCOTH_02399 | PACIFIC GAS AND ELECTRIC COMPANY | 28312 F INDUSTRIAL BLVD | HAYWARD | CA | US | 94545 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/30/2017 | – |
| CALIFORNIA NATIONAL GUARD - SAN RAFAEL ARMORY | 1018748 | CCOTH_01698 | PACIFIC GAS AND ELECTRIC COMPANY | 28312 - F INDUSTRIAL BLVD. | HAYWARD | CA | US | 94545 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/8/2016 | – |
| CALIFORNIA NATIONAL GUARD - SANTA ROSA ARMORY | 1018748 | CCOTH_01911 | PACIFIC GAS AND ELECTRIC COMPANY | 28312 -F INDUSTRIAL BLVD. | HAYWARD | CA | US | 94545 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/31/2016 | – |
| CALIFORNIA NATIONAL GUARD - STOCKTON AASF | 1018748 | CCOTH_01715 | PACIFIC GAS AND ELECTRIC COMPANY | 28312 F INDUSTRIAL BLVD | HAYWARD | CA | US | 94545 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/3/2017 | – |
| CALIFORNIA NATIONAL GUARD - STOCKTON | 1018748 | CCOTH_01714 | PACIFIC GAS AND ELECTRIC COMPANY | 28312 -F INDUSTRIAL BLVD. | HAYWARD | CA | US | 94545 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/28/2017 | – |
| CALIFORNIA NATIONAL GUARD - STOCKTON CSMS | 1018748 | CCOTH_01716 | PACIFIC GAS AND ELECTRIC COMPANY | 28312 INDUSTRIAL BLVD. SUITE F | HAYWARD | CA | US | 94545 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/3/2017 | – |
| CALIFORNIA NATIONAL GUARD - VALLEJO | 1018748 | CCOTH_01889 | PACIFIC GAS AND ELECTRIC COMPANY | 28312 -F INDUSTRIAL BLVD. | HAYWARD | CA | US | 94545 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/10/2016 | – |
| CALIFORNIA NATIONAL GUARD - WALNUT CREEK | 1018748 | CCOTH_02392 | PACIFIC GAS AND ELECTRIC COMPANY | 28312 F INDUSTRIAL BLVD | HAYWARD | CA | US | 94545 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/30/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CALIFORNIA NATIONAL GUARD - YUBA CITY | 1018748 | CCOTH_01701 | PACIFIC GAS AND ELECTRIC COMPANY | 28312 INDUSTRIAL BLVD. SUITE F | HAYWARD | CA | US | 94545 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/29/2017 | – |
| CALIFORNIA NATURAL PRODUCTS INC. | 1026111 | CCNGSA_00316 | PACIFIC GAS AND ELECTRIC COMPANY | 1250 LATHROP ROAD | LATHROP | CA | US | 95330 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | |
| CALIFORNIA NORTHERN RAILROAD COMPANY | 1022682 | CRPSECLIC1_00658 | PACIFIC GAS AND ELECTRIC COMPANY | 1801 HANOVER DRIVE | DAVIS | CA | US | 95616 | LEASE - XXMA010415 | | – |
| CALIFORNIA OILS CORP | 1025971 | CCNGSA_00084 | PACIFIC GAS AND ELECTRIC COMPANY | 1145 HARBOUR WAY SOUTH | RICHMOND | CA | US | 94804 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| CALIFORNIA OILS CORPORATION | 1026382 | CCNGSA_00765 | PACIFIC GAS AND ELECTRIC COMPANY | 1145 HARBOUR WAY SOUTH | RICHMOND | CA | US | 94804 | NATURAL GAS SERVICE AGREEMENT | 5/21/2011 | – |
| CALIFORNIA PACIFIC MED CENTER | 1026187 | CCNGSA_00432 | PACIFIC GAS AND ELECTRIC COMPANY | 50 NOE STREET | SAN FRANCISCO | CA | US | 94114 | NATURAL GAS SERVICE AGREEMENT | 8/1/1998 | – |
| CALIFORNIA PACIFIC MEDICAL CENTER-CAL | 1026006 | CCNGSA_00136 | PACIFIC GAS AND ELECTRIC COMPANY | 3700 CALIFORNIA STREET | SAN FRANCISCO | CA | US | 94118 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| CALIFORNIA PACIFIC MEDICAL CENTER-PAC | 1026007 | CCNGSA_00137 | PACIFIC GAS AND ELECTRIC COMPANY | 2333 BUCHANAN STREET | SAN FRANCISCO | CA | US | 94115 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | |
| CALIFORNIA PAJAROSA | 1025939 | CCNGSA_00034 | PACIFIC GAS AND ELECTRIC COMPANY | 133 HUGHES ROAD | WATSONVILLE | CA | US | 95076 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | |
| CALIFORNIA PASTORAL AGRICULTURAL COMPANY,LAS ANIMAS SAN JOAQUIN LAND COMPANY INCORPORA,MILLER LUX INCORPORATED | 1022920 | CRPSECLIC1_05097 | PACIFIC GAS AND ELECTRIC COMPANY | 4949 BUCKLEY WAY | BAKERSFIELD | CA | US | 93309 | MASTER AGREEMENT - XXMA010151 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CALIFORNIA PASTORAL AGRICULTURAL COMPANY,LAS ANIMAS SAN JOAQUIN LAND COMPANY INCORPORA,MILLER LUX INCORPORATED | 1022920 | CRPSECLIC1_05099 | PACIFIC GAS AND ELECTRIC COMPANY | 4949 BUCKLEY WAY | BAKERSFIELD | CA | US | 93309 | MASTER AGREEMENT - XXMA010151 | | – |
| CALIFORNIA PORTLAND CEMENT COMPANY | 1022092 | CCNGSA_00044 | PACIFIC GAS AND ELECTRIC COMPANY | 9350 OAK CREEK ROAD | MOJAVE | CA | US | 93501-7738 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| CALIFORNIA PORTLAND CEMENT COMPANY | 1022092 | GASOPS_00316 | PACIFIC GAS AND ELECTRIC COMPANY | 9350 OAK CREEK ROAD | MOJAVE | CA | US | 93501-7738 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 9/4/2016 | – |
| CALIFORNIA POWER HOLDINGS (CHOW 2) | 1022216 | ELCOPS6_00025 | PACIFIC GAS AND ELECTRIC COMPANY | 701 EAST LAKE STREET, SUITE 300 | WAYZATA | MN | US | 55435 | INTERCONNECTION AGREEMENT | 11/1/2016 | – |
| CALIFORNIA POWER HOLDINGS (RED BLUFF) | 1022216 | ELCOPS6_00026 | PACIFIC GAS AND ELECTRIC COMPANY | 701 EAST LAKE STREET, SUITE 300 | WAYZATA | MN | US | 55435 | INTERCONNECTION AGREEMENT | 11/1/2016 | – |
| CALIFORNIA POWER HOLDINGS LLC | 1022216 | CCNGSA_00478 | PACIFIC GAS AND ELECTRIC COMPANY | 16457 AVENUE 24 1/2 | CHOWCHILLA | CA | US | 93610 | NATURAL GAS SERVICE AGREEMENT | 6/1/2007 | – |
| CALIFORNIA POWER HOLDINGS LLC | 1022216 | CCNGSA_00735 | PACIFIC GAS AND ELECTRIC COMPANY | 16457 AVENUE 24 1/2 | CHOWCHILLA | CA | US | 93610 | NATURAL GAS SERVICE AGREEMENT | 6/1/2007 | – |
| CALIFORNIA POWER HOLDINGS, LLC | 1022216 | EPPEMCL_33B087 | PACIFIC GAS AND ELECTRIC COMPANY | 16457 AVENUE 24 1/2 | CHOWCHILLA | CA | US | 93610 | EMCL AGREEMENT | 5/20/2008 | – |
| CALIFORNIA POWER MANUFACTURING COMPANY,MOUNT SHASTA POWER CORPORATION,RED RIVER LUMBER | 1022914 | CRPSECLIC1_05088 | PACIFIC GAS AND ELECTRIC COMPANY | 300 S MAIN ST | YREKA | CA | US | 96097 | MASTER AGREEMENT - XXMA010143 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CALIFORNIA POWER MANUFACTURING COMPANY,MOUNT SHASTA POWER CORPORATION,RED RIVER LUMBER | 1022914 | CRPSECLIC1_05090 | PACIFIC GAS AND ELECTRIC COMPANY | 300 S MAIN ST | YREKA | CA | US | 96097 | MASTER AGREEMENT - XXMA010143 | | – |
| CALIFORNIA PUBLIC SERVICE COMPANY,FORT BRAGG ELECTRIC COMPANY,UNION LUMBER | 1002243 | CRPSECLIC1_05449 | PACIFIC GAS AND ELECTRIC COMPANY | 505 VAN NESS AVE | SAN FRANCISCO | CA | US | 94102-3298 | MASTER AGREEMENT - XXMA010157 | | – |
| CALIFORNIA RESOURCES PETROLEUM CORPORATION | 1017332 | GASOPS_00013 | PACIFIC GAS AND ELECTRIC COMPANY | 5 GREENWAY PLAZA STE 110 | HOUSTON | TX | US | 77046 | GAS TRANSMISSION SERVICE AGREEMENT | 4/18/2011 | – |
| CALIFORNIA RESOURCES PETROLEUM CORPORATION | 1017332 | GASOPS_00317 | PACIFIC GAS AND ELECTRIC COMPANY | 5 GREENWAY PLAZA STE 110 | HOUSTON | TX | US | 77046 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 4/26/2011 | – |
| CALIFORNIA RESOURCES PRODUCTION CORPORATION | 1022379 | CCNGSA_00899 | PACIFIC GAS AND ELECTRIC COMPANY | 111 WEST OCEAN BLVD. SUITE 800 | LONG BEACH | CA | US | 90802 | NATURAL GAS SERVICE AGREEMENT | 6/1/2014 | – |
| CALIFORNIA RESOURCES PRODUCTION CORPORATION | 1022379 | CCNGSA_01171 | PACIFIC GAS AND ELECTRIC COMPANY | 111 WEST OCEAN BLVD. SUITE 800 | LONG BEACH | CA | US | 90802 | NATURAL GAS SERVICE AGREEMENT | 11/1/2018 | – |
| CALIFORNIA RESOURCES PRODUCTION CORPORATION | 1022379 | CCNGSA_01172 | PACIFIC GAS AND ELECTRIC COMPANY | 111 WEST OCEAN BLVD. SUITE 800 | LONG BEACH | CA | US | 90802 | NATURAL GAS SERVICE AGREEMENT | 11/1/2018 | – |
| CALIFORNIA RESOURCES PRODUCTION CORPORATION | 1022379 | CCNGSA_01173 | PACIFIC GAS AND ELECTRIC COMPANY | 111 WEST OCEAN BLVD. SUITE 800 | LONG BEACH | CA | US | 90802 | NATURAL GAS SERVICE AGREEMENT | 11/1/2018 | – |
| CALIFORNIA RESOURCES PRODUCTION CORPORATION | 1022379 | GASOPS_00608 | PACIFIC GAS AND ELECTRIC COMPANY | 111 WEST OCEAN BLVD. SUITE 800 | LONG BEACH | CA | US | 90802 | PURCHASE AND SALE AGREEMENT - LINE 112 | 1/10/2019 | – |
| CALIFORNIA RESOURCES PRODUCTION CORPORATION | 1022379 | GASOPS_00609 | PACIFIC GAS AND ELECTRIC COMPANY | 111 WEST OCEAN BLVD. SUITE 800 | LONG BEACH | CA | US | 90802 | PURCHASE AND SALE AGREEMENT - LINE 182B | 1/25/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CALIFORNIA SCHOOL FOR THE DEAF-FREMONT | 1026053 | CCNGSA_00205 | PACIFIC GAS AND ELECTRIC COMPANY | 39350 GALLAUDET DR. | FREMONT | CA | US | 94538 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| CALIFORNIA STATE BOARD OF EQUALIZATION | 1013901 | POWGEN_00203 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 492529 | REDDING | CA | US | 96049 | PERMITS/FEES FOR HAZARDOUS WASTE DISPOSAL | | |
| CALIFORNIA STATE LANDS COMMISION | 1002264 | CRPSECLM_00262 | PACIFIC GAS AND ELECTRIC COMPANY | 100 HOWE AVENUE SUITE 100-SOUTH | SACRAMENTO | CA | US | 95825 | CSLC LEASE | 6/21/2018 | – |
| CALIFORNIA STATE LANDS COMMISSION | 1002264 | POWGEN_00245 | PACIFIC GAS AND ELECTRIC COMPANY | 100 HOWE AVENUE SUITE 100 SOUTH | SACRAMENTO | CA | US | 95825-8202 | CALIFORNIA STATE LANDS COMMSSION LEASE NO. PRC 8985.1 FOR THE POINT BUCHON AUTONOMOUS OCEAN BOTTOM SEISMOMETER PROJECT | 9/21/2012 | – |
| CALIFORNIA STATE PARKS SANTA CRUZ DISTRICT | 1018289 | CCOTH_02403 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/27/2018 | – |
| CALIFORNIA STATE PRISON SACRAMENTO | 1026076 | CCNGSA_00250 | PACIFIC GAS AND ELECTRIC COMPANY | 1 PRISON ROAD | REPRESSA | CA | US | 95671 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| CALIFORNIA STATE PRISON SOLANO | 1026244 | CCNGSA_00513 | PACIFIC GAS AND ELECTRIC COMPANY | 2100 PEABODY ROAD | VACAVILLE | CA | US | 95687 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| CALIFORNIA STATE UNIVERSITY | 1002269 | CCNGSA_00172 | PACIFIC GAS AND ELECTRIC COMPANY | 6000 J STREET | SACRAMENTO | CA | US | 95819 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| CALIFORNIA STATE UNIVERSITY (CSU) CHICO AND CSU CHICO RESEARCH FOUNDATION | 1002269 | CRPSECLM_00075 | PACIFIC GAS AND ELECTRIC COMPANY | 401 GOLDEN SHORE, 4TH FLOOR | LONG BEACH | CA | US | 90802 | SETTLEMENT AGREEMENT MUTUAL RELEASE AND COVENANT NOT TO SUE | 1/22/2018 | – |
| CALIFORNIA STATE UNIVERSITY BAKERSFIELD | 1002269 | CCOTH_02261 | PACIFIC GAS AND ELECTRIC COMPANY | 1918 H STREET 2ND FLOOR | BAKERSFIELD | CA | US | 93311-4319 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/27/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CALIFORNIA STATE UNIVERSITY CHICO | 1002269 | CCNGSA_00145 | PACIFIC GAS AND ELECTRIC COMPANY | MAIN PLANT WARNER STREET | CHICO | CA | US | 95929 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| CALIFORNIA STATE UNIVERSITY FRESNO | 1002269 | CCNGSA_00062 | PACIFIC GAS AND ELECTRIC COMPANY | CEDAR & SHAW | FRESNO | CA | US | 93710 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| CALIFORNIA STATE UNIVERSITY HAYWARD | 1002269 | CCNGSA_00111 | PACIFIC GAS AND ELECTRIC COMPANY | 25800 CARLOS BEE BLVD. | HAYWARD | CA | US | 94542 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| CALIFORNIA STATE UNIVERSITY MARITIME | 1002269 | CCOTH_03641 | PACIFIC GAS AND ELECTRIC COMPANY | 200 MARITIME ACADEMY | VALLEJO | CA | US | 94595 | UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - CUSTOMIZED | 11/27/2018 | – |
| CALIFORNIA STATE UNIVERSITY MONTEREY BAY | 1002269 | CCNGSA_00552 | PACIFIC GAS AND ELECTRIC COMPANY | 100 CAMPUS CENTER | SEASIDE | CA | US | 93955 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| CALIFORNIA STATE UNIVERSITY MONTEREY BAY | 1002269 | CCOTH_03627 | PACIFIC GAS AND ELECTRIC COMPANY | 100 CAMPUS CENTER | SEASIDE | CA | US | 93955 | STATE OF CALIFORNIA - SAVINGS BY DESIGN WHOLE BUILDING | 1/19/2018 | – |
| CALIFORNIA STATE UNIVERSITY MONTEREY BAY | 1002269 | CCOTH_03672 | PACIFIC GAS AND ELECTRIC COMPANY | 100 CAMPUS CENTER | SEASIDE | CA | US | 93955 | UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - SBD WHOLE BUILDING | 10/17/2018 | – |
| CALIFORNIA STATE UNIVERSITY OF FRESNO | 1002269 | CCOTH_03633 | PACIFIC GAS AND ELECTRIC COMPANY | 2351 E BARSTOW AVE | FRESNO | CA | US | 93740 | UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - CUSTOMIZED | 4/12/2018 | – |
| CALIFORNIA STATE UNIVERSITY STANISLAUS | 1002269 | CCNGSA_00237 | PACIFIC GAS AND ELECTRIC COMPANY | 801 W. MONTE VISTA AVE. | TURLOCK | CA | US | 95382 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| CALIFORNIA TROUT INC. | 1017209 | POWGEN_00063 | PACIFIC GAS AND ELECTRIC COMPANY | 4TH FLOOR | SAN FRANCISCO | CA | US | 94104 | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT (POTTER | 9/22/2018 | – |
| CALIFORNIA WASTE RECOVERY | 1002282 | CCCRSOT_00028 | PACIFIC GAS AND ELECTRIC COMPANY | 175 ENTERPRISE COURT STE A | GALT | CA | US | 95632 | SERVICE AGREEMENT | | 1,821.28 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CALIFORNIA WATER SERVICE | 1002284 | CCCRSOT_00017 | PACIFIC GAS AND ELECTRIC COMPANY | 3725 SOUTH H ST | BAKERSFIELD | CA | US | 93304-6538 | FIRE SERVICE | | – |
| CALIFORNIA WATER SERVICE | 1002284 | CCCRSOT_00032 | PACIFIC GAS AND ELECTRIC COMPANY | 2222 DR ML KING JR PKY | CHICO | CA | US | 95928 | WATER AGREEMENT | | – |
| CALIFORNIA WATER SERVICE | 1002284 | CCCRSOT_00050 | PACIFIC GAS AND ELECTRIC COMPANY | 949 "B" ST | LOS ALTOS | CA | US | 94024-6002 | WATER/FIRE AGREEMENT | | – |
| CALIFORNIA WATER SERVICE | 1002284 | CCCRSOT_00059 | PACIFIC GAS AND ELECTRIC COMPANY | 201 S 1ST ST | DIXON | CA | US | 95620 | WATER AGREEMENT | | – |
| CALIFORNIA WATER SERVICE | 1002284 | CCCRSOT_00098 | PACIFIC GAS AND ELECTRIC COMPANY | 620-H BROADWAY ST | KING CITY | CA | US | 93930-3200 | WATER/SEWER AGREEMENT | | – |
| CALIFORNIA WATER SERVICE | 1002284 | CCCRSOT_00107 | PACIFIC GAS AND ELECTRIC COMPANY | 195 SOUTH N ST | LIVERMORE | CA | US | 94550-4350 | WATER AGREEMENT | | – |
| CALIFORNIA WATER SERVICE | 1002284 | CCCRSOT_00118 | PACIFIC GAS AND ELECTRIC COMPANY | 131 D ST | MARYSVILLE | CA | US | 95901 | WATER AGREEMENT | | – |
| CALIFORNIA WATER SERVICE | 1002284 | CCCRSOT_00149 | PACIFIC GAS AND ELECTRIC COMPANY | 1905 HIGH ST | OROVILLE | CA | US | 95965-4939 | WATER AGREEMENT | | – |
| CALIFORNIA WATER SERVICE | 1002284 | CCCRSOT_00197 | PACIFIC GAS AND ELECTRIC COMPANY | 254 COMMISSION ST. | SALINAS | CA | US | 93901-3737 | WATER AGREEMENT | | – |
| CALIFORNIA WATER SERVICE | 1002284 | CCCRSOT_00201 | PACIFIC GAS AND ELECTRIC COMPANY | 341 NORTH DELAWARE | SAN MATEO | CA | US | 94401 | WATER AGREEMENT | | – |
| CALIFORNIA WATER SERVICE | 1002284 | CCCRSOT_00218 | PACIFIC GAS AND ELECTRIC COMPANY | 2042 2ND ST | SELMA | CA | US | 93662-2241 | WATER AGREEMENT | | – |
| CALIFORNIA WATER SERVICE | 1002284 | CCCRSOT_00228 | PACIFIC GAS AND ELECTRIC COMPANY | 1550 W FREMONT ST | STOCKTON | CA | US | 95203-2643 | WATER/SEWER AGREEMENT | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CALIFORNIA WATER SERVICE | 1002284 | CCCRSOT_00269 | PACIFIC GAS AND ELECTRIC COMPANY | 1070 W WOOD STREET STE A1 | WILLOWS | CA | US | 95988 | WATER/SEWER AGREEMENT | | 14,022.65 |
| CALIFORNIA WATER SERVICE | 1002284 | POWGEN_00159 | PACIFIC GAS AND ELECTRIC COMPANY | 1720 N FIRST ST | SAN JOSE | CA | US | 95112 | LIMESADDLE PH/ MIOCENE AGREEMENT | | – |
| CALIFORNIAN BIOENERGY LLC | 1020534 | ELCOPS4_00158 | PACIFIC GAS AND ELECTRIC COMPANY | 324 S. SANTA FE, SUITE B | VISALIA | CA | US | 93292 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 2/28/2013 | – |
| CALLIHAN, SUSAN | 1022059 | HRAGMT_01450 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 KING SALMON AVE | EUREKA | CA | US | 95503 | AGREEMENT | 3/25/2016 | – |
| CALLOWAY FARMING COMPANY | 1023011 | CRPSECLIC1_05315 | PACIFIC GAS AND ELECTRIC COMPANY | | | | | | MASTER AGREEMENT - XXMA010040 | | – |
| CALLOWAY PARTNERS LLC - 9801 HAGEMAN RD BLDG A | 1019378 | CCOTH_02385 | PACIFIC GAS AND ELECTRIC COMPANY | 9530 HAGEMAN RD B#196 | BAKERSFIELD | CA | US | 93312 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/6/2017 | – |
| CALLOWAY, MICHAEL FRANKLIN | 1020927 | HRAGMT_00316 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| CALMAT CO | 1013238 | CCNGSA_00924 | PACIFIC GAS AND ELECTRIC COMPANY | 11825 LABARR MEADOWS ROAD | GRASS VALLEY | CA | US | 95945 | NATURAL GAS SERVICE AGREEMENT | 10/1/2014 | – |
| CALMAT CO | 1013238 | CCNGSA_00928 | PACIFIC GAS AND ELECTRIC COMPANY | 11825 LABARR MEADOWS ROAD | GRASS VALLEY | CA | US | 95945 | NATURAL GAS SERVICE AGREEMENT | 11/1/2014 | – |
| CALMAT CO | 1013238 | CCNGSA_00929 | PACIFIC GAS AND ELECTRIC COMPANY | 11825 LABARR MEADOWS ROAD | GRASS VALLEY | CA | US | 95945 | NATURAL GAS SERVICE AGREEMENT | 11/1/2014 | – |
| CALMAT CO. | 1013238 | CCNGSA_00911 | PACIFIC GAS AND ELECTRIC COMPANY | 3570 W. ASHLAN AVE. | FRESNO | CA | US | 93722 | NATURAL GAS SERVICE AGREEMENT | 9/1/2014 | – |
| CALMAT CO. | 1013238 | CCNGSA_00925 | PACIFIC GAS AND ELECTRIC COMPANY | 3570 W. ASHLAN AVE. | FRESNO | CA | US | 93722 | NATURAL GAS SERVICE AGREEMENT | 11/1/2014 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CALPEAK POWER - PANOCHE LLC | 1022218 | CCNGSA_00631 | PACIFIC GAS AND ELECTRIC COMPANY | 43699 W PANOCHE RD | FIREBAUGH | CA | US | 93622 | NATURAL GAS SERVICE AGREEMENT | 11/27/2001 | – |
| CALPEAK POWER - PANOCHE LLC | 1022218 | ELCOPS6_00027 | PACIFIC GAS AND ELECTRIC COMPANY | 1209 ORANGE STREET | WILMINGTON | DE | US | 19801 | INTERCONNECTION AGREEMENT - NATURAL GAS-FIRED TURBINE | 9/14/2011 | |
| CALPEAK POWER - PANOCHE, LLC | 1022218 | GASOPS_00318 | PACIFIC GAS AND ELECTRIC COMPANY | 43699 W PANOCHE RD | FIREBAUGH | CA | US | 93622 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 2/11/2003 | – |
| CALPEAK POWER - VACA DIXON LLC | 1022218 | ELCOPS6_00028 | PACIFIC GAS AND ELECTRIC COMPANY | 1209 ORANGE STREET | WILMINGTON | DE | US | 19801 | INTERCONNECTION AGREEMENT - NATURAL GAS-FIRED TURBINE | 9/14/2011 | – |
| CALPEAK POWER, LLC | 1022218 | EPPEMCL_33B206 | PACIFIC GAS AND ELECTRIC COMPANY | 7365 MISSION GORGE ROAD SUITE C | SAN DIEGO | CA | US | 92120 | EMCL AGREEMENT | 10/31/2011 | – |
| CALPEAK POWER-VACA DIXON LLC | 1022218 | CCNGSA_00521 | PACIFIC GAS AND ELECTRIC COMPANY | 5157 QUINN ROAD | VACAVILLE | CA | US | 95688 | NATURAL GAS SERVICE AGREEMENT | 4/20/2002 | – |
| CALPEAK POWER-VACA DIXON, LLC | 1022218 | GASOPS_00319 | PACIFIC GAS AND ELECTRIC COMPANY | 5157 QUINN ROAD | VACAVILLE | CA | US | 95688 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 2/18/2003 | – |
| CALPINE | 1022582 | CRPSECLM_00076 | PACIFIC GAS AND ELECTRIC COMPANY | 10350 SOCRATES MINE ROAD | MIDDLETOWN | CA | US | 95461 | PURCHASE AND SALE AGREEMENT INCLUDES VARIOUS LEASES WITH 3RD PARTIES REQUIRING LAND TO BE RETURNED TO ORIGINAL CONDITION UPON | 6/21/1905 | – |
| CALPINE CORP | 1002308 | CCNRD_02853 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 R C LANE | PITTSBURG | CA | US | 94565 | PG&E PRODUCTS & SERVICES AGREEMENT PERMITTING CUSTOMER TO ENTER INTO CONTRACTS WITH PG&E FOR VARIOUS CUSTOMER-OWNED FACILITY | 11/3/2008 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CALPINE CORPORATION | 1002308 | ELCOPS4_00261 | PACIFIC GAS AND ELECTRIC COMPANY | 4160 DUBLIN CORPORATE WAY #100 | DUBLIN | CA | US | 94568 | AGREEMENT | | – |
| CALPINE DELTA ENERGY CENTER, LLC DELTA ENERGY CENTER | 1022220 | ELCOPS6_00029 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 ARCY LANE | PITTSBURG | CA | US | 94565 | INTERCONNECTION AGREEMENT - STEAM TURBINE | 9/28/2000 | – |
| CALPINE ENERGY SERVICES, L.P. | 1002308 | EPPEMCL_33B029 | PACIFIC GAS AND ELECTRIC COMPANY | 4160 DUBLIN BOULEVARD SUITE 100 | DUBLIN | CA | US | 94568 | EMCL AGREEMENT | 10/11/2000 | – |
| CALPINE ENERGY SERVICES, L.P. | 1002308 | EPPEMCL_33B029R01 | PACIFIC GAS AND ELECTRIC COMPANY | 4160 DUBLIN BOULEVARD SUITE 100 | DUBLIN | CA | US | 94568 | EMCL AGREEMENT | 4/27/2018 | – |
| CALPINE ENERGY SERVICES, L.P. | 1002308 | EPPEMCL_33R456 | PACIFIC GAS AND ELECTRIC COMPANY | 4160 DUBLIN BOULEVARD SUITE 100 | DUBLIN | CA | US | 94568 | EMCL AGREEMENT | 10/25/2018 | – |
| CALPINE ENERGY SERVICES, L.P. | 1002308 | GASOPS_00038 | PACIFIC GAS AND ELECTRIC COMPANY | 4160 DUBLIN BOULEVARD SUITE 100 | DUBLIN | CA | US | 94568 | GAS TRANSMISSION SERVICE AGREEMENT | 12/21/2005 | – |
| CALPINE ENERGY SERVICES, L.P. | 1002308 | GASOPS_00185 | PACIFIC GAS AND ELECTRIC COMPANY | 4160 DUBLIN BOULEVARD SUITE 100 | DUBLIN | CA | US | 94568 | NONCORE BALANCING AGGREGATION AGREEMENT | 12/21/2005 | – |
| CALPINE ENERGY SERVICES, L.P. | 1002308 | GASOPS_00227 | PACIFIC GAS AND ELECTRIC COMPANY | 4160 DUBLIN BOULEVARD SUITE 100 | DUBLIN | CA | US | 94568 | CALIFORNIA PRODUCTION BALANCING AGREEEMENT | 12/21/2005 | – |
| CALPINE ENERGY SERVICES, L.P. | 1002308 | GASOPS_00320 | PACIFIC GAS AND ELECTRIC COMPANY | 4160 DUBLIN BOULEVARD SUITE 100 | DUBLIN | CA | US | 94568 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 12/6/2001 | – |
| CALPINE ENERGY SOLUTIONS, LLC | 1002308 | EPPEMCL_33B205 | PACIFIC GAS AND ELECTRIC COMPANY | 401 WEST A SUITE 500 | SAN DIEGO | CA | US | 92101 | EMCL AGREEMENT | 4/19/2011 | – |
| CALPINE ENERGY SOLUTIONS, LLC | 1002308 | EPPEMCL_33B211 | PACIFIC GAS AND ELECTRIC COMPANY | 401 WEST A SUITE 500 | SAN DIEGO | CA | US | 92101 | EMCL AGREEMENT | 4/1/2013 | – |
| CALPINE ENERGY SOLUTIONS, LLC | 1002308 | GASOPS_00142 | PACIFIC GAS AND ELECTRIC COMPANY | 401 WEST A SUITE 500 | SAN DIEGO | CA | US | 92101 | GAS TRANSMISSION SERVICE AGREEMENT | 6/1/2002 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CALPINE ENERGY SOLUTIONS, LLC | 1002308 | GASOPS_00210 | PACIFIC GAS AND ELECTRIC COMPANY | 401 WEST A SUITE 500 | SAN DIEGO | CA | US | 92101 | NONCORE BALANCING AGGREGATION AGREEMENT | 6/1/2002 | – |
| CALPINE ENERGY SOLUTIONS, LLC | 1002308 | GASOPS_00211 | PACIFIC GAS AND ELECTRIC COMPANY | 401 WEST A SUITE 500 | SAN DIEGO | CA | US | 92101 | NONCORE BALANCING AGGREGATION AGREEMENT | 6/22/2011 | – |
| CALPINE ENERGY SOLUTIONS, LLC | 1002308 | GASOPS_00212 | PACIFIC GAS AND ELECTRIC COMPANY | 401 WEST A SUITE 500 | SAN DIEGO | CA | US | 92101 | NONCORE BALANCING AGGREGATION AGREEMENT | 12/20/2013 | – |
| CALPINE ENERGY SOLUTIONS, LLC | 1002308 | GASOPS_00321 | PACIFIC GAS AND ELECTRIC COMPANY | 401 WEST A SUITE 500 | SAN DIEGO | CA | US | 92101 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 6/25/2002 | – |
| CALPINE GILROY COGEN | 1022095 | CCNGSA_00270 | PACIFIC GAS AND ELECTRIC COMPANY | 1350 PACHECO PASS HWY | GILROY | CA | US | 95020 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| CALPINE GILROY COGEN | 1022095 | GASOPS_00322 | PACIFIC GAS AND ELECTRIC COMPANY | 1350 PACHECO PASS HWY | GILROY | CA | US | 95020 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 4/18/2013 | – |
| CALPINE GILROY COGEN, L.P. PACHECO PASS HWY, GILROY, | 1022221 | ELCOPS6_00030 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 PACHECO PASS HWY | GILROY | CA | US | 95020 | INTERCONNECTION AGREEMENT | 1/1/2005 | – |
| CALPINE KING CITY COGEN LLC | 1016480 | CCNGSA_00547 | PACIFIC GAS AND ELECTRIC COMPANY | 750 METZ ROAD | KING CITY | CA | US | 93930 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| CALPINE KING CITY COGEN, LLC | 1016480 | GASOPS_00323 | PACIFIC GAS AND ELECTRIC COMPANY | 750 METZ ROAD | KING CITY | CA | US | 93930 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 11/15/2001 | – |
| CALPINE OPERATING SERVICES CO. | 1017650 | CCNRD_02854 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 R C LANE | PITTSBURG | CA | US | 94565 | PG&E PRODUCTS & SERVICES AGREEMENT PERMITTING CUSTOMER TO ENTER INTO CONTRACTS WITH PG&E FOR VARIOUS CUSTOMER-OWNED FACILITY | 11/3/2008 | – |
| CALPINE RETAINED ASSETS AGREEMENT | 1016779 | EPPEMCL_33T002 | PACIFIC GAS AND ELECTRIC COMPANY | 717 TEXAS AVENUE, SUITE 1000 | HOUSTON | TX | US | 77002 | EMCL AGREEMENT | 1/1/1999 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CALPORTLAND COMPANY | 1002312 | CCNGSA_00986 | PACIFIC GAS AND ELECTRIC COMPANY | 19409 NATIONAL TRAILS HWY | ORO GRANDE | CA | US | 92368 | NATURAL GAS SERVICE AGREEMENT | 12/1/2015 | – |
| CALPORTLAND COMPANY | 1002312 | GASOPS_00324 | PACIFIC GAS AND ELECTRIC COMPANY | 19409 NATIONAL TRAILS HWY | ORO GRANDE | CA | US | 92368 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 8/14/2016 | |
| CALRENEW-1 LLC | 1002090 | EPPEMCL_33R032-AR | PACIFIC GAS AND ELECTRIC COMPANY | 7550 WISCONSIN AVENUE 9TH FLOOR | BETHESDA | MD | US | 20814 | EMCL AGREEMENT | 6/17/2014 | 19,603.02 |
| CALSTOR, LLC | 1016782 | EPPEMCL_40S007 | PACIFIC GAS AND ELECTRIC COMPANY | 1554 INNOVATION DRIVE | SAN DIEGO | CA | US | 92108 | EMCL AGREEMENT | 11/8/2017 | – |
| CALTRAIN | 1020456 | ELCOPS1_00055 | PACIFIC GAS AND ELECTRIC COMPANY | 1250 SAN CARLOS AVE | SAN CARLOS | CA | US | 94070-1306 | MASTER INTERCONNECTION AGREEMENT | 4/1/2016 | – |
| CALTRAIN | 1020456 | ELCOPS1_00056 | PACIFIC GAS AND ELECTRIC COMPANY | 1250 SAN CARLOS AVE | SAN CARLOS | CA | US | 94070-1306 | SUPPLEMENT NO. 1 | 4/1/2016 | – |
| CALTRAIN | 1020456 | ELCOPS1_00057 | PACIFIC GAS AND ELECTRIC COMPANY | 1250 SAN CARLOS AVE | SAN CARLOS | CA | US | 94070-1306 | SUPPLEMENT NO. 2 | 11/1/2016 | – |
| CALTRAIN | 1020456 | ELCOPS1_00058 | PACIFIC GAS AND ELECTRIC COMPANY | 1250 SAN CARLOS AVE | SAN CARLOS | CA | US | 94070-1306 | SUPPLEMENT NO. 5 | 11/1/2016 | – |
| CALTRAIN | 1020456 | ELCOPS1_00059 | PACIFIC GAS AND ELECTRIC COMPANY | 1250 SAN CARLOS AVE | SAN CARLOS | CA | US | 94070-1306 | SUPPLEMENT NO. 3 | 8/1/2017 | – |
| CALTRAIN | 1020456 | ELCOPS1_00060 | PACIFIC GAS AND ELECTRIC COMPANY | 1250 SAN CARLOS AVE | SAN CARLOS | CA | US | 94070-1306 | SUPPLEMENT NO. 4 | 9/1/2017 | – |
| CALTRANS | 1022583 | CRPSECLM_00077 | PACIFIC GAS AND ELECTRIC COMPANY | 464 W. 4TH STREET, MS 619 | SAN BERNARDINO | CA | US | 92401 | VARIOUS ACCESS AGREEMENTS FOR TOPOCK REMEDIATION | | – |
| CALTROL INC | 1002318 | SRCASU_C7041_00001 | PACIFIC GAS AND ELECTRIC COMPANY | 1385 PAMA LN STE 111 | LAS VEGAS | NV | US | 89119 | CWA C7041 CW2247101 CALTROL 04112018 E2HA | 4/11/2018 | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CALTROL INC. | 1002318 | SRCDAL_4600018504_00685 | PACIFIC GAS AND ELECTRIC COMPANY | 1385 PAMA LANE | LAS VEGAS | NV | US | 89119 | CONTRACT CHANGE ORDER NO 1 - PPI FOR AUTOMATIC REGULATING AND CONTROL VALVES PARTS | 12/9/2019 | – |
| CALVARY CHAPEL SOLANO - 1180 WESTERN ST | 1002320 | CCOTH_02694 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/11/2018 | – |
| CALVERT, VINCENT | 1021637 | HRAGMT_01026 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/23/2018 | – |
| CALWIND RESOURCES, INC. | 1002324 | EPPEMCL_33R246 | PACIFIC GAS AND ELECTRIC COMPANY | 2659 TOWNSGATE ROAD SUITE 122 | WESTLAKE VILLAGE | CA | US | 91361 | EMCL AGREEMENT | 2/27/2012 | 43,168.96 |
| CALWIND RESOURCES, INC. | 1002324 | EPPEMCL_33R276 | PACIFIC GAS AND ELECTRIC COMPANY | 2659 TOWNSGATE ROAD SUITE 122 | WESTLAKE VILLAGE | CA | US | 91361 | EMCL AGREEMENT | 9/17/2012 | 196,844.49 |
| CAMARDA, LISA | 1021449 | HRAGMT_00838 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/27/2018 | – |
| CAMARENA HEALTH - 201 S B ST | 1018432 | CCOTH_01278 | PACIFIC GAS AND ELECTRIC COMPANY | 685 COCHRAN STREET SUITE 200 | SIMI VALLEY | CA | US | 93065 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/14/2018 | – |
| CAMARENA HEALTH - 344 E 6TH ST | 1018432 | CCOTH_01279 | PACIFIC GAS AND ELECTRIC COMPANY | 685 COCHRAN STREET SUITE 200 | SIMI VALLEY | CA | US | 93065 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/2/2018 | – |
| CAMARENA HEALTH - 720 E ALMOND AVE STE 102 | 1018432 | CCOTH_01277 | PACIFIC GAS AND ELECTRIC COMPANY | 685 COCHRAN STREET SUITE 200 | SIMI VALLEY | CA | US | 93065 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/14/2018 | – |
| CAM-BAS, INC. - 4101 CUSHING PKWY | 1018513 | CCOTH_01362 | PACIFIC GAS AND ELECTRIC COMPANY | 877 CEDAR STREET SUITE 240 | SANTA CRUZ | CA | US | 95060 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/28/2017 | – |
| CAMERON WEST COAST INC | 1002337 | SRCASU_C2438_00001 | PACIFIC GAS AND ELECTRIC COMPANY | 4315 YEAGER WAY | BAKERSFIELD | CA | US | 93313 | CONTRACT CHANGE ORDER NO 4 - WELL HEAD EQUIPMENT AND SERVICES | 1/22/2020 | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAMERON WEST COAST INC | 1002337 | SRCPOS_2700144555 | PACIFIC GAS AND ELECTRIC COMPANY | 4315 YEAGER WAY | BAKERSFIELD | CA | US | 93313 | PURCHASE ORDER #2700144555 DATED 08/02/2018 | 8/2/2018 | 3,090.22 |
| CAMERON, KENNETH | 1021831 | HRAGMT_01220 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/1/2018 | – |
| CA-MISSION STREET LP | 1026192 | CCNGSA_00438 | PACIFIC GAS AND ELECTRIC COMPANY | 201 MISSION STREET | SAN FRANCISCO | CA | US | 94105 | NATURAL GAS SERVICE AGREEMENT | 6/1/2005 | – |
| CAMPAGNOLO, MARC | 1021871 | HRAGMT_01260 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/28/2018 | – |
| CAMPBELL SOUP SUPPLY CO. L.L.C. | 1022097 | CCNGSA_00519 | PACIFIC GAS AND ELECTRIC COMPANY | 760 INDUSTRIAL DRIVE | STOCKTON | CA | US | 95202 | NATURAL GAS SERVICE AGREEMENT | 9/1/1999 | – |
| CAMPBELL SOUP SUPPLY CO. L.L.C. | 1022097 | CCNGSA_00674 | PACIFIC GAS AND ELECTRIC COMPANY | 760 INDUSTRIAL DRIVE | STOCKTON | CA | US | 95202 | NATURAL GAS SERVICE AGREEMENT | 9/1/1999 | – |
| CAMPBELL SOUP SUPPLY CO. L.L.C. | 1022097 | GASOPS_00325 | PACIFIC GAS AND ELECTRIC COMPANY | 760 INDUSTRIAL DRIVE | STOCKTON | CA | US | 95202 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 2/22/2012 | – |
| CAMPBELL SOUP SUPPLY CO. L.L.C. | 1022097 | GASOPS_00326 | PACIFIC GAS AND ELECTRIC COMPANY | 760 INDUSTRIAL DRIVE | STOCKTON | CA | US | 95202 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 7/26/2012 | – |
| CAMPBELL SOUP SUPPLY CO., LLC | 1022097 | CCOTH_00053 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 31390 | STOCKTON | CA | US | 95213 | AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 12/4/2017 | – |
| CAMPBELL SOUP SUPPLY COMPANY, LLC | 1022097 | CCOTH_00027 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 340 | DIXON | CA | US | 95620 | AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 5/11/2018 | – |
| CAMPOS EPC LLC | 1002352 | SRCAMA_C3452_00446 | PACIFIC GAS AND ELECTRIC COMPANY | 1401 BLAKE STREET | DENVER | CO | US | 80202 | CONTRACT CHANGE ORDER NO 2 - ENGINEERING DESIGN DRAFTING AND PIPELINE TRACKING AND CLEANING SERVICES | 4/10/2020 | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAMPOS EPC LLC | 1002352 | SRCPOS_2700112087 | PACIFIC GAS AND ELECTRIC COMPANY | 1401 BLAKE STREET | DENVER | CO | US | 80202 | PURCHASE ORDER #2700112087 DATED 05/21/2018 | 5/21/2018 | 104,887.00 |
| CAMPOS EPC LLC | 1002352 | SRCPOS_2700128014 | PACIFIC GAS AND ELECTRIC COMPANY | 1401 BLAKE STREET | DENVER | CO | US | 80202 | PURCHASE ORDER #2700128014 DATED 06/26/2018 | 6/26/2018 | 229,820.49 |
| CAMPOS EPC LLC | 1002352 | SRCPOS_2700198816 | PACIFIC GAS AND ELECTRIC COMPANY | 1401 BLAKE STREET | DENVER | CO | US | 80202 | PURCHASE ORDER #2700198816 DATED 11/29/2018 | 11/29/2018 | 27,439.00 |
| CAMPUS POINTE COMMERCIAL, LP | 1020253 | CCOTH_03371 | PACIFIC GAS AND ELECTRIC COMPANY | 265 E. RIVER PARK CIRCLE STE 150 | FRESNO | CA | US | 93720 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 11/15/2017 | – |
| CAN NAT RES | 1016849 | EPPEGSCGS_N-5972 | PACIFIC GAS AND ELECTRIC COMPANY | 2500 855 - 2 STREET S.W. | CALGARY | AB | CA | T2P 4J8 | CORE GAS SUPPLY AGREEMENT | 2/1/2006 | – |
| CANADIAN IMPERIAL BANK OF COMMERCE | 1002357 | EPPEGSCGS_ISDA-014 | PACIFIC GAS AND ELECTRIC COMPANY | 10TH FL | TORONTO | ON | CA | M5J 2S8 | CORE GAS SUPPLY AGREEMENT | 6/1/2006 | – |
| CANNADY, CRISS | 1021450 | HRAGMT_00839 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/26/2018 | – |
| CANNAT ENERGY INC. | 1017337 | GASOPS_00021 | PACIFIC GAS AND ELECTRIC COMPANY | 1800 324 - 8 AVENUE S.W. | CALGARY | AB | CA | T2P 2Z2 | GAS TRANSMISSION SERVICE AGREEMENT | 3/5/2014 | – |
| CANNAT ENERGY INC. | 1017337 | GASOPS_00327 | PACIFIC GAS AND ELECTRIC COMPANY | 1800 324 - 8 AVENUE S.W. | CALGARY | AB | CA | T2P 2Z2 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 3/19/2014 | – |
| CANNON CORPORATION | 1002364 | SRCPOS_3501107148 | PACIFIC GAS AND ELECTRIC COMPANY | 1050 SOUTHWOOD DRIVE | SAN LUIS OBISPO | CA | US | 93401 | PURCHASE ORDER #3501107148 DATED 09/19/2016 | 9/19/2016 | 1,208.86 |
| CANNON CORPORATION | 1002364 | SRCPOS_3501182812 | PACIFIC GAS AND ELECTRIC COMPANY | 1050 SOUTHWOOD DRIVE | SAN LUIS OBISPO | CA | US | 93401 | PURCHASE ORDER #3501182812 DATED 11/15/2018 | 11/15/2018 | 29,499.84 |
| CANNON DESIGN | 1017754 | CCOTH_00088 | PACIFIC GAS AND ELECTRIC COMPANY | 225 N. MICHIGAN SUITE 1100 | CHICAGO | IL | US | 60657 | CALIFORNIA COMMUNITY COLLEGES - SAVINGS BY DESIGN WHOLE BUILDING | 4/6/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CANNON TECHNOLOGIES INC | 1003533 | SRCAST_C679_01006 | PACIFIC GAS AND ELECTRIC COMPANY | 3033 CAMPUS DR STE 350N | MINNEAPOLIS | MN | US | 55441 | IT CANNON SMART AC THERMOSTATS | 3/30/2007 | – |
| CANON SOLUTIONS AMERICA INC | 1002366 | SRCPOS_2700144715 | PACIFIC GAS AND ELECTRIC COMPANY | 4 OHIO DR | LAKE SUCCESS | NY | US | 11042 | PURCHASE ORDER #2700144715 DATED 08/02/2018 | 8/2/2018 | 7,038.48 |
| CANON SOLUTIONS AMERICA INC | 1002366 | SRCPOS_2700215156 | PACIFIC GAS AND ELECTRIC COMPANY | 4 OHIO DR | LAKE SUCCESS | NY | US | 11042 | PURCHASE ORDER #2700215156 DATED 01/08/2019 | 1/8/2019 | 16,851.91 |
| CANON SOLUTIONS AMERICA INC | 1002366 | SRCPOS_2700215178 | PACIFIC GAS AND ELECTRIC COMPANY | 4 OHIO DR | LAKE SUCCESS | NY | US | 11042 | PURCHASE ORDER #2700215178 DATED 01/08/2019 | 1/8/2019 | 11,708.92 |
| CANOPIUS UNDERWRITING BERMUDA LTD. | 1017523 | CRPSECLG_00132 | PACIFIC GAS AND ELECTRIC COMPANY | 11 PAR-LA-VILLE ROAD | HAMILTON | | BM | HM 11 | COMMON PURPOSE AND CONFIDENTIALITY AGREEMENT/BUTTE | 6/7/2016 | – |
| CANSLER, JAKE | 1021610 | HRAGMT_00999 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| CANTUA JR., DAVID PAUL | 1020963 | HRAGMT_00352 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| CANUS CORPORATION | 1002370 | CCNRD_01659 | PACIFIC GAS AND ELECTRIC COMPANY | 20532 EL TORO ROAD SUITE 102 | MISSION VIEJO | CA | US | 92692 | CONTRACT (LONG FORM) | 9/28/2016 | – |
| CANUS CORPORATION | 1002370 | SRCPOS_2700072388 | PACIFIC GAS AND ELECTRIC COMPANY | 20532 EL TORO ROAD SUITE 102 | MISSION VIEJO | CA | US | 92692 | PURCHASE ORDER #2700072388 DATED 02/27/2018 | 2/27/2018 | 50,376.16 |
| CANYON CREEK PLAZA, A CALIFORNIA LP - 5601 SILVER | 1019704 | CCOTH_02728 | PACIFIC GAS AND ELECTRIC COMPANY | 1688 POMONA DRIVE | SAN JOSE | CA | US | 95110 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/25/2018 | – |
| CANYON CREEK PLAZA, A CALIFORNIA LP - 5665 SILVER | 1019521 | CCOTH_02535 | PACIFIC GAS AND ELECTRIC COMPANY | 1688 POMONA AVENUE | SAN JOSE | CA | US | 95110 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/8/2018 | – |
| CANYON CREEK PLAZA, A CALIFORNIA LP - 5665 SILVER | 1019521 | CCOTH_02729 | PACIFIC GAS AND ELECTRIC COMPANY | 1688 POMONA AVENUE | SAN JOSE | CA | US | 95110 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/11/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAPITAL COLLECTIONS LLC | 1002381 | CCCRSOT_00029 | PACIFIC GAS AND ELECTRIC COMPANY | 1221 VAN NESS 2ND FL | FRESNO | CA | US | 93721 | SERVICE AGREEMENT | | – |
| CAPITAL ENGINEERING | 1020278 | CCOTH_03421 | PACIFIC GAS AND ELECTRIC COMPANY | 11020 SUN CENTER DR. #100 | RANCHO CORDOVA | CA | US | 95670 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 9/22/2016 | – |
| CAPITAL ENGINEERING | 1020278 | CCOTH_03422 | PACIFIC GAS AND ELECTRIC COMPANY | 11020 SUN CENTER DR. #100 | RANCHO CORDOVA | CA | US | 95670 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 9/22/2016 | – |
| CAPITAL SUBARU INC - 920 CAPITOL EXPRESSWAY AUTO M | 1018482 | CCOTH_01328 | PACIFIC GAS AND ELECTRIC COMPANY | 2701 COTTAGE WAY SUITE 35 | SACRMENTO | CA | US | 95825 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/19/2019 | – |
| CAPITOL DEL GRANDE INC - 980 CAPITOL EXPRESSWAY | 1018476 | CCOTH_01321 | PACIFIC GAS AND ELECTRIC COMPANY | 2701 COTTAGE WAY | SACRAMENTO | CA | US | 95825 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/28/2019 | – |
| CAPITOL EXPRESSWAY IMPROVEMENTS PROJECTS,VTA,SANTA CLARA VALLEY TRANSPORTATION AUTHORITY,RE: SANTA CLARA - ALUM ROCK RAPID TRANSIT | 1023297 | CRPSECLIC1_05862 | PACIFIC GAS AND ELECTRIC COMPANY | 3331 N 1ST ST BLDG B | SAN JOSE | CA | US | 95134 | MASTER AGREEMENT - XXMA010680 | | – |
| CAPITOL HILL CLUB | 1010035 | CRPSECFA_00004 | PACIFIC GAS AND ELECTRIC COMPANY | 300 FIRST ST SE | WASHINGTON | DC | US | 20003 | REPUBLICAN NATIONAL SOCIAL CLUB | | – |
| CAPITOL HILL PUBLISHING CORP | 1002391 | CRPSECFA_00005 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 392746 | PITTSBURGH | PA | US | 15251 | EVENT SPONSORSHIPS | | – |
| CAPITOL OIL CORPORATION | 1017339 | GASOPS_00023 | PACIFIC GAS AND ELECTRIC COMPANY | 3840 WATT AVENUE BUILDING B | SACRAMENTO | CA | US | 95821-2640 | GAS TRANSMISSION SERVICE AGREEMENT | 9/1/1998 | – |
| CAPITOL OIL CORPORATION | 1017339 | GASOPS_00328 | PACIFIC GAS AND ELECTRIC COMPANY | 3840 WATT AVENUE BUILDING B | SACRAMENTO | CA | US | 95821-2640 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 2/23/1998 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAPITOL PREMIER INC - 735 CAPITOL EXPRESSWAY AUTO | 1019618 | CCOTH_02636 | PACIFIC GAS AND ELECTRIC COMPANY | 500 WEST HAMILTON AVE #112287 | CAMPBELL | CA | US | 95008 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/15/2019 | – |
| CAPPELLUTI, ANTHONY M | 1020914 | HRAGMT_00303 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| CAPPO MANAGEMENT XII INC - 1801 GRASS VALLEY HWY | 1019364 | CCOTH_02368 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 2109 | TRAVERSE CITY | MI | US | 49685 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/26/2018 | – |
| CAPRI SUN INC. A SUBSIDIARY OF KRAFT FOODS | 1022098 | CCNGSA_00287 | PACIFIC GAS AND ELECTRIC COMPANY | 2494 S ORANGE AVE | FRESNO | CA | US | 93725 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| CAPRI SUN INC. A SUBSIDIARY OF KRAFT FOODS | 1022098 | GASOPS_00329 | PACIFIC GAS AND ELECTRIC COMPANY | 2494 S ORANGE AVE | FRESNO | CA | US | 93725 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 3/6/2007 | – |
| CARA BAUTISTA-RAO | 1018136 | CCOTH_00852 | PACIFIC GAS AND ELECTRIC COMPANY | 111 NORTH WIGET LANE | WALNUT CREEK | CA | US | 94598 | EVCN | 1/9/2019 | – |
| CARA BAUTISTA-RAO | 1018136 | CCOTH_00897 | PACIFIC GAS AND ELECTRIC COMPANY | 111 NORTH WIGET LANE | WALNUT CREEK | CA | US | 94598 | EVCN | 1/9/2019 | – |
| CARA BAUTISTA-RAO | 1018136 | CCOTH_00983 | PACIFIC GAS AND ELECTRIC COMPANY | 111 NORTH WIGET LANE | WALNUT CREEK | CA | US | 94598 | EVCN | 1/9/2019 | – |
| CARA BAUTISTA-RAO | 1018136 | CCOTH_01031 | PACIFIC GAS AND ELECTRIC COMPANY | 111 NORTH WIGET LANE | WALNUT CREEK | CA | US | 94598 | EVCN | 12/27/2018 | – |
| CARA BAUTISTA-RAO | 1018136 | CCOTH_01072 | PACIFIC GAS AND ELECTRIC COMPANY | 111 NORTH WIGET LANE | WALNUT CREEK | CA | US | 94598 | EVCN | 1/9/2019 | – |
| CARA BAUTISTA-RAO | 1018136 | CCOTH_01114 | PACIFIC GAS AND ELECTRIC COMPANY | 111 NORTH WIGET LANE | WALNUT CREEK | CA | US | 94598 | EVCN | 1/9/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CARAVAN TRADING CORP | 1026602 | CCNGSA_01185 | PACIFIC GAS AND ELECTRIC COMPANY | 33300 WESTERN AVE | UNION CITY | CA | US | 94587 | NATURAL GAS SERVICE AGREEMENT | 4/1/2019 | – |
| CARBON CYCLE ENERGY, LLC | 1017358 | GASOPS_00050 | PACIFIC GAS AND ELECTRIC COMPANY | 1140 US HWY 287 SUITE 400-210 | BROOMFIELD | CO | US | 80020 | GAS TRANSMISSION SERVICE AGREEMENT | 4/14/2015 | – |
| CARBON CYCLE ENERGY, LLC | 1017358 | GASOPS_00330 | PACIFIC GAS AND ELECTRIC COMPANY | 1140 US HWY 287 SUITE 400-210 | BROOMFIELD | CO | US | 80020 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 4/21/2015 | – |
| CARDINAL HILL ENERGY LLC | 1017190 | POWGEN_00032 | PACIFIC GAS AND ELECTRIC COMPANY | 1361 MADISON AVE | NEW YORK | NY | US | 10017 | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT (KERN CANYON/TULE RIVER | 8/13/2018 | |
| CARDNO INC | 1002409 | SRCAMA_C895_01199 | PACIFIC GAS AND ELECTRIC COMPANY | 10004 PARK MEADOWS DR STE 300 | LONE TREE | CO | US | 80124 | CONTRACT CHANGE ORDER NO 3 - ENVIRONMENTAL LICENSING PERMITTING AND COMPLIANCE SERVICES | 1/3/2020 | |
| CARDNO INC | 1002409 | SRCASU_C12298_02836 | PACIFIC GAS AND ELECTRIC COMPANY | 10004 PARK MEADOWS DR STE 300 | LONE TREE | CO | US | 80124 | CWA C12298 BUCKS CREEK RELICENSING PROJECT CARDNO INC. LMHL | 11/27/2018 | – |
| CARDNO INC | 1002409 | SRCASU_C8966_01505 | PACIFIC GAS AND ELECTRIC COMPANY | 10004 PARK MEADOWS DR STE 300 | LONE TREE | CO | US | 80124 | CO2 CWA C8966 (FORMERLY CWA 2501464599) CARDNO INC. PHOENIX HYDROELECTRIC PROJECT EJA9 | 10/6/2016 | – |
| CARDNO INC | 1002409 | SRCPOS_2700017674 | PACIFIC GAS AND ELECTRIC COMPANY | 10004 PARK MEADOWS DR STE 300 | LONE TREE | CO | US | 80124 | PURCHASE ORDER #2700017674 DATED 10/09/2017 | 10/9/2017 | 18,879.20 |
| CARDNO INC | 1002409 | SRCPOS_2700049542 | PACIFIC GAS AND ELECTRIC COMPANY | 10004 PARK MEADOWS DR STE 300 | LONE TREE | CO | US | 80124 | PURCHASE ORDER #2700049542 DATED 01/09/2018 | 1/9/2018 | 82,753.27 |
| CARDNO INC | 1002409 | SRCPOS_2700060213 | PACIFIC GAS AND ELECTRIC COMPANY | 10004 PARK MEADOWS DR STE 300 | LONE TREE | CO | US | 80124 | PURCHASE ORDER #2700060213 DATED 01/31/2018 | 1/31/2018 | 2,994.03 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CARDNO INC | 1002409 | SRCPOS_2700113411 | PACIFIC GAS AND ELECTRIC COMPANY | 10004 PARK MEADOWS DR STE 300 | LONE TREE | CO | US | 80124 | PURCHASE ORDER #2700113411 DATED 05/23/2018 | 5/23/2018 | 848.25 |
| CARDNO INC | 1002409 | SRCPOS_2700113782 | PACIFIC GAS AND ELECTRIC COMPANY | 10004 PARK MEADOWS DR STE 300 | LONE TREE | CO | US | 80124 | PURCHASE ORDER #2700113782 DATED 05/23/2018 | 5/23/2018 | 25,302.02 |
| CARDNO INC | 1002409 | SRCPOS_2700119487 | PACIFIC GAS AND ELECTRIC COMPANY | 10004 PARK MEADOWS DR STE 300 | LONE TREE | CO | US | 80124 | PURCHASE ORDER #2700119487 DATED 06/06/2018 | 6/6/2018 | 193,900.73 |
| CARDNO INC | 1002409 | SRCPOS_2700124600 | PACIFIC GAS AND ELECTRIC COMPANY | 10004 PARK MEADOWS DR STE 300 | LONE TREE | CO | US | 80124 | PURCHASE ORDER #2700124600 DATED 06/19/2018 | 6/19/2018 | 4,486.65 |
| CARDNO INC | 1002409 | SRCPOS_2700126860 | PACIFIC GAS AND ELECTRIC COMPANY | 10004 PARK MEADOWS DR STE 300 | LONE TREE | CO | US | 80124 | PURCHASE ORDER #2700126860 DATED 06/22/2018 | 6/22/2018 | 211,625.46 |
| CARDNO INC | 1002409 | SRCPOS_2700140133 | PACIFIC GAS AND ELECTRIC COMPANY | 10004 PARK MEADOWS DR STE 300 | LONE TREE | CO | US | 80124 | PURCHASE ORDER #2700140133 DATED 07/24/2018 | 7/24/2018 | 288.00 |
| CARDNO INC | 1002409 | SRCPOS_2700147477 | PACIFIC GAS AND ELECTRIC COMPANY | 10004 PARK MEADOWS DR STE 300 | LONE TREE | CO | US | 80124 | PURCHASE ORDER #2700147477 DATED 08/09/2018 | 8/9/2018 | 7,669.68 |
| CARDNO INC | 1002409 | SRCPOS_2700162595 | PACIFIC GAS AND ELECTRIC COMPANY | 10004 PARK MEADOWS DR STE 300 | LONE TREE | CO | US | 80124 | PURCHASE ORDER #2700162595 DATED 09/12/2018 | 9/12/2018 | 6,121.05 |
| CARDNO INC | 1002409 | SRCPOS_2700179354 | PACIFIC GAS AND ELECTRIC COMPANY | 10004 PARK MEADOWS DR STE 300 | LONE TREE | CO | US | 80124 | PURCHASE ORDER #2700179354 DATED 10/16/2018 | 10/16/2018 | 19,836.88 |
| CARDNO INC | 1002409 | SRCPOS_2700181671 | PACIFIC GAS AND ELECTRIC COMPANY | 10004 PARK MEADOWS DR STE 300 | LONE TREE | CO | US | 80124 | PURCHASE ORDER #2700181671 DATED 10/22/2018 | 10/22/2018 | 2,635.35 |
| CARDUCCI, MARGARET L | 1020681 | HRAGMT_00070 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/1/2018 | – |
| CAREER INSTITUTE | 1002411 | CRPSECLM_00085 | PACIFIC GAS AND ELECTRIC COMPANY | 22245 HILLCREST ROAD | HINKLEY | CA | US | 92347 | LICENSE AGREEMENT FOR SHORT TERM UUSE | 8/2/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAREONSITE INC | 1002413 | SRCPOS_3500956394 | PACIFIC GAS AND ELECTRIC COMPANY | 1250 PACIFIC AVENUE | CARSON | CA | US | 90813-3026 | PURCHASE ORDER #3500956394 DATED 12/20/2012 | 12/20/2012 | 96,168.81 |
| CAREONSITE INC | 1002413 | SRCPOS_3501147474 | PACIFIC GAS AND ELECTRIC COMPANY | 1250 PACIFIC AVENUE | CARSON | CA | US | 90813-3026 | PURCHASE ORDER #3501147474 DATED 10/31/2017 | 10/31/2017 | 10,160.00 |
| CARGILL INC. | 1002415 | CCNGSA_00217 | PACIFIC GAS AND ELECTRIC COMPANY | 4344 S EL DORADO | STOCKTON | CA | US | 95204 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| CARGILL INC. | 1002415 | EPPEGSCGS_N-5943 | PACIFIC GAS AND ELECTRIC COMPANY | 840 W.SAM HOUSTON PARKWAY NORTH SUITE | HOUSTON | TX | US | 77024 | CORE GAS SUPPLY AGREEMENT | 9/1/2005 | – |
| CARGILL INC. | 1002415 | EPPEGSCGS_N-7016 | PACIFIC GAS AND ELECTRIC COMPANY | 840 W.SAM HOUSTON PARKWAY NORTH SUITE | HOUSTON | TX | US | 77024 | ELECTRIC FUELS AGREEMENT | 6/1/2007 | – |
| CARGILL INCORPORATED | 1002415 | CCNGSA_00120 | PACIFIC GAS AND ELECTRIC COMPANY | 2350 ACADEMY AVE | SANGER | CA | US | 93657 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| CARGILL INCORPORATED | 1002415 | CCNGSA_01067 | PACIFIC GAS AND ELECTRIC COMPANY | 2350 ACADEMY AVE | SANGER | CA | US | 93657 | NATURAL GAS SERVICE AGREEMENT | 4/1/2017 | – |
| CARGILL LTD | 1002415 | EPPEGSCGS_GE-5940 | PACIFIC GAS AND ELECTRIC COMPANY | 2ND AVENUE S.W. SUITE 200, 440 | CALGARY | AB | CA | T2P 5E9 | CORE GAS SUPPLY AGREEMENT | 3/1/2004 | – |
| CARGILL POWER MARKETS, LLC | 1002415 | EPPEMCL_33B111 | PACIFIC GAS AND ELECTRIC COMPANY | 9350 EXCELSIOR BLVD MAIL STOP #150 | HOPKINS | MN | US | 55343 | EMCL AGREEMENT | 5/10/2012 | – |
| CARGILL, TYRELL CLAYTON | 1021199 | HRAGMT_00588 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| CARL DAVID APPELBAUM | 1002418 | CRPSECLG_00179 | PACIFIC GAS AND ELECTRIC COMPANY | 535 PACIFIC AVE | SAN FRANCISCO | CA | US | 94133 | CONFIDENTIAL SETTLEMENT AGREEMENT AND RELEASE OF ALL CLAIMS KNOWN AND UNKNOWN | 5/21/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CARLISLE CONSTRUCTION MATERIALS LLC | 1026574 | CCNGSA_01130 | PACIFIC GAS AND ELECTRIC COMPANY | 1155 BUSINESS PARK DRIVE | DIXON | CA | US | 95620 | NATURAL GAS SERVICE AGREEMENT | 3/1/2018 | – |
| CARLO ROCCA | 1018880 | CCOTH_01794 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 27 | PT. REYES STATION | CA | US | 94956 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/31/2016 | – |
| CARLON, CHRISTOPHER THOMAS | 1021944 | HRAGMT_01333 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 5/4/2018 | – |
| CARLON, HONOLIT M | 1021093 | HRAGMT_00482 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/1/2018 | – |
| CARLOS AGUILAR | 1018037 | CCOTH_00690 | PACIFIC GAS AND ELECTRIC COMPANY | 7390 BULLDOG WAY | PALERMO | CA | US | 95968 | EVCN | | – |
| CARLSON, RENEE G | 1020786 | HRAGMT_00175 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/21/2018 | – |
| CARLTON FAMILY PARTNERSHIP | 1002430 | POWGEN_00199 | PACIFIC GAS AND ELECTRIC COMPANY | 37764 HWY. 299 EAST | BURNEY | CA | US | 96013 | LAND LEASE | | – |
| CARMEL AREA WASTEWATER DISTRICT | 1020194 | CCOTH_03265 | PACIFIC GAS AND ELECTRIC COMPANY | 29600 HWY 1 | CARMEL | CA | US | 93923 | INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 7/9/2018 | – |
| CARMEL MARINA CORPORATION | 1002434 | CCCRSOT_00030 | PACIFIC GAS AND ELECTRIC COMPANY | 11240 COMMERCIAL PKY | CASTROVILLE | CA | US | 95012 | SERVICE AGREEMENT | | 782.08 |
| CAROL TEABO | 1018009 | CCOTH_00654 | PACIFIC GAS AND ELECTRIC COMPANY | 890 EMBARCADERO DRIVE | WEST SACRAMENTO | CA | US | 95605 | EVCN | 7/30/2018 | – |
| CAROL VOSSLER | 1017895 | CCOTH_00521 | PACIFIC GAS AND ELECTRIC COMPANY | 4929 SUMMIT VIEW CT | EL DORADO | CA | US | 95623 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/22/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAROLE MARZ | 1022389 | CRPSECLME_00013 | PACIFIC GAS AND ELECTRIC COMPANY | 19220 CLINTON RD | JACKSON | CA | US | 95642 | EASEMENT AGREEMENT | | – |
| CAROLINE BEGG | 1018287 | CCOTH_01130 | PACIFIC GAS AND ELECTRIC COMPANY | 100 CENTURY CENTER COURT | SAN JOSE | CA | US | 95112 | EVCN | 11/6/2018 | – |
| CARRAHER, TERRANCE | 1021530 | HRAGMT_00919 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/2/2018 | – |
| CARRERAS, MAX | 1020798 | HRAGMT_00187 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| CARRIERETECH ENERGY PARTNERS, LLC | 1020605 | ELCOPS4_00290 | PACIFIC GAS AND ELECTRIC COMPANY | 14800 GRASSLANDS DR. | ENGLEWOOD | CO | US | 80112 | INTERCONNECTION AGREEMENT FORM 79-1162 | 12/3/2018 | – |
| CARSON CREEK AT ELDORADO HILLS | 1018877 | CCOTH_01789 | PACIFIC GAS AND ELECTRIC COMPANY | 12820 EARHART AVE | AUBURN | CA | US | 95602 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/31/2017 | – |
| CARSON CREEK AT ELDORADO HILLS | 1018877 | CCOTH_01790 | PACIFIC GAS AND ELECTRIC COMPANY | 12820 EARHART AVE | AUBURN | CA | US | 95602 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/18/2017 | – |
| CARSON CREEK AT ELDORADO HILLS | 1018877 | CCOTH_01791 | PACIFIC GAS AND ELECTRIC COMPANY | 12820 EARHART AVE | AUBURN | CA | US | 95602 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/30/2017 | – |
| CARSON CREEK AT ELDORADO HILLS | 1018877 | CCOTH_01805 | PACIFIC GAS AND ELECTRIC COMPANY | 12820 EARHART AVE | AUBURN | CA | US | 95602 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/31/2017 | – |
| CARTER, CHARLA DAWN | 1020788 | HRAGMT_00177 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| CARTER, ERIC JAY | 1021023 | HRAGMT_00412 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| CARTER, JEFFREY A | 1020726 | HRAGMT_00115 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/24/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CARTNEY, KEVIN HIROSHI | 1021917 | HRAGMT_01306 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/22/2018 | - |
| CARVEL, ROBERT A | 1021161 | HRAGMT_00550 | PACIFIC GAS AND ELECTRIC COMPANY | 4340 OLD SANTA FE ROAD | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 2/16/2018 | - |
| CARVER, GRAHAM | 1021793 | HRAGMT_01182 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/4/2018 | - |
| CASAS DEL SOL INC. | 1016481 | EPPEMCL_18W036 | PACIFIC GAS AND ELECTRIC COMPANY | 17827 MURDOCK CIRCLE, SUITE B | PORT CHARLOTTE | FL | US | 33948 | EMCL AGREEMENT | 12/19/1984 | - |
| CASCADE ENERGY STORAGE, LLC | 1002475 | EPPEMCL_40S009 | PACIFIC GAS AND ELECTRIC COMPANY | 100 BRICKSTONE SQUARE SUITE 300 | ANDOVER | MA | US | 01810 | EMCL AGREEMENT | 11/8/2017 | - |
| CASCADE SPECIALTIES INC. DBA WHITE OAK FRZN | 1026447 | CCNGSA_00857 | PACIFIC GAS AND ELECTRIC COMPANY | 2525 COOPER AVE. | MERCED | CA | US | 95348 | NATURAL GAS SERVICE AGREEMENT | 7/1/2013 | - |
| CASEY PROHASKA | 1018006 | CCOTH_00651 | PACIFIC GAS AND ELECTRIC COMPANY | 900 OLD RIVER RD | BAKERSFIELD | CA | US | 93311 | EVCN | 9/19/2018 | - |
| CASEY, MICHAEL SAMUEL | 1021259 | HRAGMT_00648 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | - |
| CASILLAS, JORGE JESUS | 1020852 | HRAGMT_00241 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/5/2018 | - |
| CASINO FAJARDO | 1018019 | CCOTH_00667 | PACIFIC GAS AND ELECTRIC COMPANY | 80 WEST CENTRAL AVE. MORGAN HILL CA 95037 | MORGAN HILL | CA | US | 95037 | EVCN | 12/11/2018 | - |
| CASTAGNOLA, ANDREW | 1022036 | HRAGMT_01427 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE STREET | SAN FRANCISCO | CA | US | 94105 | AGREEMENT | 2/23/2018 | - |
| CASTELANELLI BROTHERS, LLP | 1020528 | ELCOPS4_00148 | PACIFIC GAS AND ELECTRIC COMPANY | 401 W. ARMSTRONG ROAD | LODI | CA | US | 95242 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 2/7/2012 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CASTILLO, LYDIA | 1021648 | HRAGMT_01037 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/7/2018 | – |
| CASTINO RESTAURANT EQUIPMENT | 1017835 | CCOTH_00307 | PACIFIC GAS AND ELECTRIC COMPANY | 50 UTILITY COURT | ROHNERT PARK | CA | US | 94928 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/22/2019 | – |
| CASTINO RESTAURANT EQUIPMENT | 1017835 | CCOTH_00308 | PACIFIC GAS AND ELECTRIC COMPANY | 50 UTILITY COURT | ROHNERT PARK | CA | US | 94928 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/22/2019 | – |
| CASTINO RESTAURANT EQUIPMENT | 1017835 | CCOTH_00309 | PACIFIC GAS AND ELECTRIC COMPANY | 50 UTILITY COURT | ROHNERT PARK | CA | US | 94928 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/22/2019 | – |
| CASTINO RESTAURANT EQUIPMENT | 1017835 | CCOTH_00310 | PACIFIC GAS AND ELECTRIC COMPANY | 50 UTILITY COURT | ROHNERT PARK | CA | US | 94928 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/20/2019 | – |
| CASTINO RESTAURANT EQUIPMENT | 1017835 | CCOTH_00311 | PACIFIC GAS AND ELECTRIC COMPANY | 50 UTILITY COURT | ROHNERT PARK | CA | US | 94928 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/20/2019 | – |
| CASTINO RESTAURANT EQUIPMENT | 1017835 | CCOTH_00312 | PACIFIC GAS AND ELECTRIC COMPANY | 50 UTILITY COURT | ROHNERT PARK | CA | US | 94928 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/20/2019 | – |
| CASTINO RESTAURANT EQUIPMENT | 1017835 | CCOTH_00313 | PACIFIC GAS AND ELECTRIC COMPANY | 50 UTILITY COURT | ROHNERT PARK | CA | US | 94928 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/19/2019 | – |
| CASTINO RESTAURANT EQUIPMENT | 1017835 | CCOTH_00314 | PACIFIC GAS AND ELECTRIC COMPANY | 50 UTILITY COURT | ROHNERT PARK | CA | US | 94928 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/19/2019 | – |
| CASTINO RESTAURANT EQUIPMENT | 1017835 | CCOTH_00315 | PACIFIC GAS AND ELECTRIC COMPANY | 50 UTILITY COURT | ROHNERT PARK | CA | US | 94928 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/19/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CASTINO RESTAURANT EQUIPMENT | 1017835 | CCOTH_00316 | PACIFIC GAS AND ELECTRIC COMPANY | 50 UTILITY COURT | ROHNERT PARK | CA | US | 94928 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/5/2019 | – |
| CASTLETON CANADA | 1016851 | EPPEGSCGS_NC-5961 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 120014 | STAMFORD | CT | US | 06912 | CORE GAS SUPPLY AGREEMENT | 4/20/2005 | 1,626.63 |
| CASTLETON COMM | 1016851 | EPPEGSCGS_N-7083 | PACIFIC GAS AND ELECTRIC COMPANY | 2200 ATLANTIC ST SUITE 800 | STAMFORD | CT | US | 06902 | ELECTRIC FUELS AGREEMENT | 6/1/2018 | – |
| CASTLETON COMM | 1016851 | EPPEGSCGS_NC-5955 | PACIFIC GAS AND ELECTRIC COMPANY | 2200 ATLANTIC ST SUITE 800 | STAMFORD | CT | US | 06902 | CORE GAS SUPPLY AGREEMENT | 12/1/2004 | – |
| CASTLETON COMMODITIES MERCHANT TRADING L.P. | 1016851 | GASOPS_00098 | PACIFIC GAS AND ELECTRIC COMPANY | 1111 COVELL BLVD. | DAVIS | CA | US | 95616 | GAS TRANSMISSION SERVICE AGREEMENT | 3/18/2002 | – |
| CASTLETON COMMODITIES MERCHANT TRADING L.P. | 1016851 | GASOPS_00201 | PACIFIC GAS AND ELECTRIC COMPANY | 1111 COVELL BLVD. | DAVIS | CA | US | 95616 | NONCORE BALANCING AGGREGATION AGREEMENT | 4/26/2018 | – |
| CASTLETON COMMODITIES MERCHANT TRADING L.P. | 1016851 | GASOPS_00331 | PACIFIC GAS AND ELECTRIC COMPANY | 1111 COVELL BLVD. | DAVIS | CA | US | 95616 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 5/15/2002 | – |
| CASTRO, ALBERT JESSE | 1020939 | HRAGMT_00328 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| CASTRO, DANIEL DOUGLAS | 1021684 | HRAGMT_01073 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| CATALONIA TWO,L.P. | 1017864 | CCOTH_00489 | PACIFIC GAS AND ELECTRIC COMPANY | 22645 GRAND ST | HAYWARD | CA | US | 94541 | ENERGY UPGRADE CALIFORNIA - DEEMED - MULTIFAMILY | 2/6/2019 | – |
| CATHERINE CHAN | 1018077 | CCOTH_00757 | PACIFIC GAS AND ELECTRIC COMPANY | 555 COUNTY CENTER | REDWOOD CITY | CA | US | 94063 | EVCN | 11/14/2018 | – |
| CATHOLIC HEALTHCARE WEST | 1026402 | CCNGSA_00791 | PACIFIC GAS AND ELECTRIC COMPANY | 301 MERCY DR | MERCED | CA | US | 95340 | NATURAL GAS SERVICE AGREEMENT | 12/1/2011 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAUDILL, MICHAEL | 1021403 | HRAGMT_00792 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/4/2018 | – |
| CAVALIERI,KEVIN - 494 ROUSSEAU ST | 1018442 | CCOTH_01288 | PACIFIC GAS AND ELECTRIC COMPANY | 4021 BERESFORD STREET | SAN MATEO | CA | US | 94403 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/31/2017 | – |
| CAVAZOS, ELOY | 1021409 | HRAGMT_00798 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| CB-1 HOTEL LLC - FOUR SEASONS HOTEL | 1026202 | CCNGSA_00449 | PACIFIC GAS AND ELECTRIC COMPANY | 765 MARKET ST | SAN FRANCISCO | CA | US | 94103 | NATURAL GAS SERVICE AGREEMENT | 7/1/2008 | – |
| CBS BROADCASTING SF DBA KPIX-TV | 1017800 | CCOTH_00155 | PACIFIC GAS AND ELECTRIC COMPANY | 855 BATTERY ST. | SAN FRANCISOC | CA | US | 94111 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 8/31/2018 | – |
| CCM | 1020193 | CCOTH_03264 | PACIFIC GAS AND ELECTRIC COMPANY | 1275 RITNER HWY | CARLISLE | PA | US | 17013 | INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 11/14/2018 | – |
| CDCR | 1017862 | CCOTH_00485 | PACIFIC GAS AND ELECTRIC COMPANY | 9838 OLD PLACERVILLE RD SUITE B | SACRAMENTO | CA | US | 95827 | DEPARTMENT OF CORRECTIONS AND REHABILITATION - CUSTOMIZED RETROFIT | 1/14/2016 | – |
| CDCR AVENAL STATE PRISON | 1018926 | CCOTH_01846 | PACIFIC GAS AND ELECTRIC COMPANY | 8430 W BRYN MAWR AVENUE 3RD FLOOR | CHICAGO | IL | US | 60631 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/14/2019 | – |
| CDI LIMITED LIABILITY COMPANY - 490 CHADBOURNE | 1019859 | CCOTH_02893 | PACIFIC GAS AND ELECTRIC COMPANY | 490 CHADBOURNE RD. STE C | FAIRFIELD | CA | US | 94534 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/28/2018 | – |
| CDI LIMITED LIABILITY COMPANY - 500 CHADBOURNE | 1020033 | CCOTH_03080 | PACIFIC GAS AND ELECTRIC COMPANY | 490 CHADBOURNE RD. STE. C | FAIRFIELD | CA | US | 94534 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/15/2019 | – |
| CEB INC | 1002526 | SRCASU_C11797_01919 | PACIFIC GAS AND ELECTRIC COMPANY | 1919 N LYNN ST | ARLINGTON | VA | US | 22209 | CWA C11797 CEB METRICS THAT MATTER SUBSCRIPTION RENEWAL | 11/1/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CEBRO FROZEN FOODS INC | 1026343 | CCNGSA_00691 | PACIFIC GAS AND ELECTRIC COMPANY | 2100 ORESTIMBA RD | NEWMAN | CA | US | 95360 | NATURAL GAS SERVICE AGREEMENT | 7/1/2007 | – |
| CECCHI, DOUGLAS RAYMOND | 1021255 | HRAGMT_00644 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/20/2018 | – |
| CECCHI, DUSTIN WILLIAM | 1021972 | HRAGMT_01361 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 11/6/2018 | – |
| CED AVENAL SOLAR, LLC | 1016736 | ELCOPS4_00138 | PACIFIC GAS AND ELECTRIC COMPANY | 100 SUMMIT LAKE DRIVE, SUITE 210 | VALHALLA | NY | US | 10595 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 1/22/2014 | – |
| CED AVENAL SOLAR, LLC | 1016736 | EPPEMCL_33R365 | PACIFIC GAS AND ELECTRIC COMPANY | 100 SUMMIT LAKE DRIVE, SUITE 210 | VALHALLA | NY | US | 10595 | EMCL AGREEMENT | 11/12/2014 | 43,176.11 |
| CED AVENAL SOLAR, LLC | 1016736 | EPPEMCL_33R368 | PACIFIC GAS AND ELECTRIC COMPANY | 100 SUMMIT LAKE DRIVE, SUITE 210 | VALHALLA | NY | US | 10595 | EMCL AGREEMENT | 11/12/2014 | 43,329.06 |
| CED CALIFORNIA BATTERY STORAGE | 1020583 | ELCOPS4_00240 | PACIFIC GAS AND ELECTRIC COMPANY | 100 SUMMIT LAKE DRIVE STE. 210 | VALHALLA | NY | US | 10595 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 10/26/2018 | – |
| CED CALIFORNIA BATTERY STORAGE (LAKE ALPAUGH STORAGE) | 1020583 | ELCOPS6_00031 | PACIFIC GAS AND ELECTRIC COMPANY | 100 SUMMIT LAKE DR. SUITE 210 | VALHALLA | NY | US | 10595 | INTERCONNECTION AGREEMENT - BATTERY STORAGE | 11/17/2017 | – |
| CED CORCORAN SOLAR 3, LLC | 1003454 | EPPEMCL_33R374 | PACIFIC GAS AND ELECTRIC COMPANY | 100 SUMMIT LAKE DRIVE, SECOND FLOOR | VALHALLA | NY | US | 10595 | EMCL AGREEMENT | 3/23/2015 | 78,559.57 |
| CED CORCORAN SOLAR, LLC | 1003454 | EPPEMCL_33R121 | PACIFIC GAS AND ELECTRIC COMPANY | 100 SUMMIT LAKE DRIVE, SUITE 210 | VALHALLA | NY | US | 10595 | EMCL AGREEMENT | 1/26/2010 | 7,035.64 |
| CED ORO LOMA SOLAR, LLC | 1016736 | ELCOPS4_00137 | PACIFIC GAS AND ELECTRIC COMPANY | 100 SUMMIT LAKE DRIVE, SUITE 210 | VALHALLA | NY | US | 10595 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 1/8/2014 | – |
| CED ORO LOMA SOLAR, LLC | 1016736 | EPPEMCL_33R363 | PACIFIC GAS AND ELECTRIC COMPANY | 100 SUMMIT LAKE DRIVE, SUITE 210 | VALHALLA | NY | US | 10595 | EMCL AGREEMENT | 11/12/2014 | 46,003.46 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CED ORO LOMA SOLAR, LLC | 1016736 | EPPEMCL_33R366 | PACIFIC GAS AND ELECTRIC COMPANY | 100 SUMMIT LAKE DRIVE, SUITE 210 | VALHALLA | NY | US | 10595 | EMCL AGREEMENT | 11/12/2014 | 43,984.16 |
| CED WHITE RIVER SOLAR 2, LLC | 1003454 | EPPEMCL_33R274 | PACIFIC GAS AND ELECTRIC COMPANY | 100 SUMMIT LAKE DR, SUITE 210 | VALHALLA | NY | US | 10595 | EMCL AGREEMENT | 9/17/2012 | 134,650.35 |
| CED WHITE RIVER SOLAR 2, LLC (WHITE RIVER 2 BATTERY | 1003454 | ELCOPS6_00032 | PACIFIC GAS AND ELECTRIC COMPANY | 100 SUMMIT LAKE DR SUITE 210 | VALHALLA | NY | US | 10595 | INTERCONNECTION AGREEMENT - BATTERY STORAGE | 10/26/2018 | – |
| CED WHITE RIVER SOLAR, LLC | 1003454 | EPPEMCL_33R122 | PACIFIC GAS AND ELECTRIC COMPANY | 100 SUMMIT LAKE DR, SUITE 210 | VALHALLA | NY | US | 10595 | EMCL AGREEMENT | 1/26/2010 | 264,330.27 |
| CEG SOLUTIONS LLC | 1020404 | CCOTH_03616 | PACIFIC GAS AND ELECTRIC COMPANY | 1005 N. GLEBE ROAD SUITE 620 | ARLINGTON | VA | US | 22201 | STATE OF CALIFORNIA - CUSTOMIZED RETROFIT | 1/2/2018 | – |
| CELERITY CONSULTING GROUP INC | 1002536 | SRCPOS_2700196296 | PACIFIC GAS AND ELECTRIC COMPANY | 2 GOUGH STREET SUITE 300 | SAN FRANCISCO | CA | US | 94103 | PURCHASE ORDER #2700196296 DATED 11/21/2018 | 11/21/2018 | 18,655.00 |
| CELERITY CONSULTING GROUP INC. | 1002536 | SRCDAL_C8877_00754 | PACIFIC GAS AND ELECTRIC COMPANY | 2 GOUGH STREET SUITE 300 | SAN FRANCISCO | CA | US | 94103 | CONTRACT CHANGE ORDER NO 1 - ENGINEERING & TECHNICAL | 4/10/2020 | – |
| CELERON PIPELINE COMPANY CALIFORNIA | 1022947 | CRPSECLIC1_05142 | PACIFIC GAS AND ELECTRIC COMPANY | 333 CLAY STREET | HOUSTON | TX | US | 77002 | MASTER AGREEMENT - XXMA010308 | | – |
| CELL CRETE CORP - 995 ZEPHYR AVE | 1019518 | CCOTH_02532 | PACIFIC GAS AND ELECTRIC COMPANY | 1111 W EL CAMINO REAL SUITE 135 | SUNNYVALE | CA | US | 94087 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/24/2018 | – |
| CELLCO PARTNERSHIP AKA VERIZON WIRELESS | 1015525 | ITTELE_00061 | PACIFIC GAS AND ELECTRIC COMPANY | 1 VERIZON WAY | BASKING RIDGE | NJ | US | 07920 | MSA AND AMENDMENTS 1-7 WIRELESS PRICING (EXTENSIONS) | 11/2/2006 | – |
| CELLCO PARTNERSHIP AKA VERIZON WIRELESS | 1015525 | ITTELE_00062 | PACIFIC GAS AND ELECTRIC COMPANY | 1 VERIZON WAY | BASKING RIDGE | NJ | US | 07920 | IN BUILDING ADDENDUMS | 8/3/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CELLULAR ONE,SLO CELLULAR,RE: TERMINATION AGREEMENT,NEW CINGULAR WIRELESS PCS,AT T,ATT | 1023237 | CRPSECLIC1_05772 | PACIFIC GAS AND ELECTRIC COMPANY | 5434 YGNACIO VALLEY RD | CONCORD | CA | US | 84521 | MASTER AGREEMENT - XXMA010685 | | – |
| CEMEX CALIFORNIA CEMENT LLC | 1022099 | CCNGSA_00663 | PACIFIC GAS AND ELECTRIC COMPANY | 25220 QUARRY ROAD | APPLE VALLEY | CA | US | 92307 | NATURAL GAS SERVICE AGREEMENT | 8/1/2001 | – |
| CEMEX CALIFORNIA CEMENT, LLC | 1022099 | GASOPS_00332 | PACIFIC GAS AND ELECTRIC COMPANY | 25220 QUARRY ROAD | APPLE VALLEY | CA | US | 92307 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 9/24/2002 | – |
| CEMEX INC | 1002544 | CCNGSA_01072 | PACIFIC GAS AND ELECTRIC COMPANY | 2 MILES N OF MARINA ON HIGHWAY ONE | MARINA | CA | US | 93933 | NATURAL GAS SERVICE AGREEMENT | 4/1/2017 | – |
| CEN-CAL AIR INC. | 1017930 | CCOTH_00562 | PACIFIC GAS AND ELECTRIC COMPANY | 821 4TH STREET | LOS BANOS | CA | US | 93635 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/5/2019 | – |
| CENTAL 40, LLC (CENTRAL 40) | 1022224 | ELCOPS6_00033 | PACIFIC GAS AND ELECTRIC COMPANY | 500 MENLO DR STE 100 | ROCKLIN | CA | US | 95765 | INTERCONNECTION AGREEMENT - SOLAR PV | 11/29/2017 | – |
| CENTERPOINT ENERGY SERVICES INC. | 1002581 | CCNGSA_01202 | PACIFIC GAS AND ELECTRIC COMPANY | 1111 LOUISIANA STREET SUITE 2077 | HOUSTON | TX | US | 77002 | CORE GAS AGGREGATION SERVICE AGREEMENT | 3/1/2016 | |
| CENTERPOINT ENERGY SERVICES, INC. | 1002581 | GASOPS_00055 | PACIFIC GAS AND ELECTRIC COMPANY | 1111 LOUISIANA STREET SUITE 2077 | HOUSTON | TX | US | 77002 | GAS TRANSMISSION SERVICE AGREEMENT | 2/19/2016 | |
| CENTERPOINT ENERGY SERVICES, INC. | 1002581 | GASOPS_00191 | PACIFIC GAS AND ELECTRIC COMPANY | 1111 LOUISIANA STREET SUITE 2077 | HOUSTON | TX | US | 77002 | NONCORE BALANCING AGGREGATION AGREEMENT | 7/26/2016 | |
| CENTERPOINT ENERGY SERVICES, INC. | 1002581 | GASOPS_00333 | PACIFIC GAS AND ELECTRIC COMPANY | 1111 LOUISIANA STREET SUITE 2077 | HOUSTON | TX | US | 77002 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 2/26/2016 | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTRAL CALIFORNIA INFORMATION CENTER, CSU STANISLAUS | 1002269 | CRPSECLM_00038 | PACIFIC GAS AND ELECTRIC COMPANY | 1 UNIVERSITY CIRCLE | TURLOCK | CA | US | 95382 | CALIFORNIA HISTORICAL RESOURCES INFORMATION SYSTEM REGIONAL | 9/20/2018 | – |
| CENTRAL CALIFORNIA IRRIG DIST | 1022761 | CRPSECLIC1_04437 | PACIFIC GAS AND ELECTRIC COMPANY | 1335 WEST I STREET | LOS BANOS | CA | US | 93635 | PERMIT - 2209090128 | | – |
| CENTRAL CALIFORNIA IRRIG DIST | 1022761 | CRPSECLIC1_04438 | PACIFIC GAS AND ELECTRIC COMPANY | 1335 WEST I STREET | LOS BANOS | CA | US | 93635 | PERMIT - 2209090138 | | – |
| CENTRAL CALIFORNIA IRRIG DIST | 1022761 | CRPSECLIC1_04439 | PACIFIC GAS AND ELECTRIC COMPANY | 1335 WEST I STREET | LOS BANOS | CA | US | 93635 | PERMIT - 2209090139 | | – |
| CENTRAL CALIFORNIA IRRIG DIST | 1022761 | CRPSECLIC1_04440 | PACIFIC GAS AND ELECTRIC COMPANY | 1335 WEST I STREET | LOS BANOS | CA | US | 93635 | PERMIT - 2210100502 | | – |
| CENTRAL CALIFORNIA IRRIG DIST | 1022761 | CRPSECLIC1_04441 | PACIFIC GAS AND ELECTRIC COMPANY | 1335 WEST I STREET | LOS BANOS | CA | US | 93635 | PERMIT - 2210100537 | | – |
| CENTRAL CALIFORNIA IRRIG DIST | 1022761 | CRPSECLIC1_04442 | PACIFIC GAS AND ELECTRIC COMPANY | 1335 WEST I STREET | LOS BANOS | CA | US | 93635 | LICENSE - 2210100579 | | – |
| CENTRAL CALIFORNIA IRRIG DIST | 1022761 | CRPSECLIC1_04443 | PACIFIC GAS AND ELECTRIC COMPANY | 1335 WEST I STREET | LOS BANOS | CA | US | 93635 | PERMIT - 2210110111 | | – |
| CENTRAL CALIFORNIA IRRIG DIST | 1022761 | CRPSECLIC1_04444 | PACIFIC GAS AND ELECTRIC COMPANY | 1335 WEST I STREET | LOS BANOS | CA | US | 93635 | PERMIT - 2210110113 | | – |
| CENTRAL CALIFORNIA IRRIG DIST | 1022761 | CRPSECLIC1_04445 | PACIFIC GAS AND ELECTRIC COMPANY | 1335 WEST I STREET | LOS BANOS | CA | US | 93635 | PERMIT - 2211120266 | | – |
| CENTRAL CALIFORNIA IRRIG DIST | 1022761 | CRPSECLIC1_04446 | PACIFIC GAS AND ELECTRIC COMPANY | 1335 WEST I STREET | LOS BANOS | CA | US | 93635 | PERMIT - 2211130005 | | – |
| CENTRAL CALIFORNIA IRRIG DIST | 1022761 | CRPSECLIC1_04447 | PACIFIC GAS AND ELECTRIC COMPANY | 1335 WEST I STREET | LOS BANOS | CA | US | 93635 | LICENSE - 2211130152 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTRAL CALIFORNIA IRRIG DIST | 1022761 | CRPSECLIC1_04448 | PACIFIC GAS AND ELECTRIC COMPANY | 1335 WEST I STREET | LOS BANOS | CA | US | 93635 | LICENSE - 2211140054 | | – |
| CENTRAL CALIFORNIA IRRIG DIST | 1022761 | CRPSECLIC1_04449 | PACIFIC GAS AND ELECTRIC COMPANY | 1335 WEST I STREET | LOS BANOS | CA | US | 93635 | PERMIT - 2212130090 | | – |
| CENTRAL CALIFORNIA IRRIG DIST | 1022761 | CRPSECLIC1_04450 | PACIFIC GAS AND ELECTRIC COMPANY | 1335 WEST I STREET | LOS BANOS | CA | US | 93635 | LICENSE - 2212130092 | | – |
| CENTRAL CALIFORNIA IRRIG DIST | 1022761 | CRPSECLIC1_04451 | PACIFIC GAS AND ELECTRIC COMPANY | 1335 WEST I STREET | LOS BANOS | CA | US | 93635 | PERMIT - 2212140237 | | – |
| CENTRAL CALIFORNIA IRRIGATION DISTRICT (CCID) | 1022761 | EPPEMCL_33R230AB | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 1231 | LOS BANOS | CA | US | 93635 | EMCL AGREEMENT | 10/11/2011 | 3,597.93 |
| CENTRAL CALIFORNIA IRRIGATION DISTRICT (CCID) | 1022761 | EPPEMCL_33R231AB | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 1231 | LOS BANOS | CA | US | 93635 | EMCL AGREEMENT | 10/11/2011 | – |
| CENTRAL CALIFORNIA TRACTION COMPANY | 1022804 | CRPSECLIC1_04621 | PACIFIC GAS AND ELECTRIC COMPANY | 2201 WEST WASHINGTON STREET #12 | STOCKTON | CA | US | 95203 | AGREEMENT - 2101060570 | | – |
| CENTRAL CALIFORNIA TRACTION COMPANY | 1022804 | CRPSECLIC1_04622 | PACIFIC GAS AND ELECTRIC COMPANY | 2201 WEST WASHINGTON STREET #12 | STOCKTON | CA | US | 95203 | AGREEMENT - 2101060821 | | – |
| CENTRAL CALIFORNIA TRACTION COMPANY | 1022804 | CRPSECLIC1_04623 | PACIFIC GAS AND ELECTRIC COMPANY | 2201 WEST WASHINGTON STREET #12 | STOCKTON | CA | US | 95203 | AGREEMENT - 2103070395 | | – |
| CENTRAL CALIFORNIA TRACTION COMPANY | 1022804 | CRPSECLIC1_04624 | PACIFIC GAS AND ELECTRIC COMPANY | 2201 WEST WASHINGTON STREET #12 | STOCKTON | CA | US | 95203 | AGREEMENT - 2103070536 | | – |
| CENTRAL CALIFORNIA TRACTION COMPANY | 1022804 | CRPSECLIC1_04625 | PACIFIC GAS AND ELECTRIC COMPANY | 2201 WEST WASHINGTON STREET #12 | STOCKTON | CA | US | 95203 | AGREEMENT - 2104070013 | | – |
| CENTRAL CALIFORNIA TRACTION COMPANY | 1022804 | CRPSECLIC1_04626 | PACIFIC GAS AND ELECTRIC COMPANY | 2201 WEST WASHINGTON STREET #12 | STOCKTON | CA | US | 95203 | AGREEMENT - 2104070410 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTRAL CALIFORNIA TRACTION COMPANY | 1022804 | CRPSECLIC1_04627 | PACIFIC GAS AND ELECTRIC COMPANY | 2201 WEST WASHINGTON STREET #12 | STOCKTON | CA | US | 95203 | AGREEMENT - 2108050284 | | – |
| CENTRAL CALIFORNIA WOMEN'S FACILITY | 1026121 | CCNGSA_00329 | PACIFIC GAS AND ELECTRIC COMPANY | 23370 RD 22 | CHOWCHILLA | CA | US | 93637 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| CENTRAL COAST INFORMATION CENTER, UC SANTA BARBARA | 1022560 | CRPSECLM_00040 | PACIFIC GAS AND ELECTRIC COMPANY | UC SANTA BARBARA DEPARTMENT OF ANTHROPOLOGY | SANTA BARBARA | CA | US | 93106 | CALIFORNIA HISTORICAL RESOURCES INFORMATION SYSTEM REGIONAL | 11/15/2018 | – |
| CENTRAL COAST STAR LLC - 1355 S BRADLEY | 1019173 | CCOTH_02140 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 20430 | SAN JOSE | CA | US | 95160 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/18/2017 | – |
| CENTRAL COAST STAR LLC - 1590 W BRANCH | 1019174 | CCOTH_02141 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 20430 | SAN JOSE | CA | US | 95160 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/13/2017 | – |
| CENTRAL COAST STAR LLC - 195 N SANTA ROSA | 1018913 | CCOTH_01831 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 20430 | SAN JOSE | CA | US | 95160 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/30/2017 | – |
| CENTRAL COAST STAR LLC - 208 E HIGHWAY 246 | 1018914 | CCOTH_01832 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 20430 | SAN JOSE | CA | US | 95160 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/13/2017 | – |
| CENTRAL COAST STAR LLC - 2185 S BROADWAY | 1018915 | CCOTH_01833 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 20430 | SAN JOSE | CA | US | 95160 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/13/2017 | – |
| CENTRAL COAST STAR LLC - 2201 THEATER DR | 1018916 | CCOTH_01834 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 20430 | SAN JOSE | CA | US | 95160 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/18/2017 | – |
| CENTRAL COAST STAR LLC - 2725 BLACK OAK DR | 1018901 | CCOTH_01817 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 20430 | SAN JOSE | CA | US | 95160 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/30/2017 | – |
| CENTRAL COAST STAR LLC - 3980 BROAD ST | 1018902 | CCOTH_01818 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 20430 | SAN JOSE | CA | US | 95160 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/18/2017 | – |
| CENTRAL COAST STAR LLC - 510 W TEFFT ST | 1018903 | CCOTH_01819 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 20430 | SAN JOSE | CA | US | 95160 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/10/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTRAL COAST STAR LLC - 7085 EL CAMINO REAL | 1018908 | CCOTH_01824 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 20430 | SAN JOSE | CA | US | 95160 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/30/2017 | – |
| CENTRAL CONTRA COSTA SAN DIST | 1022100 | CCNGSA_00130 | PACIFIC GAS AND ELECTRIC COMPANY | 5019 IMHOFF PLACE | MARTINEZ | CA | US | 94553 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| CENTRAL CONTRA COSTA SAN DIST | 1022100 | GASOPS_00334 | PACIFIC GAS AND ELECTRIC COMPANY | 5019 IMHOFF PLACE | MARTINEZ | CA | US | 94553 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 7/31/2002 | – |
| CENTRAL MARIN SANITATION AGENCY | 1026207 | CCNGSA_00455 | PACIFIC GAS AND ELECTRIC COMPANY | 1301 ANDERSEN DRIVE | SAN RAFAEL | CA | US | 94901 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| CENTRAL MARIN SANITATION AGENCY | 1002626 | ELCOPS4_00208 | PACIFIC GAS AND ELECTRIC COMPANY | 1301 ANDERSEN DRIVE | SAN RAFAEL | CA | US | 94901 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 5/31/2017 | – |
| CENTRAL SIERRA PEST CONTROL INC | 1002631 | SRCAMA_C863_00002 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 4087 | OAKHURST | CA | US | 93644 | CONTRACT CHANGE ORDER NO 8 - WEED ABATEMENT BRUSH AND PEST CONTROL | 1/15/2020 | – |
| CENTRAL SIERRA PEST CONTROL INC | 1002631 | SRCPOS_2700046632 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 4087 | OAKHURST | CA | US | 93644 | PURCHASE ORDER #2700046632 DATED 01/02/2018 | 1/2/2018 | 9,572.00 |
| CENTRAL SIERRA PEST CONTROL INC | 1002631 | SRCPOS_2700047826 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 4087 | OAKHURST | CA | US | 93644 | PURCHASE ORDER #2700047826 DATED 01/04/2018 | 1/4/2018 | 12,850.14 |
| CENTRAL SIERRA PEST CONTROL INC | 1002631 | SRCPOS_2700198383 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 4087 | OAKHURST | CA | US | 93644 | PURCHASE ORDER #2700198383 DATED 11/28/2018 | 11/28/2018 | 65.00 |
| CENTRAL SIERRA PEST CONTROL INC | 1002631 | SRCPOS_2700203718 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 4087 | OAKHURST | CA | US | 93644 | PURCHASE ORDER #2700203718 DATED 12/07/2018 | 12/7/2018 | 4,165.00 |
| CENTRAL SIERRA PEST CONTROL INC | 1002631 | SRCPOS_2700209366 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 4087 | OAKHURST | CA | US | 93644 | PURCHASE ORDER #2700209366 DATED 12/19/2018 | 12/19/2018 | 3,470.00 |
| CENTRAL SIERRA PEST CONTROL INC | 1002631 | SRCPOS_2700219013 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 4087 | OAKHURST | CA | US | 93644 | PURCHASE ORDER #2700219013 DATED 01/16/2019 | 1/16/2019 | 2,713.00 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTRAL VALLEY AG POWER, LLC | 1020533 | ELCOPS4_00154 | PACIFIC GAS AND ELECTRIC COMPANY | 2803 N. NEBRASKA AVE. | YORK | NE | US | 68467 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 1/7/2013 | – |
| CENTRAL VALLEY ASSOCIATES | 1002634 | CCCRSLS_00049 | PACIFIC GAS AND ELECTRIC COMPANY | 2222 EAST 17TH STREET | SANTA ANA | CA | US | 92705 | REAL PROPERTY LEASE - MODESTO CSO | | 3,208.56 |
| CENTRAL VALLEY GAS STORAGE (PIVOTAL ENERGY) | 1010214 | GASOPS_00266 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 SMITH STREET | HOUSTON | TX | US | 77002 | OPERATING AND BALANCING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND CENTRAL VALLEY GAS | 1/28/2011 | – |
| CENTRAL VALLEY GAS STORAGE, LLC | 1010214 | GASOPS_00001 | PACIFIC GAS AND ELECTRIC COMPANY | 3333 WARRENVILLE ROAD SUITE 300 | LISLE | IL | US | 60532 | NATURAL GAS STORAGE SERVICES AGREEMENT | 5/1/2012 | – |
| CENTRAL VALLEY GAS STORAGE, LLC | 1010214 | GASOPS_00019 | PACIFIC GAS AND ELECTRIC COMPANY | 3333 WARRENVILLE ROAD SUITE 300 | LISLE | IL | US | 60532 | GAS TRANSMISSION SERVICE AGREEMENT | 10/25/2010 | – |
| CENTRAL VALLEY GAS STORAGE, LLC | 1010214 | GASOPS_00335 | PACIFIC GAS AND ELECTRIC COMPANY | 3333 WARRENVILLE ROAD SUITE 300 | LISLE | IL | US | 60532 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 2/14/2011 | – |
| CENTRAL VALLEY REGIONAL WATER CONTROL BOARD | 1002246 | CRPSECLM_00124 | PACIFIC GAS AND ELECTRIC COMPANY | 11020 SUN CENTER DR. #200 | RANCHO CORDOVA | CA | US | 95670 | SITE CLEANUP PROGRAM (OVERSIGHT) | 1/6/2005 | – |
| CENTRAL VALLEY REGIONAL WATER CONTROL BOARD | 1002246 | CRPSECLM_00126 | PACIFIC GAS AND ELECTRIC COMPANY | 11020 SUN CENTER DR. #200 | RANCHO CORDOVA | CA | US | 95670 | SITE CLEANUP PROGRAM (OVERSIGHT) | 5/14/2007 | – |
| CENTRAL VALLEY REGIONAL WATER CONTROL BOARD | 1002246 | CRPSECLM_00156 | PACIFIC GAS AND ELECTRIC COMPANY | 11020 SUN CENTER DR. #200 | RANCHO CORDOVA | CA | US | 95670 | MONITORING AND REPORTING PROGRAM NO. R5-2015-0824 | 11/19/2015 | – |
| CENTRAL VALLEY REGIONAL WATER CONTROL BOARD | 1002246 | CRPSECLM_00157 | PACIFIC GAS AND ELECTRIC COMPANY | 11020 SUN CENTER DR. #200 | RANCHO CORDOVA | CA | US | 95670 | MONITORING AND REPORTING PROGRAM NO. 5-01-855 | 7/1/2001 | – |
| CENTRAL VALLEY REGIONAL WATER CONTROL BOARD | 1002246 | CRPSECLM_00158 | PACIFIC GAS AND ELECTRIC COMPANY | 11020 SUN CENTER DR. #200 | RANCHO CORDOVA | CA | US | 95670 | MONITORING AND REPORTING PROGRAM NO. R5-2007-0801 | 3/21/2007 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTRAL VALLEY REGIONAL WATER CONTROL BOARD | 1002246 | CRPSECLM_00159 | PACIFIC GAS AND ELECTRIC COMPANY | 11020 SUN CENTER DR. #200 | RANCHO CORDOVA | CA | US | 95670 | LUC | 8/3/2017 | – |
| CENTRAL VALLEY REGIONAL WATER CONTROL BOARD | 1002246 | CRPSECLM_00160 | PACIFIC GAS AND ELECTRIC COMPANY | 11020 SUN CENTER DR. #200 | RANCHO CORDOVA | CA | US | 95670 | LUC | 10/4/2017 | – |
| CENTRAL VALLEY REGIONAL WATER CONTROL BOARD | 1002246 | CRPSECLM_00161 | PACIFIC GAS AND ELECTRIC COMPANY | 11020 SUN CENTER DR. #200 | RANCHO CORDOVA | CA | US | 95670 | MONITORING AND REPORTING PROGRAM NO. R5-2005-0813 | 4/11/2005 | – |
| CENTRAL VALLEY REGIONAL WATER CONTROL BOARD | 1002246 | CRPSECLM_00162 | PACIFIC GAS AND ELECTRIC COMPANY | 11020 SUN CENTER DR. #200 | RANCHO CORDOVA | CA | US | 95670 | MONITORING AND REPORTING PROGRAM NO. 5-01-850 | | – |
| CENTRAL VALLEY REGIONAL WATER CONTROL BOARD | 1002246 | CRPSECLM_00214 | PACIFIC GAS AND ELECTRIC COMPANY | 11020 SUN CENTER DR. #200 | RANCHO CORDOVA | CA | US | 95670 | LAND USE COVENANT - DEED RESTRICTION | 12/20/2018 | – |
| CENTRAL VALLEY REGIONAL WATER CONTROL BOARD | 1002246 | CRPSECLM_00218 | PACIFIC GAS AND ELECTRIC COMPANY | 11020 SUN CENTER DR. #200 | RANCHO CORDOVA | CA | US | 95670 | MON. & REPORT. PGM - FINANCIAL ASSURANCE | 12/6/2002 | – |
| CENTRAL VALLEY WASTE | 1015360 | CCCRSOT_00031 | PACIFIC GAS AND ELECTRIC COMPANY | 8592 COMMERCIAL WAY | LOS ANGELES | CA | US | 96001 | SERVICE AGREEMENT | | 368.76 |
| CENTRAL WIRELESS PARTNERSHIP | 1017592 | CCNRD_00011 | PACIFIC GAS AND ELECTRIC COMPANY | 3781 N. PALM | FRESNO | CA | US | 93704 | MASTER AGREEMENT FOR ISSUANCE OF LICENSES TO TELECOMMUNICATIONS CUSTOMER FOR ATTACHMENT OF ANTENNAS AND RELATED EQUIPMENT | 7/14/1999 | – |
| CENTRAL WIRELESS PARTNERSHIP | 1017592 | CCNRD_00384 | PACIFIC GAS AND ELECTRIC COMPANY | 3781 N. PALM | FRESNO | CA | US | 93704 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CENTRAL WIRELESS PARTNERSHIP DATED JULY 14 1999 | 8/28/2000 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTRAL WIRELESS PARTNERSHIP | 1017592 | CCNRD_00385 | PACIFIC GAS AND ELECTRIC COMPANY | 3781 N. PALM | FRESNO | CA | US | 93704 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CENTRAL WIRELESS PARTNERSHIP DATED JULY 14 1999 | 3/31/2000 | – |
| CENTRAL WIRELESS PARTNERSHIP | 1017592 | CRPSECLIC1_05666 | PACIFIC GAS AND ELECTRIC COMPANY | 3781 N. PALM | FRESNO | CA | US | 93704 | MASTER AGREEMENT - XXMA010468 | | – |
| CENTURY LINK | 1017608 | CCNRD_01660 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | MASTER LICENSE AGREEMENT FOR OPTICAL FIBER USE | 9/25/2003 | – |
| CENTURY LINK | 1017608 | CCNRD_01661 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | CONDUIT ROUTE LICENSE AGREEMENT | 8/6/1998 | – |
| CENTURY LINK | 1017608 | CCNRD_01662 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | OPTICAL FIBER INSTALLATION AND IRU AGREEMENT | 6/1/2013 | – |
| CENTURY LINK | 1017608 | CCNRD_01663 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | CONDUIT ROUTE LICENSE AGREEMENT | 9/6/1996 | – |
| CENTURY LINK | 1017608 | CCNRD_01664 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | INTERCITY AND METRO IRU AGREEMENT | 2/20/2014 | – |
| CENTURY LINK | 1017608 | CCNRD_01665 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | OPTICAL FIBER INSTALLATION AND IRU AGREEMENT | 3/22/1999 | – |
| CENTURY LINK | 1017608 | CCNRD_01666 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | AGREEMENT | 6/1/2013 | – |
| CENTURY LINK | 1017608 | CCNRD_02926 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | ROUTE LICENSE ACKNOWLEDGMENT | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTURY LINK | 1017608 | CCNRD_02928 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | ROUTE LICENSE ACKNOWLEDGMENT | | – |
| CENTURY LINK | 1017608 | CCNRD_02929 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | ROUTE LICENSE ACKNOWLEDGMENT | | – |
| CENTURY LINK | 1017608 | CCNRD_02930 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | ROUTE LICENSE ACKNOWLEDGMENT | | – |
| CENTURY LINK | 1017608 | CCNRD_02931 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | ROUTE LICENSE ACKNOWLEDGMENT | | – |
| CENTURY LINK | 1017608 | CCNRD_02932 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | ROUTE LICENSE ACKNOWLEDGMENT | | – |
| CENTURY LINK | 1017608 | CCNRD_02933 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | ROUTE LICENSE ACKNOWLEDGMENT | | – |
| CENTURY LINK | 1017608 | CCNRD_02934 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | ROUTE LICENSE ACKNOWLEDGMENT | | – |
| CENTURY LINK | 1017608 | CCNRD_02935 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | ROUTE LICENSE ACKNOWLEDGMENT | | – |
| CENTURY LINK | 1017608 | CCNRD_02936 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | ROUTE LICENSE ACKNOWLEDGMENT | | – |
| CENTURY LINK | 1017608 | CCNRD_02937 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | ROUTE LICENSE ACKNOWLEDGMENT | | – |
| CENTURY LINK | 1017608 | CCNRD_02938 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | ROUTE LICENSE ACKNOWLEDGMENT | | – |
| CENTURY LINK | 1017608 | CCNRD_02939 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | ROUTE LICENSE ACKNOWLEDGMENT | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTURY LINK | 1017608 | CCNRD_02940 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | ROUTE LICENSE ACKNOWLEDGMENT | | – |
| CENTURY LINK | 1017608 | CCNRD_02941 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | ROUTE LICENSE ACKNOWLEDGMENT | | – |
| CENTURY LINK | 1017608 | CCNRD_02942 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | ROUTE LICENSE ACKNOWLEDGMENT | | – |
| CENTURY LINK | 1017608 | CCNRD_02943 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | ROUTE LICENSE ACKNOWLEDGMENT | | – |
| CENTURY LINK | 1017608 | CCNRD_02944 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | ROUTE LICENSE ACKNOWLEDGMENT | | – |
| CENTURY LINK | 1017608 | CCNRD_02945 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | ROUTE LICENSE ACKNOWLEDGMENT | | – |
| CENTURY LINK | 1017608 | CCNRD_02946 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | ROUTE LICENSE ACKNOWLEDGMENT | | – |
| CENTURY LINK | 1017608 | CCNRD_02947 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | ROUTE LICENSE ACKNOWLEDGMENT | | – |
| CENTURY LINK | 1017608 | CCNRD_02948 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | ROUTE LICENSE ACKNOWLEDGMENT | | – |
| CENTURY LINK | 1017608 | CCNRD_02949 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | ROUTE LICENSE ACKNOWLEDGMENT | | – |
| CENTURY LINK | 1017608 | CCNRD_02950 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | ROUTE LICENSE ACKNOWLEDGMENT | | – |
| CENTURY LINK | 1017608 | CCNRD_02951 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | ROUTE LICENSE ACKNOWLEDGMENT | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTURY LINK | 1017608 | CCNRD_02952 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | ROUTE LICENSE ACKNOWLEDGMENT | | – |
| CENTURY LINK | 1017608 | CCNRD_02953 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | ROUTE LICENSE ACKNOWLEDGMENT | | – |
| CENTURY LINK | 1017608 | CCNRD_02954 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | ROUTE LICENSE ACKNOWLEDGMENT | | – |
| CENTURY LINK | 1017608 | CCNRD_02955 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | ROUTE LICENSE ACKNOWLEDGMENT | | – |
| CENTURY LINK | 1017608 | CCNRD_02956 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | ROUTE LICENSE ACKNOWLEDGMENT | | – |
| CENTURY LINK | 1017608 | CCNRD_02957 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | ROUTE LICENSE ACKNOWLEDGMENT | | – |
| CENTURY LINK | 1017608 | CCNRD_02958 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | ROUTE LICENSE ACKNOWLEDGMENT | | – |
| CENTURY LINK | 1017608 | CCNRD_02959 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | ROUTE LICENSE ACKNOWLEDGMENT | | – |
| CENTURY LINK | 1017608 | CCNRD_02960 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | ROUTE LICENSE ACKNOWLEDGMENT | | – |
| CENTURY LINK | 1017608 | CCNRD_02961 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | ROUTE LICENSE ACKNOWLEDGMENT | | – |
| CENTURY LINK | 1017608 | CCNRD_02962 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | ROUTE LICENSE ACKNOWLEDGMENT | | – |
| CENTURY LINK | 1017608 | CCNRD_02963 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | ROUTE LICENSE ACKNOWLEDGMENT | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTURY LINK | 1017608 | CCNRD_02971 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RACK SPACE LICENSE ACKNOWLEDGMENT | | – |
| CENTURY LINK | 1017608 | CCNRD_02972 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RACK SPACE LICENSE ACKNOWLEDGMENT | | – |
| CENTURY LINK | 1017608 | CCNRD_02973 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RACK SPACE LICENSE ACKNOWLEDGMENT | | – |
| CENTURY LINK | 1017608 | CCNRD_02976 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | MASTER LICENSE AGREEMENT FOR OPTICAL FIBER USE | | – |
| CENTURY PLAZA CORP - 4405 CENTURY BLVD | 1019483 | CCOTH_02495 | PACIFIC GAS AND ELECTRIC COMPANY | 1800 WILLOW PASS CT | CONCORD | CA | US | 94520 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/9/2018 | – |
| CENTURY PLAZA DEVELOPMENT CORP - 4302 DELTA GATEWA | 1018408 | CCOTH_01254 | PACIFIC GAS AND ELECTRIC COMPANY | 1800 WILLOW PASS CT | CONCORD | CA | US | 94520 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/7/2019 | – |
| CENTURY PLAZA DEVELOPMENT CORP - 4505 CENTURY BLVD | 1018404 | CCOTH_01250 | PACIFIC GAS AND ELECTRIC COMPANY | 1800 WILLOW PASS CT | CONCORD | CA | US | 94520 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/7/2018 | – |
| CENTURY VISION DEVELOPERS INC - 4051 ALVIS CT HSE | 1018683 | CCOTH_01555 | PACIFIC GAS AND ELECTRIC COMPANY | 6750 FOLSOM BLVD SUITE 224 | SACRAMENTO | CA | US | 95819 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/12/2017 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01675 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 5/17/2004 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01676 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01677 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 10/1/2003 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01678 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01679 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 5/27/2015 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01680 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 4/6/2017 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01681 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 9/14/2017 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01682 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 6/22/2017 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01683 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 10/24/2011 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01684 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01685 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 2/16/2017 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01686 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01687 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 12/12/2012 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01688 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01689 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01690 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 10/31/2012 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01691 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01692 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01693 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 10/31/2011 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01694 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01695 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 6/3/2013 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01696 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 3/20/2013 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01697 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 3/12/2013 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01698 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 3/20/2013 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01699 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 4/25/2013 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01700 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01701 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01702 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01703 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 3/10/2017 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01704 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01705 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 1/12/2018 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01706 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01707 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 3/14/2006 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01708 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 7/27/2006 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01709 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01710 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 3/5/2007 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01711 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 10/17/2007 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01712 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 11/28/2012 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01713 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 11/28/2012 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01714 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 11/28/2012 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01715 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 4/25/2013 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01716 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 6/21/2013 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01717 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 6/19/2014 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01718 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 6/24/2014 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01719 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 5/28/2014 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01720 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 8/26/2014 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01721 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 8/26/2014 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01722 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 5/14/2014 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01723 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 2/23/2015 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01724 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 7/21/2016 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01725 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01726 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 2/8/2016 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01727 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01728 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 10/25/2017 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01729 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 5/15/2013 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01730 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01731 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 6/26/2006 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01732 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01733 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 10/14/2016 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01734 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 6/1/2017 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01735 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 11/28/2017 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01736 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 6/23/2015 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01737 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01738 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 11/15/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01739 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 10/2/2003 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01740 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01741 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01742 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 3/3/2004 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01743 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01744 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01745 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 4/6/2004 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01746 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01747 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 4/7/2004 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01748 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 7/4/2004 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01749 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 8/19/2004 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01750 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01751 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 8/19/2004 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01752 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 8/19/2004 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01753 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01754 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01755 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 8/18/2004 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01756 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 8/18/2004 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01757 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01758 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 10/6/2004 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01759 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01760 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 8/19/2004 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01761 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 2/13/2007 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01762 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01763 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 6/8/2015 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01764 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01765 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 6/8/2005 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01766 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 6/8/2005 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01767 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01768 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 6/8/2005 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01769 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01770 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 4/27/2005 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01771 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01772 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 7/17/2005 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01773 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01774 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01775 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01776 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 8/29/2005 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01777 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 7/22/2005 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01778 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 7/22/2005 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01779 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 8/29/2005 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01780 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 9/16/2005 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01781 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 9/19/2005 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01782 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 9/19/2005 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01783 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 9/19/2005 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01784 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 9/23/2005 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01785 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 3/14/2006 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01786 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 3/14/2006 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01787 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 1/17/2006 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01788 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 8/3/2009 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01789 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 1/5/2006 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01790 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01791 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01792 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 4/26/2006 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01793 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 3/14/2006 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01794 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 3/14/2006 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01795 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 7/23/2009 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01796 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01797 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 4/26/2006 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01798 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 4/26/2006 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01799 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 2/27/2006 | -- |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01800 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 5/10/2006 | -- |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01801 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 5/10/2006 | -- |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01802 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 5/10/2006 | -- |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01803 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 5/10/2006 | -- |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01804 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 6/6/2006 | -- |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01805 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 6/6/2006 | -- |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01806 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | -- |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01807 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 7/14/2006 | -- |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01808 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 7/23/2006 | -- |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01809 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 7/27/2006 | -- |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01810 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | -- |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01811 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 9/8/2006 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01812 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 10/13/2006 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01813 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 10/13/2006 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01814 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01815 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01816 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01817 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01818 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 2/13/2007 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01819 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 9/24/2012 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01820 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 4/12/2007 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01821 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01822 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 6/12/2007 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01823 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 6/12/2007 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01824 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01825 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 8/28/2008 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01826 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 7/16/2008 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01827 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 11/30/2007 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01828 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 3/17/2008 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01829 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 7/16/2008 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01830 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 7/16/2008 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01831 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 7/16/2008 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01832 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 7/16/2008 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01833 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 7/16/2008 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01834 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 7/16/2008 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01835 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 7/8/2008 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01836 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01837 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01838 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 2/3/2009 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01839 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 2/3/2009 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01840 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 2/3/2009 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01841 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 7/16/2008 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01842 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01843 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01844 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 7/23/2009 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01845 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 8/12/2009 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01846 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01847 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 9/4/2009 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01848 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 9/10/2009 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01849 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 9/14/2009 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01850 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 9/22/2009 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01851 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 9/25/2009 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01852 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01853 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 12/14/2009 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01854 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 3/28/2010 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01855 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01856 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 4/7/2010 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01857 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 8/10/2010 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01858 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 8/31/2010 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01859 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 12/7/2010 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01860 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 5/18/2010 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01861 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 1/31/2011 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01862 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 3/24/2011 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01863 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01864 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 8/25/2012 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01865 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 1/31/2012 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01866 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01867 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 1/31/2012 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01868 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 2/13/2012 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01869 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 2/29/2012 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01870 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 4/13/2012 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01871 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 5/7/2012 | -- |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01872 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 5/17/2012 | -- |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01873 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 6/27/2012 | -- |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01874 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 8/22/2012 | -- |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01875 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 8/30/2012 | -- |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01876 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 10/17/2012 | -- |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01877 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 11/2/2012 | -- |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01878 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 11/2/2012 | -- |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01879 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 11/2/2012 | -- |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01880 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 11/2/2012 | -- |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01881 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 4/15/2013 | -- |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01882 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 4/25/2013 | -- |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01883 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 5/19/2013 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01884 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 6/17/2013 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01885 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 7/31/2013 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01886 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 9/24/2013 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01887 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 10/9/2013 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01888 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 10/11/2013 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01889 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 10/29/2013 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01890 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 10/29/2013 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01891 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 10/29/2013 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01892 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 10/29/2013 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01893 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 10/30/2013 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01894 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 11/19/2013 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01895 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 11/19/2013 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01896 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 11/19/2013 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01897 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 11/19/2013 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01898 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 12/19/2013 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01899 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 1/9/2014 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01900 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 1/27/2014 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01901 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 1/27/2014 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01902 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 1/27/2014 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01903 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 1/28/2014 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01904 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 1/29/2014 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01905 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 1/29/2014 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01906 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 3/11/2014 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01907 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 2/5/2014 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01908 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 1/28/2014 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01909 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 3/11/2014 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01910 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 7/7/2014 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01911 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 7/8/2014 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01912 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 7/8/2014 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01913 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 7/8/2014 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01914 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 7/8/2014 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01915 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 7/14/2014 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01916 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 7/21/2014 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01917 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 8/18/2014 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01918 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 8/20/2014 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01919 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 8/21/2014 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01920 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 8/27/2014 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01921 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 8/27/2014 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01922 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 8/27/2014 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01923 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 8/27/2014 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01924 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 8/29/2014 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01925 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 9/16/2014 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01926 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 10/3/2014 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01927 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 10/3/2014 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01928 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 10/3/2014 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01929 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 10/3/2014 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01930 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 10/27/2014 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01931 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 12/22/2014 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01932 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 11/18/2014 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01933 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 6/3/2014 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01934 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 7/21/2014 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01935 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 2/4/2015 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01936 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 4/27/2015 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01937 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 1/6/2015 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01938 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 3/25/2015 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01939 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 3/24/2015 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01940 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 2/25/2015 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01941 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 4/14/2015 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01942 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 9/3/2015 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01943 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 8/13/2015 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01944 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 5/21/2015 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01945 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 7/23/2015 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01946 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 7/23/2015 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01947 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 7/23/2015 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01948 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 3/8/2016 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01949 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 5/21/2015 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01950 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 11/10/2015 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01951 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 11/27/2015 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01952 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 10/5/2015 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01953 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 7/15/2015 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01954 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 3/30/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01955 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 1/28/2016 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01956 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 4/1/2016 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01957 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 10/7/2015 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01958 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 10/7/2015 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01959 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 10/7/2015 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01960 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 10/6/2015 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01961 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01962 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 1/19/2016 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01963 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 1/18/2016 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01964 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 3/3/2016 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01965 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 6/16/2016 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01966 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 3/31/2016 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01967 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 11/16/2016 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01968 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01969 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 11/29/2016 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01970 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 5/9/2016 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01971 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 9/2/2016 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01972 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 12/9/2016 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01973 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01974 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 12/15/2016 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01975 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 9/1/2016 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01976 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 8/3/2016 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01977 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 8/1/2016 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01978 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 6/17/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01979 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 8/3/2016 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01980 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 9/9/2016 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01981 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01982 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 7/7/2016 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01983 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 1/26/2017 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01984 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 2/8/2017 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01985 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 3/9/2017 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01986 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 2/7/2017 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01987 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 2/7/2017 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01988 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 3/20/2017 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01989 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 4/6/2017 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01990 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 3/27/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01991 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01992 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 9/21/2017 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01993 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01994 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 9/28/2017 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01995 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 9/20/2017 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01996 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 10/11/2017 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01997 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 9/28/2017 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01998 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 7/20/2017 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_01999 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 10/18/2017 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_02000 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 1/22/2018 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_02001 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_02002 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 2/3/2009 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_02003 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 5/5/2008 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_02004 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 7/13/2009 | |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_02005 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 9/25/2009 | |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_02006 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_02007 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 5/15/2013 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_02008 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 5/15/2013 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_02009 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 5/15/2013 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_02010 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 5/21/2013 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_02011 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_02012 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 3/3/2015 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_02013 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 11/8/2016 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_02014 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_02015 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_02016 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 2/1/2017 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_02017 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 4/24/2017 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_02018 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 11/2/2017 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_02019 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 8/14/2017 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_02020 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_02021 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 6/8/2005 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_02022 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 12/20/2017 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_02023 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_02024 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 9/18/2017 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_02025 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 6/30/2017 | – |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_02026 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 1/29/2014 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_02027 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 1/26/2016 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_02028 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 7/14/2016 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_02029 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_02030 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 7/19/2016 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_02031 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 9/26/2016 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_02032 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 3/13/2017 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_02033 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 5/29/2014 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_02034 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 7/27/2006 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_02035 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 11/10/2011 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_02036 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 11/10/2011 | - |
| CENTURYLINK (IP NETWORKS, INC.) | 1017608 | CCNRD_02037 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 11/10/2011 | - |
| CENTURYLINK (WILTEL/LEVEL 3) | 1017615 | CCNRD_02040 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 EL DORADO BLVD | BROOMFIELD | CO | US | 80021 | RLA | 3/22/1999 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CENVEO CORPORATION | 1002649 | SRCDAL_C3101_00781 | PACIFIC GAS AND ELECTRIC COMPANY | 200 FIRST STAMFORD PLACE | STAMFORD | CT | US | 06902 | CONTRACT CHANGE ORDER NO 7 - ENVELOPES PAPER AND PRINT SERVICES | 12/23/2019 | – |
| CENVEO CORPORATION | 1002649 | SRCPOS_2700066403 | PACIFIC GAS AND ELECTRIC COMPANY | 200 FIRST STAMFORD PLACE | STAMFORD | CT | US | 06902 | PURCHASE ORDER #2700066403 DATED 02/13/2018 | 2/13/2018 | 46,018.49 |
| CERES LIGHTING DISTRICT STANISLAUS COUNTY,YOSEMITE POWER COMPANY | 1023082 | CRPSECLIC1_05452 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE ST | SAN FRANCISCO | CA | US | 94105 | MASTER AGREEMENT - XXMA010160 | | – |
| CERTAINTEED CORP. | 1026047 | CCNGSA_00197 | PACIFIC GAS AND ELECTRIC COMPANY | 17775 AVE 23 1/2 | CHOWCHILLA | CA | US | 93610 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| CERTAINTEED CORP. | 1026047 | CCNGSA_00584 | PACIFIC GAS AND ELECTRIC COMPANY | 17775 AVE 23 1/2 | CHOWCHILLA | CA | US | 93610 | NATURAL GAS SERVICE AGREEMENT | 2/1/2001 | – |
| CERTIFIED SPECIALTY GASES INC | 1002662 | SRCAST_C1208_01554 | PACIFIC GAS AND ELECTRIC COMPANY | 135 CATRON DR | RENO | NV | US | 89513 | R3 OA 4600012265 | 11/28/2000 | – |
| CH REYNOLDS ELECTRIC INC | 1002669 | SRCAST_C2796_00897 | PACIFIC GAS AND ELECTRIC COMPANY | 1281 WAYNE AVE | SAN JOSE | CA | US | 95131 | CH REYNOLDS ELECTRIC INC | 7/3/2013 | – |
| CH2M HILL ENGINEERS INC | 1010970 | SRCAST_C878_01502 | PACIFIC GAS AND ELECTRIC COMPANY | 9191 S JAMAICA ST | ENGLEWOOD | CO | US | 80112 | CH2M HILL LICENSING PERMITTING AND COMPL | 12/11/2015 | |
| CH2M HILL ENGINEERS INC | 1010970 | SRCAST_C878_01503 | PACIFIC GAS AND ELECTRIC COMPANY | 9191 S JAMAICA ST | ENGLEWOOD | CO | US | 80112 | CONTRACT CHANGE ORDER NO 3 - ENVIRONMENTAL LICENSING PERMITTING AND COMPLIANCE SERVICES | 2/28/2020 | |
| CH2M HILL ENGINEERS INC | 1010970 | SRCASU_C11004_01738 | PACIFIC GAS AND ELECTRIC COMPANY | 9191 S JAMAICA ST | ENGLEWOOD | CO | US | 80112 | CWA C11004 CH2M HILL ENGINEERS OM AND M SERVICES M4P2 | 10/1/2018 | – |
| CH2M HILL ENGINEERS INC | 1010970 | SRCASU_C12792_02047 | PACIFIC GAS AND ELECTRIC COMPANY | 9191 S JAMAICA ST | ENGLEWOOD | CO | US | 80112 | CWA C12792 GROUNDWATER MONITORING CH2M MLLU | 12/17/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CH2M HILL ENGINEERS INC | 1010970 | SRCPOS_2700045929 | PACIFIC GAS AND ELECTRIC COMPANY | 9191 S JAMAICA ST | ENGLEWOOD | CO | US | 80112 | PURCHASE ORDER #2700045929 DATED 12/29/2017 | 12/29/2017 | 30,378.57 |
| CH2M HILL ENGINEERS INC | 1010970 | SRCPOS_2700052363 | PACIFIC GAS AND ELECTRIC COMPANY | 9191 S JAMAICA ST | ENGLEWOOD | CO | US | 80112 | PURCHASE ORDER #2700052363 DATED 01/16/2018 | 1/16/2018 | 16,830.50 |
| CH2M HILL ENGINEERS INC | 1010970 | SRCPOS_2700063765 | PACIFIC GAS AND ELECTRIC COMPANY | 9191 S JAMAICA ST | ENGLEWOOD | CO | US | 80112 | PURCHASE ORDER #2700063765 DATED 02/07/2018 | 2/7/2018 | 206,813.54 |
| CH2M HILL ENGINEERS INC | 1010970 | SRCPOS_2700092423 | PACIFIC GAS AND ELECTRIC COMPANY | 9191 S JAMAICA ST | ENGLEWOOD | CO | US | 80112 | PURCHASE ORDER #2700092423 DATED 04/10/2018 | 4/10/2018 | 48,130.02 |
| CH2M HILL ENGINEERS INC | 1010970 | SRCPOS_2700104381 | PACIFIC GAS AND ELECTRIC COMPANY | 9191 S JAMAICA ST | ENGLEWOOD | CO | US | 80112 | PURCHASE ORDER #2700104381 DATED 05/04/2018 | 5/4/2018 | 5,472.50 |
| CH2M HILL ENGINEERS INC | 1010970 | SRCPOS_2700114675 | PACIFIC GAS AND ELECTRIC COMPANY | 9191 S JAMAICA ST | ENGLEWOOD | CO | US | 80112 | PURCHASE ORDER #2700114675 DATED 05/25/2018 | 5/25/2018 | 2,626.18 |
| CH2M HILL ENGINEERS INC | 1010970 | SRCPOS_2700118845 | PACIFIC GAS AND ELECTRIC COMPANY | 9191 S JAMAICA ST | ENGLEWOOD | CO | US | 80112 | PURCHASE ORDER #2700118845 DATED 06/05/2018 | 6/5/2018 | 29,772.88 |
| CH2M HILL ENGINEERS INC | 1010970 | SRCPOS_2700121747 | PACIFIC GAS AND ELECTRIC COMPANY | 9191 S JAMAICA ST | ENGLEWOOD | CO | US | 80112 | PURCHASE ORDER #2700121747 DATED 06/12/2018 | 6/12/2018 | 2,559.77 |
| CH2M HILL ENGINEERS INC | 1010970 | SRCPOS_2700137644 | PACIFIC GAS AND ELECTRIC COMPANY | 9191 S JAMAICA ST | ENGLEWOOD | CO | US | 80112 | PURCHASE ORDER #2700137644 DATED 07/18/2018 | 7/18/2018 | 632.64 |
| CH2M HILL ENGINEERS INC | 1010970 | SRCPOS_2700141789 | PACIFIC GAS AND ELECTRIC COMPANY | 9191 S JAMAICA ST | ENGLEWOOD | CO | US | 80112 | PURCHASE ORDER #2700141789 DATED 07/27/2018 | 7/27/2018 | 49,792.77 |
| CH2M HILL ENGINEERS INC | 1010970 | SRCPOS_2700143946 | PACIFIC GAS AND ELECTRIC COMPANY | 9191 S JAMAICA ST | ENGLEWOOD | CO | US | 80112 | PURCHASE ORDER #2700143946 DATED 08/01/2018 | 8/1/2018 | 3,880,391.33 |
| CH2M HILL ENGINEERS INC | 1010970 | SRCPOS_2700170884 | PACIFIC GAS AND ELECTRIC COMPANY | 9191 S JAMAICA ST | ENGLEWOOD | CO | US | 80112 | PURCHASE ORDER #2700170884 DATED 09/28/2018 | 9/28/2018 | 364,811.70 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CH2M HILL ENGINEERS INC | 1010970 | SRCPOS_2700179608 | PACIFIC GAS AND ELECTRIC COMPANY | 9191 S JAMAICA ST | ENGLEWOOD | CO | US | 80112 | PURCHASE ORDER #2700179608 DATED 10/17/2018 | 10/17/2018 | 960.75 |
| CH2M HILL ENGINEERS INC | 1010970 | SRCPOS_2700180765 | PACIFIC GAS AND ELECTRIC COMPANY | 9191 S JAMAICA ST | ENGLEWOOD | CO | US | 80112 | PURCHASE ORDER #2700180765 DATED 10/18/2018 | 10/18/2018 | 16,554.14 |
| CH2M HILL ENGINEERS INC | 1010970 | SRCPOS_2700189239 | PACIFIC GAS AND ELECTRIC COMPANY | 9191 S JAMAICA ST | ENGLEWOOD | CO | US | 80112 | PURCHASE ORDER #2700189239 DATED 11/05/2018 | 11/5/2018 | 3,263.05 |
| CH2M HILL ENGINEERS INC | 1010970 | SRCPOS_2700202195 | PACIFIC GAS AND ELECTRIC COMPANY | 9191 S JAMAICA ST | ENGLEWOOD | CO | US | 80112 | PURCHASE ORDER #2700202195 DATED 12/05/2018 | 12/5/2018 | 97,721.75 |
| CH2M HILL ENGINEERS INC | 1010970 | SRCPOS_2700211444 | PACIFIC GAS AND ELECTRIC COMPANY | 9191 S JAMAICA ST | ENGLEWOOD | CO | US | 80112 | PURCHASE ORDER #2700211444 DATED 12/27/2018 | 12/27/2018 | 872.88 |
| CH2M HILL ENGINEERS INC. | 1010970 | SRCDAL_C1115_00782 | PACIFIC GAS AND ELECTRIC COMPANY | 9191 SOUTH JAMAICA STREET | ENGLEWOOD | CO | US | 80112 | CONTRACT CHANGE ORDER NO 4 - ENVIRONMENTAL REMEDIATION ALLIANCE | 3/12/2020 | – |
| CHA CONSULTING INC. | 1002672 | SRCDAL_C2506_00788 | PACIFIC GAS AND ELECTRIC COMPANY | 575 BROADWAY SUITE 301 | ALBANY | NY | US | 12207 | CONTRACT CHANGE ORDER NO 3 - DATA VALIDATION GIS AND SUPPORT SERVICES | 2/24/2020 | – |
| CHABOT CANYON CLUB - 7040 CHABOT RD | 1019472 | CCOTH_02482 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/10/2018 | – |
| CHABOT LAS POSITAS COMMUNITY COLLEGE DIST | 1026025 | CCNGSA_00170 | PACIFIC GAS AND ELECTRIC COMPANY | 25555 HESPERIAN BLVD | HAYWARD | CA | US | 94545 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| CHADBAND, RICK B | 1020861 | HRAGMT_00250 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| CHAHAL,GURBAC HAN S - 1331 REDMOND AVE | 1020167 | CCOTH_03218 | PACIFIC GAS AND ELECTRIC COMPANY | 1111 W. EL CAMINO REAL STE. 135 | SUNNYVALE | CA | US | 94087 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/25/2018 | – |
| CHALK CLIFF LIMITED | 1002682 | ELCOPS6_00034 | PACIFIC GAS AND ELECTRIC COMPANY | 34759 LENCIONI AVE. | BAKERSFIELD | CA | US | 93308 | INTERCONNECTION AGREEMENT - NATURAL GAS-FIRED TURBINE | 3/28/2012 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHALK CLIFF LIMITED | 1002682 | EPPEMCL_33B124 | PACIFIC GAS AND ELECTRIC COMPANY | 34759 LENCIONI AVE. | BAKERSFIELD | CA | US | 93308 | EMCL AGREEMENT | 12/19/2013 | 275,577.47 |
| CHAMPION CLEANING SPECIALIST INC | 1002687 | SRCAMA_C2553_01248 | PACIFIC GAS AND ELECTRIC COMPANY | 8391 BLUE ASH RD | CINCINNATI | OH | US | 45236 | MSA - SEWER CAMERA INSPECTION SERVICES | 12/30/2019 | – |
| CHAMPION CLEANING SPECIALIST INC | 1002687 | SRCPOS_2700143339 | PACIFIC GAS AND ELECTRIC COMPANY | 8391 BLUE ASH RD | CINCINNATI | OH | US | 45236 | PURCHASE ORDER #2700143339 DATED 07/31/2018 | 7/31/2018 | 131,339.50 |
| CHAN, CALVIN | 1021662 | HRAGMT_01051 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| CHAND,ASHOK - 3128 WILLIAMS RD | 1020003 | CCOTH_03049 | PACIFIC GAS AND ELECTRIC COMPANY | 10 HARRIS CT STE C-2 | MONTEREY | CA | US | 93940 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/8/2018 | – |
| CHAPMAN, HOWARD R | 1020929 | HRAGMT_00318 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/5/2018 | – |
| CHAPMAN, KATHLEEN | 1020736 | HRAGMT_00125 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/17/2018 | – |
| CHARCOAL RAVINE | 1016469 | EPPEMCL_15H068 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 5682 | AUBURN | CA | US | 95604 | EMCL AGREEMENT | 9/26/1983 | – |
| CHARIS CHAPMAN | 1017698 | CCOTH_00017 | PACIFIC GAS AND ELECTRIC COMPANY | 1132 S PARK CIRCLE DR | FRESNO | CA | US | 93727 | ADR-RES | 2/7/2019 | – |
| CHARLENE LARSON | 1018288 | CCOTH_01131 | PACIFIC GAS AND ELECTRIC COMPANY | 100 CALLIPPE CT | BRISBANE | CA | US | 94005 | EVCN | 3/20/2018 | – |
| CHARLES SCHWAB | 1022072 | HRCMP_00008 | PG&E CORPORATION | PO BOX 982602 | EL PASO | TX | US | 79998 | EQUITY COMPENSATION RECORDKEEPING | | – |
| CHARLES WALL | 1022584 | CRPSECLM_00078 | PACIFIC GAS AND ELECTRIC COMPANY | 1777 OAKLAND BLVD. SUITE 110 | WALNUT CREEK | CA | US | 94596 | ACCESS AGREEMENT (RENEWAL PENDING) | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHARLES, RADA | 1021090 | HRAGMT_00479 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| CHARLIE OTT | 1018118 | CCOTH_00819 | PACIFIC GAS AND ELECTRIC COMPANY | 4210 TECHNOLOGY DRIVE | FREMONT | CA | US | 94537 | EVCN | 1/8/2019 | – |
| CHARTER FIBERLINK CA-CCO, LLCSPECTRUM BUSINESS OR CHARTER | 1017296 | ITTELE_00021 | PACIFIC GAS AND ELECTRIC COMPANY | 221 NE PARK PLAZA DRIVE SUITE 231 | VANCOUVER | WA | US | 98684 | MSA FOR DATA TRANSPORT SERVICE AGREEMENT (GOVERNS ALL CHARTER ORDERS) | 7/23/2015 | – |
| CHECKFREE SERVICES CORPORATION | 1016308 | SRCDAL_00796 | PACIFIC GAS AND ELECTRIC COMPANY | 4411 EAST JONES BRIDGE ROAD | NORCROSS | GA | US | 30092 | ELECTRONIC COMMERCE SERVICES AGREEMENT | 9/30/2003 | – |
| CHEEK, JACK | 1021711 | HRAGMT_01100 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/5/2018 | – |
| CHEETAH SOFTWARE SYSTEMS INC | 1002734 | SRCAST_C5815_00835 | PACIFIC GAS AND ELECTRIC COMPANY | 31280 OAK CREST DR STE 3 | WESTLAKE VILLAGE | CA | US | 91361 | CHEETAH ASP AGREEMENT | 3/29/2011 | – |
| CHEETAH SOFTWARE SYSTEMS, INC. | 1002734 | SRCDAL_00815 | PACIFIC GAS AND ELECTRIC COMPANY | 200 N. WESTLAKE BLVD. SUITE 200 | WESTLAKE VILLAGE | CA | US | 91362 | ASP SUBSCRIPTION AGREEMENT - SOFTWARE LICENSE | 4/4/2011 | – |
| CHENEY, JONATHAN P | 1021479 | HRAGMT_00868 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| CHERINGTON, DAVID | 1020764 | HRAGMT_00153 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/28/2018 | – |
| CHERNOH EXCAVATING INC | 1002742 | CRPSECLME_00078 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 426 | LOWER LAKE | CA | US | 95457 | EASEMENT AGREEMENT | | – |
| CHERSICLA, EDWARD | 1021506 | HRAGMT_00895 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/19/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHERYL GARCIA | 1018199 | CCOTH_00979 | PACIFIC GAS AND ELECTRIC COMPANY | 2121 S. EL CAMINO REAL | SAN MATEO | CA | US | 94403 | EVCN | 12/12/2018 | – |
| CHERYL LETSON | 1017917 | CCOTH_00543 | PACIFIC GAS AND ELECTRIC COMPANY | 1370 N LUCERNE LN | FRESNO | CA | US | 93728 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/4/2019 | |
| CHESTNUT WESTSIDE, LLC (CHESTNUT WESTSIDE) | 1022225 | ELCOPS6_00035 | PACIFIC GAS AND ELECTRIC COMPANY | 4700 WILSHIRE BLVD | LOS ANGELES | CA | US | 90010 | INTERCONNECTION AGREEMENT - SOLAR | 11/19/2018 | – |
| CHESTNUT, ANDREW S | 1020781 | HRAGMT_00170 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| CHETAN KITARI | 1017972 | CCOTH_00617 | PACIFIC GAS AND ELECTRIC COMPANY | 846 TAMARACK LN | SUNNYVALE | CA | US | 94086 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/5/2019 | – |
| CHEVRON | 1001312 | CRPSECLM_00173 | PACIFIC GAS AND ELECTRIC COMPANY | 6001 BOLLINGER CANYON RD | SAN RAMON | CA | US | 94583 | PROJECT IS 50/50 WITH CHEVRON EACH COMPANY AGREES TO PAY HALF OF EXPENSES | 5/14/2007 | – |
| CHEVRON ENVIRONMENTAL MANAGEMENT COMPANY | 1001312 | CRPSECLM_00181 | PACIFIC GAS AND ELECTRIC COMPANY | 145 S. STATE COLLEGE MARKETING BUSINESS UNIT | BREA | CA | US | 92821 | SITE ACCESS AGREEMENT | 7/8/2010 | – |
| CHEVRON ENVIRONMENTAL MANAGEMENT COMPANY | 1001312 | CRPSECLM_00182 | PACIFIC GAS AND ELECTRIC COMPANY | 6001 BOLLINGER CANYON ROAD | SAN RAMON | CA | US | 94583 | ACCESS REMEDIATION AND LUC AGREEMENT | 3/8/2018 | – |
| CHEVRON NATURAL | 1001312 | EPPEGSCGS_N-5923 | PACIFIC GAS AND ELECTRIC COMPANY | 1500 LOUISIANA ST 3RD FLOOR | HOUSTON | TX | US | 77002 | CORE GAS SUPPLY AGREEMENT | 3/1/2003 | – |
| CHEVRON NATURAL | 1001312 | EPPEGSCGS_N-7000 | PACIFIC GAS AND ELECTRIC COMPANY | 1500 LOUISIANA ST 3RD FLOOR | HOUSTON | TX | US | 77002 | ELECTRIC FUELS AGREEMENT | 5/20/2006 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHEVRON NATURAL GAS, A DIVISION OF CHEVRON U.S.A. INC. | 1001312 | GASOPS_00042 | PACIFIC GAS AND ELECTRIC COMPANY | 1500 LOUISIANA 3RD FLOOR | HOUSTON | TX | US | 77002 | GAS TRANSMISSION SERVICE AGREEMENT | 1/17/2003 | – |
| CHEVRON NATURAL GAS, A DIVISION OF CHEVRON U.S.A. INC. | 1001312 | GASOPS_00187 | PACIFIC GAS AND ELECTRIC COMPANY | 1500 LOUISIANA | HOUSTON | TX | US | 77002 | NONCORE BALANCING AGGREGATION AGREEMENT | 1/17/2003 | – |
| CHEVRON NATURAL GAS, A DIVISION OF CHEVRON U.S.A. INC. | 1001312 | GASOPS_00229 | PACIFIC GAS AND ELECTRIC COMPANY | 1500 LOUISIANA | HOUSTON | TX | US | 77002 | CALIFORNIA PRODUCTION BALANCING AGREEEMENT | 1/30/2003 | – |
| CHEVRON NATURAL GAS, A DIVISION OF CHEVRON U.S.A. INC. | 1001312 | GASOPS_00336 | PACIFIC GAS AND ELECTRIC COMPANY | 1500 LOUISIANA 3RD FLOOR | HOUSTON | TX | US | 77002 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 1/22/2003 | – |
| CHEVRON PIPELINE COMPANY,RE: STANPAC,RE: MANAGEMENT OPERATING AGREEMENT,STANDARD PACIFIC GAS LINE INCORPORATED | 1001312 | CRPSECLIC1_05865 | PACIFIC GAS AND ELECTRIC COMPANY | 145 S. STATE COLLEGE | BREA | CA | US | 92821 | MASTER AGREEMENT - XXMA010691 | | – |
| CHEVRON POWER HOLDINGS | 1001312 | ELCOPS6_00036 | PACIFIC GAS AND ELECTRIC COMPANY | 6001 BOLLINGER CANYON RD | SAN RAMON | CA | US | 94583 | INTERCONNECTION AGREEMENT - GAS TURBINE | 11/30/2011 | – |
| CHEVRON POWER HOLDINGS | 1001312 | ELCOPS6_00037 | PACIFIC GAS AND ELECTRIC COMPANY | 6001 BOLLINGER CANYON RD | SAN RAMON | CA | US | 94583 | INTERCONNECTION AGREEMENT - GAS TURBINE | 11/30/2011 | – |
| CHEVRON PRODUCTS COMPANY | 1001312 | CCNGSA_00091 | PACIFIC GAS AND ELECTRIC COMPANY | 841 CHEVRON WAY | RICHMOND | CA | US | 94801 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| CHEVRON PRODUCTS COMPANY | 1001312 | EPPEMCL_CES001 | PACIFIC GAS AND ELECTRIC COMPANY | 6001 BOLLINGER CANYON RD | SAN RAMON | CA | US | 94583 | EMCL AGREEMENT | 10/4/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHEVRON PRODUCTS COMPANY | 1001312 | EPPEMCL_CES001N01 | PACIFIC GAS AND ELECTRIC COMPANY | 6001 BOLLINGER CANYON RD | SAN RAMON | CA | US | 94583 | EMCL AGREEMENT | 11/3/2016 | – |
| CHEVRON PRODUCTS COMPANY | 1001312 | EPPEMCL_CES001N02 | PACIFIC GAS AND ELECTRIC COMPANY | 6001 BOLLINGER CANYON RD | SAN RAMON | CA | US | 94583 | EMCL AGREEMENT | 12/9/2016 | |
| CHEVRON PRODUCTS COMPANY | 1001312 | EPPEMCL_CES001N03 | PACIFIC GAS AND ELECTRIC COMPANY | 6001 BOLLINGER CANYON RD | SAN RAMON | CA | US | 94583 | EMCL AGREEMENT | 12/7/2016 | |
| CHEVRON PRODUCTS COMPANY | 1001312 | EPPEMCL_CES001O01 | PACIFIC GAS AND ELECTRIC COMPANY | 6001 BOLLINGER CANYON RD | SAN RAMON | CA | US | 94583 | EMCL AGREEMENT | 4/18/2017 | – |
| CHEVRON PRODUCTS COMPANY | 1001312 | EPPEMCL_CES001O02 | PACIFIC GAS AND ELECTRIC COMPANY | 6001 BOLLINGER CANYON RD | SAN RAMON | CA | US | 94583 | EMCL AGREEMENT | 5/22/2017 | – |
| CHEVRON PRODUCTS COMPANY | 1001312 | EPPEMCL_CES001O03 | PACIFIC GAS AND ELECTRIC COMPANY | 6001 BOLLINGER CANYON RD | SAN RAMON | CA | US | 94583 | EMCL AGREEMENT | 5/23/2017 | – |
| CHEVRON PRODUCTS COMPANY | 1001312 | EPPEMCL_CES001O04 | PACIFIC GAS AND ELECTRIC COMPANY | 6001 BOLLINGER CANYON RD | SAN RAMON | CA | US | 94583 | EMCL AGREEMENT | 12/4/2017 | – |
| CHEVRON RICHMOND REFINERY | 1001312 | EPPEMCL_01C202QAA | PACIFIC GAS AND ELECTRIC COMPANY | 100 CHEVRON WAY BLDG 50/1253 | RICHMOND | CA | US | 94802 | EMCL AGREEMENT | 11/22/2013 | – |
| CHEVRON U S A | 1001312 | CRPSECGT_00004 | PG&E CORPORATION | 6001 BOLLINGER CANYON RD | SAN RAMON | CA | US | 94583 | GUARANTEE AGREEMENT - PG&E ENERGY SERVICES VENTURES AND QUANTUM VENTURES ASSET PURCHASE | 5/30/2000 | – |
| CHEVRON U S A | 1001312 | CRPSECLIC1_05177 | PACIFIC GAS AND ELECTRIC COMPANY | 400 SOUTH HOPE STREET, SUITE 400 | LOS ANGELES | CA | US | 90071 | MASTER AGREEMENT - XXMA010344 | | – |
| CHEVRON U S A | 1001312 | CRPSECLIC1_05559 | PACIFIC GAS AND ELECTRIC COMPANY | 400 SOUTH HOPE STREET, SUITE 400 | LOS ANGELES | CA | US | 90071 | MASTER AGREEMENT - XXMA010241 | | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHEVRON U S A | 1001312 | CRPSECLIC1_05576 | PACIFIC GAS AND ELECTRIC COMPANY | 400 SOUTH HOPE STREET, SUITE 400 | LOS ANGELES | CA | US | 90071 | MASTER AGREEMENT - XXMA010287 | | – |
| CHEVRON U S A | 1001312 | ELCOPS6_00038 | PACIFIC GAS AND ELECTRIC COMPANY | 6001 BOLLINGER CANYON RD | SAN RAMON | CA | US | 94583 | INTERCONNECTION AGREEMENT - COMBUSTION TURBINE | 7/29/2011 | |
| CHEVRON U.S.A. INC. | 1001312 | CCNGSA_00221 | PACIFIC GAS AND ELECTRIC COMPANY | 6001 BOLLINGER CANYON ROAD | SAN RAMON | CA | US | 94583 | NATURAL GAS SERVICE AGREEMENT | 11/15/2000 | – |
| CHEVRON U.S.A. INC. | 1001312 | CCNGSA_00231 | PACIFIC GAS AND ELECTRIC COMPANY | 6001 BOLLINGER CANYON ROAD | SAN RAMON | CA | US | 94583 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| CHEVRON USA (COALINGA) | 1001312 | EPPEMCL_25C055 | PACIFIC GAS AND ELECTRIC COMPANY | 9525 CAMINO MEDIA | BAKERSFIELD | CA | US | 93311 | EMCL AGREEMENT | 10/23/1986 | – |
| CHEVRON USA (CYMRIC) | 1001312 | EPPEMCL_25C003 | PACIFIC GAS AND ELECTRIC COMPANY | 9525 CAMINO MEDIA | BAKERSFIELD | CA | US | 93311 | EMCL AGREEMENT | 7/22/1982 | 164,761.52 |
| CHEVRON USA (EASTRIDGE) | 1001312 | EPPEMCL_25C248 | PACIFIC GAS AND ELECTRIC COMPANY | 9525 CAMINO MEDIA | BAKERSFIELD | CA | US | 93311 | EMCL AGREEMENT | 8/6/1987 | 3,095.41 |
| CHEVRON USA (TAFT/CADET) | 1001312 | EPPEMCL_25C002 | PACIFIC GAS AND ELECTRIC COMPANY | 9525 CAMINO MEDIA | BAKERSFIELD | CA | US | 93311 | EMCL AGREEMENT | 7/22/1982 | 9,336.46 |
| CHEVRON USA INC. | 1001312 | CCNGSA_00564 | PACIFIC GAS AND ELECTRIC COMPANY | 9525 CAMINO MEDIA | BAKERSFIELD | CA | US | 93311 | NATURAL GAS SERVICE AGREEMENT | 7/1/2002 | – |
| CHEVRON USA INC. | 1001312 | CCNGSA_00630 | PACIFIC GAS AND ELECTRIC COMPANY | CALAVERAS & TORANADO - COALINGA NOSE | COALINGA | CA | US | 93210 | NATURAL GAS SERVICE AGREEMENT | 11/15/2000 | – |
| CHEVRON USA, INC. | 8880030 | EPPEMCL_24B001FHP | PACIFIC GAS AND ELECTRIC COMPANY | 9525 CAMINO MEDIA | BAKERSFIELD | CA | US | 93311 | EMCL AGREEMENT | 3/13/2015 | 46,544.12 |
| CHEVRON USA, INC. (SE KERN RIVER) | 1001312 | EPPEMCL_25C246 | PACIFIC GAS AND ELECTRIC COMPANY | 9525 CAMINO MEDIA | BAKERSFIELD | CA | US | 93311 | EMCL AGREEMENT | 9/1/1988 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHHABRA, VANITA | 1021995 | HRAGMT_01384 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE STREET | SAN FRANCISCO | CA | US | 94105 | AGREEMENT | 10/18/2018 | – |
| CHIANG,PETER DBA NOVATOS DAYS INN | 1019285 | CCOTH_02281 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/7/2017 | |
| CHICO UNIFIED SCHOOL DISTRICT | 1020242 | CCOTH_03345 | PACIFIC GAS AND ELECTRIC COMPANY | 1163 E 7TH ST. | CHICO | CA | US | 95928 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 6/22/2018 | |
| CHICO UNIFIED SCHOOL DISTRICT | 1020242 | CCOTH_03346 | PACIFIC GAS AND ELECTRIC COMPANY | 1163 E 7TH ST. | CHICO | CA | US | 95928 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 4/25/2018 | – |
| CHICO UNIFIED SCHOOL DISTRICT | 1020242 | CCOTH_03347 | PACIFIC GAS AND ELECTRIC COMPANY | 1163 E 7TH ST. | CHICO | CA | US | 95928 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 8/28/2018 | – |
| CHILDREN'S HOSPITAL | 1026060 | CCNGSA_00215 | PACIFIC GAS AND ELECTRIC COMPANY | 5006 MARTIN LUTHER KING JR. WAY | OAKLAND | CA | US | 94609 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| CHING,LILY - 46831 WARM SPRINGS BLVD | 1019750 | CCOTH_02775 | PACIFIC GAS AND ELECTRIC COMPANY | 1011 S PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/9/2018 | – |
| CHOICE NATURAL GAS | 1016809 | EPPEGSCGS_33H013 | PACIFIC GAS AND ELECTRIC COMPANY | 5151 SAN FELIPE STREET | HOUSTON | TX | US | 77056 | ELECTRIC FUELS AGREEMENT | 6/14/2013 | |
| CHOICE NATURAL GAS | 1016809 | EPPEGSCGS_B-0036 | PACIFIC GAS AND ELECTRIC COMPANY | 5151 SAN FELIPE STREET | HOUSTON | TX | US | 77056 | CORE GAS SUPPLY AGREEMENT | 7/1/2008 | – |
| CHOOLJIAN BROTHERS | 1025958 | CCNGSA_00065 | PACIFIC GAS AND ELECTRIC COMPANY | 3192 S. INDIANOLA AVE | SANGER | CA | US | 93657 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| CHOWCHILLA WATER DISTRICT | 1002801 | CRPSECLIC1_05812 | PACIFIC GAS AND ELECTRIC COMPANY | 327 CHOWCHILLA BLVD | CHOWCHILLA | CA | US | 93610 | MASTER AGREEMENT - XXMA010630 | | – |
| CHRIS CANDY | 1018079 | CCOTH_00759 | PACIFIC GAS AND ELECTRIC COMPANY | 1201 PINE STREET | OAKLAND | CA | US | 94607 | EVCN | 12/21/2018 | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRIS CANDY | 1018079 | CCOTH_01105 | PACIFIC GAS AND ELECTRIC COMPANY | 1201 PINE STREET | OAKLAND | CA | US | 94607 | EVCN | 1/4/2019 | – |
| CHRIS FALK | 1018082 | CCOTH_00762 | PACIFIC GAS AND ELECTRIC COMPANY | 53 HERNDON AVENUE | CLOVIS | CA | US | 93612 | EVCN | 9/5/2018 | |
| CHRIS MCCONNICO | 1017996 | CCOTH_00641 | PACIFIC GAS AND ELECTRIC COMPANY | 980 RIVERSIDE PARKWAY | WEST SACRAMENTO | CA | US | 95605 | EVCN | 8/30/2018 | – |
| CHRIS OTTO | 1017925 | CCOTH_00551 | PACIFIC GAS AND ELECTRIC COMPANY | 3505 N BIOLA AVE | KERMAN | CA | US | 93630 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/11/2019 | – |
| CHRIS PADUA | 1018244 | CCOTH_01048 | PACIFIC GAS AND ELECTRIC COMPANY | 1515 PACIFIC ST. | UNION CITY | CA | US | 94587 | EVCN | 11/6/2018 | – |
| CHRIS SCHUMACHER | 1018195 | CCOTH_00974 | PACIFIC GAS AND ELECTRIC COMPANY | 21 EXECUTIVE WAY | NAPA | CA | US | 94558 | EVCN | 12/3/2018 | – |
| CHRISTENSEN RENEWABLES PROJECTCO LLC | 1016665 | ELCOPS4_00120 | PACIFIC GAS AND ELECTRIC COMPANY | 548 MARKET STREET, SUITE 13000 | SAN FRANCISCO | CA | US | 94104 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 5/16/2012 | – |
| CHRISTENSEN RENEWABLES PROJECTCO LLC | 1016665 | EPPEMCL_33R177AB | PACIFIC GAS AND ELECTRIC COMPANY | 548 MARKET STREET, SUITE 13000 | SAN FRANCISCO | CA | US | 94104 | EMCL AGREEMENT | 8/17/2011 | 7,902.48 |
| CHRISTENSEN, CAMERON | 1021680 | HRAGMT_01069 | PACIFIC GAS AND ELECTRIC COMPANY | 1250 KENDALL RD | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 3/5/2018 | – |
| CHRISTENSEN, ROBIN | 1021997 | HRAGMT_01386 | PACIFIC GAS AND ELECTRIC COMPANY | 1850 GATEWAY BLVD | CONCORD | CA | US | 94520 | AGREEMENT | 10/18/2018 | – |
| CHRISTINA JAWORSKI | 1018128 | CCOTH_00838 | PACIFIC GAS AND ELECTRIC COMPANY | 3990 ZANKER ROAD | SAN JOSE | CA | US | 95143 | EVCN | 1/8/2019 | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER COOPER | 1017975 | CCOTH_00620 | PACIFIC GAS AND ELECTRIC COMPANY | 140 MENDOCINO DR | UKIAH | CA | US | 95482 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/4/2019 | – |
| CHRISTOPHER J. CORRIGAN, TRUSTEE ("CHRISTOPHER J. CORRIGAN FAMILY TRUST") | 1002823 | CCCRSLS_00058 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 493281 | REDDING | CA | US | 96049 | REAL PROPERTY LEASE - REDDING GAS OPS PROJECT OFFICE | | |
| CHRISTOPHER MEEHAN | 1018207 | CCOTH_00989 | PACIFIC GAS AND ELECTRIC COMPANY | 2001 37TH AVE | SAN FRANCISCO | CA | US | 94116 | EVCN | 2/13/2018 | – |
| CHRISTOPHER RANCH LLC | 1026291 | CCNGSA_00595 | PACIFIC GAS AND ELECTRIC COMPANY | 305 BLOOMFIELD AV | GILROY | CA | US | 95020 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| CHU, PATTY P | 1022585 | CRPSECLM_00080 | PACIFIC GAS AND ELECTRIC COMPANY | 1681 VIA ALEGRE | SAN DIMAS | CA | US | 91773 | MONITORING WELL ACCESS AGMTS | 3/15/2013 | – |
| CHUBB BERMUDA INSURANCE LTD. | 1017539 | CRPSECLG_00150 | PG&E CORPORATION | 17 WOODBOURNE AVENUE | HAMILTON | | BM | HM08 | NORTHERN CALIFORNIA COMMON INTEREST AND CONFIDENTIALITY | 1/30/2018 | – |
| CHUN & LEE INC DBA R N MARKET | 1019094 | CCOTH_02044 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/24/2017 | – |
| CIANCI, JOHN | 1021308 | HRAGMT_00697 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/1/2018 | – |
| CIBC | 1002357 | FNRSK_00050 | PACIFIC GAS AND ELECTRIC COMPANY | 425 LEXINGTON AVE C2 | NEW YORK | NY | US | 10017 | REIMBURSEMENT AGREEMENT - PC 1997B | 12/1/2015 | – |
| CID SOLAR, LLC | 1004346 | EPPEMCL_33R280 | PACIFIC GAS AND ELECTRIC COMPANY | 120 TREDEGAR STREET DEC - THIRD FLOOR | RICHMOND | VA | US | 23219 | EMCL AGREEMENT | 9/17/2012 | 197.68 |
| CIM GROUP ACQUISITIONS | 1017170 | POWGEN_00064 | PACIFIC GAS AND ELECTRIC COMPANY | 4700 WILSHIRE BOULEVARD | LOS ANGELES | CA | US | 90010 | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT (POTTER | 9/12/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CIMA ENERGY, LP | 1002843 | GASOPS_00039 | PACIFIC GAS AND ELECTRIC COMPANY | 100 WAUGH DRIVE SUITE 500 | HOUSTON | TX | US | 77007 | GAS TRANSMISSION SERVICE AGREEMENT | 7/6/2006 | – |
| CIMA ENERGY, LP | 1002843 | GASOPS_00228 | PACIFIC GAS AND ELECTRIC COMPANY | 100 WAUGH DRIVE SUITE 500 | HOUSTON | TX | US | 77007 | CALIFORNIA PRODUCTION BALANCING AGREEEMENT | 7/1/2016 | – |
| CIMA ENERGY, LP | 1002843 | GASOPS_00337 | PACIFIC GAS AND ELECTRIC COMPANY | 100 WAUGH DRIVE SUITE 500 | HOUSTON | TX | US | 77007 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 7/11/2006 | – |
| CIMA ENERGY, LTD | 1002843 | EPPEGSCGS_N-6062 | PACIFIC GAS AND ELECTRIC COMPANY | 100 WAUGH DR SUITE 500 | HOUSTON | TX | US | 77007 | CORE GAS SUPPLY AGREEMENT | 8/1/2015 | – |
| CIMA ENERGY, LTD | 1002843 | EPPEGSCGS_N-7076 | PACIFIC GAS AND ELECTRIC COMPANY | 100 WAUGH DR SUITE 500 | HOUSTON | TX | US | 77007 | ELECTRIC FUELS AGREEMENT | 10/1/2016 | – |
| CIMBUR, NIKOLA | 1021154 | HRAGMT_00543 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/18/2018 | – |
| CIMCON LIGHTING | 1017661 | CCNRD_02873 | PACIFIC GAS AND ELECTRIC COMPANY | 600 TECHNOLOGY PARK DRIVE SUITE 100 | BILLERICA | MA | US | 01821 | LICENSE AGREEMENT FOR TRANSFORMER-RATED SMARTMETER SOCKET DESIGN DEVELOPED FOR A SMARTMETER TO PLUG INTO A SMARTPOLE | 8/12/2016 | – |
| CINTAS CORPORATION NO 3 | 1002852 | CCNGSA_00939 | PACIFIC GAS AND ELECTRIC COMPANY | 1877 INDUSTRIAL DRIVE | STOCKTON | CA | US | 95206 | NATURAL GAS SERVICE AGREEMENT | 3/1/2015 | – |
| CINTAS CORPORATION NO. 3 | 1002852 | CCNGSA_00987 | PACIFIC GAS AND ELECTRIC COMPANY | 1231 NATIONAL DRIVE | SACRAMENTO | CA | US | 95834 | NATURAL GAS SERVICE AGREEMENT | 12/1/2015 | – |
| CIPRIANO, BRUCE F | 1021225 | HRAGMT_00614 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| CISCO SYSTEMS | 1017802 | CCOTH_00157 | PACIFIC GAS AND ELECTRIC COMPANY | 285 W. TASMAN DR | SAN JOSE | CA | US | 95134 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 6/21/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CISCO SYSTEMS | 1017802 | CCOTH_00158 | PACIFIC GAS AND ELECTRIC COMPANY | 285 W. TASMAN DR | SAN JOSE | CA | US | 95134 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 2/12/2018 | – |
| CISCO SYSTEMS | 1017802 | CCOTH_00167 | PACIFIC GAS AND ELECTRIC COMPANY | 285 W. TASMAN DR | SAN JOSE | CA | US | 95134 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 3/16/2018 | – |
| CISCO SYSTEMS INC. | 1017783 | CCOTH_00132 | PACIFIC GAS AND ELECTRIC COMPANY | 285 W. TASMAN DR. (M/S SJC I/1) | SAN JOSE | CA | US | 95134 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 6/20/2018 | – |
| CISCO SYSTEMS INC. | 1017783 | CCOTH_00164 | PACIFIC GAS AND ELECTRIC COMPANY | 285 W. TASMAN DR. (M/S SJC I/1) | SAN JOSE | CA | US | 95134 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 6/18/2018 | – |
| CISCO SYSTEMS, INC | 1017783 | CCOTH_00195 | PACIFIC GAS AND ELECTRIC COMPANY | 10 W. TASMAN DR. | SAN JOSE | CA | US | 95134 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED NEW CONSTRUCTION | 1/25/2017 | – |
| CISCO SYSTEMS, INC. | 1017783 | CCOTH_00156 | PACIFIC GAS AND ELECTRIC COMPANY | 10 W. TASMAN DR. | SAN JOSE | CA | US | 95134 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 11/14/2016 | – |
| CITADEL ENERGY MARKETING LLC | 1002859 | GASOPS_00054 | PACIFIC GAS AND ELECTRIC COMPANY | 131 S. DEARBORN STREET | CHICAGO | IL | US | 60603 | GAS TRANSMISSION SERVICE AGREEMENT | 1/14/2016 | – |
| CITADEL ENERGY MARKETING LLC | 1002859 | GASOPS_00338 | PACIFIC GAS AND ELECTRIC COMPANY | 131 S. DEARBORN STREET | CHICAGO | IL | US | 60603 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 2/9/2016 | – |
| CITADEL ENERGY MKTG. LLC | 1002859 | EPPEGSCGS_N-6074 | PACIFIC GAS AND ELECTRIC COMPANY | 131 SOUTH DEARBORN ST | CHICAGO | IL | US | 60603 | CORE GAS SUPPLY AGREEMENT | 6/8/2017 | – |
| CITADEL ENERGY MKTG. LLC | 1002859 | EPPEGSCGS_N-7078 | PACIFIC GAS AND ELECTRIC COMPANY | 131 SOUTH DEARBORN ST | CHICAGO | IL | US | 60603 | ELECTRIC FUELS AGREEMENT | 7/18/2017 | 6,439.65 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITADEL EXPLORATION INC | 1026585 | CCNGSA_01151 | PACIFIC GAS AND ELECTRIC COMPANY | 8850 PALADINO DRIVE | BAKERSFIELD | CA | US | 93308 | NATURAL GAS SERVICE AGREEMENT | 5/1/2018 | – |
| CITBANK (CUSTOMER #: 124148) | 1002861 | CCCRSLS_00121 | PACIFIC GAS AND ELECTRIC COMPANY | 245 MARKET STREET | SAN FRANCISCO | CA | US | 94105 | REAL PROPERTY LEASE - CITBANK | | – |
| CITIBANK | 1002861 | FNRSK_00044 | PACIFIC GAS AND ELECTRIC COMPANY | 388 GREENWICH ST | NEW YORK | NY | US | 10013 | CREDIT AGREEMENT - UTILITY REVOLVING CREDIT FACILITY | 4/27/2017 | – |
| CITIBANK | 1002861 | FNRSK_00068 | PACIFIC GAS AND ELECTRIC COMPANY | 388 GREENWICH ST | NEW YORK | NY | US | 10013 | MASTER ACCOUNT SERVICE TERMS (MAST) | 4/10/2017 | – |
| CITIBANK | 1002861 | FNRSK_00069 | PACIFIC GAS AND ELECTRIC COMPANY | 388 GREENWICH ST | NEW YORK | NY | US | 10013 | CONFIDENTIALITY AND DATA PRIVACY CONDITIONS | 4/10/2017 | – |
| CITIBANK | 1002861 | FNRSK_00070 | PACIFIC GAS AND ELECTRIC COMPANY | 388 GREENWICH ST | NEW YORK | NY | US | 10013 | GLOBAL MANUAL TRANSACTION AUTHORIZATION (PHONE IN WIRES) | 2/20/2014 | – |
| CITIBANK | 1002861 | FNRSK_00071 | PG&E CORPORATION | 388 GREENWICH ST | NEW YORK | NY | US | 10013 | GLOBAL MANUAL TRANSACTION AUTHORIZATION (PHONE IN WIRES) | 2/20/2014 | – |
| CITIBANK NA NY | 1002861 | SRCAST_C600_01473 | PACIFIC GAS AND ELECTRIC COMPANY | 333 WEST 34TH ST | NEW YORK | NY | US | 10001 | CITI - ELECTRONIC PAYMENT AGREEMENT (CC) | 12/9/2016 | – |
| CITIGROUP | 1002861 | EPPEGSCGS_N-5990 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 POST OAK BLVD SUITE 500 | HOUSTON | TX | US | 77056 | CORE GAS SUPPLY AGREEMENT | 2/1/2008 | – |
| CITIGROUP ENERGY INC | 1002861 | EPPEMCL_33B086 | PACIFIC GAS AND ELECTRIC COMPANY | 2700 POST OAK BLVD. SUITE 400 | HOUSTON | TX | US | 77056 | EMCL AGREEMENT | 5/1/2008 | – |
| CITIGROUP ENERGY INC. | 1002861 | GASOPS_00040 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 POST OAK BLVD SUITE 500 | HOUSTON | TX | US | 77056 | GAS TRANSMISSION SERVICE AGREEMENT | 7/1/2006 | – |
| CITIGROUP ENERGY INC. | 1002861 | GASOPS_00339 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 POST OAK BLVD SUITE 500 | HOUSTON | TX | US | 77056 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 7/1/2006 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITIGROUP GLOBAL MARKETS | 1002861 | FNRSK_00095 | PG&E CORPORATION | 111 WALL ST. | NEW YORK | NY | US | 10005 | FINANCIAL ADVISOR AND INVESTMENT BANKING SERVICES | | – |
| CITIZENS UTILITIES COMPANY CALIFORNIA | 1022956 | CRPSECLIC1_05199 | PACIFIC GAS AND ELECTRIC COMPANY | 445 12TH STREET SW | WASHINGTON | DC | US | 20554 | MASTER AGREEMENT - XXMA010377 | | – |
| CITRUS HEIGHTS, CITY OF | 1022762 | CRPSECLIC1_04453 | PACIFIC GAS AND ELECTRIC COMPANY | 6360 FOUNTAIN SQUARE DRIVE | CITRUS HEIGHTS | CA | US | 95621 | AGREEMENT - XXDC000022 | | – |
| CITY & CNTY OF SF-CAL PAL OF THE LEGN OF HON | 1026184 | CCNGSA_00428 | PACIFIC GAS AND ELECTRIC COMPANY | 100 34TH AVENUE | SAN FRANCISCO | CA | US | 94121 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| CITY & CO OF SAN FRANCISCO-CA ACADEMY OF SCIENCE | 1002877 | CCNGSA_00445 | PACIFIC GAS AND ELECTRIC COMPANY | 55 CONCOURSE DR IN GOLDEN GATE PARK | SAN FRANCISCO | CA | US | 94101 | NATURAL GAS SERVICE AGREEMENT | 4/27/2007 | – |
| CITY & COUNTY OF S.F. - CITY COLLEGE | 1026102 | CCNGSA_00300 | PACIFIC GAS AND ELECTRIC COMPANY | 50 PHELAN AVENUE | SAN FRANCISCO | CA | US | 94101 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| CITY & COUNTY OF S.F. - LAGUNA HONDA HOSPTL. | 1025994 | CCNGSA_00115 | PACIFIC GAS AND ELECTRIC COMPANY | 375 LAGUNA HONDA BLVD. | SAN FRANCISCO | CA | US | 94116 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| CITY & COUNTY OF SAN FRANCISCO | 1002877 | CCCRSOT_00033 | PACIFIC GAS AND ELECTRIC COMPANY | 200 LARKIN STREET | SAN FRANCISCO | CA | US | 94103 | ANNUAL FEES | | – |
| CITY & COUNTY OF SAN FRANCISCO | 1002877 | CCNGSA_00435 | PACIFIC GAS AND ELECTRIC COMPANY | 200 LARKIN STREET | SAN FRANCISCO | CA | US | 94102 | NATURAL GAS SERVICE AGREEMENT | 3/16/2003 | – |
| CITY & COUNTY OF SAN FRANCISCO WATER POLLUTI | 1002877 | CCNGSA_00434 | PACIFIC GAS AND ELECTRIC COMPANY | 750 PHELPS STREET | SAN FRANCISCO | CA | US | 94103 | NATURAL GAS SERVICE AGREEMENT | 12/4/2001 | – |
| CITY & COUNTY OF SF OCEANSIDE SEWER PLT | 1026143 | CCNGSA_00371 | PACIFIC GAS AND ELECTRIC COMPANY | 3500 GREAT HIGHWAY | SAN FRANCISCO | CA | US | 94132 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| CITY & COUNTY OF SF - SE COMM CTR. | 1026188 | CCNGSA_00433 | PACIFIC GAS AND ELECTRIC COMPANY | 1150 PHELPS STREET | SAN FRANCISCO | CA | US | 94124 | NATURAL GAS SERVICE AGREEMENT | 7/1/1999 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY & COUNTY OF SF - TREASURE ISLAND | 1026185 | CCNGSA_00429 | PACIFIC GAS AND ELECTRIC COMPANY | 410 PALM AVENUE TREASURE ISLAND | SAN FRANCISCO | CA | US | 94130 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| CITY & COUNTY OF SF GENERAL HOSPITAL | 1025992 | CCNGSA_00113 | PACIFIC GAS AND ELECTRIC COMPANY | 22ND AVE & POTRERO AVE | SAN FRANCISCO | CA | US | 94101 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| CITY & COUNTY OF SF WAR MEMORIAL | 1026186 | CCNGSA_00431 | PACIFIC GAS AND ELECTRIC COMPANY | 501 MC ALLISTER | SAN FRANCISCO | CA | US | 94102 | NATURAL GAS SERVICE AGREEMENT | 6/1/1998 | – |
| CITY & COUNTY OF SF YOUTH GUIDANCE CENTER | 1025993 | CCNGSA_00114 | PACIFIC GAS AND ELECTRIC COMPANY | 375 WOODSIDE AVENUE | SAN FRANCISCO | CA | US | 94127 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| CITY AND COUNTY OF SAN FRANCISCO | 1002877 | CRPSECFRN_00001 | PACIFIC GAS AND ELECTRIC COMPANY | 25 VAN NESS AVE. SUITE 400 | SAN FRANCISCO | CA | US | 94102 | ELECTRIC FRANCHISE ORDINANCE NO. 414 | | – |
| CITY AND COUNTY OF SAN FRANCISCO | 1002877 | CRPSECFRN_00281 | PACIFIC GAS AND ELECTRIC COMPANY | 25 VAN NESS AVE. SUITE 400 | SAN FRANCISCO | CA | US | 94102 | GAS FRANCHISE ORDINANCE NO. 413 | | – |
| CITY AND COUNTY OF SAN FRANCISCO | 1002877 | CRPSECLIC4_1003 | PACIFIC GAS AND ELECTRIC COMPANY | 25 VAN NESS AVE. SUITE 400 | SAN FRANCISCO | CA | US | 94102 | TWIN PEAKS RADIO | | – |
| CITY AND COUNTY OF SAN FRANCISCO | 1002877 | CRPSECLM_00412 | PACIFIC GAS AND ELECTRIC COMPANY | OFFICE OF ECONOMIC AND WORKPLACE DEVELOPMENT, CITY HALL, RM 448 | SAN FRANCISCO | CA | US | 94102 | MEMORANDUM OF UNDERSTANDING FOR HUNTERS POINT | | – |
| CITY AND COUNTY OF SAN FRANCISCO | 1002877 | CRPSECLM_00413 | PACIFIC GAS AND ELECTRIC COMPANY | OFFICE OF ECONOMIC AND WORKPLACE DEVELOPMENT, CITY HALL, RM 448 | SAN FRANCISCO | CA | US | 94102 | AGREEMENT TO CLOSE THE HUNTERS POINT POWER PLANT | | – |
| CITY AND COUNTY OF SAN FRANCISCO | 1002877 | ELCOPS4_00002 | PACIFIC GAS AND ELECTRIC COMPANY | 25 VAN NESS AVE. SUITE 400 | SAN FRANCISCO | CA | US | 94102 | INTERCONNECTION AGREEMENT | 7/1/2015 | – |
| CITY AND COUNTY OF SAN FRANCISCO - AIRPORT DIST. | 1002877 | CRPSECLIC4_497403 | PACIFIC GAS AND ELECTRIC COMPANY | SF INTERNATIONAL AIRPORT | SAN FRANCISCO | CA | US | 94128 | SF INTER AIPORT S/S | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY BANK FARMERS TRUST COMPANY,AMERI CAN TRUST COMPANY,MERCA NTILE TRUST COMPANY,NATIO NAL CITY BANK NEW YORK,MOUNT SHASTA POWER CORPORATION | 1022896 | CRPSECLIC1_05056 | PACIFIC GAS AND ELECTRIC COMPANY | 300 S MAIN ST | YREKA | CA | US | 96097 | MASTER AGREEMENT - XXMA010028 | | – |
| CITY OF ALAMEDA | 1002881 | CRPSECFRN_00282 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 GRAND STREET | ALAMEDA | CA | US | 94501 | GAS FRANCHISE ORDINANCE NO. 665 NS | | – |
| CITY OF ALAMEDA | 1002881 | ELCOPS4_00049 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 GRAND STREET | ALAMEDA | CA | US | 94501 | INTERCONNECTION AGREEMENT | 11/1/2015 | – |
| CITY OF ALBANY | 1002882 | CRPSECFRN_00002 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 SAN PABLO AVENUE | ALBANY | CA | US | 94706 | ELECTRIC FRANCHISE ORDINANCE NO. 626 | | – |
| CITY OF ALBANY | 1002882 | CRPSECFRN_00283 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 SAN PABLO AVENUE | ALBANY | CA | US | 94706 | GAS FRANCHISE ORDINANCE NO. 627 | | – |
| CITY OF AMADOR CITY | 1002883 | CRPSECFRN_00003 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 200 | AMADOR CITY | CA | US | 95601 | ELECTRIC FRANCHISE ORDINANCE NO. 36 | | – |
| CITY OF AMERICAN CANYON | 1002884 | CRPSECFRN_00004 | PACIFIC GAS AND ELECTRIC COMPANY | 438 BROADWAY SUITE 201 | AMERICAN CANYON | CA | US | 94503 | ELECTRIC FRANCHISE ORDINANCE NO. 92-8 | | – |
| CITY OF AMERICAN CANYON | 1002884 | CRPSECFRN_00284 | PACIFIC GAS AND ELECTRIC COMPANY | 438 BROADWAY SUITE 201 | AMERICAN CANYON | CA | US | 94503 | GAS FRANCHISE ORDINANCE NO. 92-7 | | – |
| CITY OF AMERICAN CANYON - LA VIGNE SUBDIVISION | 1018646 | CCOTH_01512 | PACIFIC GAS AND ELECTRIC COMPANY | 245 MARKET STREET MAIL CODE N10D | SAN FRANCISCO | CA | US | 94105 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/16/2018 | – |
| CITY OF ANDERSON | 1002885 | CRPSECFRN_00005 | PACIFIC GAS AND ELECTRIC COMPANY | 1887 HOWARD STREET | ANDERSON | CA | US | 96007 | ELECTRIC FRANCHISE ORDINANCE NO. 9 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF ANDERSON | 1002885 | CRPSECFRN_00285 | PACIFIC GAS AND ELECTRIC COMPANY | 1887 HOWARD STREET | ANDERSON | CA | US | 96007 | GAS FRANCHISE ORDINANCE NO. 76 | | – |
| CITY OF ANGELS CAMP | 1002886 | CRPSECFRN_00006 | PACIFIC GAS AND ELECTRIC COMPANY | 584 SOUTH MAIN STREET | ANGELS CAMP | CA | US | 95222 | ELECTRIC FRANCHISE ORDINANCE NO. 128 | | – |
| CITY OF ANTIOCH | 1002887 | CRPSECFRN_00007 | PACIFIC GAS AND ELECTRIC COMPANY | CITY HALL, THIRD & H STREETS | ANTIOCH | CA | US | 94509 | ELECTRIC FRANCHISE ORDINANCE NO. 317A | | – |
| CITY OF ANTIOCH | 1002887 | CRPSECFRN_00286 | PACIFIC GAS AND ELECTRIC COMPANY | CITY HALL, THIRD & H STREETS | ANTIOCH | CA | US | 94509 | GAS FRANCHISE ORDINANCE NO. 480A | | – |
| CITY OF APPLE VALLEY | 1014917 | CRPSECFRN_00287 | PACIFIC GAS AND ELECTRIC COMPANY | 14955 DALE EVANS PARKWAY | APPLE VALLEY | CA | US | 92307 | GAS FRANCHISE | | – |
| CITY OF ARCATA | 1002888 | CCOTH_01896 | PACIFIC GAS AND ELECTRIC COMPANY | 736 F ST KAREN DIEMER, CITY MANAGER | ARCATA | CA | US | 95540 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/26/2015 | – |
| CITY OF ARCATA | 1002888 | CRPSECFRN_00008 | PACIFIC GAS AND ELECTRIC COMPANY | 736 "F" STREET | ARCATA | CA | US | 95540 | ELECTRIC FRANCHISE ORDINANCE NO. 481 | | – |
| CITY OF ARCATA | 1002888 | CRPSECFRN_00288 | PACIFIC GAS AND ELECTRIC COMPANY | 736 "F" STREET | ARCATA | CA | US | 95540 | GAS FRANCHISE ORDINANCE NO. 480 | | – |
| CITY OF ARROYO GRANDE | 1002889 | CRPSECFRN_00009 | PACIFIC GAS AND ELECTRIC COMPANY | 300 E. BRANCH STREET | ARROYO GRANDE | CA | US | 93420 | ELECTRIC FRANCHISE ORDINANCE NO. 62 | | – |
| CITY OF ARVIN | 1002890 | CRPSECFRN_00010 | PACIFIC GAS AND ELECTRIC COMPANY | 200 CAMPUS DRIVE | ARVIN | CA | US | 93203 | ELECTRIC FRANCHISE ORDINANCE NO. 19 | | – |
| CITY OF ATASCADERO | 1002891 | CRPSECFRN_00011 | PACIFIC GAS AND ELECTRIC COMPANY | 6500 PALMA AVE | ATASCADERO | CA | US | 93422 | ELECTRIC FRANCHISE ORDINANCE NO. 15 | | – |
| CITY OF ATASCADERO | 1002891 | CRPSECFRN_00289 | PACIFIC GAS AND ELECTRIC COMPANY | 6500 PALMA AVE | ATASCADERO | CA | US | 93422 | GAS FRANCHISE | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF ATHERTON | 1014918 | CRPSECFRN_00012 | PACIFIC GAS AND ELECTRIC COMPANY | 91 ASHFIELD ROAD | ATHERTON | CA | US | 94027 | ELECTRIC FRANCHISE ORDINANCE NO. 116 | | – |
| CITY OF ATHERTON | 1014918 | CRPSECFRN_00290 | PACIFIC GAS AND ELECTRIC COMPANY | 91 ASHFIELD ROAD | ATHERTON | CA | US | 94027 | GAS FRANCHISE ORDINANCE NO. 117 | | – |
| CITY OF ATWATER | 1002892 | CCOTH_03248 | PACIFIC GAS AND ELECTRIC COMPANY | 470 AVIATOR DRIVE | ATWATER | CA | US | 95301 | INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 10/3/2017 | – |
| CITY OF ATWATER | 1002892 | CRPSECFRN_00013 | PACIFIC GAS AND ELECTRIC COMPANY | 470 AVIATOR DRIVE | ATWATER | CA | US | 95301 | ELECTRIC FRANCHISE ORDINANCE NO. 46 | | – |
| CITY OF ATWATER | 1002892 | CRPSECFRN_00291 | PACIFIC GAS AND ELECTRIC COMPANY | 470 AVIATOR DRIVE | ATWATER | CA | US | 95301 | GAS FRANCHISE ORDINANCE NO. 41 | | – |
| CITY OF ATWATER - STREETLIGHT | 1019393 | CCOTH_02400 | PACIFIC GAS AND ELECTRIC COMPANY | 245 MARKET ST MAIL CODE N1OD | SAN FRANCISCO | CA | US | 94105 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/31/2018 | – |
| CITY OF AUBURN | 1002893 | CRPSECFRN_00014 | PACIFIC GAS AND ELECTRIC COMPANY | 1225 LINCOLN WAY | AUBURN | CA | US | 95603 | ELECTRIC FRANCHISE ORDINANCE NO. 257 | | – |
| CITY OF AUBURN | 1002893 | CRPSECFRN_00292 | PACIFIC GAS AND ELECTRIC COMPANY | 1225 LINCOLN WAY | AUBURN | CA | US | 95603 | GAS FRANCHISE ORDINANCE NO. 501 | | – |
| CITY OF AUBURN | 1002893 | CCCRSLS_00002 | PACIFIC GAS AND ELECTRIC COMPANY | 1225 LINCOLN WAY | AUBURN | CA | US | 95603 | REAL PROPERTY LEASE - AUBURN REGIONAL OFFICE - 12789 EARHART | | – |
| CITY OF AUBURN | 1002893 | CCCRSLS_00003 | PACIFIC GAS AND ELECTRIC COMPANY | 1225 LINCOLN WAY | AUBURN | CA | US | 95603 | REAL PROPERTY LEASE - AUBURN REGIONAL OFFICE - 12840 BILL CLARK | | – |
| CITY OF AUBURN | 1002893 | CCCRSLS_00004 | PACIFIC GAS AND ELECTRIC COMPANY | 1225 LINCOLN WAY | AUBURN | CA | US | 95603 | REAL PROPERTY LEASE - AUBURN REGIONAL OFFICE - 2301 LINDBERGH (PARCEL 1) | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF AUBURN | 1002893 | CCCRSLS_00005 | PACIFIC GAS AND ELECTRIC COMPANY | 1225 LINCOLN WAY | AUBURN | CA | US | 95603 | REAL PROPERTY LEASE - AUBURN REGIONAL OFFICE - WILBUR/EARHART (PARCEL 5) | | – |
| CITY OF AVENAL | 1002894 | CRPSECFRN_00015 | PACIFIC GAS AND ELECTRIC COMPANY | 919 SKYLINE BLVD. | AVENAL | CA | US | 93204 | ELECTRIC FRANCHISE ORDINANCE NO. 80-3 | | – |
| CITY OF AVENAL | 1002894 | CRPSECFRN_00293 | PACIFIC GAS AND ELECTRIC COMPANY | 919 SKYLINE BLVD. | AVENAL | CA | US | 93204 | GAS FRANCHISE ORDINANCE NO. 80-4 | | – |
| CITY OF BAKERSFIELD | 1002895 | CCNRD_02784 | PACIFIC GAS AND ELECTRIC COMPANY | 1600 TRUXTUN AVE. | BAKERSFIELD | CA | US | 93301 | TUNRKEY SERVICES | 3/21/2018 | – |
| CITY OF BAKERSFIELD | 1002895 | CCNRD_02785 | PACIFIC GAS AND ELECTRIC COMPANY | 1600 TRUXTUN AVE. | BAKERSFIELD | CA | US | 93301 | LED STREET LIGHT REPLACEMENT | 3/21/2018 | – |
| CITY OF BAKERSFIELD | 1002895 | CCOTH_01624 | PACIFIC GAS AND ELECTRIC COMPANY | 1600 TRUXTUN AVE. | BAKERSFIELD | CA | US | 93301 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/23/2018 | – |
| CITY OF BAKERSFIELD | 1002895 | CRPSECFRN_00016 | PACIFIC GAS AND ELECTRIC COMPANY | 1600 TRUXTUN AVE. | BAKERSFIELD | CA | US | 93301 | ELECTRIC FRANCHISE ORDINANCE NO. 4544 | | – |
| CITY OF BAKERSFIELD | 1002895 | CRPSECFRN_00294 | PACIFIC GAS AND ELECTRIC COMPANY | 1600 TRUXTUN AVE. | BAKERSFIELD | CA | US | 93301 | GAS FRANCHISE ORDINANCE NO. 4545 | | – |
| CITY OF BARSTOW | 1002896 | CRPSECFRN_00295 | PACIFIC GAS AND ELECTRIC COMPANY | 220 EAST MOUNTAIN VIEW STREET SUITE A | BARSTOW | CA | US | 92311 | GAS FRANCHISE | | – |
| CITY OF BELMONT | 1002897 | CRPSECFRN_00017 | PACIFIC GAS AND ELECTRIC COMPANY | 1 TWIN PINES LANE SUITE #320 | BELMONT | CA | US | 94002 | ELECTRIC FRANCHISE ORDINANCE NO. 39 | | – |
| CITY OF BELMONT | 1002897 | CRPSECFRN_00296 | PACIFIC GAS AND ELECTRIC COMPANY | 1 TWIN PINES LANE SUITE #320 | BELMONT | CA | US | 94002 | GAS FRANCHISE ORDINANCE NO. 40 | | – |
| CITY OF BELMONT - CITY HALL | 1002897 | CCOTH_02009 | PACIFIC GAS AND ELECTRIC COMPANY | 1 TWIN PINES LANE SUITE 320 | BELMONT | CA | US | 94002 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/31/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF BELMONT - LIBRARY | 1002897 | CCOTH_01379 | PACIFIC GAS AND ELECTRIC COMPANY | 1 TWIN PINES LANE SUITE 320 | BELMONT | CA | US | 94002 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/29/2017 | – |
| CITY OF BELMONT - STREETLIGHTS | 1002897 | CCOTH_01836 | PACIFIC GAS AND ELECTRIC COMPANY | 1 TWIN PINES LANE SUITE 320 | BELMONT | CA | US | 94002 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/2/2016 | – |
| CITY OF BELVEDERE | 1002898 | CRPSECFRN_00018 | PACIFIC GAS AND ELECTRIC COMPANY | 450 SAN RAFAEL AVENUE | BELVEDERE | CA | US | 94920 | ELECTRIC FRANCHISE ORDINANCE NO. 17NS | | – |
| CITY OF BELVEDERE | 1002898 | CRPSECFRN_00297 | PACIFIC GAS AND ELECTRIC COMPANY | 450 SAN RAFAEL AVENUE | BELVEDERE | CA | US | 94920 | GAS FRANCHISE ORDINANCE NO. 112 NS | | – |
| CITY OF BENICIA | 1014527 | CRPSECFRN_00019 | PACIFIC GAS AND ELECTRIC COMPANY | 250 EAST L STREET | BENICIA | CA | US | 94510 | ELECTRIC FRANCHISE ORDINANCE NO. 204RS | | – |
| CITY OF BENICIA | 1014527 | CRPSECFRN_00298 | PACIFIC GAS AND ELECTRIC COMPANY | 250 EAST L STREET | BENICIA | CA | US | 94510 | GAS FRANCHISE ORDINANCE NO. 711 AMC | | – |
| CITY OF BERKELEY | 1002900 | CRPSECFRN_00020 | PACIFIC GAS AND ELECTRIC COMPANY | 2180 MILVIA ST. | BERKELEY | CA | US | 94704 | ELECTRIC FRANCHISE ORDINANCE NO. 3474NS | | – |
| CITY OF BERKELEY | 1002900 | CRPSECFRN_00299 | PACIFIC GAS AND ELECTRIC COMPANY | 2180 MILVIA ST. | BERKELEY | CA | US | 94704 | GAS FRANCHISE ORDINANCE NO. 3473 NS | | – |
| CITY OF BIGGS | 1002901 | CRPSECFRN_00021 | PACIFIC GAS AND ELECTRIC COMPANY | 465 "C" STREET | BIGGS | CA | US | 95917 | ELECTRIC FRANCHISE | | – |
| CITY OF BIGGS | 1002901 | CRPSECFRN_00300 | PACIFIC GAS AND ELECTRIC COMPANY | 465 "C" STREET | BIGGS | CA | US | 95917 | GAS FRANCHISE ORDINANCE NO. 86 | | – |
| CITY OF BIGGS | 1002901 | ELCOPS4_00050 | PACIFIC GAS AND ELECTRIC COMPANY | 465 "C" STREET | BIGGS | CA | US | 95917 | INTERCONNECTION AGREEMENT | 11/1/2015 | – |
| CITY OF BLUE LAKE | 1002902 | CRPSECFRN_00022 | PACIFIC GAS AND ELECTRIC COMPANY | 111 GREENWOOD ROAD | BLUE LAKE | CA | US | 95525 | ELECTRIC FRANCHISE ORDINANCE NO. 99 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF BLUE LAKE | 1002902 | CRPSECFRN_00301 | PACIFIC GAS AND ELECTRIC COMPANY | 111 GREENWOOD ROAD | BLUE LAKE | CA | US | 95525 | GAS FRANCHISE ORDINANCE NO. 211 | | – |
| CITY OF BRENTWOOD | 1002903 | CRPSECFRN_00023 | PACIFIC GAS AND ELECTRIC COMPANY | 150 CITY PARK WAY | BRENTWOOD | CA | US | 94513 | ELECTRIC FRANCHISE ORDINANCE NO. 5 | | – |
| CITY OF BRENTWOOD | 1002903 | CRPSECFRN_00302 | PACIFIC GAS AND ELECTRIC COMPANY | 150 CITY PARK WAY | BRENTWOOD | CA | US | 94513 | GAS FRANCHISE ORDINANCE NO. 11 | | – |
| CITY OF BRISBANE | 1002904 | CCOTH_01769 | PACIFIC GAS AND ELECTRIC COMPANY | 50 PARK LANE | BRISBANE | CA | US | 94005 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/26/2015 | – |
| CITY OF BRISBANE | 1002904 | CCOTH_02979 | PACIFIC GAS AND ELECTRIC COMPANY | 50 PARK LANE | BRISBANE | CA | US | 94005 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/14/2013 | – |
| CITY OF BRISBANE | 1002904 | CRPSECFRN_00024 | PACIFIC GAS AND ELECTRIC COMPANY | 50 PARK LANE | BRISBANE | CA | US | 94005 | ELECTRIC FRANCHISE ORDINANCE NO. 22 | | – |
| CITY OF BRISBANE | 1002904 | CRPSECFRN_00303 | PACIFIC GAS AND ELECTRIC COMPANY | 50 PARK LANE | BRISBANE | CA | US | 94005 | GAS FRANCHISE ORDINANCE NO. 21 | | – |
| CITY OF BUELLTON | 1002905 | CRPSECFRN_00025 | PACIFIC GAS AND ELECTRIC COMPANY | 107 W. HIGHWAY 246 | BUELLTON | CA | US | 93427 | ELECTRIC FRANCHISE ORDINANCE NO. 092-15 | | – |
| CITY OF BURLINGAME | 1002906 | CRPSECFRN_00026 | PACIFIC GAS AND ELECTRIC COMPANY | 501 PRIMROSE ROAD | BURLINGAME | CA | US | 94010 | ELECTRIC FRANCHISE ORDINANCE NO. 396 | | – |
| CITY OF BURLINGAME | 1002906 | CRPSECFRN_00304 | PACIFIC GAS AND ELECTRIC COMPANY | 501 PRIMROSE ROAD | BURLINGAME | CA | US | 94010 | GAS FRANCHISE ORDINANCE NO. 395 | | – |
| CITY OF CALIFORNIA CITY | 1002907 | CRPSECFRN_00305 | PACIFIC GAS AND ELECTRIC COMPANY | 21000 HACIENDA BLVD | CALIFORNIA CITY | CA | US | 93505 | GAS FRANCHISE | | – |
| CITY OF CALISTOGA | 1002908 | CRPSECFRN_00027 | PACIFIC GAS AND ELECTRIC COMPANY | 1232 WASHINGTON STREET | CALISTOGA | CA | US | 94515 | ELECTRIC FRANCHISE ORDINANCE NO. 194 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF CALISTOGA | 1002908 | CRPSECFRN_00306 | PACIFIC GAS AND ELECTRIC COMPANY | 1232 WASHINGTON STREET | CALISTOGA | CA | US | 94515 | GAS FRANCHISE ORDINANCE NO. 227 | | – |
| CITY OF CAMPBELL | 1002909 | CCOTH_02164 | PACIFIC GAS AND ELECTRIC COMPANY | 2051 COMMERCE AVENUE | CONCORD | CA | US | 94520 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/11/2015 | – |
| CITY OF CAMPBELL | 1002909 | CRPSECFRN_00028 | PACIFIC GAS AND ELECTRIC COMPANY | 2051 COMMERCE AVENUE | CONCORD | CA | US | 94520 | ELECTRIC FRANCHISE ORDINANCE NO. 10 | | – |
| CITY OF CAMPBELL | 1002909 | CRPSECFRN_00307 | PACIFIC GAS AND ELECTRIC COMPANY | 2051 COMMERCE AVENUE | CONCORD | CA | US | 94520 | GAS FRANCHISE ORDINANCE NO. 11 | | – |
| CITY OF CAMPBELL - STREET LIGHTS PROJECT | 1019766 | CCOTH_02795 | PACIFIC GAS AND ELECTRIC COMPANY | 70 N. FIRST STREET | CAMPBELL | CA | US | 95008 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/9/2018 | – |
| CITY OF CAPITOLA | 1002910 | CRPSECFRN_00029 | PACIFIC GAS AND ELECTRIC COMPANY | 420 CAPITOLA AVE | CAPITOLA | CA | US | 95010-3318 | ELECTRIC FRANCHISE ORDINANCE NO. 21 | | – |
| CITY OF CAPITOLA | 1002910 | CRPSECFRN_00308 | PACIFIC GAS AND ELECTRIC COMPANY | 420 CAPITOLA AVE | CAPITOLA | CA | US | 95010-3318 | GAS FRANCHISE ORDINANCE NO. 20 | | – |
| CITY OF CARMEL-BY-THE-SEA | 1002911 | CRPSECFRN_00030 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX CC | CARMEL | CA | US | 93921 | ELECTRIC FRANCHISE ORDINANCE NO. 83CS | | – |
| CITY OF CARMEL-BY-THE-SEA | 1002911 | CRPSECFRN_00309 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX CC | CARMEL | CA | US | 93921 | GAS FRANCHISE ORDINANCE NO. 82 CS | | – |
| CITY OF CERES | 1002912 | CRPSECFRN_00310 | PACIFIC GAS AND ELECTRIC COMPANY | 2720 SECOND STREET | CERES | CA | US | 95307 | GAS FRANCHISE ORDINANCE NO. 173 | | – |
| CITY OF CHICO | 1022803 | CCNGSA_00348 | PACIFIC GAS AND ELECTRIC COMPANY | 4827 CHICO RIVER ROAD | CHICO | CA | US | 95928 | NATURAL GAS SERVICE AGREEMENT | 8/1/2010 | – |
| CITY OF CHICO | 1022803 | CRPSECFRN_00031 | PACIFIC GAS AND ELECTRIC COMPANY | 4827 CHICO RIVER ROAD | CHICO | CA | US | 95928 | ELECTRIC FRANCHISE ORDINANCE NO. 407 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF CHICO | 1022803 | CRPSECFRN_00311 | PACIFIC GAS AND ELECTRIC COMPANY | 4827 CHICO RIVER ROAD | CHICO | CA | US | 95928 | GAS FRANCHISE ORDINANCE NO. 406 | | – |
| CITY OF CHOWCHILLA | 1002914 | CCOTH_01594 | PACIFIC GAS AND ELECTRIC COMPANY | 130 S. SECOND STREET | CHOWCHILLA | CA | US | 93610 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/10/2013 | – |
| CITY OF CHOWCHILLA | 1002914 | CRPSECFRN_00032 | PACIFIC GAS AND ELECTRIC COMPANY | 130 S. SECOND STREET | CHOWCHILLA | CA | US | 93610 | ELECTRIC FRANCHISE ORDINANCE NO. 69 | | – |
| CITY OF CHOWCHILLA | 1002914 | CRPSECFRN_00312 | PACIFIC GAS AND ELECTRIC COMPANY | 130 S. SECOND STREET | CHOWCHILLA | CA | US | 93610 | GAS FRANCHISE ORDINANCE NO. 68 | | – |
| CITY OF CITRUS HEIGHTS | 1022762 | CRPSECFRN_00313 | PACIFIC GAS AND ELECTRIC COMPANY | 6360 FOUNTAIN SQUARE DRIVE | CITRUS HEIGHTS | CA | US | 95621 | GAS FRANCHISE | | – |
| CITY OF CLAYTON | 1002916 | CRPSECFRN_00033 | PACIFIC GAS AND ELECTRIC COMPANY | 6000 HERITAGE TRAIL | CLAYTON | CA | US | 94517 | ELECTRIC FRANCHISE ORDINANCE NO. 17-64 | | – |
| CITY OF CLAYTON | 1002916 | CRPSECFRN_00314 | PACIFIC GAS AND ELECTRIC COMPANY | 6000 HERITAGE TRAIL | CLAYTON | CA | US | 94517 | GAS FRANCHISE ORDINANCE NO. 18-64 | | – |
| CITY OF CLEARLAKE | 1002917 | CRPSECFRN_00034 | PACIFIC GAS AND ELECTRIC COMPANY | 14050 OLYMPIC DRIVE | CLEARLAKE | CA | US | 95422 | ELECTRIC FRANCHISE ORDINANCE NO. 11 | | – |
| CITY OF CLOVERDALE | 1002918 | CRPSECFRN_00035 | PACIFIC GAS AND ELECTRIC COMPANY | 124 N. CLOVERDALE BLVD. | CLOVERDALE | CA | US | 95425 | ELECTRIC FRANCHISE ORDINANCE NO. 88NS | | – |
| CITY OF CLOVERDALE | 1002918 | CRPSECFRN_00315 | PACIFIC GAS AND ELECTRIC COMPANY | 124 N. CLOVERDALE BLVD. | CLOVERDALE | CA | US | 95425 | GAS FRANCHISE ORDINANCE NO. 233 NS | | – |
| CITY OF CLOVIS | 1002919 | CCOTH_01743 | PACIFIC GAS AND ELECTRIC COMPANY | 1033 FIFTH ST | CLOVIS | CA | US | 93612 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/7/2017 | – |
| CITY OF CLOVIS | 1002919 | CCOTH_02272 | PACIFIC GAS AND ELECTRIC COMPANY | 1033 FIFTH ST | CLOVIS | CA | US | 93612 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/27/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF CLOVIS | 1002919 | CCOTH_02961 | PACIFIC GAS AND ELECTRIC COMPANY | 1033 FIFTH ST | CLOVIS | CA | US | 93612 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/10/2012 | – |
| CITY OF CLOVIS | 1002919 | CRPSECFRN_00036 | PACIFIC GAS AND ELECTRIC COMPANY | 1033 FIFTH ST | CLOVIS | CA | US | 93612 | ELECTRIC FRANCHISE ORDINANCE NO. 213 | | – |
| CITY OF CLOVIS | 1002919 | CRPSECFRN_00316 | PACIFIC GAS AND ELECTRIC COMPANY | 1033 FIFTH ST | CLOVIS | CA | US | 93612 | GAS FRANCHISE ORDINANCE NO. 183 | | – |
| CITY OF CLOVIS - FINANCE | 1002919 | CCOTH_00108 | PACIFIC GAS AND ELECTRIC COMPANY | 1033 FIFTH ST. | CLOVIS | CA | US | 93612 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 2/11/2019 | – |
| CITY OF CLOVIS - FINANCE | 1002919 | CCOTH_00109 | PACIFIC GAS AND ELECTRIC COMPANY | 1033 FIFTH ST. | CLOVIS | CA | US | 93612 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 2/8/2019 | – |
| CITY OF COALINGA | 1002920 | CCNGSA_00048 | PACIFIC GAS AND ELECTRIC COMPANY | 155 W. DURIAN ST. | COALINGA | CA | US | 93210 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| CITY OF COALINGA | 1002920 | CRPSECFRN_00037 | PACIFIC GAS AND ELECTRIC COMPANY | 155 W. DURIAN ST. | COALINGA | CA | US | 93210 | ELECTRIC FRANCHISE ORDINANCE NO. 227 | | – |
| CITY OF COALINGA | 1002920 | CRPSECFRN_00317 | PACIFIC GAS AND ELECTRIC COMPANY | 155 W. DURIAN ST. | COALINGA | CA | US | 93210 | GAS FRANCHISE | | – |
| CITY OF COALINGA | 1002920 | GASOPS_00027 | PACIFIC GAS AND ELECTRIC COMPANY | 155 W. DURIAN ST. | COALINGA | CA | US | 93210 | GAS TRANSMISSION SERVICE AGREEMENT | 3/1/1998 | – |
| CITY OF COALINGA | 1002920 | GASOPS_00340 | PACIFIC GAS AND ELECTRIC COMPANY | 155 W. DURIAN ST. | COALINGA | CA | US | 93210 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 6/5/2012 | – |
| CITY OF COALINGA | 1002920 | GASOPS_00341 | PACIFIC GAS AND ELECTRIC COMPANY | 155 W. DURIAN ST. | COALINGA | CA | US | 93210 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 2/11/2003 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF COLFAX | 1002921 | CRPSECFRN_00038 | PACIFIC GAS AND ELECTRIC COMPANY | 33 SOUTH MAIN STREET | COLFAX | CA | US | 95713 | ELECTRIC FRANCHISE ORDINANCE NO. 91 | | – |
| CITY OF COLMA | 1014919 | CRPSECFRN_00039 | PACIFIC GAS AND ELECTRIC COMPANY | 1198 EL CAMINO REAL | COLMA | CA | US | 94014 | ELECTRIC FRANCHISE ORDINANCE NO. 61 | | – |
| CITY OF COLMA | 1014919 | CRPSECFRN_00318 | PACIFIC GAS AND ELECTRIC COMPANY | 1198 EL CAMINO REAL | COLMA | CA | US | 94014 | GAS FRANCHISE ORDINANCE NO. 62 | | – |
| CITY OF COLUSA | 1002922 | CRPSECFRN_00040 | PACIFIC GAS AND ELECTRIC COMPANY | 425 WEBSTER STREET | COLUSA | CA | US | 95932 | ELECTRIC FRANCHISE ORDINANCE NO. 110 | | – |
| CITY OF COLUSA | 1002922 | CRPSECFRN_00319 | PACIFIC GAS AND ELECTRIC COMPANY | 425 WEBSTER STREET | COLUSA | CA | US | 95932 | GAS FRANCHISE ORDINANCE NO. 111 | | – |
| CITY OF CONCORD | 1002923 | CRPSECFRN_00041 | PACIFIC GAS AND ELECTRIC COMPANY | 1950 PARKSIDE DRIVE | CONCORD | CA | US | 94519 | ELECTRIC FRANCHISE ORDINANCE NO. 197 | | – |
| CITY OF CONCORD | 1002923 | CRPSECFRN_00320 | PACIFIC GAS AND ELECTRIC COMPANY | 1950 PARKSIDE DRIVE | CONCORD | CA | US | 94519 | GAS FRANCHISE ORDINANCE NO. 415 | | – |
| CITY OF CORCORAN | 1002924 | CRPSECFRN_00042 | PACIFIC GAS AND ELECTRIC COMPANY | 1033 CHITTENDEN AVENUE | CORCORAN | CA | US | 93212 | ELECTRIC FRANCHISE ORDINANCE NO. 72NS | | – |
| CITY OF CORNING | 1002925 | CRPSECFRN_00043 | PACIFIC GAS AND ELECTRIC COMPANY | 794 3RD STREET | CORNING | CA | US | 96021 | ELECTRIC FRANCHISE ORDINANCE NO. 71 | | – |
| CITY OF CORNING | 1002925 | CRPSECFRN_00321 | PACIFIC GAS AND ELECTRIC COMPANY | 794 3RD STREET | CORNING | CA | US | 96021 | GAS FRANCHISE ORDINANCE NO. 109 | | – |
| CITY OF CORTE MADERA | 1014920 | CRPSECFRN_00044 | PACIFIC GAS AND ELECTRIC COMPANY | 300 TAMALPAIS DRIVE | CORTE MADERA | CA | US | 94925 | ELECTRIC FRANCHISE ORDINANCE NO. 290 | | – |
| CITY OF CORTE MADERA | 1014920 | CRPSECFRN_00322 | PACIFIC GAS AND ELECTRIC COMPANY | 300 TAMALPAIS DRIVE | CORTE MADERA | CA | US | 94925 | GAS FRANCHISE ORDINANCE NO. 289 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF COTATI | 1002926 | CRPSECFRN_00045 | PACIFIC GAS AND ELECTRIC COMPANY | 201 WEST SIERRA AVENUE | COTATI | CA | US | 94931 | ELECTRIC FRANCHISE ORDINANCE NO. 15 | | – |
| CITY OF COTATI | 1002926 | CRPSECFRN_00323 | PACIFIC GAS AND ELECTRIC COMPANY | 201 WEST SIERRA AVENUE | COTATI | CA | US | 94931 | GAS FRANCHISE ORDINANCE NO. 14 | | – |
| CITY OF CUPERTINO | 1002927 | CCOTH_00113 | PACIFIC GAS AND ELECTRIC COMPANY | 10300 TORRE AVE | CUPERTINO | CA | US | 95014 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 4/13/2017 | – |
| CITY OF CUPERTINO | 1002927 | CRPSECFRN_00046 | PACIFIC GAS AND ELECTRIC COMPANY | 10300 TORRE AVE | CUPERTINO | CA | US | 95014 | ELECTRIC FRANCHISE ORDINANCE NO. 26 | | – |
| CITY OF CUPERTINO | 1002927 | CRPSECFRN_00324 | PACIFIC GAS AND ELECTRIC COMPANY | 10300 TORRE AVE | CUPERTINO | CA | US | 95014 | GAS FRANCHISE ORDINANCE NO. 27 | | – |
| CITY OF DALY CITY | 1002928 | CCNRD_02786 | PACIFIC GAS AND ELECTRIC COMPANY | 333 90TH STREET | DALY CITY | CA | US | 94015 | LED STREET LIGHT REPLACEMENT | 11/13/2017 | – |
| CITY OF DALY CITY | 1002928 | CRPSECFRN_00047 | PACIFIC GAS AND ELECTRIC COMPANY | 333 90TH STREET | DALY CITY | CA | US | 94015 | ELECTRIC FRANCHISE ORDINANCE NO. 250 | | – |
| CITY OF DALY CITY | 1002928 | CRPSECFRN_00325 | PACIFIC GAS AND ELECTRIC COMPANY | 333 90TH STREET | DALY CITY | CA | US | 94015 | GAS FRANCHISE ORDINANCE NO. 249 | | – |
| CITY OF DALY CITY - STREET LIGHTS | 1018663 | CCOTH_01535 | PACIFIC GAS AND ELECTRIC COMPANY | 245 MARKET ST | SAN FRANCISCO | CA | US | 94105 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/6/2017 | – |
| CITY OF DANVILLE | 1014921 | CRPSECFRN_00048 | PACIFIC GAS AND ELECTRIC COMPANY | 510 LA GONDA WAY | DANVILLE | CA | US | 94526 | ELECTRIC FRANCHISE ORDINANCE NO. 2008-1 | | – |
| CITY OF DANVILLE | 1014921 | CRPSECFRN_00326 | PACIFIC GAS AND ELECTRIC COMPANY | 510 LA GONDA WAY | DANVILLE | CA | US | 94526 | GAS FRANCHISE ORDINANCE NO. 2008-2 | | – |
| CITY OF DAVIS | 1002929 | CRPSECFRN_00049 | PACIFIC GAS AND ELECTRIC COMPANY | 23 RUSSELL BLVD | DAVIS | CA | US | 95616 | ELECTRIC FRANCHISE ORDINANCE NO. 242 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF DAVIS | 1002929 | CRPSECFRN_00327 | PACIFIC GAS AND ELECTRIC COMPANY | 23 RUSSELL BLVD | DAVIS | CA | US | 95616 | GAS FRANCHISE ORDINANCE NO. 241 | | – |
| CITY OF DEL REY OAKS | 1002931 | CRPSECFRN_00050 | PACIFIC GAS AND ELECTRIC COMPANY | 650 CANYON DEL REY ROAD | DEL REY OAKS | CA | US | 93940 | ELECTRIC FRANCHISE ORDINANCE NO. 8 | | – |
| CITY OF DEL REY OAKS | 1002931 | CRPSECFRN_00328 | PACIFIC GAS AND ELECTRIC COMPANY | 650 CANYON DEL REY ROAD | DEL REY OAKS | CA | US | 93940 | GAS FRANCHISE ORDINANCE NO. 8 | | – |
| CITY OF DINUBA | 1002932 | CCOTH_01862 | PACIFIC GAS AND ELECTRIC COMPANY | 245 MARKET STREET, MC N10D DIANA MEJIA-CHARTRAND, PROJECT MANAGER | SAN FRANCISCO | CA | US | 94105 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/31/2014 | – |
| CITY OF DINUBA | 1002932 | CRPSECFRN_00051 | PACIFIC GAS AND ELECTRIC COMPANY | 405 EAST EL MONTE WAY | SAN FRANCISCO | CA | US | 94105 | ELECTRIC FRANCHISE ORDINANCE NO. 299 | | – |
| CITY OF DINUBA 1088 E KAMM AVE | 1018422 | CCOTH_01268 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/18/2018 | – |
| CITY OF DINUBA 1851 E KAMM AVE | 1018422 | CCOTH_01171 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/18/2018 | – |
| CITY OF DINUBA 201 N URUAPAN WAY | 1018422 | CCOTH_03191 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/22/2017 | – |
| CITY OF DINUBA 496 E TULARE ST | 1018422 | CCOTH_02285 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/11/2018 | – |
| CITY OF DINUBA 680 S ALTA AVE | 1018422 | CCOTH_03164 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/23/2018 | – |
| CITY OF DINUBA ROOSEVELT PARK | 1018422 | CCOTH_02275 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/16/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF DINUBA - SENIOR CENTER | 1018422 | CCOTH_02274 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/16/2018 | - |
| CITY OF DIXON | 1002933 | CRPSECFRN_00052 | PACIFIC GAS AND ELECTRIC COMPANY | 600 EAST A STREET | DIXON | CA | US | 95620 | ELECTRIC FRANCHISE ORDINANCE NO. 3-1957 | | - |
| CITY OF DIXON | 1002933 | CRPSECFRN_00329 | PACIFIC GAS AND ELECTRIC COMPANY | 600 EAST A STREET | DIXON | CA | US | 95620 | GAS FRANCHISE ORDINANCE NO. 2-1957 | | - |
| CITY OF DIXON - STREETLIGHT | 1019924 | CCOTH_02966 | PACIFIC GAS AND ELECTRIC COMPANY | 245 MARKET ST MC N10D | SAN FRANCISCO | CA | US | 94105 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/8/2018 | - |
| CITY OF DOS PALOS | 1002934 | CRPSECFRN_00053 | PACIFIC GAS AND ELECTRIC COMPANY | 2174 BLOSSOM ST. | DOS PALOS | CA | US | 93620 | ELECTRIC FRANCHISE ORDINANCE NO. 58 | | - |
| CITY OF DOS PALOS | 1002934 | CRPSECFRN_00330 | PACIFIC GAS AND ELECTRIC COMPANY | 2174 BLOSSOM ST. | DOS PALOS | CA | US | 93620 | GAS FRANCHISE ORDINANCE NO. 44 | | - |
| CITY OF DOS PALOS - STREETLIGHTS | 1018955 | CCOTH_01880 | PACIFIC GAS AND ELECTRIC COMPANY | 245 MARKET ST MAIL CODE: N10D | SAN FRANCISCO | CA | US | 94105 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/9/2014 | - |
| CITY OF DUBLIN | 1002935 | CRPSECFRN_00054 | PACIFIC GAS AND ELECTRIC COMPANY | 100 CIVIC PLAZA | DUBLIN | CA | US | 94568 | ELECTRIC FRANCHISE ORDINANCE NO. 15 | | - |
| CITY OF DUBLIN | 1002935 | CRPSECFRN_00331 | PACIFIC GAS AND ELECTRIC COMPANY | 100 CIVIC PLAZA | DUBLIN | CA | US | 94568 | GAS FRANCHISE ORDINANCE NO. 16 | | - |
| CITY OF EAST PALO ALTO | 1002936 | CRPSECFRN_00055 | PACIFIC GAS AND ELECTRIC COMPANY | 2415 UNIVERSITY AVENUE | EAST PALO ALTO | CA | US | 94303 | ELECTRIC FRANCHISE ORDINANCE NO. 19-83 | | - |
| CITY OF EAST PALO ALTO | 1002936 | CRPSECFRN_00332 | PACIFIC GAS AND ELECTRIC COMPANY | 2415 UNIVERSITY AVENUE | EAST PALO ALTO | CA | US | 94303 | GAS FRANCHISE ORDINANCE NO. 20-83 | | - |
| CITY OF EL CERRITO | 1002937 | CRPSECFRN_00056 | PACIFIC GAS AND ELECTRIC COMPANY | 10890 SAN PABLO AVENUE | EL CERRITO | CA | US | 94530 | ELECTRIC FRANCHISE ORDINANCE NO. 172 | | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF EL CERRITO | 1002937 | CRPSECFRN_00333 | PACIFIC GAS AND ELECTRIC COMPANY | 10890 SAN PABLO AVENUE | EL CERRITO | CA | US | 94530 | GAS FRANCHISE ORDINANCE NO. 367 | | – |
| CITY OF ELK GROVE | 1002938 | CRPSECFRN_00057 | PACIFIC GAS AND ELECTRIC COMPANY | 8380 LAGUNA PALMS WAY | ELK GROVE | CA | US | 95758 | ELECTRIC FRANCHISE | | – |
| CITY OF ELK GROVE | 1002938 | CRPSECFRN_00334 | PACIFIC GAS AND ELECTRIC COMPANY | 8380 LAGUNA PALMS WAY | ELK GROVE | CA | US | 95758 | GAS FRANCHISE | | – |
| CITY OF EMERYVILLE | 1002939 | CRPSECFRN_00058 | PACIFIC GAS AND ELECTRIC COMPANY | 28312 INDUSTRIAL BLVD STE F | HAYWARD | CA | US | 94545 | ELECTRIC FRANCHISE ORDINANCE NO. 286 | | – |
| CITY OF EMERYVILLE | 1002939 | CRPSECFRN_00335 | PACIFIC GAS AND ELECTRIC COMPANY | 28312 INDUSTRIAL BLVD STE F | HAYWARD | CA | US | 94545 | GAS FRANCHISE ORDINANCE NO. 391 | | – |
| CITY OF EMERYVILLE - 4321 SALEM ST | 1002939 | CCOTH_02718 | PACIFIC GAS AND ELECTRIC COMPANY | 28312 INDUSTRIAL BLVD STE F | HAYWARD | CA | US | 94545 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/7/2019 | – |
| CITY OF EMERYVILLE - 6466 HOLLIS ST UNIT PP | 1002939 | CCOTH_02519 | PACIFIC GAS AND ELECTRIC COMPANY | 28312 INDUSTRIAL BLVD STE F | HAYWARD | CA | US | 94545 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/16/2018 | – |
| CITY OF ESCALON | 1002940 | CRPSECFRN_00059 | PACIFIC GAS AND ELECTRIC COMPANY | 1854 MAIN STREET | ESCALON | CA | US | 95320 | ELECTRIC FRANCHISE ORDINANCE NO. 16 | | – |
| CITY OF ESCALON | 1002940 | CRPSECFRN_00336 | PACIFIC GAS AND ELECTRIC COMPANY | 1854 MAIN STREET | ESCALON | CA | US | 95320 | GAS FRANCHISE ORDINANCE NO. 17 | | – |
| CITY OF EUREKA | 1002941 | CCNGSA_00232 | PACIFIC GAS AND ELECTRIC COMPANY | 4301 HILFIKER LANE | EUREKA | CA | US | 95501 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| CITY OF EUREKA | 1002941 | CRPSECFRN_00060 | PACIFIC GAS AND ELECTRIC COMPANY | 4301 HILFIKER LANE | EUREKA | CA | US | 95501 | ELECTRIC FRANCHISE ORDINANCE NO. 2140 | | – |
| CITY OF EUREKA | 1002941 | CRPSECFRN_00337 | PACIFIC GAS AND ELECTRIC COMPANY | 4301 HILFIKER LANE | EUREKA | CA | US | 95501 | GAS FRANCHISE ORDINANCE NO. 2114 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF FAIRFAX | 1014923 | CRPSECFRN_00061 | PACIFIC GAS AND ELECTRIC COMPANY | 142 BOLINAS ROAD | FAIRFAX | CA | US | 94930 | ELECTRIC FRANCHISE ORDINANCE NO. 156 | | - |
| CITY OF FAIRFAX | 1014923 | CRPSECFRN_00338 | PACIFIC GAS AND ELECTRIC COMPANY | 142 BOLINAS ROAD | FAIRFAX | CA | US | 94930 | GAS FRANCHISE ORDINANCE NO. 64 | | - |
| CITY OF FAIRFAX - STREETLIGHTS | 1018966 | CCOTH_01892 | PACIFIC GAS AND ELECTRIC COMPANY | 245 MARKET ST MAIL CODE N10D | SAN FRANCISCO | CA | US | 94105 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/6/2019 | - |
| CITY OF FAIRFIELD | 1002942 | CCNGSA_00149 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 WEBSTER ST | FAIRFIELD | CA | US | 94533 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | |
| CITY OF FAIRFIELD | 1002942 | CRPSECFRN_00062 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 WEBSTER ST | FAIRFIELD | CA | US | 94533 | ELECTRIC FRANCHISE ORDINANCE NO. 115 | | - |
| CITY OF FAIRFIELD | 1002942 | CRPSECFRN_00339 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 WEBSTER ST | FAIRFIELD | CA | US | 94533 | GAS FRANCHISE ORDINANCE NO. 58-16 | | - |
| CITY OF FERNDALE | 1002943 | CRPSECFRN_00063 | PACIFIC GAS AND ELECTRIC COMPANY | 834 MAIN STREET | FERNDALE | CA | US | 95536 | ELECTRIC FRANCHISE ORDINANCE NO. 198 | | - |
| CITY OF FIREBAUGH | 1002944 | CRPSECFRN_00064 | PACIFIC GAS AND ELECTRIC COMPANY | 1575 ELEVENTH | FIREBAUGH | CA | US | 93622 | ELECTRIC FRANCHISE ORDINANCE NO. 42 | | - |
| CITY OF FIREBAUGH | 1002944 | CRPSECFRN_00340 | PACIFIC GAS AND ELECTRIC COMPANY | 1575 ELEVENTH | FIREBAUGH | CA | US | 93622 | GAS FRANCHISE ORDINANCE NO. 81 | | - |
| CITY OF FOLSOM | 1002945 | CRPSECFRN_00065 | PACIFIC GAS AND ELECTRIC COMPANY | 50 NATOMA STREET | FOLSOM | CA | US | 95630 | ELECTRIC FRANCHISE ORDINANCE NO. 106 | | - |
| CITY OF FOLSOM | 1002945 | CRPSECFRN_00341 | PACIFIC GAS AND ELECTRIC COMPANY | 50 NATOMA STREET | FOLSOM | CA | US | 95630 | GAS FRANCHISE ORDINANCE NO. 71 | | - |
| CITY OF FORT BRAGG | 1002946 | CRPSECFRN_00066 | PACIFIC GAS AND ELECTRIC COMPANY | 416 N. FRANKLIN | FORT BRAGG | CA | US | 95437 | ELECTRIC FRANCHISE ORDINANCE NO. 289 | | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF FORTUNA | 1002947 | CCOTH_01645 | PACIFIC GAS AND ELECTRIC COMPANY | 245 MARKET STREET MCN10D | SAN FRANCISCO | CA | US | 94105 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/3/2015 | - |
| CITY OF FORTUNA | 1002947 | CRPSECFRN_00067 | PACIFIC GAS AND ELECTRIC COMPANY | 245 MARKET STREET MCN10D | SAN FRANCISCO | CA | US | 94105 | ELECTRIC FRANCHISE ORDINANCE NO. 162 | | - |
| CITY OF FORTUNA | 1002947 | CRPSECFRN_00342 | PACIFIC GAS AND ELECTRIC COMPANY | 245 MARKET STREET MCN10D | SAN FRANCISCO | CA | US | 94105 | GAS FRANCHISE ORDINANCE NO. 175 | | - |
| CITY OF FOSTER CITY | 1002948 | CCOTH_02106 | PACIFIC GAS AND ELECTRIC COMPANY | 610 FOSTER CITY BLVD. | FOSTER CITY | CA | US | 94404 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/3/2013 | - |
| CITY OF FOSTER CITY | 1002948 | CCOTH_02160 | PACIFIC GAS AND ELECTRIC COMPANY | 610 FOSTER CITY BLVD. | FOSTER CITY | CA | US | 94404 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/4/2015 | - |
| CITY OF FOSTER CITY | 1002948 | CRPSECFRN_00068 | PACIFIC GAS AND ELECTRIC COMPANY | 610 FOSTER CITY BLVD. | FOSTER CITY | CA | US | 94404 | ELECTRIC FRANCHISE ORDINANCE NO. 30 | | - |
| CITY OF FOSTER CITY | 1002948 | CRPSECFRN_00343 | PACIFIC GAS AND ELECTRIC COMPANY | 610 FOSTER CITY BLVD. | FOSTER CITY | CA | US | 94404 | GAS FRANCHISE ORDINANCE NO. 31 | | - |
| CITY OF FOWLER | 1002949 | CCOTH_01871 | PACIFIC GAS AND ELECTRIC COMPANY | 128 S. 5TH ST. | FOWLER | CA | US | 93625 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/3/2014 | - |
| CITY OF FOWLER | 1002949 | CRPSECFRN_00069 | PACIFIC GAS AND ELECTRIC COMPANY | 128 S. 5TH ST. | FOWLER | CA | US | 93625 | ELECTRIC FRANCHISE ORDINANCE NO. 348 | | - |
| CITY OF FOWLER | 1002949 | CRPSECFRN_00344 | PACIFIC GAS AND ELECTRIC COMPANY | 128 S. 5TH ST. | FOWLER | CA | US | 93625 | GAS FRANCHISE ORDINANCE NO. 430 | | - |
| CITY OF FREMONT | 1002950 | CRPSECFRN_00070 | PACIFIC GAS AND ELECTRIC COMPANY | 3300 CAPITOL AVE. BLDG B | FREMONT | CA | US | 94538 | ELECTRIC FRANCHISE ORDINANCE NO. 30 | | - |
| CITY OF FREMONT | 1002950 | CRPSECFRN_00345 | PACIFIC GAS AND ELECTRIC COMPANY | 3300 CAPITOL AVE. BLDG B | FREMONT | CA | US | 94538 | GAS FRANCHISE ORDINANCE NO. 31 | | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF FREMONT - STREETLIGHTS | 1018882 | CCOTH_01797 | PACIFIC GAS AND ELECTRIC COMPANY | 3300 CAPITOL AVE | FREMONT | CA | US | 94538 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/9/2017 | – |
| CITY OF FRESNO | 1002953 | CCNGSA_00636 | PACIFIC GAS AND ELECTRIC COMPANY | 2600 FRESNO ST | FRESNO | CA | US | 93721 | NATURAL GAS SERVICE AGREEMENT | 12/1/2004 | – |
| CITY OF FRESNO | 1002953 | CCNRD_02781 | PACIFIC GAS AND ELECTRIC COMPANY | 2600 FRESNO ST | FRESNO | CA | US | 93721 | TURNKEY SERVICES | 11/14/2018 | – |
| CITY OF FRESNO | 1002953 | CCNRD_02782 | PACIFIC GAS AND ELECTRIC COMPANY | 2600 FRESNO ST | FRESNO | CA | US | 93721 | LED STREET LIGHT REPLACEMENT | 8/16/2018 | – |
| CITY OF FRESNO | 1002953 | CRPSECFRN_00071 | PACIFIC GAS AND ELECTRIC COMPANY | 2600 FRESNO ST | FRESNO | CA | US | 93721 | ELECTRIC FRANCHISE ORDINANCE NO. 2408 | | – |
| CITY OF FRESNO | 1002953 | CRPSECFRN_00346 | PACIFIC GAS AND ELECTRIC COMPANY | 2600 FRESNO ST | FRESNO | CA | US | 93721 | GAS FRANCHISE ORDINANCE NO. 2010-16 | | – |
| CITY OF FRESNO | 1002953 | ELCOPS1_00049 | PACIFIC GAS AND ELECTRIC COMPANY | 2600 FRESNO ST | FRESNO | CA | US | 93721 | CITY OF FRESNO AGREEMENT | 9/1/2018 | – |
| CITY OF FRESNO 1077 VAN NESS AVE GARAGE #7 | 1002953 | CCOTH_01771 | PACIFIC GAS AND ELECTRIC COMPANY | 10610 HUMBOLT ST | LOS ALAMITOS | CA | US | 90720 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/18/2018 | – |
| CITY OF FRESNO PARKING GARAGE 8 | 1002953 | CCOTH_01770 | PACIFIC GAS AND ELECTRIC COMPANY | 10610 HUMBOLT ST | LOS ALAMITOS | CA | US | 90720 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/18/2018 | – |
| CITY OF FRESNO PARKING GARAGE 9 | 1002953 | CCOTH_01772 | PACIFIC GAS AND ELECTRIC COMPANY | 10610 HUMBOLT ST | LOS ALAMITOS | CA | US | 90720 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/16/2018 | – |
| CITY OF FRESNO, AIRPORTS DEPARTMENT | 1002953 | CCOTH_00126 | PACIFIC GAS AND ELECTRIC COMPANY | 4995 E CLINTON WAY | FRESNO | CA | US | 93727 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 8/29/2018 | – |
| CITY OF GALT | 1002955 | CRPSECFRN_00347 | PACIFIC GAS AND ELECTRIC COMPANY | 380 CIVIC DRIVE | GALT | CA | US | 95632 | GAS FRANCHISE ORDINANCE NO. 56 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF GILROY | 1002956 | CCOTH_01796 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ ROAD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/4/2017 | – |
| CITY OF GILROY | 1002956 | CRPSECFRN_00072 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ ROAD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | ELECTRIC FRANCHISE ORDINANCE NO. 551 | | – |
| CITY OF GILROY | 1002956 | CRPSECFRN_00348 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ ROAD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GAS FRANCHISE ORDINANCE NO. 550 | | – |
| CITY OF GILROY - 1851 CLUB DR | 1020011 | CCOTH_03058 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/5/2018 | – |
| CITY OF GILROY - 7370 ROSANNA ST | 1019526 | CCOTH_02540 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/30/2018 | – |
| CITY OF GILROY - CHRISTMAS HILL PARK | 1019030 | CCOTH_01969 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/3/2017 | – |
| CITY OF GILROY - POLICE DEPARTMENT | 1018920 | CCOTH_01838 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/10/2017 | – |
| CITY OF GILROY- 5 PARKS | 1019273 | CCOTH_02267 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD STE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/15/2017 | – |
| CITY OF GILROY- LAS ANIMAS VETERANS PARK | 1019274 | CCOTH_02268 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/4/2017 | – |
| CITY OF GILROY- SAN YSIDRO PARK | 1019260 | CCOTH_02252 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/17/2017 | – |
| CITY OF GILROY- SENIOR CENTER | 1019252 | CCOTH_02243 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD STE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/4/2017 | – |
| CITY OF GILROY- SPORTS PARK | 1019261 | CCOTH_02253 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/29/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF GILROY-SUNRISE FIRE STATION | 1019259 | CCOTH_02251 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/4/2017 | - |
| CITY OF GILROY-WHEELER COMMUNITY CENTER | 1019276 | CCOTH_02270 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/4/2017 | - |
| CITY OF GLENDALE | 1017377 | GASOPS_00075 | PACIFIC GAS AND ELECTRIC COMPANY | 141 NORTH GLENDALE AVENUE 4TH FLOOR | GLENDALE | CA | US | 91206 | GAS TRANSMISSION SERVICE AGREEMENT | 3/1/1998 | - |
| CITY OF GLENDALE | 1017377 | GASOPS_00276 | PACIFIC GAS AND ELECTRIC COMPANY | 141 NORTH GLENDALE AVENUE 4TH FLOOR | GLENDALE | CA | US | 91206 | PACIFIC GAS AND ELECTRIC COMPANY PIPELINE EXPANSION FIRM TRANSPORTATION SERVICE AGREEMENT (FTSA) | 7/1/2011 | - |
| CITY OF GLENDALE | 1017377 | GASOPS_00342 | PACIFIC GAS AND ELECTRIC COMPANY | 141 NORTH GLENDALE AVENUE 4TH FLOOR | GLENDALE | CA | US | 91206 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 12/24/2001 | - |
| CITY OF GONZALES | 1002957 | CRPSECFRN_00073 | PACIFIC GAS AND ELECTRIC COMPANY | 147 FOURTH STREET | GONZALES | CA | US | 93926 | ELECTRIC FRANCHISE ORDINANCE NO. 31 | | - |
| CITY OF GONZALES | 1002957 | CRPSECFRN_00349 | PACIFIC GAS AND ELECTRIC COMPANY | 147 FOURTH STREET | GONZALES | CA | US | 93926 | GAS FRANCHISE ORDINANCE NO. 35 | | - |
| CITY OF GONZALES - 107 CENTENNIAL DR | 1018389 | CCOTH_01235 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/17/2019 | - |
| CITY OF GONZALES - 109 4TH ST | 1020137 | CCOTH_03185 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/24/2018 | - |
| CITY OF GONZALES - 147 4TH ST | 1019607 | CCOTH_02625 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/13/2018 | - |
| CITY OF GONZALES - PUBLIC WORKS DEPT | 1018434 | CCOTH_01280 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/7/2019 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF GRASS VALLEY | 1002958 | CRPSECFRN_00074 | PACIFIC GAS AND ELECTRIC COMPANY | 125 EAST MAIN STREET | GRASS VALLEY | CA | US | 95945 | ELECTRIC FRANCHISE ORDINANCE NO. 35 NS | | – |
| CITY OF GRASS VALLEY | 1002958 | CRPSECFRN_00350 | PACIFIC GAS AND ELECTRIC COMPANY | 125 EAST MAIN STREET | GRASS VALLEY | CA | US | 95945 | GAS FRANCHISE ORDINANCE NO. 34 NS | | – |
| CITY OF GREENFIELD | 1002959 | CCNRD_02797 | PACIFIC GAS AND ELECTRIC COMPANY | 599 EL CAMINO REAL | GREENFIELD | CA | US | 93927 | MASTER SERVICES AGREEMENT PERMITTING CUSTOMER TO ENTER INTO ENERGY EFFICIENCY CONTRACTS (WORK ORDERS) WITH PG&E | 5/8/2018 | – |
| CITY OF GREENFIELD | 1002959 | CRPSECFRN_00075 | PACIFIC GAS AND ELECTRIC COMPANY | 599 EL CAMINO REAL | GREENFIELD | CA | US | 93927 | ELECTRIC FRANCHISE ORDINANCE NO. 23 | | – |
| CITY OF GREENFIELD | 1002959 | CRPSECFRN_00351 | PACIFIC GAS AND ELECTRIC COMPANY | 599 EL CAMINO REAL | GREENFIELD | CA | US | 93927 | GAS FRANCHISE ORDINANCE NO. 33 | | – |
| CITY OF GRIDLEY | 1002960 | CRPSECFRN_00076 | PACIFIC GAS AND ELECTRIC COMPANY | 685 KENTUCKY STREET | GRIDLEY | CA | US | 95948 | ELECTRIC FRANCHISE | | – |
| CITY OF GRIDLEY | 1002960 | CRPSECFRN_00352 | PACIFIC GAS AND ELECTRIC COMPANY | 685 KENTUCKY STREET | GRIDLEY | CA | US | 95948 | GAS FRANCHISE ORDINANCE NO. 152 | | – |
| CITY OF GRIDLEY | 1002960 | ELCOPS4_00051 | PACIFIC GAS AND ELECTRIC COMPANY | 685 KENTUCKY STREET | GRIDLEY | CA | US | 95948 | INTERCONNECTION AGREEMENT | 11/1/2015 | – |
| CITY OF GROVER BEACH | 1002961 | CRPSECFRN_00077 | PACIFIC GAS AND ELECTRIC COMPANY | 154 SOUTH EIGHTH STREET | GROVER BEACH | CA | US | 93433 | ELECTRIC FRANCHISE ORDINANCE NO. 7 | | – |
| CITY OF GUADALUPE | 1002962 | CRPSECFRN_00078 | PACIFIC GAS AND ELECTRIC COMPANY | 918 OBISPO | GUADALUPE | CA | US | 93434 | ELECTRIC FRANCHISE ORDINANCE NO. 27 | | – |
| CITY OF GUSTINE | 1002963 | CCOTH_01534 | PACIFIC GAS AND ELECTRIC COMPANY | 245 MARKET STREET ST. MAIL CODE N10D | SAN FRANCISCO | CA | US | 94015 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/11/2014 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF GUSTINE | 1002963 | CRPSECFRN_00079 | PACIFIC GAS AND ELECTRIC COMPANY | 245 MARKET STREET ST. MAIL CODE N10D | SAN FRANCISCO | CA | US | 94015 | ELECTRIC FRANCHISE ORDINANCE NO. 82 | | – |
| CITY OF GUSTINE | 1002963 | CRPSECFRN_00353 | PACIFIC GAS AND ELECTRIC COMPANY | 245 MARKET STREET ST. MAIL CODE N10D | SAN FRANCISCO | CA | US | 94015 | GAS FRANCHISE ORDINANCE NO. 136 | | – |
| CITY OF HALF MOON BAY | 1002964 | CCOTH_03383 | PACIFIC GAS AND ELECTRIC COMPANY | 501 MAIN STREET | HALF MOON BAY | CA | US | 94019 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 5/13/2016 | – |
| CITY OF HALF MOON BAY | 1002964 | CRPSECFRN_00080 | PACIFIC GAS AND ELECTRIC COMPANY | 501 MAIN STREET | HALF MOON BAY | CA | US | 94019 | ELECTRIC FRANCHISE ORDINANCE NO. 25-59 | | – |
| CITY OF HALF MOON BAY | 1002964 | CRPSECFRN_00354 | PACIFIC GAS AND ELECTRIC COMPANY | 501 MAIN STREET | HALF MOON BAY | CA | US | 94019 | GAS FRANCHISE ORDINANCE NO. 5-68 | | – |
| CITY OF HANFORD | 1002965 | CRPSECFRN_00081 | PACIFIC GAS AND ELECTRIC COMPANY | 315 N. DOUTY STREET | HANFORD | CA | US | 93230 | ELECTRIC FRANCHISE ORDINANCE NO. 863 | | – |
| CITY OF HAYWARD | 1002966 | CCOTH_03384 | PACIFIC GAS AND ELECTRIC COMPANY | 150 E COLORADO BLVD #360 | PASADENA | CA | US | 91005 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 2/11/2015 | – |
| CITY OF HAYWARD | 1002966 | CRPSECFRN_00082 | PACIFIC GAS AND ELECTRIC COMPANY | 150 E COLORADO BLVD #360 | PASADENA | CA | US | 91005 | ELECTRIC FRANCHISE ORDINANCE NO. 61-2 CS | | – |
| CITY OF HAYWARD | 1002966 | CRPSECFRN_00355 | PACIFIC GAS AND ELECTRIC COMPANY | 150 E COLORADO BLVD #360 | PASADENA | CA | US | 91005 | GAS FRANCHISE ORDINANCE NO.61-1 CS | | – |
| CITY OF HAYWARD | 1002966 | ELCOPS4_00259 | PACIFIC GAS AND ELECTRIC COMPANY | 150 E COLORADO BLVD #360 | PASADENA | CA | US | 91005 | SMALL GENERATOR INTERCONNECTION AGREEMENT | | – |
| CITY OF HEALDSBURG | 1002967 | CRPSECFRN_00083 | PACIFIC GAS AND ELECTRIC COMPANY | 401 GROVE STREET | HEALDSBURG | CA | US | 95448 | ELECTRIC FRANCHISE | | – |
| CITY OF HEALDSBURG | 1002967 | CRPSECFRN_00356 | PACIFIC GAS AND ELECTRIC COMPANY | 401 GROVE STREET | HEALDSBURG | CA | US | 95448 | GAS FRANCHISE ORDINANCE NO. 325 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF HEALDSBURG | 1002967 | ELCOPS4_00052 | PACIFIC GAS AND ELECTRIC COMPANY | 401 GROVE STREET | HEALDSBURG | CA | US | 95448 | INTERCONNECTION AGREEMENT | 11/1/2015 | – |
| CITY OF HERCULES | 1002968 | CCOTH_02226 | PACIFIC GAS AND ELECTRIC COMPANY | 111 CIVIC DRIVE | HERCULES | CA | US | 94547 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/13/2016 | – |
| CITY OF HERCULES | 1002968 | CRPSECFRN_00084 | PACIFIC GAS AND ELECTRIC COMPANY | 111 CIVIC DRIVE | HERCULES | CA | US | 94547 | ELECTRIC FRANCHISE ORDINANCE NO. 44 | | – |
| CITY OF HERCULES | 1002968 | CRPSECFRN_00357 | PACIFIC GAS AND ELECTRIC COMPANY | 111 CIVIC DRIVE | HERCULES | CA | US | 94547 | GAS FRANCHISE ORDINANCE NO. 74 | | – |
| CITY OF HILLSBOROUGH | 1014924 | CRPSECFRN_00085 | PACIFIC GAS AND ELECTRIC COMPANY | 1600 FLORIBUNDA AVENUE | HILLSBOROUGH | CA | US | 94010 | ELECTRIC FRANCHISE ORDINANCE NO. 141 | | – |
| CITY OF HILLSBOROUGH | 1014924 | CRPSECFRN_00358 | PACIFIC GAS AND ELECTRIC COMPANY | 1600 FLORIBUNDA AVENUE | HILLSBOROUGH | CA | US | 94010 | GAS FRANCHISE ORDINANCE NO. 142 | | – |
| CITY OF HOLLISTER | 1002969 | CCCRSLS_00036 | PACIFIC GAS AND ELECTRIC COMPANY | 375 FIFTH STREET ATTN: CITY MANAGER | HOLLISTER | CA | US | 95023 | REAL PROPERTY LEASE - HOLLISTER SERVICE CENTER ALLEY LEASE | | – |
| CITY OF HOLLISTER | 1002969 | CRPSECFRN_00086 | PACIFIC GAS AND ELECTRIC COMPANY | 375 FIFTH ST | HOLLISTER | CA | US | 95023 | ELECTRIC FRANCHISE ORDINANCE NO. 203 | | – |
| CITY OF HOLLISTER | 1002969 | CRPSECFRN_00359 | PACIFIC GAS AND ELECTRIC COMPANY | 375 FIFTH ST | HOLLISTER | CA | US | 95023 | GAS FRANCHISE ORDINANCE NO. 202 | | – |
| CITY OF HUGHSON | 1002970 | CRPSECFRN_00360 | PACIFIC GAS AND ELECTRIC COMPANY | 7018 PINE | HUGHSON | CA | US | 95326 | GAS FRANCHISE ORDINANCE NO. 73-2 | | – |
| CITY OF HURON | 1002971 | CRPSECFRN_00087 | PACIFIC GAS AND ELECTRIC COMPANY | 36311 LASSEN AVENUE | HURON | CA | US | 93234 | ELECTRIC FRANCHISE ORDINANCE NO. 50 | | |
| CITY OF HURON | 1002971 | CRPSECFRN_00361 | PACIFIC GAS AND ELECTRIC COMPANY | 36311 LASSEN AVENUE | HURON | CA | US | 93234 | GAS FRANCHISE ORDINANCE NO. 65 | | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF IONE | 1002972 | CRPSECFRN_00088 | PACIFIC GAS AND ELECTRIC COMPANY | 1 E. MAIN STREET | IONE | CA | US | 95640 | ELECTRIC FRANCHISE ORDINANCE NO. 20 | | – |
| CITY OF IONE | 1002972 | CRPSECFRN_00362 | PACIFIC GAS AND ELECTRIC COMPANY | 1 E. MAIN STREET | IONE | CA | US | 95640 | GAS FRANCHISE ORDINANCE NO. 119 | | – |
| CITY OF ISLETON | 1002973 | CRPSECFRN_00089 | PACIFIC GAS AND ELECTRIC COMPANY | 101 SECOND | ISLETON | CA | US | 95641 | ELECTRIC FRANCHISE ORDINANCE NO. 171 | | – |
| CITY OF ISLETON | 1002973 | CRPSECFRN_00363 | PACIFIC GAS AND ELECTRIC COMPANY | 101 SECOND | ISLETON | CA | US | 95641 | GAS FRANCHISE ORDINANCE NO. 170 | | – |
| CITY OF JACKSON | 1002974 | CRPSECFRN_00090 | PACIFIC GAS AND ELECTRIC COMPANY | 33 BROADWAY | JACKSON | CA | US | 95642 | ELECTRIC FRANCHISE ORDINANCE NO. 155 | | – |
| CITY OF JACKSON | 1002974 | CRPSECFRN_00364 | PACIFIC GAS AND ELECTRIC COMPANY | 33 BROADWAY | JACKSON | CA | US | 95642 | GAS FRANCHISE ORDINANCE NO. 287 | | – |
| CITY OF KERMAN | 1002975 | CRPSECFRN_00091 | PACIFIC GAS AND ELECTRIC COMPANY | 850 S. MADERA AVE | KERMAN | CA | US | 93630 | ELECTRIC FRANCHISE ORDINANCE NO. 23 | | – |
| CITY OF KERMAN | 1002975 | CRPSECFRN_00365 | PACIFIC GAS AND ELECTRIC COMPANY | 850 S. MADERA AVE | KERMAN | CA | US | 93630 | GAS FRANCHISE ORDINANCE NO. 37 | | – |
| CITY OF KING CITY | 1002976 | CRPSECFRN_00092 | PACIFIC GAS AND ELECTRIC COMPANY | 212 SO. VANDERHURST AVENUE | KING CITY | CA | US | 93930 | ELECTRIC FRANCHISE ORDINANCE NO. 174 | | – |
| CITY OF KING CITY | 1002976 | CRPSECFRN_00366 | PACIFIC GAS AND ELECTRIC COMPANY | 212 SO. VANDERHURST AVENUE | KING CITY | CA | US | 93930 | GAS FRANCHISE ORDINANCE NO. 206 | | – |
| CITY OF KING CITY - 401 DIVISION ST # 1 | 1019978 | CCOTH_03023 | PACIFIC GAS AND ELECTRIC COMPANY | 325 AIRPORT RD. | KING CITY | CA | US | 93930 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/19/2017 | – |
| CITY OF KING CITY - BEDFORD & SAN ANTONIO | 1019938 | CCOTH_02982 | PACIFIC GAS AND ELECTRIC COMPANY | 325 AIRPORT RD | KING CITY | CA | US | 93930 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/21/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF KINGSBURG | 1024486 | CRPSECFRN_00093 | PACIFIC GAS AND ELECTRIC COMPANY | 25 VAN NESS AVE. SUITE 400 | SAN FRANCISCO | CA | US | 94102 | ELECTRIC FRANCHISE ORDINANCE NO. 205 | | – |
| CITY OF LAFAYETTE | 1002979 | CRPSECFRN_00094 | PACIFIC GAS AND ELECTRIC COMPANY | 3675 MOUNT DIABLO BLVD. #210 | LAFAYETTE | CA | US | 94549 | ELECTRIC FRANCHISE ORDINANCE NO. 16 | | – |
| CITY OF LAFAYETTE | 1002979 | CRPSECFRN_00367 | PACIFIC GAS AND ELECTRIC COMPANY | 3675 MOUNT DIABLO BLVD. #210 | LAFAYETTE | CA | US | 94549 | GAS FRANCHISE ORDINANCE NO. 15 | | – |
| CITY OF LAFAYETTE, CA | 1022664 | CRPSECLM_00405 | PACIFIC GAS AND ELECTRIC COMPANY | 2001 N. MAIN ST., SUITE 390 | WALNUT CREEK | CA | US | 94596 | JOINT NONDISCLOSURE AND LITIGATION DEFENSE | 7/11/2017 | |
| CITY OF LAKEPORT | 1002980 | CRPSECFRN_00095 | PACIFIC GAS AND ELECTRIC COMPANY | 225 PARK STREET | LAKEPORT | CA | US | 95453 | ELECTRIC FRANCHISE ORDINANCE NO. 283 | | – |
| CITY OF LARKSPUR | 1002981 | CRPSECFRN_00096 | PACIFIC GAS AND ELECTRIC COMPANY | 400 MAGNOLIA AVENUE | LARKSPUR | CA | US | 94939 | ELECTRIC FRANCHISE ORDINANCE NO. 223 | | – |
| CITY OF LARKSPUR | 1002981 | CRPSECFRN_00368 | PACIFIC GAS AND ELECTRIC COMPANY | 400 MAGNOLIA AVENUE | LARKSPUR | CA | US | 94939 | GAS FRANCHISE ORDINANCE NO. 222 | | – |
| CITY OF LATHROP | 1002982 | CRPSECFRN_00097 | PACIFIC GAS AND ELECTRIC COMPANY | 390 TOWNE CENTRE DRIVE | LATHROP | CA | US | 95330 | ELECTRIC FRANCHISE ORDINANCE NO. 15 | | – |
| CITY OF LATHROP | 1002982 | CRPSECFRN_00369 | PACIFIC GAS AND ELECTRIC COMPANY | 390 TOWNE CENTRE DRIVE | LATHROP | CA | US | 95330 | GAS FRANCHISE ORDINANCE NO. 14 | | – |
| CITY OF LEMOORE | 1002983 | CRPSECFRN_00098 | PACIFIC GAS AND ELECTRIC COMPANY | 119 FOX STREET | LEMOORE | CA | US | 93245 | ELECTRIC FRANCHISE ORDINANCE NO. 201 | | – |
| CITY OF LINCOLN | 1002984 | CRPSECFRN_00099 | PACIFIC GAS AND ELECTRIC COMPANY | 600 SIXTH STREET | LINCOLN | CA | US | 95648 | ELECTRIC FRANCHISE ORDINANCE NO. 126B | | – |
| CITY OF LINCOLN | 1002984 | CRPSECFRN_00370 | PACIFIC GAS AND ELECTRIC COMPANY | 600 SIXTH STREET | LINCOLN | CA | US | 95648 | GAS FRANCHISE ORDINANCE NO. 125 B | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF LINCOLN - STREETLIGHTS | 1018897 | CCOTH_01813 | PACIFIC GAS AND ELECTRIC COMPANY | 245 MARKET STREET MCN10D | SAN FRANCISCO | CA | US | 94105 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/17/2017 | - |
| CITY OF LIVE OAK | 1002985 | CRPSECFRN_00100 | PACIFIC GAS AND ELECTRIC COMPANY | 9955 LIVE OAK BLVD. | LIVE OAK | CA | US | 95953 | ELECTRIC FRANCHISE ORDINANCE NO. 7 | | - |
| CITY OF LIVE OAK | 1002985 | CRPSECFRN_00371 | PACIFIC GAS AND ELECTRIC COMPANY | 9955 LIVE OAK BLVD. | LIVE OAK | CA | US | 95953 | GAS FRANCHISE ORDINANCE NO. 6 | | - |
| CITY OF LIVERMORE | 1002985 | CRPSECFRN_00101 | PACIFIC GAS AND ELECTRIC COMPANY | 1052 S. LIVERMORE AVENUE | LIVERMORE | CA | US | 94550 | ELECTRIC FRANCHISE ORDINANCE NO. 258 | | - |
| CITY OF LIVERMORE | 1002985 | CRPSECFRN_00372 | PACIFIC GAS AND ELECTRIC COMPANY | 1052 S. LIVERMORE AVENUE | LIVERMORE | CA | US | 94550 | GAS FRANCHISE ORDINANCE NO. 278 | | - |
| CITY OF LIVINGSTON | 1002988 | CRPSECFRN_00102 | PACIFIC GAS AND ELECTRIC COMPANY | 1416 "C" | LIVINGSTON | CA | US | 95334 | ELECTRIC FRANCHISE ORDINANCE NO. 47 | | - |
| CITY OF LIVINGSTON | 1002988 | CRPSECFRN_00373 | PACIFIC GAS AND ELECTRIC COMPANY | 1416 "C" | LIVINGSTON | CA | US | 95334 | GAS FRANCHISE ORDINANCE NO. 46 | | - |
| CITY OF LIVINGSTON - STREETLIGHTS | 1020129 | CCOTH_03177 | PACIFIC GAS AND ELECTRIC COMPANY | 245 MARKET ST. MAIL CODE: N10D | SAN FRANCISCO | CA | US | 94105 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/8/2018 | - |
| CITY OF LODI | 1002989 | CRPSECFRN_00103 | PACIFIC GAS AND ELECTRIC COMPANY | 1331 SOUTH HAM LANE | LODI | CA | US | 95242 | ELECTRIC FRANCHISE | | - |
| CITY OF LODI | 1002989 | CRPSECFRN_00374 | PACIFIC GAS AND ELECTRIC COMPANY | 1331 SOUTH HAM LANE | LODI | CA | US | 95242 | GAS FRANCHISE ORDINANCE NO. 260 | | - |
| CITY OF LODI | 1002989 | ELCOPS4_00053 | PACIFIC GAS AND ELECTRIC COMPANY | 1331 SOUTH HAM LANE | LODI | CA | US | 95242 | INTERCONNECTION AGREEMENT | 11/1/2015 | - |
| CITY OF LOMPOC | 1002990 | CRPSECFRN_00104 | PACIFIC GAS AND ELECTRIC COMPANY | 100 CIVIC CENTER PLAZA | LOMPOC | CA | US | 93438 | ELECTRIC FRANCHISE ORDINANCE NO. 447 735 | | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF LOMPOC | 1002990 | ELCOPS4_00054 | PACIFIC GAS AND ELECTRIC COMPANY | 100 CIVIC CENTER PLAZA | LOMPOC | CA | US | 93438 | INTERCONNECTION AGREEMENT | 11/1/2015 | – |
| CITY OF LOOMIS | 1014925 | CRPSECFRN_00105 | PACIFIC GAS AND ELECTRIC COMPANY | 6140 HORSESHOE BAR ROAD STE K | LOOMIS | CA | US | 95650 | ELECTRIC FRANCHISE ORDINANCE NO. 17 | | – |
| CITY OF LOOMIS | 1014925 | CRPSECFRN_00375 | PACIFIC GAS AND ELECTRIC COMPANY | 6140 HORSESHOE BAR ROAD STE K | LOOMIS | CA | US | 95650 | GAS FRANCHISE ORDINANCE NO. 18 | | – |
| CITY OF LOS ALTOS | 1002991 | CRPSECFRN_00106 | PACIFIC GAS AND ELECTRIC COMPANY | 1 NORTH SAN ANTONIO ROAD | LOS ALTOS | CA | US | 94022 | ELECTRIC FRANCHISE ORDINANCE NO. 24 | | – |
| CITY OF LOS ALTOS | 1002991 | CRPSECFRN_00376 | PACIFIC GAS AND ELECTRIC COMPANY | 1 NORTH SAN ANTONIO ROAD | LOS ALTOS | CA | US | 94022 | GAS FRANCHISE ORDINANCE NO. 23 | | – |
| CITY OF LOS ALTOS HILLS | 1014926 | CRPSECFRN_00107 | PACIFIC GAS AND ELECTRIC COMPANY | 26379 FREMONT ROAD | LOS ALTOS HILLS | CA | US | 94022 | ELECTRIC FRANCHISE ORDINANCE NO. 27 | | – |
| CITY OF LOS ALTOS HILLS | 1014926 | CRPSECFRN_00377 | PACIFIC GAS AND ELECTRIC COMPANY | 26379 FREMONT ROAD | LOS ALTOS HILLS | CA | US | 94022 | GAS FRANCHISE ORDINANCE NO. 28 | | – |
| CITY OF LOS BANOS | 1002992 | CCOTH_02155 | PACIFIC GAS AND ELECTRIC COMPANY | 245 MARKET ST MC N10D | SAN FRANCISCO | CA | US | 94105 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/25/2016 | – |
| CITY OF LOS BANOS | 1002992 | CRPSECFRN_00108 | PACIFIC GAS AND ELECTRIC COMPANY | 245 MARKET ST MC N10D | SAN FRANCISCO | CA | US | 94105 | ELECTRIC FRANCHISE ORDINANCE NO. 155 | | – |
| CITY OF LOS BANOS | 1002992 | CRPSECFRN_00378 | PACIFIC GAS AND ELECTRIC COMPANY | 245 MARKET ST MC N10D | SAN FRANCISCO | CA | US | 94105 | GAS FRANCHISE ORDINANCE NO. 207 | | – |
| CITY OF LOS GATOS | 1014927 | CRPSECFRN_00109 | PACIFIC GAS AND ELECTRIC COMPANY | 110 EAST MAIN STREET | LOS GATOS | CA | US | 95030 | ELECTRIC FRANCHISE ORDINANCE NO. 265 | | – |
| CITY OF LOS GATOS | 1014927 | CRPSECFRN_00379 | PACIFIC GAS AND ELECTRIC COMPANY | 110 EAST MAIN STREET | LOS GATOS | CA | US | 95030 | GAS FRANCHISE ORDINANCE NO. 266 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF MADERA | 1002993 | CRPSECFRN_00110 | PACIFIC GAS AND ELECTRIC COMPANY | 1030 S. GATEWAY BLVD. | MADERA | CA | US | 93637 | ELECTRIC FRANCHISE ORDINANCE NO. 86 NS | | – |
| CITY OF MADERA | 1002993 | CRPSECFRN_00380 | PACIFIC GAS AND ELECTRIC COMPANY | 1030 S. GATEWAY BLVD. | MADERA | CA | US | 93637 | GAS FRANCHISE ORDINANCE NO. 255 NS | | – |
| CITY OF MANTECA | 1002994 | CRPSECFRN_00111 | PACIFIC GAS AND ELECTRIC COMPANY | 1001 WEST CENTER STREET | MANTECA | CA | US | 95337 | ELECTRIC FRANCHISE ORDINANCE NO. 142 | | – |
| CITY OF MANTECA | 1002994 | CRPSECFRN_00381 | PACIFIC GAS AND ELECTRIC COMPANY | 1001 WEST CENTER STREET | MANTECA | CA | US | 95337 | GAS FRANCHISE ORDINANCE NO. 141 | | – |
| CITY OF MARICOPA | 1002995 | CRPSECFRN_00112 | PACIFIC GAS AND ELECTRIC COMPANY | 400 CALIFORNIA | MARICOPA | CA | US | 93252 | ELECTRIC FRANCHISE ORDINANCE NO. 78 | | – |
| CITY OF MARICOPA | 1002995 | CRPSECFRN_00382 | PACIFIC GAS AND ELECTRIC COMPANY | 400 CALIFORNIA | MARICOPA | CA | US | 93252 | GAS FRANCHISE ORDINANCE NO. 119 | | – |
| CITY OF MARINA | 1002996 | CRPSECFRN_00113 | PACIFIC GAS AND ELECTRIC COMPANY | 211 HILLCREST AVENUE | MARINA | CA | US | 93933 | ELECTRIC FRANCHISE ORDINANCE NO. 76-20 | | – |
| CITY OF MARINA | 1002996 | CRPSECFRN_00383 | PACIFIC GAS AND ELECTRIC COMPANY | 211 HILLCREST AVENUE | MARINA | CA | US | 93933 | GAS FRANCHISE ORDINANCE NO. 76-19 | | – |
| CITY OF MARTINEZ | 1002997 | CRPSECFRN_00114 | PACIFIC GAS AND ELECTRIC COMPANY | 525 HENRIETTA STREET | MARTINEZ | CA | US | 94553 | ELECTRIC FRANCHISE ORDINANCE NO. 170 CS | | – |
| CITY OF MARTINEZ | 1002997 | CRPSECFRN_00384 | PACIFIC GAS AND ELECTRIC COMPANY | 525 HENRIETTA STREET | MARTINEZ | CA | US | 94553 | GAS FRANCHISE ORDINANCE NO. 311 CS | | – |
| CITY OF MARYSVILLE | 1002998 | CRPSECFRN_00115 | PACIFIC GAS AND ELECTRIC COMPANY | 526 C STREET | MARYSVILLE | CA | US | 95901 | ELECTRIC FRANCHISE ORDINANCE NO. 494 | | – |
| CITY OF MARYSVILLE | 1002998 | CRPSECFRN_00385 | PACIFIC GAS AND ELECTRIC COMPANY | 526 C STREET | MARYSVILLE | CA | US | 95901 | GAS FRANCHISE ORDINANCE NO. 493 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF MCFARLAND | 1002999 | CRPSECFRN_00116 | PACIFIC GAS AND ELECTRIC COMPANY | 401 W. KERN AVENUE | MCFARLAND | CA | US | 93250 | ELECTRIC FRANCHISE ORDINANCE NO. 17 | | – |
| CITY OF MENDOTA | 1003001 | CRPSECFRN_00117 | PACIFIC GAS AND ELECTRIC COMPANY | 643 QUINCE STREET | MENDOTA | CA | US | 93640 | ELECTRIC FRANCHISE ORDINANCE NO. 74 | | – |
| CITY OF MENDOTA | 1003001 | CRPSECFRN_00386 | PACIFIC GAS AND ELECTRIC COMPANY | 643 QUINCE STREET | MENDOTA | CA | US | 93640 | GAS FRANCHISE ORDINANCE NO. 21 | | – |
| CITY OF MENDOTA - STREETLIGHTS | 1018944 | CCOTH_01868 | PACIFIC GAS AND ELECTRIC COMPANY | 3289 W SUSSEX WAY | FRESNO | CA | US | 97323 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/11/2017 | – |
| CITY OF MENLO PARK | 1003002 | CRPSECFRN_00118 | PACIFIC GAS AND ELECTRIC COMPANY | 701 LAUREL STREET | MENLO PARK | CA | US | 94025 | ELECTRIC FRANCHISE ORDINANCE NO. 92 | | – |
| CITY OF MENLO PARK | 1003002 | CRPSECFRN_00387 | PACIFIC GAS AND ELECTRIC COMPANY | 701 LAUREL STREET | MENLO PARK | CA | US | 94025 | GAS FRANCHISE ORDINANCE NO. 93 | | – |
| CITY OF MERCED | 1003003 | CRPSECFRN_00119 | PACIFIC GAS AND ELECTRIC COMPANY | 678 W. 18TH STREET | MERCED | CA | US | 95340 | ELECTRIC FRANCHISE ORDINANCE NO. 566 | | – |
| CITY OF MERCED | 1003003 | CRPSECFRN_00388 | PACIFIC GAS AND ELECTRIC COMPANY | 678 W. 18TH STREET | MERCED | CA | US | 95340 | GAS FRANCHISE ORDINANCE NO. 567 | | – |
| CITY OF MILL VALLEY | 1003004 | CRPSECFRN_00120 | PACIFIC GAS AND ELECTRIC COMPANY | 26 CORTE MADERA AVENUE | MILL VALLEY | CA | US | 94941 | ELECTRIC FRANCHISE ORDINANCE NO. 413 | | – |
| CITY OF MILL VALLEY | 1003004 | CRPSECFRN_00389 | PACIFIC GAS AND ELECTRIC COMPANY | 26 CORTE MADERA AVENUE | MILL VALLEY | CA | US | 94941 | GAS FRANCHISE ORDINANCE NO. 412 | | – |
| CITY OF MILLBRAE | 1003006 | CCNGSA_00448 | PACIFIC GAS AND ELECTRIC COMPANY | 400 E. MILLBRAE AVENUE | MILLBRAE | CA | US | 94030 | NATURAL GAS SERVICE AGREEMENT | 11/16/2006 | – |
| CITY OF MILLBRAE | 1003006 | CRPSECFRN_00121 | PACIFIC GAS AND ELECTRIC COMPANY | 400 E. MILLBRAE AVENUE | MILLBRAE | CA | US | 94030 | ELECTRIC FRANCHISE ORDINANCE NO. 75 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF MILLBRAE | 1003006 | CRPSECFRN_00390 | PACIFIC GAS AND ELECTRIC COMPANY | 400 E. MILLBRAE AVENUE | MILLBRAE | CA | US | 94030 | GAS FRANCHISE ORDINANCE NO. 74 | | – |
| CITY OF MILPITAS | 1003007 | CRPSECFRN_00122 | PACIFIC GAS AND ELECTRIC COMPANY | 455 E. CALAVERAS BLVD. | MILPITAS | CA | US | 95035 | ELECTRIC FRANCHISE ORDINANCE NO. 12 | | – |
| CITY OF MILPITAS | 1003007 | CRPSECFRN_00391 | PACIFIC GAS AND ELECTRIC COMPANY | 455 E. CALAVERAS BLVD. | MILPITAS | CA | US | 95035 | GAS FRANCHISE ORDINANCE NO. 13 | | – |
| CITY OF MILPITAS | 1003007 | EPPEMCL_08C097 | PACIFIC GAS AND ELECTRIC COMPANY | 455 E. CALAVERAS BLVD. | MILPITAS | CA | US | 95035 | EMCL AGREEMENT | 12/18/1989 | – |
| CITY OF MODESTO | 1003009 | CRPSECFRN_00392 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 642 | MODESTO | CA | US | 95353 | GAS FRANCHISE ORDINANCE NO. 703 NS | | – |
| CITY OF MONTE SERENO | 1003010 | CRPSECFRN_00123 | PACIFIC GAS AND ELECTRIC COMPANY | 18041 SARATOGA-LOS GATOS ROAD | MONTE SERENO | CA | US | 95030 | ELECTRIC FRANCHISE ORDINANCE NO. 21 | | – |
| CITY OF MONTE SERENO | 1003010 | CRPSECFRN_00393 | PACIFIC GAS AND ELECTRIC COMPANY | 18041 SARATOGA-LOS GATOS ROAD | MONTE SERENO | CA | US | 95030 | GAS FRANCHISE ORDINANCE NO. 22 | | – |
| CITY OF MONTEREY | 1003011 | CCOTH_01902 | PACIFIC GAS AND ELECTRIC COMPANY | 580 PACIFIC STREET | MONTEREY | CA | US | 93940 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/14/2017 | – |
| CITY OF MONTEREY | 1003011 | CRPSECFRN_00124 | PACIFIC GAS AND ELECTRIC COMPANY | 580 PACIFIC STREET | MONTEREY | CA | US | 93940 | ELECTRIC FRANCHISE ORDINANCE NO. 1317 CS | | – |
| CITY OF MONTEREY | 1003011 | CRPSECFRN_00394 | PACIFIC GAS AND ELECTRIC COMPANY | 580 PACIFIC STREET | MONTEREY | CA | US | 93940 | GAS FRANCHISE ORDINANCE NO. 1316 CS | | – |
| CITY OF MORAGA | 1014929 | CRPSECFRN_00125 | PACIFIC GAS AND ELECTRIC COMPANY | 2100 DONALD DRIVE | MORAGA | CA | US | 94556 | ELECTRIC FRANCHISE ORDINANCE NO. 11 | | – |
| CITY OF MORAGA | 1014929 | CRPSECFRN_00395 | PACIFIC GAS AND ELECTRIC COMPANY | 2100 DONALD DRIVE | MORAGA | CA | US | 94556 | GAS FRANCHISE ORDINANCE NO. 12 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF MORGAN HILL | 1003012 | CCOTH_02227 | PACIFIC GAS AND ELECTRIC COMPANY | 870 MARKET ST. SUITE 628 | SAN FRANCISCO | CA | US | 94102 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/10/2014 | – |
| CITY OF MORGAN HILL | 1003012 | CRPSECFRN_00126 | PACIFIC GAS AND ELECTRIC COMPANY | 870 MARKET ST. SUITE 628 | SAN FRANCISCO | CA | US | 94102 | ELECTRIC FRANCHISE ORDINANCE NO. 51 | | – |
| CITY OF MORGAN HILL | 1003012 | CRPSECFRN_00396 | PACIFIC GAS AND ELECTRIC COMPANY | 870 MARKET ST. SUITE 628 | SAN FRANCISCO | CA | US | 94102 | GAS FRANCHISE ORDINANCE NO. 145 NS | | – |
| CITY OF MORRO BAY | 1025050 | CRPSECFRN_00127 | PACIFIC GAS AND ELECTRIC COMPANY | 121 ACACIA DRIVE | ARCATA | CA | US | 95525 | ELECTRIC FRANCHISE ORDINANCE NO. 7 | | – |
| CITY OF MORRO BAY | 1025050 | CRPSECFRN_00397 | PACIFIC GAS AND ELECTRIC COMPANY | 121 ACACIA DRIVE | ARCATA | CA | US | 95525 | GAS FRANCHISE | | – |
| CITY OF MOUNTAIN VIEW | 1003014 | CRPSECFRN_00128 | PACIFIC GAS AND ELECTRIC COMPANY | 500 CASTRO SREET | MOUNTAIN VIEW | CA | US | 94041 | ELECTRIC FRANCHISE ORDINANCE NO. 175-31 | | – |
| CITY OF MOUNTAIN VIEW | 1003014 | CRPSECFRN_00398 | PACIFIC GAS AND ELECTRIC COMPANY | 500 CASTRO SREET | MOUNTAIN VIEW | CA | US | 94041 | GAS FRANCHISE ORDINANCE NO. 175-200 | | – |
| CITY OF NAPA | 1003015 | CRPSECFRN_00129 | PACIFIC GAS AND ELECTRIC COMPANY | 1600 FIRST ST | NAPA | CA | US | 94559 | ELECTRIC FRANCHISE ORDINANCE NO. 815 | | – |
| CITY OF NAPA | 1003015 | CRPSECFRN_00399 | PACIFIC GAS AND ELECTRIC COMPANY | 1600 FIRST ST | NAPA | CA | US | 94559 | GAS FRANCHISE ORDINANCE NO. 1134 | | – |
| CITY OF NEVADA CITY | 1003016 | CRPSECFRN_00130 | PACIFIC GAS AND ELECTRIC COMPANY | 317 BROAD STREET | NEVADA CITY | CA | US | 95959 | ELECTRIC FRANCHISE ORDINANCE NO. 288 | | – |
| CITY OF NEVADA CITY | 1003016 | CRPSECFRN_00400 | PACIFIC GAS AND ELECTRIC COMPANY | 317 BROAD STREET | NEVADA CITY | CA | US | 95959 | GAS FRANCHISE ORDINANCE NO. 287 | | – |
| CITY OF NEWARK | 1003017 | CRPSECFRN_00131 | PACIFIC GAS AND ELECTRIC COMPANY | 37101 NEWARK BLVD | NEWARK | CA | US | 94560 | ELECTRIC FRANCHISE ORDINANCE NO. 23 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF NEWARK | 1003017 | CRPSECFRN_00401 | PACIFIC GAS AND ELECTRIC COMPANY | 37101 NEWARK BLVD | NEWARK | CA | US | 94560 | GAS FRANCHISE ORDINANCE NO. 22 | | – |
| CITY OF NEWMAN | 1003018 | CRPSECFRN_00132 | PACIFIC GAS AND ELECTRIC COMPANY | 245 MARKET ST MAIL CODE 10D | SAN FRANCISCO | CA | US | 94105 | ELECTRIC FRANCHISE ORDINANCE NO. 196 | | – |
| CITY OF NEWMAN | 1003018 | CRPSECFRN_00402 | PACIFIC GAS AND ELECTRIC COMPANY | 245 MARKET ST MAIL CODE 10D | SAN FRANCISCO | CA | US | 94105 | GAS FRANCHISE ORDINANCE NO. 197 | | – |
| CITY OF NOVATO | 1003019 | CRPSECFRN_00133 | PACIFIC GAS AND ELECTRIC COMPANY | 75 ROWLAND WAY | NOVATO | CA | US | 94945 | ELECTRIC FRANCHISE ORDINANCE NO. 38 | | – |
| CITY OF NOVATO | 1003019 | CRPSECFRN_00403 | PACIFIC GAS AND ELECTRIC COMPANY | 75 ROWLAND WAY | NOVATO | CA | US | 94945 | GAS FRANCHISE ORDINANCE NO. 37 | | – |
| CITY OF NOVATO - 909 MACHIN AVE | 1019960 | CCOTH_03005 | PACIFIC GAS AND ELECTRIC COMPANY | 637 LINDARO ST #201 | SAN RAFAEL | CA | US | 94901 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/7/2019 | – |
| CITY OF OAKDALE | 1003020 | CRPSECFRN_00134 | PACIFIC GAS AND ELECTRIC COMPANY | 280 N. THIRD AVENUE | OAKDALE | CA | US | 95361 | ELECTRIC FRANCHISE ORDINANCE NO. 222 | | – |
| CITY OF OAKDALE | 1003020 | CRPSECFRN_00404 | PACIFIC GAS AND ELECTRIC COMPANY | 280 N. THIRD AVENUE | OAKDALE | CA | US | 95361 | GAS FRANCHISE ORDINANCE NO. 221 | | – |
| CITY OF OAKDALE - 248 N 3RD AVE | 1018631 | CCOTH_01496 | PACIFIC GAS AND ELECTRIC COMPANY | 1628 CULPEPPER AVE STE A | MODESTO | CA | US | 95351 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/9/2018 | – |
| CITY OF OAKDALE - 450 E A ST | 1018630 | CCOTH_01495 | PACIFIC GAS AND ELECTRIC COMPANY | 1628 CULPEPPER AVE. SUITE A | MODESTO | CA | US | 95351 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/7/2018 | – |
| CITY OF OAKDALE - STREETLIGHT RETROFIT | 1019399 | CCOTH_02406 | PACIFIC GAS AND ELECTRIC COMPANY | 245 MARKET ST MAIL CODE N10D | SAN FRANCISCO | CA | US | 94105 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/9/2018 | – |
| CITY OF OAKLAND | 1024046 | CCOTH_01853 | PACIFIC GAS AND ELECTRIC COMPANY | 7101 EDGEWATER DRIVE | OAKLAND | CA | US | 94621 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/18/2013 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF OAKLAND | 1024046 | CRPSECFRN_00135 | PACIFIC GAS AND ELECTRIC COMPANY | 7101 EDGEWATER DRIVE | OAKLAND | CA | US | 94621 | ELECTRIC FRANCHISE ORDINANCE NO. 7788 & 3577 CMS | | – |
| CITY OF OAKLAND | 1024046 | CRPSECFRN_00405 | PACIFIC GAS AND ELECTRIC COMPANY | 7101 EDGEWATER DRIVE | OAKLAND | CA | US | 94621 | GAS FRANCHISE ORDINANCE NO. 3576 CMS | | – |
| CITY OF OAKLAND | 1024046 | CRPSECLM_00154 | PACIFIC GAS AND ELECTRIC COMPANY | 7101 EDGEWATER DRIVE | OAKLAND | CA | US | 94621 | MEMORANDUM OF UNDERSTANDING AND AGREEMENT (CITY ROW OUTSIDE OF SUBSTATION C PARCEL) | 7/8/1905 | – |
| CITY OF OAKLAND | 1024046 | CRPSECLM_00167 | PACIFIC GAS AND ELECTRIC COMPANY | 7101 EDGEWATER DRIVE | OAKLAND | CA | US | 94621 | COVENANT TO RESTRICT USE OF PROPERTY ENIRONMENTAL RESTRICTION (SUBSTATION C PARCEL) | 7/8/1905 | – |
| CITY OF OAKLEY | 1003022 | CCOTH_01456 | PACIFIC GAS AND ELECTRIC COMPANY | 245 MARKET ST. MCN 10D | SAN FRANCISCO | CA | US | 94105 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/30/2015 | – |
| CITY OF OAKLEY | 1003022 | CRPSECFRN_00136 | PACIFIC GAS AND ELECTRIC COMPANY | 245 MARKET ST. MCN 10D | SAN FRANCISCO | CA | US | 94105 | ELECTRIC FRANCHISE | | – |
| CITY OF OAKLEY | 1003022 | CRPSECFRN_00406 | PACIFIC GAS AND ELECTRIC COMPANY | 245 MARKET ST. MCN 10D | SAN FRANCISCO | CA | US | 94105 | GAS FRANCHISE | | – |
| CITY OF ORANGE COVE | 1003023 | CCOTH_01567 | PACIFIC GAS AND ELECTRIC COMPANY | 245 MARKET ST., MC N10D DIANA MEJIA-CHARTRAND, PROJECT MANAGER | SAN FRANCISCO | CA | US | 94105 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/4/2015 | – |
| CITY OF ORANGE COVE | 1003023 | CRPSECFRN_00137 | PACIFIC GAS AND ELECTRIC COMPANY | 633 SIXTH STREET | SAN FRANCISCO | CA | US | 94105 | ELECTRIC FRANCHISE ORDINANCE NO. 83 | | – |
| CITY OF ORINDA | 1003024 | CRPSECFRN_00138 | PACIFIC GAS AND ELECTRIC COMPANY | 22 ORINDA WAY | ORINDA | CA | US | 94563 | ELECTRIC FRANCHISE ORDINANCE NO. 85-15 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF ORINDA | 1003024 | CRPSECFRN_00407 | PACIFIC GAS AND ELECTRIC COMPANY | 22 ORINDA WAY | ORINDA | CA | US | 94563 | GAS FRANCHISE ORDINANCE NO. 85-16 | | – |
| CITY OF ORLAND | 1003025 | CRPSECFRN_00139 | PACIFIC GAS AND ELECTRIC COMPANY | 815 FOURTH STREET | ORLAND | CA | US | 95963 | ELECTRIC FRANCHISE ORDINANCE NO. 115 | | – |
| CITY OF ORLAND | 1003025 | CRPSECFRN_00408 | PACIFIC GAS AND ELECTRIC COMPANY | 815 FOURTH STREET | ORLAND | CA | US | 95963 | GAS FRANCHISE ORDINANCE NO. 141 | | – |
| CITY OF OROVILLE | 1003026 | CCOTH_02135 | PACIFIC GAS AND ELECTRIC COMPANY | 245 MARKET ST. MAIL CODE N10D | SAN FRANCISCO | CA | US | 94105 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/12/2015 | – |
| CITY OF OROVILLE | 1003026 | CRPSECFRN_00140 | PACIFIC GAS AND ELECTRIC COMPANY | 245 MARKET ST. MAIL CODE N10D | SAN FRANCISCO | CA | US | 94105 | ELECTRIC FRANCHISE ORDINANCE NO. 949 | | – |
| CITY OF OROVILLE | 1003026 | CRPSECFRN_00409 | PACIFIC GAS AND ELECTRIC COMPANY | 245 MARKET ST. MAIL CODE N10D | SAN FRANCISCO | CA | US | 94105 | GAS FRANCHISE ORDINANCE NO. 950 | | – |
| CITY OF OROVILLE | 1003026 | CRPSECLM_00187 | PACIFIC GAS AND ELECTRIC COMPANY | 245 MARKET ST. MAIL CODE N10D | SAN FRANCISCO | CA | US | 94105 | ENTRY AGREEMENT FOR REMEDIATION | 5/29/2018 | – |
| CITY OF PACIFIC GROVE | 1003027 | CRPSECFRN_00141 | PACIFIC GAS AND ELECTRIC COMPANY | 300 FOREST AVE. 1ST FLOOR | PACIFIC GROVE | CA | US | 93950 | ELECTRIC FRANCHISE ORDINANCE NO. 171 NS | | – |
| CITY OF PACIFIC GROVE | 1003027 | CRPSECFRN_00410 | PACIFIC GAS AND ELECTRIC COMPANY | 300 FOREST AVE. 1ST FLOOR | PACIFIC GROVE | CA | US | 93950 | GAS FRANCHISE ORDINANCE NO. 172 NS | | – |
| CITY OF PACIFICA | 1003028 | CRPSECFRN_00142 | PACIFIC GAS AND ELECTRIC COMPANY | 170 SANTA MARIA AVENUE | PACIFICA | CA | US | 94044 | ELECTRIC FRANCHISE ORDINANCE NO. 17 | | – |
| CITY OF PACIFICA | 1003028 | CRPSECFRN_00411 | PACIFIC GAS AND ELECTRIC COMPANY | 170 SANTA MARIA AVENUE | PACIFICA | CA | US | 94044 | GAS FRANCHISE ORDINANCE NO. 16 | | – |
| CITY OF PALO ALTO | 1003029 | CCNGSA_00031 | PACIFIC GAS AND ELECTRIC COMPANY | 250 HAMILTON AVE 3RD FLOOR | PALO ALTO | CA | US | 94301 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF PALO ALTO | 1003029 | CRPSECFRN_00143 | PACIFIC GAS AND ELECTRIC COMPANY | 250 HAMILTON AVE 3RD FLOOR | PALO ALTO | CA | US | 94301 | ELECTRIC FRANCHISE | | – |
| CITY OF PALO ALTO | 1003029 | CRPSECFRN_00535 | PACIFIC GAS AND ELECTRIC COMPANY | 250 HAMILTON AVE 3RD FLOOR | PALO ALTO | CA | US | 94301 | INTERRUPTIBLE GAS SERVICE AUTHORIZATION CITY OF PALO ALTO | 12/28/1953 | – |
| CITY OF PALO ALTO | 1003029 | ELCOPS4_00055 | PACIFIC GAS AND ELECTRIC COMPANY | 250 HAMILTON AVE 3RD FLOOR | PALO ALTO | CA | US | 94301 | INTERCONNECTION AGREEMENT | 11/1/2015 | – |
| CITY OF PALO ALTO | 1003029 | GASOPS_00125 | PACIFIC GAS AND ELECTRIC COMPANY | 250 HAMILTON AVE 3RD FLOOR | PALO ALTO | CA | US | 94301 | GAS TRANSMISSION SERVICE AGREEMENT | 3/1/1998 | – |
| CITY OF PALO ALTO | 1003029 | GASOPS_00343 | PACIFIC GAS AND ELECTRIC COMPANY | 250 HAMILTON AVE 3RD FLOOR | PALO ALTO | CA | US | 94301 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 4/29/2002 | – |
| CITY OF PARADISE | 1302720 | CRPSECFRN_00144 | PACIFIC GAS AND ELECTRIC COMPANY | 5555 SKYWAY | PARADISE | CA | US | 95969 | ELECTRIC FRANCHISE ORDINANCE NO. 12 | | – |
| CITY OF PARADISE | 1302720 | CRPSECFRN_00412 | PACIFIC GAS AND ELECTRIC COMPANY | 5555 SKYWAY | PARADISE | CA | US | 95969 | GAS FRANCHISE ORDINANCE NO. 11 | | – |
| CITY OF PARLIER | 1003030 | CRPSECFRN_00145 | PACIFIC GAS AND ELECTRIC COMPANY | 1100 PARLIER AVENUE | PARLIER | CA | US | 93648 | ELECTRIC FRANCHISE ORDINANCE NO. 17 NS | | – |
| CITY OF PASADENA (WATER & POWER DEPT) | 1017420 | GASOPS_00127 | PACIFIC GAS AND ELECTRIC COMPANY | 150 S LOS ROBLES SUITE 200 | PASADENA | CA | US | 91101 | GAS TRANSMISSION SERVICE AGREEMENT | 3/1/1998 | – |
| CITY OF PASADENA (WATER & POWER DEPT) | 1017420 | GASOPS_00277 | PACIFIC GAS AND ELECTRIC COMPANY | 150 S LOS ROBLES SUITE 200 | PASADENA | CA | US | 91101 | PACIFIC GAS AND ELECTRIC COMPANY PIPELINE EXPANSION FIRM TRANSPORTATION SERVICE AGREEMENT (FTSA) | 7/1/2011 | – |
| CITY OF PASADENA (WATER & POWER DEPT) | 1017420 | GASOPS_00344 | PACIFIC GAS AND ELECTRIC COMPANY | 150 S LOS ROBLES SUITE 200 | PASADENA | CA | US | 91101 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 8/28/2002 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF PASO ROBLES | 1003032 | CRPSECFRN_00146 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 SPRING STREET | PASO ROBLES | CA | US | 93446 | ELECTRIC FRANCHISE ORDINANCE NO. 90 NS | | - |
| CITY OF PATTERSON | 1003033 | CRPSECFRN_00147 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 667 | PATTERSON | CA | US | 95363 | ELECTRIC FRANCHISE ORDINANCE NO. 142 | | - |
| CITY OF PATTERSON | 1003033 | CRPSECFRN_00413 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 667 | PATTERSON | CA | US | 95363 | GAS FRANCHISE ORDINANCE NO. 141 | | - |
| CITY OF PETALUMA | 1003034 | CCOTH_01390 | PACIFIC GAS AND ELECTRIC COMPANY | 11 ENGLISH ST | PETALUMA | CA | US | 94952 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/17/2017 | - |
| CITY OF PETALUMA | 1003034 | CCOTH_02183 | PACIFIC GAS AND ELECTRIC COMPANY | 11 ENGLISH ST | PETALUMA | CA | US | 94952 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/21/2015 | - |
| CITY OF PETALUMA | 1003034 | CRPSECFRN_00148 | PACIFIC GAS AND ELECTRIC COMPANY | 11 ENGLISH ST | PETALUMA | CA | US | 94952 | ELECTRIC FRANCHISE ORDINANCE NO. 283 NCS | | - |
| CITY OF PETALUMA | 1003034 | CRPSECFRN_00414 | PACIFIC GAS AND ELECTRIC COMPANY | 11 ENGLISH ST | PETALUMA | CA | US | 94952 | GAS FRANCHISE ORDINANCE NO. 282 NCS | | - |
| CITY OF PIEDMONT | 1003035 | CCOTH_01462 | PACIFIC GAS AND ELECTRIC COMPANY | 245 MARKET STREET | SAN FRANCISCO | CA | US | 94105 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/8/2016 | - |
| CITY OF PIEDMONT | 1003035 | CRPSECFRN_00149 | PACIFIC GAS AND ELECTRIC COMPANY | 245 MARKET STREET | SAN FRANCISCO | CA | US | 94105 | ELECTRIC FRANCHISE ORDINANCE NO. 154 NS | | - |
| CITY OF PIEDMONT | 1003035 | CRPSECFRN_00415 | PACIFIC GAS AND ELECTRIC COMPANY | 245 MARKET STREET | SAN FRANCISCO | CA | US | 94105 | GAS FRANCHISE ORDINANCE NO. 153 NS | | - |
| CITY OF PINOLE | 1003036 | CRPSECFRN_00150 | PACIFIC GAS AND ELECTRIC COMPANY | 2131 PEAR STREET | PINOLE | CA | US | 94564 | ELECTRIC FRANCHISE ORDINANCE NO. 147 | | - |
| CITY OF PINOLE | 1003036 | CRPSECFRN_00416 | PACIFIC GAS AND ELECTRIC COMPANY | 2131 PEAR STREET | PINOLE | CA | US | 94564 | GAS FRANCHISE ORDINANCE NO. 146 | | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF PINOLE - STREETLIGHTS | 1018796 | CCOTH_01696 | PACIFIC GAS AND ELECTRIC COMPANY | 245 MARKET STREET MAIL CODE: N10D | SAN FRANCISCO | CA | US | 94105 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/9/2018 | – |
| CITY OF PISMO BEACH | 1003037 | CRPSECFRN_00151 | PACIFIC GAS AND ELECTRIC COMPANY | 760 MATTIE ROAD | PISMO BEACH | CA | US | 93449 | ELECTRIC FRANCHISE ORDINANCE NO. 10 | | – |
| CITY OF PITTSBURG | 1003038 | CCOTH_01463 | PACIFIC GAS AND ELECTRIC COMPANY | 65 CIVIC AVE. | PITTSBURG | CA | US | 94565 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/2/2018 | – |
| CITY OF PITTSBURG | 1003038 | CRPSECFRN_00152 | PACIFIC GAS AND ELECTRIC COMPANY | 65 CIVIC AVE. | PITTSBURG | CA | US | 94565 | ELECTRIC FRANCHISE ORDINANCE NO. 218 CS | | – |
| CITY OF PITTSBURG | 1003038 | CRPSECFRN_00417 | PACIFIC GAS AND ELECTRIC COMPANY | 65 CIVIC AVE. | PITTSBURG | CA | US | 94565 | GAS FRANCHISE ORDINANCE NO. 396 CS | | – |
| CITY OF PLACERVILLE | 1003040 | CRPSECFRN_00153 | PACIFIC GAS AND ELECTRIC COMPANY | 3101 CENTER STREET 1ST FLOOR | PLACERVILLE | CA | US | 95667 | ELECTRIC FRANCHISE ORDINANCE NO. 669 | | – |
| CITY OF PLEASANT HILL | 1003041 | CRPSECFRN_00154 | PACIFIC GAS AND ELECTRIC COMPANY | 100 GREGORY LANE | PLEASANT HILL | CA | US | 94523 | ELECTRIC FRANCHISE ORDINANCE NO. 37 | | – |
| CITY OF PLEASANT HILL | 1003041 | CRPSECFRN_00418 | PACIFIC GAS AND ELECTRIC COMPANY | 100 GREGORY LANE | PLEASANT HILL | CA | US | 94523 | GAS FRANCHISE ORDINANCE NO. 38 | | – |
| CITY OF PLEASANT HILL - STREETLIGHTS | 1018680 | CCOTH_01552 | PACIFIC GAS AND ELECTRIC COMPANY | 100 GREGORY LANE | PLEASANT HILL | CA | US | 94523 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/17/2017 | – |
| CITY OF PLEASANTON | 1003042 | CRPSECFRN_00155 | PACIFIC GAS AND ELECTRIC COMPANY | 123 MAIN STREET | PLEASANTON | CA | US | 94566 | ELECTRIC FRANCHISE ORDINANCE NO. 218 | | – |
| CITY OF PLEASANTON | 1003042 | CRPSECFRN_00419 | PACIFIC GAS AND ELECTRIC COMPANY | 123 MAIN STREET | PLEASANTON | CA | US | 94566 | GAS FRANCHISE ORDINANCE NO. 217 | | – |
| CITY OF PLYMOUTH | 1003043 | CRPSECFRN_00156 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 429 | PLYMOUTH | CA | US | 95669 | ELECTRIC FRANCHISE ORDINANCE NO. 47 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF POINT ARENA | 1003044 | CRPSECFRN_00157 | PACIFIC GAS AND ELECTRIC COMPANY | 451 SCHOOL STREET | POINT ARENA | CA | US | 95468 | ELECTRIC FRANCHISE ORDINANCE NO. 71 | | – |
| CITY OF PORTOLA VALLEY | 1014931 | CRPSECFRN_00158 | PACIFIC GAS AND ELECTRIC COMPANY | 765 PORTOLA ROAD | PORTOLA VALLEY | CA | US | 94028 | ELECTRIC FRANCHISE ORDINANCE NO. 1986-217 | | – |
| CITY OF PORTOLA VALLEY | 1014931 | CRPSECFRN_00420 | PACIFIC GAS AND ELECTRIC COMPANY | 765 PORTOLA ROAD | PORTOLA VALLEY | CA | US | 94028 | GAS FRANCHISE ORDINANCE NO. 1986-216 | | – |
| CITY OF RANCHO CORDOVA | 1003045 | CRPSECFRN_00159 | PACIFIC GAS AND ELECTRIC COMPANY | 2729 PROSPECT PARK DRIVE | RANCHO CORDOVA | CA | US | 95670 | ELECTRIC FRANCHISE | | – |
| CITY OF RANCHO CORDOVA | 1003045 | CRPSECFRN_00421 | PACIFIC GAS AND ELECTRIC COMPANY | 2729 PROSPECT PARK DRIVE | RANCHO CORDOVA | CA | US | 95670 | GAS FRANCHISE | | – |
| CITY OF RED BLUFF | 1003046 | CRPSECFRN_00160 | PACIFIC GAS AND ELECTRIC COMPANY | 555 WASHINGTON STREET | RED BLUFF | CA | US | 96080 | ELECTRIC FRANCHISE ORDINANCE NO. 313 | | – |
| CITY OF RED BLUFF | 1003046 | CRPSECFRN_00422 | PACIFIC GAS AND ELECTRIC COMPANY | 555 WASHINGTON STREET | RED BLUFF | CA | US | 96080 | GAS FRANCHISE ORDINANCE NO. 314 | | – |
| CITY OF REDDING | 1003047 | CCNGSA_00351 | PACIFIC GAS AND ELECTRIC COMPANY | 17120 CLEAR CREEK ROAD | REDDING | CA | US | 96001 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| CITY OF REDDING | 1003047 | CRPSECFRN_00161 | PACIFIC GAS AND ELECTRIC COMPANY | 17120 CLEAR CREEK ROAD | REDDING | CA | US | 96001 | ELECTRIC FRANCHISE | | – |
| CITY OF REDDING | 1003047 | CRPSECFRN_00423 | PACIFIC GAS AND ELECTRIC COMPANY | 17120 CLEAR CREEK ROAD | REDDING | CA | US | 96001 | GAS FRANCHISE ORDINANCE NO. 278 | | – |
| CITY OF REDDING | 1003047 | CRPSECLM_00415 | PACIFIC GAS AND ELECTRIC COMPANY | VIKING WAY SOUTH, REDDING, CA | REDDING | CA | US | 96001 | CLOSE-OUT OF ESCROW HOLDBACK FORM A PRIOR SALE OF LAND | | – |
| CITY OF REDDING | 1003047 | GASOPS_00345 | PACIFIC GAS AND ELECTRIC COMPANY | 17120 CLEAR CREEK ROAD | REDDING | CA | US | 96001 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 7/23/2009 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF REDDING ELECTRIC UTILITY | 1017344 | GASOPS_00033 | PACIFIC GAS AND ELECTRIC COMPANY | 17120 CLEAR CREEK ROAD | REDDING | CA | US | 96001 | GAS TRANSMISSION SERVICE AGREEMENT | 6/25/2002 | – |
| CITY OF REDDING ELECTRIC UTILITY | 1017344 | GASOPS_00346 | PACIFIC GAS AND ELECTRIC COMPANY | 17120 CLEAR CREEK ROAD | REDDING | CA | US | 96001 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 4/10/2008 | – |
| CITY OF REDWOOD CITY | 1003048 | CRPSECFRN_00162 | PACIFIC GAS AND ELECTRIC COMPANY | 1017 MIDDLEFIELD ROAD | REDWOOD CITY | CA | US | 94063 | ELECTRIC FRANCHISE ORDINANCE NO. 408 | | – |
| CITY OF REDWOOD CITY | 1003048 | CRPSECFRN_00424 | PACIFIC GAS AND ELECTRIC COMPANY | 1017 MIDDLEFIELD ROAD | REDWOOD CITY | CA | US | 94063 | GAS FRANCHISE ORDINANCE NO. 409 | | – |
| CITY OF REEDLEY | 1003049 | CRPSECFRN_00163 | PACIFIC GAS AND ELECTRIC COMPANY | 845 G STREET | REEDLEY | CA | US | 93654 | ELECTRIC FRANCHISE ORDINANCE NO. 201 | | – |
| CITY OF RICHMOND | 1003050 | CRPSECFRN_00164 | PACIFIC GAS AND ELECTRIC COMPANY | 450 CIVIC CENTER PLAZA | RICHMOND | CA | US | 94804 | ELECTRIC FRANCHISE ORDINANCE NO. 1579 | | – |
| CITY OF RICHMOND | 1003050 | CRPSECFRN_00425 | PACIFIC GAS AND ELECTRIC COMPANY | 450 CIVIC CENTER PLAZA | RICHMOND | CA | US | 94804 | GAS FRANCHISE ORDINANCE NO. 1580 | | – |
| CITY OF RIDGECREST | 1003051 | CRPSECFRN_00426 | PACIFIC GAS AND ELECTRIC COMPANY | 100 W. CALIFORNIA AVENUE | RIDGECREST | CA | US | 93555 | GAS FRANCHISE ORDINANCE NO. 19 | | – |
| CITY OF RIO DELL | 1003052 | CRPSECFRN_00165 | PACIFIC GAS AND ELECTRIC COMPANY | 675 WILDWOOD AVENUE | RIO DELL | CA | US | 95562 | ELECTRIC FRANCHISE ORDINANCE NO. 9 | | – |
| CITY OF RIO DELL | 1003052 | CRPSECFRN_00427 | PACIFIC GAS AND ELECTRIC COMPANY | 675 WILDWOOD AVENUE | RIO DELL | CA | US | 95562 | GAS FRANCHISE ORDINANCE NO. 8 | | – |
| CITY OF RIO VISTA | 1003053 | CCOTH_01422 | PACIFIC GAS AND ELECTRIC COMPANY | 1 MAIN ST | RIO VISTA | CA | US | 94571-1842 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/6/2014 | – |
| CITY OF RIO VISTA | 1003053 | CRPSECFRN_00166 | PACIFIC GAS AND ELECTRIC COMPANY | 1 MAIN ST | RIO VISTA | CA | US | 94571-1842 | ELECTRIC FRANCHISE ORDINANCE NO. 206 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF RIO VISTA | 1003053 | CRPSECFRN_00428 | PACIFIC GAS AND ELECTRIC COMPANY | 1 MAIN ST | RIO VISTA | CA | US | 94571-1842 | GAS FRANCHISE ORDINANCE NO. 207 | | – |
| CITY OF RIPON | 1003054 | CRPSECFRN_00167 | PACIFIC GAS AND ELECTRIC COMPANY | 259 N. WILMA AVENUE | RIPON | CA | US | 95366 | ELECTRIC FRANCHISE ORDINANCE NO. 2 | | – |
| CITY OF RIPON | 1003054 | CRPSECFRN_00429 | PACIFIC GAS AND ELECTRIC COMPANY | 259 N. WILMA AVENUE | RIPON | CA | US | 95366 | GAS FRANCHISE ORDINANCE NO. 3 | | – |
| CITY OF RIVERBANK | 1003055 | CRPSECFRN_00168 | PACIFIC GAS AND ELECTRIC COMPANY | 6707 THIRD STREET | RIVERBANK | CA | US | 95367 | ELECTRIC FRANCHISE ORDINANCE NO. 223 | | – |
| CITY OF RIVERBANK | 1003055 | CRPSECFRN_00430 | PACIFIC GAS AND ELECTRIC COMPANY | 6707 THIRD STREET | RIVERBANK | CA | US | 95367 | GAS FRANCHISE ORDINANCE NO. 222 | | – |
| CITY OF ROCKLIN | 1003056 | CRPSECFRN_00169 | PACIFIC GAS AND ELECTRIC COMPANY | 3970 ROCKLIN ROAD | ROCKLIN | CA | US | 95677 | ELECTRIC FRANCHISE ORDINANCE NO. 125 | | – |
| CITY OF ROCKLIN | 1003056 | CRPSECFRN_00431 | PACIFIC GAS AND ELECTRIC COMPANY | 3970 ROCKLIN ROAD | ROCKLIN | CA | US | 95677 | GAS FRANCHISE ORDINANCE NO. 124 | | – |
| CITY OF ROHNERT PARK | 1003057 | CCOTH_01670 | PACIFIC GAS AND ELECTRIC COMPANY | 130 AVRAM AVENUE | RHONERT PARK | CA | US | 94928 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/5/2016 | – |
| CITY OF ROHNERT PARK | 1003057 | CCOTH_02095 | PACIFIC GAS AND ELECTRIC COMPANY | 130 AVRAM AVENUE | RHONERT PARK | CA | US | 94928 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/23/2015 | – |
| CITY OF ROHNERT PARK | 1003057 | CCOTH_02144 | PACIFIC GAS AND ELECTRIC COMPANY | 130 AVRAM AVENUE | RHONERT PARK | CA | US | 94928 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/21/2016 | – |
| CITY OF ROHNERT PARK | 1003057 | CRPSECFRN_00170 | PACIFIC GAS AND ELECTRIC COMPANY | 130 AVRAM AVENUE | RHONERT PARK | CA | US | 94928 | ELECTRIC FRANCHISE ORDINANCE NO. 11 | | – |
| CITY OF ROHNERT PARK | 1003057 | CRPSECFRN_00432 | PACIFIC GAS AND ELECTRIC COMPANY | 130 AVRAM AVENUE | RHONERT PARK | CA | US | 94928 | GAS FRANCHISE ORDINANCE NO. 10 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF ROHNERT PARK - STREETLIGHT | 1019581 | CCOTH_02599 | PACIFIC GAS AND ELECTRIC COMPANY | 245 MARKET ST MC N10D | SAN FRANCISCO | CA | US | 94105 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/2/2018 | – |
| CITY OF ROSEVILLE | 1003058 | CCNGSA_00506 | PACIFIC GAS AND ELECTRIC COMPANY | 2090 HILLTOP CIRCLE | ROSEVILLE | CA | US | 95747 | NATURAL GAS SERVICE AGREEMENT | 4/1/2007 | |
| CITY OF ROSEVILLE | 1003058 | CCNGSA_00542 | PACIFIC GAS AND ELECTRIC COMPANY | 2090 HILLTOP CIRCLE | ROSEVILLE | CA | US | 95747 | NATURAL GAS SERVICE AGREEMENT | 9/1/2010 | |
| CITY OF ROSEVILLE | 1003058 | CRPSECFRN_00171 | PACIFIC GAS AND ELECTRIC COMPANY | 2090 HILLTOP CIRCLE | ROSEVILLE | CA | US | 95747 | ELECTRIC FRANCHISE | | – |
| CITY OF ROSEVILLE | 1003058 | CRPSECFRN_00433 | PACIFIC GAS AND ELECTRIC COMPANY | 2090 HILLTOP CIRCLE | ROSEVILLE | CA | US | 95747 | GAS FRANCHISE ORDINANCE NO. 819 | | – |
| CITY OF ROSEVILLE | 1003058 | EPPEMCL_33B067 | PACIFIC GAS AND ELECTRIC COMPANY | 2090 HILLTOP CIRCLE | ROSEVILLE | CA | US | 95747 | EMCL AGREEMENT | 6/26/2006 | – |
| CITY OF ROSEVILLE | 1003058 | GASOPS_00347 | PACIFIC GAS AND ELECTRIC COMPANY | 2090 HILLTOP CIRCLE | ROSEVILLE | CA | US | 95747 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 8/29/2008 | 3,863.45 |
| CITY OF ROSEVILLE | 1003058 | GASOPS_00348 | PACIFIC GAS AND ELECTRIC COMPANY | 2090 HILLTOP CIRCLE | ROSEVILLE | CA | US | 95747 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 8/29/2008 | – |
| CITY OF ROSS | 1014932 | CRPSECFRN_00172 | PACIFIC GAS AND ELECTRIC COMPANY | 31 SIR FRANCIS DRAKE BLVD. | ROSS | CA | US | 94957 | ELECTRIC FRANCHISE ORDINANCE NO. 124 | | |
| CITY OF ROSS | 1014932 | CRPSECFRN_00434 | PACIFIC GAS AND ELECTRIC COMPANY | 31 SIR FRANCIS DRAKE BLVD. | ROSS | CA | US | 94957 | GAS FRANCHISE ORDINANCE NO. 125 | | |
| CITY OF SACRAMENTO | 1003059 | CRPSECFRN_00173 | PACIFIC GAS AND ELECTRIC COMPANY | 915 I STREET ROOM 1201 | SACRAMENTO | CA | US | 95814 | ELECTRIC FRANCHISE | | – |
| CITY OF SACRAMENTO | 1003059 | CRPSECFRN_00435 | PACIFIC GAS AND ELECTRIC COMPANY | 915 I STREET ROOM 1201 | SACRAMENTO | CA | US | 95814 | GAS FRANCHISE ORDINANCE NO. 1732-4 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF SACRAMENTO POLICE DEPT | 1003059 | CCCRSOT_00196 | PACIFIC GAS AND ELECTRIC COMPANY | 5770 FREEPORT BLVD #100 | SACRAMENTO | CA | US | 95822-3516 | SERVICE AGREEMENT | | 1,561.00 |
| CITY OF SAINT HELENA | 1003098 | CRPSECFRN_00174 | PACIFIC GAS AND ELECTRIC COMPANY | 1480 MAIN STREET | SAINT HELENA | CA | US | 94574 | ELECTRIC FRANCHISE ORDINANCE NO. 309 | | – |
| CITY OF SAINT HELENA | 1003098 | CRPSECFRN_00436 | PACIFIC GAS AND ELECTRIC COMPANY | 1480 MAIN STREET | SAINT HELENA | CA | US | 94574 | GAS FRANCHISE ORDINANCE NO. 411 | | – |
| CITY OF SALINAS | 1003060 | CRPSECFRN_00175 | PACIFIC GAS AND ELECTRIC COMPANY | 4021 PORT CHICAGO HWY | CONCORD | CA | US | 94520 | ELECTRIC FRANCHISE ORDINANCE NO. 257 NCS | | – |
| CITY OF SALINAS | 1003060 | CRPSECFRN_00437 | PACIFIC GAS AND ELECTRIC COMPANY | 4021 PORT CHICAGO HWY | CONCORD | CA | US | 94520 | GAS FRANCHISE ORDINANCE NO. 256 NCS | | – |
| CITY OF SAN ANSELMO | 1003061 | CRPSECFRN_00176 | PACIFIC GAS AND ELECTRIC COMPANY | 525 SAN ANSELMO AVENUE | SAN ANSELMO | CA | US | 94960 | ELECTRIC FRANCHISE ORDINANCE NO. 357 | | – |
| CITY OF SAN ANSELMO | 1003061 | CRPSECFRN_00438 | PACIFIC GAS AND ELECTRIC COMPANY | 525 SAN ANSELMO AVENUE | SAN ANSELMO | CA | US | 94960 | GAS FRANCHISE ORDINANCE NO. 356 | | – |
| CITY OF SAN BRUNO | 1003062 | CRPSECFRN_00177 | PACIFIC GAS AND ELECTRIC COMPANY | 567 EL CAMINO REAL | SAN BRUNO | CA | US | 94066 | ELECTRIC FRANCHISE ORDINANCE NO. 437 | | – |
| CITY OF SAN BRUNO | 1003062 | CRPSECFRN_00439 | PACIFIC GAS AND ELECTRIC COMPANY | 567 EL CAMINO REAL | SAN BRUNO | CA | US | 94066 | GAS FRANCHISE ORDINANCE NO. 436 | | – |
| CITY OF SAN CARLOS | 1003063 | CRPSECFRN_00178 | PACIFIC GAS AND ELECTRIC COMPANY | 600 ELM STREET | SAN CARLOS | CA | US | 94070 | ELECTRIC FRANCHISE ORDINANCE NO. 181 | | – |
| CITY OF SAN CARLOS | 1003063 | CRPSECFRN_00440 | PACIFIC GAS AND ELECTRIC COMPANY | 600 ELM STREET | SAN CARLOS | CA | US | 94070 | GAS FRANCHISE ORDINANCE NO. 182 | | – |
| CITY OF SAN FRANCISCO RECREATION AND PARKS DEPT | 1002877 | CRPSECLM_00209 | PACIFIC GAS AND ELECTRIC COMPANY | 501 STANYAN ST | SAN FRANCISCO | CA | US | 94117 | COST SHARING AGREEMENT (CSA) COVERED COSTS STARTING JANUARY 2013 | 10/1/2014 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF SAN FRANCISCO RECREATION AND PARKS DEPT | 1002877 | CRPSECLM_00210 | PACIFIC GAS AND ELECTRIC COMPANY | 501 STANYAN ST | SAN FRANCISCO | CA | US | 94117 | CSA AMENDMENT 1 | 8/25/2016 | – |
| CITY OF SAN JOAQUIN | 1012834 | CRPSECFRN_00179 | PACIFIC GAS AND ELECTRIC COMPANY | 21900 COLORADO AVENUE | SAN JOAQUIN | CA | US | 93660 | ELECTRIC FRANCHISE ORDINANCE NO. 52 | | – |
| CITY OF SAN JOAQUIN | 1012834 | CRPSECFRN_00441 | PACIFIC GAS AND ELECTRIC COMPANY | 21900 COLORADO AVENUE | SAN JOAQUIN | CA | US | 93660 | GAS FRANCHISE ORDINANCE NO. 68-1 | | – |
| CITY OF SAN JOSE | 1010817 | CRPSECFRN_00180 | PACIFIC GAS AND ELECTRIC COMPANY | 1390 WILLOW PASS RD. SUITE 240 | CONCORD | CA | US | 94524 | ELECTRIC FRANCHISE ORDINANCE NO. 15880 | | – |
| CITY OF SAN JOSE | 1010817 | CRPSECFRN_00442 | PACIFIC GAS AND ELECTRIC COMPANY | 1390 WILLOW PASS RD. SUITE 240 | CONCORD | CA | US | 94524 | GAS FRANCHISE ORDINANCE NO. 15879 | | – |
| CITY OF SAN JOSE (SAN JOSE CLEAN ENERGY) | 1010817 | EPPEMCL_33B247 | PACIFIC GAS AND ELECTRIC COMPANY | 200 E. SANTA CLARA STREET TOWER 14 | SAN JOSE | CA | US | 95113 | EMCL AGREEMENT | 9/14/2018 | – |
| CITY OF SAN JOSE CONVENTIONS ART & | 1026295 | CCNGSA_00600 | PACIFIC GAS AND ELECTRIC COMPANY | 150 WEST SAN CARLOS STREET | SAN JOSE | CA | US | 95113 | NATURAL GAS SERVICE AGREEMENT | 10/1/2002 | – |
| CITY OF SAN JOSE WASTE WATER TREATMENT | 1026294 | CCNGSA_00599 | PACIFIC GAS AND ELECTRIC COMPANY | 700 LOS ESTEROS ROAD | SAN JOSE | CA | US | 95134 | NATURAL GAS SERVICE AGREEMENT | 7/1/2002 | – |
| CITY OF SAN JUAN BAUTISTA | 1003067 | CRPSECFRN_00181 | PACIFIC GAS AND ELECTRIC COMPANY | 311 SECOND | SAN JUAN BAUTISTA | CA | US | 95045 | ELECTRIC FRANCHISE ORDINANCE NO. 93 | | – |
| CITY OF SAN JUAN BAUTISTA | 1003067 | CRPSECFRN_00443 | PACIFIC GAS AND ELECTRIC COMPANY | 311 SECOND | SAN JUAN BAUTISTA | CA | US | 95045 | GAS FRANCHISE ORDINANCE NO. 105 | | – |
| CITY OF SAN LEANDRO | 1003068 | CRPSECFRN_00182 | PACIFIC GAS AND ELECTRIC COMPANY | 835 EAST 14TH STREET | SAN LEANDRO | CA | US | 94577 | ELECTRIC FRANCHISE ORDINANCE NO. 536 NS | | – |
| CITY OF SAN LEANDRO | 1003068 | CRPSECFRN_00444 | PACIFIC GAS AND ELECTRIC COMPANY | 835 EAST 14TH STREET | SAN LEANDRO | CA | US | 94577 | GAS FRANCHISE ORDINANCE NO. 535 NS | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF SAN LUIS OBISPO | 1003069 | CCNRD_02788 | PACIFIC GAS AND ELECTRIC COMPANY | 869 MORRO ST | SAN LUIS OBISPO | CA | US | 93401 | MASTER SERVICES AGREEMENT PERMITTING CUSTOMER TO ENTER INTO ENERGY EFFICIENCY CONTRACTS (WORK ORDERS) WITH PG&E | 8/10/2018 | – |
| CITY OF SAN LUIS OBISPO | 1003069 | CRPSECFRN_00183 | PACIFIC GAS AND ELECTRIC COMPANY | 990 PALM STREET | SAN LUIS OBISPO | CA | US | 93401 | ELECTRIC FRANCHISE ORDINANCE NO. 767 | | – |
| CITY OF SAN LUIS OBISPO | 1003069 | EPPEMCL_18H054 | PACIFIC GAS AND ELECTRIC COMPANY | 869 MORRO ST | SAN LUIS OBISPO | CA | US | 93401 | EMCL AGREEMENT | 9/14/1995 | – |
| CITY OF SAN MATEO | 1003070 | CCNRD_02791 | PACIFIC GAS AND ELECTRIC COMPANY | 330 W. 20TH AVE. | SAN MATEO | CA | US | 94403 | SST IMPLEMENTATION OF ENERGY EFFICIENCY MEASURES | 9/7/2018 | – |
| CITY OF SAN MATEO | 1003070 | CCNRD_02792 | PACIFIC GAS AND ELECTRIC COMPANY | 330 W. 20TH AVE. | SAN MATEO | CA | US | 94403 | MASTER SERVICES AGREEMENT PERMITTING CUSTOMER TO ENTER INTO ENERGY EFFICIENCY CONTRACTS (WORK ORDERS) WITH PG&E | 2/6/2017 | – |
| CITY OF SAN MATEO | 1003070 | CRPSECFRN_00184 | PACIFIC GAS AND ELECTRIC COMPANY | 330 W. 20TH AVE. | SAN MATEO | CA | US | 94403 | ELECTRIC FRANCHISE ORDINANCE NO. 1961-24 | | – |
| CITY OF SAN MATEO | 1003070 | CRPSECFRN_00446 | PACIFIC GAS AND ELECTRIC COMPANY | 330 W. 20TH AVE. | SAN MATEO | CA | US | 94403 | GAS FRANCHISE ORDINANCE NO. 1961-25 | | – |
| CITY OF SAN PABLO | 1003071 | CRPSECFRN_00185 | PACIFIC GAS AND ELECTRIC COMPANY | 1 ALVARADO SQUARE | SAN PABLO | CA | US | 94806 | ELECTRIC FRANCHISE ORDINANCE NO. 37 | | – |
| CITY OF SAN PABLO | 1003071 | CRPSECFRN_00447 | PACIFIC GAS AND ELECTRIC COMPANY | 1 ALVARADO SQUARE | SAN PABLO | CA | US | 94806 | GAS FRANCHISE ORDINANCE NO. 36 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF SAN RAFAEL | 1003072 | CCNRD_02795 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 FIFTH AVE | SAN RAFAEL | CA | US | 94915 | MASTER SERVICES AGREEMENT PERMITTING CUSTOMER TO ENTER INTO ENERGY EFFICIENCY CONTRACTS (WORK ORDERS) WITH PG&E | 8/4/2017 | – |
| CITY OF SAN RAFAEL | 1003072 | CCOTH_02178 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 5TH AVE. NADER MANSOURIAN | SAN RAFAEL | CA | US | 94915 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/5/2013 | – |
| CITY OF SAN RAFAEL | 1003072 | CCOTH_03468 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 151560 | SAN RAFAEL | CA | US | 94915 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 10/31/2017 | – |
| CITY OF SAN RAFAEL | 1003072 | CCOTH_03469 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 151560 | SAN RAFAEL | CA | US | 94915 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 10/30/2017 | – |
| CITY OF SAN RAFAEL | 1003072 | CRPSECFRN_00186 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 5TH AVENUE - ASST. DIRECTOR OF MANAGEMENT SERVICES | SAN RAFAEL | CA | US | 94915 | ELECTRIC FRANCHISE ORDINANCE NO. 576 | | – |
| CITY OF SAN RAFAEL | 1003072 | CRPSECFRN_00448 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 5TH AVENUE - ASST. DIRECTOR OF MANAGEMENT SERVICES | SAN RAFAEL | CA | US | 94915 | GAS FRANCHISE ORDINANCE NO. 575 | | – |
| CITY OF SAN RAFAEL - FIRE/POLICE - SBD FOR FS 52 & 57 | 1020303 | CCOTH_03470 | PACIFIC GAS AND ELECTRIC COMPANY | 210 3RD ST | SAN RAFAEL | CA | US | 94901 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 10/31/2017 | – |
| CITY OF SAN RAMON | 1025035 | CRPSECFRN_00187 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 63 | BASS LAKE | CA | US | 93604 | ELECTRIC FRANCHISE ORDINANCE NO. 12 | | – |
| CITY OF SAN RAMON | 1025035 | CRPSECFRN_00449 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 63 | BASS LAKE | CA | US | 93604 | GAS FRANCHISE ORDINANCE NO. 13 | | – |
| CITY OF SAN RAMON - 2401 CROW CANYON RD | 1018910 | CCOTH_01828 | PACIFIC GAS AND ELECTRIC COMPANY | 1 METROTECH CENTER NORTH 3RD FLOOR | BROOKLYN | NY | US | 11201 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/7/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF SAN RAMON - LIGHTING PROJECT | 1018881 | CCOTH_01795 | PACIFIC GAS AND ELECTRIC COMPANY | 1 METROTECH CENTER - NORTH 3RD FLOOR | BROOKLYN | NY | US | 11201 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/30/2017 | – |
| CITY OF SAND CITY | 1003074 | CRPSECFRN_00188 | PACIFIC GAS AND ELECTRIC COMPANY | 1 SYLVAN PARK | SAND CITY | CA | US | 93955 | ELECTRIC FRANCHISE ORDINANCE NO. 60-16 | | – |
| CITY OF SAND CITY | 1003074 | CRPSECFRN_00450 | PACIFIC GAS AND ELECTRIC COMPANY | 1 SYLVAN PARK | SAND CITY | CA | US | 93955 | GAS FRANCHISE ORDINANCE NO. 60-15 | | – |
| CITY OF SANGER | 1003075 | CRPSECFRN_00189 | PACIFIC GAS AND ELECTRIC COMPANY | 1700 SEVENTH | SANGER | CA | US | 93657 | ELECTRIC FRANCHISE ORDINANCE NO. 231 | | – |
| CITY OF SANGER | 1003075 | CRPSECFRN_00451 | PACIFIC GAS AND ELECTRIC COMPANY | 1700 SEVENTH | SANGER | CA | US | 93657 | GAS FRANCHISE ORDINANCE NO. 359 | | – |
| CITY OF SANTA CLARA | 1003076 | CCNGSA_00212 | PACIFIC GAS AND ELECTRIC COMPANY | 1601 CIVIC CENTER DRIVE SUITE 105 | SANTA CLARA | CA | US | 95050-4109 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| CITY OF SANTA CLARA | 1003076 | CCNGSA_00260 | PACIFIC GAS AND ELECTRIC COMPANY | 1601 CIVIC CENTER DRIVE SUITE 105 | SANTA CLARA | CA | US | 95050-4109 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| CITY OF SANTA CLARA | 1003076 | CRPSECFRN_00190 | PACIFIC GAS AND ELECTRIC COMPANY | 1601 CIVIC CENTER DRIVE SUITE 105 | SANTA CLARA | CA | US | 95050-4109 | ELECTRIC FRANCHISE | | – |
| CITY OF SANTA CLARA | 1003076 | CRPSECFRN_00452 | PACIFIC GAS AND ELECTRIC COMPANY | 1601 CIVIC CENTER DRIVE SUITE 105 | SANTA CLARA | CA | US | 95050-4109 | GAS FRANCHISE ORDINANCE NO. 1209 | | – |
| CITY OF SANTA CLARA | 1003076 | ELCOPS3_00001 | PACIFIC GAS AND ELECTRIC COMPANY | 1601 CIVIC CENTER DRIVE SUITE 105 | SANTA CLARA | CA | US | 95050-4109 | GRIZZLY DEVELOPMENT AND MOKELUMNE SETTLEMENT AGREEMENT | 3/8/1990 | – |
| CITY OF SANTA CLARA | 1003076 | ELCOPS3_00003 | PACIFIC GAS AND ELECTRIC COMPANY | 1601 CIVIC CENTER DRIVE SUITE 105 | SANTA CLARA | CA | US | 95050-4109 | COTENANCY AGREEMENT | 6/1/1984 | – |
| CITY OF SANTA CLARA | 1003076 | GASOPS_00349 | PACIFIC GAS AND ELECTRIC COMPANY | 1601 CIVIC CENTER DRIVE SUITE 105 | SANTA CLARA | CA | US | 95050-4109 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 11/28/2005 | 5,984.42 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF SANTA CLARA | 1003076 | GASOPS_00350 | PACIFIC GAS AND ELECTRIC COMPANY | 1601 CIVIC CENTER DRIVE SUITE 105 | SANTA CLARA | CA | US | 95050-4109 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 11/29/2005 | – |
| CITY OF SANTA CLARA | 1003076 | POWGEN_00085 | PACIFIC GAS AND ELECTRIC COMPANY | 1601 CIVIC CENTER DRIVE SUITE 105 | SANTA CLARA | CA | US | 95050-4109 | GRIZZLY DEVELOPMENT AND MOKELUMNE SETTLEMENT AGREEMENT | 3/8/1990 | |
| CITY OF SANTA CLARA | 1003076 | POWGEN_00086 | PACIFIC GAS AND ELECTRIC COMPANY | 1601 CIVIC CENTER DRIVE SUITE 105 | SANTA CLARA | CA | US | 95050-4109 | GRIZZLY OPERATIONS AND MAINTENANCE AGREEMENT | 6/5/2002 | – |
| CITY OF SANTA CLARA - SVP DVR | 1003076 | CCNGSA_00605 | PACIFIC GAS AND ELECTRIC COMPANY | 1601 CIVIC CENTER DRIVE SUITE 105 | SANTA CLARA | CA | US | 95050-4109 | NATURAL GAS SERVICE AGREEMENT | 10/13/2004 | |
| CITY OF SANTA CLARA - SVP DVR | 1003076 | GASOPS_00351 | PACIFIC GAS AND ELECTRIC COMPANY | 1601 CIVIC CENTER DRIVE SUITE 105 | SANTA CLARA | CA | US | 95050-4109 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 11/28/2005 | – |
| CITY OF SANTA CLARA DBA SILICON VALLEY POWER | 1003076 | EPPEMCL_33B021 | PACIFIC GAS AND ELECTRIC COMPANY | 1500 WARBURTON AVE | SANTA CLARA | CA | US | 95050 | EMCL AGREEMENT | 1/1/2004 | |
| CITY OF SANTA CLARA DBA SILICON VALLEY POWER (SVP) (BLACK BUTTE) | 1003076 | ELCOPS6_00039 | PACIFIC GAS AND ELECTRIC COMPANY | 1500 WARBURTON AVENUE | SANTA CLARA | CA | US | 95050 | INTERCONNECTION AGREEMENT - HYDRO | 8/1/2017 | – |
| CITY OF SANTA CLARA DBA SILICON VALLEY POWER (SVP) (HIGH LINE CANAL) | 1003076 | ELCOPS6_00040 | PACIFIC GAS AND ELECTRIC COMPANY | 1500 WARBURTON AVENUE | SANTA CLARA | CA | US | 95050 | INTERCONNECTION AGREEMENT - HYDRO | 8/1/2017 | – |
| CITY OF SANTA CLARA DBA SILICON VALLEY POWER (SVP) (STONY GORGE) | 1003076 | ELCOPS6_00041 | PACIFIC GAS AND ELECTRIC COMPANY | 1500 WARBURTON AVENUE | SANTA CLARA | CA | US | 95050 | INTERCONNECTION AGREEMENT - HYDRO | 8/1/2017 | – |
| CITY OF SANTA CLARA, SILICON VALLEY POWER | 1003076 | POWGEN_00131 | PACIFIC GAS AND ELECTRIC COMPANY | 1500 WARBURTON AVENUE | SANTA CLARA | CA | US | 95050 | RELICENSING COST SHARING UNDER GRIZZLY DEVELOPMENT AND MOKELUMNE SETTLEMENT AGREEMENT 1990 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF SANTA CRUZ | 1003077 | CCNGSA_00054 | PACIFIC GAS AND ELECTRIC COMPANY | 110 CALIFORNIA STREET | SANTA CRUZ | CA | US | 95060 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| CITY OF SANTA CRUZ | 1003077 | CCOTH_01907 | PACIFIC GAS AND ELECTRIC COMPANY | 110 CALIFORNIA STREET | SANTA CRUZ | CA | US | 95060 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/13/2012 | – |
| CITY OF SANTA CRUZ | 1003077 | CRPSECFRN_00191 | PACIFIC GAS AND ELECTRIC COMPANY | 110 CALIFORNIA STREET | SANTA CRUZ | CA | US | 95060 | ELECTRIC FRANCHISE ORDINANCE NO. 227 NS | | – |
| CITY OF SANTA CRUZ | 1003077 | CRPSECFRN_00453 | PACIFIC GAS AND ELECTRIC COMPANY | 110 CALIFORNIA STREET | SANTA CRUZ | CA | US | 95060 | GAS FRANCHISE ORDINANCE NO. 226 NS | | – |
| CITY OF SANTA MARIA | 1003078 | CCNRD_02799 | PACIFIC GAS AND ELECTRIC COMPANY | 810 WEST CHURCH | SANTA MARIA | CA | US | 93458 | MASTER SERVICES AGREEMENT PERMITTING CUSTOMER TO ENTER INTO ENERGY EFFICIENCY CONTRACTS (WORK ORDERS) WITH PG&E | 12/20/2016 | – |
| CITY OF SANTA MARIA | 1003078 | CRPSECFRN_00192 | PACIFIC GAS AND ELECTRIC COMPANY | 810 WEST CHURCH | SANTA MARIA | CA | US | 93458 | ELECTRIC FRANCHISE ORDINANCE NO. 172 | | – |
| CITY OF SANTA MARIA - 120 E MAIN ST | 1018633 | CCOTH_01498 | PACIFIC GAS AND ELECTRIC COMPANY | 245 MARKET ST. MC N10D | SAN FRANCISCO | CA | US | 94105 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/7/2017 | – |
| CITY OF SANTA ROSA | 1003080 | CCNGSA_00486 | PACIFIC GAS AND ELECTRIC COMPANY | 2060 W. COLLEGE AVE. | SANTA ROSA | CA | US | 95401 | NATURAL GAS SERVICE AGREEMENT | 6/1/1998 | – |
| CITY OF SANTA ROSA | 1003080 | CCNGSA_00759 | PACIFIC GAS AND ELECTRIC COMPANY | 2060 W. COLLEGE AVE. | SANTA ROSA | CA | US | 95401 | NATURAL GAS SERVICE AGREEMENT | 9/1/2011 | – |
| CITY OF SANTA ROSA | 1003080 | CRPSECFRN_00193 | PACIFIC GAS AND ELECTRIC COMPANY | 2060 W. COLLEGE AVE. | SANTA ROSA | CA | US | 95401 | ELECTRIC FRANCHISE ORDINANCE NO. 538 | | – |
| CITY OF SANTA ROSA | 1003080 | CRPSECFRN_00454 | PACIFIC GAS AND ELECTRIC COMPANY | 2060 W. COLLEGE AVE. | SANTA ROSA | CA | US | 95401 | GAS FRANCHISE ORDINANCE NO. 805 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF SANTA ROSA | 1003080 | CCCRSLS_00079 | PACIFIC GAS AND ELECTRIC COMPANY | POST OFFICE BOX 1678 | SANTA ROSA | CA | US | 95402 | REAL PROPERTY LEASE - STONY CIRCLE PARKING LOT (60 PARKING | | – |
| CITY OF SARATOGA | 1003082 | CRPSECFRN_00194 | PACIFIC GAS AND ELECTRIC COMPANY | 13777 FRUITVALE AVENUE | SARATOGA | CA | US | 95070 | ELECTRIC FRANCHISE ORDINANCE NO. 13 | | – |
| CITY OF SARATOGA | 1003082 | CRPSECFRN_00455 | PACIFIC GAS AND ELECTRIC COMPANY | 13777 FRUITVALE AVENUE | SARATOGA | CA | US | 95070 | GAS FRANCHISE ORDINANCE NO. 14 | | – |
| CITY OF SARATOGA - 13777 FRUITVALE AVE | 1019895 | CCOTH_02931 | PACIFIC GAS AND ELECTRIC COMPANY | 245 MARKET STREET MC N10D | SAN FRANCISCO | CA | US | 94105 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/23/2018 | – |
| CITY OF SAUSALITO | 1003083 | CRPSECFRN_00195 | PACIFIC GAS AND ELECTRIC COMPANY | 420 LITHO STREET | SAUSALITO | CA | US | 94965 | ELECTRIC FRANCHISE ORDINANCE NO. 459 | | – |
| CITY OF SAUSALITO | 1003083 | CRPSECFRN_00456 | PACIFIC GAS AND ELECTRIC COMPANY | 420 LITHO STREET | SAUSALITO | CA | US | 94965 | GAS FRANCHISE ORDINANCE NO. 460 | | – |
| CITY OF SCOTTS VALLEY | 1003084 | CCOTH_01843 | PACIFIC GAS AND ELECTRIC COMPANY | 1 CIVIC CENTER DR | SCOTTS VALLEY | CA | US | 95066 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/21/2014 | – |
| CITY OF SCOTTS VALLEY | 1003084 | CCOTH_01897 | PACIFIC GAS AND ELECTRIC COMPANY | 1 CIVIC CENTER DR | SCOTTS VALLEY | CA | US | 95066 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/28/2015 | – |
| CITY OF SCOTTS VALLEY | 1003084 | CRPSECFRN_00196 | PACIFIC GAS AND ELECTRIC COMPANY | 1 CIVIC CENTER DR | SCOTTS VALLEY | CA | US | 95066 | ELECTRIC FRANCHISE ORDINANCE NO. 14 | | – |
| CITY OF SCOTTS VALLEY | 1003084 | CRPSECFRN_00457 | PACIFIC GAS AND ELECTRIC COMPANY | 1 CIVIC CENTER DR | SCOTTS VALLEY | CA | US | 95066 | GAS FRANCHISE ORDINANCE NO. 14 A | | – |
| CITY OF SCOTTS VALLEY - 1 CIVIC CENTER DR | 1019341 | CCOTH_02344 | PACIFIC GAS AND ELECTRIC COMPANY | 877 CEDAR ST. STE 240 | SANTA CRUZ | CA | US | 95060 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/5/2018 | – |
| CITY OF SCOTTS VALLEY - 268 KINGS VILLAGE RD | 1019343 | CCOTH_03186 | PACIFIC GAS AND ELECTRIC COMPANY | 804 ESTATES DR. STE 202 | APTOS | CA | US | 95003 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/3/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF SCOTTS VALLEY - 361 KINGS VILLAGE RD | 1019343 | CCOTH_02348 | PACIFIC GAS AND ELECTRIC COMPANY | 804 ESTATES DR. STE 202 | APTOS | CA | US | 95003 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/11/2018 | - |
| CITY OF SCOTTS VALLEY - 370 KINGS VILLAGE RD | 1019343 | CCOTH_03188 | PACIFIC GAS AND ELECTRIC COMPANY | 804 ESTATES DR. STE 202 | APTOS | CA | US | 95003 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/11/2018 | - |
| CITY OF SCOTTS VALLEY - 700 LUNDY LN | 1019344 | CCOTH_02347 | PACIFIC GAS AND ELECTRIC COMPANY | 877 CEDAR ST. STE 240 | SANTA CRUZ | CA | US | 95060 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/13/2018 | - |
| CITY OF SCOTTS VALLEY - COR SKYPARK DR & | 1019343 | CCOTH_02341 | PACIFIC GAS AND ELECTRIC COMPANY | 804 ESTATES DR. STE 202 | APTOS | CA | US | 95003 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/3/2018 | - |
| CITY OF SEASIDE | 1003086 | CRPSECFRN_00197 | PACIFIC GAS AND ELECTRIC COMPANY | 440 HARCOURT AVENUE | SEASIDE | CA | US | 93955 | ELECTRIC FRANCHISE ORDINANCE NO. 7 | | - |
| CITY OF SEASIDE | 1003086 | CRPSECFRN_00458 | PACIFIC GAS AND ELECTRIC COMPANY | 440 HARCOURT AVENUE | SEASIDE | CA | US | 93955 | GAS FRANCHISE ORDINANCE NO. 8 | | - |
| CITY OF SEBASTOPOL | 1003088 | CRPSECFRN_00198 | PACIFIC GAS AND ELECTRIC COMPANY | 7120 BODEGA AVENUE | SEBASTOPOL | CA | US | 95472 | ELECTRIC FRANCHISE ORDINANCE NO. 302 | | - |
| CITY OF SEBASTOPOL | 1003088 | CRPSECFRN_00459 | PACIFIC GAS AND ELECTRIC COMPANY | 7120 BODEGA AVENUE | SEBASTOPOL | CA | US | 95472 | GAS FRANCHISE ORDINANCE NO. 301 | | - |
| CITY OF SELMA | 1003089 | CRPSECFRN_00199 | PACIFIC GAS AND ELECTRIC COMPANY | 1710 TUCKER STREET | SELMA | CA | US | 93662 | ELECTRIC FRANCHISE ORDINANCE NO. 313 | | - |
| CITY OF SELMA | 1003089 | CRPSECFRN_00460 | PACIFIC GAS AND ELECTRIC COMPANY | 1710 TUCKER STREET | SELMA | CA | US | 93662 | GAS FRANCHISE ORDINANCE NO. 314 | | - |
| CITY OF SHAFTER | 1003090 | CCOTH_01692 | PACIFIC GAS AND ELECTRIC COMPANY | 245 MARKET STREET MC N10D | SAN FRANCISCO | CA | US | 94105 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/10/2016 | - |
| CITY OF SHAFTER | 1003090 | CRPSECFRN_00200 | PACIFIC GAS AND ELECTRIC COMPANY | 245 MARKET STREET MC N10D | SAN FRANCISCO | CA | US | 94105 | ELECTRIC FRANCHISE ORDINANCE NO. 24 | | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF SHASTA LAKE | 1003091 | CRPSECFRN_00201 | PACIFIC GAS AND ELECTRIC COMPANY | 1650 STANTON DRIVE | SHASTA LAKE | CA | US | 96019 | ELECTRIC FRANCHISE ORDINANCE NO. 94-11 | | – |
| CITY OF SHASTA LAKE | 1003091 | CRPSECFRN_00461 | PACIFIC GAS AND ELECTRIC COMPANY | 1650 STANTON DRIVE | SHASTA LAKE | CA | US | 96019 | GAS FRANCHISE ORDINANCE NO. 94-10 | | – |
| CITY OF SOLEDAD | 1024734 | CRPSECFRN_00202 | PACIFIC GAS AND ELECTRIC COMPANY | 65358 HALL MEADOW CIRCLE | SHAVER LAKE | CA | US | 93664 | ELECTRIC FRANCHISE ORDINANCE NO. 123 | | – |
| CITY OF SOLEDAD | 1024734 | CRPSECFRN_00462 | PACIFIC GAS AND ELECTRIC COMPANY | 65358 HALL MEADOW CIRCLE | SHAVER LAKE | CA | US | 93664 | GAS FRANCHISE ORDINANCE NO. 129 | | – |
| CITY OF SOLVANG | 1003094 | CRPSECFRN_00203 | PACIFIC GAS AND ELECTRIC COMPANY | 1644 OAK STREET | SOLVANG | CA | US | 93463 | ELECTRIC FRANCHISE ORDINANCE NO. 86-26 | | – |
| CITY OF SONOMA | 1003095 | CRPSECFRN_00204 | PACIFIC GAS AND ELECTRIC COMPANY | 1 THE PLAZA | SONOMA | CA | US | 95476 | ELECTRIC FRANCHISE ORDINANCE NO. 276 | | – |
| CITY OF SONOMA | 1003095 | CRPSECFRN_00463 | PACIFIC GAS AND ELECTRIC COMPANY | 1 THE PLAZA | SONOMA | CA | US | 95476 | GAS FRANCHISE ORDINANCE NO. 275 | | – |
| CITY OF SONOMA - STREETLIGHTS | 1019073 | CCOTH_02016 | PACIFIC GAS AND ELECTRIC COMPANY | NO 1 THE PLAZA | SONOMA | CA | US | 95476 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/30/2017 | – |
| CITY OF SONORA | 1003096 | CRPSECFRN_00205 | PACIFIC GAS AND ELECTRIC COMPANY | 94 N. WASHINGTON STREET | SONORA | CA | US | 95370 | ELECTRIC FRANCHISE ORDINANCE NO. 155 | | – |
| CITY OF SOUTH SAN FRANCISCO | 1024460 | CCOTH_01913 | PACIFIC GAS AND ELECTRIC COMPANY | 315 MAPLE AVENUE | SOUTH SAN FRANCISCO | CA | US | 94080 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/30/2015 | – |
| CITY OF SOUTH SAN FRANCISCO | 1024460 | CRPSECFRN_00206 | PACIFIC GAS AND ELECTRIC COMPANY | 315 MAPLE AVENUE | SOUTH SAN FRANCISCO | CA | US | 94080 | ELECTRIC FRANCHISE ORDINANCE NO. 196 | | – |
| CITY OF SOUTH SAN FRANCISCO | 1024460 | CRPSECFRN_00464 | PACIFIC GAS AND ELECTRIC COMPANY | 315 MAPLE AVENUE | SOUTH SAN FRANCISCO | CA | US | 94080 | GAS FRANCHISE ORDINANCE NO. 197 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF STOCKTON | 1003099 | CCNGSA_00110 | PACIFIC GAS AND ELECTRIC COMPANY | 2500 NAVY DRIVE | STOCKTON | CA | US | 95206 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | - |
| CITY OF STOCKTON | 1003099 | CRPSECFRN_00207 | PACIFIC GAS AND ELECTRIC COMPANY | 2500 NAVY DRIVE | STOCKTON | CA | US | 95206 | ELECTRIC FRANCHISE ORDINANCE NO. 2717 | | - |
| CITY OF STOCKTON | 1003099 | CRPSECFRN_00465 | PACIFIC GAS AND ELECTRIC COMPANY | 2500 NAVY DRIVE | STOCKTON | CA | US | 95206 | GAS FRANCHISE ORDINANCE NO. 2716 | | - |
| CITY OF STOCKTON POLICE DEPT | 1003099 | CCCRSOT_00230 | PACIFIC GAS AND ELECTRIC COMPANY | 22 E MARKET ST | STOCKTON | CA | US | 95202 | SERVICE AGREEMENT | | 2,341.00 |
| CITY OF SUISUN CITY | 1003100 | CRPSECFRN_00208 | PACIFIC GAS AND ELECTRIC COMPANY | 701 CIVIC CENTER BLVD. | SUISUN CITY | CA | US | 94585 | ELECTRIC FRANCHISE ORDINANCE NO. 289 | | - |
| CITY OF SUISUN CITY | 1003100 | CRPSECFRN_00466 | PACIFIC GAS AND ELECTRIC COMPANY | 701 CIVIC CENTER BLVD. | SUISUN CITY | CA | US | 94585 | GAS FRANCHISE ORDINANCE NO. 288 | | - |
| CITY OF SUNNYVALE | 1003101 | CCNGSA_00187 | PACIFIC GAS AND ELECTRIC COMPANY | 1444 BORREGAS AVENUE | SUNNYVALE | CA | US | 94086 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | - |
| CITY OF SUNNYVALE | 1003101 | CRPSECFRN_00209 | PACIFIC GAS AND ELECTRIC COMPANY | 1444 BORREGAS AVENUE | SUNNYVALE | CA | US | 94086 | ELECTRIC FRANCHISE ORDINANCE NO. 200 | | - |
| CITY OF SUNNYVALE | 1003101 | CRPSECFRN_00467 | PACIFIC GAS AND ELECTRIC COMPANY | 1444 BORREGAS AVENUE | SUNNYVALE | CA | US | 94086 | GAS FRANCHISE ORDINANCE NO. 366 | | - |
| CITY OF SUTTER CREEK | 1003104 | CRPSECFRN_00210 | PACIFIC GAS AND ELECTRIC COMPANY | 18 MAIN STREET | SUTTER CREEK | CA | US | 95685 | ELECTRIC FRANCHISE ORDINANCE NO. 133 | | - |
| CITY OF SUTTER CREEK | 1003104 | CRPSECFRN_00468 | PACIFIC GAS AND ELECTRIC COMPANY | 18 MAIN STREET | SUTTER CREEK | CA | US | 95685 | GAS FRANCHISE ORDINANCE NO. 158 | | - |
| CITY OF TAFT | 1003106 | CRPSECFRN_00211 | PACIFIC GAS AND ELECTRIC COMPANY | 209 KERN STREET | TAFT | CA | US | 93268 | ELECTRIC FRANCHISE ORDINANCE NO. 81 NS | | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF TAFT | 1003106 | CRPSECFRN_00469 | PACIFIC GAS AND ELECTRIC COMPANY | 209 KERN STREET | TAFT | CA | US | 93268 | GAS FRANCHISE ORDINANCE NO. 245 | | – |
| CITY OF TEHAMA | 1003107 | CRPSECFRN_00212 | PACIFIC GAS AND ELECTRIC COMPANY | 460 C STREET | TEHAMA | CA | US | 96090 | ELECTRIC FRANCHISE ORDINANCE NO. 31 | | – |
| CITY OF TEHAMA | 1003107 | CRPSECFRN_00470 | PACIFIC GAS AND ELECTRIC COMPANY | 460 C STREET | TEHAMA | CA | US | 96090 | GAS FRANCHISE | | – |
| CITY OF TIBURON | 1014934 | CRPSECFRN_00213 | PACIFIC GAS AND ELECTRIC COMPANY | 1505 TIBURON BLVD. | TIBURON | CA | US | 94920 | ELECTRIC FRANCHISE ORDINANCE NO. 31 | | – |
| CITY OF TIBURON | 1014934 | CRPSECFRN_00471 | PACIFIC GAS AND ELECTRIC COMPANY | 1505 TIBURON BLVD. | TIBURON | CA | US | 94920 | GAS FRANCHISE ORDINANCE NO. 30 | | – |
| CITY OF TRACY | 1003108 | CCOTH_00190 | PACIFIC GAS AND ELECTRIC COMPANY | 333 CIVIC CENTER PLAZA | TRACY | CA | US | 95376 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 1/15/2019 | – |
| CITY OF TRACY | 1003108 | CRPSECFRN_00214 | PACIFIC GAS AND ELECTRIC COMPANY | 333 CIVIC CENTER PLAZA | TRACY | CA | US | 95376 | ELECTRIC FRANCHISE ORDINANCE NO. 212 | | – |
| CITY OF TRACY | 1003108 | CRPSECFRN_00472 | PACIFIC GAS AND ELECTRIC COMPANY | 333 CIVIC CENTER PLAZA | TRACY | CA | US | 95376 | GAS FRANCHISE ORDINANCE NO. 213 | | – |
| CITY OF TRINIDAD | 1003109 | CRPSECFRN_00215 | PACIFIC GAS AND ELECTRIC COMPANY | 409 TRINITY STREET | TRINIDAD | CA | US | 95570 | ELECTRIC FRANCHISE ORDINANCE NO. 124 | | – |
| CITY OF TURLOCK | 1003110 | CRPSECFRN_00473 | PACIFIC GAS AND ELECTRIC COMPANY | 156 S. BROADWAY SUITE 110 | TURLOCK | CA | US | 95380 | GAS FRANCHISE ORDINANCE NO. 338 | | – |
| CITY OF UKIAH | 1003111 | CRPSECFRN_00216 | PACIFIC GAS AND ELECTRIC COMPANY | 300 SEMINARY AVENUE | UKIAH | CA | US | 95482 | ELECTRIC FRANCHISE ORDINANCE NO. 558 | | – |
| CITY OF UKIAH | 1003111 | CRPSECFRN_00474 | PACIFIC GAS AND ELECTRIC COMPANY | 300 SEMINARY AVENUE | UKIAH | CA | US | 95482 | GAS FRANCHISE ORDINANCE NO. 568 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF UKIAH | 1003111 | ELCOPS4_00057 | PACIFIC GAS AND ELECTRIC COMPANY | 300 SEMINARY AVENUE | UKIAH | CA | US | 95482 | INTERCONNECTION AGREEMENT | 11/1/2015 | – |
| CITY OF UNION CITY | 1003112 | CRPSECFRN_00217 | PACIFIC GAS AND ELECTRIC COMPANY | 34009 ALVARADO-NILES ROAD | UNION CITY | CA | US | 94587 | ELECTRIC FRANCHISE ORDINANCE NO. 13 | | – |
| CITY OF UNION CITY | 1003112 | CRPSECFRN_00475 | PACIFIC GAS AND ELECTRIC COMPANY | 34009 ALVARADO-NILES ROAD | UNION CITY | CA | US | 94587 | GAS FRANCHISE ORDINANCE NO. 12 | | – |
| CITY OF VACAVILLE | 1003113 | CRPSECFRN_00218 | PACIFIC GAS AND ELECTRIC COMPANY | 650 MERCHANT STREET | VACAVILLE | CA | US | 95688 | ELECTRIC FRANCHISE ORDINANCE NO. 276 | | – |
| CITY OF VACAVILLE | 1003113 | CRPSECFRN_00476 | PACIFIC GAS AND ELECTRIC COMPANY | 650 MERCHANT STREET | VACAVILLE | CA | US | 95688 | GAS FRANCHISE ORDINANCE NO. 427 | | – |
| CITY OF VALLEJO | 1003114 | CCOTH_02048 | PACIFIC GAS AND ELECTRIC COMPANY | 2954 HWY 32 STE. 1300 | CHICO | CA | US | 95973 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/10/2016 | – |
| CITY OF VALLEJO | 1003114 | CRPSECFRN_00219 | PACIFIC GAS AND ELECTRIC COMPANY | 2954 HWY 32 STE. 1300 | CHICO | CA | US | 95973 | ELECTRIC FRANCHISE ORDINANCE NO. 178 NC | | – |
| CITY OF VALLEJO | 1003114 | CRPSECFRN_00477 | PACIFIC GAS AND ELECTRIC COMPANY | 2954 HWY 32 STE. 1300 | CHICO | CA | US | 95973 | GAS FRANCHISE ORDINANCE NO. 179 NC | | – |
| CITY OF VALLEJO | 1003114 | CRPSECLM_00178 | PACIFIC GAS AND ELECTRIC COMPANY | 2954 HWY 32 STE. 1300 | CHICO | CA | US | 95973 | ACCESS AGREEMENT FOR ENVIRONMENTAL INVESTIGATION AND REMEDIATION ACTIVITIES (INCLUDES LEASE AGREEMENTS AND PAYMENT AGREEMENTS SETTLEMENT/PAYMEN | 6/29/2012 | – |
| CITY OF VALLEJO | 1003114 | CCCRSLS_00113 | PACIFIC GAS AND ELECTRIC COMPANY | 555 SANTA CLARA STREET | VALLEJO | CA | US | 94590 | REAL PROPERTY LEASE - FORMER VALLEJO CSO (ESSENTIALLY | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF VERNON | 1003115 | EPPEMCL_33B244 | PACIFIC GAS AND ELECTRIC COMPANY | 4305 SANTA FE AVE. | VERNON | CA | US | 90058 | EMCL AGREEMENT | | – |
| CITY OF VICTORVILLE | 1003116 | CRPSECFRN_00478 | PACIFIC GAS AND ELECTRIC COMPANY | 14343 CIVIC DRIVE | VICTORVILLE | CA | US | 92392 | GAS FRANCHISE | | – |
| CITY OF WALNUT CREEK | 1003117 | CCOTH_02787 | PACIFIC GAS AND ELECTRIC COMPANY | 1666 N. MAIN ST | WALNUT CREEK | CA | US | 94596 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/30/2012 | – |
| CITY OF WALNUT CREEK | 1003117 | CCOTH_02962 | PACIFIC GAS AND ELECTRIC COMPANY | 1666 N. MAIN ST | WALNUT CREEK | CA | US | 94596 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/15/2012 | – |
| CITY OF WALNUT CREEK | 1003117 | CRPSECFRN_00220 | PACIFIC GAS AND ELECTRIC COMPANY | 1666 N. MAIN ST | WALNUT CREEK | CA | US | 94596 | ELECTRIC FRANCHISE ORDINANCE NO. 139 | | – |
| CITY OF WALNUT CREEK | 1003117 | CRPSECFRN_00479 | PACIFIC GAS AND ELECTRIC COMPANY | 1666 N. MAIN ST | WALNUT CREEK | CA | US | 94596 | GAS FRANCHISE ORDINANCE NO. 477 | | – |
| CITY OF WALNUT CREEK - CITY HALL/POLICE STATION | 1019746 | CCOTH_02771 | PACIFIC GAS AND ELECTRIC COMPANY | 1666 N MAIN ST 2ND FLOOR | WALNUT CREEK | CA | US | 94596 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/11/2019 | – |
| CITY OF WALNUT CREEK - SHADELANDS + PGS | 1019748 | CCOTH_02773 | PACIFIC GAS AND ELECTRIC COMPANY | 1666 N MAIN ST 2ND FLOOR | WALNUT CREEK | CA | US | 94596 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/11/2019 | – |
| CITY OF WALNUT CREEK - STREETLIGHT | 1018802 | CCOTH_01703 | PACIFIC GAS AND ELECTRIC COMPANY | 245 MARKET ST MAIL CODE N10D | SAN FRANCISCO | CA | US | 94105 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/3/2017 | – |
| CITY OF WASCO | 1003118 | CRPSECFRN_00221 | PACIFIC GAS AND ELECTRIC COMPANY | 746 EIGHTH STREET | WASCO | CA | US | 93280 | ELECTRIC FRANCHISE ORDINANCE NO. 28 | | – |
| CITY OF WATERFORD | 1003119 | CRPSECFRN_00480 | PACIFIC GAS AND ELECTRIC COMPANY | 320 E STREET | WATERFORD | CA | US | 95386 | GAS FRANCHISE ORDINANCE NO. 70-4 | | – |
| CITY OF WATERFORD | 1003119 | CRPSECFRN_00544 | PACIFIC GAS AND ELECTRIC COMPANY | 320 E STREET | WATERFORD | CA | US | 95386 | ELECTRIC FRANCHISE | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF WATSONVILLE | 1003120 | CCNGSA_00299 | PACIFIC GAS AND ELECTRIC COMPANY | 401 PANABAKER ROAD | WATSONVILLE | CA | US | 95076 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | - |
| CITY OF WATSONVILLE | 1003120 | CCOTH_01568 | PACIFIC GAS AND ELECTRIC COMPANY | 275 MAIN ST., SUITE 400, 4TH FLOOR | WATSONVILLE | CA | US | 95076 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/29/2015 | |
| CITY OF WATSONVILLE | 1003120 | CCOTH_01908 | PACIFIC GAS AND ELECTRIC COMPANY | 250 MAIN STREET | WATSONVILLE | CA | US | 95077 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/30/2012 | |
| CITY OF WATSONVILLE | 1003120 | CRPSECFRN_00222 | PACIFIC GAS AND ELECTRIC COMPANY | 250 MAIN STREET | WATSONVILLE | CA | US | 95076 | ELECTRIC FRANCHISE ORDINANCE NO. 435 | | - |
| CITY OF WATSONVILLE | 1003120 | CRPSECFRN_00481 | PACIFIC GAS AND ELECTRIC COMPANY | 250 MAIN STREET | WATSONVILLE | CA | US | 95076 | GAS FRANCHISE ORDINANCE NO. 436 | | - |
| CITY OF WATSONVILLE | 1003120 | EPPEMCL_08C078 | PACIFIC GAS AND ELECTRIC COMPANY | 401 PANABAKER ROAD | WATSONVILLE | CA | US | 95076 | EMCL AGREEMENT | 12/21/1992 | 1,518.94 |
| CITY OF WEST SACRAMENTO | 1003121 | CRPSECFRN_00223 | PACIFIC GAS AND ELECTRIC COMPANY | 1110 WEST CAPITOL AVE | WEST SACRAMENTO | CA | US | 95691 | ELECTRIC FRANCHISE ORDINANCE NO. 87-23 | | - |
| CITY OF WEST SACRAMENTO | 1003121 | CRPSECFRN_00482 | PACIFIC GAS AND ELECTRIC COMPANY | 1110 WEST CAPITOL AVE | WEST SACRAMENTO | CA | US | 95691 | GAS FRANCHISE ORDINANCE NO. 87-22 | | - |
| CITY OF WHEATLAND | 1003122 | CRPSECFRN_00224 | PACIFIC GAS AND ELECTRIC COMPANY | 111 C STREET | WHEATLAND | CA | US | 95692 | ELECTRIC FRANCHISE ORDINANCE NO. 171 | | - |
| CITY OF WHEATLAND | 1003122 | CRPSECFRN_00483 | PACIFIC GAS AND ELECTRIC COMPANY | 111 C STREET | WHEATLAND | CA | US | 95692 | GAS FRANCHISE ORDINANCE NO. 170 | | - |
| CITY OF WILLIAMS | 1003123 | CRPSECFRN_00225 | PACIFIC GAS AND ELECTRIC COMPANY | 810 "E" STREET | WILLIAMS | CA | US | 95987 | ELECTRIC FRANCHISE ORDINANCE NO. 64 | | - |
| CITY OF WILLIAMS | 1003123 | CRPSECFRN_00484 | PACIFIC GAS AND ELECTRIC COMPANY | 810 "E" STREET | WILLIAMS | CA | US | 95987 | GAS FRANCHISE ORDINANCE NO. 107 | | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF WILLIAMS - CITY HALL | 1019797 | CCOTH_02828 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/11/2018 | – |
| CITY OF WILLIAMS - NORTHVIEW PARK | 1019792 | CCOTH_02823 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/31/2018 | – |
| CITY OF WILLIAMS - OLD GYM | 1019799 | CCOTH_02830 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/17/2018 | – |
| CITY OF WILLIAMS - POLICE STATION | 1019795 | CCOTH_02826 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/25/2018 | – |
| CITY OF WILLIAMS - PUBLIC WORKS | 1019790 | CCOTH_02821 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/25/2018 | – |
| CITY OF WILLIAMS - WATER DEPT. | 1019796 | CCOTH_02827 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/31/2018 | – |
| CITY OF WILLIAMS - WATER TREATMENT PLANT | 1019793 | CCOTH_02824 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/25/2018 | – |
| CITY OF WILLITS | 1003124 | CRPSECFRN_00226 | PACIFIC GAS AND ELECTRIC COMPANY | 111 E. COMMERCIAL | WILLITS | CA | US | 95490 | ELECTRIC FRANCHISE ORDINANCE NO. 5-1947 | | – |
| CITY OF WILLITS | 1003124 | CRPSECFRN_00485 | PACIFIC GAS AND ELECTRIC COMPANY | 111 E. COMMERCIAL | WILLITS | CA | US | 95490 | GAS FRANCHISE ORDINANCE NO. 1 | | – |
| CITY OF WILLOWS | 1003125 | CRPSECFRN_00227 | PACIFIC GAS AND ELECTRIC COMPANY | 201 NORTH LASSEN STREET | WILLOWS | CA | US | 95988 | ELECTRIC FRANCHISE ORDINANCE NO. 372 | | – |
| CITY OF WILLOWS | 1003125 | CRPSECFRN_00486 | PACIFIC GAS AND ELECTRIC COMPANY | 201 NORTH LASSEN STREET | WILLOWS | CA | US | 95988 | GAS FRANCHISE ORDINANCE NO. 373 | | – |
| CITY OF WINDSOR | 1003126 | CRPSECFRN_00228 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 100 | WINDSOR | CA | US | 95492 | ELECTRIC FRANCHISE ORDINANCE NO. 92-17 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF WINDSOR | 1003126 | CRPSECFRN_00487 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 100 | WINDSOR | CA | US | 95492 | GAS FRANCHISE ORDINANCE NO. 92-16 | | – |
| CITY OF WINTERS | 1003127 | CRPSECFRN_00229 | PACIFIC GAS AND ELECTRIC COMPANY | 318 FIRST STREET | WINTERS | CA | US | 95694 | ELECTRIC FRANCHISE ORDINANCE NO. 193 | | – |
| CITY OF WINTERS | 1003127 | CRPSECFRN_00488 | PACIFIC GAS AND ELECTRIC COMPANY | 318 FIRST STREET | WINTERS | CA | US | 95694 | GAS FRANCHISE ORDINANCE NO. 230 | | – |
| CITY OF WOODLAKE | 1003128 | CRPSECFRN_00230 | PACIFIC GAS AND ELECTRIC COMPANY | 350 NORTH VALENCIA BLVD | WOODLAKE | CA | US | 93286 | ELECTRIC FRANCHISE | | – |
| CITY OF WOODLAND | 1003129 | CRPSECFRN_00231 | PACIFIC GAS AND ELECTRIC COMPANY | 300 FIRST STREET | WOODLAND | CA | US | 95695 | ELECTRIC FRANCHISE ORDINANCE NO. 520 | | – |
| CITY OF WOODLAND | 1003129 | CRPSECFRN_00489 | PACIFIC GAS AND ELECTRIC COMPANY | 300 FIRST STREET | WOODLAND | CA | US | 95695 | GAS FRANCHISE ORDINANCE NO. 521 | | – |
| CITY OF WOODSIDE | 1014936 | CRPSECFRN_00232 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 620005 | WOODSIDE | CA | US | 94062 | ELECTRIC FRANCHISE ORDINANCE NO. 1957-24 | | – |
| CITY OF WOODSIDE | 1014936 | CRPSECFRN_00490 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 620005 | WOODSIDE | CA | US | 94062 | GAS FRANCHISE ORDINANCE NO. 1957-23 | | – |
| CITY OF YOUNTVILLE | 1014937 | CRPSECFRN_00233 | PACIFIC GAS AND ELECTRIC COMPANY | 6550 YOUNT STREET | YOUNTVILLE | CA | US | 94599 | ELECTRIC FRANCHISE ORDINANCE NO. 12 | | – |
| CITY OF YOUNTVILLE | 1014937 | CRPSECFRN_00491 | PACIFIC GAS AND ELECTRIC COMPANY | 6550 YOUNT STREET | YOUNTVILLE | CA | US | 94599 | GAS FRANCHISE ORDINANCE NO. 11 | | – |
| CITY OF YUBA CITY | 1003130 | CRPSECFRN_00234 | PACIFIC GAS AND ELECTRIC COMPANY | 1201 CIVIC CENTER BLVD. | YUBA CITY | CA | US | 95993 | ELECTRIC FRANCHISE ORDINANCE NO. 206 | | – |
| CITY OF YUBA CITY | 1003130 | CRPSECFRN_00492 | PACIFIC GAS AND ELECTRIC COMPANY | 1201 CIVIC CENTER BLVD. | YUBA CITY | CA | US | 95993 | GAS FRANCHISE ORDINANCE NO. 207 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITYOF GILROY-SUNRISE PARK | 1019275 | CCOTH_02269 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD STE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/2/2017 | – |
| CIVIC CENTER SQUARE | 1003137 | CCCRSOT_00034 | PACIFIC GAS AND ELECTRIC COMPANY | 906 N ST STE 200 | FRESNO | CA | US | 93721 | ELECTRIC/GAS AGREEMENT | | – |
| CIVIC CENTER SQUARE INC - 2310 TULARE ST | 1003137 | CCOTH_02460 | PACIFIC GAS AND ELECTRIC COMPANY | 906 N STREET SUITE 200 | FRESNO | CA | US | 93721 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/29/2017 | – |
| CIVIC CENTER SQUARE INC - 2444 MAIN ST | 1003137 | CCOTH_02464 | PACIFIC GAS AND ELECTRIC COMPANY | 906 N STREET SUITE 200 | FRESNO | CA | US | 93721 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/29/2017 | – |
| CIVIC CENTER SQUARE INC - 2445 CAPITOL ST - FRESNO | 1003137 | CCOTH_02461 | PACIFIC GAS AND ELECTRIC COMPANY | 906 N STREET SUITE 200 | FRESNO | CA | US | 93721 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/29/2017 | – |
| CIVIC CENTER SQUARE INC - 906 N ST - FRESNO | 1003137 | CCOTH_02465 | PACIFIC GAS AND ELECTRIC COMPANY | 906 N STREET SUITE 200 | FRESNO | CA | US | 93721 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/29/2017 | – |
| CIVIC CENTER SQUARE INC. | 1003137 | CCCRSLS_00103 | PACIFIC GAS AND ELECTRIC COMPANY | 906 N ST STE 200 | FRESNO | CA | US | 93721 | REAL PROPERTY LEASE - FRESNO GOV. REL. PARKING (9 PARKING SPACES) | | – |
| CIVIC CENTER SQUARE, INC. | 1003137 | CCCRSLS_00031 | PACIFIC GAS AND ELECTRIC COMPANY | 906 N ST SUITE 200 | FRESNO | CA | US | 93721 | REAL PROPERTY LEASE - FRESNO GOV. REL. LEASE | | 4,650.91 |
| CIVICO, VALENTIN | 1021611 | HRAGMT_01000 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| CIVIL ENGINEERING GS-00P-97-BSD-0043 | 1026131 | CCNGSA_00350 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 FITZGERALD BLVD. | EDWARDS AFB | CA | US | 93523 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| CLAREMONT HOTEL PROPERTIES LIMITED PARTNERSHIP | 1026481 | CCNGSA_00896 | PACIFIC GAS AND ELECTRIC COMPANY | ASHBY & CLAREMONT | BERKELEY | CA | US | 94705 | NATURAL GAS SERVICE AGREEMENT | 5/1/2014 | – |
| CLARK II, ALFRED MILES | 1020777 | HRAGMT_00166 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLARK, MATTHEW | 1021750 | HRAGMT_01139 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/26/2018 | – |
| CLARKE & RUSH MECHANICAL INC | 1017955 | CCOTH_00600 | PACIFIC GAS AND ELECTRIC COMPANY | 4411 AUBURN BLVD | SACRAMENTO | CA | US | 95841 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/4/2019 | |
| CLASSIC ENERGY | 1003157 | EPPEGSCGS_33H016 | PACIFIC GAS AND ELECTRIC COMPANY | 4000 WASHINGTON AVE SUITE 300 | HOUSTON | TX | US | 77007 | ELECTRIC FUELS AGREEMENT | 2/1/2016 | – |
| CLASSIC ENERGY | 1003157 | EPPEGSCGS_B-0050 | PACIFIC GAS AND ELECTRIC COMPANY | 4000 WASHINGTON AVE SUITE 300 | HOUSTON | TX | US | 77007 | CORE GAS SUPPLY AGREEMENT | 1/29/2010 | – |
| CLAY LLC | 1003161 | CCCRSLS_00070 | PACIFIC GAS AND ELECTRIC COMPANY | 1600 LOMBARD STREET | SAN FRANCISCO | CA | US | 94123 | REAL PROPERTY LEASE - CHINATOWN CSO | | 3,485.62 |
| CLEAN ENERGY | 1003165 | SRCAST_C9431_00447 | PACIFIC GAS AND ELECTRIC COMPANY | 4675 MACARTHUR CT STE 800 | NEWPORT BEACH | CA | US | 92660 | SAA C9431 CLEAN ENERGY (CE) LNG AGREEMENT | 7/1/2018 | – |
| CLEAN ENERGY | 1003165 | SRCPOS_2700138890 | PACIFIC GAS AND ELECTRIC COMPANY | 4675 MACARTHUR CT STE 800 | NEWPORT BEACH | CA | US | 92660 | PURCHASE ORDER #2700138890 DATED 07/20/2018 | 7/20/2018 | 103,074.85 |
| CLEAN ENERGY FUELS CORPORATION | 1026544 | CCNGSA_01060 | PACIFIC GAS AND ELECTRIC COMPANY | 209 BRUSH ST | OAKLAND | CA | US | 94607 | NATURAL GAS SERVICE AGREEMENT | 3/1/2017 | – |
| CLEAN ENERGY FUELS CORPORATION | 1026544 | CCNGSA_01061 | PACIFIC GAS AND ELECTRIC COMPANY | 209 BRUSH ST | OAKLAND | CA | US | 94607 | NATURAL GAS SERVICE AGREEMENT | 3/1/2017 | |
| CLEAN ENERGY FUELS CORPORATION | 1026544 | CCNGSA_01062 | PACIFIC GAS AND ELECTRIC COMPANY | 209 BRUSH ST | OAKLAND | CA | US | 94607 | NATURAL GAS SERVICE AGREEMENT | 3/1/2017 | – |
| CLEAN ENERGY FUELS CORPORATION | 1026544 | CCNGSA_01063 | PACIFIC GAS AND ELECTRIC COMPANY | 209 BRUSH ST | OAKLAND | CA | US | 94607 | NATURAL GAS SERVICE AGREEMENT | 3/1/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLEAN ENERGY FUELS CORPORATION | 1026544 | CCNGSA_01069 | PACIFIC GAS AND ELECTRIC COMPANY | 209 BRUSH ST | OAKLAND | CA | US | 94607 | NATURAL GAS SERVICE AGREEMENT | 3/1/2017 | – |
| CLEAN ENERGY RENEWABLE FUELS LLC | 1017334 | CCNGSA_01203 | PACIFIC GAS AND ELECTRIC COMPANY | 4675 MAC ARTHUR COURT SUITE 800 | NEWPORT BEACH | CA | US | 92660 | CORE GAS AGGREGATION SERVICE AGREEMENT | 3/17/2015 | – |
| CLEAN ENERGY RENEWABLE FUELS, LLC | 1017334 | GASOPS_00016 | PACIFIC GAS AND ELECTRIC COMPANY | 2041 ROSECRANS AVENUE SUITE 322 | EL SEGUNDO | CA | US | 90245 | GAS TRANSMISSION SERVICE AGREEMENT | 2/1/2015 | – |
| CLEAN ENERGY RENEWABLE FUELS, LLC | 1017334 | GASOPS_00352 | PACIFIC GAS AND ELECTRIC COMPANY | 2041 ROSECRANS AVENUE SUITE 322 | EL SEGUNDO | CA | US | 90245 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 2/25/2015 | – |
| CLEAN ENERGY SYSTEMS (KIMBERLINA) | 1022232 | ELCOPS6_00043 | PACIFIC GAS AND ELECTRIC COMPANY | 3035 PROSPECT PARK DR., SUITE 120 | RANCHO CORDOVA | CA | US | 95670 | INTERCONNECTION AGREEMENT | 4/30/2012 | – |
| CLEAN LIGHT ENERGY | 1017767 | CCOTH_00107 | PACIFIC GAS AND ELECTRIC COMPANY | 1064 SANDBAR CIRCLE | CARMICHAEL | CA | US | 95608 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 11/14/2018 | – |
| CLEAN POWER ALLIANCE OF SOUTHERN CALIFORNIA | 1003169 | EPPEMCL_33B240 | PACIFIC GAS AND ELECTRIC COMPANY | 555 WEST 5TH STREET 35TH FLOOR | LOS ANGELES | CA | US | 90013 | EMCL AGREEMENT | 7/17/2018 | – |
| CLEAN POWER ALLIANCE OF SOUTHERN CALIFORNIA | 1003169 | EPPEMCL_33R454 | PACIFIC GAS AND ELECTRIC COMPANY | 555 WEST 5TH STREET 35TH FLOOR | LOS ANGELES | CA | US | 90013 | EMCL AGREEMENT | 10/24/2018 | – |
| CLEAN SOLAR INC | 1020325 | CCOTH_03505 | PACIFIC GAS AND ELECTRIC COMPANY | 1445 KOLL CIRCLE | SAN JOSE | CA | US | 95112 | SGIP | 2/13/2019 | – |
| CLEANPOWERSF | 1016588 | EPPEMCL_33B242R01 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE 7TH FL | SAN FRANCISCO | CA | US | 94102 | EMCL AGREEMENT | 5/30/2018 | – |
| CLEANPOWERSF | 1016588 | EPPEMCL_33B243 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE 7TH FL | SAN FRANCISCO | CA | US | 94102 | EMCL AGREEMENT | 6/13/2018 | – |
| CLEAR ENERGY BROKERAGE & CONSULTING, LLC | 1016598 | EPPEMCL_33BR24 | PACIFIC GAS AND ELECTRIC COMPANY | 401 PARKSIDE AVENUE | BROOKLYN | NY | US | 11226 | EMCL AGREEMENT | 5/31/2013 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLEAR WIRELESS LLC,ELECTRIC DISTRIBUTION POLE ATTACHMENTS,S TREET LIGHT | 1023247 | CRPSECLIC1_05782 | PACIFIC GAS AND ELECTRIC COMPANY | 1475 120TH AVE NE | BELLEVUE | WA | US | 98005 | MASTER AGREEMENT - XXMA010651 | | – |
| CLEARESULT CONSULTING INC | 1003174 | CCOTH_03702 | PACIFIC GAS AND ELECTRIC COMPANY | 4301 WESTBANK DRIVE SUITE 300A | AUSTIN | TX | US | 78746 | SEE CONTRACT WORK AUTHORIZATION - CHANGE ORDER #4 | 12/29/2017 | – |
| CLEARESULT CONSULTING INC | 1003174 | SRCASU_C5467_03055 | PACIFIC GAS AND ELECTRIC COMPANY | 4301 WESTBANK DRIVE SUITE 300A | AUSTIN | TX | US | 78746 | CWA C5467 CLEARESULT STRATEGIC ENERGY MANAGEMENT (SEM)-FOOD PROCESSING | 3/1/2018 | – |
| CLEARESULT CONSULTING INC | 1003174 | SRCASU_C6549_02977 | PACIFIC GAS AND ELECTRIC COMPANY | 4301 WESTBANK DRIVE SUITE 300A | AUSTIN | TX | US | 78746 | CWA C6549 CLEARESULT CONSULTING INC. CONN HOME BUNDLE FIELD STUDY | 3/26/2018 | – |
| CLEARLAKE WASTE SOLUTIONS | 1003177 | CCCRSOT_00035 | PACIFIC GAS AND ELECTRIC COMPANY | 3515 TAYLOR DR | UKIAH | CA | US | 95482 | SERVICE AGREEMENT | | 2,128.31 |
| CLEARWIRE LLC | 1023318 | CRPSECLIC1_05888 | PACIFIC GAS AND ELECTRIC COMPANY | 8410 W BRYN MAWR AVE | CHICAGO | IL | US | 60631 | MASTER AGREEMENT - XXMA010604 | | – |
| CLEARWIRE LLC | 1023318 | CRPSECLIC1_05900 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66211 | MASTER AGREEMENT - XXMA010653 | | – |
| CLEARWIRE LLC,SECOND AMENDMENT TO MASTER LICENSE AGREEMENT,ANT ENNA ATTACHMENTS,C LEAR WIRELESS LLC,CLEARWIRE US LLC,SPRINT CORPORATION | 1023318 | CRPSECLIC1_05922 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66211 | MASTER AGREEMENT - XXMA010696 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLEARWIRE, LLC | 1023318 | CCNRD_00012 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2650 | MASTER AGREEMENT FOR ISSUANCE OF LICENSES TO TELECOMMUNICATIONS CUSTOMER FOR ATTACHMENT OF ANTENNAS AND RELATED EQUIPMENT | 2/10/2005 | – |
| CLEARWIRE, LLC | 1023318 | CCNRD_00386 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2650 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE LLC DATED FEB. 10 2005 | 3/10/2010 | – |
| CLEARWIRE, LLC | 1023318 | CCNRD_00387 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2650 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE LLC DATED FEB. 10 2005 | 3/10/2010 | – |
| CLEARWIRE, LLC | 1023318 | CCNRD_00388 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2650 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE LLC DATED FEB. 10 2005 | 3/29/2010 | – |
| CLEARWIRE, LLC | 1023318 | CCNRD_00389 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2650 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE LLC DATED FEB. 10 2005 | 3/10/2010 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLEARWIRE, LLC | 1023318 | CCNRD_00390 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2650 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE LLC DATED FEB. 10 2005 | 5/8/2010 | – |
| CLEARWIRE, LLC | 1023318 | CCNRD_00391 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2650 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE LLC DATED FEB. 10 2005 | 3/10/2010 | – |
| CLEARWIRE, LLC | 1023318 | CCNRD_00392 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2650 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE LLC DATED FEB. 10 2005 | 3/10/2010 | – |
| CLEARWIRE, LLC | 1023318 | CCNRD_00393 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2650 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE LLC DATED FEB. 10 2005 | 2/17/2010 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLEARWIRE, LLC | 1023318 | CCNRD_00394 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2650 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE LLC DATED FEB. 10 2005 | 5/29/2010 | – |
| CLEARWIRE, LLC | 1023318 | CCNRD_00395 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2650 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE LLC DATED FEB. 10 2005 | 3/9/2010 | – |
| CLEARWIRE, LLC | 1023318 | CCNRD_00396 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2650 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE LLC DATED FEB. 10 2005 | 3/21/2010 | – |
| CLEARWIRE, LLC | 1023318 | CCNRD_00397 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2650 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE LLC DATED FEB. 10 2005 | 4/11/2010 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLEARWIRE, LLC | 1023318 | CCNRD_00398 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2650 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE LLC DATED FEB. 10 2005 | 12/16/2005 | – |
| CLEARWIRE, LLC | 1023318 | CCNRD_00399 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2650 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE LLC DATED FEB. 10 2005 | 5/8/2010 | – |
| CLEARWIRE, LLC | 1023318 | CCNRD_00400 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2650 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE LLC DATED FEB. 10 2005 | 8/7/2010 | – |
| CLEARWIRE, LLC | 1023318 | CCNRD_00401 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2650 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE LLC DATED FEB. 10 2005 | 3/21/2010 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLEARWIRE, LLC | 1023318 | CCNRD_00402 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2650 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE LLC DATED FEB. 10 2005 | 2/15/2006 | – |
| CLEARWIRE, LLC | 1023318 | CCNRD_00403 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2650 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE LLC DATED FEB. 10 2005 | 4/11/2010 | – |
| CLEARWIRE, LLC | 1023318 | CCNRD_00404 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2650 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE LLC DATED FEB. 10 2005 | 6/1/2010 | – |
| CLEARWIRE, LLC | 1023318 | CCNRD_00405 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2650 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE LLC DATED FEB. 10 2005 | 3/10/2010 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLEARWIRE, LLC | 1023318 | CCNRD_00406 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2650 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE LLC DATED FEB. 10 2005 | 3/10/2010 | – |
| CLEARWIRE, LLC | 1023318 | CCNRD_00407 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2650 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE LLC DATED FEB. 10 2005 | 1/18/2006 | – |
| CLEARWIRE, LLC | 1023318 | CCNRD_00408 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2650 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE LLC DATED FEB. 10 2005 | 3/10/2010 | – |
| CLEARWIRE, LLC | 1023318 | CCNRD_00409 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2650 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE LLC DATED FEB. 10 2005 | 4/18/2010 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLEARWIRE, LLC | 1023318 | CCNRD_00410 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2650 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE LLC DATED FEB. 10 2005 | 11/26/2008 | – |
| CLEARWIRE, LLC | 1023318 | CCNRD_00411 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2650 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE LLC DATED FEB. 10 2005 | 8/17/2010 | – |
| CLEARWIRE, LLC | 1023318 | CCNRD_00412 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2650 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE LLC DATED FEB. 10 2005 | 5/8/2010 | – |
| CLEARWIRE, LLC | 1023318 | CCNRD_00413 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2650 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE LLC DATED FEB. 10 2005 | 8/8/2011 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLEARWIRE, LLC | 1023318 | CCNRD_00414 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2650 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE LLC DATED FEB. 10 2005 | 4/25/2011 | – |
| CLEARWIRE, LLC | 1023318 | CCNRD_00415 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2650 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE LLC DATED FEB. 10 2005 | 3/10/2010 | – |
| CLEARWIRE, LLC | 1023318 | CCNRD_00416 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2650 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE LLC DATED FEB. 10 2005 | 5/6/2008 | – |
| CLEARWIRE, LLC | 1023318 | CCNRD_00417 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2650 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE LLC DATED FEB. 10 2005 | 10/24/2010 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLEARWIRE, LLC | 1023318 | CCNRD_00418 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2650 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE LLC DATED FEB. 10 2005 | 3/23/2008 | – |
| CLEARWIRE, LLC | 1023318 | CCNRD_00419 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2650 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE LLC DATED FEB. 10 2005 | 8/31/2010 | |
| CLEARWIRE, LLC | 1023318 | CCNRD_00420 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2650 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE LLC DATED FEB. 10 2005 | 9/22/2010 | |
| CLEARWIRE, LLC | 1023318 | CCNRD_00421 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2650 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE LLC DATED FEB. 10 2005 | 11/23/2005 | – |
| CLEMENT LEUNG DBA BROADWAY UNION 76 | 1019464 | CCOTH_02474 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/22/2017 | – |
| CLEMENTS, JEFF E | 1020691 | HRAGMT_00080 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLICKFOX INC | 1003189 | SRCASU_C11025_02067 | PACIFIC GAS AND ELECTRIC COMPANY | 5575 DTC PKWY STE 300 | GREENWOOD VILLAGE | CO | US | 80111 | CWA C2134 CLICKFOX - ENGAGEMENT OF THE JOURNEY ANALYTICS PROJECT | 9/24/2018 | – |
| CLICKFOX INC | 1003189 | SRCASU_C11054_02065 | PACIFIC GAS AND ELECTRIC COMPANY | 5575 DTC PKWY STE 300 | GREENWOOD VILLAGE | CO | US | 80111 | CWA C2134CLICKFOX-ENGAGEMENT OF THE JOURNEY ANALYTICS PROJECT | 9/25/2018 | – |
| CLICKSOFTWARE INC | 1003190 | SRCAST_C19_01311 | PACIFIC GAS AND ELECTRIC COMPANY | 35 CORPORATE DR #140 | BURLINGTON | MA | US | 01803 | CLICKSOFTWARE (ORIG SAP R3 4600016713) | 4/29/2008 | – |
| CLICKSOFTWARE , INC. | 1003190 | SRCDAL_00868 | PACIFIC GAS AND ELECTRIC COMPANY | 35 CORPORATE DR 140 | BURLINGTON | MA | US | 01803 | CONTRACT CHANGE ORDER NO 3 - PROFESSIONAL SERVICES IN SUPPORT OF FOUNDATIONAL RELEASE | 3/19/2007 | – |
| CLIMATE AND ENERGY SOLUTIONS | 1017882 | CCOTH_00507 | PACIFIC GAS AND ELECTRIC COMPANY | 185 EAST AVENUE | CHICO | CA | US | 95926 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/22/2019 | – |
| CLIMECO CORPORATION | 1003201 | EPPEMCL_33G001 | PACIFIC GAS AND ELECTRIC COMPANY | 1 EAST PHILADELPHIA AVENUE | BOYERTOWN | PA | US | 19512 | EMCL AGREEMENT | 12/5/2013 | – |
| CLIMER, JAMES | 1021089 | HRAGMT_00478 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| CLINICA SIERRA VISTA - 10727 ROSEDALE HWY | 1003202 | CCOTH_02286 | PACIFIC GAS AND ELECTRIC COMPANY | 685 COCHRAN STREET SUITE 200 | SIMI VALLEY | CA | US | 93065 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/26/2016 | |
| CLINICA SIERRA VISTA - 1125 E CALIFORNIA ST | 1003202 | CCOTH_02327 | PACIFIC GAS AND ELECTRIC COMPANY | 685 COCHRAN STREET SUITE 200 | SIMI VALLEY | CA | US | 93065 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/4/2016 | |
| CLINICA SIERRA VISTA - 1350 S ORANGE AVE - FRESNO | 1003202 | CCOTH_02097 | PACIFIC GAS AND ELECTRIC COMPANY | 685 COCHRAN ST. SUITE 200 | SIMI VALLEY | CA | US | 93065 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/5/2016 | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLINICA SIERRA VISTA - 2505 DIVISADERO ST # D | 1003202 | CCOTH_02219 | PACIFIC GAS AND ELECTRIC COMPANY | 685 COCHRAN STREET SUITE 200 | SIMI VALLEY | CA | US | 93065 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/13/2016 | – |
| CLINICA SIERRA VISTA - 2707 F ST - BAKERSFIELD | 1003202 | CCOTH_02333 | PACIFIC GAS AND ELECTRIC COMPANY | 685 COCHRAN STREET SUITE 200 | SIMI VALLEY | CA | US | 93065 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/18/2016 | – |
| CLINICA SIERRA VISTA - 2740 S ELM AVE - FRESNO | 1003202 | CCOTH_01386 | PACIFIC GAS AND ELECTRIC COMPANY | 685 COCHRAN ST STE 200 | SIMI VALLEY | CA | US | 93065 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/29/2016 | – |
| CLINICA SIERRA VISTA - 2756 S ELM AVE - FRESNO | 1003202 | CCOTH_01395 | PACIFIC GAS AND ELECTRIC COMPANY | 685 COCHRAN STREET SUITE 200 | SIMI VALLEY | CA | US | 93065 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/13/2016 | – |
| CLINICA SIERRA VISTA - 2760 S ELM AVE - FRESNO | 1003202 | CCOTH_02091 | PACIFIC GAS AND ELECTRIC COMPANY | 685 COCHRAN STREET STE 200 | SIMI VALLEY | CA | US | 93065 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/30/2016 | – |
| CLINICA SIERRA VISTA - 301 BRUNDAGE LN | 1003202 | CCOTH_02049 | PACIFIC GAS AND ELECTRIC COMPANY | 685 COCHRAN STREET SUITE 200 | SIMI VALLEY | CA | US | 93065 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/25/2016 | – |
| CLINICA SIERRA VISTA - 3727 N 1ST ST STE 106 | 1003202 | CCOTH_01420 | PACIFIC GAS AND ELECTRIC COMPANY | 685 COCHRAN ST. SUITE 200 | SIMI VALLEY | CA | US | 93065 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/5/2016 | – |
| CLINICA SIERRA VISTA - 4621 AMERICAN AVE STE B | 1003202 | CCOTH_02320 | PACIFIC GAS AND ELECTRIC COMPANY | 685 COCHRAN STREET SUITE 200 | SIMI VALLEY | CA | US | 93065 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/18/2016 | – |
| CLINICA SIERRA VISTA - 815 DR MARTIN LUTHER KING J | 1003202 | CCOTH_01909 | PACIFIC GAS AND ELECTRIC COMPANY | 685 COCHRAN STREET SUITE 200 | SIMI VALLEY | CA | US | 93065 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/4/2016 | – |
| CLINICA SIERRA VISTA - 8787 HALL RD - LAMONT | 1003202 | CCOTH_01396 | PACIFIC GAS AND ELECTRIC COMPANY | 685 COCHRAN STREET SUITE 200 | SIMI VALLEY | CA | US | 93065 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/5/2016 | – |
| CLINICA SIERRA VISTA - 9001 S H ST - BAKERSFIELD | 1003202 | CCOTH_02221 | PACIFIC GAS AND ELECTRIC COMPANY | 685 COCHRAN STREET SUITE 200 | SIMI VALLEY | CA | US | 93065 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/27/2016 | – |
| CLIPPERTON, JOHN | 1021244 | HRAGMT_00633 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLIPPERTON, MICHAEL | 1021795 | HRAGMT_01184 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/20/2018 | - |
| CLIVE LAING | 1018010 | CCOTH_00655 | PACIFIC GAS AND ELECTRIC COMPANY | 88 KING STREET | SAN FRANCISCO | CA | US | 94107 | EVCN | 2/1/2018 | - |
| CLOS DU VAL WINERY - 5330 SILVERADO TRL | 1019666 | CCOTH_02689 | PACIFIC GAS AND ELECTRIC COMPANY | 6644 N HIGHLAND | CLOVIS | CA | US | 93619 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/13/2018 | - |
| CLOSE, SAMMIE ANDREA | 1021582 | HRAGMT_00971 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 7/9/2018 | - |
| CLOUD9 TECHNOLOGIES, LLC | 1003206 | SRCDAL_00874 | PACIFIC GAS AND ELECTRIC COMPANY | 565 5TH AVENUE | NEW YORK | NY | US | 10017 | CONTRACT (LONG FORM) - MSA - ENERGY PROCUREMENT VOICE RESPONDING | 6/7/2017 | - |
| CLOVERDALE SOLAR 1, LLC | 1014134 | ELCOPS4_00112 | PACIFIC GAS AND ELECTRIC COMPANY | 830 MORRIS TURNPIKE, 2ND FLOOR #204 | SHORT HILLS | NJ | US | 07078 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 4/8/2013 | - |
| CLOVERDALE SOLAR 1, LLC | 1014134 | EPPEMCL_33R237AB | PACIFIC GAS AND ELECTRIC COMPANY | 830 MORRIS TURNPIKE, 2ND FLOOR #204 | SHORT HILLS | NJ | US | 07078 | EMCL AGREEMENT | 12/23/2011 | - |
| CLOVERDALE SOLAR CENTER, LLC | 1020545 | ELCOPS4_00179 | PACIFIC GAS AND ELECTRIC COMPANY | 1999 HARRISON STREET SUITE 830 | OAKLAND | CA | US | 94612 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 3/9/2015 | - |
| CLOVIS, CITY OF | 1002919 | CCCRSOT_00036 | PACIFIC GAS AND ELECTRIC COMPANY | 1033 FIFTH ST | CLOVIS | CA | US | 93612 | SEWER/WATER AGREEMENT | | 124.38 |
| CLUB SPORT INC - 350 BOLLINGER CANYON LN | 1018483 | CCOTH_01329 | PACIFIC GAS AND ELECTRIC COMPANY | 7 EL PARAISO COURT | MORAGA | CA | US | 94556 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/24/2019 | - |
| CNE GAS SUPPLY, LLC | 1017338 | GASOPS_00022 | PACIFIC GAS AND ELECTRIC COMPANY | 9400 BUNSEN PARKWAY SUITE 100 | LOUISVILLE | KY | US | 40220 | GAS TRANSMISSION SERVICE AGREEMENT | 8/1/2011 | - |
| CNE GAS SUPPLY, LLC | 1017338 | GASOPS_00353 | PACIFIC GAS AND ELECTRIC COMPANY | 9400 BUNSEN PARKWAY SUITE 100 | LOUISVILLE | KY | US | 40220 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 9/1/2011 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COALINGA COGENERATION COMPANY | 1026132 | CCNGSA_00352 | PACIFIC GAS AND ELECTRIC COMPANY | 32812 W. GALE | COALINGA | CA | US | 93210 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| COALINGA HURON PARKS & REC-17094 MYRTLE ST | 1019297 | CCOTH_02293 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/12/2018 | – |
| COALINGA HURON PARKS & RECREATION DISTRICT | 1019297 | CCOTH_02096 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/28/2018 | – |
| COALINGA STATE HOSPITAL | 1026323 | CCNGSA_00650 | PACIFIC GAS AND ELECTRIC COMPANY | 24511 W JAYNE AVE | COALINGA | CA | US | 93210 | NATURAL GAS SERVICE AGREEMENT | 12/1/2005 | – |
| COALINGA, CITY OF | 1002920 | CCCRSOT_00037 | PACIFIC GAS AND ELECTRIC COMPANY | 155 W DURIAN AVE | COALINGA | CA | US | 93210 | WATER/GAS/SEW/GARBAGE AGREEMENT | | 1,191.37 |
| COALINGA-HURON P&R - GEORGE OLSEN PARK | 1019297 | CCOTH_02295 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/28/2017 | – |
| COALINGA-HURON P&R - KECK PARK AND COMMUNITY CNTR | 1019297 | CCOTH_02294 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD STE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/15/2017 | – |
| COAST TO COAST INSPECTION SERVICES INC. | 1003237 | SRCDAL_C2508_00881 | PACIFIC GAS AND ELECTRIC COMPANY | 13239 MORROW LANE | TURNER | OR | US | 97383 | TECHNICAL AND ENGINEERING SERVICES | 2/21/2020 | – |
| COASTAL CHEMICAL CO. LLC | 1003239 | SRCDAL_C2499_00882 | PACIFIC GAS AND ELECTRIC COMPANY | 3520 VETERANS MEMORIAL DRIVE | ABBEVILLE | LA | US | 70510 | CONTRACT CHANGE ORDER NO 2 - GAS OPERATIONS PIPELINE TRACKING AND CLEANING | 4/16/2020 | – |
| COASTHILLS CREDIT UNION | 1020265 | CCOTH_03390 | PACIFIC GAS AND ELECTRIC COMPANY | 3880 CONSTELLATION ROAD | LOMPOC | CA | US | 93436 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 11/29/2017 | – |
| COASTSIDE COUNTY WATER DIST | 1003245 | CCCRSOT_00038 | PACIFIC GAS AND ELECTRIC COMPANY | 766 MAIN ST | HALF MOON BAY | CA | US | 94019 | WATER AGREEMENT | | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COBBS, JEREMY | 1021158 | HRAGMT_00547 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/24/2018 | – |
| COBURN, KEVIN | 1021087 | HRAGMT_00476 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/26/2018 | – |
| COCHRAN, JOHN | 1021851 | HRAGMT_01240 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| COCHRANE | 1016943 | EPPEGSCGS_COCHRANE - 002 | PACIFIC GAS AND ELECTRIC COMPANY | 3200 215-2ND STREET SW | CALGARY | AB | CA | T2P 1M4 | CORE GAS SUPPLY AGREEMENT | 3/1/2018 | – |
| COFFMAN, SUSAN | 1021814 | HRAGMT_01203 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/28/2018 | – |
| COHEN VENTURES INC | 1003262 | SRCASU_C11596_01486 | PACIFIC GAS AND ELECTRIC COMPANY | 449 15TH ST STE 400 | OAKLAND | CA | US | 94612 | CWA C11596 COHEN VENTURES INC. 2022 BUILDING ENERGY EFFICIENCY STANDARDS CODES AND STANDARDS ENHANCEMENT (CASE) PR | 11/9/2018 | – |
| COHEN VENTURES INC | 1003262 | SRCASU_C12115_03011 | PACIFIC GAS AND ELECTRIC COMPANY | 449 15TH ST STE 400 | OAKLAND | CA | US | 94612 | CWA C12115 COHEN VENTURES NATIONAL C AND S ADVOCACY WEBSCRAPING A3J1 | 11/16/2018 | – |
| COHEN VENTURES INC | 1003262 | SRCASU_C12188_01827 | PACIFIC GAS AND ELECTRIC COMPANY | 449 15TH ST STE 400 | OAKLAND | CA | US | 94612 | CWA C12188 COHEN VENTURES DBA ENERGY SOLUTIONS ENERGY SOLUTIONS HVAC MONITORING AND CONTROLS FIELD STUDY EJA9 | 12/4/2018 | – |
| COHEN VENTURES INC | 1003262 | SRCASU_C8957_02974 | PACIFIC GAS AND ELECTRIC COMPANY | 449 15TH ST STE 400 | OAKLAND | CA | US | 94612 | CWA C8957 COHEN VENTURES PROJ COORD FOR 2022 BLDG EE STDS T24 | 6/20/2018 | – |
| COHEN, ANDREW | 1021869 | HRAGMT_01258 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/26/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COIL INNOVATION USA INC | 1003263 | SRCAST_C12576_00373 | PACIFIC GAS AND ELECTRIC COMPANY | 125 EDINBURGH S DR STE 201 | CARY | NC | US | 27511 | SSA C12576 COIL INNOVATION USA INC. LARKIN REACTOR GXLN | 12/12/2018 | – |
| COITO, SCOTT T | 1020934 | HRAGMT_00323 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/19/2018 | |
| COLBOURN, CORIE ALICIA | 1021080 | HRAGMT_00469 | PACIFIC GAS AND ELECTRIC COMPANY | 4340 OLD SANTA FE ROAD | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 2/15/2018 | |
| COLEMAN FARMING CO LLC | 1017713 | CCOTH_00032 | PACIFIC GAS AND ELECTRIC COMPANY | 285 W SHAW AVE STE 202 | FRESNO | CA | US | 93704 | AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 12/19/2018 | – |
| COLFAX CARWASH LLC | 1018904 | CCOTH_01820 | PACIFIC GAS AND ELECTRIC COMPANY | 12122 DRY CREEK DR. #103 | AUBURN | CA | US | 95602 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/15/2015 | – |
| COLLECTION AGREEMENT,DEPT AGRICULTURE,FOREST SERVICE,SIERRA NATIONAL FOREST,UNITED STATES,NO 03CO110515530 | 1023303 | CRPSECLIC1_05873 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010552 | | |
| COLLECTION BUREAU OF AMERICA LTD | 1003279 | SRCASU_C11451_02379 | PACIFIC GAS AND ELECTRIC COMPANY | 25954 EDEN LANDING ROAD | HAYWARD | CA | US | 94545 | CWA C11451 COLLECTION BUREAU OF AMERICA LTD (CBA) DEBT RECOVERY SVCS FOR DELIQUENT ACCOUNTS | 10/15/2018 | – |
| COLLECTION BUREAU OF AMERICA LTD | 1003279 | SRCASU_C13340_01922 | PACIFIC GAS AND ELECTRIC COMPANY | 25954 EDEN LANDING ROAD | HAYWARD | CA | US | 94545 | CWA C13340 RECOVERY SVCS FOR DELIQUENT ACCOUNTS CBA MLLU | 1/18/2019 | – |
| COLLEDGEWOOD INC - 1951 AVIATION BLVD | 1019992 | CCOTH_03038 | PACIFIC GAS AND ELECTRIC COMPANY | 11812 KEMPER ROAD | AUBURN | CA | US | 95603 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/29/2018 | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COLLINS, JERRY RAY | 1020945 | HRAGMT_00334 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | - |
| COLON, ARMANDO JAVIER | 1021567 | HRAGMT_00956 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/21/2018 | - |
| COLONIAL PARKING (FORMERLY INTERPARK) | 1017504 | CRPSECFA_00006 | PACIFIC GAS AND ELECTRIC COMPANY | 1050 THOMAS JEFFERSON ST NW SUITE 100 | WASHINGTON | DC | US | 20007 | BUSINESS ACCOUNT FOR AUTHORIZED PARKERS (3) | 2/1/2019 | - |
| COLOR SPOT INC DIP | 1026036 | CCNGSA_00183 | PACIFIC GAS AND ELECTRIC COMPANY | 5400 EAST HARNEY LANE | LODI | CA | US | 95240 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | - |
| COLOR SPOT INC. DIP | 1026036 | CCNGSA_00549 | PACIFIC GAS AND ELECTRIC COMPANY | 420 ESPINOSA ROAD | SALINAS | CA | US | 93907 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | - |
| COLOR SPOT NURSERIES INC. DIP | 1026277 | CCNGSA_00569 | PACIFIC GAS AND ELECTRIC COMPANY | 384 ESPINOSA ROAD | SALINAS | CA | US | 93907 | NATURAL GAS SERVICE AGREEMENT | 6/1/2004 | - |
| COLUMBIA BOOKS | 1003294 | CRPSECFA_00007 | PACIFIC GAS AND ELECTRIC COMPANY | 4340 EAST-WEST HIGHWAY SUITE 300 | BETHESDA | MD | US | 20814 | SUBSCRIPTION AGREEMENT | | - |
| COLUMBIA SOLAR ENERGY, LLC | 1006941 | EPPEMCL_33R278 | PACIFIC GAS AND ELECTRIC COMPANY | 353 SACRAMENTO STREET SUITE 2100 | SAN FRANCISCO | CA | US | 94111 | EMCL AGREEMENT | 9/17/2012 | 17,856.83 |
| COLUMBIA STEEL DIVISION,UNITED STATES STEEL CORPORATION | 1023066 | CRPSECLIC1_05409 | PACIFIC GAS AND ELECTRIC COMPANY | 600 GRANT ST | PITTSBURGH | PA | US | 15219 | MASTER AGREEMENT - XXMA010131 | | - |
| COLUMBUS MANUFACTURING INC | 1026518 | CCNGSA_00988 | PACIFIC GAS AND ELECTRIC COMPANY | 3190 CORPORATE PL. | HAYWARD | CA | US | 94545 | NATURAL GAS SERVICE AGREEMENT | 12/1/2015 | - |
| COLUSA INDIAN COMMUNITY ECONOMIC DEVELOPMENT CORP | 1026240 | CCNGSA_00504 | PACIFIC GAS AND ELECTRIC COMPANY | 3730 HIGHWAY 45 | COLUSA | CA | US | 95932 | NATURAL GAS SERVICE AGREEMENT | 4/1/2005 | - |
| COLUSA RICE COMPANY INC. | 1026454 | CCNGSA_00864 | PACIFIC GAS AND ELECTRIC COMPANY | 2889 NIAGRA AVE. | COLUSA | CA | US | 95932 | NATURAL GAS SERVICE AGREEMENT | 9/1/2013 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COLUSA, CITY OF | 1002922 | CCCRSOT_00039 | PACIFIC GAS AND ELECTRIC COMPANY | 425 WEBSTER ST | COLUSA | CA | US | 95932 | SEWER/WATER AGREEMENT | | 1,449.70 |
| COLWELL, JEFFREY W. | 1021716 | HRAGMT_01105 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| COMCAST | 1003302 | CRPSECFA_00008 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 70219 | PHILADELPHIA | PA | US | 19176 | CABLE & INTERNET SERVICE | | – |
| COMFORT INTERNATIONAL | 1003305 | CCNRD_02801 | PACIFIC GAS AND ELECTRIC COMPANY | 25700 NORTH FIRST STREET | SAN JOSE | CA | US | 95131 | CONTRACT WORK AUTHORIZATION TO PROVIDE ENERGY EFFICIENCY IMPLEMENTATION SERVICES | 12/2/2013 | – |
| COMFORT INTERNATIONAL INC | 1003305 | SRCASU_C10514_03035 | PACIFIC GAS AND ELECTRIC COMPANY | 25700 NORTH FIRST STREET 2ND FLOOR PMB #104 | SAN JOSE | CA | US | 95131 | CWA C10514 COMFORT INTERNATIONAL SST CITY OF SAN MATEO EJA9 | 8/31/2018 | – |
| COMMANDER CODE 83B000D | 1026128 | CCNGSA_00345 | PACIFIC GAS AND ELECTRIC COMPANY | BOILER PLT 2 - INYOKERN RD BET BULLARD & KNOX | CHINA LAKE | CA | US | 93555-6001 | NATURAL GAS SERVICE AGREEMENT | 4/6/1998 | – |
| COMMANDER CODE 83B000D | 1026128 | CCNGSA_00346 | PACIFIC GAS AND ELECTRIC COMPANY | BOILER PLT 4 - NW CORNER OF 17TH & P ST. | CHINA LAKE | CA | US | 93555-6001 | NATURAL GAS SERVICE AGREEMENT | 4/6/1998 | – |
| COMMANDER CODE 83B000D | 1026128 | CCNGSA_00382 | PACIFIC GAS AND ELECTRIC COMPANY | ARMITAGE FIELD - S/ FURY RD E/ HELLCAT ST | CHINA LAKE | CA | US | 93555-6001 | NATURAL GAS SERVICE AGREEMENT | 4/6/1998 | – |
| COMMANDER CODE 83B000D | 1026128 | CCNGSA_00383 | PACIFIC GAS AND ELECTRIC COMPANY | M.H. RES. | CHINA LAKE | CA | US | 93555-6001 | NATURAL GAS SERVICE AGREEMENT | 4/6/1998 | – |
| COMMERCE ENERGY INC | 1003307 | CCNGSA_01198 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 2210 | HOUSTON | TX | US | 77056 | CORE GAS AGGREGATION SERVICE AGREEMENT | 9/1/2005 | – |
| COMMERCE ENERGY INC | 1003307 | EPPEMCL_33B080 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 2210 | HOUSTON | TX | US | 77056 | EMCL AGREEMENT | 11/2/2006 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COMMERCIAL ENERGY OF MONTANA INC. | 1003309 | CCNGSA_01201 | PACIFIC GAS AND ELECTRIC COMPANY | 7677 OAKPORT STREET SUITE 525 | OAKLAND | CA | US | 94621 | CORE GAS AGGREGATION SERVICE AGREEMENT | 10/23/2013 | – |
| COMMERCIAL ENERGY OF MONTANA INC. | 1003309 | CCNGSA_01204 | PACIFIC GAS AND ELECTRIC COMPANY | 7677 OAKPORT STREET SUITE 525 | OAKLAND | CA | US | 94621 | CORE GAS AGGREGATION SERVICE AGREEMENT | 12/7/2004 | |
| COMMERCIAL ENERGY OF MONTANA INC. | 1003309 | EPPEMCL_33B202 | PACIFIC GAS AND ELECTRIC COMPANY | 7677 OAKPORT STREET SUITE 525 | OAKLAND | CA | US | 94621 | EMCL AGREEMENT | 12/3/2010 | – |
| COMMERCIAL ENERGY OF MONTANA, INC. | 1003309 | GASOPS_00041 | PACIFIC GAS AND ELECTRIC COMPANY | 7677 OAKPORT STREET SUITE 525 | OAKLAND | CA | US | 94621 | GAS TRANSMISSION SERVICE AGREEMENT | 10/13/2004 | – |
| COMMERCIAL ENERGY OF MONTANA, INC. | 1003309 | GASOPS_00186 | PACIFIC GAS AND ELECTRIC COMPANY | 7677 OAKPORT STREET SUITE 525 | OAKLAND | CA | US | 94621 | NONCORE BALANCING AGGREGATION AGREEMENT | 1/30/2006 | – |
| COMMERCIAL ENERGY OF MONTANA, INC. | 1003309 | GASOPS_00354 | PACIFIC GAS AND ELECTRIC COMPANY | 7677 OAKPORT STREET SUITE 525 | OAKLAND | CA | US | 94621 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 10/20/2004 | – |
| COMMERCIAL SERVICES GROUP INC. (CSG) | 1025922 | HRBEN_00111 | PACIFIC GAS AND ELECTRIC COMPANY | 4965 US HWY 42 SUITE 1500 | LOUISVILLE | KY | US | 40222 | COLLECTION SERVICES AGREEMENT | 7/27/2010 | – |
| COMMUNITY BRIDGES - 521 MAIN ST STE Y | 1019810 | CCOTH_02841 | PACIFIC GAS AND ELECTRIC COMPANY | 2 HARRIS CT STE B-1 | MONTEREY | CA | US | 93940 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/17/2018 | – |
| COMMUNITY DEVELOPMENT DEPT,PGT PIPELINE EXPANSION PROJECT,SAN JOAQUIN | 1022877 | CRPSECLIC1_05023 | PACIFIC GAS AND ELECTRIC COMPANY | 1810 E. HAZELTON AVE. | STOCKTON | CA | US | 95205 | MASTER AGREEMENT - XXMA010402 | | |
| COMMUNITY HOSPITAL OF THE MONTEREY PENINSULA | 1025946 | CCNGSA_00051 | PACIFIC GAS AND ELECTRIC COMPANY | CARMEL AND PACIFIC GROVE HIGHWAY (68) | MONTEREY | CA | US | 93940 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| COMMUNITY MEDICAL CENTER | 1017769 | CCOTH_00110 | PACIFIC GAS AND ELECTRIC COMPANY | 2755 HERNDON AVE | CLOVIS | CA | US | 93611 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 10/19/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COMMUNITY MEDICAL CENTER INC - 131 W A ST STE | 1020076 | CCOTH_03124 | PACIFIC GAS AND ELECTRIC COMPANY | 6644 N. HIGHLAND | CLOVIS | CA | US | 93619 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/8/2018 | - |
| COMMUNITY MEDICAL CENTER INC - 131 W A ST STE | 1020076 | CCOTH_03125 | PACIFIC GAS AND ELECTRIC COMPANY | 6644 N. HIGHLAND | CLOVIS | CA | US | 93619 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/8/2018 | - |
| COMMUNITY MEDICAL CENTER INC - 131 W A ST STE | 1020076 | CCOTH_03091 | PACIFIC GAS AND ELECTRIC COMPANY | 6644 N. HIGHLAND | CLOVIS | CA | US | 93619 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/9/2018 | - |
| COMMUNITY MEDICAL CENTER INC - 2019 E | 1020076 | CCOTH_03090 | PACIFIC GAS AND ELECTRIC COMPANY | 6644 N. HIGHLAND | CLOVIS | CA | US | 93619 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/7/2018 | - |
| COMMUNITY MEDICAL CENTER INC - 2151 W GRANT | 1020076 | CCOTH_01227 | PACIFIC GAS AND ELECTRIC COMPANY | 6644 N HIGHLAND | CLOVIS | CA | US | 93619 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/30/2018 | - |
| COMMUNITY MEDICAL CENTER INC - 701-03 E | 1020076 | CCOTH_03008 | PACIFIC GAS AND ELECTRIC COMPANY | 6644 N. HIGHLAND | CLOVIS | CA | US | 93619 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/7/2018 | - |
| COMMUNITY MEDICAL CENTER INC - 732 CENTRAL | 1020076 | CCOTH_01226 | PACIFIC GAS AND ELECTRIC COMPANY | 6644 N. HIGHLAND | CLOVIS | CA | US | 93619 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/4/2018 | - |
| COMMUNITY MEDICAL CENTER INC- 1801 E MARCH | 1020076 | CCOTH_01282 | PACIFIC GAS AND ELECTRIC COMPANY | 6644 N. HIGHLAND | CLOVIS | CA | US | 93619 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/4/2018 | - |
| COMMUNITY MEDICAL CENTER INC-600 NUT TREE RD | 1020076 | CCOTH_03114 | PACIFIC GAS AND ELECTRIC COMPANY | 6644 N. HIGHLAND | CLOVIS | CA | US | 93619 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/19/2018 | - |
| COMMUNITY MEDICAL CENTER INC-83 W MARCH LN | 1020076 | CCOTH_03087 | PACIFIC GAS AND ELECTRIC COMPANY | 6644 N HIGHLAND | CLOVIS | CA | US | 93619 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/7/2018 | - |
| COMMUNITY MEDICAL CTR INC-600 NUT TREE RD STE | 1020076 | CCOTH_03131 | PACIFIC GAS AND ELECTRIC COMPANY | 6644 N. HIGHLAND | CLOVIS | CA | US | 93619 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/19/2018 | - |
| COMMUNITY MEDICAL CTR INC-600 NUT TREE RD STE | 1020076 | CCOTH_03130 | PACIFIC GAS AND ELECTRIC COMPANY | 6644 N. HIGHLAND | CLOVIS | CA | US | 93619 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/19/2018 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COMMUNITY MEDICAL CTR INC-600 NUT TREE RD STE | 1020076 | CCOTH_03129 | PACIFIC GAS AND ELECTRIC COMPANY | 6644 N. HIGHLAND | CLOVIS | CA | US | 93619 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/19/2018 | – |
| COMPUGRAPHIC S U.S.A. INC. - 43455 OSGOOD RD | 1018446 | CCOTH_01292 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/30/2018 | – |
| COMPUTERSHAR E EXECUTIVE SERVICES | 1003400 | CRPSEC_00012 | PG&E CORPORATIO N | 412 WALL STREET | PRINCETON | NJ | US | 08540 | PROVIDES A WEB-BASED SECURE PORTAL FOR PREPARING A FILING FORMS 3 4 AND 5 | 10/10/2008 | – |
| COMPUTERSHAR E GOVERNANCE SERVICES INC | 1003400 | CRPSEC_00006 | PACIFIC GAS AND ELECTRIC COMPANY | 100 BEARD SAWMILL RD | SHELTON | CT | US | 06484 | PROVIDES A WEB-BASED SECURE PORTAL (DATABASE) WHICH CONTAINS THE SUBSIDIARY HISTORY FOR PACIFIC GAS AND ELECTRIC COMPANY AND PG&E | 10/15/2013 | – |
| CON LEE (C&A) RESTAURANTS (380)-522 EL CAMINO REAL | 1019653 | CCOTH_02676 | PACIFIC GAS AND ELECTRIC COMPANY | 8959 TYLER BLVD | MENTOR | OH | US | 44060 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/31/2018 | – |
| CON LEE (C&A) RESTAURANTS INC(25945),576 LINDA MAR | 1019653 | CCOTH_02990 | PACIFIC GAS AND ELECTRIC COMPANY | 8959 TYLER BLVD | MENTOR | OH | US | 44060 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/31/2018 | – |
| CON LEE (CON&CON) RESTAURANTS (1528) -952 EL MONTE | 1019653 | CCOTH_02989 | PACIFIC GAS AND ELECTRIC COMPANY | 877 CEDAR STREET SUITE 240 | SANTA CRUZ | CA | US | 95060 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/24/2018 | – |
| CON LEE (CON&CON) RESTAURANTS (2512),1100 EL CAMIN | 1019653 | CCOTH_02988 | PACIFIC GAS AND ELECTRIC COMPANY | 8959 TYLER BLVD | MENTOR | OH | US | 44060 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/31/2018 | – |
| CON LEE (CON&CON) RESTAURANTS (6793) - 536 WHIPPLE | 1019653 | CCOTH_02677 | PACIFIC GAS AND ELECTRIC COMPANY | 8959 TYLER BLVD | MENTOR | OH | US | 44060 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/9/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CON LEE RESTAURANTS INC - MCDONALD'S #1660 | 1019653 | CCOTH_02224 | PACIFIC GAS AND ELECTRIC COMPANY | 2491 ALLUVIAL AVENUE #480 | CLOVIS | CA | US | 93611 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/18/2017 | – |
| CON LEE RESTAURANTS INC (16328)-1060 N RENGSTORFF | 1019653 | CCOTH_03098 | PACIFIC GAS AND ELECTRIC COMPANY | 8959 TYLER BLVD | MENTOR | OH | US | 44060 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/23/2018 | – |
| CON LEE RESTAURANTS INC (32554) - 18578 PROSPECT RD | 1019653 | CCOTH_03097 | PACIFIC GAS AND ELECTRIC COMPANY | 8959 TYLER BLVD | MENTOR | OH | US | 44060 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/24/2018 | – |
| CON LEE RESTAURANTS INC (3769) - 10990 N STELLING | 1019653 | CCOTH_03096 | PACIFIC GAS AND ELECTRIC COMPANY | 8959 TYLER BLVD | MENTOR | OH | US | 44060 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/19/2018 | – |
| CONAGRA FOODS INC | 1022102 | CCNGSA_00749 | PACIFIC GAS AND ELECTRIC COMPANY | 16429 W KAMM AVE | HELM | CA | US | 93627 | NATURAL GAS SERVICE AGREEMENT | 7/1/2010 | – |
| CONAGRA FOODS INC | 1022102 | GASOPS_00355 | PACIFIC GAS AND ELECTRIC COMPANY | 16429 W KAMM AVE | HELM | CA | US | 93627 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 5/1/2013 | – |
| CONAGRA FOODS INC | 1022102 | GASOPS_00356 | PACIFIC GAS AND ELECTRIC COMPANY | 16429 W KAMM AVE | HELM | CA | US | 93627 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 5/1/2013 | – |
| CONAGRA FOODS, INC. | 1022102 | GASOPS_00357 | PACIFIC GAS AND ELECTRIC COMPANY | 9 CONAGRA DRIVE MS 9-220 | OMAHA | NE | US | 68102 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 9/15/2001 | – |
| CONAGRA SPECIALTY SNACKS | 1022102 | GASOPS_00358 | PACIFIC GAS AND ELECTRIC COMPANY | 5626 E SHIELDS AVE | FRESNO | CA | US | 93727 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 5/1/2013 | – |
| CONAWAY, CLINTON | 1021520 | HRAGMT_00909 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/1/2018 | |
| CONCORD DISPOSAL SERVICE | 1003413 | CCCRSOT_00041 | PACIFIC GAS AND ELECTRIC COMPANY | 4080 MALLARD DR | CONCORD | CA | US | 94520 | GARBAGE AGREEMENT | | 8,468.22 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CONCORD ENERGY | 1003414 | EPPEGSCGS_N-5907 | PACIFIC GAS AND ELECTRIC COMPANY | 7901 SHAFFER PARKWAY | LITTLETON | CO | US | 80127 | CORE GAS SUPPLY AGREEMENT | 4/1/2004 | – |
| CONCORD ENERGY | 1003414 | EPPEGSCGS_N-7031 | PACIFIC GAS AND ELECTRIC COMPANY | 7901 SHAFFER PARKWAY | LITTLETON | CO | US | 80127 | ELECTRIC FUELS AGREEMENT | 7/1/2011 | – |
| CONCORD ENERGY LLC | 1003414 | GASOPS_00032 | PACIFIC GAS AND ELECTRIC COMPANY | 1401 17TH STREET SUITE 1500 | DENVER | CO | US | 80202 | GAS TRANSMISSION SERVICE AGREEMENT | 7/12/2002 | |
| CONCORD ENERGY LLC | 1003414 | GASOPS_00183 | PACIFIC GAS AND ELECTRIC COMPANY | 1401 17TH STREET SUITE 1500 | DENVER | CO | US | 80202 | NONCORE BALANCING AGGREGATION AGREEMENT | 8/20/2010 | |
| CONCORD ENERGY LLC | 1003414 | GASOPS_00225 | PACIFIC GAS AND ELECTRIC COMPANY | 1401 17TH STREET SUITE 1500 | DENVER | CO | US | 80202 | CALIFORNIA PRODUCTION BALANCING AGREEEMENT | 4/10/2017 | – |
| CONCORD ENERGY LLC | 1003414 | GASOPS_00359 | PACIFIC GAS AND ELECTRIC COMPANY | 1401 17TH STREET SUITE 1500 | DENVER | CO | US | 80202 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 8/12/2002 | – |
| CONCORD, CITY OF | 1002923 | CCCRSOT_00040 | PACIFIC GAS AND ELECTRIC COMPANY | 1950 PARKSIDE DR MS/09 | CONCORD | CA | US | 94519 | SEWER AGREEMENT | | 86,893.90 |
| CONCORDIA RESOURCES | 1017472 | GASOPS_00249 | PACIFIC GAS AND ELECTRIC COMPANY | 400 CAPITOL MALL SUITE 1100 | SACRAMENTO | CA | US | 95814 | CALIFORNIA PRODUCTION INTERCONNECTION AND OPERATING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND CONCORDIA | 12/15/2014 | – |
| CONCORDIA RESOURCES, INC. | 1017472 | GASOPS_00037 | PACIFIC GAS AND ELECTRIC COMPANY | 400 CAPITOL MALL SUITE 1100 | SACRAMENTO | CA | US | 95814 | GAS TRANSMISSION SERVICE AGREEMENT | 1/26/2006 | – |
| CONCUR TECHNOLOGIES | 1003420 | CRPSEC_00014 | PACIFIC GAS AND ELECTRIC COMPANY | 601 108TH AVE NE STE 1000 | BELLEVUE | CA | US | 98004 | AGREEMENT | 1/13/2003 | – |
| CONDON, SAMUEL | 1021882 | HRAGMT_01271 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CONGDON, DANIEL | 1021806 | HRAGMT_01195 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | - |
| CONKLIN, BILL CLAYTON | 1021763 | HRAGMT_01152 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/20/2018 | - |
| CONMAR LLC | 1026604 | CCNGSA_01187 | PACIFIC GAS AND ELECTRIC COMPANY | 2360 S ORANGE AVE BLDG B | FRESNO | CA | US | 93725 | NATURAL GAS SERVICE AGREEMENT | 4/1/2019 | - |
| CONNELL, AIMEE NICOLE | 1021147 | HRAGMT_00536 | PACIFIC GAS AND ELECTRIC COMPANY | 4340 OLD SANTA FE ROAD | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 3/6/2018 | - |
| CONNER, SHANNON LEE | 1021704 | HRAGMT_01093 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/18/2018 | - |
| CONNOLLY, BRETT E | 1021334 | HRAGMT_00723 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | - |
| CONNOLLY,PETER | 1018806 | CCOTH_01707 | PACIFIC GAS AND ELECTRIC COMPANY | 633 THIRD ST. | EUREKA | CA | US | 95501 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/16/2017 | - |
| CONOCO CANADA | 1003448 | EPPEGSCGS_GE-5910 | PACIFIC GAS AND ELECTRIC COMPANY | 401 - 9TH AVENUE SW | CALGARY | AB | CA | T2P 2H7 | CORE GAS SUPPLY AGREEMENT | 10/1/2003 | - |
| CONOCO PHILLIPS COMPANY | 1003448 | EPPEMCL_01C061 | PACIFIC GAS AND ELECTRIC COMPANY | 1380 SAN PABLO AVE | RODEO | CA | US | 94572 | EMCL AGREEMENT | 12/24/1986 | 165,708.05 |
| CONOCOPHILLIPS CO. | 1003448 | EPPEGSCGS_N-20791 | PACIFIC GAS AND ELECTRIC COMPANY | 16930 PARK ROW DR EC4-20TH FL | HOUSTON | TX | US | 77084 | ELECTRIC FUELS AGREEMENT | 8/1/2005 | - |
| CONOCOPHILLIPS CO. | 1003448 | EPPEGSCGS_N-5908 | PACIFIC GAS AND ELECTRIC COMPANY | 16930 PARK ROW DR EC4-20TH FL | HOUSTON | TX | US | 77084 | CORE GAS SUPPLY AGREEMENT | 10/1/2002 | - |
| CONOCOPHILLIPS COMPANY | 1003448 | GASOPS_00024 | PACIFIC GAS AND ELECTRIC COMPANY | 600 NORTH DAIRY ASHFORD | HOUSTON | TX | US | 77079 | GAS TRANSMISSION SERVICE AGREEMENT | 2/1/1999 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CONOCOPHILLIPS COMPANY | 1003448 | GASOPS_00182 | PACIFIC GAS AND ELECTRIC COMPANY | 600 NORTH DAIRY ASHFORD | HOUSTON | TX | US | 77079 | NONCORE BALANCING AGGREGATION AGREEMENT | 7/1/2003 | – |
| CONOCOPHILLIPS COMPANY | 1003448 | GASOPS_00360 | PACIFIC GAS AND ELECTRIC COMPANY | 600 NORTH DAIRY ASHFORD | HOUSTON | TX | US | 77079 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 2/19/2002 | – |
| CONOPCO INC. (DBA LIPTON) | 1022105 | GASOPS_00361 | PACIFIC GAS AND ELECTRIC COMPANY | 1484 KIFER | SUNNYVALE | CA | US | 94086 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 1/1/2012 | – |
| CONSENSUS BUILDING INSTITUTE | 1003450 | POWGEN_00065 | PACIFIC GAS AND ELECTRIC COMPANY | 100 CAMBRIDGE PARK DRIVE SUITE 302 | CAMBRIDGE | MA | US | 02140 | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT (POTTER | 9/6/2018 | – |
| CONSOLIDATED FIBERGLASS PRODUCTS CO. | 1026079 | CCNGSA_00256 | PACIFIC GAS AND ELECTRIC COMPANY | 3801 STANDARD ST. | BAKERSFIELD | CA | US | 93308 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| CONSOLIDATED IRRIG DIST | 1022726 | CRPSECLIC1_04102 | PACIFIC GAS AND ELECTRIC COMPANY | 2255 CHANDLER STREET | SELMA | CA | US | 93662 | PERMIT - 2214211050 | | – |
| CONSOLIDATED IRRIG DIST | 1022726 | CRPSECLIC1_04103 | PACIFIC GAS AND ELECTRIC COMPANY | 2255 CHANDLER STREET | SELMA | CA | US | 93662 | PERMIT - 2214220669 | | – |
| CONSOLIDATED IRRIG DIST | 1022726 | CRPSECLIC1_04104 | PACIFIC GAS AND ELECTRIC COMPANY | 2255 CHANDLER STREET | SELMA | CA | US | 93662 | PERMIT - 2214220696 | | – |
| CONSOLIDATED IRRIG DIST | 1022726 | CRPSECLIC1_04105 | PACIFIC GAS AND ELECTRIC COMPANY | 2255 CHANDLER STREET | SELMA | CA | US | 93662 | PERMIT - 2214220697 | | – |
| CONSOLIDATED IRRIG DIST | 1022726 | CRPSECLIC1_04106 | PACIFIC GAS AND ELECTRIC COMPANY | 2255 CHANDLER STREET | SELMA | CA | US | 93662 | PERMIT - 2215210391 | | – |
| CONSOLIDATED IRRIG DIST | 1022726 | CRPSECLIC1_04107 | PACIFIC GAS AND ELECTRIC COMPANY | 2255 CHANDLER STREET | SELMA | CA | US | 93662 | PERMIT - 2215210410 | | – |
| CONSOLIDATED IRRIG DIST | 1022726 | CRPSECLIC1_04108 | PACIFIC GAS AND ELECTRIC COMPANY | 2255 CHANDLER STREET | SELMA | CA | US | 93662 | PERMIT - 2216200142 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CONSOLIDATED IRRIG DIST | 1022726 | CRPSECLIC1_04109 | PACIFIC GAS AND ELECTRIC COMPANY | 2255 CHANDLER STREET | SELMA | CA | US | 93662 | PERMIT - 2216210136 | | – |
| CONSOLIDATED IRRIG DIST | 1022726 | CRPSECLIC1_04110 | PACIFIC GAS AND ELECTRIC COMPANY | 2255 CHANDLER STREET | SELMA | CA | US | 93662 | PERMIT - 2216210145 | | – |
| CONSOLIDATED IRRIG DIST | 1022726 | CRPSECLIC1_04111 | PACIFIC GAS AND ELECTRIC COMPANY | 2255 CHANDLER STREET | SELMA | CA | US | 93662 | PERMIT - 2216220482 | | – |
| CONSOLIDATED LIGHT POWER COMPANY,HAYNE,DUNCAN | 1023052 | CRPSECLIC1_05389 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE ST | SAN FRANCISCO | CA | US | 94105 | MASTER AGREEMENT - XXMA010111 | | – |
| CONSOLIDATED UTILITIES | 1012623 | CCCRSOT_00042 | PACIFIC GAS AND ELECTRIC COMPANY | 9700 GOETHE RD | SACRAMENTO | CA | US | 95827 | SEWER AGREEMENT | | 2,036.29 |
| CONSTELLATION BRANDS INC | 1003472 | CCNGSA_00576 | PACIFIC GAS AND ELECTRIC COMPANY | 800 S ALTA ST | GONZALES | CA | US | 93926 | NATURAL GAS SERVICE AGREEMENT | 10/1/2008 | – |
| CONSTELLATION BRANDS INC. | 1003472 | CCNGSA_00849 | PACIFIC GAS AND ELECTRIC COMPANY | 24246 AVENUE 13 | MADERA | CA | US | 93637 | NATURAL GAS SERVICE AGREEMENT | 4/1/2013 | – |
| CONSTELLATION ENERGY GAS CHOICE, LLC | 1017400 | GASOPS_00103 | PACIFIC GAS AND ELECTRIC COMPANY | 1221 LAMAR STREET SUITE 750 | HOUSTON | CA | US | 77010 | GAS TRANSMISSION SERVICE AGREEMENT | 7/1/2008 | – |
| CONSTELLATION ENERGY GAS CHOICE, LLC | 1017400 | GASOPS_00204 | PACIFIC GAS AND ELECTRIC COMPANY | 1221 LAMAR STREET SUITE 750 | HOUSTON | CA | US | 77010 | NONCORE BALANCING AGGREGATION AGREEMENT | 10/18/2010 | – |
| CONSTELLATION ENERGY GAS CHOICE, LLC | 1017400 | GASOPS_00362 | PACIFIC GAS AND ELECTRIC COMPANY | 1221 LAMAR STREET SUITE 750 | HOUSTON | CA | US | 77010 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 7/1/2008 | – |
| CONSTELLATION NEWENERGY - GAS DIVISION LLC | 1017328 | CCNGSA_01209 | PACIFIC GAS AND ELECTRIC COMPANY | 9400 BUNSEN PARKWAY SUITE 100 | LOUISVILLE | KY | US | 40220 | CORE GAS AGGREGATION SERVICE AGREEMENT | 4/1/2008 | – |
| CONSTELLATION NEWENERGY - GAS DIVISION, LLC | 1017328 | GASOPS_00008 | PACIFIC GAS AND ELECTRIC COMPANY | 9400 BUNSEN PARKWAY SUITE 100 | LOUISVILLE | KY | US | 40220 | GAS TRANSMISSION SERVICE AGREEMENT | 7/1/2003 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CONSTELLATION NEWENERGY - GAS DIVISION, LLC | 1017328 | GASOPS_00179 | PACIFIC GAS AND ELECTRIC COMPANY | 9400 BUNSEN PARKWAY SUITE 100 | LOUISVILLE | KY | US | 40220 | NONCORE BALANCING AGGREGATION AGREEMENT | 7/1/2003 | – |
| CONSTELLATION NEWENERGY - GAS DIVISION, LLC | 1017328 | GASOPS_00363 | PACIFIC GAS AND ELECTRIC COMPANY | 9400 BUNSEN PARKWAY SUITE 100 | LOUISVILLE | KY | US | 40220 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 6/17/2003 | – |
| CONTEL | 1022957 | CRPSECLIC1_05200 | PACIFIC GAS AND ELECTRIC COMPANY | 3830 OHIO AVE | ST. CHARLES | IL | US | 60174 | MASTER AGREEMENT - XXMA010378 | | |
| CONTERRA WIRELESS BROADBAND, LLC | 1017602 | CCNRD_00022 | PACIFIC GAS AND ELECTRIC COMPANY | 2101 REXFORD RD. SUITE 200 EAST | CHARLOTTE | NC | US | 28211 | MASTER AGREEMENT FOR ISSUANCE OF LICENSES TO TELECOMMUNICATIONS CUSTOMER FOR MICROWAVE DISH ATTACHEMNT | 10/13/2015 | – |
| CONTRA COSTA COMMUNITY COLLEGE | 1003490 | CCOTH_00064 | PACIFIC GAS AND ELECTRIC COMPANY | 500 COURT ST. | MARTINEZ | CA | US | 94553 | CALIFORNIA COMMUNITY COLLEGES - CUSTOMIZED RETROFIT | 7/6/2017 | |
| CONTRA COSTA COMMUNITY COLLEGE | 1003490 | CCOTH_00065 | PACIFIC GAS AND ELECTRIC COMPANY | 500 COURT ST. | MARTINEZ | CA | US | 94553 | CALIFORNIA COMMUNITY COLLEGES - CUSTOMIZED RETROFIT | 7/6/2017 | – |
| CONTRA COSTA COMMUNITY COLLEGE | 1003490 | CCOTH_00066 | PACIFIC GAS AND ELECTRIC COMPANY | 500 COURT ST. | MARTINEZ | CA | US | 94553 | CALIFORNIA COMMUNITY COLLEGES - CUSTOMIZED RETROFIT | 7/6/2017 | – |
| CONTRA COSTA COMMUNITY COLLEGE | 1003490 | CCOTH_00067 | PACIFIC GAS AND ELECTRIC COMPANY | 500 COURT ST. | MARTINEZ | CA | US | 94553 | CALIFORNIA COMMUNITY COLLEGES - CUSTOMIZED RETROFIT | 2/14/2018 | – |
| CONTRA COSTA COMMUNITY COLLEGE | 1003490 | CCOTH_00068 | PACIFIC GAS AND ELECTRIC COMPANY | 500 COURT ST. | MARTINEZ | CA | US | 94553 | CALIFORNIA COMMUNITY COLLEGES - CUSTOMIZED RETROFIT | 2/14/2018 | – |
| CONTRA COSTA COMMUNITY COLLEGE DISTRICT | 1003490 | CCOTH_00093 | PACIFIC GAS AND ELECTRIC COMPANY | 500 COURT ST. | MARTINEZ | CA | US | 94553 | CALIFORNIA COMMUNITY COLLEGES - SAVINGS BY DESIGN WHOLE BUILDING | 10/24/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTRA COSTA COUNTY FLOOD CONTROL WATER CONSE | 1023026 | CRPSECLIC1_05349 | PACIFIC GAS AND ELECTRIC COMPANY | 255 GLACIER DR | MARTINEZ | CA | US | 94553 | MASTER AGREEMENT - XXMA010075 | | – |
| CONTRA COSTA COUNTY FLOOD CONTROL WATER CONSE,CONTRA COSTA COUNTY,BOARD SUPERVISORS,CONTRA COSTA COUNTY STORM DRAINAGE DISTRICT | 1023026 | CRPSECLIC1_05297 | PACIFIC GAS AND ELECTRIC COMPANY | 255 GLACIER DR | MARTINEZ | CA | US | 94553 | MASTER AGREEMENT - XXMA010024 | | – |
| CONTRA COSTA JR COLLEGE DIST | 1026003 | CCNGSA_00131 | PACIFIC GAS AND ELECTRIC COMPANY | 321 GOLF CLUB ROAD | PLEASANT HILL | CA | US | 94523 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| CONTRA COSTA WATER DISTRICT | 1003502 | CCCRSOT_00043 | PACIFIC GAS AND ELECTRIC COMPANY | 1331 CONCORD AVE | CONCORD | CA | US | 94520 | WATER AGREEMENT | | 7,258.29 |
| CONTRA COSTA, COUNTY OF | 1003491 | CRPSECLIC1_03379 | PACIFIC GAS AND ELECTRIC COMPANY | 651 PINE STREET | MARTINEZ | CA | US | 94553 | PERMIT - 2102011331 | | – |
| CONTRA COSTA, COUNTY OF | 1003491 | CRPSECLIC1_03380 | PACIFIC GAS AND ELECTRIC COMPANY | 651 PINE STREET | MARTINEZ | CA | US | 94553 | PERMIT - 2102020306 | | – |
| CONTRA COSTA, COUNTY OF | 1003491 | CRPSECLIC1_03381 | PACIFIC GAS AND ELECTRIC COMPANY | 651 PINE STREET | MARTINEZ | CA | US | 94553 | LICENSE - 2201010185 | | – |
| CONTRA COSTA, COUNTY OF | 1003491 | CRPSECLIC1_03382 | PACIFIC GAS AND ELECTRIC COMPANY | 651 PINE STREET | MARTINEZ | CA | US | 94553 | PERMIT - 2301021053 | | – |
| CONTRA COSTA, COUNTY OF | 1003491 | CRPSECLIC1_03383 | PACIFIC GAS AND ELECTRIC COMPANY | 651 PINE STREET | MARTINEZ | CA | US | 94553 | PERMIT - 2401021890 | | – |
| CONTRA COSTA, COUNTY OF | 1003491 | CRPSECLIC1_03385 | PACIFIC GAS AND ELECTRIC COMPANY | 651 PINE STREET | MARTINEZ | CA | US | 94553 | PERMIT - 2402021488 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTRERAS, ALBERTO | 1021377 | HRAGMT_00766 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | - |
| CONTRERAS, JOSE ALFREDO | 1021467 | HRAGMT_00856 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | - |
| CONTRERAS, SERGIO U | 1021178 | HRAGMT_00567 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/6/2018 | - |
| CONVERGENCE DATA ANALYTICS LLC | 1003515 | SRCAST_C11060_00971 | PACIFIC GAS AND ELECTRIC COMPANY | 3051 BENVENUE AVE | BERKELEY | CA | US | 94705 | SA C11060 ME SMARTRATE 2018-19 EX-P 2019-30 EX-A LI | 9/26/2018 | - |
| CONVERGENT ENERGY AND POWER INC. | 1020557 | ELCOPS4_00201 | PACIFIC GAS AND ELECTRIC COMPANY | 7 TIMES SQUARE SUITE 3504 | NEW YORK | NY | US | 10036 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 8/2/2017 | - |
| CONVERGENT OUTSOURCING INC | 1003516 | SRCASU_C11686_02087 | PACIFIC GAS AND ELECTRIC COMPANY | 800 SW 39TH ST | RENTON | WA | US | 98055 | CWA C11686 DEBT COLLECTION CONVERGENT MLLU | 11/6/2018 | - |
| COOK, JASON | 1021598 | HRAGMT_00987 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/8/2018 | - |
| COOK, KATHY J | 1020980 | HRAGMT_00369 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/20/2018 | - |
| COOK, KENNETH | 1021647 | HRAGMT_01036 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | - |
| COOK, WAYNE DOUGLAS | 1020879 | HRAGMT_00268 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/4/2018 | - |
| COOPER, DAMON | 1021076 | HRAGMT_00465 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | - |
| COPPER MOUNTAIN SOLAR 1, LLC | 1429707 | EPPEMCL_33R060 | PACIFIC GAS AND ELECTRIC COMPANY | 101 ASH STREET HQ 13 | SAN DIEGO | CA | US | 92101 | EMCL AGREEMENT | 12/19/2008 | 200,586.24 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COPPER MOUNTAIN SOLAR 1, LLC | 1429707 | EPPEMCL_33R079 | PACIFIC GAS AND ELECTRIC COMPANY | 101 ASH STREET HQ 13 | SAN DIEGO | CA | US | 92101 | EMCL AGREEMENT | 6/22/2009 | 773,688.26 |
| COPPER MOUNTAIN SOLAR 2, LLC | 1013172 | EPPEMCL_33R166 | PACIFIC GAS AND ELECTRIC COMPANY | 585 EL DORADO VALLEY DRIVE | BOULDER CITY | NV | US | 89005 | EMCL AGREEMENT | 7/26/2011 | 2,178,159.11 |
| COPPERKNOLL BUSINESS & PROFESSIONAL CO - 2085 DRIV | 1019342 | CCOTH_02345 | PACIFIC GAS AND ELECTRIC COMPANY | 13170 LINCOLN WAY | AUBURN | CA | US | 95603 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/7/2017 | – |
| CORAM CALIFORNIA DEVELOPMENT, L.P. | 1012042 | EPPEMCL_33R142 | PACIFIC GAS AND ELECTRIC COMPANY | 100 SUMMIT LAKE DRIVE SUITE 210 | VALHALLA | NY | US | 10595 | EMCL AGREEMENT | 6/2/2010 | 890,232.96 |
| CORELOGIC INC | 1003557 | SRCASU_C13119_00326 | PACIFIC GAS AND ELECTRIC COMPANY | 11902 BURNET RD | AUSTIN | TX | US | 78758 | CWA C173-V3 CORELOGIC - PARCEL LANDBASE DATA LICENSE RENEWAL | 12/31/2018 | – |
| CORELOGIC INC | 1003557 | SRCASU_C13122_00328 | PACIFIC GAS AND ELECTRIC COMPANY | 11902 BURNET RD | AUSTIN | TX | US | 78758 | CWA C173-V3 CORELOGIC - TAX DATA BILLING REMITTANCE GEOCODING LICENSE RENEWAL | 1/2/2019 | – |
| CORESITE REAL ESTATE 1656 MCCARTHY LLC | 1026598 | CCNGSA_01178 | PACIFIC GAS AND ELECTRIC COMPANY | 1656 MCCARTHY BLVD | MILPITAS | CA | US | 95035 | NATURAL GAS SERVICE AGREEMENT | 3/1/2019 | – |
| CORINNE FOO-ATKINS | 1017960 | CCOTH_00605 | PACIFIC GAS AND ELECTRIC COMPANY | 539 16TH AVE | SAN FRANCISCO | CA | US | 94118 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/14/2019 | – |
| CORNEJO, BENJAMIN | 1021728 | HRAGMT_01117 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/21/2018 | – |
| CORNING, CITY OF | 1002925 | CCCRSOT_00044 | PACIFIC GAS AND ELECTRIC COMPANY | 794 THIRD ST | CORNING | CA | US | 96021 | WATER/SEWER AGREEMENT | | 87.30 |
| CORNNUTS INC. | 1026114 | CCNGSA_00321 | PACIFIC GAS AND ELECTRIC COMPANY | 4343 E. FLORENCE | FRESNO | CA | US | 93725 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CORONAL LOST HILLS, LLC | 1020535 | ELCOPS4_00159 | PACIFIC GAS AND ELECTRIC COMPANY | 150 EAST COLORADO BOULEVARD #100 | PASADENA | CA | US | 91105 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 3/8/2013 | – |
| CORPORATE ELECTION SERVICES | 1003570 | CRPSEC_00004 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 125 | PITTSBURGH | PA | US | 15230 | PROXY PROCESSING TABULATION AND INSPECTOR OF ELECTION SERVICES | 3/16/2009 | |
| CORPORATE ELECTION SERVICES | 1003570 | CRPSEC_00005 | PG&E CORPORATION | PO BOX 125 | PITTSBURGH | PA | US | 15230 | PROXY PROCESSING TABULATION AND INSPECTOR OF ELECTION SERVICES | 3/16/2009 | |
| CORPS ENGINEERS,UNITED STATES,GENERAL LAND OFFICE OFFICE,FISH WILDLIFE SERVICE,DEPT INTERIOR,DEPT ARMY | 1023244 | CRPSECLIC1_05779 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET, N.W. | WASHINGTON | DC | US | 20240 | MASTER AGREEMENT - XXMA010563 | | |
| CORRAL DE TIERRA COUNTRY CLUB - 81 CORRAL DE | 1019794 | CCOTH_02825 | PACIFIC GAS AND ELECTRIC COMPANY | 10 HARRIS CT STE C-2 | MONTEREY | CA | US | 93940 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN | 8/28/2018 | – |
| CORRAL, CARISSA | 1021435 | HRAGMT_00824 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 10/18/2018 | – |
| CORTES, AARON RICHARD | 1021298 | HRAGMT_00687 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/23/2018 | – |
| CORTESE INVESTMENT CO - 2411 OLD CROW CANYON RD ST | 1018355 | CCOTH_01201 | PACIFIC GAS AND ELECTRIC COMPANY | 21 LAFAYETTE CIRCLE STE 200 | LAFAYETTE | CA | US | 94549 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/8/2018 | – |
| CORTESE, KENNETH W | 1020644 | HRAGMT_00033 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/5/2018 | – |
| CORTINA, DAVID | 1020687 | HRAGMT_00076 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/1/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COSSETTE, LARRY L | 1020740 | HRAGMT_00129 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| COSTA,FREDERICK,MCKINLEY,WL | 1023064 | CRPSECLIC1_05406 | PACIFIC GAS AND ELECTRIC COMPANY | 2345 SCENIC DR, APT 105 | MODESTO | CA | US | 95355 | MASTER AGREEMENT - XXMA010128 | | – |
| COSTCO | 1026524 | CCNGSA_01000 | PACIFIC GAS AND ELECTRIC COMPANY | 25862 SCHULTE CT | TRACY | CA | US | 95377 | NATURAL GAS SERVICE AGREEMENT | 1/1/2016 | – |
| COSTCO WHOLESALE, INC. | 1026524 | CCOTH_00127 | PACIFIC GAS AND ELECTRIC COMPANY | 999 LAKE DRIVE | ISSAQUAH | WA | US | 98027 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 4/11/2017 | – |
| COTATI USD - MARGUERITE HAHN | 1020111 | CCOTH_03159 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/27/2018 | – |
| COTE, JOHN | 1021707 | HRAGMT_01096 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| COTTAGE BAKERY | 1026340 | CCNGSA_00685 | PACIFIC GAS AND ELECTRIC COMPANY | 40 NEUHARTH DR. | LODI | CA | US | 95240 | NATURAL GAS SERVICE AGREEMENT | 5/1/2005 | – |
| COTTON RENEWABLES PROJECTCO LLC | 1016665 | ELCOPS4_00134 | PACIFIC GAS AND ELECTRIC COMPANY | 548 MARKET STREET, SUITE 13000 | SAN FRANCISCO | CA | US | 94104 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 1/29/2013 | – |
| COTTON RENEWABLES PROJECTCO LLC | 1016665 | EPPEMCL_33R190AB | PACIFIC GAS AND ELECTRIC COMPANY | 548 MARKET STREET, SUITE 13000 | SAN FRANCISCO | CA | US | 94104 | EMCL AGREEMENT | 8/31/2011 | 8,071.51 |
| COTTON, CYNTHIA | 1021044 | HRAGMT_00433 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| COTTONWOOD SOLAR, LLC | 1020500 | ELCOPS4_00076 | PACIFIC GAS AND ELECTRIC COMPANY | 120 TREDEGAR STREET | RICHMOND | VA | US | 23219 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 10/17/2012 | – |
| COTTONWOOD SOLAR, LLC | 1020500 | ELCOPS4_00078 | PACIFIC GAS AND ELECTRIC COMPANY | 120 TREDEGAR STREET | RICHMOND | VA | US | 23219 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 10/17/2012 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COUGHRAN, JOSEPH | 1021749 | HRAGMT_01138 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/17/2018 | – |
| COULTER FORGE TECHNOLOGY INC | 1026159 | CCNGSA_00397 | PACIFIC GAS AND ELECTRIC COMPANY | 1498 67TH ST | EMERYVILLE | CA | US | 94608 | NATURAL GAS SERVICE AGREEMENT | 5/1/2006 | |
| COUNTY ASPHALT LLC | 1003598 | CCNGSA_00803 | PACIFIC GAS AND ELECTRIC COMPANY | 5501 IMHOFF DR. | CONCORD | CA | US | 94520 | NATURAL GAS SERVICE AGREEMENT | 3/1/2012 | |
| COUNTY OF ALAMEDA | 1000413 | CRPSECFRN_00235 | PACIFIC GAS AND ELECTRIC COMPANY | 1401 LAKESIDE DRIVE 6TH FLOOR | OAKLAND | CA | US | 94612-4305 | ELECTRIC FRANCHISE ORDINANCE NO. 412 NS | | – |
| COUNTY OF ALAMEDA | 1000413 | CRPSECFRN_00493 | PACIFIC GAS AND ELECTRIC COMPANY | 1401 LAKESIDE DRIVE 6TH FLOOR | OAKLAND | CA | US | 94612-4305 | GAS FRANCHISE ORDINANCE NO. 411 NS | | – |
| COUNTY OF ALAMEDA -- OPMC | 1026154 | CCNGSA_00389 | PACIFIC GAS AND ELECTRIC COMPANY | 661 WASHINGTON ST. | OAKLAND | CA | US | 94607 | NATURAL GAS SERVICE AGREEMENT | 4/1/1999 | |
| COUNTY OF ALAMEDA - SANTA RITA JAIL | 1026105 | CCNGSA_00306 | PACIFIC GAS AND ELECTRIC COMPANY | 5325 BRODER BLVD. | DUBLIN | CA | US | 94568 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | |
| COUNTY OF ALPINE | 1000578 | CRPSECFRN_00236 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 217 | MARKLEEVILLE | CA | US | 96120 | ELECTRIC FRANCHISE ORDINANCE NO. 259 | | – |
| COUNTY OF AMADOR | 1000628 | CRPSECFRN_00237 | PACIFIC GAS AND ELECTRIC COMPANY | 810 COURT ST. | JACKSON | CA | US | 95642 | ELECTRIC FRANCHISE ORDINANCE NO. 234 | | – |
| COUNTY OF AMADOR | 1000628 | CRPSECFRN_00494 | PACIFIC GAS AND ELECTRIC COMPANY | 810 COURT ST. | JACKSON | CA | US | 95642 | GAS FRANCHISE ORDINANCE NO. 371 | | – |
| COUNTY OF BUTTE | 1002029 | CRPSECFRN_00238 | PACIFIC GAS AND ELECTRIC COMPANY | 25 COUNTY CENTER DRIVE #120 | OROVILLE | CA | US | 95965 | ELECTRIC FRANCHISE ORDINANCE NO. 719 | | – |
| COUNTY OF BUTTE | 1002029 | CRPSECFRN_00495 | PACIFIC GAS AND ELECTRIC COMPANY | 25 COUNTY CENTER DRIVE #120 | OROVILLE | CA | US | 95965 | GAS FRANCHISE ORDINANCE NO. 718 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF CALAVERAS | 1002097 | CRPSECFRN_00239 | PACIFIC GAS AND ELECTRIC COMPANY | 891 MOUNTAIN RANCH ROAD | SAN ANDREAS | CA | US | 95249 | ELECTRIC FRANCHISE ORDINANCE NO. 199 | | – |
| COUNTY OF CALAVERAS | 1002097 | CRPSECFRN_00496 | PACIFIC GAS AND ELECTRIC COMPANY | 891 MOUNTAIN RANCH ROAD | SAN ANDREAS | CA | US | 95249 | GAS FRANCHISE ORDINANCE NO. 222 | | – |
| COUNTY OF COLUSA | 1014336 | CRPSECFRN_00240 | PACIFIC GAS AND ELECTRIC COMPANY | 546 JAY | COLUSA | CA | US | 95932 | ELECTRIC FRANCHISE ORDINANCE NO. 184 | | – |
| COUNTY OF COLUSA | 1014336 | CRPSECFRN_00497 | PACIFIC GAS AND ELECTRIC COMPANY | 546 JAY | COLUSA | CA | US | 95932 | GAS FRANCHISE ORDINANCE NO. 183 | | – |
| COUNTY OF CONTRA COSTA | 1003605 | CCOTH_02205 | PACIFIC GAS AND ELECTRIC COMPANY | 2467 WATERBIRD WAY | MARTINEZ | CA | US | 94553 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/26/2012 | – |
| COUNTY OF CONTRA COSTA | 1003605 | CRPSECFRN_00241 | PACIFIC GAS AND ELECTRIC COMPANY | 2467 WATERBIRD WAY | MARTINEZ | CA | US | 94553 | ELECTRIC FRANCHISE ORDINANCE NO. 424 | | – |
| COUNTY OF CONTRA COSTA | 1003605 | CRPSECFRN_00498 | PACIFIC GAS AND ELECTRIC COMPANY | 2467 WATERBIRD WAY | MARTINEZ | CA | US | 94553 | GAS FRANCHISE ORDINANCE NO. 423 | | – |
| COUNTY OF CONTRA COSTA (JUVENILE CNTR - NEW WING) | 1026170 | CCNGSA_00409 | PACIFIC GAS AND ELECTRIC COMPANY | 202 GLACIER DRIVE | MARTINEZ | CA | US | 94553 | NATURAL GAS SERVICE AGREEMENT | 3/9/2010 | – |
| COUNTY OF CONTRA COSTA - WEST COUNTY DETENTION CNT | 1026162 | CCNGSA_00400 | PACIFIC GAS AND ELECTRIC COMPANY | 5555 GIANT HIGHWAY | RICHMOND | CA | US | 94806 | NATURAL GAS SERVICE AGREEMENT | 5/25/2007 | – |
| COUNTY OF CONTRA COSTA (JUVENILE CNTR-OLD WING) | 1026169 | CCNGSA_00408 | PACIFIC GAS AND ELECTRIC COMPANY | 202 GLACIER DRIVE | MARTINEZ | CA | US | 94553 | NATURAL GAS SERVICE AGREEMENT | 1/27/2010 | – |
| COUNTY OF CONTRA COSTA (REGIONAL MED CNTR) | 1026168 | CCNGSA_00407 | PACIFIC GAS AND ELECTRIC COMPANY | 2500 ALHAMBRA AVE | MARTINEZ | CA | US | 94553 | NATURAL GAS SERVICE AGREEMENT | 6/14/2010 | – |
| COUNTY OF EL DORADO | 1003606 | CRPSECFRN_00242 | PACIFIC GAS AND ELECTRIC COMPANY | 2441 HEADINGTON RD | PLACERVILLE | CA | US | 95667 | ELECTRIC FRANCHISE ORDINANCE NO. 153 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF EL DORADO | 1003606 | CRPSECFRN_00499 | PACIFIC GAS AND ELECTRIC COMPANY | 2441 HEADINGTON RD | PLACERVILLE | CA | US | 95667 | GAS FRANCHISE ORDINANCE NO. 1058 | | – |
| COUNTY OF FRESNO | 1003607 | CCNGSA_00655 | PACIFIC GAS AND ELECTRIC COMPANY | 3333 E AMERICAN AVE | FRESNO | CA | US | 93725 | NATURAL GAS SERVICE AGREEMENT | 9/1/2010 | – |
| COUNTY OF FRESNO | 1003607 | CCNGSA_01175 | PACIFIC GAS AND ELECTRIC COMPANY | 3333 E AMERICAN AVE | FRESNO | CA | US | 93725 | NATURAL GAS SERVICE AGREEMENT | 2/1/2019 | – |
| COUNTY OF FRESNO | 1003607 | CCOTH_03363 | PACIFIC GAS AND ELECTRIC COMPANY | 3333 E AMERICAN AVE | FRESNO | CA | US | 93725 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 10/13/2016 | – |
| COUNTY OF FRESNO | 1003607 | CRPSECFRN_00243 | PACIFIC GAS AND ELECTRIC COMPANY | 3333 E AMERICAN AVE | FRESNO | CA | US | 93725 | ELECTRIC FRANCHISE ORDINANCE NO. 454 | | – |
| COUNTY OF FRESNO | 1003607 | CRPSECFRN_00500 | PACIFIC GAS AND ELECTRIC COMPANY | 3333 E AMERICAN AVE | FRESNO | CA | US | 93725 | GAS FRANCHISE ORDINANCE NO. 455 | | – |
| COUNTY OF FRESNO - COURTHOUSE & JAIL | 1025937 | CCNGSA_00027 | PACIFIC GAS AND ELECTRIC COMPANY | 1155 & 1225 M STREET | FRESNO | CA | US | 93721 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| COUNTY OF GLENN | 1003608 | CRPSECFRN_00244 | PACIFIC GAS AND ELECTRIC COMPANY | 516 W. SYCAMORE STREET | WILLOWS | CA | US | 95988 | ELECTRIC FRANCHISE ORDINANCE NO. 388 | | – |
| COUNTY OF GLENN | 1003608 | CRPSECFRN_00501 | PACIFIC GAS AND ELECTRIC COMPANY | 516 W. SYCAMORE STREET | WILLOWS | CA | US | 95988 | GAS FRANCHISE ORDINANCE NO. 243 | | – |
| COUNTY OF GLENN - LEARNING CENTER | 1019417 | CCOTH_02424 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD STE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/26/2018 | – |
| COUNTY OF GLENN - OFFICE OF EDUCATION 311 ADMIN BL | 1019416 | CCOTH_02423 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/26/2018 | – |
| COUNTY OF HUMBOLDT | 1003610 | CRPSECFRN_00245 | PACIFIC GAS AND ELECTRIC COMPANY | 825 5TH STREET ROOM 111 | EUREKA | CA | US | 93501 | ELECTRIC FRANCHISE ORDINANCE NO. 397 | | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF HUMBOLDT | 1003610 | CRPSECFRN_00502 | PACIFIC GAS AND ELECTRIC COMPANY | 825 5TH STREET ROOM 111 | EUREKA | CA | US | 93501 | GAS FRANCHISE ORDINANCE NO. 398 | | – |
| COUNTY OF HUMBOLDT | 1003610 | POWGEN_00066 | PACIFIC GAS AND ELECTRIC COMPANY | 825 5TH STREET ROOM 111 | EUREKA | CA | US | 93501 | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT (POTTER | 9/26/2018 | – |
| COUNTY OF KERN | 1010777 | CRPSECFRN_00246 | PACIFIC GAS AND ELECTRIC COMPANY | 1115 TRUXTUN AVENUE 5TH FLOOR | BAKERSFIELD | CA | US | 93301 | ELECTRIC FRANCHISE ORDINANCE NO. 145 | | – |
| COUNTY OF KERN | 1010777 | CRPSECFRN_00503 | PACIFIC GAS AND ELECTRIC COMPANY | 1115 TRUXTUN AVENUE 5TH FLOOR | BAKERSFIELD | CA | US | 93301 | GAS FRANCHISE ORDINANCE NO. 144 | | – |
| COUNTY OF KERN GENERAL SERVICES DEPT | 1025955 | CCNGSA_00061 | PACIFIC GAS AND ELECTRIC COMPANY | 1415 TRUXTUN AVE | BAKERSFIELD | CA | US | 93301 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| COUNTY OF KINGS | 1003613 | CRPSECFRN_00247 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 SOUTH DRIVE | HANFORD | CA | US | 93230 | ELECTRIC FRANCHISE ORDINANCE NO. 230 | | – |
| COUNTY OF KINGS | 1003613 | CRPSECFRN_00504 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 SOUTH DRIVE | HANFORD | CA | US | 93230 | GAS FRANCHISE ORDINANCE NO. 229 | | – |
| COUNTY OF LAKE | 1003614 | CRPSECFRN_00248 | PACIFIC GAS AND ELECTRIC COMPANY | 255 NORTH FORBES STREET | LAKEPORT | CA | US | 95453 | ELECTRIC FRANCHISE ORDINANCE NO. 300 | | – |
| COUNTY OF LASSEN | 1003616 | CRPSECFRN_00249 | PACIFIC GAS AND ELECTRIC COMPANY | 221 SOUTH ROOP ST. SUITE 4 | SUSANVILLE | CA | US | 96130 | ELECTRIC FRANCHISE ORDINANCE NO. 342 | | – |
| COUNTY OF MADERA | 1003617 | CRPSECFRN_00250 | PACIFIC GAS AND ELECTRIC COMPANY | 200 WEST FOURTH STREET | MADERA | CA | US | 93637 | ELECTRIC FRANCHISE ORDINANCE NO. 241 | | – |
| COUNTY OF MADERA | 1003617 | CRPSECFRN_00505 | PACIFIC GAS AND ELECTRIC COMPANY | 200 WEST FOURTH STREET | MADERA | CA | US | 93637 | GAS FRANCHISE ORDINANCE NO. 240 | | – |
| COUNTY OF MARIN | 1003618 | CRPSECFRN_00251 | PACIFIC GAS AND ELECTRIC COMPANY | 3501 CIVIC CENTER DRIVE, #225 | SAN RAFAEL | CA | US | 94903 | ELECTRIC FRANCHISE ORDINANCE NO. 462 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF MARIN | 1003618 | CRPSECFRN_00506 | PACIFIC GAS AND ELECTRIC COMPANY | 3501 CIVIC CENTER DRIVE, #225 | SAN RAFAEL | CA | US | 94903 | GAS FRANCHISE ORDINANCE NO. 461 | | – |
| COUNTY OF MARIN - CIVIC CENTER | 1018898 | CCOTH_01814 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 4186 | SAN RAFAEL | CA | US | 94913 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/20/2017 | |
| COUNTY OF MARIN (ETAP GARAGE LIGHTING) | 1019329 | CCOTH_02332 | PACIFIC GAS AND ELECTRIC COMPANY | 3501 CIVIC CENTER DRIVE RM 308 | SAN RAFAEL | CA | US | 94903 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/14/2012 | |
| COUNTY OF MARIN (LED STREETLIGHTS) | 1018583 | CCOTH_01441 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 4186 | SAN RAFAEL | CA | US | 94913-4186 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/1/2013 | |
| COUNTY OF MARIPOSA | 1003619 | CRPSECFRN_00252 | PACIFIC GAS AND ELECTRIC COMPANY | 5100 BULLION 2ND FLOOR | MARIPOSA | CA | US | 95338 | ELECTRIC FRANCHISE ORDINANCE NO. 191 | | – |
| COUNTY OF MENDOCINO | 1003620 | CRPSECFRN_00253 | PACIFIC GAS AND ELECTRIC COMPANY | 501 LOW GAP ROAD ROOM 1010 | UKIAH | CA | US | 95482 | ELECTRIC FRANCHISE ORDINANCE NO. 313 | | – |
| COUNTY OF MENDOCINO | 1003620 | CRPSECFRN_00507 | PACIFIC GAS AND ELECTRIC COMPANY | 501 LOW GAP ROAD ROOM 1010 | UKIAH | CA | US | 95482 | GAS FRANCHISE ORDINANCE NO. 479 | | – |
| COUNTY OF MERCED | 1003621 | CRPSECFRN_00254 | PACIFIC GAS AND ELECTRIC COMPANY | 715 MARTIN LUTHER KING JR. WAY | MERCED | CA | US | 95340 | ELECTRIC FRANCHISE ORDINANCE NO. 456 | | – |
| COUNTY OF MERCED | 1003621 | CRPSECFRN_00508 | PACIFIC GAS AND ELECTRIC COMPANY | 715 MARTIN LUTHER KING JR. WAY | MERCED | CA | US | 95340 | GAS FRANCHISE ORDINANCE NO. 455 | | – |
| COUNTY OF MERCED - STREETLIGHTS | 1018632 | CCOTH_01497 | PACIFIC GAS AND ELECTRIC COMPANY | 715 MLK JR WAY | MERCED | CA | US | 95341 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/18/2018 | – |
| COUNTY OF MODOC | 1003622 | CRPSECFRN_00509 | PACIFIC GAS AND ELECTRIC COMPANY | 204 SO. COURT STREET | ALTURAS | CA | US | 96101 | GAS FRANCHISE ORDINANCE NO. 166 | | – |
| COUNTY OF MONTEREY | 1025938 | CRPSECFRN_00255 | PACIFIC GAS AND ELECTRIC COMPANY | 1590 MOFFETT STREET | SALINAS | CA | US | 93905 | ELECTRIC FRANCHISE ORDINANCE NO. 621 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF MONTEREY | 1025938 | CRPSECFRN_00510 | PACIFIC GAS AND ELECTRIC COMPANY | 1590 MOFFETT STREET | SALINAS | CA | US | 93905 | GAS FRANCHISE ORDINANCE NO. 622 | | – |
| COUNTY OF NAPA | 1003624 | CRPSECFRN_00256 | PACIFIC GAS AND ELECTRIC COMPANY | 1195 THIRD STREET ROOM 310 | NAPA | CA | US | 94559 | ELECTRIC FRANCHISE ORDINANCE NO. 161 | | – |
| COUNTY OF NAPA | 1003624 | CRPSECFRN_00511 | PACIFIC GAS AND ELECTRIC COMPANY | 1195 THIRD STREET ROOM 310 | NAPA | CA | US | 94559 | GAS FRANCHISE ORDINANCE NO. 162 | | – |
| COUNTY OF NEVADA | 1003625 | CCOTH_02039 | PACIFIC GAS AND ELECTRIC COMPANY | 10973 ROUGH AND READY HWY | GRASS VALLEY | CA | US | 95945 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/5/2016 | – |
| COUNTY OF NEVADA | 1003625 | CRPSECFRN_00257 | PACIFIC GAS AND ELECTRIC COMPANY | 10973 ROUGH AND READY HWY | GRASS VALLEY | CA | US | 95945 | ELECTRIC FRANCHISE ORDINANCE NO. 162 | | – |
| COUNTY OF NEVADA | 1003625 | CRPSECFRN_00512 | PACIFIC GAS AND ELECTRIC COMPANY | 10973 ROUGH AND READY HWY | GRASS VALLEY | CA | US | 95945 | GAS FRANCHISE ORDINANCE NO. 161 | | – |
| COUNTY OF NEVADA - 13083 JOHN BAUER AVE | 1003625 | CCOTH_02060 | PACIFIC GAS AND ELECTRIC COMPANY | 2851 W KATHLEEN RD. | PHOENIX | AZ | US | 85053 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/18/2018 | – |
| COUNTY OF NEVADA DEPT OF SANITATION | 1003625 | CCCRSOT_00045 | PACIFIC GAS AND ELECTRIC COMPANY | 950 MAIDU AVE STE 290 | NEVADA CITY | CA | US | 95959-8617 | GARBAGE AGREEMENT | | 668,830.00 |
| COUNTY OF PLACER | 1011316 | CRPSECFRN_00258 | PACIFIC GAS AND ELECTRIC COMPANY | 3091 COUNTY CENTER DRIVE SUITE 220 | AUBURN | CA | US | 95603 | ELECTRIC FRANCHISE ORDINANCE NO. 195 | | – |
| COUNTY OF PLACER | 1011316 | CRPSECFRN_00513 | PACIFIC GAS AND ELECTRIC COMPANY | 3091 COUNTY CENTER DRIVE SUITE 220 | AUBURN | CA | US | 95603 | GAS FRANCHISE ORDINANCE NO. 196 | | – |
| COUNTY OF PLUMAS | 1003626 | CRPSECFRN_00259 | PACIFIC GAS AND ELECTRIC COMPANY | 1834 EAST MAIN ST | QUINCY | CA | US | 95971 | ELECTRIC FRANCHISE ORDINANCE NO. 582 | | – |
| COUNTY OF SACRAMENTO | 1003627 | CRPSECFRN_00260 | PACIFIC GAS AND ELECTRIC COMPANY | 700 H STREET ROOM 1710 | SACRAMENTO | CA | US | 95814 | ELECTRIC FRANCHISE ORDINANCE NO. 342 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF SACRAMENTO | 1003627 | CRPSECFRN_00514 | PACIFIC GAS AND ELECTRIC COMPANY | 700 H STREET ROOM 1710 | SACRAMENTO | CA | US | 95814 | GAS FRANCHISE ORDINANCE NO. 341 | | – |
| COUNTY OF SACRAMENTO DHA | 1026552 | CCNGSA_01076 | PACIFIC GAS AND ELECTRIC COMPANY | 9611 CONSERVATION RD | SACRAMENTO | CA | US | 95827 | NATURAL GAS SERVICE AGREEMENT | 4/1/2017 | – |
| COUNTY OF SAN BENITO | 1003628 | CRPSECFRN_00261 | PACIFIC GAS AND ELECTRIC COMPANY | 481 FOURTH STREET | HOLLISTER | CA | US | 95023 | ELECTRIC FRANCHISE ORDINANCE NO. 212 | | – |
| COUNTY OF SAN BENITO | 1003628 | CRPSECFRN_00515 | PACIFIC GAS AND ELECTRIC COMPANY | 481 FOURTH STREET | HOLLISTER | CA | US | 95023 | GAS FRANCHISE ORDINANCE NO. 213 | | – |
| COUNTY OF SAN BERNARDINO | 1003629 | CRPSECFRN_00516 | PACIFIC GAS AND ELECTRIC COMPANY | 157 WEST FIFTH STREET 2ND FLOOR | SAN BERNARDINO | CA | US | 92415 | GAS FRANCHISE ORDINANCE NO. 760 | | – |
| COUNTY OF SAN JOAQUIN | 1012834 | CRPSECFRN_00262 | PACIFIC GAS AND ELECTRIC COMPANY | 1810 E. HAZELTON | STOCKTON | CA | US | 95205 | ELECTRIC FRANCHISE ORDINANCE NO. 1229 | | – |
| COUNTY OF SAN JOAQUIN | 1012834 | CRPSECFRN_00517 | PACIFIC GAS AND ELECTRIC COMPANY | 1810 E. HAZELTON | STOCKTON | CA | US | 95205 | GAS FRANCHISE ORDINANCE NO. 1228 | | – |
| COUNTY OF SAN JOAQUIN (SHERIFF'S DEPT/JAIL) | 1012834 | CCNGSA_00344 | PACIFIC GAS AND ELECTRIC COMPANY | 1005 MATHEWS RD | FRENCH CAMP | CA | US | 95231 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| COUNTY OF SAN LUIS OBISPO | 1025028 | CCOTH_00173 | PACIFIC GAS AND ELECTRIC COMPANY | 1050 MONTEREY ST. | SAN LUIS OBISPO | CA | US | 93408 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 3/30/2018 | – |
| COUNTY OF SAN LUIS OBISPO | 1025028 | CRPSECFRN_00263 | PACIFIC GAS AND ELECTRIC COMPANY | 1050 MONTEREY ST. | SAN LUIS OBISPO | CA | US | 93408 | ELECTRIC FRANCHISE ORDINANCE NO. 513 | | – |
| COUNTY OF SAN LUIS OBISPO | 1025028 | CRPSECFRN_00518 | PACIFIC GAS AND ELECTRIC COMPANY | 1050 MONTEREY ST. | SAN LUIS OBISPO | CA | US | 93408 | GAS FRANCHISE ORDINANCE NO. 607 | | – |
| COUNTY OF SAN MATEO | 1003635 | CCNGSA_01077 | PACIFIC GAS AND ELECTRIC COMPANY | 222 W 39TH AVENUE | SAN MATEO | CA | US | 94403 | NATURAL GAS SERVICE AGREEMENT | 5/1/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF SAN MATEO | 1003635 | CCOTH_00141 | PACIFIC GAS AND ELECTRIC COMPANY | 222 W 39TH AVENUE | SAN MATEO | CA | US | 94403 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 10/9/2015 | – |
| COUNTY OF SAN MATEO | 1003635 | CCOTH_00197 | PACIFIC GAS AND ELECTRIC COMPANY | 222 W 39TH AVENUE | SAN MATEO | CA | US | 94403 | COMMERCIAL CALCULATED INCENTIVES - RETRO COMMISSIONING (RCX) | 2/12/2015 | – |
| COUNTY OF SAN MATEO | 1003635 | CCOTH_02075 | PACIFIC GAS AND ELECTRIC COMPANY | 222 W 39TH AVENUE | SAN MATEO | CA | US | 94403 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/31/2014 | – |
| COUNTY OF SAN MATEO | 1003635 | CRPSECFRN_00264 | PACIFIC GAS AND ELECTRIC COMPANY | 222 W 39TH AVENUE | SAN MATEO | CA | US | 94403 | ELECTRIC FRANCHISE ORDINANCE NO. 456 | | – |
| COUNTY OF SAN MATEO | 1003635 | CRPSECFRN_00519 | PACIFIC GAS AND ELECTRIC COMPANY | 222 W 39TH AVENUE | SAN MATEO | CA | US | 94403 | GAS FRANCHISE ORDINANCE NO. 457 | | – |
| COUNTY OF SAN MATEO - MAGUIRE COUNTY JAIL | 1026195 | CCNGSA_00441 | PACIFIC GAS AND ELECTRIC COMPANY | 330 BRADFORD STREET | REDWOOD CITY | CA | US | 94063 | NATURAL GAS SERVICE AGREEMENT | 10/27/2005 | – |
| COUNTY OF SAN MATEO - YOUTH CENTER | 1026182 | CCNGSA_00426 | PACIFIC GAS AND ELECTRIC COMPANY | 70 LOOP RD | SAN MATEO | CA | US | 94402 | NATURAL GAS SERVICE AGREEMENT | 6/1/2006 | – |
| COUNTY OF SANTA BARBARA | 1003636 | CRPSECFRN_00265 | PACIFIC GAS AND ELECTRIC COMPANY | 105 E ANAPAMU STREET | SANTA BARBARA | CA | US | 93101 | ELECTRIC FRANCHISE ORDINANCE NO. 1451 | | – |
| COUNTY OF SANTA CLARA | 1348008 | CCNGSA_00033 | PACIFIC GAS AND ELECTRIC COMPANY | 1555 BERGER DRIVE | SAN JOSE | CA | US | 95112 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| COUNTY OF SANTA CLARA | 1348008 | CCNGSA_00298 | PACIFIC GAS AND ELECTRIC COMPANY | 1555 BERGER DRIVE | SAN JOSE | CA | US | 95112 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| COUNTY OF SANTA CLARA | 1348008 | CCNGSA_00301 | PACIFIC GAS AND ELECTRIC COMPANY | 1555 BERGER DRIVE | SAN JOSE | CA | US | 95112 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF SANTA CLARA | 1348008 | CCNGSA_00906 | PACIFIC GAS AND ELECTRIC COMPANY | 1555 BERGER DRIVE | SAN JOSE | CA | US | 95112 | NATURAL GAS SERVICE AGREEMENT | 7/1/2014 | – |
| COUNTY OF SANTA CLARA | 1348008 | CRPSECFRN_00266 | PACIFIC GAS AND ELECTRIC COMPANY | 1555 BERGER DRIVE | SAN JOSE | CA | US | 95112 | ELECTRIC FRANCHISE ORDINANCE NO. 638 | | – |
| COUNTY OF SANTA CLARA | 1348008 | CRPSECFRN_00520 | PACIFIC GAS AND ELECTRIC COMPANY | 1555 BERGER DRIVE | SAN JOSE | CA | US | 95112 | GAS FRANCHISE ORDINANCE NO. 4.29 | | – |
| COUNTY OF SANTA CLARA - 160 N MAIN ST | 1019966 | CCOTH_03011 | PACIFIC GAS AND ELECTRIC COMPANY | 2108 MANASSAS COURT | SAN JOSE | CA | US | 95116 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/11/2019 | – |
| COUNTY OF SANTA CLARA VALLEY MEDICAL CENTER | 1025943 | CCNGSA_00041 | PACIFIC GAS AND ELECTRIC COMPANY | 751 S. BASCOM AVE | SAN JOSE | CA | US | 95128 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| COUNTY OF SANTA CRUZ | 1003638 | CCNGSA_00088 | PACIFIC GAS AND ELECTRIC COMPANY | 259 WATER STREET | SANTA CRUZ | CA | US | 95060 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| COUNTY OF SANTA CRUZ | 1003638 | CCNGSA_00571 | PACIFIC GAS AND ELECTRIC COMPANY | 259 WATER STREET | SANTA CRUZ | CA | US | 95060 | NATURAL GAS SERVICE AGREEMENT | 7/20/2004 | – |
| COUNTY OF SANTA CRUZ | 1003638 | CRPSECFRN_00267 | PACIFIC GAS AND ELECTRIC COMPANY | 259 WATER STREET | SANTA CRUZ | CA | US | 95060 | ELECTRIC FRANCHISE ORDINANCE NO. 470 | | – |
| COUNTY OF SANTA CRUZ | 1003638 | CRPSECFRN_00521 | PACIFIC GAS AND ELECTRIC COMPANY | 259 WATER STREET | SANTA CRUZ | CA | US | 95060 | GAS FRANCHISE ORDINANCE NO. 469 | | – |
| COUNTY OF SANTA CRUZ - 1400 EMELINE AVE | 1003638 | CCOTH_02364 | PACIFIC GAS AND ELECTRIC COMPANY | 877 CEDAR ST. STE 240 | SANTA CRUZ | CA | US | 95060 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/5/2018 | – |
| COUNTY OF SANTA CRUZ - 701 OCEAN ST | 1003638 | CCOTH_02079 | PACIFIC GAS AND ELECTRIC COMPANY | 804 ESTATES DR. STE 202 | APTOS | CA | US | 95003 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/6/2017 | – |
| COUNTY OF SANTA CRUZ - 701 OCEAN ST | 1003638 | CCOTH_02384 | PACIFIC GAS AND ELECTRIC COMPANY | 804 ESTATES DR. STE 202 | APTOS | CA | US | 95003 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/31/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF SANTA CRUZ ( WATER ST. JAIL) | 1003638 | EPPEMCL_08C071 | PACIFIC GAS AND ELECTRIC COMPANY | 701 OCEAN STREET ROOM 330 | SANTA CRUZ | CA | US | 95060 | EMCL AGREEMENT | 2/20/1987 | – |
| COUNTY OF SHASTA | 1003639 | CCCRSOT_00046 | PACIFIC GAS AND ELECTRIC COMPANY | 1855 PLACER STREET | REDDING | CA | US | 96001 | WATER/SEWER AGREEMENT | | 743.00 |
| COUNTY OF SHASTA | 1003639 | CRPSECFRN_00268 | PACIFIC GAS AND ELECTRIC COMPANY | 1855 PLACER STREET | REDDING | CA | US | 96001 | ELECTRIC FRANCHISE ORDINANCE NO. 432 | | – |
| COUNTY OF SHASTA | 1003639 | CRPSECFRN_00522 | PACIFIC GAS AND ELECTRIC COMPANY | 1855 PLACER STREET | REDDING | CA | US | 96001 | GAS FRANCHISE ORDINANCE NO. 416 | | – |
| COUNTY OF SHASTA | 1003639 | POWGEN_00204 | PACIFIC GAS AND ELECTRIC COMPANY | 1855 PLACER STREET | REDDING | CA | US | 96001 | ENVIRONMENTAL PERMITS/FEES | | – |
| COUNTY OF SHASTA DEPARTMENT OF AGRICULTURE/W EIGHTS & MEASURES | 1003639 | POWGEN_00202 | PACIFIC GAS AND ELECTRIC COMPANY | 3179 BECHELLI LANE SUITE 210 | REDDING | CA | US | 96002 | WEIGHT VERIFICATION OF ONE NON-COMMERCIAL SCALE | | – |
| COUNTY OF SIERRA | 1003640 | CRPSECFRN_00269 | PACIFIC GAS AND ELECTRIC COMPANY | 100 COURTHOUSE SQUARE SUITE 14 | DOWNIEVILLE | CA | US | 95936 | ELECTRIC FRANCHISE ORDINANCE NO. 175 | | – |
| COUNTY OF SISKIYOU | 1348009 | CRPSECFRN_00270 | PACIFIC GAS AND ELECTRIC COMPANY | 311 FOURTH STREET | YREKA | CA | US | 96097 | ELECTRIC FRANCHISE ORDINANCE NO. 379 | | – |
| COUNTY OF SISKIYOU | 1348009 | CRPSECFRN_00523 | PACIFIC GAS AND ELECTRIC COMPANY | 311 FOURTH STREET | YREKA | CA | US | 96097 | GAS FRANCHISE ORDINANCE NO. 330 | | – |
| COUNTY OF SOLANO | 1003642 | CCCRSLS_00090 | PACIFIC GAS AND ELECTRIC COMPANY | 301 COUNTY AIRPORT ROAD SUITE 205 | VACAVILLE | CA | US | 95688 | REAL PROPERTY LEASE - NUT TREE AIRPORT ADMIN. BUILDING | | – |
| COUNTY OF SOLANO | 1003642 | CCNGSA_00313 | PACIFIC GAS AND ELECTRIC COMPANY | 501 DELAWARE STREET | FAIRFIELD | CA | US | 94533 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF SOLANO | 1003642 | CRPSECFRN_00271 | PACIFIC GAS AND ELECTRIC COMPANY | 501 DELAWARE STREET | FAIRFIELD | CA | US | 94533 | ELECTRIC FRANCHISE ORDINANCE NO. 344 | | – |
| COUNTY OF SOLANO | 1003642 | CRPSECFRN_00524 | PACIFIC GAS AND ELECTRIC COMPANY | 501 DELAWARE STREET | FAIRFIELD | CA | US | 94533 | GAS FRANCHISE ORDINANCE NO. 345 | | – |
| COUNTY OF SOLANO | 1003642 | GASOPS_00615 | PACIFIC GAS AND ELECTRIC COMPANY | 501 DELAWARE STREET | FAIRFIELD | CA | US | 94533 | SOLANO COUNTY NUT TREE AIRPORT AIRCRAFT PARKING/STORAGE AGREEMENT | 4/16/2013 | – |
| COUNTY OF SONOMA | 1003643 | CCCRSOT_00047 | PACIFIC GAS AND ELECTRIC COMPANY | 2300 COUNTY CENTER DR. SUITE 120A | SANTA ROSA | CA | US | 95403 | SEWER AGREEMENT | | 2,793.00 |
| COUNTY OF SONOMA | 1003643 | CCNGSA_00466 | PACIFIC GAS AND ELECTRIC COMPANY | 2300 COUNTY CENTER DR. SUITE 120A | SANTA ROSA | CA | US | 95403 | NATURAL GAS SERVICE AGREEMENT | 11/1/2010 | – |
| COUNTY OF SONOMA | 1003643 | CCOTH_01338 | PACIFIC GAS AND ELECTRIC COMPANY | 2300 COUNTY CENTER DR. SUITE 120A | SANTA ROSA | CA | US | 95403 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/12/2014 | – |
| COUNTY OF SONOMA | 1003643 | CRPSECFRN_00272 | PACIFIC GAS AND ELECTRIC COMPANY | 2300 COUNTY CENTER DR. SUITE 120A | SANTA ROSA | CA | US | 95403 | ELECTRIC FRANCHISE ORDINANCE NO. 267 | | – |
| COUNTY OF SONOMA | 1003643 | CRPSECFRN_00525 | PACIFIC GAS AND ELECTRIC COMPANY | 2300 COUNTY CENTER DR. SUITE 120A | SANTA ROSA | CA | US | 95403 | GAS FRANCHISE ORDINANCE NO. 268 | | – |
| COUNTY OF STANISLAUS | 1022817 | CRPSECFRN_00273 | PACIFIC GAS AND ELECTRIC COMPANY | 1010 10TH STREET SUITE 5100 | MODESTO | CA | US | 95354 | ELECTRIC FRANCHISE ORDINANCE NO. 265 | | – |
| COUNTY OF STANISLAUS | 1022817 | CRPSECFRN_00526 | PACIFIC GAS AND ELECTRIC COMPANY | 1010 10TH STREET SUITE 5100 | MODESTO | CA | US | 95354 | GAS FRANCHISE ORDINANCE NO. 266 | | – |
| COUNTY OF SUTTER | 1003645 | CRPSECFRN_00274 | PACIFIC GAS AND ELECTRIC COMPANY | 463 SECOND STREET ROOM 117 | YUBA CITY | CA | US | 95991 | ELECTRIC FRANCHISE ORDINANCE NO. 183 | | – |
| COUNTY OF SUTTER | 1003645 | CRPSECFRN_00527 | PACIFIC GAS AND ELECTRIC COMPANY | 463 SECOND STREET ROOM 117 | YUBA CITY | CA | US | 95991 | GAS FRANCHISE ORDINANCE NO. 182 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF TEHAMA | 1003646 | CRPSECFRN_00275 | PACIFIC GAS AND ELECTRIC COMPANY | 9380 SAN BENITO AVENUE | GERBER | CA | US | 96035 | ELECTRIC FRANCHISE ORDINANCE NO. 129 | | – |
| COUNTY OF TEHAMA | 1003646 | CRPSECFRN_00528 | PACIFIC GAS AND ELECTRIC COMPANY | 9380 SAN BENITO AVENUE | GERBER | CA | US | 96035 | GAS FRANCHISE ORDINANCE NO. 145 | | – |
| COUNTY OF TEHAMA | 1003646 | POWGEN_00205 | PACIFIC GAS AND ELECTRIC COMPANY | 9380 SAN BENITO AVENUE | GERBER | CA | US | 96035 | ENVIRONMENTAL PERMITS/FEES | | – |
| COUNTY OF TRINITY | 1003647 | CRPSECFRN_00276 | PACIFIC GAS AND ELECTRIC COMPANY | 11 COURT STREET | WEAVERVILLE | CA | US | 96093 | ELECTRIC FRANCHISE ORDINANCE NO. 257 | | – |
| COUNTY OF TRINITY | 1003647 | CRPSECFRN_00529 | PACIFIC GAS AND ELECTRIC COMPANY | 11 COURT STREET | WEAVERVILLE | CA | US | 96093 | GAS FRANCHISE ORDINANCE NO. 224 | | – |
| COUNTY OF TULARE | 1003648 | CRPSECFRN_00277 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 WEST BURREL | VISALIA | CA | US | 93291 | ELECTRIC FRANCHISE ORDINANCE NO. 799 | | – |
| COUNTY OF TUOLUMNE | 1003649 | CRPSECFRN_00278 | PACIFIC GAS AND ELECTRIC COMPANY | 2 SOUTH GREEN STREET | SONORA | CA | US | 95370 | ELECTRIC FRANCHISE ORDINANCE NO. 199 | | – |
| COUNTY OF YOLO | 1003650 | CRPSECFRN_00279 | PACIFIC GAS AND ELECTRIC COMPANY | 625 COURT STREET ROOM 102 | WOODLAND | CA | US | 95695 | ELECTRIC FRANCHISE ORDINANCE NO. 211 | | – |
| COUNTY OF YOLO | 1003650 | CRPSECFRN_00530 | PACIFIC GAS AND ELECTRIC COMPANY | 625 COURT STREET ROOM 102 | WOODLAND | CA | US | 95695 | GAS FRANCHISE ORDINANCE NO. 212 | | – |
| COUNTY OF YUBA | 1003652 | CRPSECFRN_00280 | PACIFIC GAS AND ELECTRIC COMPANY | 915 8TH STREET SUITE 103 | MARYSVILLE | CA | US | 95901 | ELECTRIC FRANCHISE ORDINANCE NO. 142 | | – |
| COUNTY OF YUBA | 1003652 | CRPSECFRN_00531 | PACIFIC GAS AND ELECTRIC COMPANY | 915 8TH STREET SUITE 103 | MARYSVILLE | CA | US | 95901 | GAS FRANCHISE ORDINANCE NO. 141 | | – |
| COUNTY OF YUBA (YUBA COUNTY COMMUNITY) | 1003652 | CCCRSOT_00048 | PACIFIC GAS AND ELECTRIC COMPANY | 915 8TH ST #123 | MARYSVILLE | CA | US | 95901 | WELL PERMIT | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNTY RESTAURANT SUPPLY COMPANY | 1017836 | CCOTH_00317 | PACIFIC GAS AND ELECTRIC COMPANY | 711 OLD COUNTY ROAD | SAN CARLOS | CA | US | 94070 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/20/2019 | – |
| COUNTY RESTAURANT SUPPLY COMPANY | 1017836 | CCOTH_00318 | PACIFIC GAS AND ELECTRIC COMPANY | 711 OLD COUNTY ROAD | SAN CARLOS | CA | US | 94070 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/19/2019 | – |
| COUNTY RESTAURANT SUPPLY COMPANY | 1017836 | CCOTH_00319 | PACIFIC GAS AND ELECTRIC COMPANY | 711 OLD COUNTY ROAD | SAN CARLOS | CA | US | 94070 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/19/2019 | – |
| COUNTY RESTAURANT SUPPLY COMPANY | 1017836 | CCOTH_00320 | PACIFIC GAS AND ELECTRIC COMPANY | 711 OLD COUNTY ROAD | SAN CARLOS | CA | US | 94070 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/19/2019 | – |
| COVANTA STANISLAUS, INC. (STANISLAUS COUNTY RESOURCE RECOVERY | 1022233 | ELCOPS6_00044 | PACIFIC GAS AND ELECTRIC COMPANY | 4040 FINK RD | CROWS LANDING | CA | US | 95313 | INTERCONNECTION AGREEMENT - STEAM TURBINE | 3/30/2012 | – |
| COVEY, JOHN ALAN | 1020933 | HRAGMT_00322 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/20/2018 | – |
| COWARD, MATTHEW | 1020868 | HRAGMT_00257 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| COWENS, BERNIE | 1021987 | HRAGMT_01376 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE STREET | SAN FRANCISCO | CA | US | 94105 | AGREEMENT | 12/10/2018 | – |
| COWSERT, CHRISTINE | 1022000 | HRAGMT_01389 | PACIFIC GAS AND ELECTRIC COMPANY | 6121 BOLLINGER CANYON RD | SAN RAMON | CA | US | 94583 | AGREEMENT | 11/28/2016 | – |
| COX COMMUNICATIONS INC. | 1017368 | GASOPS_00064 | PACIFIC GAS AND ELECTRIC COMPANY | 24 WATERWAY AVE SUITE 725 | THE WOODLANDS | TX | US | 77380 | GAS TRANSMISSION SERVICE AGREEMENT | 7/20/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COX COMMUNICATIONS INC. | 1017368 | GASOPS_00364 | PACIFIC GAS AND ELECTRIC COMPANY | 24 WATERWAY AVE SUITE 725 | THE WOODLANDS | TX | US | 77380 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 7/12/2017 | – |
| COX PCS ASSETS LLC,FOURTH AMENDMENT,SPRINT PCS ASSETS,SPRINT SPECTRUM LP | 1023310 | CRPSECLIC1_05880 | PACIFIC GAS AND ELECTRIC COMPANY | 208 S AKARD ST | DALLAS | TX | US | 75202 | MASTER AGREEMENT - XXMA010575 | | – |
| COX PCS ASSETS,THIRD AMENDMENT,SPRINT SPECTRUM LIMITED PARTNERSHIP | 1023233 | CRPSECLIC1_05768 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66211 | MASTER AGREEMENT - XXMA010555 | | – |
| COX, JAMES DENNIS | 1020874 | HRAGMT_00263 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/19/2018 | – |
| COX, JOHN WESLEY | 1021531 | HRAGMT_00920 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/20/2018 | – |
| COX, KATRINA MARIE | 1021306 | HRAGMT_00695 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 4/25/2018 | – |
| COX, MICHAEL T | 1021191 | HRAGMT_00580 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| COYANOSA GAS | 1003665 | EPPEGSCGS_N-6024 | PACIFIC GAS AND ELECTRIC COMPANY | 1765 GREENSBORO STATION PLACE SUITE 900 | MCLEAN | VA | US | 22102 | CORE GAS SUPPLY AGREEMENT | 8/1/2010 | – |
| CP ENERGY MARKETING (US) INC. | 1016608 | EPPEMCL_33G004 | PACIFIC GAS AND ELECTRIC COMPANY | 800, 505 2ND STREET SW | CALGARY | AB | CA | T2P1N8 | EMCL AGREEMENT | 9/26/2014 | – |
| CP ENERGY MARKETING (US) INC. | 1016608 | EPPEMCL_33G004O01 | PACIFIC GAS AND ELECTRIC COMPANY | 800, 505 2ND STREET SW | CALGARY | AB | CA | T2P1N8 | EMCL AGREEMENT | 7/25/2017 | – |
| CP ENERGY MARKETING (US) INC. | 1016608 | EPPEMCL_33G004O02 | PACIFIC GAS AND ELECTRIC COMPANY | 800, 505 2ND STREET SW | CALGARY | AB | CA | T2P1N8 | EMCL AGREEMENT | 7/25/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CP ENERGY MARKETING (US) INC. | 1016608 | EPPEMCL_33G004O03 | PACIFIC GAS AND ELECTRIC COMPANY | 800, 505 2ND STREET SW | CALGARY | AB | CA | T2P1N8 | EMCL AGREEMENT | 7/25/2017 | – |
| CP ENERGY MARKETING (US) INC. | 1016608 | EPPEMCL_33G004O04 | PACIFIC GAS AND ELECTRIC COMPANY | 800, 505 2ND STREET SW | CALGARY | AB | CA | T2P1N8 | EMCL AGREEMENT | 7/25/2017 | – |
| CP ENERGY MARKETING (US) INC. | 1016608 | EPPEMCL_33G004P01 | PACIFIC GAS AND ELECTRIC COMPANY | 800, 505 2ND STREET SW | CALGARY | AB | CA | T2P1N8 | EMCL AGREEMENT | 7/13/2017 | – |
| CP ENERGY MARKETING (US) INC. | 1016608 | EPPEMCL_33G004P02 | PACIFIC GAS AND ELECTRIC COMPANY | 800, 505 2ND STREET SW | CALGARY | AB | CA | T2P1N8 | EMCL AGREEMENT | 7/13/2017 | – |
| CP ENERGY MARKETING (US) INC. | 1016608 | EPPEMCL_33G004P03 | PACIFIC GAS AND ELECTRIC COMPANY | 800, 505 2ND STREET SW | CALGARY | AB | CA | T2P1N8 | EMCL AGREEMENT | 8/3/2017 | – |
| CP ENERGY MARKETING (US) INC. | 1016608 | EPPEMCL_33G004P04 | PACIFIC GAS AND ELECTRIC COMPANY | 800, 505 2ND STREET SW | CALGARY | AB | CA | T2P1N8 | EMCL AGREEMENT | 8/3/2017 | – |
| CP ENERGY MARKETING (US) INC. | 1016608 | EPPEMCL_33G004Q01 | PACIFIC GAS AND ELECTRIC COMPANY | 800, 505 2ND STREET SW | CALGARY | AB | CA | T2P1N8 | EMCL AGREEMENT | 7/26/2018 | – |
| CP ENERGY MARKETING (US) INC. | 1016608 | EPPEMCL_33G004Q02 | PACIFIC GAS AND ELECTRIC COMPANY | 800, 505 2ND STREET SW | CALGARY | AB | CA | T2P1N8 | EMCL AGREEMENT | 7/26/2018 | – |
| CPN PIPELINE COMPANY (LMEC/DEC/RIVERVIEW) | 1026175 | CCNGSA_00415 | PACIFIC GAS AND ELECTRIC COMPANY | S/WILBUR AVENUE W/HWY 160 | ANTIOCH | CA | US | 94509 | NATURAL GAS SERVICE AGREEMENT | 1/31/2001 | |
| CPN PIPELINE COMPANY DEBTOR IN POSSESSION | 1026235 | CCNGSA_00498 | PACIFIC GAS AND ELECTRIC COMPANY | 5087 S TOWNSHIP RD | YUBA CITY | CA | US | 95993 | NATURAL GAS SERVICE AGREEMENT | 1/31/2001 | |
| CRA INTERNATIONAL INC | 1016596 | EPPEMCL_33BR16 | PACIFIC GAS AND ELECTRIC COMPANY | 200 CLARENDON STREET | BOSTON | MA | US | 02108 | EMCL AGREEMENT | 6/30/2007 | – |
| CRAFTON, JAKE | 1021638 | HRAGMT_01027 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CRAIG ALLEN SCHANAKER | 1321559 | CRPSECLME_00031 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 497 | LA CENTER | WA | US | 98629 | EASEMENT AGREEMENT | | – |
| CRAIG COMMUNICATIONS INC | 1003677 | SRCAMA_C1959_00794 | PACIFIC GAS AND ELECTRIC COMPANY | 647 TENNENT AVE STE 102 | PINOLE | CA | US | 94564 | CONTRACT CHANGE ORDER NO 2 - ENVIRONMENTAL REMEDIATION PUBLIC PARTICIPATION AND COMMUNITY | 10/10/2019 | – |
| CRAIG COMMUNICATIONS INC | 1003677 | SRCPOS_2700146742 | PACIFIC GAS AND ELECTRIC COMPANY | 647 TENNENT AVE STE 102 | PINOLE | CA | US | 94564 | PURCHASE ORDER #2700146742 DATED 08/08/2018 | 8/8/2018 | 10,502.88 |
| CRAIG DESHIELDS | 1017909 | CCOTH_00535 | PACIFIC GAS AND ELECTRIC COMPANY | 2675 W TENAYA WAY | FRESNO | CA | US | 93711 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/14/2019 | – |
| CRAIG J STAGNARO - 4520 MISSION ST | 1020006 | CCOTH_03052 | PACIFIC GAS AND ELECTRIC COMPANY | 4021 BERESFORD STREET | SAN MATEO | CA | US | 94403 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/13/2017 | – |
| CRAIG MCARTHUR | 1003680 | POWGEN_00200 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 445 | MCARTHUR | CA | US | 96056 | WATER AGREEMENT | | – |
| CRAIG TYLER | 1003683 | SRCAST_C9085_01582 | PACIFIC GAS AND ELECTRIC COMPANY | 4723 ANNADEL HEIGHTS DR | SANTA ROSA | CA | US | 95405-8207 | SAA C9085 PGE C AND S POLICY STRATEGY AND REG SUP | 6/25/2018 | – |
| CRAIN ORCHARDS INC. | 1017688 | CCNGSA_00772 | PACIFIC GAS AND ELECTRIC COMPANY | 10695 DECKER AVE | MOLINOS | CA | US | 96055 | NATURAL GAS SERVICE AGREEMENT | 9/1/2011 | – |
| CRATUS ENERGY MANAGEMENT | 1020600 | ELCOPS4_00275 | PACIFIC GAS AND ELECTRIC COMPANY | 1 SANSOME ST. 15TH FL | SAN FRANCISCO | CA | US | 94104 | AGREEMENT | | – |
| CRATUS ENERGY MANAGEMENT | 1020600 | ELCOPS4_00276 | PACIFIC GAS AND ELECTRIC COMPANY | 1 SANSOME ST. 15TH FL | SAN FRANCISCO | CA | US | 94104 | AGREEMENT | | – |
| CRC MARKETING, INC. | 1003695 | EPPEGSCGS_N-6059 | PACIFIC GAS AND ELECTRIC COMPANY | 111 W. OCEAN BLVD. SUITE 800 | LONG BEACH | CA | US | 90802 | CORE GAS SUPPLY AGREEMENT | 10/1/2014 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CRC MARKETING, INC. | 1003695 | EPPEGSCGS_N-7057 | PACIFIC GAS AND ELECTRIC COMPANY | 111 W. OCEAN BLVD. SUITE 800 | LONG BEACH | CA | US | 90802 | ELECTRIC FUELS AGREEMENT | 11/1/2014 | – |
| CRC MARKETING, INC. | 1003695 | GASOPS_00017 | PACIFIC GAS AND ELECTRIC COMPANY | 111 W. OCEAN BLVD. SUITE 800 | LONG BEACH | CA | US | 90802 | GAS TRANSMISSION SERVICE AGREEMENT | 6/26/2014 | – |
| CRC MARKETING, INC. | 1003695 | GASOPS_00181 | PACIFIC GAS AND ELECTRIC COMPANY | 111 W. OCEAN BLVD. SUITE 800 | LONG BEACH | CA | US | 90802 | NONCORE BALANCING AGGREGATION AGREEMENT | 8/20/2014 | – |
| CRC MARKETING, INC. | 1003695 | GASOPS_00223 | PACIFIC GAS AND ELECTRIC COMPANY | 111 W. OCEAN BLVD. SUITE 800 | LONG BEACH | CA | US | 90802 | CALIFORNIA PRODUCTION BALANCING AGREEEMENT | 9/1/2014 | – |
| CRC MARKETING, INC. | 1003695 | GASOPS_00365 | PACIFIC GAS AND ELECTRIC COMPANY | 111 W. OCEAN BLVD. SUITE 800 | LONG BEACH | CA | US | 90802 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 8/20/2014 | – |
| CRC SERVICES LLC | 1017483 | GASOPS_00260 | PACIFIC GAS AND ELECTRIC COMPANY | 111 WEST OCEAN BOULEVARD SUITE 800 | LONG BEACH | CA | US | 90802 | CALIFORNIA PRODUCTION INTERCONNECTION AND OPERATING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND CRC SERVICES LLC | 8/31/2017 | – |
| CREDI BAKERSFIELD, LP - 3839 MING AVE | 1020014 | CCOTH_03061 | PACIFIC GAS AND ELECTRIC COMPANY | 9530 HAGEMAN RD. B#196 | BAKERSFIELD | CA | US | 93312 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/18/2018 | – |
| CREDIT BUREAU COLLECTION SERVICES | 1003699 | SRCASU_C6971_01500 | PACIFIC GAS AND ELECTRIC COMPANY | 250 E BROAD ST | COLUMBUS | OH | US | 43215 | CWA C6971 CREDIT BUREAU COLLECTION SERVICES DEBT COLLECTION SERVICES EJA9 | 5/14/2018 | – |
| CREED ENERGY CENTER LLC | 1022106 | CCNGSA_00523 | PACIFIC GAS AND ELECTRIC COMPANY | 6200 CREED RD (PWR PLT) | SUISUN CITY | CA | US | 94533 | NATURAL GAS SERVICE AGREEMENT | 12/12/2002 | – |
| CREED ENERGY CENTER, LLC | 1022106 | GASOPS_00366 | PACIFIC GAS AND ELECTRIC COMPANY | 6200 CREED RD (PWR PLT) | SUISUN CITY | CA | US | 94533 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 10/15/2009 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CREED ENERGY CENTER, LLC FAIRFIELD | 1022234 | ELCOPS6_00045 | PACIFIC GAS AND ELECTRIC COMPANY | 717 TEXAS AVENUE, SUITE 1000 | HOUSTON | TX | US | 77002 | INTERCONNECTION AGREEMENT | 7/9/2004 | – |
| CREEKBRIDGE OFFICE CENTER II,LLC | 1019199 | CCOTH_02180 | PACIFIC GAS AND ELECTRIC COMPANY | 804 ESTATES DR. STE 202 | APTOS | CA | US | 95003 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/26/2016 | – |
| CREEKSIDE BUSINESS PARK OWNER LLC | 1015370 | CCCRSLS_00026 | PACIFIC GAS AND ELECTRIC COMPANY | 200 WEST STREET 38TH FLOOR | NEW YORK | NY | US | 10282 | REAL PROPERTY LEASE - DUBLIN CENTER FOR GAS SAFETY & | | – |
| CRESCO | 1000336 | CCOTH_00305 | PACIFIC GAS AND ELECTRIC COMPANY | 2018 S. VAN NESS | FRESNO | CA | US | 93721 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/20/2019 | |
| CRESCO | 1000336 | CCOTH_00306 | PACIFIC GAS AND ELECTRIC COMPANY | 2018 S. VAN NESS | FRESNO | CA | US | 93721 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/11/2019 | |
| CRICKET CALIFORNIA PROPERTY COMPANY | 1023317 | CRPSECLIC1_05887 | PACIFIC GAS AND ELECTRIC COMPANY | 10307 PACIFIC CENTER COURT | SAN DIEGO | CA | US | 92121 | MASTER AGREEMENT - XXMA010603 | | – |
| CRIGLER, MICHAEL STANLEY | 1020847 | HRAGMT_00236 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/20/2018 | – |
| CRISTIANO MARTINS | 1017705 | CCOTH_00024 | PACIFIC GAS AND ELECTRIC COMPANY | SE SE SW 1 23 23 | CORCORAN | CA | US | 93212 | AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 1/25/2019 | |
| CRISWELL, RICHARD K | 1020867 | HRAGMT_00256 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/27/2018 | – |
| CRITERION CATALYST L P | 1025953 | CCNGSA_00059 | PACIFIC GAS AND ELECTRIC COMPANY | 2850 WILLOW PASS RD. | PITTSBURG | CA | US | 94565 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| CROCKETT COGENERATION | 1022107 | CCNGSA_00385 | PACIFIC GAS AND ELECTRIC COMPANY | 550 LORING AVE | CROCKETT | CA | US | 94525 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CROCKETT COGENERATION | 1022107 | GASOPS_00367 | PACIFIC GAS AND ELECTRIC COMPANY | 550 LORING AVE | CROCKETT | CA | US | 94525 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 5/28/2013 | – |
| CROCKETT COGENERATION, LP | 1022107 | EPPEMCL_01C045 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 3070 | YUBA CITY | CA | US | 95993 | EMCL AGREEMENT | 12/12/1983 | – |
| CROCKETT SANITARY DEPARTMENT | 1003712 | CCCRSOT_00049 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 578 | CROCKETT | CA | US | 94525 | SEWER AGREEMENT | | – |
| CROMWELL, JOHN MICHAEL | 1021265 | HRAGMT_00654 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| CRONOMIZ, DENNIS | 1020636 | HRAGMT_00025 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/22/2018 | – |
| CROOM, LONNY RAY | 1021159 | HRAGMT_00548 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| CROTHALL LAUNDRY SERVICES INC | 1026511 | CCNGSA_01133 | PACIFIC GAS AND ELECTRIC COMPANY | 8190 MURRAY AVE | GILROY | CA | US | 95020 | NATURAL GAS SERVICE AGREEMENT | 4/1/2018 | – |
| CROTHALL LAUNDRY SERVICES INC. | 1026511 | CCNGSA_00968 | PACIFIC GAS AND ELECTRIC COMPANY | 2365 NORTH AIRPORT WAY | MANTECA | CA | US | 95336 | NATURAL GAS SERVICE AGREEMENT | 8/1/2015 | – |
| CROWHURST,HENRY | 1020381 | CCOTH_03593 | PACIFIC GAS AND ELECTRIC COMPANY | 13 GOLDENEYE CT | CHICO | CA | US | 95928 | SMARTAC | 2/11/2019 | – |
| CRUM,BARBARA | 1020365 | CCOTH_03577 | PACIFIC GAS AND ELECTRIC COMPANY | 49 BUENA VISTA DR | FREEDOM | CA | US | 95019 | SINGLE-FAMILY AFFORDABLE SOLAR HOMES (SASH) | 2/7/2019 | – |
| CRUMLISH, KEVIN | 1021931 | HRAGMT_01320 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| CSU CHICO RESEARCH FOUNDATION | 1003740 | SRCAST_C12185_00369 | PACIFIC GAS AND ELECTRIC COMPANY | 25 MAIN ST STE 203 | CHICO | CA | US | 95929 | SAA C12185 NORTHEAST INFO CENTER DATA SUB CSU CHICO MLLU | 11/20/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CSU STANISLAUS | 1002269 | CCOTH_03640 | PACIFIC GAS AND ELECTRIC COMPANY | 1 UNIVERSITY CIRCLE | TURLOCK | CA | US | 95382 | UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - CUSTOMIZED | 12/2/2015 | – |
| CTI II, LLC DBA CORPORATE TAX INCENTIVES | 1003747 | FNRSK_00093 | PACIFIC GAS AND ELECTRIC COMPANY | 10860 GOLD CENTER DRIVE SUITE 255 | RANCHO CORDOVA | CA | US | 95670 | ASSIT IN THE BUSINESS OF IDENTIFYING AND SECURING FEDREAL STATE AND LOCAL EMPLOYMENT-RELATED BUISNESS INCENTIVES SUCH AS (INCLUDING BUT NOT LIMITED TO) HIRING CREDITS TRAINING GRANTS AND WAGE SUBSIDIES | 8/13/2013 | – |
| CUBE HYDRO PARTNERS LLC | 1017191 | POWGEN_00033 | PACIFIC GAS AND ELECTRIC COMPANY | 2 BETHESDA METRO CENTER SUITE 1330 | BETHESDA | MD | US | 20814 | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT (KERN CANYON/TULE RIVER | 8/13/2018 | – |
| CUBE LOGIC LLC | 1003751 | SRCAST_C103_01033 | PACIFIC GAS AND ELECTRIC COMPANY | 4004 RICE BLVD | HOUSTON | TX | US | 77005 | CUBEINTELLIGENCE - FROM 4400008192 | 8/19/2016 | – |
| CUELLAR, JESSE | 1021431 | HRAGMT_00820 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/28/2018 | – |
| CULALA, MIKEAL P | 1020921 | HRAGMT_00310 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| CULLIGAN | 1017267 | POWGEN_00214 | PACIFIC GAS AND ELECTRIC COMPANY | 2377 IVY ST | CHICO | CA | US | 95928 | WATER TESTING | | – |
| CUNHA GROCERY INC - 448 MAIN ST | 1019422 | CCOTH_02430 | PACIFIC GAS AND ELECTRIC COMPANY | 448 MAIN ST | HALF MOON BAY | CA | US | 94019 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/15/2018 | – |
| CUNNINGHAM, BRYAN | 1020989 | HRAGMT_00378 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/7/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUNNINGHAM, LINDA LEE | 1021291 | HRAGMT_00680 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | - |
| CUPERTINO CITY CENTER | 1019137 | CCOTH_02099 | PACIFIC GAS AND ELECTRIC COMPANY | 14355 INDUSTRY CIRCLE | LA MIRADA | CA | US | 90638 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/30/2016 | - |
| CUPERTINO ELECTRIC INC | 1003767 | SRCAMA_C770_00732 | PACIFIC GAS AND ELECTRIC COMPANY | 1132 NORTH SEVENTH STREET | SAN JOSE | CA | US | 95112 | CONTRACT CHANGE ORDER NO 13 - T&D DAILY CREW RATES | 4/14/2020 | - |
| CUPERTINO ELECTRIC INC | 1003767 | SRCASU_C8672_00479 | PACIFIC GAS AND ELECTRIC COMPANY | 1132 NORTH SEVENTH STREET | SAN JOSE | CA | US | 95112 | CWA CEI C8672 SURGE ARRESTERS | 7/5/2018 | - |
| CUPERTINO ELECTRIC INC | 1003767 | SRCPOS_2700131941 | PACIFIC GAS AND ELECTRIC COMPANY | 1132 NORTH SEVENTH STREET | SAN JOSE | CA | US | 95112 | PURCHASE ORDER #2700131941 DATED 07/05/2018 | 7/5/2018 | 5,293,331.90 |
| CUPERTINO ELECTRIC INC | 1003767 | SRCPOS_2700196396 | PACIFIC GAS AND ELECTRIC COMPANY | 1132 NORTH SEVENTH STREET | SAN JOSE | CA | US | 95112 | PURCHASE ORDER #2700196396 DATED 11/23/2018 | 11/23/2018 | 1,211,996.60 |
| CUPERTINO ELECTRIC, INC | 1003767 | CCNRD_02779 | PACIFIC GAS AND ELECTRIC COMPANY | 1132 NORTH SEVENTH ST | SAN JOSE | CA | US | 95112 | STREET LIGHT REPLACEMENT CONTRACTOR SERVICES | 3/31/2015 | - |
| CUPERTINO SANITARY DISTRICT | 1003769 | CCCRSOT_00051 | PACIFIC GAS AND ELECTRIC COMPANY | 20833 STEVENS CREEK BLVD #104 | CUPERTINO | CA | US | 95014 | SEWER AGREEMENT | | 2,797.42 |
| CURRAN, STEPHEN JAMES | 1021696 | HRAGMT_01085 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | - |
| CURRENT PROPERTY OWNER | 1022596 | CRPSECLM_00168 | PACIFIC GAS AND ELECTRIC COMPANY | 134 ALHAMBRA STREET | SAN FRANCISCO | CA | US | 94123 | COVENANT TO RESTRICT USE OF PROPERTY 1549 BEACH ST | 12/16/2014 | - |
| CURRENT PROPERTY OWNER | 1022596 | CRPSECLM_00284 | PACIFIC GAS AND ELECTRIC COMPANY | 134 ALHAMBRA STREET | SAN FRANCISCO | CA | US | 94123 | COVENANT TO RESTRICT USE OF PROPERTY 134 ALHAMBRA ST | 6/21/2013 | - |
| CURRENT PROPERTY OWNER | 1022596 | CRPSECLM_00286 | PACIFIC GAS AND ELECTRIC COMPANY | 134 ALHAMBRA STREET | SAN FRANCISCO | CA | US | 94123 | COVENANT TO RESTRICT USE OF PROPERTY 135-137 ALHAMBRA ST | 8/18/2015 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CURRENT PROPERTY OWNER | 1022596 | CRPSECLM_00289 | PACIFIC GAS AND ELECTRIC COMPANY | 134 ALHAMBRA STREET | SAN FRANCISCO | CA | US | 94123 | COVENANT TO RESTRICT USE OF PROPERTY 148 ALHAMBRA ST | 12/23/2015 | – |
| CURRENT PROPERTY OWNER | 1022596 | CRPSECLM_00291 | PACIFIC GAS AND ELECTRIC COMPANY | 134 ALHAMBRA STREET | SAN FRANCISCO | CA | US | 94123 | COVENANT TO RESTRICT USE OF PROPERTY 154 ALHAMBRA ST | 4/6/2017 | – |
| CURRENT PROPERTY OWNER | 1022596 | CRPSECLM_00293 | PACIFIC GAS AND ELECTRIC COMPANY | 134 ALHAMBRA STREET | SAN FRANCISCO | CA | US | 94123 | COVENANT TO RESTRICT USE OF PROPERTY 180 ALHAMBRA ST | 2/6/2019 | – |
| CURTIS DURAN - 10165 COMMERCIAL AVE BLDG A | 1018322 | CCOTH_01168 | PACIFIC GAS AND ELECTRIC COMPANY | 12122 DRY CREEK RD. STE 103 | AUBURN | CA | US | 95602 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/30/2018 | – |
| CURTIS HILL | 1017970 | CCOTH_00615 | PACIFIC GAS AND ELECTRIC COMPANY | 401 PINTAIL DR | SUISUN CITY | CA | US | 94585 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/4/2019 | – |
| CURTIS, CHAD | 1021107 | HRAGMT_00496 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| CURVATURE INC | 1003786 | SRCAST_C53_00985 | PACIFIC GAS AND ELECTRIC COMPANY | 10420 HARRIS OAKS BLVD STE C | CHARLOTTE | NC | US | 28269 | 8430_SMS SYSTEMS MAINTENANCE SERVICES | 12/30/2016 | – |
| CURVATURE INC | 1003786 | SRCASU_C264_02110 | PACIFIC GAS AND ELECTRIC COMPANY | 10420 HARRIS OAKS BLVD STE C | CHARLOTTE | NC | US | 28269 | 2017 SMS HW MAINT RENEWAL | 5/2/2017 | – |
| CUSHMAN & WAKEFIELD OF CALIFORNIA INC. | 1003788 | SRCDAL_4400010890_00 001 | PACIFIC GAS AND ELECTRIC COMPANY | ONE MARITIME PLAZA SUITE 900 | SAN FRANCISCO | CA | US | 94111 | CONTRACT CHANGE ORDER NO 1 - ALL PG&E CRESS PROJECTS FMO STRATEGY AND TRANSACTIONS | 11/5/2019 | – |
| CUSHMAN & WAKEFIELD OF CALIFORNIA INC. | 1003788 | SRCDAL_4400010890_00 002 | PACIFIC GAS AND ELECTRIC COMPANY | ONE MARITIME PLAZA SUITE 900 | SAN FRANCISCO | CA | US | 94111 | VENDOR AGREEMENT WITH CUSHMAN & WAKEFIELD | 11/5/2019 | – |
| CUSTOM ALLOY SCRAP SALES INC | 1026163 | CCNGSA_00401 | PACIFIC GAS AND ELECTRIC COMPANY | 2628 POPLAR ST | OAKLAND | CA | US | 94607 | NATURAL GAS SERVICE AGREEMENT | 1/1/2008 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOM HOUSE HOTEL LLC | 1026276 | CCNGSA_00567 | PACIFIC GAS AND ELECTRIC COMPANY | 2 PORTOLA PLAZA | MONTEREY | CA | US | 93940 | NATURAL GAS SERVICE AGREEMENT | 7/24/2003 | – |
| CUTTS, TAMMY | 1021184 | HRAGMT_00573 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/4/2018 | |
| CUYAMA SOLAR, LLC. | 1004041 | EPPEMCL_33R257 | PACIFIC GAS AND ELECTRIC COMPANY | 1166 AVENUE OF THE AMERICAS 9TH FLOOR | NEW YORK | NY | US | 10036 | EMCL AGREEMENT | 8/13/2012 | 396,582.26 |
| CVIN LLC, DBA VAST NETWORKS | 1003796 | ITTELE_00058 | PACIFIC GAS AND ELECTRIC COMPANY | 8080 NORTH PALM AVENUE THIRD FLOOR | FRESNO | CA | US | 93711 | CONTRACT LONG FORM - PROFESSIONAL SERVICES | 1/26/2017 | – |
| CVIN LLC, DBA VAST NETWORKS | 1003796 | ITTELE_00059 | PACIFIC GAS AND ELECTRIC COMPANY | 8080 NORTH PALM AVENUE THIRD FLOOR | FRESNO | CA | US | 93711 | DARK FIBER MSA | 11/6/2018 | – |
| CVIN LLC, DBA VAST NETWORKS | 1003796 | ITTELE_00060 | PACIFIC GAS AND ELECTRIC COMPANY | 8080 NORTH PALM AVENUE THIRD FLOOR | FRESNO | CA | US | 93711 | CIRCUIT LEASES | 11/15/2017 | – |
| CVM SOLUTIONS INC | 1003798 | SRCASU_C12310_01454 | PACIFIC GAS AND ELECTRIC COMPANY | 5 WESTBROOK CORPORATE CENTER T920 | SAN FRANCISCO | CA | US | 94105 | CWA C12087 CVM SOLUTIONS - U.S. SUPPLIER REGISTRATION PORTAL MIGRATION FROM SALESFORCE PLATFORM TO ASCEND PLATFORM | 11/27/2018 | – |
| CXA LA PALOMA, LLC (CXA LA PALOMA) | 1022235 | ELCOPS6_00046 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 175 | MCKITTRICK | CA | US | 93251 | INTERCONNECTION AGREEMENT - COMBINED CYCLE | 3/8/2004 | – |
| CYCLE POWER PARTNERS LLC | 1017211 | POWGEN_00067 | PACIFIC GAS AND ELECTRIC COMPANY | 24 NW FIRST AVENUE SUITE 275 | PORTLAND | OR | US | 97209-4043 | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT (POTTER | 9/6/2018 | – |
| CYIENT INC | 1003805 | SRCAST_C5636_01237 | PACIFIC GAS AND ELECTRIC COMPANY | 330 ROBERTS ST STE 400 | EAST HARTFORD | CT | US | 06108 | INFOTECH ENTERPRISES -DATA CONVERSION QA | 3/25/2013 | – |
| CYME INTERNATIONAL T+D INC | 1003806 | SRCAST_C133_01308 | PACIFIC GAS AND ELECTRIC COMPANY | 1485 ROBERVAL STE 104 | SAINT BRUNO | PQ | CA | J3V 3P8 | CYME INTERNATIONAL - SLA FOR CYMDIST SW | 5/23/2011 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CYME INTERNATIONAL T+D INC | 1003806 | SRCASU_C7554_00230 | PACIFIC GAS AND ELECTRIC COMPANY | 1485 ROBERVAL STE 104 | SAINT BRUNO | PQ | CA | J3V 3P8 | CYME GATEWAY CHANGE - GATEWAY SCHEDULER | 4/27/2018 | – |
| CYPHER, STEVEN P. | 1021398 | HRAGMT_00787 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/20/2018 | |
| CYPRESS MANDELA TRAINING CENTER INC | 1018936 | CCOTH_01859 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 41339 | SANTA BARBARA | CA | US | 93140 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/13/2017 | – |
| CYPRESS SEMICONDUCTO R CORP | 1026304 | CCNGSA_00614 | PACIFIC GAS AND ELECTRIC COMPANY | 198 CHAMPION CT | SAN JOSE | CA | US | 95134 | NATURAL GAS SERVICE AGREEMENT | 11/1/2010 | – |
| D DOSHACK - 7565 MONTEREY ST | 1019685 | CCOTH_02709 | PACIFIC GAS AND ELECTRIC COMPANY | 885 EMBARCADERO DRIVE ATTN: MICHAEL BANDUCCI | WEST SACRAMENTO | CA | US | 95605 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/5/2017 | – |
| D&L HARRIS | 1016860 | EPPEGSCGS_N-6034 | PACIFIC GAS AND ELECTRIC COMPANY | 990 VENUS WAY | MILPITAS | CA | US | 95035 | CORE GAS SUPPLY AGREEMENT | 8/1/2011 | |
| DAIRY FARMERS OF AMERICA | 1026356 | CCNGSA_00709 | PACIFIC GAS AND ELECTRIC COMPANY | 600 TRADE WAY | TURLOCK | CA | US | 95380 | NATURAL GAS SERVICE AGREEMENT | 8/1/2000 | – |
| DALE PACKING INC. | 1026496 | CCNGSA_00919 | PACIFIC GAS AND ELECTRIC COMPANY | 1970 EAGER RD | LIVE OAK | CA | US | 95953 | NATURAL GAS SERVICE AGREEMENT | 9/1/2014 | – |
| DALE RUISCH | 1022597 | CRPSECLM_00169 | PACIFIC GAS AND ELECTRIC COMPANY | 10807 GREEN VALLEY ROAD | APPLE VALLEY | CA | US | 92308 | ACCESS AND FARMING AGREEMENT | 1/1/2014 | – |
| DALEO INC | 1003840 | SRCAMA_C2548_00555 | PACIFIC GAS AND ELECTRIC COMPANY | 550 E LUCHESSA AVE | GILROY | CA | US | 95020 | CONTRACT CHANGE ORDER NO 2 - DISTRIBUTION GENERAL CONSTRUCTION | 3/25/2020 | – |
| DALTON SHORT | 1020343 | CCOTH_03524 | PACIFIC GAS AND ELECTRIC COMPANY | 2655 BARBERA WAY | RANCHO CORDOVA | CA | US | 95670 | SGIP | 2/13/2019 | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DALY CITY, CITY OF | 1002928 | CCCRSOT_00052 | PACIFIC GAS AND ELECTRIC COMPANY | 333-90TH ST 1ST FL | DALY CITY | CA | US | 94015 | WATER AGREEMENT | | 16,795.84 |
| DALY CITY, CITY OF | 1002928 | CCCRSOT_00053 | PACIFIC GAS AND ELECTRIC COMPANY | 333-90TH ST 1ST FL | DALY CITY | CA | US | 94015 | FIRE SERVICE | | 13,478.80 |
| DAMERON HOSPITAL | 1003846 | CCNGSA_00673 | PACIFIC GAS AND ELECTRIC COMPANY | 525 WEST ACACIA STREET | STOCKTON | CA | US | 95203 | NATURAL GAS SERVICE AGREEMENT | 4/1/1998 | – |
| DAN AND JEANNIE BORDEN | 1003850 | CCCRSLS_00088 | PACIFIC GAS AND ELECTRIC COMPANY | 313 RAY STREET | PLEASANTON | CA | US | 94566 | REAL PROPERTY LEASE - TRACY CSO | | – |
| DAN RUBENSTEIN | 1018250 | CCOTH_01059 | PACIFIC GAS AND ELECTRIC COMPANY | 1491 DETROIT AVE | CONCORD | CA | US | 94520 | EVCN | 11/9/2018 | – |
| DAN SUNSERI | 1018171 | CCOTH_00926 | PACIFIC GAS AND ELECTRIC COMPANY | 2635 ABORN RD | SAN JOSE | CA | US | 95121 | EVCN | 1/4/2019 | – |
| DAN ZAICH | 1018246 | CCOTH_01054 | PACIFIC GAS AND ELECTRIC COMPANY | 150 3RD ST | SAN RAFAEL | CA | US | 94901 | EVCN | 6/5/2018 | – |
| DANA ARMANINO | 1018239 | CCOTH_01039 | PACIFIC GAS AND ELECTRIC COMPANY | 1600 LOS GAMOS DR. | SAN RAFAEL | CA | US | 94903 | EVCN | 11/13/2018 | – |
| DANA BUTCHER RECEIVER | 1003854 | CCCRSLS_00037 | PACIFIC GAS AND ELECTRIC COMPANY | 1690 W SHAW #220 | FRESNO | CA | US | 93711 | REAL PROPERTY LEASE - KERMAN CSO | | – |
| DANA HAMILTON | 1018088 | CCOTH_00770 | PACIFIC GAS AND ELECTRIC COMPANY | 5200 DISTRICT BLVD | BAKERSFIELD | CA | US | 93313 | EVCN | 6/27/2018 | – |
| DANA PATRICIA ELLSWORTH | 1003856 | CRPSECLM_00190 | PACIFIC GAS AND ELECTRIC COMPANY | 158 ALHAMBRA ST. | SAN FRANCISCO | CA | US | 94123 | AGREEMENT FOR ENVIRONMENTAL REMEDIATION ACTIVITIES | 7/15/2015 | – |
| DANG, THOMAS-CUONG MINH | 1021037 | HRAGMT_00426 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/24/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DANIEL KOO | 1017880 | CCOTH_00505 | PACIFIC GAS AND ELECTRIC COMPANY | 4320 LAWRENCE DR | CASTRO VALLEY | CA | US | 94546 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/11/2019 | – |
| DANIEL RIDLEY | 1017734 | CCOTH_00056 | PACIFIC GAS AND ELECTRIC COMPANY | 1547 PALOS VERDES #264 | WALNUT CREEK | CA | US | 94597 | AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 10/4/2018 | – |
| DANIELLE MELLO | 1018189 | CCOTH_00967 | PACIFIC GAS AND ELECTRIC COMPANY | 225 WESTRIDGE DRIVE | WATSONVILLE | CA | US | 95076 | EVCN | 7/31/2018 | – |
| DANIELS JR., VELVA POINDEXTER | 1020649 | HRAGMT_00038 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/8/2018 | – |
| DANIELS, ERIC A. | 1021717 | HRAGMT_01106 | PACIFIC GAS AND ELECTRIC COMPANY | 406 HIGUERA STREET | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 2/14/2018 | – |
| DANIELS, JOSEPH MICHAEL | 1021418 | HRAGMT_00807 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| DANNA FARMS INC. | 1026381 | CCNGSA_00761 | PACIFIC GAS AND ELECTRIC COMPANY | 1001 FEATHER RIVER BLVD. | OLIVEHURST | CA | US | 95961 | NATURAL GAS SERVICE AGREEMENT | 7/1/2011 | – |
| DANNY MACIEL | 1022393 | CRPSECLME_00023 | PACIFIC GAS AND ELECTRIC COMPANY | 2464 IVY STREET | LIVE OAK | CA | US | 95953 | EASEMENT AGREEMENT | | – |
| DARDEN ARCHITECTS INC. | 1020247 | CCOTH_03369 | PACIFIC GAS AND ELECTRIC COMPANY | 6790 N. WEST AVE | FRESNO | CA | US | 93711 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 6/1/2018 | – |
| DARDEN ARCHITECTS, INC. | 1020247 | CCOTH_03360 | PACIFIC GAS AND ELECTRIC COMPANY | 6790 N. WEST AVE | FRESNO | CA | US | 93711 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 9/9/2016 | – |
| DARDEN ARCHITECTS, INC. | 1020247 | CCOTH_03361 | PACIFIC GAS AND ELECTRIC COMPANY | 6790 N. WEST AVE | FRESNO | CA | US | 93711 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 8/17/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DARDEN ARCHITECTS, INC. | 1020247 | CCOTH_03368 | PACIFIC GAS AND ELECTRIC COMPANY | 6790 N. WEST AVE | FRESNO | CA | US | 93711 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 6/1/2018 | – |
| DARINGTON V, HOWARD J | 1020915 | HRAGMT_00304 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/1/2018 | – |
| DARLING INGREDIENTS INC | 1022108 | CCNGSA_00099 | PACIFIC GAS AND ELECTRIC COMPANY | 429 AMADOR | SAN FRANCISCO | CA | US | 94124 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| DARLING INGREDIENTS INC | 1022108 | CCNGSA_00166 | PACIFIC GAS AND ELECTRIC COMPANY | 429 AMADOR | SAN FRANCISCO | CA | US | 94124 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| DARLING INGREDIENTS INC | 1022108 | GASOPS_00368 | PACIFIC GAS AND ELECTRIC COMPANY | 429 AMADOR | SAN FRANCISCO | CA | US | 94124 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 1/2/2007 | – |
| DARLING INGREDIENTS INC | 1022108 | GASOPS_00369 | PACIFIC GAS AND ELECTRIC COMPANY | 429 AMADOR | SAN FRANCISCO | CA | US | 94124 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 1/2/2007 | – |
| DARLING INGREDIENTS INC. | 1022108 | CCNGSA_00040 | PACIFIC GAS AND ELECTRIC COMPANY | 11916 CARPENTER RD | CROWS LANDING | CA | US | 95313 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| DARLING INGREDIENTS INC. | 1022108 | GASOPS_00370 | PACIFIC GAS AND ELECTRIC COMPANY | 11916 CARPENTER RD | CROWS LANDING | CA | US | 95313 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 1/2/2007 | – |
| DARRELL & DEANDA GRANT | 1020354 | CCOTH_03549 | PACIFIC GAS AND ELECTRIC COMPANY | 9452 WILLOW OAK RD. | SALINAS | CA | US | 93907 | SGIP | 2/13/2019 | – |
| DARRELL R OSBORN | 1019075 | CCOTH_02019 | PACIFIC GAS AND ELECTRIC COMPANY | 24197 SUMMIT ROAD | LOS GATOS | CA | US | 95033 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/11/2018 | – |
| DARRELL SISLER | 1018218 | CCOTH_01006 | PACIFIC GAS AND ELECTRIC COMPANY | 195 S MILPITAS BLVD | MILPITAS | CA | US | 95035 | EVCN | 9/21/2018 | – |
| DART CONTAINER OF CA DBADART CONTAINERS | 1026080 | CCNGSA_00258 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 E VICTOR ROAD | LODI | CA | US | 95240 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVEY RESOURCE GROUP INC | 1003927 | SRCPOS_2700199401 | PACIFIC GAS AND ELECTRIC COMPANY | 1500 N. MANTUA STREET | KENT | OH | US | 44240 | PURCHASE ORDER #2700199401 DATED 11/29/2018 | 11/29/2018 | 61,219.12 |
| DAVEY TREE SURGERY CO | 1003927 | SRCPOS_2700068350 | PACIFIC GAS AND ELECTRIC COMPANY | 2617 S VASCO RD | LIVERMORE | CA | US | 94550 | PURCHASE ORDER #2700068350 DATED 02/16/2018 | 2/16/2018 | 1,533.28 |
| DAVEY TREE SURGERY CO | 1003927 | SRCPOS_2700079519 | PACIFIC GAS AND ELECTRIC COMPANY | 2617 S VASCO RD | LIVERMORE | CA | US | 94550 | PURCHASE ORDER #2700079519 DATED 03/13/2018 | 3/13/2018 | 1,738.85 |
| DAVEY TREE SURGERY CO | 1003927 | SRCPOS_2700084185 | PACIFIC GAS AND ELECTRIC COMPANY | 2617 S VASCO RD | LIVERMORE | CA | US | 94550 | PURCHASE ORDER #2700084185 DATED 03/22/2018 | 3/22/2018 | 802.40 |
| DAVEY TREE SURGERY CO | 1003927 | SRCPOS_2700084271 | PACIFIC GAS AND ELECTRIC COMPANY | 2617 S VASCO RD | LIVERMORE | CA | US | 94550 | PURCHASE ORDER #2700084271 DATED 03/22/2018 | 3/22/2018 | 177.84 |
| DAVEY TREE SURGERY CO | 1003927 | SRCPOS_2700101051 | PACIFIC GAS AND ELECTRIC COMPANY | 2617 S VASCO RD | LIVERMORE | CA | US | 94550 | PURCHASE ORDER #2700101051 DATED 04/30/2018 | 4/30/2018 | 481.06 |
| DAVEY TREE SURGERY CO | 1003927 | SRCPOS_2700102954 | PACIFIC GAS AND ELECTRIC COMPANY | 2617 S VASCO RD | LIVERMORE | CA | US | 94550 | PURCHASE ORDER #2700102954 DATED 05/02/2018 | 5/2/2018 | 374.58 |
| DAVEY TREE SURGERY CO | 1003927 | SRCPOS_2700103031 | PACIFIC GAS AND ELECTRIC COMPANY | 2617 S VASCO RD | LIVERMORE | CA | US | 94550 | PURCHASE ORDER #2700103031 DATED 05/02/2018 | 5/2/2018 | 374.58 |
| DAVEY TREE SURGERY CO | 1003927 | SRCPOS_2700112037 | PACIFIC GAS AND ELECTRIC COMPANY | 2617 S VASCO RD | LIVERMORE | CA | US | 94550 | PURCHASE ORDER #2700112037 DATED 05/21/2018 | 5/21/2018 | 630.64 |
| DAVEY TREE SURGERY CO | 1003927 | SRCPOS_2700112718 | PACIFIC GAS AND ELECTRIC COMPANY | 2617 S VASCO RD | LIVERMORE | CA | US | 94550 | PURCHASE ORDER #2700112718 DATED 05/22/2018 | 5/22/2018 | 936.45 |
| DAVEY TREE SURGERY CO | 1003927 | SRCPOS_2700113022 | PACIFIC GAS AND ELECTRIC COMPANY | 2617 S VASCO RD | LIVERMORE | CA | US | 94550 | PURCHASE ORDER #2700113022 DATED 05/22/2018 | 5/22/2018 | 823.34 |
| DAVEY TREE SURGERY CO | 1003927 | SRCPOS_2700113496 | PACIFIC GAS AND ELECTRIC COMPANY | 2617 S VASCO RD | LIVERMORE | CA | US | 94550 | PURCHASE ORDER #2700113496 DATED 05/23/2018 | 5/23/2018 | 706.09 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVEY TREE SURGERY CO | 1003927 | SRCPOS_2700116462 | PACIFIC GAS AND ELECTRIC COMPANY | 2617 S VASCO RD | LIVERMORE | CA | US | 94550 | PURCHASE ORDER #2700116462 DATED 05/31/2018 | 5/31/2018 | 4,062,692.25 |
| DAVEY TREE SURGERY CO | 1003927 | SRCPOS_2700205314 | PACIFIC GAS AND ELECTRIC COMPANY | 2617 S VASCO RD | LIVERMORE | CA | US | 94550 | PURCHASE ORDER #2700205314 DATED 12/11/2018 | 12/11/2018 | 2,720.30 |
| DAVEY TREE SURGERY CO | 1003927 | SRCPOS_2700222278 | PACIFIC GAS AND ELECTRIC COMPANY | 2617 S VASCO RD | LIVERMORE | CA | US | 94550 | PURCHASE ORDER #2700222278 DATED 01/24/2019 | 1/24/2019 | 823.34 |
| DAVID & WILLIAM BOCKHOLT - 370 HATCH DR # A | 1019860 | CCOTH_02894 | PACIFIC GAS AND ELECTRIC COMPANY | 1725 RUTAN DRIVE | LIVERMORE | CA | US | 94551 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/17/2018 | – |
| DAVID BENNETT | 1018058 | CCOTH_00723 | PACIFIC GAS AND ELECTRIC COMPANY | 151 ALMADEN BOULEVARD | SAN JOSE | CA | US | 95113 | EVCN | 8/29/2018 | – |
| DAVID BENNETT | 1018058 | CCOTH_01047 | PACIFIC GAS AND ELECTRIC COMPANY | 151 ALMADEN BOULEVARD | SAN JOSE | CA | US | 95113 | EVCN | 9/5/2018 | – |
| DAVID BERGERON | 1017893 | CCOTH_00519 | PACIFIC GAS AND ELECTRIC COMPANY | 810 ELM DR | DIXON | CA | US | 95620 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/11/2019 | – |
| DAVID GALLEGO | 1018210 | CCOTH_00993 | PACIFIC GAS AND ELECTRIC COMPANY | 1 VISTA MONTANA | SAN JOSE | CA | US | 95134 | EVCN | 9/28/2018 | – |
| DAVID HARBOUR | 1018096 | CCOTH_00781 | PACIFIC GAS AND ELECTRIC COMPANY | 301 NORTH ACCESS ROAD | SOUTH SAN FRANCISCO | CA | US | 94080 | EVCN | 1/9/2019 | – |
| DAVID HARBOUR | 1018096 | CCOTH_00898 | PACIFIC GAS AND ELECTRIC COMPANY | 301 NORTH ACCESS ROAD | SOUTH SAN FRANCISCO | CA | US | 94080 | EVCN | 1/9/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVID J. MARTINELLI AND GARY L. MARTINELLI, TRUSTEES OF THE ALICE MARTINELLI SPECIAL TRUST NO. 1 UDT DATED DECEMBER 19, 1998, DAVID MARTINELLI, TRUSTEE OF THE MARTINELLI FAMILY TRUST, UDT JULY 9, 2008, AND GARY | 1000489 | CCCRSLS_00081 | PACIFIC GAS AND ELECTRIC COMPANY | 4879 GROVE STREET | SONOMA | CA | US | 95476 | REAL PROPERTY LEASE - SANTA ROSA SUBSTATION MAINT./ISTS SHOP | | 357.00 |
| DAVID KEITH | 1017968 | CCOTH_00613 | PACIFIC GAS AND ELECTRIC COMPANY | 4880 CAMERON RD | SHINGLE SPRINGS | CA | US | 95682 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/14/2019 | – |
| DAVID KNIGHT | 1018185 | CCOTH_00962 | PACIFIC GAS AND ELECTRIC COMPANY | 2350 QUME DRIVE | SAN JOSE | CA | US | 95131 | EVCN | 1/8/2019 | – |
| DAVID LIEBMAN | 1018052 | CCOTH_00715 | PACIFIC GAS AND ELECTRIC COMPANY | 1501 MENDOCINO AVE | SANTA ROSA | CA | US | 95401 | EVCN | 4/24/2018 | – |
| DAVID LIEBMAN | 1018052 | CCOTH_01056 | PACIFIC GAS AND ELECTRIC COMPANY | 1501 MENDOCINO AVE | SANTA ROSA | CA | US | 95401 | EVCN | 4/24/2018 | – |
| DAVID MESA | 1018021 | CCOTH_00669 | PACIFIC GAS AND ELECTRIC COMPANY | 1404 MABURY ROAD | SAN JOSE | CA | US | 95133 | EVCN | 1/4/2019 | – |
| DAVID MESA | 1018021 | CCOTH_00686 | PACIFIC GAS AND ELECTRIC COMPANY | 1404 MABURY ROAD | SAN JOSE | CA | US | 95133 | EVCN | 1/11/2019 | – |
| DAVID MESA | 1018021 | CCOTH_00687 | PACIFIC GAS AND ELECTRIC COMPANY | 1404 MABURY ROAD | SAN JOSE | CA | US | 95133 | EVCN | 1/11/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVID MESA | 1018021 | CCOTH_00707 | PACIFIC GAS AND ELECTRIC COMPANY | 1404 MABURY ROAD | SAN JOSE | CA | US | 95133 | EVCN | 1/4/2019 | - |
| DAVID MESA | 1018021 | CCOTH_00726 | PACIFIC GAS AND ELECTRIC COMPANY | 1404 MABURY ROAD | SAN JOSE | CA | US | 95133 | EVCN | 1/4/2019 | - |
| DAVID MESA | 1018021 | CCOTH_00739 | PACIFIC GAS AND ELECTRIC COMPANY | 1404 MABURY ROAD | SAN JOSE | CA | US | 95133 | EVCN | 1/4/2019 | - |
| DAVID MESA | 1018021 | CCOTH_00776 | PACIFIC GAS AND ELECTRIC COMPANY | 1404 MABURY ROAD | SAN JOSE | CA | US | 95133 | EVCN | 12/27/2018 | - |
| DAVID MESA | 1018021 | CCOTH_00812 | PACIFIC GAS AND ELECTRIC COMPANY | 1404 MABURY ROAD | SAN JOSE | CA | US | 95133 | EVCN | 1/4/2019 | - |
| DAVID MESA | 1018021 | CCOTH_00861 | PACIFIC GAS AND ELECTRIC COMPANY | 1404 MABURY ROAD | SAN JOSE | CA | US | 95133 | EVCN | 12/27/2018 | - |
| DAVID MESA | 1018021 | CCOTH_00874 | PACIFIC GAS AND ELECTRIC COMPANY | 1404 MABURY ROAD | SAN JOSE | CA | US | 95133 | EVCN | 12/27/2018 | - |
| DAVID MESA | 1018021 | CCOTH_00875 | PACIFIC GAS AND ELECTRIC COMPANY | 1404 MABURY ROAD | SAN JOSE | CA | US | 95133 | EVCN | 1/4/2019 | - |
| DAVID MESA | 1018021 | CCOTH_01024 | PACIFIC GAS AND ELECTRIC COMPANY | 1404 MABURY ROAD | SAN JOSE | CA | US | 95133 | EVCN | 1/4/2019 | - |
| DAVID MESA | 1018021 | CCOTH_01029 | PACIFIC GAS AND ELECTRIC COMPANY | 1404 MABURY ROAD | SAN JOSE | CA | US | 95133 | EVCN | 12/27/2018 | - |
| DAVID MESA | 1018021 | CCOTH_01068 | PACIFIC GAS AND ELECTRIC COMPANY | 1404 MABURY ROAD | SAN JOSE | CA | US | 95133 | EVCN | 1/4/2019 | - |
| DAVID MYERS | 1022389 | CCOTH_00783 | PACIFIC GAS AND ELECTRIC COMPANY | 500 W. HOSPITAL ROAD | FRENCH CAMP | CA | US | 95231 | EVCN | 12/17/2018 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVID MYERS | 1022389 | CCOTH_00787 | PACIFIC GAS AND ELECTRIC COMPANY | 5000 S. AIRPORT WAY | STOCKTON | CA | US | 95206 | EVCN | 4/13/2018 | – |
| DAVID MYERS | 1022389 | CCOTH_00810 | PACIFIC GAS AND ELECTRIC COMPANY | 444 S. WILSON WAY | STOCKTON | CA | US | 95205 | EVCN | 1/22/2019 | |
| DAVID MYERS | 1022389 | CCOTH_01017 | PACIFIC GAS AND ELECTRIC COMPANY | 1810 EAST HAZELTON AVENUE | STOCKTON | CA | US | 95205 | EVCN | 1/8/2019 | |
| DAVID MYERS | 1022389 | CCOTH_01102 | PACIFIC GAS AND ELECTRIC COMPANY | 121 S. SAN JOAQUIN STREET | STOCKTON | CA | US | 95202 | EVCN | 8/1/2018 | |
| DAVID MYERS | 1022389 | CRPSECLME_00011 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 846 | JACKSON | CA | US | 95642 | EASEMENT AGREEMENT | | – |
| DAVID OLSEN | 1018040 | CCOTH_00696 | PACIFIC GAS AND ELECTRIC COMPANY | 718 LONG BRIDGE STREET | SAN FRANCISCO | CA | US | 94158 | EVCN | 1/17/2019 | – |
| DAVID PRATHER | 1017877 | CCOTH_00502 | PACIFIC GAS AND ELECTRIC COMPANY | 3179 BOEING RD | CAMERON PARK | CA | US | 95682 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/22/2019 | – |
| DAVID R. THEOBALD, JR. AND LINDA I. THEOBALD, AS TRUSTEES OF THE THEOBALD FAMILY REVOCABLE TRUST DATED FEBRUARY 22, 2007 | 1004009 | CCCRSLS_00085 | PACIFIC GAS AND ELECTRIC COMPANY | 1807 SANTA RITA RD SUITE D 307 | PLEASANTON | CA | US | 94566 | REAL PROPERTY LEASE - STOCKTON GAS M&C SHOP | | |
| DAVID RIGGLE | 1018236 | CCOTH_01035 | PACIFIC GAS AND ELECTRIC COMPANY | 160 HINDS AVE | PISMO BEACH | CA | US | 93449 | EVCN | 12/7/2017 | – |
| DAVID THOMPSON | 1020344 | CCOTH_03525 | PACIFIC GAS AND ELECTRIC COMPANY | 29557 YOSEMITE SPRINGS PKWY | COARSEGOLD | CA | US | 93614 | SGIP | 2/13/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVID VORALIK - 598 E SANTA CLARA ST # 3 | 1019586 | CCOTH_02604 | PACIFIC GAS AND ELECTRIC COMPANY | 1111 W. EL CAMINO REAL. STE 135 | SUNNYVALE | CA | US | 94087 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/6/2018 | – |
| DAVID WOOD | 1018073 | CCOTH_00748 | PACIFIC GAS AND ELECTRIC COMPANY | 582 ECCLES AVE | SOUTH SAN FRANCISCO | CA | US | 94080 | EVCN | 7/30/2018 | – |
| DAVID, EDWARD A | 1020976 | HRAGMT_00365 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/2/2018 | – |
| DAVIDSON, EDWARD W | 1020742 | HRAGMT_00131 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| DAVILA, AARON | 1021843 | HRAGMT_01232 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| DAVIS WASTE REMOVAL | 1004024 | CCCRSOT_00056 | PACIFIC GAS AND ELECTRIC COMPANY | 2727 2ND ST | DAVIS | CA | US | 95618 | GARBAGE AGREEMENT | | 1,996.29 |
| DAVIS, CITY OF | 1002929 | CCCRSOT_00054 | PACIFIC GAS AND ELECTRIC COMPANY | 23 RUSSELL BOULEVARD | DAVIS | CA | US | 95616 | SEWER/WATER AGREEMENT | | 2,220.90 |
| DAVIS, CITY OF | 1002929 | CCCRSOT_00055 | PACIFIC GAS AND ELECTRIC COMPANY | 23 RUSSELL BOULEVARD | DAVIS | CA | US | 95616 | FIRE SERVICE | | 40,005.00 |
| DAVIS, MICHAEL J | 1020716 | HRAGMT_00105 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/7/2018 | – |
| DAWSON, DOUGLAS | 1021868 | HRAGMT_01257 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/17/2018 | – |
| DAY, ADAM | 1021905 | HRAGMT_01294 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| DB ENERGY TRADING | 1016861 | EPPEGSCGS_N-6023 | PACIFIC GAS AND ELECTRIC COMPANY | 1301 FANNIN ST SUITE 2300 | HOUSTON | TX | US | 77002 | CORE GAS SUPPLY AGREEMENT | 9/1/2010 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DC MANAGEMENT LLC | 1019017 | CCOTH_01956 | PACIFIC GAS AND ELECTRIC COMPANY | 520 CAPITOL MALL 5TH FLOOR | SACRAMENTO | CA | US | 95814 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/23/2016 | – |
| DCP MIDSTREAM MARKETING, LLC | 1017335 | GASOPS_00018 | PACIFIC GAS AND ELECTRIC COMPANY | 5718 WESTHEIMER SUITE 1900 | HOUSTON | TX | US | 77057 | GAS TRANSMISSION SERVICE AGREEMENT | 4/28/2011 | – |
| DCP MIDSTREAM MARKETING, LLC | 1017335 | GASOPS_00371 | PACIFIC GAS AND ELECTRIC COMPANY | 5718 WESTHEIMER SUITE 1900 | HOUSTON | TX | US | 77057 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 7/15/2011 | – |
| DDM LLC - 5400 CALIFORNIA AVE # B - BAKERSFIELD | 1019584 | CCOTH_02602 | PACIFIC GAS AND ELECTRIC COMPANY | 9530 HAGEMAN RD B #196 | BAKERSFIELD | CA | US | 93312 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/4/2018 | – |
| DE JAGER,ARTHUR L | 1018892 | CCOTH_01808 | PACIFIC GAS AND ELECTRIC COMPANY | 8911 S BLISS RD | CHOWCHILLA | CA | US | 93610 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/2/2016 | – |
| DE LA CRUZ, DAVID | 1021825 | HRAGMT_01214 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| DE LA VEGA, JASON | 1021745 | HRAGMT_01134 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| DE LUXE FOODS OF APTOS INC | 1019214 | CCOTH_02198 | PACIFIC GAS AND ELECTRIC COMPANY | 26120 EDEN LANDING ROAD #2 | HAYWARD | CA | US | 94545 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/12/2015 | – |
| DE MATEO, DAVID | 1022053 | HRAGMT_01444 | PACIFIC GAS AND ELECTRIC COMPANY | 7TH & SALLY STREET | HOLLISTER | CA | US | 95023 | AGREEMENT | 1/27/2017 | – |
| DE PUE WAREHOUSE COMPANY | 1026451 | CCNGSA_00861 | PACIFIC GAS AND ELECTRIC COMPANY | OLD HWY 99W ES | MAXWELL | CA | US | 95955 | NATURAL GAS SERVICE AGREEMENT | 8/1/2013 | – |
| DE VALERA, LUIS EDUARDO | 1021691 | HRAGMT_01080 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| DE YOUNG MUSEUM | 1026193 | CCNGSA_00439 | PACIFIC GAS AND ELECTRIC COMPANY | 50 TEA GARDEN DR | SAN FRANCISCO | CA | US | 94118 | NATURAL GAS SERVICE AGREEMENT | 5/1/2005 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DE&O, INC. | 1017480 | GASOPS_00257 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 283 | PRINCETON | CA | US | 95970 | CALIFORNIA PRODUCTION INTERCONNECTION AND OPERATING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND DE&O | 12/23/2014 | – |
| DEADWOOD HYDRO LLC | 1017212 | POWGEN_00068 | PACIFIC GAS AND ELECTRIC COMPANY | 1800 JAMES STREET SUITE 201 | BELLINGHAM | WA | US | 98225 | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT (POTTER | 9/18/2018 | – |
| DEAN HARRIS | 1020317 | CCOTH_03494 | PACIFIC GAS AND ELECTRIC COMPANY | 17074 BOHLMAN RD | SARATOGA | CA | US | 95070 | SGIP | 2/13/2019 | – |
| DEAN II, CURTIS | 1021206 | HRAGMT_00595 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/4/2018 | – |
| DEANNA WILSON | 1017945 | CCOTH_00589 | PACIFIC GAS AND ELECTRIC COMPANY | 3860 SUNSHINE LN | PLACERVILLE | CA | US | 95667 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/4/2019 | – |
| DEBBIE ANDRES | 1018256 | CCOTH_01071 | PACIFIC GAS AND ELECTRIC COMPANY | 1393 S 7TH STREET | SAN JOSE | CA | US | 95112 | EVCN | 1/19/2018 | – |
| DEBERNARDI, ZACHARY | 1021348 | HRAGMT_00737 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| DEBORAH ELLIOTT | 1018166 | CCOTH_00918 | PACIFIC GAS AND ELECTRIC COMPANY | 2731 NAPA VALLEY CORPORATE DRIVE | NAPA | CA | US | 94558 | EVCN | 1/15/2019 | – |
| DECAIRES, BRIAN | 1021571 | HRAGMT_00960 | PACIFIC GAS AND ELECTRIC COMPANY | 4340 OLD SANTA FE ROAD | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 2/15/2018 | – |
| DECKER, BETHANY | 1021771 | HRAGMT_01160 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/21/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DECUSOFT | 1022068 | HRCMP_00003 | PACIFIC GAS AND ELECTRIC COMPANY | 70 HILLTOP RD STE 1003 | RAMSEY | NJ | US | 07446 | COMPENSATION PLANNING SOFTWARE AS A SERVICE | | – |
| DEDEK, KENNETH | 1021822 | HRAGMT_01211 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| DEE GARHAM | 1017870 | CCOTH_00495 | PACIFIC GAS AND ELECTRIC COMPANY | 159 E HILLCREST DR | AUBURN | CA | US | 95603 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/14/2019 | – |
| DEEP LAKE HOLDINGS | 1017192 | POWGEN_00034 | PACIFIC GAS AND ELECTRIC COMPANY | 4030 S. WHITEHORSE ROAD SUITE 408 | DEVAULT | PA | US | 19432 | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT (KERN CANYON/TULE RIVER | 8/13/2018 | – |
| DEEP LAKE HOLDINGS | 1017192 | POWGEN_00069 | PACIFIC GAS AND ELECTRIC COMPANY | 4030 S. WHITEHORSE ROAD SUITE 408 | DEVAULT | PA | US | 19432 | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT (POTTER | 9/12/2018 | – |
| DEERING, MARK | 1021097 | HRAGMT_00486 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/27/2018 | – |
| DEFENSE LOGISTICS AGENCY ENERGY | 1017341 | GASOPS_00028 | PACIFIC GAS AND ELECTRIC COMPANY | 8725 JOHN J. KINGMAN RD. SUITE 4950 | FT. BELVOIR | VA | US | 22060 | GAS TRANSMISSION SERVICE AGREEMENT | 3/1/1998 | – |
| DEGROOT DAIRY LIGHTING | 1017714 | CCOTH_00033 | PACIFIC GAS AND ELECTRIC COMPANY | 6105 W LINCOLN AVE (BARN) | FRESNO | CA | US | 93721 | AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 3/19/2018 | – |
| DEGUCHI, ALISON T | 1021003 | HRAGMT_00392 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/17/2018 | – |
| DEL LA TORRE,JUAN R - 460 TRES PINOS RD | 1019843 | CCOTH_02876 | PACIFIC GAS AND ELECTRIC COMPANY | 3479 NW YEON AVE | PORTLAND | OR | US | 97210 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/12/2018 | – |
| DEL MAR FOOD PRODUCTS CORPORATION | 1026043 | CCNGSA_00191 | PACIFIC GAS AND ELECTRIC COMPANY | 107 LEE ROAD | WATSONVILLE | CA | US | 95076 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEL MESA FARMS | 1026353 | CCNGSA_00706 | PACIFIC GAS AND ELECTRIC COMPANY | 3600 WEST MAIN STREET (FEEDMILL) | TURLOCK | CA | US | 95380 | NATURAL GAS SERVICE AGREEMENT | 9/1/1999 | – |
| DEL MONTE FOODS INC. | 1026484 | CCNGSA_00901 | PACIFIC GAS AND ELECTRIC COMPANY | 4000 YOSEMITE BOULEVARD | MODESTO | CA | US | 95354 | NATURAL GAS SERVICE AGREEMENT | 6/1/2014 | – |
| DEL ORO | 1017235 | POWGEN_00160 | PACIFIC GAS AND ELECTRIC COMPANY | | | | | | LIMESADDLE PH/ MIOCENE AGREEMENT | | – |
| DEL REY PACKING COMPANY INC. | 1025959 | CCNGSA_00066 | PACIFIC GAS AND ELECTRIC COMPANY | SW INDIANOLA & MUSCAT | DEL REY | CA | US | 93616 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| DELANO PV 1, LLC | 1016750 | ELCOPS4_00197 | PACIFIC GAS AND ELECTRIC COMPANY | 4875 PEARL EAST CIRCLE, SUITE 200 | BOULDER | CO | US | 80301 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 1/6/2016 | – |
| DELANO PV 1, LLC | 1016750 | EPPEMCL_33R389 | PACIFIC GAS AND ELECTRIC COMPANY | 4875 PEARL EAST CIRCLE, SUITE 200 | BOULDER | CO | US | 80301 | EMCL AGREEMENT | 12/18/2015 | 470.95 |
| DELICATO VINEYARDS | 1233468 | CCOTH_03397 | PACIFIC GAS AND ELECTRIC COMPANY | 12001 CA-99 | MANTECA | CA | US | 95336 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 12/21/2017 | – |
| DELTA | 1004086 | HRBEN_00023 | PACIFIC GAS AND ELECTRIC COMPANY | 100 FIRST STREET | SAN FRANCISCO | CA | US | 94105 | DENTAL ADMIN - 2019 | 1/1/1999 | – |
| DELTA | 1004086 | HRBEN_00024 | PACIFIC GAS AND ELECTRIC COMPANY | 100 FIRST STREET | SAN FRANCISCO | CA | US | 94105 | DELTA - ACTIVE AND RETIRED OFFICER CLAIMS | 1/1/1999 | – |
| DELTA DIABLO | 1004087 | CCOTH_03245 | PACIFIC GAS AND ELECTRIC COMPANY | 2500 ANTIOCH PITTSBURG HWY | ANTIOCH | CA | US | 94565 | INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 5/31/2018 | – |
| DELTA DIABLO | 1004087 | CCOTH_03246 | PACIFIC GAS AND ELECTRIC COMPANY | 2500 ANTIOCH PITTSBURG HWY | ANTIOCH | CA | US | 94565 | INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 6/1/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DELTA DIABLO | 1004087 | CCOTH_03247 | PACIFIC GAS AND ELECTRIC COMPANY | 2500 ANTIOCH PITTSBURG HWY | ANTIOCH | CA | US | 94565 | INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 5/31/2018 | – |
| DELTA DIABLO SANITATION DISTRICT | 1004087 | CCNGSA_00219 | PACIFIC GAS AND ELECTRIC COMPANY | 2500 PITTSBURG-ANTIOCH HIGHWAY | ANTIOCH | CA | US | 94509 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| DELTA DIABLO SANITATION DISTRICT | 1004087 | EPPEMCL_01C103 | PACIFIC GAS AND ELECTRIC COMPANY | 2500 PITTSBURG-ANTIOCH HIGHWAY | ANTIOCH | CA | US | 94509 | EMCL AGREEMENT | 1/2/1982 | – |
| DELTA VECTOR CONTROL DISRICT | 1004094 | CCCRSOT_00057 | PACIFIC GAS AND ELECTRIC COMPANY | 1737 HOUSTON AVE | VASALIA | CA | US | 93291 | SERVICE AGREEMENT | | – |
| DELUCCHI'S MARKET LP - 3640 FLORENCE ST | 1018516 | CCOTH_01364 | PACIFIC GAS AND ELECTRIC COMPANY | 250 WILLOWBROOK DR | PORTOLA VALLEY | CA | US | 94028 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/2/2016 | – |
| DELUXE PACKAGING | 1026564 | CCNGSA_01115 | PACIFIC GAS AND ELECTRIC COMPANY | 800 N WALTON AVENUE | YUBA CITY | CA | US | 95993 | NATURAL GAS SERVICE AGREEMENT | 2/1/2018 | – |
| DEMARK INC | 1004099 | SRCDAL_4600018435_01 047 | PACIFIC GAS AND ELECTRIC COMPANY | 1150 ESSINGTON ROAD | JOLIET | IL | US | 60435 | CONTRACT CHANGE ORDER NO 3 - DECOMMISSIONING LICENSING AND PROCEDURE WRITING CONSULTATION | 3/9/2020 | – |
| DEMARK INC | 1004099 | SRCDAL_4600018435_01 048 | PACIFIC GAS AND ELECTRIC COMPANY | 1150 ESSINGTON ROAD | JOLIET | IL | US | 60435 | CONTRACT CHANGE ORDER NO 1 - PERMITTING RESEARCH AND COMMUNITY ENGAGEMENT PANEL CONSULTATION SERVICES FOR DCPP DECOMMISSIONING | 3/9/2020 | – |
| DEMARK INC | 1004099 | SRCDAL_4600018435_01 049 | PACIFIC GAS AND ELECTRIC COMPANY | 1150 ESSINGTON ROAD | JOLIET | IL | US | 60435 | CWA - DIABLO CANYON POWER PLANT (DCPP) DECOMMISSIONING CONSULTATION | 3/11/2020 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DENIS MELNICHENKO | 1018069 | CCOTH_00741 | PACIFIC GAS AND ELECTRIC COMPANY | 10210 NORTH FOOTHILL BLVD. | CUPERTINO | CA | US | 95014 | EVCN | 9/11/2018 | – |
| DENIS MELNICHENKO | 1018069 | CCOTH_00742 | PACIFIC GAS AND ELECTRIC COMPANY | 10210 NORTH FOOTHILL BLVD. | CUPERTINO | CA | US | 95014 | EVCN | 4/10/2018 | – |
| DENIS MELNICHENKO | 1018069 | CCOTH_01125 | PACIFIC GAS AND ELECTRIC COMPANY | 10210 NORTH FOOTHILL BLVD. | CUPERTINO | CA | US | 95014 | EVCN | 4/16/2018 | – |
| DENISON V, JEREMIAH | 1021220 | HRAGMT_00609 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| DENISON, DAVID K | 1021121 | HRAGMT_00510 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/19/2018 | – |
| DENNIS DIX | 1017904 | CCOTH_00530 | PACIFIC GAS AND ELECTRIC COMPANY | 2935 CASHEW CT | FAIRFIELD | CA | US | 94533 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/22/2019 | – |
| DENNIS TANI | 1018086 | CCOTH_00767 | PACIFIC GAS AND ELECTRIC COMPANY | 525 RACE STREET | SAN JOSE | CA | US | 95126 | EVCN | 3/6/2018 | – |
| DENTONS LAW FIRM | 1017584 | CCCRSLS_00124 | PG&E CORPORATION | 1 MARKET STREET | SAN FRANCISCO | CA | US | 94105 | REAL PROPERTY LEASE - DENTONS LAW FIRM | | – |
| D'ENTREMONT, GEORGE DAVID | 1020828 | HRAGMT_00217 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| DEPARTMENT OF ENERGY, OAKLAND OPERATIONS OFFICE | 1020480 | ELCOPS4_00026 | PACIFIC GAS AND ELECTRIC COMPANY | 1 CYCLOTRON ROAD MIS 90-1023 | BERKELEY | CA | US | 94720 | SPECIAL FACILITIES AGREEMENT | 1/1/2005 | – |
| DEPARTMENT OF FISH AND WILDLIFE | 1004132 | POWGEN_00233 | PACIFIC GAS AND ELECTRIC COMPANY | 1416 NINTH ST RM 1215 | SACRAMENTO | CA | US | 95814 | FISH PLANTING | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPARTMENT OF GENERAL SERVICES | 1022798 | CCNGSA_00184 | PACIFIC GAS AND ELECTRIC COMPANY | 625 Q STREET | SACRAMENTO | CA | US | 95814 | NATURAL GAS SERVICE AGREEMENT | 11/1/2009 | – |
| DEPARTMENT OF STATE HOSPITALS - NAPA | 1025991 | CCNGSA_00112 | PACIFIC GAS AND ELECTRIC COMPANY | 2100 NAPA-VALLEJO HIGHWAY | NAPA | CA | US | 94559 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| DEPARTMENT OF THE ARMY | 1020243 | CCOTH_03356 | PACIFIC GAS AND ELECTRIC COMPANY | FORT HUNTER LIGGETT, BLDG 238 | FORT HUNTER LIGGETT | CA | US | 93928 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 4/3/2018 | – |
| DEPARTMENT OF THE NAVY | 1020483 | ELCOPS4_00029 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 727 | SAN BRUNO | CA | US | 94066 | FACILITIES CHARGE AGREEMENT | 9/18/1987 | – |
| DEPARTMENT OF WATER RESOURCES | 1002164 | POWGEN_00234 | PACIFIC GAS AND ELECTRIC COMPANY | 1416 NINTH ST | SACRAMENTO | CA | US | 95814 | PERMITS/FEES | | – |
| DEPARTMENT OF WATER RESOURCES OF THE STATE OF CALIFORNIA | 1024697 | ELCOPS3_00002 | PACIFIC GAS AND ELECTRIC COMPANY | CHIEF TRANSMISSION PLANNING BRANCH POWER AND RISK | SACRAMENTO | CA | US | 95825 | MAINTENANCE OF OROVILLE DIVISION TRANSMISSION LINES | 2/26/1968 | – |
| DEPARTMENT OF WATER RESOURCES OF THE STATE OF CALIFORNIA | 1024697 | ELCOPS3_00004 | PACIFIC GAS AND ELECTRIC COMPANY | CHIEF TRANSMISSION PLANNING BRANCH POWER AND RISK OFFICE | SACRAMENTO | CA | US | 95825 | CONTRACT FOR SALE OF INTEREST IN AND OPERATION OF MIDWAY-WHEELER RIDGE TRANSMISSION | 11/15/1984 | – |
| DEPARTMENT OF WATER RESOURCES OF THE STATE OF CALIFORNIA | 1024697 | ELCOPS3_00005 | PACIFIC GAS AND ELECTRIC COMPANY | CHIEF TRANSMISSION PLANNING BRANCH POWER AND RISK | SACRAMENTO | CA | US | 95825 | LETTER AGREEMENT | 4/14/2009 | – |
| DEPEW, NICHOLAS E | 1021173 | HRAGMT_00562 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/5/2018 | – |
| DEPHILLIPS, MATHEW JOSEPH | 1021361 | HRAGMT_00750 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| DEPRINCE, RACE & ZOLLO, INC. | 1017015 | FNRSK_00001 | PACIFIC GAS AND ELECTRIC COMPANY | 250 PARK AVE SOUTH SUITE 250 | WINTER PARK | FL | US | 32789 | INVESTMENT MANAGER AGREEMENT | 11/18/2009 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPT AGRICULTURE,DEPT CONSERVATION,DEPT FISH GAME,DIV FORESTRY,FOREST SERVICE,PLUMAS COUNTY,STATE CALIFORNIA,UNITED STATES,BUTTE | 1023127 | CRPSECLIC1_05582 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010134 | | – |
| DEPT AGRICULTURE,DRUM SPAULDING ROAD MAINTENANCE AGREEMENT,FERC 2310,TAHOE NATIONAL FOREST,UNITED STATES | 1023249 | CRPSECLIC1_05784 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010663 | | – |
| DEPT AGRICULTURE,EL DORADO NATIONAL FOREST,FOREST SERVICE,TAHOE NATIONAL FOREST,UNITED STATES | 1022979 | CRPSECLIC1_05754 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010541 | | – |
| DEPT AGRICULTURE,EL DORADO NATIONAL FOREST,UNITED STATES | 1022979 | CRPSECLIC1_05243 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010403 | | – |
| DEPT AGRICULTURE,EL DORADO NATIONAL FOREST,FOREST SERVICE,TAHOE NATIONAL FOREST,UNITED STATES | 1022979 | CRPSECLIC1_05778 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010562 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPT AGRICULTURE,FOREST SERVICE,MASTER SPECIAL USE PERMIT DISTRIBUTION,PLU9999,PLUMAS NATIONAL FOREST,UNITED STATES | 1022866 | CRPSECLIC1_05803 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010688 | | – |
| DEPT AGRICULTURE,FOREST SERVICE,PGT PIPELINE EXPANSION PROJECT,UNITED STATES | 1022866 | CRPSECLIC1_05225 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010396 | | – |
| DEPT AGRICULTURE,FOREST SERVICE,PRC 6827,TAHOE NATIONAL FOREST,UNITED STATES | 1022866 | CRPSECLIC1_05122 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010281 | | – |
| DEPT AGRICULTURE,FOREST SERVICE,STANISLAUS NATIONAL FOREST,UNITED STATES | 1022866 | CRPSECLIC1_05832 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010323 | | – |
| DEPT AGRICULTURE,FOREST SERVICE,TAHOE NATIONAL FOREST,UNITED STATES | 1022866 | CRPSECLIC1_05109 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010268 | | – |
| DEPT AGRICULTURE,FOREST SERVICE,TAHOE NATIONAL FOREST,UNITED STATES | 1022866 | CRPSECLIC1_05110 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010268 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPT AGRICULTURE,FOREST SERVICE,TAHOE NATIONAL FOREST,UNITED STATES | 1022866 | CRPSECLIC1_05118 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010272 | | – |
| DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1022866 | CRPSECLIC1_05003 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010280 | | – |
| DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1022866 | CRPSECLIC1_05004 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010297 | | – |
| DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1022866 | CRPSECLIC1_05036 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010132 | | – |
| DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1022866 | CRPSECLIC1_05037 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010133 | | – |
| DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1022866 | CRPSECLIC1_05120 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010279 | | – |
| DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1022866 | CRPSECLIC1_05134 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010296 | | – |
| DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1022866 | CRPSECLIC1_05135 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010297 | | – |
| DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1022866 | CRPSECLIC1_05152 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010322 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1022866 | CRPSECLIC1_05183 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010355 | | – |
| DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1022866 | CRPSECLIC1_05214 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010391 | | – |
| DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1022866 | CRPSECLIC1_05215 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010391 | | – |
| DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1022866 | CRPSECLIC1_05221 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010393 | | – |
| DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1022866 | CRPSECLIC1_05480 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010181 | | – |
| DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1022866 | CRPSECLIC1_05518 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010203 | | – |
| DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1022866 | CRPSECLIC1_05531 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010218 | | – |
| DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1022866 | CRPSECLIC1_05547 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010232 | | – |
| DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1022866 | CRPSECLIC1_05550 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010231 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1022866 | CRPSECLIC1_05577 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010294 | | – |
| DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1022866 | CRPSECLIC1_05614 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010424 | | – |
| DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1022866 | CRPSECLIC1_05824 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010298 | | – |
| DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1022866 | CRPSECLIC1_05833 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010333 | | – |
| DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1022866 | CRPSECLIC1_05839 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010351 | | – |
| DEPT AGRICULTURE,PLUMAS NATIONAL FOREST,FOREST SERVICE,UNITED STATES | 1022866 | CRPSECLIC1_05634 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010440 | | – |
| DEPT AGRICULTURE,UNITED STATES,FERC 137,ELDORADO NATIONAL FOREST | 1022866 | CRPSECLIC1_05759 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010545 | | – |
| DEPT AGRICULTURE,UNITED STATES,FOREST SERVICE | 1022866 | CRPSECLIC1_05042 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE, SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010250 | | – |
| DEPT AGRICULTURE,UNITED STATES,FOREST SERVICE | 1022866 | CRPSECLIC1_05514 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE, SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010203 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPT AGRICULTURE,UNITED STATES,YRD401505A,07MJ11051753088,AMENDMENT # 1,FOREST SERVICE,TAHOE NATIONAL FOREST,CATEGORY 5 MASTER COST RECOVERY AGREEMENT | 1023275 | CRPSECLIC1_05810 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010628 | | – |
| DEPT ARMY,PGT PIPELINE EXPANSION PROJECT,UNITED STATES | 1022971 | CRPSECLIC1_05228 | PACIFIC GAS AND ELECTRIC COMPANY | 888 FIRST STREET, NE | WASHINGTON | DC | US | 20426 | MASTER AGREEMENT - XXMA010398 | | – |
| DEPT CONSERVATION, DIV FORESTRY,DEPT NATURAL RESOURCES,STATE CALIFORNIA | 1022999 | CRPSECLIC1_05293 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010020 | | – |
| DEPT FISH GAME,DRUM WATERSHED,STATE CALIFORNIA | 1023185 | CRPSECLIC1_05239 | PACIFIC GAS AND ELECTRIC COMPANY | 2825 CORDELIA RD #100 | FAIRFIELD | CA | US | 94534 | MASTER AGREEMENT - XXMA010401 | | – |
| DEPT FISH GAME,DRUM WATERSHED,STATE CALIFORNIA | 1023185 | CRPSECLIC1_05701 | PACIFIC GAS AND ELECTRIC COMPANY | 2825 CORDELIA RD #100 | FAIRFIELD | CA | US | 94534 | MASTER AGREEMENT - XXMA010501 | | – |
| DEPT FISH GAME,DRUM WATERSHED,STATE CALIFORNIA | 1023185 | CRPSECLIC1_05781 | PACIFIC GAS AND ELECTRIC COMPANY | 2825 CORDELIA RD #100 | FAIRFIELD | CA | US | 94534 | MASTER AGREEMENT - XXMA010625 | | – |
| DEPT FISH GAME,DRUM WATERSHED,STATE CALIFORNIA | 1023185 | CRPSECLIC1_05798 | PACIFIC GAS AND ELECTRIC COMPANY | 2825 CORDELIA RD #100 | FAIRFIELD | CA | US | 94534 | MASTER AGREEMENT - XXMA010616 | | – |
| DEPT FOREST SERVICE,UNITED STATES | 1023147 | CRPSECLIC1_05621 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010429 | | – |
| DEPT HIGHWAY,SAN BERNARDINO COUNTY | 1022890 | CRPSECLIC1_05047 | PACIFIC GAS AND ELECTRIC COMPANY | 29802 OLD HWY 58 | BARSTOW | CA | US | 92311 | MASTER AGREEMENT - XXMA010026 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPT INTERIOR,CENTRAL VALLEY PROJECT,BUREAU RECLAMATION,U | 1023211 | CRPSECLIC1_05738 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY | SACRAMENTO | CA | US | 95825-1898 | MASTER AGREEMENT - XXMA010512 | | – |
| DEPT INTERIOR,FISH WILDLIFE SERVICE,HABITAT CREDIT AGREEMENT,UNITED STATES | 1023211 | CRPSECLIC1_05715 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY | SACRAMENTO | CA | US | 95825-1898 | MASTER AGREEMENT - XXMA010656 | | – |
| DEPT INTERIOR,UNITED STATES,BUR RECLAMATION | 1023161 | CRPSECLIC1_05179 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET NW | WASHINGTON | DC | US | 20240-0001 | MASTER AGREEMENT - XXMA010346 | | – |
| DEPT OF VETERANS AFFAIRS | 1026008 | CCNRD_03007 | PACIFIC GAS AND ELECTRIC COMPANY | 6150 OAK TREE BLVD. STE. 300 | INDEPENDENCE | OH | US | 44131 | UESC - VA MARTINEZ MATHER MCCLELLAN TASK ORDER | | |
| DEPT PUBLIC WORKS,DIV HIGHWAYS,STATE CALIFORNIA | 1022994 | CRPSECLIC1_05285 | PACIFIC GAS AND ELECTRIC COMPANY | 1120 N ST, | SACRAMENTO | CA | US | 95814 | MASTER AGREEMENT - XXMA010011 | | |
| DEPT PUBLIC WORKS,HUMBOLDT COUNTY | 1023292 | CRPSECLIC1_05854 | PACIFIC GAS AND ELECTRIC COMPANY | 1106 2ND ST | EUREKA | CA | US | 95501 | MASTER AGREEMENT - XXMA010460 | | |
| DEPT PUBLIC WORKS,HUMBOLDT COUNTY | 1023292 | CRPSECLIC1_05855 | PACIFIC GAS AND ELECTRIC COMPANY | 1106 2ND ST | EUREKA | CA | US | 95501 | MASTER AGREEMENT - XXMA010488 | | |
| DEPT PUBLIC WORKS,STATE CALIFORNIA,DIV HIGHWAYS | 1022901 | CRPSECLIC1_05067 | PACIFIC GAS AND ELECTRIC COMPANY | 1120 N ST, | SACRAMENTO | CA | US | 95814 | MASTER AGREEMENT - XXMA010091 | | – |
| DEPT PUBLIC WORKS,STATE CALIFORNIA,DIV HIGHWAYS | 1022901 | CRPSECLIC1_05342 | PACIFIC GAS AND ELECTRIC COMPANY | 1120 N ST, | SACRAMENTO | CA | US | 95814 | MASTER AGREEMENT - XXMA010069 | | – |
| DEPT ROAD,MARIPOSA COUNTY | 1022995 | CRPSECLIC1_05286 | PACIFIC GAS AND ELECTRIC COMPANY | 4639 BEN HUR RD | MARIPOSA | CA | US | 95338 | MASTER AGREEMENT - XXMA010014 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPT TOXIC SUBSTANCES CONTROL,ARIZONA DEPT ENVIRONAMENTAL QUALITY,ARIZONA,EL PASO NATURAL GAS COMPANY,LIMITED ACCESS AGREEMENT,TOPOCK | 1023283 | CRPSECLIC1_05819 | PACIFIC GAS AND ELECTRIC COMPANY | 1110 W. WASHINGTON STREET | PHOENIX | AZ | US | 85007 | MASTER AGREEMENT - XXMA010643 | | – |
| DEPT TRANSPORTATION,FREEWAY MASTER CONTRACT,STATE CALIFORNIA | 1023255 | CRPSECLIC1_05790 | PACIFIC GAS AND ELECTRIC COMPANY | 1120 N ST, | SACRAMENTO | CA | US | 95814 | MASTER AGREEMENT - XXMA010565 | | – |
| DEPT TRANSPORTATION,STATE CALIFORNIA | 1022950 | CRPSECLIC1_05148 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS STREET | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010320 | | – |
| DEPT TRANSPORTATION,STATE CALIFORNIA | 1022950 | CRPSECLIC1_05157 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS STREET | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010328 | | – |
| DEPT TRANSPORTATION,STATE CALIFORNIA | 1022950 | CRPSECLIC1_05158 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS STREET | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010329 | | – |
| DEPT TRANSPORTATION,STATE CALIFORNIA | 1022950 | CRPSECLIC1_05159 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS STREET | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010330 | | – |
| DEPT TRANSPORTATION,STATE CALIFORNIA | 1022950 | CRPSECLIC1_05161 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS STREET | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010332 | | – |
| DEPT TRANSPORTATION,STATE CALIFORNIA | 1022950 | CRPSECLIC1_05181 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS STREET | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010349 | | – |
| DEPT TRANSPORTATION,STATE CALIFORNIA | 1022950 | CRPSECLIC1_05182 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS STREET | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010352 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPT TRANSPORTATION,STATE CALIFORNIA | 1022950 | CRPSECLIC1_05186 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS STREET | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010359 | | - |
| DEPT TRANSPORTATION,STATE CALIFORNIA | 1022950 | CRPSECLIC1_05187 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS STREET | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010360 | | - |
| DEPT TRANSPORTATION,STATE CALIFORNIA | 1022950 | CRPSECLIC1_05189 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS STREET | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010363 | | - |
| DEPT TRANSPORTATION,STATE CALIFORNIA | 1022950 | CRPSECLIC1_05190 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS STREET | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010364 | | - |
| DEPT TRANSPORTATION,STATE CALIFORNIA | 1022950 | CRPSECLIC1_05191 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS STREET | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010365 | | - |
| DEPT TRANSPORTATION,STATE CALIFORNIA | 1022950 | CRPSECLIC1_05193 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS STREET | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010368 | | - |
| DEPT TRANSPORTATION,STATE CALIFORNIA | 1022950 | CRPSECLIC1_05196 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS STREET | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010374 | | - |
| DEPT TRANSPORTATION,STATE CALIFORNIA | 1022950 | CRPSECLIC1_05197 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS STREET | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010375 | | - |
| DEPT TRANSPORTATION,STATE CALIFORNIA | 1022950 | CRPSECLIC1_05198 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS STREET | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010376 | | - |
| DEPT TRANSPORTATION,STATE CALIFORNIA | 1022950 | CRPSECLIC1_05204 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS STREET | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010382 | | - |
| DEPT TRANSPORTATION,STATE CALIFORNIA | 1022950 | CRPSECLIC1_05207 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS STREET | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010385 | | - |
| DEPT TRANSPORTATION,STATE CALIFORNIA | 1022950 | CRPSECLIC1_05562 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS STREET | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010244 | | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPT TRANSPORTATION,STATE CALIFORNIA | 1022950 | CRPSECLIC1_05748 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS STREET | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010534 | | – |
| DEPT TRANSPORTATION,STATE CALIFORNIA | 1022950 | CRPSECLIC1_05827 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS STREET | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010312 | | – |
| DEPT TRANSPORTATION,STATE CALIFORNIA | 1022950 | CRPSECLIC1_05843 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 942873 | SACRAMENTO | CA | US | 94273 | MASTER AGREEMENT - XXMA010369 | | – |
| DEPT TRANSPORTATION,STATE CALIFORNIA | 1022950 | CRPSECLIC1_05844 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 942873 | SACRAMENTO | CA | US | 94273 | MASTER AGREEMENT - XXMA010370 | | – |
| DEPT TRANSPORTATION,STATE CALIFORNIA | 1022950 | CRPSECLIC1_05845 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS STREET | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010371 | | – |
| DEPT TRANSPORTATION,STATE CALIFORNIA | 1022950 | CRPSECLIC1_05860 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS STREET | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010619 | | – |
| DEREK MACK | 1017902 | CCOTH_00528 | PACIFIC GAS AND ELECTRIC COMPANY | 9583 CASTLEBRIDGE CT | ELK GROVE | CA | US | 95758 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/22/2019 | – |
| DERGE,EDWARD H | 1020400 | CCOTH_03612 | PACIFIC GAS AND ELECTRIC COMPANY | 660 TRACEY JEAN CT | TRACY | CA | US | 95377 | SMARTAC | 2/11/2019 | – |
| DEROBERTS, KEVIN | 1022062 | HRAGMT_01453 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE STREET | SAN FRANCISCO | CA | US | 94105 | AGREEMENT | 12/5/2017 | – |
| DEROSIER, CHANEL LYON | 1021483 | HRAGMT_00872 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/1/2018 | – |
| DES ARCHITECTS + ENGINEERS, INC. | 1017760 | CCOTH_00096 | PACIFIC GAS AND ELECTRIC COMPANY | 399 BRADFORD STREET | REDWOOD CITY | CA | US | 94063 | CALIFORNIA COMMUNITY COLLEGES - SAVINGS BY DESIGN WHOLE BUILDING | 12/6/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DES WHOLESALE | 1016862 | EPPEGSCGS_N-6037 | PACIFIC GAS AND ELECTRIC COMPANY | 12600 DEERFIELD PKWY SUITE 100 | MILTON | GA | US | 30004 | CORE GAS SUPPLY AGREEMENT | 10/1/2011 | – |
| DES WHOLESALE | 1016862 | EPPEGSCGS_N-7048 | PACIFIC GAS AND ELECTRIC COMPANY | 12600 DEERFIELD PKWY SUITE 100 | MILTON | GA | US | 30004 | ELECTRIC FUELS AGREEMENT | 6/1/2012 | – |
| DESERT SUNLIGHT 300, LLC | 1016648 | EPPEMCL_33R138 | PACIFIC GAS AND ELECTRIC COMPANY | 700 UNIVERSE BOULEVARD | JUNO BEACH | FL | US | 33408 | EMCL AGREEMENT | 2/24/2010 | 5,574,141.71 |
| DESERT VIEW DAIRY | 1004169 | CRPSECLM_00140 | PACIFIC GAS AND ELECTRIC COMPANY | 37501 MOUNTAIN VIEW | HINKLEY | CA | US | 92347 | DAIRY LEASE AGREEMENT | | – |
| DESERT VIEW DAIRY | 1004169 | CRPSECLM_00141 | PACIFIC GAS AND ELECTRIC COMPANY | 37501 MOUNTAIN VIEW | HINKLEY | CA | US | 92347 | MEMORANDUM OF UNDERSTANDING DAIRY LEASE EXTENSION | 1/1/2018 | – |
| DEUEL VOCATIONAL | 1026002 | CCNGSA_00128 | PACIFIC GAS AND ELECTRIC COMPANY | 23500 KASSON ROAD | TRACY | CA | US | 95376 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| DEUTSCHE BANK | 1017044 | FNRSK_00092 | PACIFIC GAS AND ELECTRIC COMPANY | 60 WALL STREET | NEW YORK | NY | US | 10005 | POLLUTION CONTROL BOND TRUSTEE SEVICES | | – |
| DEVANG SHAH | 1018055 | CCOTH_00720 | PACIFIC GAS AND ELECTRIC COMPANY | 656 AMERICA CENTER COURT | ALVISO | CA | US | 95002 | EVCN | 3/28/2018 | – |
| DEVLAR | 1016863 | EPPEGSCGS_N-5965 | PACIFIC GAS AND ELECTRIC COMPANY | 384 INVERNESS PARKWAY SUITE 150 | ENGLEWOOD | CO | US | 80112 | CORE GAS SUPPLY AGREEMENT | 7/1/2005 | – |
| DEVLAR ENERGY MARKETING, LLC | 1017346 | GASOPS_00035 | PACIFIC GAS AND ELECTRIC COMPANY | 384 INVERNESS PARKWAY SUITE 150 | ENGLEWOOD | CO | US | 80112 | GAS TRANSMISSION SERVICE AGREEMENT | 4/25/2005 | – |
| DEVLAR ENERGY MARKETING, LLC | 1017346 | GASOPS_00226 | PACIFIC GAS AND ELECTRIC COMPANY | 384 INVERNESS PARKWAY SUITE 150 | ENGLEWOOD | CO | US | 80112 | CALIFORNIA PRODUCTION BALANCING AGREEEMENT | 4/27/2015 | – |
| DEVLAR ENERGY MARKETING, LLC | 1017346 | GASOPS_00374 | PACIFIC GAS AND ELECTRIC COMPANY | 384 INVERNESS PARKWAY SUITE 150 | ENGLEWOOD | CO | US | 80112 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 5/6/2005 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEVON CANADA CORPORATION | 1017345 | GASOPS_00006 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 400 3RD AVE S.W. | CALGARY | AB | CA | T2P 4H2 | GAS TRANSMISSION SERVICE AGREEMENT | 9/26/2000 | – |
| DEVON CANADA MARKETING CORPORATION | 1017345 | GASOPS_00034 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 400 3RD AVENUE S.W. | CALGARY | AB | CA | T2P 4H2 | GAS TRANSMISSION SERVICE AGREEMENT | 2/1/2004 | – |
| DEVON CANADA MARKETING CORPORATION | 1017345 | GASOPS_00280 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 400 3RD AVENUE S.W. | CALGARY | AB | CA | T2P 4H2 | PACIFIC GAS AND ELECTRIC COMPANY PIPELINE EXPANSION FIRM TRANSPORTATION SERVICE AGREEMENT (FTSA) | 7/1/2011 | – |
| DEVON GUNDRY | 1017939 | CCOTH_00583 | PACIFIC GAS AND ELECTRIC COMPANY | 143 CALVERT CT | OAKLAND | CA | US | 94611 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/4/2019 | – |
| DEWAYNE ZINKIN FAMILY PARTNERSHIP, LP | 1020254 | CCOTH_03372 | PACIFIC GAS AND ELECTRIC COMPANY | 5 E. RIVER PARK PL. WEST #203 | FRESNO | CA | US | 93720 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 3/29/2018 | – |
| DG CALIFORNIA SOLAR, LLC | 1020581 | ELCOPS4_00235 | PACIFIC GAS AND ELECTRIC COMPANY | 700 UNIVERSE BLVD. | JUNO BEACH | FL | US | 33408 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 10/26/2018 | – |
| DG CALIFORNIA SOLAR, LLC | 1020581 | ELCOPS4_00273 | PACIFIC GAS AND ELECTRIC COMPANY | 700 UNIVERSE BLVD. | JUNO BEACH | FL | US | 33408 | AGREEMENT | | – |
| DG FAIRHAVEN POWER | 1022110 | CCNGSA_00490 | PACIFIC GAS AND ELECTRIC COMPANY | 1015 BRIGGS ROAD SUITE 150 | MT. LAUREL | NJ | US | 08054 | NATURAL GAS SERVICE AGREEMENT | 7/1/2005 | – |
| DG FAIRHAVEN POWER | 1022110 | GASOPS_00375 | PACIFIC GAS AND ELECTRIC COMPANY | 1015 BRIGGS ROAD SUITE 150 | MT. LAUREL | NJ | US | 08054 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 10/3/2016 | – |
| DG FAIRHAVEN POWER, LLC | 1022110 | ELCOPS6_00047 | PACIFIC GAS AND ELECTRIC COMPANY | 1015 BRIGGS RD STE 150 | MT LAUREL | NJ | US | 08054 | INTERCONNECTION AGREEMENT - BIOMASS | 11/26/2012 | – |
| DHILLON,RANVIR 2816 W CAPITOL AVE | 1019375 | CCOTH_02380 | PACIFIC GAS AND ELECTRIC COMPANY | 590 W LOCUST AVE SUITE 103 | FRESNO | CA | US | 93650 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/12/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DI GIULIO,DINO 50 MAIN ST STE A | 1019812 | CCOTH_02843 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 41339 | SANTA BARBARA | CA | US | 93140 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/30/2018 | – |
| DI SALVO, MATTHEW JON PAUL | 1021198 | HRAGMT_00587 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/17/2018 | |
| DIABLO ENERGY STORAGE (BLACK DIAMOND ENERGY | 1022237 | ELCOPS6_00048 | PACIFIC GAS AND ELECTRIC COMPANY | 1 TOWER CENTER BLVD | EAST BRUNSWICK | NJ | US | 08816 | INTERCONNECTION AGREEMENT - BATTERY STORAGE | 11/17/2017 | – |
| DIABLO ENERGY STORAGE, LLC | 1016786 | EPPEMCL_40S011 | PACIFIC GAS AND ELECTRIC COMPANY | 1 TOWER CENTER BLVD | EAST BRUNSWICK | NJ | US | 08816 | EMCL AGREEMENT | 11/8/2017 | – |
| DIABLO WINDS, LLC | 1004206 | EPPEMCL_33R329 | PACIFIC GAS AND ELECTRIC COMPANY | 700 UNIVERSE BOULEVARD | JUNO BEACH | FL | US | 33408 | EMCL AGREEMENT | 12/16/2013 | 61,197.50 |
| DIABLO WINDS, LLC ALAMEDA | 1022238 | ELCOPS6_00049 | PACIFIC GAS AND ELECTRIC COMPANY | 700 UNIVERSE BOULEVARD | JUNO BEACH | FL | US | 33408 | INTERCONNECTION AGREEMENT - WIND | 6/10/2005 | |
| DIAMOND FOODS INC | 1026367 | CCNGSA_00734 | PACIFIC GAS AND ELECTRIC COMPANY | 1050 DIAMOND STREET | STOCKTON | CA | US | 95205 | NATURAL GAS SERVICE AGREEMENT | 10/1/2006 | – |
| DIAMOND PET FOOD PROCESSORS OF RIPON LLC | 1026345 | CCNGSA_00799 | PACIFIC GAS AND ELECTRIC COMPANY | 942 S. STOCKTON AVE. | RIPON | CA | US | 95366 | NATURAL GAS SERVICE AGREEMENT | 6/1/2012 | – |
| DIAMOND PET FOODS PROCESSORS OF CA LLC | 1026345 | CCNGSA_00694 | PACIFIC GAS AND ELECTRIC COMPANY | 250 ROTH RD | LATHROP | CA | US | 95330 | NATURAL GAS SERVICE AGREEMENT | 8/1/2010 | – |
| DIANA BYRNE | 1018213 | CCOTH_00996 | PACIFIC GAS AND ELECTRIC COMPANY | 1 SCHOONER COURT | RICHMOND | CA | US | 94804 | EVCN | 11/8/2018 | – |
| DIANE LARSON | 1017881 | CCOTH_00506 | PACIFIC GAS AND ELECTRIC COMPANY | 5 LYNNWOOD CIR | CHICO | CA | US | 95973 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/22/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DIAS & SONS | 1017715 | CCOTH_00034 | PACIFIC GAS AND ELECTRIC COMPANY | 39325 HOLLY OAKS LANE | KINGSBURG | CA | US | 93631 | AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 11/8/2018 | – |
| DIAZ, SALVADOR | 1021639 | HRAGMT_01028 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/17/2018 | |
| DICHOTOMY CAPITAL | 1017172 | POWGEN_00035 | PACIFIC GAS AND ELECTRIC COMPANY | 826 SCARSDALE AVENUE | SCARSDALE | NY | US | 10583 | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT (KERN CANYON/TULE RIVER | 8/13/2018 | – |
| DICHOTOMY CAPITAL | 1017172 | POWGEN_00070 | PACIFIC GAS AND ELECTRIC COMPANY | 826 SCARSDALE AVENUE | SCARSDALE | NY | US | 10583 | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT (POTTER | 9/6/2018 | – |
| DIER, MIKE ALAN | 1021655 | HRAGMT_01044 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/21/2018 | |
| DIGIROLAMO, JEFFREY ADAM | 1021204 | HRAGMT_00593 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | |
| DIGITAL MOBILE INNOVATIONS | 1004240 | SRCDAL_01048 | PACIFIC GAS AND ELECTRIC COMPANY | 6550 ROCK SPRING DRIVE 7TH FLOOR | BETHESDA | MD | US | 20817 | CONTRACT WORK AUTHORIZATION (CWA) - MANAGED MOBILITY SERVICES PROJECT | 8/22/2017 | – |
| DIGITAL MOBILE INNOVATIONS LLC | 1004240 | SRCASU_C9559_01737 | PACIFIC GAS AND ELECTRIC COMPANY | 7TH | BETHESDA | MD | US | 20817 | FE MSA C1198 DIGITAL MOBILE - MANAGED MOBILITY SERVICES | 7/18/2018 | – |
| DIGITAL PATH | 1017268 | POWGEN_00215 | PACIFIC GAS AND ELECTRIC COMPANY | 1065 MARAUDER ST | CHICO | CA | US | 95973 | INTERNET SERVICE FOR PRATTVILLE YARD | | – |
| DIGITAL REALTY (200 PAUL) - EC PLUG FAN SUITE 102 | 1017799 | CCOTH_00154 | PACIFIC GAS AND ELECTRIC COMPANY | 200 PAUL AVE | SAN FRANCISCO | CA | US | 94105 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 8/14/2018 | – |
| DIGNITY HEALTH | 1026579 | CCNGSA_01136 | PACIFIC GAS AND ELECTRIC COMPANY | 1325 COTTONWOOD ST | WOODLAND | CA | US | 95695 | NATURAL GAS SERVICE AGREEMENT | 5/1/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DIGNITY HEALTH | 1026579 | CCNGSA_01137 | PACIFIC GAS AND ELECTRIC COMPANY | 1325 COTTONWOOD ST | WOODLAND | CA | US | 95695 | NATURAL GAS SERVICE AGREEMENT | 5/1/2018 | – |
| DIGNITY HEALTH | 1026579 | CCNGSA_01138 | PACIFIC GAS AND ELECTRIC COMPANY | 1325 COTTONWOOD ST | WOODLAND | CA | US | 95695 | NATURAL GAS SERVICE AGREEMENT | 5/1/2018 | – |
| DIGNITY HEALTH | 1026579 | CCNGSA_01139 | PACIFIC GAS AND ELECTRIC COMPANY | 1325 COTTONWOOD ST | WOODLAND | CA | US | 95695 | NATURAL GAS SERVICE AGREEMENT | 5/1/2018 | – |
| DIGNITY HEALTH | 1026579 | CCNGSA_01141 | PACIFIC GAS AND ELECTRIC COMPANY | 1325 COTTONWOOD ST | WOODLAND | CA | US | 95695 | NATURAL GAS SERVICE AGREEMENT | 5/1/2018 | – |
| DIGNITY HEALTH | 1026579 | CCNGSA_01142 | PACIFIC GAS AND ELECTRIC COMPANY | 1325 COTTONWOOD ST | WOODLAND | CA | US | 95695 | NATURAL GAS SERVICE AGREEMENT | 5/1/2018 | – |
| DIGNITY HEALTH | 1026579 | CCNGSA_01143 | PACIFIC GAS AND ELECTRIC COMPANY | 1325 COTTONWOOD ST | WOODLAND | CA | US | 95695 | NATURAL GAS SERVICE AGREEMENT | 5/1/2018 | – |
| DIGNITY HEALTH DBA METHODIST HOSPITAL | 1026432 | CCNGSA_00838 | PACIFIC GAS AND ELECTRIC COMPANY | 7500 HOSPITAL DRIVE | SACRAMENTO | CA | US | 95823 | NATURAL GAS SERVICE AGREEMENT | 1/1/2013 | – |
| DIGNITY HEALTH DBA MERCY HOSPITAL | 1026433 | CCNGSA_00839 | PACIFIC GAS AND ELECTRIC COMPANY | 1650 CREEKSIDE DR. | FOLSOM | CA | US | 95630 | NATURAL GAS SERVICE AGREEMENT | 1/1/2013 | – |
| DILLIS, JAMES BAYARD | 1021034 | HRAGMT_00423 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| DIMOS, BRIAN | 1021613 | HRAGMT_01002 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| DINSMOOR, BRUCE | 1021423 | HRAGMT_00812 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/19/2018 | – |
| DINUBA ENERGY, INC AVENUE 430, REEDLEY, CA | 1022239 | ELCOPS6_00050 | PACIFIC GAS AND ELECTRIC COMPANY | 6929 AVENUE 430 | REEDLEY | CA | US | 93654 | INTERCONNECTION AGREEMENT - SYNCHRONOUS GENERATOR | 3/19/2004 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DINUBA, CITY OF | 1002932 | CCCRSOT_00058 | PACIFIC GAS AND ELECTRIC COMPANY | 405 E EL MONTE | DINUBA | CA | US | 93618 | WATER/SEWER/DISPOSAL AGREEMENT | | 202.19 |
| DIOCESE OF FRESNO EDUCATION,CORPORATION | 1018304 | CCOTH_01150 | PACIFIC GAS AND ELECTRIC COMPANY | 1550 S. FRESNO ST. | FRESNO | CA | US | 93703 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/15/2018 | – |
| DIRECT ENERGY BUSINESS MARKETING LLC | 1004265 | CCNGSA_01205 | PACIFIC GAS AND ELECTRIC COMPANY | 12 GREENWAY PLAZA SUITE 250 | HOUSTON | TX | US | 77046 | CORE GAS AGGREGATION SERVICE AGREEMENT | 12/1/2016 | – |
| DIRECT ENERGY BUSINESS MARKETING, LLC | 1004265 | EPPEMCL_33B233 | PACIFIC GAS AND ELECTRIC COMPANY | 530 8 AVENUE SW #2500 | CALGARY | AB | CA | T2P 3S8 | EMCL AGREEMENT | | – |
| DIRECT ENERGY BUSINESS MARKETING, LLC | 1004265 | EPPEMCL_33B233R01 | PACIFIC GAS AND ELECTRIC COMPANY | 530 8 AVENUE SW #2500 | CALGARY | AB | CA | T2P 3S8 | EMCL AGREEMENT | 4/27/2018 | – |
| DIRECT ENERGY BUSINESS MARKETING, LLC | 1004265 | EPPEMCL_33B241 | PACIFIC GAS AND ELECTRIC COMPANY | 530 8 AVENUE SW #2500 | CALGARY | AB | CA | T2P 3S8 | EMCL AGREEMENT | 8/15/2018 | – |
| DIRECT ENERGY BUSINESS MARKETING, LLC | 1004265 | EPPEMCL_33R427 | PACIFIC GAS AND ELECTRIC COMPANY | 530 8 AVENUE SW #2500 | CALGARY | AB | CA | T2P 3S8 | EMCL AGREEMENT | 4/10/2018 | – |
| DIRECT ENERGY BUSINESS MARKETING, LLC | 1004265 | EPPEMCL_33R453 | PACIFIC GAS AND ELECTRIC COMPANY | 530 8 AVENUE SW #2500 | CALGARY | AB | CA | T2P 3S8 | EMCL AGREEMENT | 10/24/2018 | – |
| DIRECT ENERGY BUSINESS MARKETING, LLC | 1004265 | GASOPS_00062 | PACIFIC GAS AND ELECTRIC COMPANY | 530 8 AVENUE SW #2500 | CALGARY | AB | CA | T2P 3S8 | GAS TRANSMISSION SERVICE AGREEMENT | 9/8/2016 | – |
| DIRECT ENERGY BUSINESS MARKETING, LLC | 1004265 | GASOPS_00194 | PACIFIC GAS AND ELECTRIC COMPANY | 530 8 AVENUE SW #2500 | CALGARY | AB | CA | T2P 3S8 | NONCORE BALANCING AGGREGATION AGREEMENT | 9/1/2017 | – |
| DIRECT ENERGY BUSINESS MARKETING, LLC | 1004265 | GASOPS_00376 | PACIFIC GAS AND ELECTRIC COMPANY | 530 8 AVENUE SW #2500 | CALGARY | AB | CA | T2P 3S8 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 9/2/2016 | – |
| DIRECT ENERGY BUSINESS, LLC | 1017434 | GASOPS_00145 | PACIFIC GAS AND ELECTRIC COMPANY | 1001 LIBERTY CENTER | PITTSBURGH | PA | US | 15222 | GAS TRANSMISSION SERVICE AGREEMENT | 10/4/2012 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DIRECT TV | 1017297 | ITTELE_00022 | PACIFIC GAS AND ELECTRIC COMPANY | 2230 E IMPERIAL HWY FL 10 | EL SEGUNDO | CA | US | 90245 | DIRECTTV TERMS OF SERVICE FOR PRIVATE VNEWING CUSTOMERS - FOR ACCOUNTS ACTIVATED AFTER 7/11/2016 | 7/11/2016 | – |
| DIRECTTV | 1017269 | POWGEN_00216 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 105249 | ATLANTA | GA | US | 30348 | HEADQUARTERS CABLE | | |
| DIRECTV | 1017284 | GASOPS_00614 | PACIFIC GAS AND ELECTRIC COMPANY | 2230 E. IMPERIAL HWY | EL SEGUNDO | CA | US | 90245 | PRIVATE VIEWING ORDER FORM | 3/1/2013 | – |
| DIRECTV | 1017284 | POWGEN_00236 | PACIFIC GAS AND ELECTRIC COMPANY | 2230 E. IMPERIAL HWY | EL SEGUNDO | CA | US | 90245 | SERVICE SONORA FACILITY | | – |
| DIRIDON | 1020457 | ELCOPS1_00061 | PACIFIC GAS AND ELECTRIC COMPANY | | | | | | DIRIDON MASTER SERVICE AGREEMENT | 1/1/2018 | – |
| DISCOPY LABS INC - 48641 MILMONT DR | 1019691 | CCOTH_02715 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/21/2018 | – |
| DISCOPY LABS INC - 48819 KATO RD | 1019691 | CCOTH_02696 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/31/2018 | – |
| DISCOVERY HYDROVAC LLC | 1004275 | SRCASU_C9634_02839 | PACIFIC GAS AND ELECTRIC COMPANY | 793 WEST 11560 SOUTH | DRAPER | UT | US | 84020 | CWA C9634 DISCOVERY HYDROVAC 2018 BPO EXCAVATION SERVICES | 7/23/2018 | – |
| DISCOVERY HYDROVAC LLC | 1004275 | SRCDAL_C1586_01055 | PACIFIC GAS AND ELECTRIC COMPANY | 793 WEST 11560 SOUTH | DRAPER | UT | US | 84020 | CONTRACT CHANGE ORDER NO 4 - EXCAVATION SUPPORT | 10/21/2019 | – |
| DISH NETWORK | 1017270 | POWGEN_00217 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 34063 | PALATINE | IL | US | 60094 | CABLE SERVICE FOR POWERHOUSE HEADQUARTERS | | – |
| DISTRIBUTION CONTROL SYSTEMS, INC | 1016312 | SRCDAL_01055 | PACIFIC GAS AND ELECTRIC COMPANY | 945 HORNET DRIVE | HAZELWOOD | MO | US | 63042 | AMI SYSTEM SUPPLY AGREEMENT - AMI PROJECT WORK | 11/3/2005 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DISTRIBUTION CONTROL SYSTEMS, INC | 1016312 | SRCDAL_01057 | PACIFIC GAS AND ELECTRIC COMPANY | 945 HORNET DRIVE | HAZELWOOD | MO | US | 63042 | AMI SYSTEM SUPPLY AGREEMENT | 11/3/2005 | – |
| DISTRIBUTION CONTROL SYSTEMS, INC | 1016312 | SRCDAL_01058 | PACIFIC GAS AND ELECTRIC COMPANY | 945 HORNET DRIVE | HAZELWOOD | MO | US | 63042 | AMENDMENT 1 - MAINTENANCE AND SUPPORT OF WELLINGTON DATAFILE | 10/27/2006 | – |
| DISTRIBUTION CONTROL SYSTEMS, INC | 1016312 | SRCDAL_01059 | PACIFIC GAS AND ELECTRIC COMPANY | 945 HORNET DRIVE | HAZELWOOD | MO | US | 63042 | AMENDMENT 2 - MAINTENANCE AND SUPPORT OF WELLINGTON DATAFILE | 7/31/2007 | – |
| DISTRIBUTION CONTROL SYSTEMS, INC | 1016312 | SRCDAL_01060 | PACIFIC GAS AND ELECTRIC COMPANY | 945 HORNET DRIVE | HAZELWOOD | MO | US | 63042 | AGREEMENT ROUTING FORM - IRON MOUNTAIN MASTER PREFERRED ESCROW AGREEMENT | 12/1/2006 | – |
| DISTRIBUTION CONTROL SYSTEMS, INC | 1016312 | SRCDAL_01061 | PACIFIC GAS AND ELECTRIC COMPANY | 945 HORNET DRIVE | HAZELWOOD | MO | US | 63042 | AMENDMENT 3 - SOFTWARE MAINTENANCE AND SUPPORT | 9/30/2008 | – |
| DISTRICT 10 DRYERS LLC | 1026392 | CCNGSA_00779 | PACIFIC GAS AND ELECTRIC COMPANY | OROVILLE HWY ES 500' (FM/A83) | MARYSVILLE | CA | US | 95901 | NATURAL GAS SERVICE AGREEMENT | 10/1/2011 | |
| DISUANCO, ERIK RYAN | 1021964 | HRAGMT_01353 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 9/6/2018 | |
| DIV HIGHWAYS,DEPT PUBLIC WORKS,STATE CALIFORNIA | 1022901 | CRPSECLIC1_05045 | PACIFIC GAS AND ELECTRIC COMPANY | 1120 N STREET | SACRAMENTO | CA | US | 94273 | MASTER AGREEMENT - XXMA010011 | | – |
| DIV HIGHWAYS,DEPT PUBLIC WORKS,STATE CALIFORNIA | 1022901 | CRPSECLIC1_05288 | PACIFIC GAS AND ELECTRIC COMPANY | 1120 N STREET | SACRAMENTO | CA | US | 94273 | MASTER AGREEMENT - XXMA010018 | | – |
| DIV HIGHWAYS,DEPT PUBLIC WORKS,STATE CALIFORNIA | 1022901 | CRPSECLIC1_05343 | PACIFIC GAS AND ELECTRIC COMPANY | 1120 N STREET | SACRAMENTO | CA | US | 94273 | MASTER AGREEMENT - XXMA010070 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DIVERSIFIED ADJUSTMENT SVC INC | 1004283 | SRCASU_C6983_01489 | PACIFIC GAS AND ELECTRIC COMPANY | 600 COON RAPIDS BLVD | MINNEAPOLIS | CA | US | 55433 | CWA C6983 DIVERSIFIED ADJUSTMENT SVC INC. DEBT COLLECTION SERVICES EJA9 | 4/16/2018 | – |
| DL GAUDINO AND RL RODGERS | 1018867 | CCOTH_01779 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 175 | SONOMA | CA | US | 95476 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/31/2015 | – |
| DLA DDC DDJC TRACY FACILITY | 1025982 | CCNGSA_00101 | PACIFIC GAS AND ELECTRIC COMPANY | 25600 S. CHRISMAN ROAD | TRACY | CA | US | 95376 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| DLR GROUP | 1020283 | CCOTH_03429 | PACIFIC GAS AND ELECTRIC COMPANY | 1050 20TH ST. SUITE 250 | SACRAMENTO | CA | US | 95811 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 6/22/2018 | – |
| DMITRIY KHAZANSKY | 1004303 | CRPSECLM_00191 | PACIFIC GAS AND ELECTRIC COMPANY | 28-30 TOLDEDO WAY | SAN FRANCISCO | CA | US | 94123 | AGREEMENT FOR ENVIRONMENTAL REMEDIATION ACTIVITIES | 2/21/2017 | – |
| DMJ GAS MARKETING CONSULTANTS LLC | 1017342 | GASOPS_00029 | PACIFIC GAS AND ELECTRIC COMPANY | 3072 N. SHARON AVE. | MERIDIAN | ID | US | 83646 | GAS TRANSMISSION SERVICE AGREEMENT | 2/13/2003 | – |
| DMJ GAS MARKETING CONSULTANTS LLC | 1017342 | GASOPS_00377 | PACIFIC GAS AND ELECTRIC COMPANY | 3072 N. SHARON AVE. | MERIDIAN | ID | US | 83646 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 2/20/2003 | – |
| DNV GL NOBLE DENTON USA LLC | 1006076 | SRCAST_C184_00849 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 RAVELLO DR | KATY | TX | US | 77449 | GLNOBLE DENTON (OA4600016772 ADVANTICA) | 3/18/2011 | – |
| DODD, LULA MARIE | 1020904 | HRAGMT_00293 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/4/2018 | – |
| DODGE & COX | 1017024 | FNRSK_00010 | PACIFIC GAS AND ELECTRIC COMPANY | 40TH FLOOR | SAN FRANCISCO | CA | US | 94104 | INVESTMENT MANAGER AGREEMENT | 9/1/2006 | – |
| DOHAN INC - 4989 CHILES RD | 1020191 | CCOTH_03244 | PACIFIC GAS AND ELECTRIC COMPANY | 11812 KEMPER ROAD | AUBURN | CA | US | 95603 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/29/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DO-IT-AMERICAN | 1017659 | CCNRD_02871 | PACIFIC GAS AND ELECTRIC COMPANY | 137 VANDER STREET SUITE 1500 | CORONA | CA | US | 92880 | LICENSE AGREEMENT FOR DESIGN TO NATURAL GAS HOT TANKING KIT | 6/6/2014 | – |
| DOLAN, MICHAEL JAMES | 1021480 | HRAGMT_00869 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/19/2018 | |
| DOLE ENTERPRISES INC./DD NATURAL | 1348707 | CRPSECLM_00407 | PACIFIC GAS AND ELECTRIC COMPANY | 1230 CHESTER AVE | BAKERSFIELD | CA | US | 93301 | LETTER OF INTENT - SURPLUS LANDS | 11/16/2018 | – |
| DOLE PACKAGED FROZEN FOODS INC. | 1026363 | CCNGSA_00726 | PACIFIC GAS AND ELECTRIC COMPANY | 7916 W. BELLEVUE RD. | ATWATER | CA | US | 95301 | NATURAL GAS SERVICE AGREEMENT | 10/1/2003 | – |
| DOLLAR WIND, LLC (INTERNATIONAL TURBINE RESEARCH) | 1022240 | ELCOPS6_00051 | PACIFIC GAS AND ELECTRIC COMPANY | RESEARCH TRUST ACCT | HOLLISTER | CA | US | 95814 | INTERCONNECTION AGREEMENT - WIND | 10/30/2018 | |
| DOMINGUEZ, MICHAEL A | 1021118 | HRAGMT_00507 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/18/2018 | |
| DOMINGUEZ, MICHAEL HENRY | 1020779 | HRAGMT_00168 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/5/2018 | – |
| DOMINGUEZ, PETE MANUEL | 1020789 | HRAGMT_00178 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 7/17/2018 | – |
| DOMINICAN HOSPITAL | 1004341 | CCNGSA_00021 | PACIFIC GAS AND ELECTRIC COMPANY | 3150 PAUL SWEET ROAD | SANTA CRUZ | CA | US | 95065 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| DOMINION FEDERAL | 1017644 | CCNRD_02840 | PACIFIC GAS AND ELECTRIC COMPANY | 6718 WHITTIER AVE STE. 220 | MCLEAN | VA | US | 22101-4531 | UESC VA SAN FRANCISCO PROJECT LOAN AGREEMENT | 1/3/2018 | – |
| DOMINION FEDERAL | 1017644 | CCNRD_02841 | PACIFIC GAS AND ELECTRIC COMPANY | 6718 WHITTIER AVE STE. 220 | MCLEAN | VA | US | 22101-4531 | UESC VA LIVERMORE PROJECT LOAN AGREEMENT | 4/6/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DON ARAMBULA CONSULTING | 1004350 | SRCASU_C12085_02826 | PACIFIC GAS AND ELECTRIC COMPANY | 162 DOWNEY LN | PLACENTIA | CA | US | 92870 | CWA C12085 DON ARAMBULA CONSULTING 3PEE INDEPENDENT EVALUATOR | 11/15/2018 | – |
| DON BECKMAN | 1020350 | CCOTH_03533 | PACIFIC GAS AND ELECTRIC COMPANY | 4180 KILT CIRCLE | EL DORADO | CA | US | 95762 | SGIP | 2/13/2019 | – |
| DON J STROUZAS | 1019010 | CCOTH_01945 | PACIFIC GAS AND ELECTRIC COMPANY | 112 COMMERCIAL COURT SUITE #24 | SANTA ROSA | CA | US | 95407 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/4/2015 | – |
| DONALD N ELLIS STRAWHOUSE | 1004376 | CRPSECLME_00030 | PACIFIC GAS AND ELECTRIC COMPANY | 457 HIGHWAY 299 | JUNCTION CITY | CA | US | 96048 | EASEMENT AGREEMENT | | |
| DONALD R. CHENOWETH | 1004380 | EPPEMCL_01W119 | PACIFIC GAS AND ELECTRIC COMPANY | 10333 MORGAN TERRITORY ROAD | LIVERMORE | CA | US | 94551 | EMCL AGREEMENT | 12/29/1982 | 65.88 |
| DONALD, RYAN | 1021867 | HRAGMT_01256 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/25/2018 | – |
| DONALDSON, BRYCE | 1021468 | HRAGMT_00857 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| DONATO, ELENITA | 1021033 | HRAGMT_00422 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| DONNA REED | 1018276 | CCOTH_01107 | PACIFIC GAS AND ELECTRIC COMPANY | 115 CENTER AVE | PACHECO | CA | US | 94553 | EVCN | 1/8/2019 | – |
| DONNER SUMMIT PUD | 1017245 | POWGEN_00170 | PACIFIC GAS AND ELECTRIC COMPANY | 53823 SHERRITT LANE | SODA SPRINGS | CA | US | 95728 | AGREEMENT | | – |
| DOPACO INC. | 1026339 | CCNGSA_00684 | PACIFIC GAS AND ELECTRIC COMPANY | 4545 QANTAS | STOCKTON | CA | US | 95206 | NATURAL GAS SERVICE AGREEMENT | 9/1/2004 | – |
| DOUBLE "C" LIMITED | 1026106 | CCNGSA_00310 | PACIFIC GAS AND ELECTRIC COMPANY | SECTION 11-28S-27E | BAKERSFIELD | CA | US | 93308 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOUBLE "C" LIMITED | 1016546 | EPPEMCL_33B105QSA | PACIFIC GAS AND ELECTRIC COMPANY | 34759 LENCIONI AVE. | BAKERSFIELD | CA | US | 93308 | EMCL AGREEMENT | 10/7/2010 | 6,355.77 |
| DOUBLE C LIMITED | 1016546 | ELCOPS6_00052 | PACIFIC GAS AND ELECTRIC COMPANY | 919 MILAM ST. SUITE 2300 | HOUSTON | TX | US | 77002 | INTERCONNECTION AGREEMENT - NATURAL GAS COMBUSTION TURBINE | 11/30/2011 | – |
| DOUBLE V INDUSTRIES DBA BLUE FROG | 1019982 | CCOTH_03028 | PACIFIC GAS AND ELECTRIC COMPANY | 1725 RUTAN DRIVE | LIVERMORE | CA | US | 94551 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/24/2017 | – |
| DOUG AND LISA LANDIS | 1022601 | CRPSECLM_00192 | PACIFIC GAS AND ELECTRIC COMPANY | 130 ALHAMBRA ST. | SAN FRANCISCO | CA | US | 94123 | AGREEMENT FOR ENVIRONMENTAL INVESTIGATION ACTIVITIES | 10/4/2018 | – |
| DOUG KNIVETON | 1018282 | CCOTH_01119 | PACIFIC GAS AND ELECTRIC COMPANY | 1100 PARK PLACE SUITE 60 | SAN MATEO | CA | US | 94403 | EVCN | 4/11/2018 | – |
| DOUG M WELLS - 11260 PLEASANT VALLEY RD | 1019858 | CCOTH_02892 | PACIFIC GAS AND ELECTRIC COMPANY | 17766 PENN VALLEY DRIVE | PENN VALLEY | CA | US | 95946 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/22/2018 | – |
| DOUGHERTY & GUENTHER APC - 601 S MAIN ST | 1019203 | CCOTH_02185 | PACIFIC GAS AND ELECTRIC COMPANY | 877 CEDAR ST. SUITE 240 | SANTA CRUZ | CA | US | 95060 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/30/2016 | – |
| DOUGLAS LETTERMAN | 1018115 | CCOTH_00814 | PACIFIC GAS AND ELECTRIC COMPANY | 438 W GRAND AVE | OAKLAND | CA | US | 94612 | EVCN | 12/11/2018 | – |
| DOUGLAS PARKING | 1004435 | CCCRSLS_00104 | PACIFIC GAS AND ELECTRIC COMPANY | 1721 WEBSTER ST | OAKLAND | CA | US | 94612 | REAL PROPERTY LEASE - OAKLAND GOV. RELATIONS PARKING (3 PARKING | | – |
| DOWNIEVILLE PUBLIC UTILITY DIST | 1004446 | CCCRSOT_00060 | PACIFIC GAS AND ELECTRIC COMPANY | 118 LAVEZZOLA RD | DOWNIEVILLE | CA | US | 95936 | WATER AGREEMENT | | 49.19 |
| DOWNS,R C,BLUE LAKES WATER COMPANY | 1023067 | CRPSECLIC1_05399 | PACIFIC GAS AND ELECTRIC COMPANY | 1011 BLAGEN RD | ARNOLD | CA | US | 95223 | MASTER AGREEMENT - XXMA010122 | | – |
| DOWNS,ROBERT C,AMADOR CANAL MINING COMPANY | 1023086 | CRPSECLIC1_05461 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE ST | SAN FRANCISCO | CA | US | 94105 | MASTER AGREEMENT - XXMA010165 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOWNUM, MINDY | 1020622 | HRAGMT_00011 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/22/2018 | - |
| DOYLE, DONALD J | 1021165 | HRAGMT_00554 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/24/2018 | - |
| DR. VETA SZETO (CUSTOMER #: 441912) | 1017580 | CCCRSLS_00120 | PACIFIC GAS AND ELECTRIC COMPANY | 4050 FARM HILL BLVD., UNIT 1 | REDWOOD CITY | CA | US | 94061 | REAL PROPERTY LEASE - DR. VETA EYE | | - |
| DRAEGER, RICHARD FREDERICK | 1020871 | HRAGMT_00260 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/28/2018 | - |
| DRAEGER'S SUPER MARKETS INC - 222 E 4TH AVE | 1019215 | CCOTH_02199 | PACIFIC GAS AND ELECTRIC COMPANY | 291 UTAH AVE | SOUTH SAN FRANCISCO | CA | US | 94080 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/21/2017 | - |
| DRAEGER'S SUPER MARKETS INC - 4100 BLACKHAWK PLAZA | 1019175 | CCOTH_02143 | PACIFIC GAS AND ELECTRIC COMPANY | 291 UTAH AVE | SOUTH SAN FRANCISCO | CA | US | 94080 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/10/2016 | - |
| DRAGOVCIC, KRISTIAN | 1021794 | HRAGMT_01183 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/2/2018 | - |
| DRAKE, WILLIAM DAVID | 1020907 | HRAGMT_00296 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/27/2018 | - |
| DRAPER, TRAVIS | 1021404 | HRAGMT_00793 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | - |
| DRES QUARRY | 1020541 | ELCOPS4_00172 | PACIFIC GAS AND ELECTRIC COMPANY | 40 MARK DR. | SAN RAFAEL | CA | US | 94903 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 9/25/2014 | - |
| DRES QUARRY, LLC | 1020541 | ELCOPS4_00232 | PACIFIC GAS AND ELECTRIC COMPANY | 130 GARDEN AVE | SAN RAFAEL | CA | US | 94903 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 3/9/2018 | - |
| DRESSER INC | 1004473 | SRCAMA_4600018255_00 001 | PACIFIC GAS AND ELECTRIC COMPANY | 16240 PORT NORTHWEST DR. SUITE 100 | HOUSTON | TX | US | 77041 | CONTRACT CHANGE ORDER NO 5 - FURNISH AND DELIVER GAS | 1/1/2020 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DRESSER INC | 1004473 | SRCAMA_4600018544_00 003 | PACIFIC GAS AND ELECTRIC COMPANY | 16240 PORT NORTHWEST DR. SUITE 100 | HOUSTON | TX | US | 77041 | CONTRACT CHANGE ORDER NO 5 - FURNISH AND DELIVER GAS | 1/13/2020 | - |
| DREYER'S GRAND ICE CREAM INC. | 1022111 | CCNGSA_00667 | PACIFIC GAS AND ELECTRIC COMPANY | 7301 DISTRICT BLVD. | BAKERSFIELD | CA | US | 93313 | NATURAL GAS SERVICE AGREEMENT | 5/1/2004 | - |
| DREYER'S GRAND ICE CREAM, INC. | 1022111 | GASOPS_00378 | PACIFIC GAS AND ELECTRIC COMPANY | 7301 DISTRICT BLVD. | BAKERSFIELD | CA | US | 93313 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 2/2/2015 | - |
| DRISCOLL'S, INC. DBA DRISCOLL STRAWBERRY ASSOCIATE | 1017735 | CCOTH_00057 | PACIFIC GAS AND ELECTRIC COMPANY | 300 WESTRIDGE DR | WATSONVILLE | CA | US | 95076 | AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 6/1/2018 | - |
| DRIVERS ALERT INC | 1004486 | SRCAST_C3232_00118 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 50079 | LIGHTHOUSE POINT | FL | US | 33074-0079 | DRIVERS ALERT INC. - DRIVING SAFETY | 11/8/2017 | - |
| DRU WALKER | 1018241 | CCOTH_01043 | PACIFIC GAS AND ELECTRIC COMPANY | 1560 E. SHAW AVE | FRESNO | CA | US | 93710 | EVCN | 1/9/2018 | - |
| DRYCLEAN CITY INC - 653 N SANTA CRUZ AVE | 1019965 | CCOTH_03010 | PACIFIC GAS AND ELECTRIC COMPANY | 6469 ALMADEN EXPY | SAN JOSE | CA | US | 95120 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/6/2018 | - |
| DSS COMPANY | 1026336 | CCNGSA_00679 | PACIFIC GAS AND ELECTRIC COMPANY | 2648 W BLEWETT ROAD | TRACY | CA | US | 95376 | NATURAL GAS SERVICE AGREEMENT | 6/1/2001 | - |
| DT- MAC INC - 2434 ALMADEN RD | 1018348 | CCOTH_01194 | PACIFIC GAS AND ELECTRIC COMPANY | 2491 ALLUVIAL AVE. #480 | CLOVIS | CA | US | 93611 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/26/2018 | - |
| DTE ENERGY TRADING, INC. | 1016632 | GASOPS_00012 | PACIFIC GAS AND ELECTRIC COMPANY | 414 SOUTH MAIN STREET SUITE 200 | ANN ARBOR | MI | US | 48104 | GAS TRANSMISSION SERVICE AGREEMENT | 2/1/2012 | - |
| DTE ENERGY TRADING, INC. | 1016632 | GASOPS_00379 | PACIFIC GAS AND ELECTRIC COMPANY | 414 SOUTH MAIN STREET SUITE 200 | ANN ARBOR | MI | US | 48104 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 2/14/2012 | - |
| DTE STOCKTON, LLC | 1016632 | EPPEMCL_33R099 | PACIFIC GAS AND ELECTRIC COMPANY | 414 SOUTH MAIN ST SUITE 600 | ANN ARBOR | MI | US | 48104 | EMCL AGREEMENT | 12/8/2009 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DTRS HALF MOON BAY LLC | 1026183 | CCNGSA_00427 | PACIFIC GAS AND ELECTRIC COMPANY | 1 MIRAMONTES POINT RD | HALF MOON BAY | CA | US | 94019 | NATURAL GAS SERVICE AGREEMENT | 11/1/2006 | – |
| DTS SOFTWARE INC | 1004496 | SRCAST_C200_00826 | PACIFIC GAS AND ELECTRIC COMPANY | 4350 LASSITER AT N HILLS AVE STE 23 | RALEIGH | NC | US | 27609 | DTS SOFTWARE INC. R3 OA 4600013334 | 9/26/2001 | |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00049 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | RCRA CORRECTIVE ACTION CONSENT AGREEMENT | 11/12/2019 | |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00054 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | DEED RESTRICTION ANNUAL INSPECTION | 10/1/2013 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00095 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | OPERATION AND MAINTENANCE AGREEMENT MARTIN SERVICE CENTER DALY CITY HSA-94195-0 1 0 | 2/10/2003 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00096 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | DEED RESTRICTION/COVEN ANT TO RESTRICT USE OF PROPERTY (PG&E MARTIN SERVICE CENTER) | 10/17/2002 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00097 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | DEED RESTRICTION/COVEN ANT TO RESTRICT USE OF PROPERTY (DALY CITY YARD PORTION OF PG&E MARTIN SERVICE | 3/7/1995 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00098 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | SETTLEMENT AGREEMENT BETWEEN DTSC PG&E SAN MATEO HOUSING ATHORITY AND UNITED STATES OF AMERICA FOR CONTAMINATION FROM DALY CITY MGP | 11/21/2005 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00099 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | DEED RESTRICTION (DOES NOT APPLY TO PG&E) | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00100 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | VOLUNTARY CLEANUP AGREEMENT HAS-CA 07/08-107 MERCED MGP 560 WEST 15TH STREET MERCED CA | 1/10/2008 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00101 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | VOLUNTARY CLEANUP AGREEMENT HAS-VCA 07/08-073 OAKDALE MGP 811 WEST J STREET OAKDALE CA | 10/19/2007 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00102 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | OPERATION AND MAINTENANCE AGREEMENT OAKDALE MGP 811 WEST J STREET | 9/27/2018 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00103 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | VOLUNTARY CLEANUP AGREEMENT HAS-VCA 08/09-145 RED BLUFF MGP 600 RIO STREET RED BLUFF | 5/19/2009 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00107 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | VOLUNTARY CLEANUP AGREEMENT | 12/21/2009 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00108 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | VOLUNTARY CLEANUP AGREEMENT AMENDMENT #1 | 9/4/2014 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00109 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | CORRECTIVE ACTION CONSENT AGREEMENT | 10/18/2006 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00114 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | VOLUNTARY CLEANUP AGREEMENT FOR THE MBPP UPPER TANK FARM | 8/16/2011 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00118 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | CORRECTIVE ACTION CONSENT AGREEMENT | 3/8/1999 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00119 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | CORRECTIVE ACTION CONSENT AGREEMENT | 9/30/2003 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00171 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | VOLUNTARY CLEANUP AGREEMENT | 12/12/2007 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00172 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | VOLUNTARY CLEANUP AGREEMENT | 5/14/2007 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00175 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | VOLUNTARY CLEANUP AGREEMENT | 10/19/2007 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00177 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | FIRST AMENDED VOLUNTARY CLEANUP AGREEMENT | 4/2/2015 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00183 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | EXPEDITED REMEDIAL ACTION ENFORCEABLE AGREEMENT | 11/3/1998 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00184 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | VCA | 3/29/2010 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00185 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | VCA | 6/21/2010 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00186 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | VCA | 4/12/2010 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00188 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | VOLUNTARY CLEANUP AGREEMENT-PG&E HUMBOLDT BAY POWER PLANT | 11/2/2009 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00189 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | VOLUNTARY CLEANUP AGREEMENT-PG&E HUMBOLDT BAY POWER PLANT | 11/2/2009 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00193 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | LAND USE COVENANT AREA I | 2/22/2018 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00194 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | LAND USE COVENANT AREA J | 2/22/2018 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00195 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | LAND USE COVENANT SHORELINE | 2/22/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00196 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | OPERATION AND MAINTENANCE AGREEMENT AREA I | 2/22/2018 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00197 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | OPERATION AND MAINTENANCE AGREEMENT AREA J AND SHORELINE | 2/22/2018 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00198 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | GROUNDWATER OPERATION AND MAINTENANCE AGREEMENT | 2/22/2018 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00199 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | VOLUNTARY CLEANUP AGREEMENT (AMENDED DECEMBER 2013) | 12/11/2013 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00200 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | VOLUNTARY CLEANUP AGREEMENT (AMENDED AUGUST 2012 | 8/17/2012 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00212 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | CORRECTIVE ACTION CONSENT AGREEMENT | 6/20/2017 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00213 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | VOLUNTARY CLEAN-UP AGREEMENT | 10/19/2016 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00215 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | CLEANUP AGREEMENT | 6/25/1905 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00224 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | OPERATION AND MAINTENANCE AGREEMENT | 7/8/1905 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00225 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | FINANCIAL ASSURANCE FOR 30 YEARS OF O&M | 7/6/1905 | |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00226 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | HAZARDOUS SUBSTANCE SITE CLEAN-UP AGREEMENT FOR OAKLAND-1 ST. HELENA AND WATSONVILLE-1 MGPS | 6/18/1905 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00227 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | COVENANT TO RESTRICT USE OF PROPERTY ENIRONMENTAL RESTRICTION (GAS LOAD CENTER PARCEL) | 7/1/1905 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00228 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | OPERATION AND MAINTENANCE AGREEMENT (GAS LOAD CENTER PARCEL) | 7/1/1905 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00229 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | FINANCIAL ASSURANCE FOR 30 YEARS OF O&M (GAS LOAD CENTER PARCEL) | 7/6/1905 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00230 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | COVENANT TO RESTRICT USE OF PROPERTY ENIRONMENTAL RESTRICTION (SUBSTATION C PARCEL) | 7/4/1905 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00231 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | OPERATION AND MAINTENANCE AGREEMENT (SUBSTATION C PARCEL) | 7/4/1905 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00232 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | FINANCIAL ASSURANCE FOR 30 YEARS OF O&M (SUBSTATION C PARCEL) | 7/9/1905 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00233 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | HAZARDOUS SUBSTANCE SITE CLEAN-UP AGREEMENT FOR OAKLAND-1 ST. HELENA AND WATSONVILLE-1 MGPS | 6/18/1905 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00234 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | LAND USE COVENANT AND AGREEMENT ENIRONMENTAL RESTRICTION | 7/9/1905 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00235 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | OPERATION AND MAINTENANCE AGREEMENT | 7/9/1905 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00236 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | FINANCIAL ASSURANCE FOR 30 YEARS OF O&M | 7/9/1905 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00237 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | COVENANT TO RESTRICT USE OF PROPERTY ENIRONMENTAL RESTRICTION | 7/3/1905 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00238 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | OPERATION AND MAINTENANCE AGREEMENT | 7/3/1905 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00239 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | FINANCIAL ASSURANCE FOR 30 YEARS OF O&M | 7/7/1905 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00241 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | COVENANT TO RESTRICT USE OF PROPERTY ENIRONMENTAL RESTRICTION | 7/7/1905 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00242 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | OPERATION AND MAINTENANCE AGREEMENT | 7/7/1905 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00243 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | FINANCIAL ASSURANCE FOR 30 YEARS OF O&M | 7/7/1905 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00244 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | VOLUNTARY CLEANUP AGREEMENT - PG&E FRESNO-2 (3RD PARTY) FORMER MANUFACTURED GAS PLANT BETWEEN F AND G STREEETS FRESNO CA | 8/25/2010 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00245 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | VOLUNTARY CLEANUP AGREEMENT - PG&E ZONE-1 SUBSTATION 251 PACIFIC STREET SAN LUIS OBISPO CA | 6/25/2007 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00246 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | LAND USE COVENANT AND AGREEMENT ENVIRONMENTAL RESTRICTIONS COUNTY OF SAN LUIS OBISPO ASSESSOR PARCEL NUMBER 002-505-001 FORMER SAN LUIS OBISPO ZONE 1 SUBSTATION SITE DEPARTMENT SITE CODE 100297 | | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00248 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | VOLUNTARY CLEANUP AGREEMENT - PG&E SAN LUIS OBISPO FORMER MANUFACTURED GAS PLANT 1390 WALKER AND 280-290 PISMO SAN LUIS OBISPO CALIFORNIA 93401 | 10/5/2009 | |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00249 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | VOLUNTARY CLEANUP AGREEMENT - SAN RAFAEL FORMER MANUFACTURED GAS PLANT PARCEL 4 | 4/3/2007 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00250 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | VOLUNTARY CLEANUP AGREEMENT PG&E FORMER WOODLAND MANUFACTURED GAS PLANT 904-906 MAIN STREET AND 419-421 MAIN95695STREET WOODLAND CA | 6/7/2010 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00251 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | VOLUNTARY CLEANUP AGREEMENT - PG&E LODI-1 FORMER MGP LODI CALIFORNIA | 11/7/2007 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00252 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | COVENANT TO RESTRICT USE OF PROPERTY ENIRONMENTAL RESTRICTION | 7/7/1905 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00253 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | OPERATION AND MAINTENANCE AGREEMENT | 7/7/1905 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00254 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | FINANCIAL ASSURANCE FOR 30 YEARS OF O&M | 7/7/1905 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00255 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | ENFORCEABLE AGREEMENT FOR CHICO-1 WILLOWS AND MARYSVILLE-1 MGPS | 6/16/1905 | |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00256 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | OPERATION AND MAINTENANCE AGREEMENT | 7/1/1905 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00257 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | COVENANT TO RESTRICT USE OF PROPERTY ENIRONMENTAL RESTRICTION | 7/1/1905 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00258 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | FINANCIAL ASSURANCE FOR 30 YEARS OF O&M | 7/7/1905 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00263 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | EXPEDITED REMEDIAL ACTION ENFORCEABLE AGREEMENT | 6/20/1905 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00267 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | ENFORCEABLE AGREEMENT FOR CHICO-1 WILLOWS AND MARYSVILLE-1 MGPS | 6/16/1905 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00269 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | OPERATION AND MAINTENANCE AGREEMENT | 6/29/1905 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00270 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | COVENANT TO RESTRICT USE OF PROPERTY ENIRONMENTAL RESTRICTION | 6/29/1905 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00272 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | VOLUNTARY CLEANUP AGREEMENT | 8/10/2012 | |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00273 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | FINANCIAL ASSURANCE FOR 30 YEARS OF O&M | 7/7/1905 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00275 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | ERAP ENFORECEABLE AGREEMENT | 6/20/1905 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00276 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | LAND USE COVENANT TO RESTRICT USE OF PROPERTY ENIRONMENTAL RESTRICTIONS | 7/8/1905 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00277 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | FINANCIAL ASSURANCE FOR 30 YEARS OF O&M | 7/10/1905 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00278 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | OPERATION AND MAINTENANCE AGREEMENT | 6/29/1905 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00279 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | FINANCIAL ASSURANCE FOR 30 YEARS OF O&M | 7/7/1905 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00280 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | LAND USE COVENANT AND AGREEMENT ENIRONMENTAL RESTRICTIONS | 7/9/1905 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00281 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | ENFOREABLE CONSENT AGREEMENT | 6/12/1905 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00282 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | PG&E FORMER FILLMORE MANUFACTURED GAS PLANT VOLUNTARY CLEANUP | 5/28/2010 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00306 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | COVENANT TO RESTRICT USE OF PROPERTY ENIRONMENTAL RESTRICTION | 6/26/1905 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00307 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | OPERATION AND MAINTENANCE AGREEMENT | 6/27/1905 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00308 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | FINANCIAL ASSURANCE FOR 30 YEARS OF O&M | 7/7/1905 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00310 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | OPERATION AND MAINTENANCE AGREEMENT | 6/29/1905 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00312 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | COVENANT TO RESTRICT USE OF PROPERTY ENIRONMENTAL RESTRICTION | 6/29/1905 | |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00313 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | FINANCIAL ASSURANCE FOR 30 YEARS OF O&M | 7/10/1905 | |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00315 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | PG&E FORMER NORTH BEACH MANUFACTURED GAS PLANT VOLUNTARY CLEANUP | 2/23/2010 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00332 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | VOLUNTARY CLEANUP AGREEMENT: WEST PARCEL | 6/26/1905 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00334 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | VOLUNTARY CLEANUP AGREEMENT | 6/27/1905 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00381 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | VOLUNTARY CLEANUP AGREEMENT | 6/24/1905 | – |
| DTSC - STATE OF CALIFORNIA | 1024697 | CRPSECLM_00391 | PACIFIC GAS AND ELECTRIC COMPANY | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | US | 95827 | VOLUNTARY CLEANUP AGREEMENT | 6/24/1905 | – |
| DUARTE NURSERY INC. | 1004501 | CCNGSA_00890 | PACIFIC GAS AND ELECTRIC COMPANY | 1618 BALDWIN ROAD | HUGHSON | CA | US | 95326 | NATURAL GAS SERVICE AGREEMENT | 3/1/2014 | – |
| DUBLIN SAN RAMON SERVICES DISTRICT | 1004505 | CCNGSA_00580 | PACIFIC GAS AND ELECTRIC COMPANY | 7399 JOHNSON DRIVE | PLEASANTON | CA | US | 94588 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| DUDEK & ASSOCIATES INC | 1004509 | SRCAST_C2933_00517 | PACIFIC GAS AND ELECTRIC COMPANY | 605 THIRD ST | ENCINITAS | CA | US | 92024 | SAA DUDEK SHASTA WATERSHED TREE REMOVALS 11-2-17 M6DA | 11/2/2017 | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DUDEK & ASSOCIATES INC | 1004509 | SRCPOS_2700027577 | PACIFIC GAS AND ELECTRIC COMPANY | 605 THIRD ST | ENCINITAS | CA | US | 92024 | PURCHASE ORDER #2700027577 DATED 11/09/2017 | 11/9/2017 | 6,188.75 |
| DUE TO EXISTING NFA FROM STANISULAUS COUNTY, DECISION BY PG&E TO NOT CONDUCT ADDITIONAL INVESTIGATION AT THE PROPERTY (NO DTSC VCA WAS INITIATED). DECISION DOCUMENT TO FILE ON | 1022613 | CRPSECLM_00314 | PACIFIC GAS AND ELECTRIC COMPANY | 301 9TH STREET | MODESTO | CA | US | 95354 | PROJECT CLOSURE SUMMARY BY PG&E LEGAL DEPARTMENT | 2/6/2015 | – |
| DUENAS, JESUS | 1021511 | HRAGMT_00900 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| DUENAS, MICHAEL VINCENT | 1021790 | HRAGMT_01179 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| DUFRESNE, ALLAN G. | 1021556 | HRAGMT_00945 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| DUKE ENERGY MORRO BAY LLC (RUNS W/ THE PROPERTY - CURRENT OWNER VISTRA | 1004514 | CRPSECLM_00110 | PACIFIC GAS AND ELECTRIC COMPANY | 6555 SIERRA DRIVE | IRVING | TX | US | 75039 | PURCHASE & SALES AGREEMENT & RELATED AGREEMENTS | 11/18/1997 | – |
| DUKE ENERGY MORRO BAY LLC (RUNS W/ THE PROPERTY - CURRENT OWNER VISTRA | 1004514 | CRPSECLM_00111 | PACIFIC GAS AND ELECTRIC COMPANY | 6555 SIERRA DRIVE | IRVING | TX | US | 75039 | AMENDMENT TO PURCHASE & SALES AGREEMENT | 5/1/1998 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DUKE ENERGY MORRO BAY LLC (RUNS W/ THE PROPERTY - CURRENT OWNER VISTRA | 1004514 | CRPSECLM_00112 | PACIFIC GAS AND ELECTRIC COMPANY | 6555 SIERRA DRIVE | IRVING | TX | US | 75039 | OPERATION AND MAINTENANCE AGREEMENT | 11/18/1997 | – |
| DUKE ENERGY MORRO BAY LLC (RUNS W/ THE PROPERTY - CURRENT OWNER VISTRA | 1004514 | CRPSECLM_00113 | PACIFIC GAS AND ELECTRIC COMPANY | 6555 SIERRA DRIVE | IRVING | TX | US | 75039 | SWITCHYARD AND RETAINED PROPERTIES AGREEMENT | 11/18/1997 | – |
| DUKE ENERGY MOSS LANDING LLC, A DELAWARE LIMITED LIABILITY COMPANY (RUNS W/ THE PROPERTY - | 1004514 | CRPSECLM_00115 | PACIFIC GAS AND ELECTRIC COMPANY | 6555 SIERRA DRIVE | IRVING | TX | US | 75039 | PURCHASE & SALES AGREEMENT | 11/18/1997 | – |
| DUKE ENERGY OAKLAND LLC | 1004514 | CRPSECLM_00317 | PACIFIC GAS AND ELECTRIC COMPANY | 50 MARTIN LUTHER KING JR. WAY | OAKLAND | CA | US | 94607 | PURCHASE AND SALE AGREEMENT | 6/19/1905 | – |
| DUKE ENERGY OAKLAND LLC | 1004514 | CRPSECLM_00319 | PACIFIC GAS AND ELECTRIC COMPANY | 50 MARTIN LUTHER KING JR. WAY | OAKLAND | CA | US | 94607 | COVENANT TO RESTRICT USE OF PROPERTY / ENVIRONMENTAL RESTRICTIONS | 7/7/1905 | – |
| DUKE ENERGY OAKLAND, LLC | 1004514 | ELCOPS6_00053 | PACIFIC GAS AND ELECTRIC COMPANY | 526 S. CHURCH ST. | CHARLOTTE | NC | US | 28202 | INTERCONNECTION AGREEMENT | 5/1/1998 | – |
| DUKE, KYLE ALAN | 1021112 | HRAGMT_00501 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/27/2018 | – |
| DUMAS, KEVIN | 1021725 | HRAGMT_01114 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/5/2018 | – |
| DUMONT, TRACY RENEE | 1020900 | HRAGMT_00289 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 8/7/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DUN & BRADSTREET | 1004520 | SRCAST_C12541_00371 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 75434 | CHICAGO | IL | US | 60675-5434 | CWA C12541 DUN AND BRADSTREET DNBI PROCESS MLLU | 12/10/2018 | – |
| DUN & BRADSTREET | 1004520 | SRCAST_C12544_00372 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 75434 | CHICAGO | IL | US | 60675-5434 | CWA C12544 DUN AND BRADSTREET RISK SEGMENTATION MLLU | 12/10/2018 | – |
| DUNGEY, BRIAN | 1022040 | HRAGMT_01431 | PACIFIC GAS AND ELECTRIC COMPANY | 6121 BOLLINGER CANYON RD | SAN RAMON | CA | US | 94583 | AGREEMENT | 12/15/2017 | – |
| DUNLAP, LAWRENCE S | 1021140 | HRAGMT_00529 | PACIFIC GAS AND ELECTRIC COMPANY | 4111 BROAD STREET | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 2/14/2018 | – |
| DURANTE RATTO BLOCK,MARTIN - 825 WASHINGTON ST FL | 1019555 | CCOTH_02570 | PACIFIC GAS AND ELECTRIC COMPANY | 1725 RUTAN DRIVE | LIVERMORE | CA | US | 94551 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/10/2017 | – |
| DURHAM LIGHT POWER COMPANY,FOSTE R,J A,FOSTER,EDITH P | 1023057 | CRPSECLIC1_05395 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE ST | SAN FRANCISCO | CA | US | 94105 | MASTER AGREEMENT - XXMA010118 | | – |
| DURIE TANGRI | 1004527 | CRPSECLG_00168 | PACIFIC GAS AND ELECTRIC COMPANY | 530 MOLINO ST. SUITE 111 | LOS ANGELES | CA | US | 90013 | RETAINER AGREEMENT | 1/17/2019 | – |
| DVORACEK, BRENT JAMES | 1021387 | HRAGMT_00776 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/20/2018 | – |
| DWAYNE JACKSON | 1018036 | CCOTH_00689 | PACIFIC GAS AND ELECTRIC COMPANY | 2401 SHADLANDS DRIVE | WALNUT CREEK | CA | US | 94598 | EVCN | 1/8/2019 | – |
| DWAYNE JACKSON | 1018036 | CCOTH_00955 | PACIFIC GAS AND ELECTRIC COMPANY | 2401 SHADLANDS DRIVE | WALNUT CREEK | CA | US | 94598 | EVCN | 1/8/2019 | – |
| DWORACEK, AMBER | 1021614 | HRAGMT_01003 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DWORACEK, THOMAS EDWARD | 1021249 | HRAGMT_00638 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| DYNEGY (FKA DUKE)-MOSS LANDING, LLC MOSS LANDING PP | 1004549 | ELCOPS6_00054 | PACIFIC GAS AND ELECTRIC COMPANY | 4140 DUBLIN BLVD | DUBLIN | CA | US | 94568 | INTERCONNECTION AGREEMENT - COMBINED CYCLE | 12/3/2003 | – |
| DYNEGY MARKETING AND TRADE | 1004550 | GASOPS_00036 | PACIFIC GAS AND ELECTRIC COMPANY | 6555 SIERRA DRIVE | IRVING | TX | US | 75039 | GAS TRANSMISSION SERVICE AGREEMENT | 4/2/2007 | – |
| DYNEGY MARKETING AND TRADE | 1004550 | GASOPS_00184 | PACIFIC GAS AND ELECTRIC COMPANY | 6555 SIERRA DRIVE | IRVING | TX | US | 75039 | NONCORE BALANCING AGGREGATION AGREEMENT | 4/2/2007 | – |
| DYNEGY MARKETING AND TRADE | 1004550 | GASOPS_00380 | PACIFIC GAS AND ELECTRIC COMPANY | 6555 SIERRA DRIVE | IRVING | TX | US | 75039 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 4/16/2007 | – |
| DYNEGY MORRO BAY, LLC | 1429722 | EPPEMCL_33B212 | PACIFIC GAS AND ELECTRIC COMPANY | 601 TRAVIS SUITE 1400 | HOUSTON | TX | US | 77002 | EMCL AGREEMENT | 4/10/2013 | – |
| DYNEGY MOSS LANDING LLC | 1004549 | CCNGSA_00573 | PACIFIC GAS AND ELECTRIC COMPANY | HIGHWAY ONE AND DOLAN ROAD, UNITS 1 AND 2 | MOSS LANDING | CA | US | 95039 | NATURAL GAS SERVICE AGREEMENT | 5/4/2006 | – |
| DYNEGY MOSS LANDING, LCC | 1004549 | CRPSECLM_00116 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 690 | MOSS LANDING | CA | US | 95039 | COST-SHARING AGREEMENT FOR UNITS 1-2 ROCK BOTTER REMOVAL ACTION | 4/13/2015 | – |
| DYNEGY POWER, LLC | 1004550 | EPPEMCL_33B032 | PACIFIC GAS AND ELECTRIC COMPANY | 600 TRAVIS STREET SUITE 1400 | HOUSTON | TX | US | 77002 | EMCL AGREEMENT | 5/4/2006 | – |
| E & B NATURAL RESOURCES MANAGEMENT CORP | 1020192 | CCOTH_03249 | PACIFIC GAS AND ELECTRIC COMPANY | 1600 NORRIS RD | BAKERSFIELD | CA | US | 93308 | INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 11/28/2018 | – |
| E & B NATURAL RESOURCES MANAGEMENT CORP | 1020192 | CCOTH_03250 | PACIFIC GAS AND ELECTRIC COMPANY | 1600 NORRIS RD | BAKERSFIELD | CA | US | 93308 | INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 10/12/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E & B NATURAL RESOURCES MANAGEMENT CORP | 1020192 | CCOTH_03251 | PACIFIC GAS AND ELECTRIC COMPANY | 1600 NORRIS RD | BAKERSFIELD | CA | US | 93308 | INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 1/25/2019 | – |
| E & J GALLO WINERY | 1004552 | CCNGSA_00227 | PACIFIC GAS AND ELECTRIC COMPANY | 600 YOSEMITE BLVD. | MODESTO | CA | US | 95353 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| E & J GALLO WINERY INC. | 1004552 | CCNGSA_00234 | PACIFIC GAS AND ELECTRIC COMPANY | 5610 E. OLIVE | FRESNO | CA | US | 93727 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| E & J GALLO WINERY, INC. | 1004552 | GASOPS_00381 | PACIFIC GAS AND ELECTRIC COMPANY | 5610 E. OLIVE | FRESNO | CA | US | 93727 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 10/23/2018 | – |
| E BRADLEY & SANDY STRONG | 1017891 | CCOTH_00517 | PACIFIC GAS AND ELECTRIC COMPANY | 2742 CUMBERLAND PL | DAVIS | CA | US | 95616 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/4/2019 | |
| E&B NATURAL RESOURCES MANAGEMENT CORPORATION | 1026456 | CCNGSA_00866 | PACIFIC GAS AND ELECTRIC COMPANY | 27S 27E 23 (MCVAN) | BAKERSFIELD | CA | US | 93308 | NATURAL GAS SERVICE AGREEMENT | 8/1/2013 | – |
| E&B NATURAL RESOURCES MANAGEMENT CORPORATION | 1026456 | CCNGSA_00891 | PACIFIC GAS AND ELECTRIC COMPANY | 27S 27E 23 (MCVAN) | BAKERSFIELD | CA | US | 93308 | NATURAL GAS SERVICE AGREEMENT | 9/1/2014 | – |
| E&J GALLO WINERY | 1004552 | CCNGSA_00150 | PACIFIC GAS AND ELECTRIC COMPANY | 18000 RIVER ROAD | LIVINGSTON | CA | US | 95334 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| E&J GALLO WINERY | 1004552 | CCOTH_00039 | PACIFIC GAS AND ELECTRIC COMPANY | 18000 RIVER ROAD | LIVINGSTON | CA | US | 95334 | AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 1/25/2018 | – |
| E&J GALLO WINERY | 1004552 | GASOPS_00382 | PACIFIC GAS AND ELECTRIC COMPANY | 18000 RIVER ROAD | LIVINGSTON | CA | US | 95334 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 1/18/2017 | – |
| E&J GALLO WINERY | 1004552 | POWGEN_00071 | PACIFIC GAS AND ELECTRIC COMPANY | 18000 RIVER ROAD | LIVINGSTON | CA | US | 95334 | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT (POTTER | 10/3/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EAGLE CREEK RENEWABLE ENERGY | 1004572 | POWGEN_00036 | PACIFIC GAS AND ELECTRIC COMPANY | 65 MADISON AVENUE SUITE 500 | MORRISTOWN | NJ | US | 07960 | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT (KERN CANYON/TULE RIVER | 8/13/2018 | – |
| EAGLE CREEK RENEWABLE ENERGY LLC | 1004572 | POWGEN_00072 | PACIFIC GAS AND ELECTRIC COMPANY | 65 MADISON AVENUE SUITE 500 | MORRISTOWN | NJ | US | 07960 | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT (POTTER | 10/8/2018 | – |
| EAGLE HYDRO | 1016463 | EPPEMCL_15H012 | PACIFIC GAS AND ELECTRIC COMPANY | 771 DONALD DRIVE | HOLLISTER | CA | US | 95023 | EMCL AGREEMENT | 6/4/1985 | – |
| EAGLE PETROLEUM LLC | 1026414 | CCNGSA_00811 | PACIFIC GAS AND ELECTRIC COMPANY | 64970 SARGENTS RD. | SAN ARDO | CA | US | 93450 | NATURAL GAS SERVICE AGREEMENT | 3/1/2012 | – |
| EAJ ENERGY ADVISORS LLC | 1004575 | SRCASU_C12089_02770 | PACIFIC GAS AND ELECTRIC COMPANY | 2460 LAVENDER SUITE 101 | WALNUT CREEK | CA | US | 94596 | CWA C12089 EAJ ENERGY ADVISORS LLC 3P EE INDEPENDENT EVALUATOR - A3J1 | 11/15/2018 | – |
| EARTHQUAKES SOCCER LLC | 1004585 | SRCAST_C11609_00506 | PACIFIC GAS AND ELECTRIC COMPANY | 1123 COLEMAN AVE | SAN JOSE | CA | US | 95110 | SAA C11609 EARTHQUAKES SOCCER LLP SPONSORSHIP AGREEMENT | 12/18/2017 | – |
| EAST BAY COMMUNITY ENERGY AUTHORITY | 1004594 | EPPEMCL_33B238 | PACIFIC GAS AND ELECTRIC COMPANY | 1111 BROADWAY, SUITE 300 | OAKLAND | CA | US | 94607 | EMCL AGREEMENT | 4/10/2018 | – |
| EAST BAY COMMUNITY ENERGY AUTHORITY | 1004594 | EPPEMCL_33B238R01 | PACIFIC GAS AND ELECTRIC COMPANY | 1111 BROADWAY, SUITE 300 | OAKLAND | CA | US | 94607 | EMCL AGREEMENT | 4/20/2018 | – |
| EAST BAY COMMUNITY SOLAR FARM, LLC | 1020576 | ELCOPS4_00228 | PACIFIC GAS AND ELECTRIC COMPANY | 4900 HOPYARD ROAD SUITE 310 | PLEASANTON | CA | US | 94588 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 12/11/2018 | – |
| EAST BAY MUD | 1004599 | POWGEN_00183 | PACIFIC GAS AND ELECTRIC COMPANY | 375 11TH STREET | OAKLAND | CA | US | 94607 | LODI DECREE-WATER DELIVERY AGREEMENT | | – |
| EAST BAY MUNICIPAL UTILITY DIST | 1004599 | CCCRSOT_00061 | PACIFIC GAS AND ELECTRIC COMPANY | 375 ELEVENTH ST | OAKLAND | CA | US | 94623 | WATER AGREEMENT | | 25,591.00 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EAST BAY MUNICIPAL UTILITY DIST (EBMUD) | 1004599 | CRPSECLIC1_04050 | PACIFIC GAS AND ELECTRIC COMPANY | 375 11TH STREET | OAKLAND | CA | US | 94607-4240 | LICENSE - 2101020535 | | – |
| EAST BAY MUNICIPAL UTILITY DIST (EBMUD) | 1004599 | CRPSECLIC1_04053 | PACIFIC GAS AND ELECTRIC COMPANY | 375 11TH STREET | OAKLAND | CA | US | 94607-4240 | LICENSE - 2101030280 | | – |
| EAST BAY MUNICIPAL UTILITY DIST (EBMUD) | 1004599 | CRPSECLIC1_04055 | PACIFIC GAS AND ELECTRIC COMPANY | 375 11TH STREET | OAKLAND | CA | US | 94607-4240 | LICENSE - 2102010871 | | – |
| EAST BAY MUNICIPAL UTILITY DIST (EBMUD) | 1004599 | CRPSECLIC1_04056 | PACIFIC GAS AND ELECTRIC COMPANY | 375 11TH STREET | OAKLAND | CA | US | 94607-4240 | LICENSE - 2102060937 | | – |
| EAST BAY MUNICIPAL UTILITY DIST (EBMUD) | 1004599 | CRPSECLIC1_04057 | PACIFIC GAS AND ELECTRIC COMPANY | 375 11TH STREET | OAKLAND | CA | US | 94607-4240 | LICENSE - 2102060946 | | – |
| EAST BAY MUNICIPAL UTILITY DIST (EBMUD) | 1004599 | CRPSECLIC1_04058 | PACIFIC GAS AND ELECTRIC COMPANY | 375 11TH STREET | OAKLAND | CA | US | 94607-4240 | LICENSE - 2102061913 | | – |
| EAST BAY MUNICIPAL UTILITY DIST (EBMUD) | 1004599 | CRPSECLIC1_04062 | PACIFIC GAS AND ELECTRIC COMPANY | 375 11TH STREET | OAKLAND | CA | US | 94607-4240 | PERMIT - 2104090223 | | – |
| EAST BAY MUNICIPAL UTILITY DIST (EBMUD) | 1004599 | CRPSECLIC1_04066 | PACIFIC GAS AND ELECTRIC COMPANY | 375 11TH STREET | OAKLAND | CA | US | 94607-4240 | LICENSE - 2301040012 | | – |
| EAST BAY MUNICIPAL UTILITY DIST (EBMUD) | 1004599 | CRPSECLIC1_04067 | PACIFIC GAS AND ELECTRIC COMPANY | 375 11TH STREET | OAKLAND | CA | US | 94607-4240 | LICENSE - 2401022870 | | – |
| EAST BAY MUNICIPAL UTILITY DIST (EBMUD) | 1004599 | CRPSECLIC1_04068 | PACIFIC GAS AND ELECTRIC COMPANY | 375 11TH STREET | OAKLAND | CA | US | 94607-4240 | LICENSE - 2401024363 | | – |
| EAST BAY MUNICIPAL UTILITY DISTRICT | 1004599 | CRPSECLIC1_05031 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 24055 MS 42 | OAKLAND | CA | US | 94623-1055 | MASTER AGREEMENT - XXMA010102 | | – |
| EAST BAY MUNICIPAL UTILITY DISTRICT | 1004599 | CRPSECLIC1_05032 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 24055 MS 42 | OAKLAND | CA | US | 94623-1055 | MASTER AGREEMENT - XXMA010102 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EAST BAY MUNICIPAL UTILITY DISTRICT | 1004599 | CRPSECLIC1_05070 | PACIFIC GAS AND ELECTRIC COMPANY | 375 11TH STREET | OAKLAND | CA | US | 94607-42240 | MASTER AGREEMENT - XXMA010101 | | – |
| EAST BAY MUNICIPAL UTILITY DISTRICT | 1004599 | CRPSECLIC1_05667 | PACIFIC GAS AND ELECTRIC COMPANY | 375 11TH STREET | OAKLAND | CA | US | 94607-42240 | MASTER AGREEMENT - XXMA010469 | | – |
| EAST BAY MUNICIPAL UTILITY DISTRICT | 1004599 | CRPSECLIC1_05809 | PACIFIC GAS AND ELECTRIC COMPANY | 375 11TH STREET | OAKLAND | CA | US | 94607-42240 | MASTER AGREEMENT - XXMA010824 | | – |
| EAST BAY MUNICIPAL UTILITY DISTRICT | 1004599 | ELCOPS4_00161 | PACIFIC GAS AND ELECTRIC COMPANY | 375 11TH STREET | OAKLAND | CA | US | 94607-42240 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 8/26/2009 | – |
| EAST BAY MUNICIPAL UTILITY DISTRICT | 1004599 | ELCOPS6_00055 | PACIFIC GAS AND ELECTRIC COMPANY | 375 11TH STREET | OAKLAND | CA | US | 94607-42240 | INTERCONNECTION AGREEMENT - HYDRO | 1/6/2009 | – |
| EAST BAY MUNICIPAL UTILITY DISTRICT | 1004599 | ELCOPS6_00056 | PACIFIC GAS AND ELECTRIC COMPANY | 375 11TH STREET | OAKLAND | CA | US | 94607-42240 | INTERCONNECTION AGREEMENT - HYDRO | 1/6/2009 | – |
| EAST BAY MUNICIPAL UTILITY DISTRICT | 1004599 | CCNGSA_00391 | PACIFIC GAS AND ELECTRIC COMPANY | 375 11TH STREET | OAKLAND | CA | US | 94607-42240 | NATURAL GAS SERVICE AGREEMENT | 5/23/2003 | – |
| EAST BAY REGIONAL PARK DISTRICT | 1004602 | CRPSECLM_00402 | PACIFIC GAS AND ELECTRIC COMPANY | 2950 PERALTA OAKS CT. | OAKLAND | CA | US | 94605 | MEMORANDUM OF UNDERSTANDING RE IMPLEMENTATION OF COMMUNITY PIPELINE SAFETY INITIATIVE ON | 3/22/2017 | |
| EAST BAY REGIONAL PARK DISTRICT | 1004602 | CRPSECLM_00406 | PACIFIC GAS AND ELECTRIC COMPANY | 2950 PERALTA OAKS CT. | OAKLAND | CA | US | 94605 | JOINT NONDISCLOSURE AND LITIGATION DEFENSE | 10/13/2017 | |
| EAST BAY REGIONAL PARKS DIST | 1004602 | CRPSECLIC1_03699 | PACIFIC GAS AND ELECTRIC COMPANY | 3950 PERALTA OAKS COURT | OAKLAND | CA | US | 94605-0381 | PERMIT - 2301031396 | | – |
| EAST BAY REGIONAL PARKS DIST | 1004602 | CRPSECLIC1_03700 | PACIFIC GAS AND ELECTRIC COMPANY | 3950 PERALTA OAKS COURT | OAKLAND | CA | US | 94605-0381 | PERMIT - 2301031661 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EAST BAY REGIONAL PARKS DIST | 1004602 | CRPSECLIC1_03702 | PACIFIC GAS AND ELECTRIC COMPANY | 3950 PERALTA OAKS COURT | OAKLAND | CA | US | 94605-0381 | PERMIT - 2401040146 | | – |
| EAST BAY TIRE COMPANY - 2200 HUNTINGTON DR # B | 1018351 | CCOTH_01197 | PACIFIC GAS AND ELECTRIC COMPANY | 1411 N HIGHLAND AVENUE #203 | LOS ANGELES | CA | US | 90028 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/10/2018 | – |
| EAST BAY TIRE COMPANY - 2807 S HIGHWAY 99 | 1018353 | CCOTH_01199 | PACIFIC GAS AND ELECTRIC COMPANY | 1411 N HIGHLAND AVENUE #203 | LOS ANGELES | CA | US | 90028 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/14/2018 | – |
| EAST BAY TIRE COMPANY - 2999 S ORANGE AVE | 1019937 | CCOTH_02981 | PACIFIC GAS AND ELECTRIC COMPANY | 685 COCHRAN STREET SUITE 200 | SIMI VALLEY | CA | US | 93065 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/28/2017 | – |
| EAST BAY TIRE COMPANY - 585 CHARCOT AVE | 1019845 | CCOTH_02879 | PACIFIC GAS AND ELECTRIC COMPANY | 1411 N HIGHLAND AVENUE #203 | LOS ANGELES | CA | US | 90028 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/6/2018 | – |
| EAST CONTRA COSTA IRRIG DIST | 1022727 | CRPSECLIC1_04112 | PACIFIC GAS AND ELECTRIC COMPANY | 1711 SELLERS AVENUE | BRENTWOOD | CA | US | 94513 | PERMIT - 2101020084 | | – |
| EAST CONTRA COSTA IRRIG DIST | 1022727 | CRPSECLIC1_04113 | PACIFIC GAS AND ELECTRIC COMPANY | 1711 SELLERS AVENUE | BRENTWOOD | CA | US | 94513 | PERMIT - 2101020109 | | – |
| EAST CONTRA COSTA IRRIG DIST | 1022727 | CRPSECLIC1_04114 | PACIFIC GAS AND ELECTRIC COMPANY | 1711 SELLERS AVENUE | BRENTWOOD | CA | US | 94513 | PERMIT - 2101020110 | | – |
| EAST CONTRA COSTA IRRIG DIST | 1022727 | CRPSECLIC1_04115 | PACIFIC GAS AND ELECTRIC COMPANY | 1711 SELLERS AVENUE | BRENTWOOD | CA | US | 94513 | PERMIT - 2101020195 | | – |
| EAST CONTRA COSTA IRRIG DIST | 1022727 | CRPSECLIC1_04116 | PACIFIC GAS AND ELECTRIC COMPANY | 1711 SELLERS AVENUE | BRENTWOOD | CA | US | 94513 | PERMIT - 2101020312 | | – |
| EAST CONTRA COSTA IRRIG DIST | 1022727 | CRPSECLIC1_04117 | PACIFIC GAS AND ELECTRIC COMPANY | 1711 SELLERS AVENUE | BRENTWOOD | CA | US | 94513 | PERMIT - 2101030120 | | – |
| EAST SIDE UNION HIGH SCHOOL DISTRICT | 1020300 | CCOTH_03462 | PACIFIC GAS AND ELECTRIC COMPANY | 830 N CAPITOL AVE. | SAN JOSE | CA | US | 95133 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 9/22/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EASTBAY MUNICIPAL UTILITY DIST | 1004599 | POWGEN_00235 | PACIFIC GAS AND ELECTRIC COMPANY | 375 ELEVENTH ST MS 502 | OAKLAND | CA | US | 94607-4240 | CLOUD SEEDING REIMBURSEMENT | | – |
| EASTSIDE POWER AUTHORITY | 1017194 | POWGEN_00037 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 820 | LINDSAY | CA | US | 93247 | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT (KERN CANYON/TULE RIVER | 8/13/2018 | – |
| EATHERLY, SANDRA K | 1020881 | HRAGMT_00270 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| EBEN KNIGHT SMART IV & EVERETT ALLEN SMART | 1016471 | EPPEMCL_15H072 | PACIFIC GAS AND ELECTRIC COMPANY | 4825 J STREET SUITE 223 | SACRAMENTO | CA | US | 95819 | EMCL AGREEMENT | 7/2/1985 | – |
| ECKERT COLD STORAGE CO | 1026349 | CCNGSA_00293 | PACIFIC GAS AND ELECTRIC COMPANY | 757 MOFFAT BLVD | MANTECA | CA | US | 95336 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| ECKERT COLD STORAGE CO. | 1026349 | CCNGSA_00698 | PACIFIC GAS AND ELECTRIC COMPANY | 19901 MC HENRY AVE | ESCALON | CA | US | 95320 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| ECKERT, CHRISTOPHER D | 1021113 | HRAGMT_00502 | PACIFIC GAS AND ELECTRIC COMPANY | 4340 OLD SANTA FE ROAD | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 2/14/2018 | – |
| ECO PERFORMANCE BUILDERS INC | 1017888 | CCOTH_00513 | PACIFIC GAS AND ELECTRIC COMPANY | 5063 COMMERCIAL CIRCLE UNIT C | CONCORD | CA | US | 94520 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/14/2019 | – |
| ECO PERFORMANCE BUILDERS INC | 1017888 | CCOTH_00514 | PACIFIC GAS AND ELECTRIC COMPANY | 5063 COMMERCIAL CIRCLE UNIT C | CONCORD | CA | US | 94520 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/11/2019 | – |
| ECO SERVICES OPERATIONS CORP | 1004633 | CCNGSA_01066 | PACIFIC GAS AND ELECTRIC COMPANY | 100 MOCOCO RD | MARTINEZ | CA | US | 94553 | NATURAL GAS SERVICE AGREEMENT | 3/1/2017 | – |
| ECO SERVICES OPERATIONS CORP | 1004633 | EPPEMCL_01C108 | PACIFIC GAS AND ELECTRIC COMPANY | 100 MOCOCO RD | MARTINEZ | CA | US | 94553 | EMCL AGREEMENT | 9/12/1990 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ECO-ENERGY, LLC | 1016800 | EPPEMCL_CES014 | PACIFIC GAS AND ELECTRIC COMPANY | 6100 TOWER CIRCLE SUITE 500 | FRANKLIN | TN | US | 37067 | EMCL AGREEMENT | 10/21/2016 | – |
| ECO-ENERGY, LLC | 1016800 | EPPEMCL_CES014N01 | PACIFIC GAS AND ELECTRIC COMPANY | 6100 TOWER CIRCLE SUITE 500 | FRANKLIN | TN | US | 37067 | EMCL AGREEMENT | 10/31/2016 | – |
| ECO-ENERGY, LLC | 1016800 | EPPEMCL_CES014O01 | PACIFIC GAS AND ELECTRIC COMPANY | 6100 TOWER CIRCLE SUITE 500 | FRANKLIN | TN | US | 37067 | EMCL AGREEMENT | 2/15/2017 | – |
| ECO-ENERGY, LLC | 1016800 | EPPEMCL_CES014O02 | PACIFIC GAS AND ELECTRIC COMPANY | 6100 TOWER CIRCLE SUITE 500 | FRANKLIN | TN | US | 37067 | EMCL AGREEMENT | 6/30/2017 | – |
| ECO-ENERGY, LLC | 1016800 | EPPEMCL_CES014P01 | PACIFIC GAS AND ELECTRIC COMPANY | 6100 TOWER CIRCLE SUITE 500 | FRANKLIN | TN | US | 37067 | EMCL AGREEMENT | 9/25/2018 | – |
| ECO-ENERGY, LLC | 1016800 | GASOPS_00071 | PACIFIC GAS AND ELECTRIC COMPANY | 6100 TOWER CIRCLE SUITE 500 | FRANKLIN | TN | US | 37067 | GAS TRANSMISSION SERVICE AGREEMENT | 3/27/2018 | – |
| ECO-ENERGY, LLC | 1016800 | GASOPS_00383 | PACIFIC GAS AND ELECTRIC COMPANY | 6100 TOWER CIRCLE SUITE 500 | FRANKLIN | TN | US | 37067 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 3/22/2018 | – |
| ECOGREEN | 1020405 | CCOTH_03618 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | STATE OF CALIFORNIA - CUSTOMIZED RETROFIT | 2/22/2018 | |
| ECOGREEN SOLUTIONS | 1020405 | CCOTH_03617 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | STATE OF CALIFORNIA - CUSTOMIZED RETROFIT | 2/22/2018 | |
| ECOGREEN SOLUTIONS | 1020405 | CCOTH_03619 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | STATE OF CALIFORNIA - CUSTOMIZED RETROFIT | 4/5/2018 | |
| ECOLOGIC ANALYTICS, LLC FORMERLY KNOWN AS WIRELESS APPLICATIONS & CONSULTING SERVICES, LLC | 1016314 | SRCDAL_01107 | PACIFIC GAS AND ELECTRIC COMPANY | 8011 34TH AVENUE SOUTH SUITE 444 | BLOOMINGTON | MN | US | 55425 | AMENDMENT 3 TO AMI INTERFACE LICENSE AGREEMENT - AMI LICENSE AGREEMENT | 9/18/2008 | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ECOLOGIC ANALYTICS, LLC FORMERLY KNOWN AS WIRELESS APPLICATIONS & CONSULTING SERVICES, LLC | 1016314 | SRCDAL_01108 | PACIFIC GAS AND ELECTRIC COMPANY | 8011 34TH AVENUE SOUTH SUITE 444 | BLOOMINGTON | MN | US | 55425 | AMENDMENT 4 TO AMI INTERFACE LICENSE AGREEMENT - AMI LICENSE AGREEMENT | 2/25/2009 | – |
| ECOLOGICAL RIGHTS FOUNDATION, A CALIFORNIA NON-PROFIT INCORPORATION | 1022535 | CRPSECLM_00002 | PACIFIC GAS AND ELECTRIC COMPANY | 867 REDWOOD DR. STE B | GARBERVILLE | CA | US | 95542 | CONSENT DECREE | 9/7/2018 | – |
| ECS COMPANY INC | 1004655 | SRCAST_C11938_00026 | PACIFIC GAS AND ELECTRIC COMPANY | 12277 APPLE VALLEY RD STE 394 | APPLE VALLEY | CA | US | 92308 | SSA C11938 ECS HINKLEY WATER QUALITY MONITORING LAWK | 11/7/2018 | – |
| ED SRSIC AND MYTH SRSIC | 1022608 | CRPSECLM_00297 | PACIFIC GAS AND ELECTRIC COMPANY | 1531 BEACH ST | SAN FRANCISCO | CA | US | 94123 | RELEASE AND COVENANT NOT TO SUE | 5/26/2016 | – |
| EDC-BIOSYSTEMS, INC - 49090 MILMONT DR | 1020136 | CCOTH_03184 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/13/2018 | – |
| EDDIE TANTOCO | 1018042 | CCOTH_00699 | PACIFIC GAS AND ELECTRIC COMPANY | 7062 PACIFIC AVE | PLEASANT GROVE | CA | US | 95668 | EVCN | 1/8/2019 | – |
| EDF ENERGY SERVICES, LLC | 1017361 | GASOPS_00053 | PACIFIC GAS AND ELECTRIC COMPANY | 601 TRAVIS STREET SUITE 1700 | HOUSTON | TX | US | 77002 | GAS TRANSMISSION SERVICE AGREEMENT | 10/22/2015 | – |
| EDF ENERGY SERVICES, LLC | 1017361 | GASOPS_00190 | PACIFIC GAS AND ELECTRIC COMPANY | 601 TRAVIS STREET SUITE 1700 | HOUSTON | TX | US | 77002 | NONCORE BALANCING AGGREGATION AGREEMENT | 1/8/2016 | – |
| EDF ENERGY SERVICES, LLC | 1017361 | GASOPS_00384 | PACIFIC GAS AND ELECTRIC COMPANY | 601 TRAVIS STREET SUITE 1700 | HOUSTON | TX | US | 77002 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 11/12/2015 | – |
| EDF RENEWABLE DEVELOPMENT INC. | 1020501 | ELCOPS4_00077 | PACIFIC GAS AND ELECTRIC COMPANY | 15445 INNOVATION DR. | SAN DIEGO | CA | US | 92128 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 10/3/2012 | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EDF RENEWABLE ENERGY | 1004668 | EPPEMCL_33R137 | PACIFIC GAS AND ELECTRIC COMPANY | 345 DAVIS ROAD | OAKVILLE | ON | CA | L6JSXI | EMCL AGREEMENT | 2/19/2010 | 1,577,257.34 |
| EDF TRADING | 1004668 | EPPEGSCGS_NC-6008 | PACIFIC GAS AND ELECTRIC COMPANY | 601 TRAVIS STREET SUITE 1700 | HOUSTON | TX | US | 77002 | CORE GAS SUPPLY AGREEMENT | 12/1/2008 | – |
| EDF TRADING | 1004668 | EPPEGSCGS_NC-6008A | PACIFIC GAS AND ELECTRIC COMPANY | 601 TRAVIS STREET SUITE 1700 | HOUSTON | TX | US | 77002 | ELECTRIC FUELS AGREEMENT | 2/16/2009 | – |
| EDF TRADING NORTH AMERICA LLC | 1004668 | GASOPS_00045 | PACIFIC GAS AND ELECTRIC COMPANY | 601 TRAVIS STREET SUITE 1700 | HOUSTON | TX | US | 77002 | GAS TRANSMISSION SERVICE AGREEMENT | 2/8/2007 | – |
| EDF TRADING NORTH AMERICA LLC | 1004668 | GASOPS_00189 | PACIFIC GAS AND ELECTRIC COMPANY | 601 TRAVIS STREET | HOUSTON | TX | US | 77002 | NONCORE BALANCING AGGREGATION AGREEMENT | 6/1/2008 | – |
| EDF TRADING NORTH AMERICA LLC | 1004668 | GASOPS_00385 | PACIFIC GAS AND ELECTRIC COMPANY | 601 TRAVIS STREET SUITE 1700 | HOUSTON | TX | US | 77002 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 3/20/2007 | – |
| EDF TRADING NORTH AMERICA, LLC | 1004668 | EPPEMCL_33B200 | PACIFIC GAS AND ELECTRIC COMPANY | 601 TRAVIS STREET SUITE 1700 | HOUSTON | TX | US | 77002 | EMCL AGREEMENT | 3/2/2010 | – |
| EDGAR RODRIGUEZ | 1018100 | CCOTH_00789 | PACIFIC GAS AND ELECTRIC COMPANY | 4900 JOHNSON DRIVE | PLEASANTON | CA | US | 94588 | EVCN | 10/2/2018 | – |
| EDGE MOTORWORKS INC - 6351 DUBLIN BLVD - DUBLIN | 1018572 | CCOTH_01428 | PACIFIC GAS AND ELECTRIC COMPANY | 1725 RUTAN DRIVE | LIVERMORE | CA | US | 94551 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/4/2017 | – |
| EDGE WIRELESS LLC | 1017591 | CRPSECLIC1_05707 | PACIFIC GAS AND ELECTRIC COMPANY | 1028 MANHATTAN BLVD | HARVEY | LA | US | 70058 | MASTER AGREEMENT - XXMA010503 | | – |
| EDGE WIRELESS LLC | 1017591 | CRPSECLIC1_05726 | PACIFIC GAS AND ELECTRIC COMPANY | 1029 MANHATTAN BLVD | HARVEY | LA | US | 70059 | MASTER AGREEMENT - XXMA010521 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EDGE WIRELESS, LLC | 1017591 | CCNRD_00010 | PACIFIC GAS AND ELECTRIC COMPANY | 600 SW COLORADO ST. #7200 | BEND | OR | US | 97702 | MASTER AGREEMENT FOR ISSUANCE OF LICENSES TO TELECOMMUNICATIONS CUSTOMER FOR ATTACHMENT OF ANTENNAS AND RELATED EQUIPMENT | 2/14/2001 | – |
| EDGE WIRELESS, LLC | 1017591 | CCNRD_00422 | PACIFIC GAS AND ELECTRIC COMPANY | 600 SW COLORADO ST. | BEND | OR | US | 97702 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH EDGE WIRELESS LLC DATED FEB. 14 2001 | 11/1/2004 | – |
| EDGE WIRELESS, LLC | 1017591 | CCNRD_00423 | PACIFIC GAS AND ELECTRIC COMPANY | 600 SW COLORADO ST. | BEND | OR | US | 97702 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH EDGE WIRELESS LLC DATED FEB. 14 2001 | 1/14/2002 | – |
| EDGE WIRELESS, LLC | 1017591 | CCNRD_00424 | PACIFIC GAS AND ELECTRIC COMPANY | 600 SW COLORADO ST. | BEND | OR | US | 97702 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH EDGE WIRELESS LLC DATED FEB. 14 2001 | 7/1/2007 | – |
| EDMOND, MICHAEL | 1021459 | HRAGMT_00848 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/1/2018 | – |
| EDWIN A JENSEN DBA JENSEN CHEVRON | 1019091 | CCOTH_02041 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/19/2017 | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EDWIN DE JESUS | 1020315 | CCOTH_03492 | PACIFIC GAS AND ELECTRIC COMPANY | 3745 CARLY DR. | STOCKTON | CA | US | 95205 | SGIP | 2/13/2019 | – |
| EEL RIVER DISPOSAL | 1004715 | CCCRSOT_00062 | PACIFIC GAS AND ELECTRIC COMPANY | 965 RIVERWALK DRIVE | FORTUNA | CA | US | 95540 | RECYCLING AGREEMENT | | 1,001.68 |
| EEL RUSSIAN RIVER COMMISSION | 1017214 | POWGEN_00073 | PACIFIC GAS AND ELECTRIC COMPANY | 825 5TH STREET ROOM 111 | EUREKA | CA | US | 93501 | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT (POTTER | 9/26/2018 | – |
| EEN LP AND ENBRIDGE LP | 1004668 | EPPEMCL_33R136 | PACIFIC GAS AND ELECTRIC COMPANY | 345 DAVIS ROAD | OAKVILLE | ON | CA | L6JSXI | EMCL AGREEMENT | 2/19/2010 | 1,428,835.97 |
| EFRON, DAVID LESLIE | 1020949 | HRAGMT_00338 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/17/2018 | – |
| EGAIN CORPORATION | 1004724 | SRCAST_C171_01264 | PACIFIC GAS AND ELECTRIC COMPANY | 1252 BORREGAS AVE | SUNNYVALE | CA | US | 94089 | EGAIN COMMUNICATIONS CORP - SLA | 12/2/2010 | – |
| EGAN, PATRICK COLEMAN | 1020638 | HRAGMT_00027 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| EICHERMUELLER, ROSALIE | 1021538 | HRAGMT_00927 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| EKEGREN, ANDREW JOHN | 1020758 | HRAGMT_00147 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| EL CAMINO HOSPITAL | 1004737 | CCNGSA_00093 | PACIFIC GAS AND ELECTRIC COMPANY | 2500 GRANT ROAD | MOUNTAIN VIEW | CA | US | 94940 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| EL CAMINO MACHINE & WELDING | 1018559 | CCOTH_01412 | PACIFIC GAS AND ELECTRIC COMPANY | 877 CEDAR STREET SUITE 240 | SANTA CRUZ | CA | US | 95060 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/31/2017 | – |
| EL CAMINO YMCA - MOUNTAIN VIEW | 1020120 | CCOTH_03168 | PACIFIC GAS AND ELECTRIC COMPANY | 80 SARATOGA AVE | SANTA CLARA | CA | US | 95051 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/23/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EL DORADO CELLULAR,MOUNTAIN CELLULAR | 1023304 | CRPSECLIC1_05874 | PACIFIC GAS AND ELECTRIC COMPANY | 341 INDUSTRIAL WAY | WOODLAND | CA | US | 95776 | MASTER AGREEMENT - XXMA010569 | | – |
| EL DORADO DISPOSAL | 1015734 | CCCRSOT_00063 | PACIFIC GAS AND ELECTRIC COMPANY | 580 TRUCK ST | PLACERVILLE | CA | US | 95667 | SERVICE AGREEMENT | | 2,074.47 |
| EL DORADO HYDRO LLC (ROCK CREEK)-QFC | 1022246 | ELCOPS6_00057 | PACIFIC GAS AND ELECTRIC COMPANY | 1 TECH DRIVE | ANDOVER | MA | US | 01810 | INTERCONNECTION AGREEMENT - HYDRO | 2/22/2016 | – |
| EL DORADO HYDRO, LLC | 1004729 | EPPEMCL_13H056 | PACIFIC GAS AND ELECTRIC COMPANY | 1 TECH DRIVE SUITE 220 | ANDOVER | MA | US | 01810 | EMCL AGREEMENT | 12/3/1984 | – |
| EL DORADO IRRIG DIST | 1004754 | CRPSECLIC1_04118 | PACIFIC GAS AND ELECTRIC COMPANY | 1516 LOWER LAKE DR. | PLACERVILLE | CA | US | 95667 | PERMIT - 2111120442 | | – |
| EL DORADO IRRIGATION DIST | 1004754 | CCCRSOT_00064 | PACIFIC GAS AND ELECTRIC COMPANY | 2890 MOSQUITO RD | PLACERVILLE | CA | US | 95667 | WATER/SEWER AGREEMENT | | 304,980.30 |
| EL DORADO IRRIGATION DISTRICT | 1004754 | EPPEMCL_33R140 | PACIFIC GAS AND ELECTRIC COMPANY | 2890 MOSQUITO RD. | PLACERVILLE | CA | US | 95667 | EMCL AGREEMENT | 3/22/2010 | 304,127.96 |
| EL DORADO IRRIGATION DISTRICT, LLC POLLOCK PINES, CA | 1022247 | ELCOPS6_00058 | PACIFIC GAS AND ELECTRIC COMPANY | 2890 MOSQUITO ROAD | PLACERVILLE | CA | US | 95667 | INTERCONNECTION AGREEMENT - HYDRO | 3/12/2004 | – |
| EL DORADO NATIONAL FOREST,DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1023031 | CRPSECLIC1_05356 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010081 | | – |
| EL DORADO WATER & SHOWER SERVICE, INC. | 1016315 | SRCDAL_01113 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 944 | PLACERVILLE | CA | US | 95667 | CONTRACT CHANGE ORDER NO. 4 - EMERGENCY RESPONSE RESTORATION OPERATIONS | 10/12/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EL DORADO, COUNTY OF | 1003606 | CRPSECLIC1_03492 | PACIFIC GAS AND ELECTRIC COMPANY | 330 FAIR LANE | PLACERVILLE | CA | US | 95667 | PERMIT - 2111130295 | | – |
| EL DORADO, COUNTY OF | 1003606 | CRPSECLIC1_03493 | PACIFIC GAS AND ELECTRIC COMPANY | 330 FAIR LANE | PLACERVILLE | CA | US | 95667 | PERMIT - 211113294 | | – |
| EL DORADO, COUNTY OF | 1003606 | CRPSECLIC1_03494 | PACIFIC GAS AND ELECTRIC COMPANY | 330 FAIR LANE | PLACERVILLE | CA | US | 95667 | PERMIT - 2112100497 | | – |
| EL DORADO, COUNTY OF | 1003606 | CRPSECLIC1_03495 | PACIFIC GAS AND ELECTRIC COMPANY | 330 FAIR LANE | PLACERVILLE | CA | US | 95667 | PERMIT - 2112101172 | | – |
| EL PASO FIELD SERVICES COMPANY | 1022074 | CRPSECGT_00003 | PG&E CORPORATION | 1001 LOUISIANA STREET | HOUSTON | TX | US | 77002 | GUARANTEE AGREEMENT - STOCK PURCHASE BETWEEN PG&E NATIONAL ENERGY GROUP INC. (NEG INC.) AND EL PASO FIELD SERVICES COMPANY | 1/27/2000 | – |
| EL PASO NATURAL GAS (KINDER MORGAN) | 1017488 | GASOPS_00268 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 1087 | COLORADO SPRINGS | CO | US | 80944 | OPERATING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND EL PASO NATURAL GAS | 2/14/2000 | – |
| EL PASO NATURAL GAS COMPANY | 1004761 | EPPEGSCGS_9D6R | PACIFIC GAS AND ELECTRIC COMPANY | 2 NORTH NEVADA AVE CONTRACT SERVICES DEPT., | COLORADO SPRINGS | CO | US | 80903 | CORE GAS SUPPLY AGREEMENT | 2/5/1996 | – |
| EL PASO NATURAL GAS COMPANY | 1004761 | EPPEGSCGS_9LJY | PACIFIC GAS AND ELECTRIC COMPANY | 2 NORTH NEVADA AVE CONTRACT SERVICES DEPT., | COLORADO SPRINGS | CO | US | 80903 | CORE GAS SUPPLY AGREEMENT | 5/24/2000 | – |
| EL PASO NATURAL GAS COMPANY | 1004761 | EPPEGSCGS_EPNG - EGS MASTER AGREEMENT | PACIFIC GAS AND ELECTRIC COMPANY | 2 NORTH NEVADA AVE CONTRACT SERVICES DEPT., | COLORADO SPRINGS | CO | US | 80903 | ELECTRIC FUELS AGREEMENT | 4/23/2007 | – |
| EL PASO NATURAL GAS COMPANY | 1004761 | EPPEGSCGS_EPNG - MASTER PARK-LEND | PACIFIC GAS AND ELECTRIC COMPANY | 2 NORTH NEVADA AVE CONTRACT SERVICES DEPT., | COLORADO SPRINGS | CO | US | 80903 | CORE GAS SUPPLY AGREEMENT | 5/1/2007 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EL TEJON UNION ELEMENTARY SCHOOL DISTRICT | 1019046 | CCOTH_01987 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/22/2017 | – |
| ELAINE MARSHALL | 1018081 | CCOTH_00761 | PACIFIC GAS AND ELECTRIC COMPANY | 550 EAST REMINGTON DRIVE | SUNNYVALE | CA | US | 94087 | EVCN | 2/7/2018 | – |
| ELECTRIC LIGHTWAVE INCORPORATED | 1023139 | CRPSECLIC1_05606 | PACIFIC GAS AND ELECTRIC COMPANY | 2495 NATOMAS PARK DR | SACRAMENTO | CA | US | 95833 | MASTER AGREEMENT - XXMA010433 | | |
| ELECTRIC LIGHTWAVE, LLC (INTEGRA) | 1017301 | ITTELE_00034 | PACIFIC GAS AND ELECTRIC COMPANY | 1201 NE LLOYD AVENUE | PORTLAND | OR | US | 97232 | FIBER LICENSE AGREEMENT | 4/30/2012 | – |
| ELECTRIC LIGHTWAVE, LLC (INTEGRA) | 1017301 | ITTELE_00035 | PACIFIC GAS AND ELECTRIC COMPANY | 1201 NE LLOYD AVENUE | PORTLAND | OR | US | 97232 | LEASE AGREEMENT FOR FIBER OPTICAL USE | 11/25/2003 | – |
| ELECTRIC LIGHTWAVE, LLC (INTEGRA) | 1017301 | ITTELE_00036 | PACIFIC GAS AND ELECTRIC COMPANY | 1201 NE LLOYD AVENUE | PORTLAND | OR | US | 97232 | MASTER LICENSE AGREEMENT FOR OPTICAL FIBER | 3/17/2009 | – |
| ELECTRIC LIGHTWAVE, LLC (INTEGRA) | 1017301 | ITTELE_00037 | PACIFIC GAS AND ELECTRIC COMPANY | 1201 NE LLOYD AVENUE | PORTLAND | OR | US | 97232 | FIRST AMENDMENT TO LEASE AGREEMENT FOR OPTICAL FIBER | 3/17/2009 | – |
| ELEMENT MARKETS RENEWABLE ENERGY LLC | 1017355 | GASOPS_00046 | PACIFIC GAS AND ELECTRIC COMPANY | 3555 TIMMONS LANE SUITE 900 | HOUSTON | CA | US | 77027 | GAS TRANSMISSION SERVICE AGREEMENT | 3/12/2012 | – |
| ELEMENT MARKETS RENEWABLE ENERGY LLC | 1017355 | GASOPS_00386 | PACIFIC GAS AND ELECTRIC COMPANY | 3555 TIMMONS LANE SUITE 900 | HOUSTON | CA | US | 77027 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 3/23/2012 | – |
| ELEMENTIS SPECIALTIES INC. | 1022113 | CCNGSA_00664 | PACIFIC GAS AND ELECTRIC COMPANY | 31763 MOUNTAIN VIEW ROAD | NEWBERRY SPRINGS | CA | US | 92365 | NATURAL GAS SERVICE AGREEMENT | 1/1/2003 | – |
| ELEMENTIS SPECIALTIES, INC. | 1022113 | GASOPS_00387 | PACIFIC GAS AND ELECTRIC COMPANY | 31763 MOUNTAIN VIEW ROAD | NEWBERRY SPRINGS | CA | US | 92365 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 11/7/2002 | – |
| ELEMENTS MANUFACTURING, INC. - 115 HARVEY WEST BLV | 1018350 | CCOTH_01196 | PACIFIC GAS AND ELECTRIC COMPANY | 804 ESTATES DR STE 202 | APTOS | CA | US | 95003 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/9/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ELEMENTS PLUS INC. (CUSTOMER #: 123613) | 1017579 | CCCRSLS_00119 | PACIFIC GAS AND ELECTRIC COMPANY | 245 MARKET STREET | SAN FRANCISCO | CA | US | 94105 | REAL PROPERTY LEASE - ELEMENTS PLUS ("PORTICO") | | – |
| ELEVATION ENERGY GROUP, LLC | 1017357 | GASOPS_00049 | PACIFIC GAS AND ELECTRIC COMPANY | 813 SPRINGDALE ROAD | AUSTIN | TX | US | 78762 | GAS TRANSMISSION SERVICE AGREEMENT | 3/5/2015 | – |
| ELEVATION ENERGY GROUP, LLC | 1017357 | GASOPS_00388 | PACIFIC GAS AND ELECTRIC COMPANY | 813 SPRINGDALE ROAD | AUSTIN | TX | US | 78762 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 3/17/2015 | – |
| ELI YAGOR | 1004806 | SRCPOS_2700076282 | PACIFIC GAS AND ELECTRIC COMPANY | 575 LENNON LANE #145 | WALNUT CREEK | CA | US | 94598 | PURCHASE ORDER #2700076282 DATED 03/06/2018 | 3/6/2018 | 141,754.70 |
| ELIDA MENA | 1018176 | CCOTH_00941 | PACIFIC GAS AND ELECTRIC COMPANY | 250 KING STREET | SAN FRANCISCO | CA | US | 94107 | EVCN | 9/20/2018 | – |
| ELISSA RIEDY | 1018112 | CCOTH_00808 | PACIFIC GAS AND ELECTRIC COMPANY | 450 SOUTH STREET | SAN FRANCISCO | CA | US | 94105 | EVCN | 6/25/2018 | – |
| ELIZABETH MURPHY | 1018064 | CCOTH_00731 | PACIFIC GAS AND ELECTRIC COMPANY | 6120 STONERIDGE MALL ROAD SUITE 105 | PLEASANTON | CA | US | 94588 | EVCN | 12/31/2018 | – |
| ELIZABETH MURPHY | 1018064 | CCOTH_00732 | PACIFIC GAS AND ELECTRIC COMPANY | 6120 STONERIDGE MALL ROAD SUITE 105 | PLEASANTON | CA | US | 94588 | EVCN | 12/31/2018 | – |
| ELIZABETH MURPHY | 1018064 | CCOTH_00733 | PACIFIC GAS AND ELECTRIC COMPANY | 6120 STONERIDGE MALL ROAD SUITE 105 | PLEASANTON | CA | US | 94588 | EVCN | 12/31/2018 | – |
| ELIZABETH MURPHY | 1018064 | CCOTH_00734 | PACIFIC GAS AND ELECTRIC COMPANY | 6120 STONERIDGE MALL ROAD SUITE 105 | PLEASANTON | CA | US | 94588 | EVCN | 12/31/2018 | – |
| ELIZABETH MURPHY | 1018064 | CCOTH_00735 | PACIFIC GAS AND ELECTRIC COMPANY | 6120 STONERIDGE MALL ROAD SUITE 105 | PLEASANTON | CA | US | 94588 | EVCN | 12/31/2018 | – |
| ELK GROVE MILLING INC. | 1026469 | CCNGSA_00879 | PACIFIC GAS AND ELECTRIC COMPANY | 8320 ESCHINGER ROAD | ELK GROVE | CA | US | 95757 | NATURAL GAS SERVICE AGREEMENT | 12/1/2013 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ELK HILLS POWER LLC | 1016536 | EPPEMCL_33B084 | PACIFIC GAS AND ELECTRIC COMPANY | 488 EIGHTH AVENUE | SAN DIEGO | CA | US | 92101-7123 | EMCL AGREEMENT | 11/30/2007 | – |
| ELK HILLS POWER, LLC BUTTONWILLOW | 1016536 | ELCOPS6_00059 | PACIFIC GAS AND ELECTRIC COMPANY | 488 EIGHTH AVENUE | SAN DIEGO | CA | US | 92101 | INTERCONNECTION AGREEMENT - NATURAL GAS-FIRED TURBINE | 12/8/2011 | – |
| ELK MOUNTAIN ENERGY | 1016811 | EPPEGSCGS_B-0061 | PACIFIC GAS AND ELECTRIC COMPANY | 20818 E. EASTMAN AVE | AURORA | CO | US | 80013 | CORE GAS SUPPLY AGREEMENT | 3/26/2015 | – |
| ELK MOUNTAIN ENERGY | 1016811 | EPPEGSCGS_N-6040 | PACIFIC GAS AND ELECTRIC COMPANY | 20818 E. EASTMAN AVE | AURORA | CO | US | 80013 | CORE GAS SUPPLY AGREEMENT | 6/1/2012 | – |
| ELK MOUNTAIN ENERGY | 1016811 | EPPEGSCGS_N-7045 | PACIFIC GAS AND ELECTRIC COMPANY | 20818 E. EASTMAN AVE | AURORA | CO | US | 80013 | ELECTRIC FUELS AGREEMENT | 6/1/2012 | – |
| ELLEN ROY | 1018173 | CCOTH_00930 | PACIFIC GAS AND ELECTRIC COMPANY | 260-498 HARBOR BOULEVARD | BELMONT | CA | US | 94002 | EVCN | 1/15/2019 | – |
| ELLER OUTDOOR ADVERTISING COMPANY CALIFORNIA,FOSTER KLEISER COMPANY | 1023033 | CRPSECLIC1_05362 | PACIFIC GAS AND ELECTRIC COMPANY | 1130 E HELEN ST. | TUCSON | AZ | US | 85721 | MASTER AGREEMENT - XXMA010086 | | – |
| ELLIS, GERARD AUGUSTINE | 1020724 | HRAGMT_00113 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/5/2018 | – |
| ELLIS, HEIDI | 1021877 | HRAGMT_01266 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| ELLSWORTH, PATRICK | 1021807 | HRAGMT_01196 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| ELMO FARMING COMPANY | 1023012 | CRPSECLIC1_05316 | PACIFIC GAS AND ELECTRIC COMPANY | 3227 PEACEKEEPER WAY | MCCLELLAN PARK | CA | US | 95652 | MASTER AGREEMENT - XXMA010041 | | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ELMO FARMING COMPANY | 1023012 | CRPSECLIC1_05517 | PACIFIC GAS AND ELECTRIC COMPANY | 3227 PEACEKEEPER WAY | MCCLELLAN PARK | CA | US | 95652 | MASTER AGREEMENT - XXMA010207 | | – |
| ELVIN V, AARON | 1021150 | HRAGMT_00539 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/23/2018 | |
| EMADCO DISPOSAL SERVICE | 1004857 | CCCRSOT_00065 | PACIFIC GAS AND ELECTRIC COMPANY | 40287 OAK PARK WAY | OAKHURST | CA | US | 93644 | SERVICE AGREEMENT | | 940.50 |
| EMBICK, MICHAEL | 1021866 | HRAGMT_01255 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/18/2018 | – |
| EMBRAER AIRCRAFT HOLDING INC | 1004862 | SRCAST_C5874_00658 | PACIFIC GAS AND ELECTRIC COMPANY | 2008 GENERAL AVIATION DR | MELBOURNE | FL | US | 32935 | EMBRAER TOTAL CARE LEGACY AGREEMENT | 9/16/2017 | – |
| EMBRAER EXECUTIVE JET SERVICES LLC | 1004863 | SRCAST_C12262-MSA C5874_01652 | PACIFIC GAS AND ELECTRIC COMPANY | 276 SW 34TH ST | FORT LAUDERDALE | FL | US | 33315 | CWA C12262 EMBRAER EXECUTIVE JET SERVICES LLC | 11/26/2018 | – |
| EMC CORPORATION | 1004865 | SRCDAL_01129 | PACIFIC GAS AND ELECTRIC COMPANY | 176 SOUTH STREET | HOPKINTON | MA | US | 01748 | BASIC ORDERING AGREEMENT - BASIC ORDERING AGREEMENT | 12/7/2007 | – |
| EMERALD FARMS | 1026422 | CCNGSA_00825 | PACIFIC GAS AND ELECTRIC COMPANY | 5004 DELEVAN ROAD | MAXWELL | CA | US | 95955 | NATURAL GAS SERVICE AGREEMENT | 9/25/2012 | |
| EMERGENCY ASSISTANCE AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND KERN RIVER GAS TRANSMISSION COMPANY | 1022077 | GASOPS_00274 | PACIFIC GAS AND ELECTRIC COMPANY | 2755 E COTTONWOOD PARKWAY SUITE 300 | SALT LAKE CITY | UT | US | 84121 | EMERGENCY ASSISTANCE AGREEMENT | 1/10/2019 | |
| EMMEL, PETER TODD | 1020790 | HRAGMT_00179 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EMMERSON INVESTMENTS, INC. | 1004890 | EPPEMCL_33R408RM | PACIFIC GAS AND ELECTRIC COMPANY | 30 FEDERAL STREET 5TH FLOOR | BOSTON | MA | US | 02108 | EMCL AGREEMENT | 1/31/2017 | 17,195.72 |
| EMPOWER THE USER, INC. | 1004901 | SRCDAL_01132 | PACIFIC GAS AND ELECTRIC COMPANY | 281 SUMMER STREET | BOSTON | MA | US | 02210 | CONTRACT (LONG FORM) - MSA - ETU SKILLSIMS PLATFORM | 9/1/2017 | – |
| EMPRESAS, MENDEZ, MERAZ, INC. - 225 W MAIN AVE | 1019604 | CCOTH_02622 | PACIFIC GAS AND ELECTRIC COMPANY | 877 CEDAR STREET SUITE 240 | SANTA CRUZ | CA | US | 95060 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/11/2018 | – |
| EN ENGINEERING LLC | 1004905 | SRCDAL_C3485_01136 | PACIFIC GAS AND ELECTRIC COMPANY | 28100 TORCH PARKWAY | WARRENVILLE | IL | US | 60555 | CONTRACT CHANGE ORDER NO 5 - ENGINEERING DESIGN AND DRAFTING SERVICES | 4/10/2020 | – |
| EN ENGINEERING LLC | 1004905 | SRCPOS_2700096811 | PACIFIC GAS AND ELECTRIC COMPANY | 28100 TORCH PARKWAY | WARRENVILLE | IL | US | 60555 | PURCHASE ORDER #2700096811 DATED 04/18/2018 | 4/18/2018 | 11,973.13 |
| EN ENGINEERING LLC | 1004905 | SRCPOS_2700096822 | PACIFIC GAS AND ELECTRIC COMPANY | 28100 TORCH PARKWAY | WARRENVILLE | IL | US | 60555 | PURCHASE ORDER #2700096822 DATED 04/18/2018 | 4/18/2018 | 48,627.44 |
| EN ENGINEERING LLC | 1004905 | SRCPOS_2700127275 | PACIFIC GAS AND ELECTRIC COMPANY | 28100 TORCH PARKWAY | WARRENVILLE | IL | US | 60555 | PURCHASE ORDER #2700127275 DATED 06/25/2018 | 6/25/2018 | 44,669.86 |
| EN ENGINEERING LLC | 1004905 | SRCPOS_2700132574 | PACIFIC GAS AND ELECTRIC COMPANY | 28100 TORCH PARKWAY | WARRENVILLE | IL | US | 60555 | PURCHASE ORDER #2700132574 DATED 07/09/2018 | 7/9/2018 | 47,002.31 |
| EN ENGINEERING LLC | 1004905 | SRCPOS_2700160425 | PACIFIC GAS AND ELECTRIC COMPANY | 28100 TORCH PARKWAY | WARRENVILLE | IL | US | 60555 | PURCHASE ORDER #2700160425 DATED 09/07/2018 | 9/7/2018 | 48,699.75 |
| EN ENGINEERING LLC | 1004905 | SRCPOS_2700198498 | PACIFIC GAS AND ELECTRIC COMPANY | 28100 TORCH PARKWAY | WARRENVILLE | IL | US | 60555 | PURCHASE ORDER #2700198498 DATED 11/28/2018 | 11/28/2018 | 51,492.05 |
| ENCANA MKT US | 1004907 | EPPEGSCGS_N-5998 | PACIFIC GAS AND ELECTRIC COMPANY | 370 17TH STREET SUITE 1700 | DENVER | CO | US | 80202 | CORE GAS SUPPLY AGREEMENT | 11/1/2007 | – |
| ENCANA MKT US | 1004907 | EPPEGSCGS_N-7032 | PACIFIC GAS AND ELECTRIC COMPANY | 370 17TH STREET SUITE 1700 | DENVER | CO | US | 80202 | ELECTRIC FUELS AGREEMENT | 1/1/2011 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ENCARNACION VENTURES INC. | 1004909 | EPPEGSCGS_N-6081 | PACIFIC GAS AND ELECTRIC COMPANY | 2041 ROSECRANS AVE SUITE 322 | EL SEGUNDO | CA | US | 90245 | CORE GAS SUPPLY AGREEMENT | 7/20/2018 | – |
| ENCORE OILS LLC | 1026530 | CCNGSA_01008 | PACIFIC GAS AND ELECTRIC COMPANY | 1 WORK CIRCLE | SALINAS | CA | US | 93901 | NATURAL GAS SERVICE AGREEMENT | 7/1/2016 | – |
| ENDIMENSIONS LLC | 1004912 | SRCAST_C183_00883 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 26 | SAN CARLOS | CA | US | 94070 | ENDIMENSIONS ENSUITE SOFTWARE AND SVCS | 5/1/2011 | – |
| ENDURANCE SPECIALTY INSURANCE LTD. | 1017525 | CRPSECLG_00135 | PACIFIC GAS AND ELECTRIC COMPANY | 100 PITTS BAY ROAD | PEMBROKE | | BM | HM 08 | COMMON PURPOSE AND CONFIDENTIALITY AGREEMENT/BUTTE | 11/10/2015 | – |
| ENEDINA VERA | 1017906 | CCOTH_00532 | PACIFIC GAS AND ELECTRIC COMPANY | 739 GLACIER WAY | FAIRFIELD | CA | US | 94534 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/5/2019 | – |
| ENEL GREEN POWER NA DBA EL DORADO HYDRO (MONTGOMERY CREEK) | 1022249 | ELCOPS6_00060 | PACIFIC GAS AND ELECTRIC COMPANY | 760 SW NINTH AVE, SUITE 3000 | PORTLAND | OR | US | 97205 | INTERCONNECTION AGREEMENT - HYDRO | 2/28/2017 | – |
| ENERCON SERVICES INC | 1004918 | SRCPOS_3501031372 | PACIFIC GAS AND ELECTRIC COMPANY | 500 TOWNPARK LANE | KENNESAW | GA | US | 30144 | PURCHASE ORDER #3501031372 DATED 12/26/2014 | 12/26/2014 | 3,382.12 |
| ENERCON SERVICES INC | 1004918 | SRCPOS_3501100729 | PACIFIC GAS AND ELECTRIC COMPANY | 500 TOWNPARK LANE | KENNESAW | GA | US | 30144 | PURCHASE ORDER #3501100729 DATED 07/28/2016 | 7/28/2016 | 2,697.45 |
| ENERCON SERVICES INC | 1004918 | SRCPOS_3501114031 | PACIFIC GAS AND ELECTRIC COMPANY | 500 TOWNPARK LANE | KENNESAW | GA | US | 30144 | PURCHASE ORDER #3501114031 DATED 11/17/2016 | 11/17/2016 | 483,780.23 |
| ENERCON SERVICES INC | 1004918 | SRCPOS_3501125530 | PACIFIC GAS AND ELECTRIC COMPANY | 500 TOWNPARK LANE | KENNESAW | GA | US | 30144 | PURCHASE ORDER #3501125530 DATED 03/22/2017 | 3/22/2017 | 260,071.66 |
| ENERCON SERVICES INC | 1004918 | SRCPOS_3501154280 | PACIFIC GAS AND ELECTRIC COMPANY | 500 TOWNPARK LANE | KENNESAW | GA | US | 30144 | PURCHASE ORDER #3501154280 DATED 01/22/2018 | 1/22/2018 | 336.20 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ENERCON SERVICES INC | 1004918 | SRCPOS_3501182184 | PACIFIC GAS AND ELECTRIC COMPANY | 500 TOWNPARK LANE | KENNESAW | GA | US | 30144 | PURCHASE ORDER #3501182184 DATED 11/07/2018 | 11/7/2018 | 45,841.38 |
| ENERCON SERVICES INC. | 1004918 | SRCDAL_4600018109_01 148 | PACIFIC GAS AND ELECTRIC COMPANY | 500 TOWNPARK LANE | KENNESAW | GA | US | 30144 | CONTRACT CHANGE ORDER NO 16 - NUCLEAR ENGINEERING SERVICES | 1/29/2020 | – |
| ENERCON SERVICES INC. | 1004918 | SRCDAL_4600018109_01 150 | PACIFIC GAS AND ELECTRIC COMPANY | 500 TOWNPARK LANE | KENNESAW | GA | US | 30144 | CONTRACT CHANGE ORDER NO 14 - NUCLEAR ENGINEERING SERVICES | 1/1/2019 | – |
| ENERCROSS, LLC | 1017367 | GASOPS_00063 | PACIFIC GAS AND ELECTRIC COMPANY | 12130 KIRBY DRIVE SUITE 120 | HOUSTON | TX | US | 77045 | GAS TRANSMISSION SERVICE AGREEMENT | 6/13/2017 | – |
| ENERCROSS, LLC | 1017367 | GASOPS_00389 | PACIFIC GAS AND ELECTRIC COMPANY | 12130 KIRBY DRIVE SUITE 120 | HOUSTON | TX | US | 77045 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 6/9/2017 | – |
| ENERGATE INC | 1004921 | SRCAST_C623_01235 | PACIFIC GAS AND ELECTRIC COMPANY | 2379 HOLY LANE SUITE 200 | OTTAWA | ON | CA | K1V 7P2 | PGE SMARTAC PROGRAM - LOAD CONTROL SWIT | 3/8/2017 | – |
| ENERGY 2001, INC | 1020502 | ELCOPS4_00079 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 686 | ROCKLIN | CA | US | 95677 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 8/3/2012 | – |
| ENERGY 21 | 1016497 | EPPEMCL_25W118 | PACIFIC GAS AND ELECTRIC COMPANY | ORTELIUSLAAN 893 | UTRECHT | BE | NL | 3528 BR | EMCL AGREEMENT | 7/31/1985 | – |
| ENERGY ALLIANCE ASSOCIATION (TEAA) | 1004924 | CCOTH_03701 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 NORTH DUTTON AVE. #17 | SANTA ROSA | CA | US | 95401 | TEAA REGIONAL DIRECT INSTALL PROGRAM (2700043808) | 10/26/2018 | – |
| ENERGY EXPERTS INTERNATIONAL | 1004934 | SRCASU_C11487_02070 | PACIFIC GAS AND ELECTRIC COMPANY | 555 TWIN DOLPHIN DRIVE SUITE 150 | REDWOOD CITY | CA | US | 94065 | CWA C11487 ENERGY EXPERTS INTERNATIONAL | 10/16/2018 | |
| ENERGY EXPERTS INTERNATIONAL | 1004934 | SRCASU_C11581_01929 | PACIFIC GAS AND ELECTRIC COMPANY | 555 TWIN DOLPHIN DRIVE SUITE 150 | REDWOOD CITY | CA | US | 94065 | CWA C11581 ENERGY EXPERTS BMP AXYZ | 10/26/2018 | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ENERGY EXPERTS INTERNATIONAL | 1004934 | SRCPOS_2700075560 | PACIFIC GAS AND ELECTRIC COMPANY | 555 TWIN DOLPHIN DRIVE SUITE 150 | REDWOOD CITY | CA | US | 94065 | PURCHASE ORDER #2700075560 DATED 03/05/2018 | 3/5/2018 | 70,414.30 |
| ENERGY EXPERTS INTERNATIONAL | 1004934 | SRCPOS_2700128487 | PACIFIC GAS AND ELECTRIC COMPANY | 555 TWIN DOLPHIN DRIVE SUITE 150 | REDWOOD CITY | CA | US | 94065 | PURCHASE ORDER #2700128487 DATED 06/27/2018 | 6/27/2018 | 43,457.07 |
| ENERGY EXPERTS INTERNATIONAL | 1004934 | SRCPOS_2700133560 | PACIFIC GAS AND ELECTRIC COMPANY | 555 TWIN DOLPHIN DRIVE SUITE 150 | REDWOOD CITY | CA | US | 94065 | PURCHASE ORDER #2700133560 DATED 07/10/2018 | 7/10/2018 | 54,432.00 |
| ENERGY EXPERTS INTERNATIONAL | 1004934 | SRCPOS_2700179786 | PACIFIC GAS AND ELECTRIC COMPANY | 555 TWIN DOLPHIN DRIVE SUITE 150 | REDWOOD CITY | CA | US | 94065 | PURCHASE ORDER #2700179786 DATED 10/17/2018 | 10/17/2018 | 1,437.50 |
| ENERGY EXPERTS INTERNATIONAL | 1004934 | SRCPOS_2700184557 | PACIFIC GAS AND ELECTRIC COMPANY | 555 TWIN DOLPHIN DRIVE SUITE 150 | REDWOOD CITY | CA | US | 94065 | PURCHASE ORDER #2700184557 DATED 10/26/2018 | 10/26/2018 | 92,526.73 |
| ENERGY EXPERTS INTERNATIONAL | 1004934 | SRCPOS_2700218567 | PACIFIC GAS AND ELECTRIC COMPANY | 555 TWIN DOLPHIN DRIVE SUITE 150 | REDWOOD CITY | CA | US | 94065 | PURCHASE ORDER #2700218567 DATED 01/15/2019 | 1/15/2019 | 3,968.00 |
| ENERGY INCENTIVE CONSULTANTS | 1020256 | CCOTH_03374 | PACIFIC GAS AND ELECTRIC COMPANY | 9563 N LARKSPUR AVE | FRESNO | CA | US | 93720 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 3/1/2018 | – |
| ENERGY INCENTIVE CONSULTANTS | 1020256 | CCOTH_03379 | PACIFIC GAS AND ELECTRIC COMPANY | 9563 N LARKSPUR AVE | FRESNO | CA | US | 93720 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 7/5/2018 | – |
| ENERGY INSURANCE MUTUAL LIMITED | 1016949 | CRPSECLG_00134 | PACIFIC GAS AND ELECTRIC COMPANY | 3000 BAYPORT DR STE 550 | TAMPA | FL | US | 33607 | COMMON PURPOSE AND CONFIDENTIALITY AGREEMENT/BUTTE | 10/28/2015 | – |
| ENERGY INSURANCE MUTUAL LIMITED | 1016949 | CRPSECLG_00151 | PG&E CORPORATION | 3000 BAYPORT DR STE 550 | TAMPA | FL | US | 33607 | NORTHERN CALIFORNIA COMMON INTEREST AND CONFIDENTIALITY | 3/8/2018 | – |
| ENERGY INSURANCE SERVICES, INC. | 1004936 | CRPSECLG_00152 | PG&E CORPORATION | 409 KING ST STE 201 | CHARLESTON | SC | US | 29403 | NORTHERN CALIFORNIA COMMON INTEREST AND CONFIDENTIALITY | 12/29/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ENERGY MANAGEMENT SERVICES, INC. | 1017354 | GASOPS_00044 | PACIFIC GAS AND ELECTRIC COMPANY | 304-C DAGULLAH WAY | PAWLEYS ISLAND | SC | US | 29585 | GAS TRANSMISSION SERVICE AGREEMENT | 1/23/2002 | – |
| ENERGY MANAGEMENT SERVICES, INC. | 1017354 | GASOPS_00390 | PACIFIC GAS AND ELECTRIC COMPANY | 304-C DAGULLAH WAY | PAWLEYS ISLAND | SC | US | 29585 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 4/17/2002 | – |
| ENERGY RESOURCES CONSERVATION AND DEVELOPMENT COMMISSION | 1004943 | ELCOPS2_00010 | PACIFIC GAS AND ELECTRIC COMPANY | 1516 9TH STREET | SACRAMENTO | CA | US | 95814 | PROJECT AGREEMENT | 7/6/1905 | – |
| ENERGY SYSTEMS GROUP LLC | 1004949 | CCNRD_02828 | PACIFIC GAS AND ELECTRIC COMPANY | 9877 EASTGATE COURT | NEWBURGH | IN | US | 47630 | MASTER SERVICES AGREEMENT PROVIDING THAT PG&E MAY ENTER INTO CONTRACT WORK AUTHORIZATIONS WITH THIS VENDOR FOR VARIOUS ENERGY EFFICIENCY | 7/12/2017 | – |
| ENERGY SYSTEMS GROUP LLC | 1004949 | CCNRD_03012 | PACIFIC GAS AND ELECTRIC COMPANY | 9877 EASTGATE COURT | NEWBURGH | IN | US | 47630 | UESC - VA MARTINEZ MATHER MCCLELLAN CWA WITH VENDOR | | – |
| ENERGY SYSTEMS GROUP LLC | 1004949 | CCNRD_03013 | PACIFIC GAS AND ELECTRIC COMPANY | 9877 EASTGATE COURT | NEWBURGH | IN | US | 47630 | UESC - VA LIVERMORE CWA WITH VENDOR | | – |
| ENERGY SYSTEMS GROUP LLC | 1004949 | SRCAST_C1103_00640 | PACIFIC GAS AND ELECTRIC COMPANY | 9877 EASTGATE COURT | NEWBURGH | IN | US | 47630 | UESC ESG 2017 TO 2021 | 6/22/2017 | |
| ENERGY SYSTEMS GROUP LLC | 1004949 | SRCPOS_2700018504 | PACIFIC GAS AND ELECTRIC COMPANY | 9877 EASTGATE COURT | NEWBURGH | IN | US | 47630 | PURCHASE ORDER #2700018504 DATED 10/11/2017 | 10/11/2017 | 342,157.39 |
| ENERGY SYSTEMS GROUP LLC | 1004949 | SRCPOS_2700018506 | PACIFIC GAS AND ELECTRIC COMPANY | 9877 EASTGATE COURT | NEWBURGH | IN | US | 47630 | PURCHASE ORDER #2700018506 DATED 10/11/2017 | 10/11/2017 | 401,183.41 |
| ENERGY SYSTEMS GROUP LLC | 1004949 | SRCPOS_2700053850 | PACIFIC GAS AND ELECTRIC COMPANY | 9877 EASTGATE COURT | NEWBURGH | IN | US | 47630 | PURCHASE ORDER #2700053850 DATED 01/18/2018 | 1/18/2018 | 565,747.46 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ENERGY, US DEPT OF | 1016500 | CRPSECLIC1_04417 | PACIFIC GAS AND ELECTRIC COMPANY | 2575 SAND HILL ROAD | MENLO PARK | CA | US | 94025 | LICENSE - 2203020273 | | – |
| ENERGY, US DEPT OF | 1016500 | CRPSECLIC1_04418 | PACIFIC GAS AND ELECTRIC COMPANY | 2575 SAND HILL ROAD | MENLO PARK | CA | US | 94025 | EASEMENT - 2203020274 | | – |
| ENERGY, US DEPT OF | 1016500 | CRPSECLIC1_04419 | PACIFIC GAS AND ELECTRIC COMPANY | 2575 SAND HILL ROAD | MENLO PARK | CA | US | 94025 | LICENSE - 2203020536 | | – |
| ENERGY, US DEPT OF | 1016500 | CRPSECLIC1_04420 | PACIFIC GAS AND ELECTRIC COMPANY | 2575 SAND HILL ROAD | MENLO PARK | CA | US | 94025 | EASEMENT - 2203020736 | | – |
| ENERGY, US DEPT OF | 1016500 | CRPSECLIC1_04422 | PACIFIC GAS AND ELECTRIC COMPANY | 2575 SAND HILL ROAD | MENLO PARK | CA | US | 94025 | EASEMENT - 2203040150 | | – |
| ENERLAND, LLC | 1004958 | CRPSECLIC4_598103 | PACIFIC GAS AND ELECTRIC COMPANY | P. O. BOX 410 | COLUSA | CA | US | 95932 | COLUSA GENERATION STATION | | – |
| ENERPARC CA1, LLC | 1004959 | ELCOPS4_00065 | PACIFIC GAS AND ELECTRIC COMPANY | 9085 EAST MINERAL CIRCLE SUITE 320 | CENTENNIAL | CO | US | 80112 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 8/27/2012 | – |
| ENERPARC CA1, LLC | 1004959 | EPPEMCL_33R210AB | PACIFIC GAS AND ELECTRIC COMPANY | 9085 EAST MINERAL CIRCLE SUITE 320 | CENTENNIAL | CO | US | 80112 | EMCL AGREEMENT | 9/26/2011 | 20,004.03 |
| ENERPARC CA2, LLC | 1429685 | EPPEMCL_33R350RM | PACIFIC GAS AND ELECTRIC COMPANY | 1999 HARRISON STREET | OAKLAND | CA | US | 94612 | EMCL AGREEMENT | 4/29/2014 | 7,744.66 |
| ENERTOUCH INC | 1004964 | SRCAST_C10229_00230 | PACIFIC GAS AND ELECTRIC COMPANY | 4550 NORTH POINT PKWY SUITE 180 | ALPHARETTA | GA | US | 30022 | SAA C10229 ENERTOUCH INC. DBA FRANKLIN ENERGY GROUP RESIDENTIAL P4P | 8/26/2018 | – |
| ENERTOUCH INC | 1004964 | SRCAST_C579_00592 | PACIFIC GAS AND ELECTRIC COMPANY | 4550 NORTH POINT PKWY SUITE 180 | ALPHARETTA | GA | US | 30022 | DO NOT USE - ENERTOUCH | 1/1/2008 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ENERTOUCH INC | 1004964 | SRCASU_C13025_01884 | PACIFIC GAS AND ELECTRIC COMPANY | 4550 NORTH POINT PKWY SUITE 180 | ALPHARETTA | GA | US | 30022 | CWA C13025 ENERTOUCH INC. DBA FRANKLIN ENERGY DEMAND RESPONSE SMARTAC 2019 IMPLEMENTATION | 1/10/2019 | – |
| ENETICS, INC. | 1004967 | SRCDAL_01172 | PACIFIC GAS AND ELECTRIC COMPANY | 830 CANNING PARKWAY | VICTOR | NY | US | 14564 | CONTRACT CHANGE ORDER NO. 2 - REAL TIME MONITORING SYSTEM | 12/7/2018 | – |
| ENGEL, CORINNA MARIE | 1021415 | HRAGMT_00804 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 11/29/2018 | – |
| ENGINEERS AND SCIENTISTS OF CALIFORNIA (ESC LOCAL 20) | 1004981 | HRLBR_00003 | PACIFIC GAS AND ELECTRIC COMPANY | 810 CLAY STREET | OAKLAND | CA | US | 94607 | ESC AGREEMENT | 1/1/2016 | – |
| ENGINEERS AND SCIENTISTS OF CALIFORNIA (ESC LOCAL 20) | 1004981 | HRLBR_00005 | PACIFIC GAS AND ELECTRIC COMPANY | 810 CLAY STREET | OAKLAND | CA | US | 94607 | ESC-PGE CONTRACT APPENDIX 1 MONTHLY JOB DESCRIPTIONS | 10/1/2016 | – |
| ENGLETON, BRIAN | 1021143 | HRAGMT_00532 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/19/2018 | – |
| ENLOE HOSPITAL | 1026100 | CCNGSA_00294 | PACIFIC GAS AND ELECTRIC COMPANY | 1531 ESPLANADE AVE. | CHICO | CA | US | 95926 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| ENOS, CHAD ALEXANDER | 1021600 | HRAGMT_00989 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| ENOSERV | 1016319 | SRCDAL_01183 | PACIFIC GAS AND ELECTRIC COMPANY | 5630 SOUTH MEMORIAL SUITE 100 | TULSA | OK | US | 74145-9010 | CONTRACT CHANGE ORDER NO. 1 - POWERBASE SOFTWARE | 5/21/2010 | – |
| ENOSERV | 1016319 | SRCDAL_01184 | PACIFIC GAS AND ELECTRIC COMPANY | 5630 SOUTH MEMORIAL SUITE 100 | TULSA | OK | US | 74145-9010 | SOFTWARE LICENSE AGREEMENT - SOFTWARE LICENSE AGREEMENT | 12/27/2005 | – |
| ENOVITY INC. | 1015987 | CCOTH_03620 | PACIFIC GAS AND ELECTRIC COMPANY | 100 MONTGOMERY ST. SUITE 600 | SAN FRANCISCO | CA | US | 94104 | STATE OF CALIFORNIA - CUSTOMIZED RETROFIT | 11/1/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ENOVITY, INC. | 1015987 | CCOTH_03621 | PACIFIC GAS AND ELECTRIC COMPANY | 100 MONTGOMERY ST SUITE 600 | SAN FRANCISCO | CA | US | 94104 | STATE OF CALIFORNIA - CUSTOMIZED RETROFIT | 3/9/2018 | – |
| ENOVITY, INC. | 1015987 | CCOTH_03622 | PACIFIC GAS AND ELECTRIC COMPANY | 100 MONTGOMERY ST SUITE 600 | SAN FRANCISCO | CA | US | 94104 | STATE OF CALIFORNIA - CUSTOMIZED RETROFIT | 3/9/2018 | – |
| ENSMINGER, DANIEL JAMES | 1021703 | HRAGMT_01092 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/24/2018 | – |
| ENSTOR ENERGY | 1016867 | EPPEGSCGS_N-5979 | PACIFIC GAS AND ELECTRIC COMPANY | 20329 STATE HWY. 249 SUITE 500 | HOUSTON | TX | US | 77070 | CORE GAS SUPPLY AGREEMENT | 5/1/2006 | – |
| ENSTOR ENERGY | 1016867 | EPPEGSCGS_NC-7003 | PACIFIC GAS AND ELECTRIC COMPANY | 20329 STATE HWY. 249 SUITE 500 | HOUSTON | TX | US | 77070 | ELECTRIC FUELS AGREEMENT | 6/6/2006 | – |
| ENSTOR ENERGY SERVICES, LLC | 1017390 | GASOPS_00089 | PACIFIC GAS AND ELECTRIC COMPANY | 440 WEST 200 SOUTH SUITE 401 | SALT LAKE CITY | UT | US | 84101 | GAS TRANSMISSION SERVICE AGREEMENT | 3/16/2012 | – |
| ENSTOR ENERGY SERVICES, LLC | 1017390 | GASOPS_00196 | PACIFIC GAS AND ELECTRIC COMPANY | 440 WEST 200 SOUTH SUITE 401 | SALT LAKE CITY | UT | US | 84101 | NONCORE BALANCING AGGREGATION AGREEMENT | 3/19/2012 | – |
| ENSTOR ENERGY SERVICES, LLC | 1017390 | GASOPS_00391 | PACIFIC GAS AND ELECTRIC COMPANY | 440 WEST 200 SOUTH SUITE 401 | SALT LAKE CITY | UT | US | 84101 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 3/27/2012 | – |
| ENTERPRISE | 1016868 | EPPEGSCGS_N-6005 | PACIFIC GAS AND ELECTRIC COMPANY | 1100 LOUISIANA ST SUITE 17-237 | HOUSTON | TX | US | 77002 | CORE GAS SUPPLY AGREEMENT | 5/1/2008 | – |
| ENTERPRISE CONTROL SYSTEMS (ECS) | 1005008 | SRCAST_C29_01040 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 68310 | SEATTLE | WA | US | 98168 | ECS CATALOG LF CONTRACT | 8/15/2011 | – |
| ENTIT | 1016320 | SRCDAL_01191 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE STREET | SAN FRANCISCO | CA | US | 94105 | ENTIT ENTERPRISE LICENSE AGREEMENT ADDENDUM TWO | | – |
| ENTIT SOFTWARE LLC | 1005011 | SRCDAL_01192 | PACIFIC GAS AND ELECTRIC COMPANY | 1140 ENTERPRISE WAY | SUNNYVALE | CA | US | 94089 | END OF TERM CERTIFICATION - ENTERPRISE LICENSE AGREEMENT - END OF TERM | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ENTRUST ENERGY, INC. | 1005014 | GASOPS_00047 | PACIFIC GAS AND ELECTRIC COMPANY | 12TH FLOOR | HOUSTON | TX | US | 77010 | GAS TRANSMISSION SERVICE AGREEMENT | 2/15/2013 | – |
| ENTRUST ENERGY, INC. | 1005014 | GASOPS_00392 | PACIFIC GAS AND ELECTRIC COMPANY | 12TH FLOOR | HOUSTON | TX | US | 77010 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 4/18/2013 | – |
| ENTRUST INC | 1005015 | SRCAST_C129_01340 | PACIFIC GAS AND ELECTRIC COMPANY | 5400 LBJ FREEWAY STE 1340 | DALLAS | TX | US | 75240 | ENTRUST PKI | 5/12/2011 | – |
| ENVIANCE INC | 1005019 | SRCPOS_2700206948 | PACIFIC GAS AND ELECTRIC COMPANY | 2386 FARADAY AVENUE SUITE 2200 | CARLSBAD | CA | US | 92008 | PURCHASE ORDER #2700206948 DATED 12/14/2018 | 12/14/2018 | 3,237.50 |
| ENVIRONMENTAL SYSTEMS RESEARCH | 1005037 | SRCAST_C159_01466 | PACIFIC GAS AND ELECTRIC COMPANY | 380 NEW YORK ST | REDLANDS | CA | US | 92373 | ESRI DATA LICENSE AGREEMENT | 12/18/2015 | – |
| ENVIRONMENTAL SYSTEMS RESEARCH | 1005037 | SRCPOS_2700212294 | PACIFIC GAS AND ELECTRIC COMPANY | 380 NEW YORK ST | REDLANDS | CA | US | 92373 | PURCHASE ORDER #2700212294 DATED 12/31/2018 | 1/1/2019 | 214,794.52 |
| ENVISE | 1005040 | CCNRD_02806 | PACIFIC GAS AND ELECTRIC COMPANY | 7390 LINCOLN WAY | GARDEN GROVE | CA | US | 92841 | MASTER SERVICES AGREEMENT PROVIDING THAT PG&E MAY ENTER INTO CONTRACT WORK AUTHORIZATIONS WITH THIS VENDOR FOR VARIOUS ENERGY EFFICIENCY | 2/22/2017 | – |
| ENVISE | 1005040 | SRCPOS_2700145667 | PACIFIC GAS AND ELECTRIC COMPANY | 7390 LINCOLN WAY | GARDEN GROVE | CA | US | 92841 | PURCHASE ORDER #2700145667 DATED 08/06/2018 | 8/6/2018 | 40,167.90 |
| EOG RESOURCES | 1016869 | EPPEGSCGS_N-6030 | PACIFIC GAS AND ELECTRIC COMPANY | 1111 BAGBY SKY LOBBY 2 | HOUSTON | TX | US | 77002 | CORE GAS SUPPLY AGREEMENT | 1/1/2011 | – |
| EOG RESOURCES | 1016869 | EPPEGSCGS_N-7035 | PACIFIC GAS AND ELECTRIC COMPANY | 1111 BAGBY SKY LOBBY 2 | HOUSTON | TX | US | 77002 | ELECTRIC FUELS AGREEMENT | 1/1/2011 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EORIO, ERIC | 1021615 | HRAGMT_01004 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/18/2018 | – |
| EPI-USE LABS LLC | 1005051 | SRCAST_C5876_00855 | PACIFIC GAS AND ELECTRIC COMPANY | 2002 SUMMIT BLVD STE 825 | ATLANTA | GA | US | 30319 | EPI-USE LABS LLC | 5/20/2008 | – |
| EPI-USE LABS, LLC | 1005051 | SRCDAL_01211 | PACIFIC GAS AND ELECTRIC COMPANY | 400 GALLERIA PARKWAY SUITE 1500 | ATLANTA | GA | US | 30339 | CONTRACT (LONG FORM) - MSA - SOFTWARE LICENSE FOR VARIANCE MONITOR QUERY MANAGER DATA SYNC MANAGER FOR REP | 9/25/2006 | – |
| EQUILON ENTERPRISES LLC | 1026312 | CCNGSA_00629 | PACIFIC GAS AND ELECTRIC COMPANY | SE SEC 17 T20 R15 - 37509 OIL CITY ROAD | BAKERSFIELD | CA | US | 93309 | NATURAL GAS SERVICE AGREEMENT | 11/1/2002 | – |
| EQUILON ENTERPRISES LLC | 1026312 | CCNGSA_00665 | PACIFIC GAS AND ELECTRIC COMPANY | GRIFFITH STATION - ASH RD AND TAFT HWY | BAKERSFIELD | CA | US | 93309 | NATURAL GAS SERVICE AGREEMENT | 11/1/2002 | – |
| EQUILON ENTERPRISES LLC | 1026312 | CCNGSA_00682 | PACIFIC GAS AND ELECTRIC COMPANY | TRACY STN 25705 PATTERSON PASS ROAD | BAKERSFIELD | CA | US | 93309 | NATURAL GAS SERVICE AGREEMENT | 11/1/2002 | – |
| EQUILON ENTERPRISES LLC | 1026312 | CCNGSA_00720 | PACIFIC GAS AND ELECTRIC COMPANY | GUSTINE STN PETE MILLER RD | BAKERSFIELD | CA | US | 93309 | NATURAL GAS SERVICE AGREEMENT | 11/1/2002 | – |
| EQUILON ENTERPRISES LLC | 1026312 | CCNGSA_00721 | PACIFIC GAS AND ELECTRIC COMPANY | PANOCHE STN SEC 18 T14 R12 | BAKERSFIELD | CA | US | 93309 | NATURAL GAS SERVICE AGREEMENT | 11/1/2002 | – |
| EQUINITI TRUST COMPANY | 1005060 | CRPSEC_00001 | PACIFIC GAS AND ELECTRIC COMPANY | 1110 CENTER POINTE CURVE SUITE 101 | MENDOTA HEIGHTS | MN | | US | 55120 | CONTRACT FOR TRANSFER AGENT REGISTRAR AND DIVIDEND PAYING SERVICES FOR PG&E CORPORATION COMMON STOCK AND PACIFIC GAS AND ELECTRIC COMPANY PREFERRED STOCK. | 8/17/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EQUINITI TRUST COMPANY | 1005060 | CRPSEC_00002 | PG&E CORPORATION | 1110 CENTER POINTE CURVE SUITE 101 | MENDOTA HEIGHTS | MN | US | 55120 | CONTRACT FOR TRANSFER AGENT REGISTRAR AND DIVIDEND PAYING SERVICES FOR PG&E CORPORATION COMMON STOCK AND PACIFIC GAS AND ELECTRIC COMPANY PREFERRED STOCK. | 8/17/2016 | – |
| EQUINITI TRUST COMPANY | 1005060 | SRCAST_C5610_00133 | PACIFIC GAS AND ELECTRIC COMPANY | 1110 CENTER POINTE CURVE SUITE 101 | MENDOTA HEIGHTS | MN | US | 55120 | EQUINITI TRUST CO SHAREHOLDER ADMIN PGE CORP PR98565 | 2/22/2018 | – |
| EQUINIX INC | 1007049 | CCNGSA_01010 | PACIFIC GAS AND ELECTRIC COMPANY | 1735 LUNDY AVENUE | SAN JOSE | CA | US | 95131 | NATURAL GAS SERVICE AGREEMENT | 12/1/2016 | – |
| EQUINIX INC | 1007049 | CCNGSA_01112 | PACIFIC GAS AND ELECTRIC COMPANY | 1735 LUNDY AVENUE | SAN JOSE | CA | US | 95131 | NATURAL GAS SERVICE AGREEMENT | 11/1/2017 | – |
| EQUINIX INC | 1007049 | CCNGSA_01113 | PACIFIC GAS AND ELECTRIC COMPANY | 1735 LUNDY AVENUE | SAN JOSE | CA | US | 95131 | NATURAL GAS SERVICE AGREEMENT | 1/1/2018 | – |
| EQUINIX INC | 1007049 | CCNGSA_01169 | PACIFIC GAS AND ELECTRIC COMPANY | 1350 DUANE AVENUE | SANTA CLARA | CA | US | 95954 | NATURAL GAS SERVICE AGREEMENT | 1/1/2019 | – |
| EQUINIX INC. | 1007049 | CCOTH_00193 | PACIFIC GAS AND ELECTRIC COMPANY | GLOBAL ONE LAGOON DRIVE 4TH FLOOR | REDWOOD CITY | CA | US | 94065 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED NEW CONSTRUCTION | 8/23/2015 | – |
| EQUINIX LLC | 1017298 | ITTELE_00023 | PACIFIC GAS AND ELECTRIC COMPANY | ONE LAGOOD DRIVE 4TH FLOOR | REDWOOD CITY | CA | US | 94065 | MASTER COUNTRY AGREEMENT - PEERING CONNECTION | 5/1/2017 | – |
| EQUINIX LLC | 1017298 | ITTELE_00024 | PACIFIC GAS AND ELECTRIC COMPANY | ONE LAGOOD DRIVE 4TH FLOOR | REDWOOD CITY | CA | US | 94065 | GLOBAL TERMS AND CONDITIONS UNITED STATES ONLY (PEERING CONNECTION) | 5/1/2017 | – |
| EQUINIX LLC | 1017298 | ITTELE_00025 | PACIFIC GAS AND ELECTRIC COMPANY | ONE LAGOOD DRIVE 4TH FLOOR | REDWOOD CITY | CA | US | 94065 | EQUINIX ORDER: CIRCUITS | 6/1/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EQUUS ENERGY | 1016826 | EPPEGSCGS_33BR22 | PACIFIC GAS AND ELECTRIC COMPANY | 5151 SAN FELIPE SUITE 2200 | HOUSTON | TX | US | 77056 | ELECTRIC FUELS AGREEMENT | 10/6/2010 | – |
| EQUUS ENERGY LLC | 1016826 | EPPEMCL_33BR22 | PACIFIC GAS AND ELECTRIC COMPANY | 8 GREENWAY PLAZA 930 | HOUSTON | TX | US | 77046 | EMCL AGREEMENT | 10/6/2010 | – |
| ERGONIS LAND COMPANY, LP | 1005066 | CCCRSLS_00044 | PACIFIC GAS AND ELECTRIC COMPANY | 19991 FAIRWAY COURT | WOODBRIDGE | CA | US | 95258 | REAL PROPERTY LEASE - MANTECA CNG/LNG GC | | – |
| ERIC LEBEL | 1018160 | CCOTH_00908 | PACIFIC GAS AND ELECTRIC COMPANY | 28 MARINERO CIRCLE APT. 17 | TIBURON | CA | US | 94920 | EVCN | 1/10/2019 | – |
| ERIC WANG | 1018107 | CCOTH_00800 | PACIFIC GAS AND ELECTRIC COMPANY | 46335 LANDING PARKWAY | FREMONT | CA | US | 94538 | EVCN | 9/18/2018 | – |
| ERIC WILLS | 1018278 | CCOTH_01111 | PACIFIC GAS AND ELECTRIC COMPANY | 114 FLYNN AVE | MOUNTAIN VIEW | CA | US | 94043 | EVCN | 11/28/2018 | – |
| ERIKA BEAR | 1018001 | CCOTH_00646 | PACIFIC GAS AND ELECTRIC COMPANY | 910 E. HAMILTON AVE. SUITE 180 | CAMPBELL | CA | US | 95008 | EVCN | 10/4/2018 | – |
| ERM-WEST INC | 1005095 | CCNRD_00004 | PACIFIC GAS AND ELECTRIC COMPANY | 1277 TREAT BOULEVARD SUITE 500 | WALNUT CREEK | CA | US | 94597 | HEALTH AND SAFETY CONSULTING SUPPORT TO VARIOUS ORGANIZATIONS | 8/15/2016 | – |
| ERM-WEST INC | 1005095 | CCNRD_4400010902_000 01 | PACIFIC GAS AND ELECTRIC COMPANY | 1277 TREAT BOULEVARD SUITE 500 | WALNUT CREEK | CA | US | 94597 | CONTRACT CHANGE ORDER NO 4 - HEALTH AND SAFETY CONSULTING SUPPORT | 12/17/2019 | – |
| ERM-WEST INC | 1005095 | SRCPOS_2700193066 | PACIFIC GAS AND ELECTRIC COMPANY | 1277 TREAT BOULEVARD SUITE 500 | WALNUT CREEK | CA | US | 94597 | PURCHASE ORDER #2700193066 DATED 11/14/2018 | 11/14/2018 | 119,000.46 |
| ERM-WEST INC | 1005095 | SRCPOS_2700201633 | PACIFIC GAS AND ELECTRIC COMPANY | 1277 TREAT BOULEVARD SUITE 500 | WALNUT CREEK | CA | US | 94597 | PURCHASE ORDER #2700201633 DATED 12/04/2018 | 12/4/2018 | 776.62 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ERM-WEST INC | 1005095 | SRCPOS_2700209888 | PACIFIC GAS AND ELECTRIC COMPANY | 1277 TREAT BOULEVARD SUITE 500 | WALNUT CREEK | CA | US | 94597 | PURCHASE ORDER #2700209888 DATED 12/20/2018 | 12/20/2018 | 461,516.66 |
| ERM-WEST INC. | 1005095 | SRCDAL_C1135_01216 | PACIFIC GAS AND ELECTRIC COMPANY | 1277 TREAT BOULEVARD SUITE 500 | WALNUT CREEK | CA | US | 94597 | CONTRACT CHANGE ORDER NO 4 - ENVIRONMENTAL REMEDIATION ALLIANCE | 12/29/2019 | – |
| ERNIE & SONS SCAFFOLDING INC | 1005103 | SRCPOS_2700189227 | PACIFIC GAS AND ELECTRIC COMPANY | 1960 OLIVERA RD | CONCORD | CA | US | 94520 | PURCHASE ORDER #2700189227 DATED 11/05/2018 | 11/5/2018 | 9,920.51 |
| ERNIE & SONS SCAFFOLDING INC | 1005103 | SRCPOS_2700196744 | PACIFIC GAS AND ELECTRIC COMPANY | 1960 OLIVERA RD | CONCORD | CA | US | 94520 | PURCHASE ORDER #2700196744 DATED 11/26/2018 | 11/26/2018 | 2,210.65 |
| ERNIE & SONS SCAFFOLDING INC | 1005103 | SRCPOS_2700197508 | PACIFIC GAS AND ELECTRIC COMPANY | 1960 OLIVERA RD | CONCORD | CA | US | 94520 | PURCHASE ORDER #2700197508 DATED 11/27/2018 | 11/27/2018 | 5,203.48 |
| ERNSTROM, JOSH DAVID | 1021685 | HRAGMT_01074 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/1/2018 | – |
| ESCALON UNIFIED SCHOOL DISTRICT | 1017774 | CCOTH_00118 | PACIFIC GAS AND ELECTRIC COMPANY | 1520 YOSEMITE AVE | ESCALON | CA | US | 95320 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 2/2/2018 | – |
| ESCENDENT | 1016870 | EPPEGSCGS_N-6047 | PACIFIC GAS AND ELECTRIC COMPANY | 47 W. POLK ST SUITE 100-232 | CHICAGO | IL | US | 60605 | CORE GAS SUPPLY AGREEMENT | 6/21/2013 | – |
| ESCLOVON, EDWARD L | 1021574 | HRAGMT_00963 | PACIFIC GAS AND ELECTRIC COMPANY | 375 NORTH WIGET LANE | WALNUT CREEK | CA | US | 94598 | AGREEMENT | 3/8/2018 | – |
| ESCREEN INC | 1005111 | SRCPOS_2700120692 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 654094 | DALLAS | TX | US | 75265-4094 | PURCHASE ORDER #2700120692 DATED 06/08/2018 | 6/8/2018 | 32,171.02 |
| ESGUERRA, PAUL MARK | 1022027 | HRAGMT_01418 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE STREET | SAN FRANCISCO | CA | US | 94105 | AGREEMENT | 11/19/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ESI ACQUISITION INC | 1005112 | SRCAST_C37_00917 | PACIFIC GAS AND ELECTRIC COMPANY | 235 PEACHTREE ST NE STE 2300 | ATLANTA | GA | US | 30303 | ESI ACQUISITION INC | 10/29/2013 | – |
| ESI ACQUISITION INC. | 1005112 | SRCDAL_01220 | PACIFIC GAS AND ELECTRIC COMPANY | 823 BROAD STREET | AUGUSTA | GA | US | 30901 | CONTRACT CHANGE ORDER NO. 4 - WEB EOC SOFTWARE - ANNUAL MAINTENANCE | 11/13/2013 | – |
| ESPINOSA,ENRIQUE | 1020399 | CCOTH_03611 | PACIFIC GAS AND ELECTRIC COMPANY | 2942 FISHER CT | STOCKTON | CA | US | 95207 | SMARTAC | 2/11/2019 | – |
| ESS TECHNOLOGY | 1017848 | CCOTH_00456 | PACIFIC GAS AND ELECTRIC COMPANY | 237 S HILLVIEW DRIVE | MILPITAS | CA | US | 95035 | COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - HVAC QM | 2/4/2019 | – |
| ESTRADA, MICHAEL ANGEL | 1021509 | HRAGMT_00898 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| ETAGEN INC | 1020560 | ELCOPS4_00204 | PACIFIC GAS AND ELECTRIC COMPANY | 3601 HAVEN AVENUE | MENLO PARK | CA | US | 94025 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 4/4/2017 | – |
| ETC MARKETING, LTD | 1005135 | GASOPS_00052 | PACIFIC GAS AND ELECTRIC COMPANY | 1300 MAIN STREET SUITE 240 | HOUSTON | TX | US | 77002 | GAS TRANSMISSION SERVICE AGREEMENT | 8/31/2015 | – |
| ETC MARKETING, LTD | 1005135 | GASOPS_00393 | PACIFIC GAS AND ELECTRIC COMPANY | 1300 MAIN STREET SUITE 240 | HOUSTON | TX | US | 77002 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 9/22/2015 | – |
| ETC MARKETING, LTD. | 1005135 | EPPEGSCGS_N-6071 | PACIFIC GAS AND ELECTRIC COMPANY | 1300 MAIN STREET | HOUSTON | TX | US | 77002 | CORE GAS SUPPLY AGREEMENT | 12/21/2016 | – |
| ETTESTAD, TODD MICHAEL | 1021196 | HRAGMT_00585 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/5/2018 | – |
| EUDELIA RIOS | 1017916 | CCOTH_00542 | PACIFIC GAS AND ELECTRIC COMPANY | 3935 E TYLER AVE | FRESNO | CA | US | 93702 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/4/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EUGEN DUNLAP | 1018193 | CCOTH_00972 | PACIFIC GAS AND ELECTRIC COMPANY | 2222 MUIR WOODS PL | DAVIS | CA | US | 95616 | EVCN | 1/30/2018 | – |
| EUGENE J M MCFADDEN | 1016725 | EPPEMCL_33R336RM | PACIFIC GAS AND ELECTRIC COMPANY | 1600 POWERHOUSE ROAD | POTTER VALLEY | CA | US | 95469 | EMCL AGREEMENT | 12/20/2013 | 4,554.86 |
| EUGENE J.M. MCFADDEN (MCFADDEN FARM HYDRO) | 1016725 | ELCOPS6_00061 | PACIFIC GAS AND ELECTRIC COMPANY | 16000 POWERHOUSE | POTTER VALLEY | CA | US | 95469 | INTERCONNECTION AGREEMENT - HYDROELECTRIC | 9/17/2012 | |
| EUN LEE | 1017962 | CCOTH_00607 | PACIFIC GAS AND ELECTRIC COMPANY | 1155 LANSDALE CT | SAN JOSE | CA | US | 95120 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/22/2019 | – |
| EUREKA POWER COMPANY,NORTH CALIFORNIA MINING COMPANY | 1023036 | CRPSECLIC1_05366 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE ST | SAN FRANCISCO | CA | US | 94105 | MASTER AGREEMENT - XXMA010090 | | – |
| EUREKA UNION SCHOOL DISTRICT | 1018530 | CCOTH_01380 | PACIFIC GAS AND ELECTRIC COMPANY | 5455 EUREKA RD | GRANITE BAY | CA | US | 95746 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/2/2012 | – |
| EUREKA, CITY OF | 1002941 | CCCRSOT_00066 | PACIFIC GAS AND ELECTRIC COMPANY | 531 K ST | EUREKA | CA | US | 95501 | WATER/SEWER AGREEMENT | | 303.45 |
| EUROPEAN INVESTORS INCORPORATED | 1017021 | FNRSK_00007 | PACIFIC GAS AND ELECTRIC COMPANY | 640 FIFTH AVE | NEW YORK | NY | US | 10019 | INVESTMENT MANAGER AGREEMENT | 10/14/2011 | – |
| EUROSTAR INC - 1619 PANAMA LN STE C104 | 1018317 | CCOTH_01163 | PACIFIC GAS AND ELECTRIC COMPANY | 10606 SHOEMAKER AVE #B | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/15/2017 | – |
| EUROSTAR INC - 1638 E FREMONT ST | 1018317 | CCOTH_02614 | PACIFIC GAS AND ELECTRIC COMPANY | 10606 SHOEMAKER AVE #B | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/19/2018 | – |
| EUROSTAR INC - 3000 NILES ST | 1018317 | CCOTH_01164 | PACIFIC GAS AND ELECTRIC COMPANY | 10606 SHOEMAKER AVE. #B | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/13/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EUROSTAR INC - 4789 E KINGS CANYON RD | 1018317 | CCOTH_01162 | PACIFIC GAS AND ELECTRIC COMPANY | 10606 SHOEMAKER AVE #B | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/3/2018 | – |
| EUROSTAR INC - 60 CHESTER AVE | 1018317 | CCOTH_01286 | PACIFIC GAS AND ELECTRIC COMPANY | 10606 SHOEMAKER AVE #B | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/29/2017 | – |
| EVANGELO, NICHOLAS B | 1021233 | HRAGMT_00622 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/22/2018 | – |
| EVANS BROTHERS INC. | 1005171 | CCNGSA_00827 | PACIFIC GAS AND ELECTRIC COMPANY | GUADALUPE VLY BRISBANE | BRISBANE | CA | US | 94005 | NATURAL GAS SERVICE AGREEMENT | 9/1/2012 | – |
| EVARI GIS CONSULTING INC | 1005174 | SRCPOS_2700203621 | PACIFIC GAS AND ELECTRIC COMPANY | 3060 UNIVERSITY AVENUE | SAN DIEGO | CA | US | 92104 | PURCHASE ORDER #2700203621 DATED 12/07/2018 | 12/7/2018 | 7,254.20 |
| EVARI GIS CONSULTING INC | 1005174 | SRCPOS_2700214882 | PACIFIC GAS AND ELECTRIC COMPANY | 3060 UNIVERSITY AVENUE | SAN DIEGO | CA | US | 92104 | PURCHASE ORDER #2700214882 DATED 01/08/2019 | 1/8/2019 | 2,351.09 |
| EVARI GIS CONSULTING INC. | 1005174 | SRCDAL_C19269_00001 | PACIFIC GAS AND ELECTRIC COMPANY | 3060 UNIVERSITY AVENUE | SAN DIEGO | CA | US | 92104 | CWA C19269 PURSUANT TO MSA C787 - 2020 STREETLIGHT AUDIT SERVICES | 12/29/2019 | – |
| EV-BOX NORTH AMERICA INC | 1005175 | SRCAST_C7075_00006 | PACIFIC GAS AND ELECTRIC COMPANY | 335 MADISON AVE 4TH FL | NEW YORK | NY | US | 10017 | MSA C7075 EV-BOX NORTH AMERICA | 5/2/2018 | – |
| EVERLING, BRETT | 1021616 | HRAGMT_01005 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/1/2018 | – |
| EVERYDAY ENERGY, LLC | 1017364 | GASOPS_00059 | PACIFIC GAS AND ELECTRIC COMPANY | 6TH FLOOR | NORWALK | CT | US | 06854 | GAS TRANSMISSION SERVICE AGREEMENT | 10/11/2012 | – |
| EVERYDAY ENERGY, LLC | 1017364 | GASOPS_00394 | PACIFIC GAS AND ELECTRIC COMPANY | 6TH FLOOR | NORWALK | CT | US | 06854 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 10/18/2012 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EVODC LLC | 1017773 | CCOTH_00117 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 65TH STREET | EMERYVILLE | CA | US | 94608 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 5/30/2017 | – |
| EVOL MKTS FTS LLC - FIN BRK - LE | 1016827 | EPPEGSCGS_B-014-F | PACIFIC GAS AND ELECTRIC COMPANY | 10 BANK ST SUITE 410 | WHITE PLAINS | NY | US | 10606 | ELECTRIC FUELS AGREEMENT | 10/19/2016 | 310.00 |
| EVOLUTION HOSPITALITY | 1017811 | CCOTH_00174 | PACIFIC GAS AND ELECTRIC COMPANY | 1770 S. AMPHLETT BLVD | SAN MATEO | CA | US | 94402 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 8/27/2018 | – |
| EVOLUTION MARKETS FUTURES LLC & EVOLUTION MARKETS, INC | 1016827 | EPPEMCL_33BR26 | PACIFIC GAS AND ELECTRIC COMPANY | 10 BANK ST SUITE 410 | WHITE PLAINS | NY | US | 10606 | EMCL AGREEMENT | 12/1/2015 | – |
| EVOLUTION MARKETS FUTURES, LLC | 1016827 | EPPEGSCGS_B-0065-F | PACIFIC GAS AND ELECTRIC COMPANY | 10 BANK ST SUITE 410 | WHITE PLAINS | NY | US | 10606 | CORE GAS SUPPLY AGREEMENT | 4/19/2016 | – |
| EVOLUTION MARKETS INC. | 1016827 | EPPEGSCGS_33BR18 | PACIFIC GAS AND ELECTRIC COMPANY | 10 BANK ST SUITE 410 | WHITE PLAINS | NY | US | 10606 | ELECTRIC FUELS AGREEMENT | 4/18/2007 | – |
| EVOLUTION MARKETS INC. | 1016827 | EPPEGSCGS_B-0032 | PACIFIC GAS AND ELECTRIC COMPANY | 10 BANK ST SUITE 410 | WHITE PLAINS | NY | US | 10606 | CORE GAS SUPPLY AGREEMENT | 8/1/2006 | – |
| EVOLUTION MARKETS, INC | 1016827 | EPPEMCL_33BR15 | PACIFIC GAS AND ELECTRIC COMPANY | 10 BANK ST SUITE 410 | WHITE PLAINS | NY | US | 10606 | EMCL AGREEMENT | 4/18/2007 | – |
| EWIG,ERIC D - 935 TRANCAS ST STE 4C | 1019585 | CCOTH_02603 | PACIFIC GAS AND ELECTRIC COMPANY | 6644 N. HIGHLAND | CLOVIS | CA | US | 93619 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/3/2018 | – |
| EWING FOLEY INC - 10061 BUBB RD STE 100 - CUPERTI | 1019537 | CCOTH_02551 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 2061 | SAN JOSE | CA | US | 95109 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/7/2019 | – |
| EXCEL BUSINESS PARK, LLC - 2309 E BRUNDAGE LN | 1019549 | CCOTH_02564 | PACIFIC GAS AND ELECTRIC COMPANY | 9530 HAGEMAN RD. B #196 | BAKERSFIELD | CA | US | 93312 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/15/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXCEL BUSINESS PARK, LLC - 6901 DISTRICT BLVD STE | 1019549 | CCOTH_02565 | PACIFIC GAS AND ELECTRIC COMPANY | 9530 HAGEMAN RD. B #196 | BAKERSFIELD | CA | US | 93312 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/7/2019 | – |
| EXCHEQUER MINING POWER COMPANY | 1023078 | CRPSECLIC1_05443 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE ST | SAN FRANCISCO | CA | US | 94105 | MASTER AGREEMENT - XXMA010152 | | |
| EXELON GENERATION | 1005211 | EPPEGSCGS_N-6066 | PACIFIC GAS AND ELECTRIC COMPANY | 1310 POINT STREET | BALTIMORE | MD | US | 21231 | CORE GAS SUPPLY AGREEMENT | 2/18/2016 | – |
| EXELON GENERATION | 1005211 | EPPEGSCGS_N-7075 | PACIFIC GAS AND ELECTRIC COMPANY | 1310 POINT STREET | BALTIMORE | MD | US | 21231 | ELECTRIC FUELS AGREEMENT | 9/1/2016 | – |
| EXELON GENERATION COMPANY, LLC | 1005211 | EPPEMCL_33B007 | PACIFIC GAS AND ELECTRIC COMPANY | 100 CONSTELLATION WAY SUITE 500C | BALTIMORE | MD | US | 21202 | EMCL AGREEMENT | 3/24/2003 | – |
| EXELON GENERATION COMPANY, LLC | 1005211 | EPPEMCL_33B007R01 | PACIFIC GAS AND ELECTRIC COMPANY | 100 CONSTELLATION WAY SUITE 500C | BALTIMORE | MD | US | 21202 | EMCL AGREEMENT | 4/30/2018 | – |
| EXELON GENERATION COMPANY, LLC | 1005211 | EPPEMCL_33R428 | PACIFIC GAS AND ELECTRIC COMPANY | 100 CONSTELLATION WAY SUITE 500C | BALTIMORE | MD | US | 21202 | EMCL AGREEMENT | 4/10/2018 | – |
| EXELON GENERATION COMPANY, LLC | 1005211 | GASOPS_00048 | PACIFIC GAS AND ELECTRIC COMPANY | 100 CONSTELLATION WAY SUITE 500C | BALTIMORE | MD | US | 21202 | GAS TRANSMISSION SERVICE AGREEMENT | 2/1/2013 | – |
| EXELON GENERATION COMPANY, LLC | 1005211 | GASOPS_00395 | PACIFIC GAS AND ELECTRIC COMPANY | 100 CONSTELLATION WAY SUITE 500C | BALTIMORE | MD | US | 21202 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 2/8/2013 | – |
| EXOGAN - 3106 KERNER BLVD - SAN RAFAEL | 1019532 | CCOTH_02546 | PACIFIC GAS AND ELECTRIC COMPANY | 1001 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/11/2019 | – |
| EXP U.S. SERVICES INC | 1020268 | CCOTH_03396 | PACIFIC GAS AND ELECTRIC COMPANY | 2601 WESTHALL LANE | MAITLAND | FL | US | 32751 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 7/20/2017 | – |
| EXPERIAN INFORMATION SOLUTIONS INC | 1005223 | SRCASU_C12453_01933 | PACIFIC GAS AND ELECTRIC COMPANY | DEPARTMENT 1971 | LOS ANGELES | CA | US | 90088-1971 | CWA C12453 CREDIT SEGMENTATION EXPERIAN MLLU | 12/3/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXPERIAN INFORMATION SOLUTIONS INC | 1005223 | SRCPOS_2700084448 | PACIFIC GAS AND ELECTRIC COMPANY | DEPARTMENT 1971 | LOS ANGELES | CA | US | 90088-1971 | PURCHASE ORDER #2700084448 DATED 03/22/2018 | 3/22/2018 | 24,315.51 |
| EXPONENT INC | 1005228 | SRCASU_C12613_02838 | PACIFIC GAS AND ELECTRIC COMPANY | 149 COMMONWEALT H DRIVE | MENLO PARK | CA | US | 94025 | CWA C12613 EXPONENT ETMP SUPPORT M6DP | 12/11/2018 | – |
| EXPONENT INC | 1005228 | SRCPOS_2700046895 | PACIFIC GAS AND ELECTRIC COMPANY | 149 COMMONWEALT H DRIVE | MENLO PARK | CA | US | 94025 | PURCHASE ORDER #2700046895 DATED 01/03/2018 | 1/3/2018 | 25,500.00 |
| EXPONENT INC | 1005228 | SRCPOS_2700048308 | PACIFIC GAS AND ELECTRIC COMPANY | 149 COMMONWEALT H DRIVE | MENLO PARK | CA | US | 94025 | PURCHASE ORDER #2700048308 DATED 01/05/2018 | 1/5/2018 | 6,151.50 |
| EXPONENT INC | 1005228 | SRCPOS_2700078938 | PACIFIC GAS AND ELECTRIC COMPANY | 149 COMMONWEALT H DRIVE | MENLO PARK | CA | US | 94025 | PURCHASE ORDER #2700078938 DATED 03/12/2018 | 3/12/2018 | 11,472.00 |
| EXPONENT INC | 1005228 | SRCPOS_2700081051 | PACIFIC GAS AND ELECTRIC COMPANY | 149 COMMONWEALT H DRIVE | MENLO PARK | CA | US | 94025 | PURCHASE ORDER #2700081051 DATED 03/15/2018 | 3/15/2018 | 34,770.00 |
| EXPONENT INC | 1005228 | SRCPOS_2700101982 | PACIFIC GAS AND ELECTRIC COMPANY | 149 COMMONWEALT H DRIVE | MENLO PARK | CA | US | 94025 | PURCHASE ORDER #2700101982 DATED 05/01/2018 | 5/1/2018 | 113,567.62 |
| EXPONENT INC | 1005228 | SRCPOS_2700107153 | PACIFIC GAS AND ELECTRIC COMPANY | 149 COMMONWEALT H DRIVE | MENLO PARK | CA | US | 94025 | PURCHASE ORDER #2700107153 DATED 05/10/2018 | 5/10/2018 | 5,378.00 |
| EXPONENT INC | 1005228 | SRCPOS_2700108718 | PACIFIC GAS AND ELECTRIC COMPANY | 149 COMMONWEALT H DRIVE | MENLO PARK | CA | US | 94025 | PURCHASE ORDER #2700108718 DATED 05/14/2018 | 5/14/2018 | 1,128.00 |
| EXPONENT INC | 1005228 | SRCPOS_2700128899 | PACIFIC GAS AND ELECTRIC COMPANY | 149 COMMONWEALT H DRIVE | MENLO PARK | CA | US | 94025 | PURCHASE ORDER #2700128899 DATED 06/27/2018 | 6/27/2018 | 1,317.48 |
| EXPONENT INC | 1005228 | SRCPOS_2700141466 | PACIFIC GAS AND ELECTRIC COMPANY | 149 COMMONWEALT H DRIVE | MENLO PARK | CA | US | 94025 | PURCHASE ORDER #2700141466 DATED 07/26/2018 | 7/26/2018 | 11,185.50 |
| EXPONENT INC | 1005228 | SRCPOS_2700143962 | PACIFIC GAS AND ELECTRIC COMPANY | 149 COMMONWEALT H DRIVE | MENLO PARK | CA | US | 94025 | PURCHASE ORDER #2700143962 DATED 08/01/2018 | 8/1/2018 | 17,944.10 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXPONENT INC | 1005228 | SRCPOS_2700156487 | PACIFIC GAS AND ELECTRIC COMPANY | 149 COMMONWEALTH DRIVE | MENLO PARK | CA | US | 94025 | PURCHASE ORDER #2700156487 DATED 08/29/2018 | 8/29/2018 | 58,304.00 |
| EXPONENT INC | 1005228 | SRCPOS_2700177908 | PACIFIC GAS AND ELECTRIC COMPANY | 149 COMMONWEALTH DRIVE | MENLO PARK | CA | US | 94025 | PURCHASE ORDER #2700177908 DATED 10/12/2018 | 10/12/2018 | 104,326.50 |
| EXPONENT INC | 1005228 | SRCPOS_2700178798 | PACIFIC GAS AND ELECTRIC COMPANY | 149 COMMONWEALTH DRIVE | MENLO PARK | CA | US | 94025 | PURCHASE ORDER #2700178798 DATED 10/16/2018 | 10/16/2018 | 43,664.00 |
| EXPONENT INC | 1005228 | SRCPOS_2700180455 | PACIFIC GAS AND ELECTRIC COMPANY | 149 COMMONWEALTH DRIVE | MENLO PARK | CA | US | 94025 | PURCHASE ORDER #2700180455 DATED 10/18/2018 | 10/18/2018 | 4,416.00 |
| EXPONENT INC | 1005228 | SRCPOS_2700189176 | PACIFIC GAS AND ELECTRIC COMPANY | 149 COMMONWEALTH DRIVE | MENLO PARK | CA | US | 94025 | PURCHASE ORDER #2700189176 DATED 11/05/2018 | 11/5/2018 | 2,812.50 |
| EXPONENT INC | 1005228 | SRCPOS_2700192605 | PACIFIC GAS AND ELECTRIC COMPANY | 149 COMMONWEALTH DRIVE | MENLO PARK | CA | US | 94025 | PURCHASE ORDER #2700192605 DATED 11/13/2018 | 11/13/2018 | 5,510.00 |
| EXPONENT INC | 1005228 | SRCPOS_2700205063 | PACIFIC GAS AND ELECTRIC COMPANY | 149 COMMONWEALTH DRIVE | MENLO PARK | CA | US | 94025 | PURCHASE ORDER #2700205063 DATED 12/11/2018 | 12/11/2018 | 40,550.00 |
| EXPONENT INC | 1005228 | SRCPOS_2700209997 | PACIFIC GAS AND ELECTRIC COMPANY | 149 COMMONWEALTH DRIVE | MENLO PARK | CA | US | 94025 | PURCHASE ORDER #2700209997 DATED 12/20/2018 | 12/20/2018 | 42,254.00 |
| EXPONENT INC | 1005228 | SRCPOS_2700210229 | PACIFIC GAS AND ELECTRIC COMPANY | 149 COMMONWEALTH DRIVE | MENLO PARK | CA | US | 94025 | PURCHASE ORDER #2700210229 DATED 12/21/2018 | 12/21/2018 | 31,950.11 |
| EXPONENT INC | 1005228 | SRCPOS_2700221581 | PACIFIC GAS AND ELECTRIC COMPANY | 149 COMMONWEALTH DRIVE | MENLO PARK | CA | US | 94025 | PURCHASE ORDER #2700221581 DATED 01/23/2019 | 1/23/2019 | 184,000.00 |
| EXPONENT, INC. | 1005228 | SRCDAL_01246 | PACIFIC GAS AND ELECTRIC COMPANY | 149 COMMONWEALTH DRIVE | MENLO PARK | CA | US | 94025 | CONTRACT CHANGE ORDER NO. 04 - T-LINE ENGINEERING SUPPORT | | – |
| EXPONENT, INC. | 1005228 | SRCDAL_01247 | PACIFIC GAS AND ELECTRIC COMPANY | 149 COMMONWEALTH DRIVE | MENLO PARK | CA | US | 94025 | CONTRACT CHANGE ORDER NO. 05 - T-LINE ENGINEERING SUPPORT | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXPONENT, INC. | 1005228 | SRCDAL_C13013_01238 | PACIFIC GAS AND ELECTRIC COMPANY | 149 COMMONWEALTH DRIVE | MENLO PARK | CA | US | 94025 | CONTRACT WORK AUTHORIZATION (CWA) CHANGE ORDER NO. 04 - PROJECT CONTROLS ANALYST SERVICES | | – |
| EXPRESS SCRIPTS | 1009290 | HRBEN_00027 | PACIFIC GAS AND ELECTRIC COMPANY | 100 PARSONS POND DR. | FRANKLIN LAKES | NJ | US | 07417 | PRESCRIPTION ACTIVE 2019 | 1/1/2003 | – |
| EXPRESS SCRIPTS | 1009290 | HRBEN_00028 | PACIFIC GAS AND ELECTRIC COMPANY | 100 PARSONS POND DR. | FRANKLIN LAKES | NJ | US | 07417 | PRESCRIPTION RETIRED OFFICERS 2019 | 1/1/2003 | – |
| EXPRESS SCRIPTS | 1009290 | HRBEN_00029 | PACIFIC GAS AND ELECTRIC COMPANY | 100 PARSONS POND DR. | FRANKLIN LAKES | NJ | US | 63121 | EXPRESS SCRIPTS - ACTIVE AND RETIRED OFFICER CLAIMS | 1/1/2003 | – |
| EXPRESS SEWER & DRAIN INC | 1005234 | SRCAMA_C2552_01245 | PACIFIC GAS AND ELECTRIC COMPANY | 3300 FITZGERALD RD | RANCHO CORDOVA | CA | US | 95742 | MSA - SEWER CAMERA INSPECTION SERVICES | 1/21/2020 | – |
| EXPRESS SEWER & DRAIN INC | 1005234 | SRCPOS_2700145782 | PACIFIC GAS AND ELECTRIC COMPANY | 3300 FITZGERALD RD | RANCHO CORDOVA | CA | US | 95742 | PURCHASE ORDER #2700145782 DATED 08/06/2018 | 8/6/2018 | 255,229.36 |
| EXTENET SYSTEMS | 1012666 | CCNRD_01668 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | MASTER IRU AGREEMENT FOR OPTICAL FIBER INSTALLATIONS | 9/30/2011 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02041 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02042 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 4/26/2018 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02043 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 4/26/2018 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02044 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 3/24/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS | 1012666 | CCNRD_02045 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 10/9/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02046 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 2/15/2018 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02047 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 4/27/2018 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02048 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/30/2018 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02049 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/2/2018 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02050 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/30/2018 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02051 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 10/26/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02052 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 8/23/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02053 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 8/24/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02054 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 8/15/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02055 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 6/8/2016 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02056 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 6/9/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS | 1012666 | CCNRD_02057 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 6/29/2016 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02058 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 6/29/2016 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02059 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 6/30/2016 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02060 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 7/1/2016 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02061 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 10/21/2016 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02062 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 7/5/2016 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02063 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 7/6/2016 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02064 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 7/7/2016 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02065 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 7/8/2016 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02066 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 7/8/2016 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02067 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 7/11/2016 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02068 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 7/12/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS | 1012666 | CCNRD_02069 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 10/11/2016 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02070 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 8/16/2016 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02071 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 8/17/2016 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02072 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 8/17/2016 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02073 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 8/18/2016 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02074 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 8/18/2016 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02075 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 8/18/2016 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02076 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 8/18/2016 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02077 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 8/24/2016 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02078 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 5/24/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02079 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 9/12/2016 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02080 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 9/28/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS | 1012666 | CCNRD_02081 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 5/24/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02082 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 12/9/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02083 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 10/14/2016 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02084 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 10/14/2016 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02085 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 12/2/2016 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02086 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/9/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02087 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 12/7/2016 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02088 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 12/14/2016 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02089 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 12/12/2016 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02090 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 12/14/2016 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02091 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02092 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 12/20/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS | 1012666 | CCNRD_02093 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 12/20/2016 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02094 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 12/22/2016 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02095 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 12/30/2016 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02096 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 12/30/2016 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02097 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 12/12/2016 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02098 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02099 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02100 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02101 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02102 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02103 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02104 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS | 1012666 | CCNRD_02105 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02106 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 10/13/2016 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02107 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02108 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02109 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02110 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02111 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02112 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02113 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02114 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02115 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02116 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/11/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS | 1012666 | CCNRD_02117 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02118 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02119 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 6/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02120 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02121 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02122 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02123 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02124 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02125 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02126 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02127 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02128 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS | 1012666 | CCNRD_02129 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02130 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02131 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02132 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02133 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02134 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02135 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02136 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02137 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02138 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02139 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02140 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS | 1012666 | CCNRD_02141 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 4/25/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02142 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02143 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02144 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02145 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02146 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02147 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02148 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02149 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02150 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02151 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02152 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS | 1012666 | CCNRD_02153 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02154 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02155 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02156 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02157 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02158 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02159 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02160 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02161 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02162 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02163 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02164 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS | 1012666 | CCNRD_02165 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02166 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02167 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 8/28/2016 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02168 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02169 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02170 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 9/30/2016 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02171 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02172 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02173 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02174 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02175 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02176 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS | 1012666 | CCNRD_02177 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 12/21/2016 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02178 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02179 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02180 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02181 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02182 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02183 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02184 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02185 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02186 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02187 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02188 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS | 1012666 | CCNRD_02189 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02190 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02191 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 12/14/2016 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02192 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02193 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02194 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02195 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02196 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/30/2016 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02197 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02198 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02199 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02200 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS | 1012666 | CCNRD_02201 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02202 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02203 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02204 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 3/13/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02205 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02206 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02207 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02208 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02209 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02210 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02211 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02212 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS | 1012666 | CCNRD_02213 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02214 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02215 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02216 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02217 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02218 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02219 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02220 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02221 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/17/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02222 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02223 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02224 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS | 1012666 | CCNRD_02225 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02226 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02227 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02228 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 3/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02229 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02230 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02231 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02232 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02233 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02234 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02235 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02236 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 12/9/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS | 1012666 | CCNRD_02237 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02238 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02239 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02240 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02241 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02242 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02243 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02244 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02245 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02246 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02247 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02248 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS | 1012666 | CCNRD_02249 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02250 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02251 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02252 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02253 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02254 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02255 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02256 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02257 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02258 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02259 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02260 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS | 1012666 | CCNRD_02261 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02262 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02263 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02264 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02265 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02266 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02267 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02268 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02269 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02270 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02271 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02272 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS | 1012666 | CCNRD_02273 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02274 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02275 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02276 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02277 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02278 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02279 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02280 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 4/20/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02281 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02282 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02283 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02284 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 8/10/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS | 1012666 | CCNRD_02285 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02286 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02287 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02288 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02289 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02290 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02291 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02292 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02293 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02294 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02295 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02296 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS | 1012666 | CCNRD_02297 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02298 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02299 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02300 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02301 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02302 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02303 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02304 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02305 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02306 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02307 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02308 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS | 1012666 | CCNRD_02309 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02310 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02311 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02312 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02313 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02314 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02315 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02316 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02317 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02318 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02319 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02320 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS | 1012666 | CCNRD_02321 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02322 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02323 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02324 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02325 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02326 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02327 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02328 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02329 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02330 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02331 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02332 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS | 1012666 | CCNRD_02333 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02334 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02335 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02336 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02337 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02338 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02339 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02340 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02341 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02342 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02343 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02344 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS | 1012666 | CCNRD_02345 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02346 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02347 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02348 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02349 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02350 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02351 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02352 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02353 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02354 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02355 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02356 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS | 1012666 | CCNRD_02357 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02358 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02359 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02360 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02361 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02362 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02363 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02364 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02365 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02366 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02367 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02368 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS | 1012666 | CCNRD_02369 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02370 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02371 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02372 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02373 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02374 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02375 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02376 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 5/24/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02377 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02378 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02379 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02380 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS | 1012666 | CCNRD_02381 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02382 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02383 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02384 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02385 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02386 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02387 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02388 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02389 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02390 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02391 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02392 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS | 1012666 | CCNRD_02393 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02394 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02395 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02396 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02397 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02398 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02399 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02400 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02401 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02402 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/4/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02403 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/5/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02404 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS | 1012666 | CCNRD_02405 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/6/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02406 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/6/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02407 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/24/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02408 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 4/11/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02409 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 4/25/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02410 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 4/24/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02411 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 4/20/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02412 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 5/12/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02413 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 5/16/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02414 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 5/19/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02415 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 5/19/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02416 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 5/23/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS | 1012666 | CCNRD_02417 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 6/6/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02418 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 6/20/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02419 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 7/31/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02420 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 8/31/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02421 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 11/27/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02422 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 12/14/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02423 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 9/29/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02424 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 10/9/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02425 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 10/31/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02426 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 9/22/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02427 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 9/26/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02428 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 9/22/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS | 1012666 | CCNRD_02429 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 11/30/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02430 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 12/18/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02431 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 10/26/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02432 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 10/3/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02433 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 11/30/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02434 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 11/21/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02435 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 12/11/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02436 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 11/29/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02437 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 6/7/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02438 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 10/26/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02439 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 12/29/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02440 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 12/5/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS | 1012666 | CCNRD_02441 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 9/28/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02442 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 8/20/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02443 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 10/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02444 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 10/30/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02445 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 12/7/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02446 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 9/29/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02447 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 3/31/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02448 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 12/22/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02449 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 12/7/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02450 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 9/15/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02451 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 8/30/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02452 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 7/17/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS | 1012666 | CCNRD_02453 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 7/17/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02454 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 8/20/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02455 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 11/2/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02456 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 10/30/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02457 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 10/25/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02458 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 12/14/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02459 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 12/12/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02460 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 12/14/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02461 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 10/30/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02462 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 10/30/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02463 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 12/22/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02464 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 10/31/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS | 1012666 | CCNRD_02465 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 12/14/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02466 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 10/30/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02467 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 11/17/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02468 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 11/15/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02469 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 11/3/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02470 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 8/25/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02471 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 10/30/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02472 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 10/30/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02473 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 10/30/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02474 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 10/25/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02475 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 8/23/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02476 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 9/10/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS | 1012666 | CCNRD_02477 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 9/26/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02478 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 10/31/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02479 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 10/23/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02480 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 9/29/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02481 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 9/28/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02482 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 8/30/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02483 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 7/28/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02484 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 8/25/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02485 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 10/17/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02486 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 10/30/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02487 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 10/15/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02488 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 12/7/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS | 1012666 | CCNRD_02489 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 11/2/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02490 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 10/25/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02491 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 11/16/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02492 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 10/3/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02493 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 12/14/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02494 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 12/15/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02495 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 12/22/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02496 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 2/9/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02497 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 9/15/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02498 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 8/30/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02499 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 12/21/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02500 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 12/21/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS | 1012666 | CCNRD_02501 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 8/20/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02502 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 9/10/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02503 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 8/7/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02504 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 7/7/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02505 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 9/26/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02506 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 8/30/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02507 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 8/30/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02508 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 8/30/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02509 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 12/21/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02510 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 12/21/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02511 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 11/24/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02512 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 12/15/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS | 1012666 | CCNRD_02513 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 10/30/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02514 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 10/30/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02515 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 12/5/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02516 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 10/25/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02517 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02518 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02519 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02520 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02521 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02522 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/1/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02523 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 3/22/2018 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02524 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 5/16/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS | 1012666 | CCNRD_02525 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/5/2018 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02526 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/11/2018 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02527 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 3/22/2018 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02528 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/8/2018 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02529 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 5/31/2018 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02530 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 2/2/2018 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02531 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/30/2018 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02532 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 3/12/2018 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02533 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 6/20/2018 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02534 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/4/2018 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02535 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 5/31/2018 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02536 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/24/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS | 1012666 | CCNRD_02537 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/8/2018 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02538 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/30/2018 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02539 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 4/30/2018 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02540 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 4/30/2018 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02541 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 3/28/2018 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02542 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 3/28/2018 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02543 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 8/21/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02544 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02545 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02546 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02547 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02548 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS | 1012666 | CCNRD_02549 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02550 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02551 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02552 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02553 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02554 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02555 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02556 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02557 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02558 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02559 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02560 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS | 1012666 | CCNRD_02561 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02562 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02563 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02564 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02565 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02566 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02567 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02568 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02569 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02570 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02571 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 7/17/2018 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02572 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS | 1012666 | CCNRD_02573 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 11/29/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02574 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 11/27/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02575 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 11/27/2017 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02576 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | 1/17/2018 | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02577 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02578 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02579 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | | – |
| EXTENET SYSTEMS | 1012666 | CCNRD_02580 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | RLA | | – |
| EXTENET SYSTEMS | 1012666 | CRPSECLIC1_05815 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CROW CANYON PL SUITE #185 | SAN RAMON | CA | US | 94583 | MASTER AGREEMENT - XXMA010633 | | |
| EXTENET SYSTEMS | 1012666 | CRPSECLIC1_05901 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CROW CANYON PL SUITE #185 | SAN RAMON | CA | US | 94583 | MASTER AGREEMENT - XXMA010658 | | |
| EXTENET SYSTEMS | 1012666 | CRPSECLIC1_05905 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CROW CANYON PL SUITE #185 | SAN RAMON | CA | US | 94583 | MASTER AGREEMENT - XXMA010665 | | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS (CALIFORNIA) LLC | 1012666 | CCNRD_00018 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | MASTER AGREEMENT FOR ISSUANCE OF LICENSES TO TELECOMMUNICATIONS CUSTOMER FOR ATTACHMENT OF ANTENNAS AND RELATED EQUIPMENT | 9/30/2011 | – |
| EXTENET SYSTEMS (CALIFORNIA) LLC | 1012666 | CCNRD_00425 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH EXTENET SYSTEMS (CALIFORNIA) LLC DATED SEPT. 30 | 12/1/2012 | – |
| EXTENET SYSTEMS (CALIFORNIA) LLC | 1012666 | CCNRD_00426 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH EXTENET SYSTEMS (CALIFORNIA) LLC DATED SEPT. 30 | 12/31/2014 | – |
| EXTENET SYSTEMS (CALIFORNIA) LLC | 1012666 | CCNRD_00427 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH EXTENET SYSTEMS (CALIFORNIA) LLC DATED SEPT. 30 | 6/15/2013 | – |

Case: 19-30088   Doc# 7037   Filed: 05/01/20   Entered: 05/01/20 06:15:57   Page 544 of 2063

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS (CALIFORNIA) LLC | 1012666 | CCNRD_00428 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH EXTENET SYSTEMS (CALIFORNIA) LLC DATED SEPT. 30 | 8/15/2014 | – |
| EXTENET SYSTEMS (CALIFORNIA) LLC | 1012666 | CCNRD_00429 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH EXTENET SYSTEMS (CALIFORNIA) LLC DATED SEPT. 30 | 3/4/2016 | – |
| EXTENET SYSTEMS (CALIFORNIA) LLC | 1012666 | CCNRD_02964 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | ROUTE LICENSE ACKNOWLEDGMENT | | – |
| EXTENET SYSTEMS (CALIFORNIA) LLC | 1012666 | CCNRD_02965 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | ROUTE LICENSE ACKNOWLEDGMENT | | – |
| EXTENET SYSTEMS (CALIFORNIA) LLC | 1012666 | CCNRD_02966 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | ROUTE LICENSE ACKNOWLEDGMENT | | – |
| EXTENET SYSTEMS (CALIFORNIA) LLC | 1012666 | CCNRD_02967 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | ROUTE LICENSE ACKNOWLEDGMENT | | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01089 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | MASTER AGREEMENT FOR ISSUANCE OF LICENSES TO TELECOMMUNICATIONS CUSTOMER FOR ATTACHMENTS OF ANTENNAS AND RELATED EQUIPMENT | 3/3/2008 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01090 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | MASTER AGREEMENT FOR ISSUANCE OF LICENSES TO TELECOMMUNICATIONS CUSTOMER FOR ATTACHMENTS OF ANTENNAS AND RELATED EQUIPMENT | 3/21/2010 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01091 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 5/12/2017 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01092 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 5/12/2017 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01093 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 11/28/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01094 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 11/28/2017 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01095 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 12/31/2015 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01096 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 12/31/2015 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01097 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 12/31/2015 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01098 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 12/31/2015 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01099 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 2/19/2016 | |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01100 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 9/18/2017 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01101 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 2/19/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01102 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 2/19/2016 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01103 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 2/17/2016 | |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01104 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 2/19/2016 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01105 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 2/17/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01106 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 3/2/2016 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01107 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 2/19/2016 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01108 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 3/3/2016 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01109 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 3/2/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01110 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 3/2/2016 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01111 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 3/2/2016 | |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01112 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 12/31/2015 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01113 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 12/31/2015 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01114 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 10/6/2016 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01115 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 3/3/2016 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01116 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 2/19/2016 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01117 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 2/19/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01118 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 2/19/2016 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01119 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 12/31/2015 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01120 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 3/2/2016 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01121 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 3/2/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01122 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 3/3/2016 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01123 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 3/3/2016 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01124 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 3/3/2016 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01125 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 3/2/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01126 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 3/2/2016 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01127 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 3/3/2016 | |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01128 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 8/30/2017 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01129 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 11/28/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01130 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 11/28/2017 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01131 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 11/28/2017 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01132 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 11/28/2017 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01133 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 11/28/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01134 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 11/28/2017 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01135 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 5/12/2017 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01136 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 11/28/2017 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01137 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 11/28/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01138 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 5/12/2017 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01139 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 5/12/2017 | |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01140 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 12/20/2010 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01141 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 1/27/2011 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01142 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 8/1/2013 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01143 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 7/19/2010 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01144 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 8/9/2010 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01145 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 9/21/2015 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01146 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 9/21/2015 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01147 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 9/10/2015 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01148 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 9/9/2015 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01149 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 9/21/2015 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01150 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 9/21/2015 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01151 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 9/22/2015 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01152 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 9/22/2015 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01153 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 10/15/2015 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01154 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 10/8/2012 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01155 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 5/1/2012 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01156 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 2/14/2014 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01157 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 10/8/2012 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01158 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 7/19/2010 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01159 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 7/19/2010 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01160 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 7/20/2010 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01161 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 7/19/2010 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01162 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 7/19/2010 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01163 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 11/20/2008 | |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01164 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 10/20/2008 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01165 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED MARCH 3RD 2008 | 1/28/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01166 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED SEPT.21 2010 | 7/20/2017 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01167 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED SEPT.21 2010 | 9/8/2017 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01168 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED SEPT.21 2010 | 9/8/2017 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01169 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED SEPT.21 2010 | 11/16/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01170 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED SEPT.21 2010 | 9/21/2017 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01171 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED SEPT.21 2010 | 11/16/2017 | |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01172 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED SEPT.21 2010 | 11/16/2017 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01173 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED SEPT.21 2010 | 10/26/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01174 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED SEPT.21 2010 | 9/8/2017 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01175 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED SEPT.21 2010 | 10/11/2017 | |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01176 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED SEPT.21 2010 | 11/16/2017 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01177 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED SEPT.21 2010 | 11/16/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01178 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED SEPT.21 2010 | 10/26/2017 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01179 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED SEPT.21 2010 | 9/8/2017 | |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01180 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED SEPT.21 2010 | 11/28/2017 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01181 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED SEPT.21 2010 | 7/19/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01182 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED SEPT.21 2010 | 9/8/2017 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01183 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED SEPT.21 2010 | 9/8/2017 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01184 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED SEPT.21 2010 | 9/8/2017 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01185 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED SEPT.21 2010 | 9/8/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01186 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED SEPT.21 2010 | 9/8/2017 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01187 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED SEPT.21 2010 | 8/7/2017 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01188 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED SEPT.21 2010 | 9/8/2017 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01189 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED SEPT.21 2010 | 7/19/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01190 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED SEPT.21 2010 | 9/8/2017 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01191 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED SEPT.21 2010 | 8/7/2017 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01192 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED SEPT.21 2010 | 1/28/2016 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01193 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED SEPT.21 2010 | 9/8/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01194 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED SEPT.21 2010 | 7/19/2017 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01195 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED SEPT.21 2010 | 11/29/2017 | |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01196 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED SEPT.21 2010 | 7/19/2017 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01197 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED SEPT.21 2010 | 8/30/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01198 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED SEPT.21 2010 | 12/3/2013 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01199 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED SEPT.21 2010 | 12/3/2013 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01200 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED SEPT.21 2010 | 6/1/2013 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01201 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED SEPT.21 2010 | 12/3/2013 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01202 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED SEPT.21 2010 | 6/1/2013 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01203 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED SEPT.21 2010 | 12/3/2013 | |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01204 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED SEPT.21 2010 | 12/20/2010 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01205 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED SEPT.21 2010 | 5/10/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01206 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED SEPT.21 2010 | 8/24/2015 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01207 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED SEPT.21 2010 | 5/27/2015 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01208 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED SEPT.21 2010 | 9/2/2015 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01209 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED SEPT.21 2010 | 5/27/2015 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01210 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED SEPT.21 2010 | 8/24/2015 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01211 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED SEPT.21 2010 | 8/24/2015 | |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01212 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED SEPT.21 2010 | 6/9/2015 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01213 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED SEPT.21 2010 | 5/27/2015 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01214 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED SEPT.21 2010 | 12/12/2011 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01215 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED SEPT.21 2010 | 12/3/2013 | |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01216 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED SEPT.21 2010 | 12/3/2013 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01217 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED SEPT.21 2010 | 12/3/2013 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01218 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED SEPT.21 2010 | 12/3/2013 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01219 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED SEPT.21 2010 | 12/3/2013 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01220 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED SEPT.21 2010 | 12/1/2015 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01221 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED SEPT.21 2010 | 10/15/2015 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01222 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED SEPT.21 2010 | 10/15/2015 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01223 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED SEPT.21 2010 | 12/1/2015 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01224 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED SEPT.21 2010 | 10/15/2015 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01225 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED SEPT.21 2010 | 11/5/2015 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01226 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED SEPT.21 2010 | 8/29/2018 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01227 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED SEPT.21 2010 | 9/21/2017 | – |
| EXTENET SYSTEMS (CALIFORNIA), LLC | 1012666 | CCNRD_01228 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 WARRENVILLE ROAD SUITE 340 | LISLE | IL | US | 60532 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA) INC. DATED SEPT.21 2010 | 9/21/2017 | – |
| EYE ASSOCIATES OF SEBASTOPOL | 1018597 | CCOTH_01457 | PACIFIC GAS AND ELECTRIC COMPANY | 382 TESCONI CT. | SANTA ROSA | CA | US | 95401 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/25/2016 | – |
| F J SIMONE ETAL - 718 BANCROFT RD | 1019943 | CCOTH_02987 | PACIFIC GAS AND ELECTRIC COMPANY | 4637 S. EAST AVE | FRESNO | CA | US | 93725 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/28/2017 | – |
| FACEBOOK INC. | 1020229 | CCOTH_03326 | PACIFIC GAS AND ELECTRIC COMPANY | 1350 WILLOW RD. | MENLO PARK | CA | US | 94025 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN SYSTEMS | 3/29/2017 | – |
| FACEBOOK INC. | 1020229 | CCOTH_03400 | PACIFIC GAS AND ELECTRIC COMPANY | 1350 WILLOW RD. | MENLO PARK | CA | US | 94025 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 3/22/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FAGUNDES,FRANK - 10540 15TH AVE | 1019588 | CCOTH_02606 | PACIFIC GAS AND ELECTRIC COMPANY | 10522 15TH AVE. | HANFORD | CA | US | 93230 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/22/2018 | – |
| FAIRFIELD MUNICIPAL UTILITIES | 1002942 | CCCRSOT_00067 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 WEBSTER ST | FAIRFIELD | CA | US | 94533 | WATER/SEWER AGREEMENT | | 6,286.00 |
| FAIRFIELD SUISUN SEWER DISTRICT | 1005270 | CCNGSA_00500 | PACIFIC GAS AND ELECTRIC COMPANY | 1010 CHADBOURNE ROAD | FAIRFIELD | CA | US | 94534 | NATURAL GAS SERVICE AGREEMENT | 1/3/2003 | – |
| FAIRFIELD-SUISUN SEWER DISTRICT | 1005270 | CCOTH_00120 | PACIFIC GAS AND ELECTRIC COMPANY | 1010 CHADBOURNE ROAD | FAIRFIELD | CA | US | 94534 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 8/22/2018 | |
| FAIRFIELD-SUISUN SEWER DISTRICT | 1005270 | CCOTH_00121 | PACIFIC GAS AND ELECTRIC COMPANY | 1010 CHADBOURNE ROAD | FAIRFIELD | CA | US | 94534 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 8/22/2018 | |
| FAIRFIELD-SUISUN SEWER DISTRICT - 1010 CHADBOURNE | 1005270 | CCOTH_02608 | PACIFIC GAS AND ELECTRIC COMPANY | 6644 N. HIGHLAND | CLOVIS | CA | US | 93619 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/28/2018 | – |
| FAIRMONT HOTEL - 900 MASON ST | 1019771 | CCOTH_02802 | PACIFIC GAS AND ELECTRIC COMPANY | 2611 ROLLINGWOOD DR. | SAN BRUNO | CA | US | 94066 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/19/2018 | – |
| FAIRMONT SF | 1026532 | CCNGSA_01015 | PACIFIC GAS AND ELECTRIC COMPANY | 950 MASON ST | SAN FRANCISCO | CA | US | 94108 | NATURAL GAS SERVICE AGREEMENT | 12/1/2016 | |
| FAITH AVINA | 1017913 | CCOTH_00539 | PACIFIC GAS AND ELECTRIC COMPANY | 3239 E VARTIKIAN AVE | FRESNO | CA | US | 93710 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/5/2019 | |
| FALK, CHRISTOPHER | 1018082 | HRAGMT_01315 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/23/2018 | – |
| FAMILY TREE SERVICE INC | 1005295 | SRCPOS_2700167357 | PACIFIC GAS AND ELECTRIC COMPANY | 41701 NORTH HWY 101 | LAYTONVILLE | CA | US | 95454 | PURCHASE ORDER #2700167357 DATED 09/21/2018 | 9/21/2018 | 3,892.63 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FARIAS,JOSE | 1020392 | CCOTH_03604 | PACIFIC GAS AND ELECTRIC COMPANY | 220 N K ST APT A | MADERA | CA | US | 93637 | SMARTAC | 2/11/2019 | – |
| FARLEY, SHAWN | 1021498 | HRAGMT_00887 | PACIFIC GAS AND ELECTRIC COMPANY | 4111 BROAD STREET | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 3/7/2018 | |
| FARM SERVICE AGENCY, US (USDA) | 1022796 | CRPSECLIC1_04536 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE S.W. STOP 0506 | WASHINGTON | DC | US | 20250-0506 | PERMIT - 2213150114 | | – |
| FARM SERVICE AGENCY, US (USDA) | 1022796 | CRPSECLIC1_04537 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE S.W. STOP 0506 | WASHINGTON | DC | US | 20250-0506 | PERMIT - 2213150122 | | – |
| FARM SERVICE AGENCY, US (USDA) | 1022796 | CRPSECLIC1_04539 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE S.W. STOP 0506 | WASHINGTON | DC | US | 20250-0506 | EASEMENT - 2231290034 | | – |
| FARM SERVICE AGENCY, US (USDA) | 1022796 | CRPSECLIC1_04541 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE S.W. STOP 0506 | WASHINGTON | DC | US | 20250-0506 | EASEMENT - 2408090107 | | – |
| FARM SERVICE AGENCY, US (USDA) | 1022796 | CRPSECLIC1_04543 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE S.W. STOP 0506 | WASHINGTON | DC | US | 20250-0506 | PERMIT - 2426050045 | | – |
| FARMERS RICE COOPERATIVE - .2MI E/TERMINAL ST | 1019996 | CCOTH_03042 | PACIFIC GAS AND ELECTRIC COMPANY | 4225 SOLANO AVE #693 | NAPA | CA | US | 94558 | GENERAL OFF-BILL AND ON- BILLFINANCING LOAN AGREEMENT | 12/15/2017 | – |
| FARRER, DARELL L | 1020701 | HRAGMT_00090 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/20/2018 | |
| FARRIS, PHILLIP RAY | 1021067 | HRAGMT_00456 | PACIFIC GAS AND ELECTRIC COMPANY | 160 COW MEADOW PLACE | PASO ROBLES | CA | US | 93446 | AGREEMENT | 2/18/2018 | |
| FAWNIA MCLAUGHLIN | 1022391 | CRPSECLME_00019 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 386 | MOKELUMNE HILL | CA | US | 95245 | EASEMENT AGREEMENT | | – |
| FAYETTE III | 1016476 | EPPEMCL_16W025 | PACIFIC GAS AND ELECTRIC COMPANY | | | | | | EMCL AGREEMENT | 8/3/1984 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FAYETTE IV | 1016477 | EPPEMCL_16W027 | PACIFIC GAS AND ELECTRIC COMPANY | | | | | | EMCL AGREEMENT | 12/18/1984 | – |
| FAYETTE MANUFACTURING CORP | 1016478 | EPPEMCL_16W047 | PACIFIC GAS AND ELECTRIC COMPANY | 1260 KENMORE DRIVE | GREAT FALLS | VA | US | 22066 | EMCL AGREEMENT | 12/18/1984 | – |
| FAYETTE V | 1016430 | EPPEMCL_04W020 | PACIFIC GAS AND ELECTRIC COMPANY | | | | | | EMCL AGREEMENT | 11/21/1984 | – |
| FAYETTE VI | 1016434 | EPPEMCL_06W147 | PACIFIC GAS AND ELECTRIC COMPANY | | | | | | EMCL AGREEMENT | 11/21/1984 | – |
| FC PIER 70 LLC | 1022616 | CRPSECLM_00320 | PACIFIC GAS AND ELECTRIC COMPANY | 949 HOPE STREET SUITE 200 | LOS ANGELES | CA | US | 90015 | ACCESS AND INDEMNIFICATION AGREEMENT WITH FOREST CITY POTRERO LLC PORT'S PIER 70 DEVELOPER | 6/27/2018 | – |
| FEATHER PUBLISHING CO. INC. | 1017271 | POWGEN_00218 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX B | QUINCY | CA | US | 95971 | 2019 PLUMAS CO VISITORS GUIDE SAFETY/ADVERTISING | | – |
| FEATHER WATER DISTRICT | 1023030 | CRPSECLIC1_05354 | PACIFIC GAS AND ELECTRIC COMPANY | 2310 ORO QUINCY HWY | OROVILLE | CA | US | 95966 | MASTER AGREEMENT - XXMA010080 | | – |
| FEDERAL AVIATION ADMIN (FAA) | 1022716 | CRPSECLIC1_03812 | PACIFIC GAS AND ELECTRIC COMPANY | 777 S. AVIATION BLVD. SUITE 150 | EL SEGUNDO | CA | US | 90245 | OTHER - 2102021805 | | |
| FEDERAL AVIATION ADMIN (FAA) | 1022716 | CRPSECLIC1_03813 | PACIFIC GAS AND ELECTRIC COMPANY | 777 S. AVIATION BLVD. SUITE 150 | EL SEGUNDO | CA | US | 90245 | OTHER - 2102021806 | | |
| FEDERAL AVIATION ADMIN (FAA) | 1022716 | CRPSECLIC1_03814 | PACIFIC GAS AND ELECTRIC COMPANY | 777 S. AVIATION BLVD. SUITE 150 | EL SEGUNDO | CA | US | 90245 | OTHER - 2130010470 | | |
| FEDERAL AVIATION ADMIN (FAA) | 1022716 | CRPSECLIC1_03815 | PACIFIC GAS AND ELECTRIC COMPANY | 777 S. AVIATION BLVD. SUITE 150 | EL SEGUNDO | CA | US | 90245 | OTHER - 2207012944 | | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FEDERAL AVIATION ADMIN (FAA) | 1022716 | CRPSECLIC1_03816 | PACIFIC GAS AND ELECTRIC COMPANY | 777 S. AVIATION BLVD. SUITE 150 | EL SEGUNDO | CA | US | 90245 | OTHER - 2207012945 | | – |
| FEDERAL AVIATION ADMIN (FAA) | 1022716 | CRPSECLIC1_03817 | PACIFIC GAS AND ELECTRIC COMPANY | 777 S. AVIATION BLVD. SUITE 150 | EL SEGUNDO | CA | US | 90245 | PERMIT - 2226210008 | | – |
| FEDERAL AVIATION ADMIN (FAA) | 1022716 | CRPSECLIC1_03818 | PACIFIC GAS AND ELECTRIC COMPANY | 777 S. AVIATION BLVD. SUITE 150 | EL SEGUNDO | CA | US | 90245 | PERMIT - 2226210086 | | – |
| FEDERAL AVIATION ADMIN (FAA) | 1022716 | CRPSECLIC1_03819 | PACIFIC GAS AND ELECTRIC COMPANY | 777 S. AVIATION BLVD. SUITE 150 | EL SEGUNDO | CA | US | 90245 | PERMIT - 2226210087 | | – |
| FEDERAL BUREAU OF PRISONS | 1017633 | CCNRD_02822 | PACIFIC GAS AND ELECTRIC COMPANY | 500 FIRST ST NW | WASHINGTON | DC | US | 20534 | MASTER SERVICE AGREEMENT PERMITTING THE PARTIES TO ENTER INTO ENERGY EFFICIENCY CONTRACTS WITH EACH OTHER | 4/4/2013 | – |
| FEDERAL ENERGY REGULATORY COMMISSION | 1005326 | POWGEN_00134 | PACIFIC GAS AND ELECTRIC COMPANY | 888 FIRST STREET, NE | WASHINGTON | DC | US | 20426 | FERC LICENSE 175 - BALCH | | – |
| FEDERAL ENERGY REGULATORY COMMISSION | 1005326 | POWGEN_00135 | PACIFIC GAS AND ELECTRIC COMPANY | 888 FIRST STREET, NE | WASHINGTON | DC | US | 20426 | FERC LICENSE 1121 - BATTLE CREEK | | – |
| FEDERAL ENERGY REGULATORY COMMISSION | 1005326 | POWGEN_00136 | PACIFIC GAS AND ELECTRIC COMPANY | 888 FIRST STREET, NE | WASHINGTON | DC | US | 20426 | FERC LICENSE 619 - BUCKS CREEK GRIZZLY | | – |
| FEDERAL ENERGY REGULATORY COMMISSION | 1005326 | POWGEN_00137 | PACIFIC GAS AND ELECTRIC COMPANY | 888 FIRST STREET, NE | WASHINGTON | DC | US | 20426 | FERC LICENSE 2155 - CHILI BAR | | – |
| FEDERAL ENERGY REGULATORY COMMISSION | 1005326 | POWGEN_00138 | PACIFIC GAS AND ELECTRIC COMPANY | 888 FIRST STREET, NE | WASHINGTON | DC | US | 20426 | FERC LICENSE 1354 - CRANE VALLEY | | – |
| FEDERAL ENERGY REGULATORY COMMISSION | 1005326 | POWGEN_00139 | PACIFIC GAS AND ELECTRIC COMPANY | 888 FIRST STREET, NE | WASHINGTON | DC | US | 20426 | FERC LICENSE 803 - DESABLA CENTERVILLE | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FEDERAL ENERGY REGULATORY COMMISSION | 1005326 | POWGEN_00140 | PACIFIC GAS AND ELECTRIC COMPANY | 888 FIRST STREET, NE | WASHINGTON | DC | US | 20426 | FERC LICENSE 2310 - DRUM SPAULDING | | – |
| FEDERAL ENERGY REGULATORY COMMISSION | 1005326 | POWGEN_00141 | PACIFIC GAS AND ELECTRIC COMPANY | 888 FIRST STREET, NE | WASHINGTON | DC | US | 20426 | FERC LICENSE 1988 - HAAS-KINGS RIVER | | – |
| FEDERAL ENERGY REGULATORY COMMISSION | 1005326 | POWGEN_00142 | PACIFIC GAS AND ELECTRIC COMPANY | 888 FIRST STREET, NE | WASHINGTON | DC | US | 20426 | FERC LICNESE 2661 - HAT CREEK | | – |
| FEDERAL ENERGY REGULATORY COMMISSION | 1005326 | POWGEN_00143 | PACIFIC GAS AND ELECTRIC COMPANY | 888 FIRST STREET, NE | WASHINGTON | DC | US | 20426 | FERC LICENSE 2735 - HELMS PUMPED STORAGE | | – |
| FEDERAL ENERGY REGULATORY COMMISSION | 1005326 | POWGEN_00144 | PACIFIC GAS AND ELECTRIC COMPANY | 888 FIRST STREET, NE | WASHINGTON | DC | US | 20426 | FERC LICENSE 96 - KERCKHOFF 1 & 2 | | – |
| FEDERAL ENERGY REGULATORY COMMISSION | 1005326 | POWGEN_00145 | PACIFIC GAS AND ELECTRIC COMPANY | 888 FIRST STREET, NE | WASHINGTON | DC | US | 20426 | FERC LICENSE 178 - KERN CANYON | | – |
| FEDERAL ENERGY REGULATORY COMMISSION | 1005326 | POWGEN_00146 | PACIFIC GAS AND ELECTRIC COMPANY | 888 FIRST STREET, NE | WASHINGTON | DC | US | 20426 | FERC LICENSE 606 - KILARC-COW CREEK | | – |
| FEDERAL ENERGY REGULATORY COMMISSION | 1005326 | POWGEN_00147 | PACIFIC GAS AND ELECTRIC COMPANY | 888 FIRST STREET, NE | WASHINGTON | DC | US | 20426 | FERC LICENSE 2106 - MCCLOUD-PIT | | – |
| FEDERAL ENERGY REGULATORY COMMISSION | 1005326 | POWGEN_00148 | PACIFIC GAS AND ELECTRIC COMPANY | 888 FIRST STREET, NE | WASHINGTON | DC | US | 20426 | FERC LICENSE 137 - MOKELUMNE RIVER | | – |
| FEDERAL ENERGY REGULATORY COMMISSION | 1005326 | POWGEN_00149 | PACIFIC GAS AND ELECTRIC COMPANY | 888 FIRST STREET, NE | WASHINGTON | DC | US | 20426 | FERC LICENSE 1403 - NARROWS | | – |
| FEDERAL ENERGY REGULATORY COMMISSION | 1005326 | POWGEN_00150 | PACIFIC GAS AND ELECTRIC COMPANY | 888 FIRST STREET, NE | WASHINGTON | DC | US | 20426 | FERC LICENSE 1061 - PHOENIX | | – |
| FEDERAL ENERGY REGULATORY COMMISSION | 1005326 | POWGEN_00151 | PACIFIC GAS AND ELECTRIC COMPANY | 888 FIRST STREET, NE | WASHINGTON | DC | US | 20426 | FERC LICENSE 2187 - PIT 1 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FEDERAL ENERGY REGULATORY COMMISSION | 1005326 | POWGEN_00152 | PACIFIC GAS AND ELECTRIC COMPANY | 888 FIRST STREET, NE | WASHINGTON | DC | US | 20426 | FERC LICENSE 233 - PIT 3 4 & 5 | | – |
| FEDERAL ENERGY REGULATORY COMMISSION | 1005326 | POWGEN_00153 | PACIFIC GAS AND ELECTRIC COMPANY | 888 FIRST STREET, NE | WASHINGTON | DC | US | 20426 | FERC LICENSE 2107 - POE | | – |
| FEDERAL ENERGY REGULATORY COMMISSION | 1005326 | POWGEN_00154 | PACIFIC GAS AND ELECTRIC COMPANY | 888 FIRST STREET, NE | WASHINGTON | DC | US | 20426 | FERC LICENSE 77 - POTTER VALLEY | | – |
| FEDERAL ENERGY REGULATORY COMMISSION | 1005326 | POWGEN_00155 | PACIFIC GAS AND ELECTRIC COMPANY | 888 FIRST STREET, NE | WASHINGTON | DC | US | 20426 | FERC LICENSE 1962 - ROCK CREEK-CRESTA | | – |
| FEDERAL ENERGY REGULATORY COMMISSION | 1005326 | POWGEN_00156 | PACIFIC GAS AND ELECTRIC COMPANY | 888 FIRST STREET, NE | WASHINGTON | DC | US | 20426 | FERC LICENSE 2130 - SPRING GAP STANISLAUS | | – |
| FEDERAL ENERGY REGULATORY COMMISSION | 1005326 | POWGEN_00157 | PACIFIC GAS AND ELECTRIC COMPANY | 888 FIRST STREET, NE | WASHINGTON | DC | US | 20426 | FERC LICENSE 1333 - TULE RIVER | | – |
| FEDERAL ENERGY REGULATORY COMMISSION | 1005326 | POWGEN_00158 | PACIFIC GAS AND ELECTRIC COMPANY | 888 FIRST STREET, NE | WASHINGTON | DC | US | 20426 | FERC LICENSE 2105 - UPPER NORTH FORK FEATHER RIVER | | – |
| FEDERAL EXPRESS CORPORATION | 1026173 | CCNGSA_00412 | PACIFIC GAS AND ELECTRIC COMPANY | 1 SALLY RIDE WAY | OAKLAND | CA | US | 94621 | NATURAL GAS SERVICE AGREEMENT | 2/1/2010 | |
| FEDEX GROUND PACKAGE SYSTEM INC | 1026545 | CCNGSA_01064 | PACIFIC GAS AND ELECTRIC COMPANY | 5655 HOOD WAY | TRACY | CA | US | 95377 | NATURAL GAS SERVICE AGREEMENT | 8/1/2017 | |
| FELICE, JARED LORGE | 1020858 | HRAGMT_00247 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/1/2018 | |
| FELICIANO, JOSHUA | 1021932 | HRAGMT_01321 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/3/2018 | |
| FELIX SR., GEORGE THOMAS | 1021861 | HRAGMT_01250 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/7/2018 | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FELMLEE, LEON | 1020938 | HRAGMT_00327 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| FERC | 1017260 | POWGEN_00194 | PACIFIC GAS AND ELECTRIC COMPANY | 888 FIRST STREET, NE | WASHINGTON | DC | US | 20426 | ADMINISTRATION FEES AGREEMENT | | – |
| FERC | 1017260 | POWGEN_00195 | PACIFIC GAS AND ELECTRIC COMPANY | 888 FIRST STREET, NE | WASHINGTON | DC | US | 20426 | LAND FEES AGREEMENT | | – |
| FERC 1354,FEDERAL ENERGY REGULATORY COMMISSION,CRANE VALLEY PROJECT | 1017260 | CRPSECLIC1_05776 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 96090 | WASHINGTON | DC | US | 95899 | MASTER AGREEMENT - XXMA010559 | | – |
| FERC 184,EL DORADO PROJECT,EL DORADO RELICENSING AGREEMENT | 1017260 | CRPSECLIC1_05775 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 96090 | WASHINGTON | DC | US | 20426 | MASTER AGREEMENT - XXMA010558 | | – |
| FERC 2118,SOUTH SAN JOAQUIN IRRIGATION DISTRICT,OAKDALE IRRIGATION DISTRICT,FERC 2130 | 1017260 | CRPSECLIC1_05765 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 96090 | WASHINGTON | DC | US | 20426 | MASTER AGREEMENT - XXMA010549 | | – |
| FERC 2735,FISH GAME,HELMS PUMPED STORAGE PROJECT,CDFG,STATE CALIFORNIA,WILDLIFE | 1017260 | CRPSECLIC1_05774 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 96090 | WASHINGTON | DC | US | 20426 | MASTER AGREEMENT - XXMA010557 | | – |
| FERGUSON ENTERPRISES SACRAMENTO | 1005339 | CCOTH_00272 | PACIFIC GAS AND ELECTRIC COMPANY | 8200 FERGUSON AVE | SACRAMENTO | CA | US | 95828 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/7/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FERGUSON ENTERPRISES SACRAMENTO | 1005339 | CCOTH_00273 | PACIFIC GAS AND ELECTRIC COMPANY | 8200 FERGUSON AVE | SACRAMENTO | CA | US | 95828 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/5/2019 | – |
| FERGUSON ENTERPRISES SACRAMENTO | 1005339 | CCOTH_00274 | PACIFIC GAS AND ELECTRIC COMPANY | 8200 FERGUSON AVE | SACRAMENTO | CA | US | 95828 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/5/2019 | – |
| FERGUSON ENTERPRISES SACRAMENTO | 1005339 | CCOTH_00275 | PACIFIC GAS AND ELECTRIC COMPANY | 8200 FERGUSON AVE | SACRAMENTO | CA | US | 95828 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/5/2019 | – |
| FERGUSON ENTERPRISES SACRAMENTO | 1005339 | CCOTH_00276 | PACIFIC GAS AND ELECTRIC COMPANY | 8200 FERGUSON AVE | SACRAMENTO | CA | US | 95828 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/4/2019 | – |
| FERGUSON ENTERPRISES SACRAMENTO | 1005339 | CCOTH_00277 | PACIFIC GAS AND ELECTRIC COMPANY | 8200 FERGUSON AVE | SACRAMENTO | CA | US | 95828 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/4/2019 | – |
| FERGUSON ENTERPRISES SACRAMENTO | 1005339 | CCOTH_00278 | PACIFIC GAS AND ELECTRIC COMPANY | 8200 FERGUSON AVE | SACRAMENTO | CA | US | 95828 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/4/2019 | – |
| FERGUSON ENTERPRISES SACRAMENTO | 1005339 | CCOTH_00279 | PACIFIC GAS AND ELECTRIC COMPANY | 8200 FERGUSON AVE | SACRAMENTO | CA | US | 95828 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/4/2019 | – |
| FERGUSON ENTERPRISES SACRAMENTO | 1005339 | CCOTH_00280 | PACIFIC GAS AND ELECTRIC COMPANY | 8200 FERGUSON AVE | SACRAMENTO | CA | US | 95828 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/4/2019 | – |
| FERGUSON ENTERPRISES SACRAMENTO | 1005339 | CCOTH_00281 | PACIFIC GAS AND ELECTRIC COMPANY | 8200 FERGUSON AVE | SACRAMENTO | CA | US | 95828 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/4/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FERGUSON ENTERPRISES SACRAMENTO | 1005339 | CCOTH_00282 | PACIFIC GAS AND ELECTRIC COMPANY | 8200 FERGUSON AVE | SACRAMENTO | CA | US | 95828 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/4/2019 | – |
| FERGUSON ENTERPRISES SACRAMENTO | 1005339 | CCOTH_00283 | PACIFIC GAS AND ELECTRIC COMPANY | 8200 FERGUSON AVE | SACRAMENTO | CA | US | 95828 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/4/2019 | – |
| FERGUSON ENTERPRISES SACRAMENTO | 1005339 | CCOTH_00284 | PACIFIC GAS AND ELECTRIC COMPANY | 8200 FERGUSON AVE | SACRAMENTO | CA | US | 95828 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/4/2019 | – |
| FERGUSON ENTERPRISES SACRAMENTO | 1005339 | CCOTH_00285 | PACIFIC GAS AND ELECTRIC COMPANY | 8200 FERGUSON AVE | SACRAMENTO | CA | US | 95828 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/4/2019 | – |
| FERGUSON ENTERPRISES SACRAMENTO | 1005339 | CCOTH_00286 | PACIFIC GAS AND ELECTRIC COMPANY | 8200 FERGUSON AVE | SACRAMENTO | CA | US | 95828 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/4/2019 | – |
| FERGUSON ENTERPRISES SACRAMENTO | 1005339 | CCOTH_00287 | PACIFIC GAS AND ELECTRIC COMPANY | 8200 FERGUSON AVE | SACRAMENTO | CA | US | 95828 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/4/2019 | – |
| FERGUSON ENTERPRISES SACRAMENTO | 1005339 | CCOTH_00288 | PACIFIC GAS AND ELECTRIC COMPANY | 8200 FERGUSON AVE | SACRAMENTO | CA | US | 95828 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/4/2019 | – |
| FERGUSON ENTERPRISES SACRAMENTO | 1005339 | CCOTH_00289 | PACIFIC GAS AND ELECTRIC COMPANY | 8200 FERGUSON AVE | SACRAMENTO | CA | US | 95828 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/4/2019 | – |
| FERGUSON ENTERPRISES SACRAMENTO | 1005339 | CCOTH_00290 | PACIFIC GAS AND ELECTRIC COMPANY | 8200 FERGUSON AVE | SACRAMENTO | CA | US | 95828 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/4/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FERGUSON ENTERPRISES SACRAMENTO | 1005339 | CCOTH_00291 | PACIFIC GAS AND ELECTRIC COMPANY | 8200 FERGUSON AVE | SACRAMENTO | CA | US | 95828 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/4/2019 | – |
| FERGUSON ENTERPRISES SACRAMENTO | 1005339 | CCOTH_00292 | PACIFIC GAS AND ELECTRIC COMPANY | 8200 FERGUSON AVE | SACRAMENTO | CA | US | 95828 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/4/2019 | – |
| FERNANDEZ, FRANCISCO V | 1021288 | HRAGMT_00677 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| FERRARI, LUKE | 1021380 | HRAGMT_00769 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/18/2018 | – |
| FERRARI, NICKOLAS A | 1021066 | HRAGMT_00455 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| FERRARO, DEBORAH | 1021548 | HRAGMT_00937 | PACIFIC GAS AND ELECTRIC COMPANY | 4340 OLD SANTA FE ROAD | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 2/28/2018 | – |
| FERRARO, SEAN | 1021846 | HRAGMT_01235 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| FERRELLGAS | 1005348 | CCCRSOT_00068 | PACIFIC GAS AND ELECTRIC COMPANY | 136 N MAIN ST | FORT BRAGG | CA | US | 95437 | GAS AGREEMENT | | 289.07 |
| FFP CA COMMUNITY SOLAR LLC | 1016770 | ELCOPS4_00215 | PACIFIC GAS AND ELECTRIC COMPANY | 100 MONTGOMERY ST | SAN FRANCISCO | CA | US | 94104 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 3/29/2018 | – |
| FFP CA COMMUNITY SOLAR, LLC | 1016770 | ELCOPS4_00274 | PACIFIC GAS AND ELECTRIC COMPANY | 100 MONTGOMERY SUITE 725 | SAN FRANCISCO | CA | US | 94104 | AGREEMENT | | – |
| FFP CA COMMUNITY SOLAR, LLC | 1016770 | ELCOPS4_00277 | PACIFIC GAS AND ELECTRIC COMPANY | 100 MONTGOMERY SUITE 725 | SAN FRANCISCO | CA | US | 94104 | AGREEMENT | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FFP CA COMMUNITY SOLAR, LLC | 1016770 | ELCOPS4_00278 | PACIFIC GAS AND ELECTRIC COMPANY | 100 MONTGOMERY SUITE 725 | SAN FRANCISCO | CA | US | 94104 | AGREEMENT | | – |
| FFP CA COMMUNITY SOLAR, LLC | 1016770 | ELCOPS4_00279 | PACIFIC GAS AND ELECTRIC COMPANY | 100 MONTGOMERY SUITE 725 | SAN FRANCISCO | CA | US | 94104 | SMALL GENERATOR INTERCONNECTION AGREEMENT | | – |
| FFP CA COMMUNITY SOLAR, LLC | 1016770 | ELCOPS4_00282 | PACIFIC GAS AND ELECTRIC COMPANY | 100 MONTGOMERY SUITE 725 | SAN FRANCISCO | CA | US | 94104 | AGREEMENT | | – |
| FFP CA COMMUNITY SOLAR, LLC | 1016770 | EPPEMCL_33R425 | PACIFIC GAS AND ELECTRIC COMPANY | 100 MONTGOMERY SUITE 725 | SAN FRANCISCO | CA | US | 94104 | EMCL AGREEMENT | 3/28/2018 | – |
| FGL ENVIRONMENTAL | 1017272 | POWGEN_00219 | PACIFIC GAS AND ELECTRIC COMPANY | 853 CORPORATION ST. | SANTA PAULA | CA | US | 93060 | WATER TESTING | | – |
| FH ONE INC - 1212 BROADWAY | 1019732 | CCOTH_02757 | PACIFIC GAS AND ELECTRIC COMPANY | 1505 BRIDGEWAY STE.125 | SAUSALITO | CA | US | 94965 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/31/2018 | – |
| FIANT, WESLEY L | 1020878 | HRAGMT_00267 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/25/2018 | – |
| FIBROGEN INC. | 1026438 | CCNGSA_00845 | PACIFIC GAS AND ELECTRIC COMPANY | 409 ILLINOIS STREET | SAN FRANCISCO | CA | US | 94158 | NATURAL GAS SERVICE AGREEMENT | 4/1/2013 | – |
| FICKEL, BRETT | 1021782 | HRAGMT_01171 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/1/2018 | – |
| FIDALGO, SETH N | 1021563 | HRAGMT_00952 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/5/2018 | – |
| FIFTH STANDARD SOLAR PV, LLC FIFTH | 1022251 | ELCOPS6_00062 | PACIFIC GAS AND ELECTRIC COMPANY | 1355 PICCARD DRIVE | ROCKVILLE | MD | US | 20850 | INTERCONNECTION AGREEMENT - SOLAR PV | 12/12/2015 | – |
| FINANCIAL ENGINES, INC. | 1005376 | FNRSK_00037 | PG&E CORPORATION | 1804 EMBARCADERO RD | PALO ALTO | CA | US | 94303 | LIMITED TRADEMARK LICENSE AGREEMENT | 5/1/2011 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FINANCIAL ENGINES, INC. | 1005376 | FNRSK_00038 | PG&E CORPORATION | 1804 EMBARCADERO RD | PALO ALTO | CA | US | 94303 | FINANCIAL SERVICES AGREEMENT | 3/19/2009 | – |
| FINCAP INC | 1005379 | SRCAST_C6942_00594 | PACIFIC GAS AND ELECTRIC COMPANY | 3907 RED RIVER | AUSTIN | TX | US | 78751 | FINCAP LEGAL CONSULTING | 4/9/2018 | – |
| FINGER, TROY E | 1020990 | HRAGMT_00379 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| FINISAR OSA | 1017846 | CCOTH_00454 | PACIFIC GAS AND ELECTRIC COMPANY | 48800 MILMONT DRIVE | FREMONT | CA | US | 94538 | COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - HVAC QM | 2/4/2019 | – |
| FINK, RAY GENE | 1021976 | HRAGMT_01365 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 11/20/2018 | – |
| FIORI, ROBERT EDWARD | 1021162 | HRAGMT_00551 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| FIREMAN'S FUND/ALLIANZ | 1017535 | CRPSECLG_00145 | PG&E CORPORATION | 777 SAN MARIN DRIVE | NOVATO | CA | US | 94945 | NORTHERN CALIFORNIA COMMON INTEREST AND CONFIDENTIALITY | 1/17/2018 | – |
| FIRST AMENDMENT,GTE WIRELESS,GTE MOBILNET,GTE WIRELESS | 1023177 | CRPSECLIC1_05678 | PACIFIC GAS AND ELECTRIC COMPANY | 15505 SAND CANYON AVE | IRVINE | CA | US | 92618 | MASTER AGREEMENT - XXMA010480 | | – |
| FIRST AMENDMENT,NEW CINGULAR WIRELESS PCS LLC | 1023324 | CRPSECLIC1_05894 | PACIFIC GAS AND ELECTRIC COMPANY | 1355 MARKET ST #488 | SAN FRANCISCO | CA | US | 94103 | MASTER AGREEMENT - XXMA010636 | | – |
| FIRST AMENDMENT,PACIFIC BELL WIRELESS | 1023174 | CRPSECLIC1_05674 | PACIFIC GAS AND ELECTRIC COMPANY | 1356 MARKET ST #488 | SAN FRANCISCO | CA | US | 94104 | MASTER AGREEMENT - XXMA010477 | | – |
| FIRST AMENDMENT,SPRINT SPECTRUM LP | 1023173 | CRPSECLIC1_05673 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66211 | MASTER AGREEMENT - XXMA010476 | | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FIRST BAPTIST CHURCH - 2970 SANTA MARIA WAY | 1018292 | CCOTH_01138 | PACIFIC GAS AND ELECTRIC COMPANY | 147 W. ROUTE 66 #706 | GLENDORA | CA | US | 91740 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/9/2018 | – |
| FIRST BAPTIST CHURCH OF SAN JOSE INC | 1018292 | CCOTH_02004 | PACIFIC GAS AND ELECTRIC COMPANY | 500 SANDS DR | SAN JOSE | CA | US | 95125 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/7/2015 | |
| FIRST BROADCASTING TOWERS LLC | 1023306 | CRPSECLIC1_05876 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE ST | SAN FRANCISCO | CA | US | 94105 | MASTER AGREEMENT - XXMA010571 | | |
| FIRST CHRISTIAN CHURCH - 1550 S COLLEGE DR | 1018478 | CCOTH_01324 | PACIFIC GAS AND ELECTRIC COMPANY | 3439 LANDCO DRIVE STE A | BAKERSFIELD | CA | US | 93308 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/15/2019 | – |
| FIRST ENERGY OHIO | 1020464 | CCNGSA_01206 | PACIFIC GAS AND ELECTRIC COMPANY | 76 SOUTH MAIN STREET | AKRON | OH | US | 44320 | CORE GAS AGGREGATION SERVICE AGREEMENT | 1/12/2015 | – |
| FIRST INTERSTATE BANK CALIFORNIA,FRESNO CITY | 1022962 | CRPSECLIC1_05210 | PACIFIC GAS AND ELECTRIC COMPANY | 1 MONTGOMERY ST | SAN FRANCISCO | CA | US | 94104 | MASTER AGREEMENT - XXMA010388 | | – |
| FIRST INTERSTATE BANK CALIFORNIA,STOCKTON CITY | 1022962 | CRPSECLIC1_05208 | PACIFIC GAS AND ELECTRIC COMPANY | 1 MONTGOMERY ST | SAN FRANCISCO | CA | US | 94104 | MASTER AGREEMENT - XXMA010386 | | – |
| FIRST REFUNDING MORTGAGE,MERCANTILE TRUST COMPANY,NATIONAL CITY BANK NEW YORK,MOUNT SHASTA POWER CORPORATION | 1022893 | CRPSECLIC1_05049 | PACIFIC GAS AND ELECTRIC COMPANY | 136-29 38TH AVENUE | FLUSHING | NY | US | 11354 | MASTER AGREEMENT - XXMA010027 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FIRST REFUNDING MORTGAGE,NATIONAL CITY BANK NEW YORK,MOUNT SHASTA POWER CORPORATION,MERCANTILE TRUST COMPANY | 1022893 | CRPSECLIC1_05048 | PACIFIC GAS AND ELECTRIC COMPANY | 136-29 38TH AVENUE | FLUSHING | NY | US | 11354 | MASTER AGREEMENT - XXMA010027 | | – |
| FISERV CHECKFREE SERVICES CORP | 1002733 | SRCAST_C83_00935 | PACIFIC GAS AND ELECTRIC COMPANY | 4411 E JONES BRIDGE RD | NORCROSS | GA | US | 30092 | CHECKFREE FISERV - EBILL (FMR4600015257) | 8/7/2008 | – |
| FISERV CHECKFREE SERVICES CORP | 1002733 | SRCPOS_2700174532 | PACIFIC GAS AND ELECTRIC COMPANY | 4411 E JONES BRIDGE RD | NORCROSS | GA | US | 30092 | PURCHASE ORDER #2700174532 DATED 10/08/2018 | 10/8/2018 | 165,458.79 |
| FISH AND GAME, CA DEPT OF (CDF&G) | 1022683 | CRPSECLIC1_00948 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 944209 | SACRAMENTO | CA | US | 94244-2090 | PERMIT - XXMA010501 | | – |
| FISH AND GAME, CA DEPT OF (CDF&G) | 1022683 | CRPSECLIC1_00952 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 944209 | SACRAMENTO | CA | US | 94244-2090 | PERMIT - XXMA010566 | | – |
| FISH AND GAME, CA DEPT OF (CDF&G) | 1022683 | CRPSECLIC1_03388 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 944209 | SACRAMENTO | CA | US | 94244-2090 | LICENSE - XXSM000195 | | – |
| FISH AND WILDLIFE SERVICE (USFWS) | 1022688 | CRPSECLIC1_01809 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY ROOM W-2606 | SACRAMENTO | CA | US | 95825-1846 | PERMIT - 2102021557 | | – |
| FISH AND WILDLIFE SERVICE (USFWS) | 1022688 | CRPSECLIC1_01811 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY ROOM W-2606 | SACRAMENTO | CA | US | 95825-1846 | PERMIT - 2208011498 | | – |
| FISH AND WILDLIFE SERVICE (USFWS) | 1022688 | CRPSECLIC1_01813 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY ROOM W-2606 | SACRAMENTO | CA | US | 95825-1846 | PERMIT - 2225220044 | | – |
| FISH AND WILDLIFE SERVICE (USFWS) | 1022688 | CRPSECLIC1_01814 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY ROOM W-2606 | SACRAMENTO | CA | US | 95825-1846 | PERMIT - 2304020992 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FISH AND WILDLIFE SERVICE (USFWS) | 1022688 | CRPSECLIC1_01815 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY ROOM W-2606 | SACRAMENTO | CA | US | 95825-1846 | PERMIT - 2305011673 | | – |
| FISHER NURSERY | 1026116 | CCNGSA_00323 | PACIFIC GAS AND ELECTRIC COMPANY | 24081 SOUTH AUSTIN RD | RIPON | CA | US | 95366 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | |
| FISHER, LYNETTE | 1021414 | HRAGMT_00803 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/21/2018 | |
| FISHERY AGREEMENT,STATE CALIFORNIA,HELMS PUMPED STORAGE PROJECT,CDFG,FERC 2735,FISH GAME | 1023238 | CRPSECLIC1_05773 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 997300 | SACRAMENTO | CA | US | 95899 | MASTER AGREEMENT - XXMA010556 | | – |
| FITZ FRESH INC. | 1025988 | CCNGSA_00108 | PACIFIC GAS AND ELECTRIC COMPANY | 211 LEE ROAD | WATSONVILLE | CA | US | 95076 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | |
| FITZGERALD, JAMES E | 1020616 | HRAGMT_00005 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/26/2018 | – |
| FITZGERALD, JAMES WILLIAM | 1020708 | HRAGMT_00097 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/6/2018 | |
| FITZJARRELL RENEWABLES PROJECTCO LLC | 1016669 | ELCOPS4_00166 | PACIFIC GAS AND ELECTRIC COMPANY | 548 MARKET STREET, SUITE 13000 | SAN FRANCISCO | CA | US | 94104 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 10/15/2013 | – |
| FITZJARRELL RENEWABLES PROJECTCO LLC | 1016669 | EPPEMCL_33R180AB | PACIFIC GAS AND ELECTRIC COMPANY | 548 MARKET STREET, SUITE 13000 | SAN FRANCISCO | CA | US | 94104 | EMCL AGREEMENT | 8/17/2011 | – |
| FIVE BROTHERS INVESTMENTS,INC.-10000 STOCKDALE HWY | 1019822 | CCOTH_02855 | PACIFIC GAS AND ELECTRIC COMPANY | 9530 HAGEMAN RD B #196 | BAKERSFIELD | CA | US | 93312 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/24/2018 | – |
| FIVE CITIES CO-BRAND LLC | 1019063 | CCOTH_02006 | PACIFIC GAS AND ELECTRIC COMPANY | 630 SOUTH FRONTAGE ROAD | NIPOMO | CA | US | 93444 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/8/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FIVE POINTS PIPELINE, LLC | 1017460 | GASOPS_00237 | PACIFIC GAS AND ELECTRIC COMPANY | 3711 MEADOW VIEW DRIVE SUITE 100 | REDDING | CA | US | 96002 | CALIFORNIA BIOMETHANE INTERCONNECTION AND OPERATING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND FIVE POINTS PIPELINE LLC | 8/2/2018 | – |
| FLEMINGS, DAVINA | 1022047 | HRAGMT_01438 | PACIFIC GAS AND ELECTRIC COMPANY | 1415 L STREET SUITE 280 | SACRAMENTO | CA | US | 95814 | AGREEMENT | 10/18/2017 | – |
| FLEMMER, NEIL CHRISTOPHER | 1021606 | HRAGMT_00995 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| FLETCHERS PLUMBING | 1005438 | SRCASU_C13179_02363 | PACIFIC GAS AND ELECTRIC COMPANY | 219 BURNS DRIVE | YUBA CITY | CA | US | 95991 | CWA C13179 FLETCHERS PLUMBING 2019 BPO PLUMBING | 1/9/2019 | – |
| FLETCHERS PLUMBING | 1005438 | SRCASU_C13359_01494 | PACIFIC GAS AND ELECTRIC COMPANY | 219 BURNS DRIVE | YUBA CITY | CA | US | 95991 | CWA C13359 FLETCHER'S PLUMBING 2019 PLUMBING BPO SLS4 | 1/24/2019 | – |
| FLETCHERS PLUMBING | 1005438 | SRCASU_C13378_01491 | PACIFIC GAS AND ELECTRIC COMPANY | 219 BURNS DRIVE | YUBA CITY | CA | US | 95991 | CWA C13378 FLETCHERS PLUMBING SI-AUBURN 2019 | 1/24/2019 | – |
| FLETCHERS PLUMBING | 1005438 | SRCPOS_2700214450 | PACIFIC GAS AND ELECTRIC COMPANY | 219 BURNS DRIVE | YUBA CITY | CA | US | 95991 | PURCHASE ORDER #2700214450 DATED 01/07/2019 | 1/7/2019 | 5,275.00 |
| FLETCHERS PLUMBING | 1005438 | SRCPOS_2700215919 | PACIFIC GAS AND ELECTRIC COMPANY | 219 BURNS DRIVE | YUBA CITY | CA | US | 95991 | PURCHASE ORDER #2700215919 DATED 01/09/2019 | 1/9/2019 | 3,400.00 |
| FLETCHER'S PLUMBING & CONTRACTING INC | 1005438 | SRCDAL_C12040_01285 | PACIFIC GAS AND ELECTRIC COMPANY | 219 BURNS DRIVE | YUBA CITY | CA | US | 95991 | CONTRACT CHANGE ORDER NO 2 - GAS PLUMBING SERVICES | 11/23/2019 | – |
| FLEXERA SOFTWARE LLC | 1005439 | SRCAST_C28_00812 | PACIFIC GAS AND ELECTRIC COMPANY | 300 PARK BLVD STE 500 | ITASCA | IL | US | 60143 | FLEXERA SOFTWARE AND SERVICE LICENSE | 8/9/2011 | – |
| FLEXTRONICS INTERNATIONAL USA INC | 1026550 | CCNGSA_01074 | PACIFIC GAS AND ELECTRIC COMPANY | 1067 GIBRALTAR DRIVE | MILPITAS | CA | US | 95035 | NATURAL GAS SERVICE AGREEMENT | 7/1/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FLICKINGER, SEAN DAVID | 1021195 | HRAGMT_00584 | PACIFIC GAS AND ELECTRIC COMPANY | 4111 BROAD STREET | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 2/20/2018 | – |
| FLORENTINE, PATRICK | 1022618 | CRPSECLM_00322 | PACIFIC GAS AND ELECTRIC COMPANY | 32452 VIA MENTONE | DANA POINT | CA | US | 92677 | MONITORING WELL ACCESS AGMTS | 3/31/2014 | – |
| FLORES, ALLAN | 1021397 | HRAGMT_00786 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| FLORES, JAIME MIRANDA | 1020919 | HRAGMT_00308 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| FLORES-ALVAREZ,GUADALUPE | 1020369 | CCOTH_03581 | PACIFIC GAS AND ELECTRIC COMPANY | 28822 OWEN AVE | MADERA | CA | US | 93638 | SINGLE-FAMILY AFFORDABLE SOLAR HOMES (SASH) | 2/7/2019 | – |
| FLORICULTURA PACIFIC INC | 1026281 | CCNGSA_00578 | PACIFIC GAS AND ELECTRIC COMPANY | 25425 ESPERANZA RD | SALINAS | CA | US | 93925 | NATURAL GAS SERVICE AGREEMENT | 12/1/2010 | – |
| FLOYDS STORES INC | 1018851 | CCOTH_01761 | PACIFIC GAS AND ELECTRIC COMPANY | 685 COCHRAN STREET SUITE 200 | SIMI VALLEY | CA | US | 93066 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/22/2016 | – |
| FM:SYSTEMS, INC. | 1005469 | SRCDAL_01298 | PACIFIC GAS AND ELECTRIC COMPANY | 2301 SUGAR BUSH RD SUITE 500 | RALEIGH | NC | US | 27612 | CONTRACT (LONG FORM) - IWMS | 12/24/2015 | – |
| FMT SJ LLC | 1026583 | CCNGSA_01147 | PACIFIC GAS AND ELECTRIC COMPANY | 170 S MARKET ST | SAN JOSE | CA | US | 95113 | NATURAL GAS SERVICE AGREEMENT | 6/1/2018 | – |
| FOAM FABRICATION | 1026364 | CCNGSA_00729 | PACIFIC GAS AND ELECTRIC COMPANY | 301 9TH STREET | MODESTO | CA | US | 95351 | NATURAL GAS SERVICE AGREEMENT | 2/1/2005 | – |
| FOAT, STEVEN J | 1020968 | HRAGMT_00357 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| FOGARTY,MATTHEW - 15792 HWY 89 | 1019866 | CCOTH_02901 | PACIFIC GAS AND ELECTRIC COMPANY | 134 ARDITH DRIVE | ORINDA | CA | US | 94563 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/7/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOGG, DANIELLE MARCELLA | 1021678 | HRAGMT_01067 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/17/2018 | - |
| FOLEY,NICHOLAS | 1020396 | CCOTH_03608 | PACIFIC GAS AND ELECTRIC COMPANY | 3053 ROCKLIN DR | SANTA ROSA | CA | US | 95405 | SMARTAC | 2/11/2019 | |
| FOLGERGRAPHIC S INC - 21093 FORBES AVE | 1020115 | CCOTH_03163 | PACIFIC GAS AND ELECTRIC COMPANY | 1725 RUTAN DR | LIVERMORE | CA | US | 94551 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/15/2018 | - |
| FOLGERGRAPHIC S INC - 2339 DAVIS AVE | 1020114 | CCOTH_03162 | PACIFIC GAS AND ELECTRIC COMPANY | 1725 RUTAN DR. | LIVERMORE | CA | US | 94551 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/27/2018 | - |
| FOLKTALE WINERY LLC - 8940 CARMEL VALLEY RD | 1019870 | CCOTH_02905 | PACIFIC GAS AND ELECTRIC COMPANY | 2 HARRIS CT STE B-1 | MONTEREY | CA | US | 93940 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/23/2018 | - |
| FOLLETT, PAUL BERNARD | 1021099 | HRAGMT_00488 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/21/2018 | - |
| FOLSOM, CITY OF | 1002945 | CCCRSOT_00069 | PACIFIC GAS AND ELECTRIC COMPANY | 50 NATOMA STREET | FOLSOM | CA | US | 95630 | WATER AGREEMENT | | 53.00 |
| FONTURBEL, JOHN | 1021546 | HRAGMT_00935 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/1/2018 | - |
| FOOD VILLE MEATS OF SAN CARLOS, INC - 3130 ALPINE | 1018766 | CCOTH_02910 | PACIFIC GAS AND ELECTRIC COMPANY | 18525 COLLINS ST. SUITE A5 | LOS ANGELES | CA | US | 91356 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/15/2019 | - |
| FOODS NORTH LLC | 1019139 | CCOTH_02101 | PACIFIC GAS AND ELECTRIC COMPANY | 7013 DANYER ROAD | REDDING | CA | US | 96001 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/27/2016 | - |
| FOODS NORTH LLC | 1019139 | CCOTH_02113 | PACIFIC GAS AND ELECTRIC COMPANY | 7013 DANYER ROAD | REDDING | CA | US | 96001 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/28/2016 | - |
| FOODS NORTH LLC | 1019139 | CCOTH_02173 | PACIFIC GAS AND ELECTRIC COMPANY | 7013 DANYER ROAD | REDDING | CA | US | 96001 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/28/2016 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOODS NORTH LLC - 1631 W IMOLA AVE - NAPA | 1019139 | CCOTH_01927 | PACIFIC GAS AND ELECTRIC COMPANY | 7013 DANYEUR RD | REDDING | CA | US | 96001 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/4/2017 | – |
| FOODS NORTH LLC - 1800 EUREKA WAY - REDDING | 1019139 | CCOTH_01488 | PACIFIC GAS AND ELECTRIC COMPANY | 7013 DANYEUR RD | REDDING | CA | US | 96001 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/4/2017 | – |
| FOODS NORTH LLC - 3160 BROADWAY - EUREKA | 1019139 | CCOTH_01486 | PACIFIC GAS AND ELECTRIC COMPANY | 7013 DANYEUR RD | REDDING | CA | US | 96001 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/4/2017 | – |
| FOODS NORTH LLC - 4900 VALLEY WEST BLVD | 1019139 | CCOTH_01487 | PACIFIC GAS AND ELECTRIC COMPANY | 7013 DANYEUR INC | REDDING | CA | US | 96001 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/11/2017 | – |
| FOODS NORTH LLC - 6360 WESTSIDE RD - REDDING | 1019139 | CCOTH_01921 | PACIFIC GAS AND ELECTRIC COMPANY | 7013 DANYEUR RD | REDDING | CA | US | 96001 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/4/2017 | – |
| FOOTHILL DE ANZA COMMUNITY COLLEGE DISTRICT | 1026124 | CCNGSA_00335 | PACIFIC GAS AND ELECTRIC COMPANY | 12345 S. EL MONTE AVE. | LOS ALTOS HILLS | CA | US | 94022 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| FOOTHILL DE ANZA COMMUNITY COLLEGE DISTRICT | 1026124 | CCNGSA_00357 | PACIFIC GAS AND ELECTRIC COMPANY | 12345 S. EL MONTE AVE. | LOS ALTOS HILLS | CA | US | 94022 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| FOOTHILL DEANZA COMMUNITY COLLEGE | 1017751 | CCOTH_00082 | PACIFIC GAS AND ELECTRIC COMPANY | 12345 EL MONTE RD | LOS ALTOS HILLS | CA | US | 94022 | CALIFORNIA COMMUNITY COLLEGES - MONITORING-BASED COMMISSIONING (MBCX) | 3/15/2016 | – |
| FOOTHILL DEANZA COMMUNITY COLLEGE | 1017751 | CCOTH_00083 | PACIFIC GAS AND ELECTRIC COMPANY | 12345 EL MONTE RD | LOS ALTOS HILLS | CA | US | 94022 | CALIFORNIA COMMUNITY COLLEGES - MONITORING-BASED COMMISSIONING (MBCX) | 3/15/2016 | – |
| FOOTHILL DEANZA COMMUNITY COLLEGE | 1017751 | CCOTH_00084 | PACIFIC GAS AND ELECTRIC COMPANY | 12345 EL MONTE RD | LOS ALTOS HILLS | CA | US | 94022 | CALIFORNIA COMMUNITY COLLEGES - MONITORING-BASED COMMISSIONING (MBCX) | 3/11/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOOTHILL ENERGY | 1017363 | GASOPS_00242 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 131512 | SPRING | TX | US | 77393 | CALIFORNIA PRODUCTION INTERCONNECTION AND OPERATING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND FOOTHILL ENERGY | 10/13/2014 | – |
| FOOTHILL ENERGY LLC | 1017363 | GASOPS_00056 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 131512 | SPRING | TX | US | 77393 | GAS TRANSMISSION SERVICE AGREEMENT | 1/1/2007 | – |
| FOOTHILL ENERGY LLC | 1017363 | GASOPS_00396 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 131512 | SPRING | TX | US | 77393 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 1/2/2007 | – |
| FOOTHILL ENERGY LLC | 1017363 | GASOPS_00610 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 131512 | SPRING | TX | US | 77393 | PURCHASE AND SALE AGREEMENT - LINE 182B | 1/14/2019 | – |
| FOOTHILL WAREHOUSE CO. LLC | 1026460 | CCNGSA_00870 | PACIFIC GAS AND ELECTRIC COMPANY | 2005 HUSTED ROAD | WILLIAMS | CA | US | 95987 | NATURAL GAS SERVICE AGREEMENT | 9/1/2013 | – |
| FOR REFERENCE ONLY NOT AN AGREEMENT,VACATION NOTICES TO LOCAL AGENCIES,ABANDONMENT NOTICES TO LOCAL AGENCIES,PUE VACATIONS PROCEDURE,RESERVATION OF LAND RIGHTS,STREET VACATIONS PROCEDURE | 1023270 | CRPSECLIC1_05805 | PACIFIC GAS AND ELECTRIC COMPANY | | | | | | MASTER AGREEMENT - XXMA010693 | | – |
| FOREFRONT POWER | 1020569 | ELCOPS4_00217 | PACIFIC GAS AND ELECTRIC COMPANY | 100 MONTGOMERY ST | SAN FRANCISCO | CA | US | 94104 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 6/18/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREFRONT POWER | 1020569 | ELCOPS4_00220 | PACIFIC GAS AND ELECTRIC COMPANY | 100 MONTGOMERY ST | SAN FRANCISCO | CA | US | 94104 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 11/29/2018 | – |
| FOREFRONT POWER | 1020569 | ELCOPS4_00230 | PACIFIC GAS AND ELECTRIC COMPANY | 100 MONTGOMERY ST | SAN FRANCISCO | CA | US | 94104 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 9/3/2018 | |
| FOREFRONT POWER | 1020569 | ELCOPS4_00234 | PACIFIC GAS AND ELECTRIC COMPANY | 100 MONTGOMERY ST | SAN FRANCISCO | CA | US | 94104 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 1/31/2019 | |
| FOREFRONT POWER | 1020569 | ELCOPS4_00236 | PACIFIC GAS AND ELECTRIC COMPANY | 100 MONTGOMERY ST | SAN FRANCISCO | CA | US | 94104 | SMALL GENERATOR INTERCONNECTION AGREEMENT | | – |
| FOREFRONT POWER | 1020569 | ELCOPS4_00237 | PACIFIC GAS AND ELECTRIC COMPANY | 100 MONTGOMERY ST | SAN FRANCISCO | CA | US | 94104 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 10/26/2018 | |
| FOREFRONT POWER | 1020569 | ELCOPS4_00238 | PACIFIC GAS AND ELECTRIC COMPANY | 100 MONTGOMERY ST | SAN FRANCISCO | CA | US | 94104 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 1/23/2019 | – |
| FOREFRONT POWER, LLC | 1020569 | ELCOPS4_00218 | PACIFIC GAS AND ELECTRIC COMPANY | 100 MONTGOMERY ST | SAN FRANCISCO | CA | US | 94104 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 9/30/2018 | – |
| FOREFRONT POWER, LLC | 1020569 | ELCOPS4_00219 | PACIFIC GAS AND ELECTRIC COMPANY | 100 MONTGOMERY ST | SAN FRANCISCO | CA | US | 94104 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 9/30/2018 | – |
| FOREFRONT POWER, LLC | 1020569 | ELCOPS4_00245 | PACIFIC GAS AND ELECTRIC COMPANY | 100 MONTGOMERY ST | SAN FRANCISCO | CA | US | 94104 | SMALL GENERATOR INTERCONNECTION AGREEMENT | | |
| FOREFRONT POWER, LLC | 1020569 | ELCOPS4_00246 | PACIFIC GAS AND ELECTRIC COMPANY | 100 MONTGOMERY ST | SAN FRANCISCO | CA | US | 94104 | SMALL GENERATOR INTERCONNECTION AGREEMENT | | |
| FOREFRONT POWER, LLC | 1020569 | ELCOPS4_00247 | PACIFIC GAS AND ELECTRIC COMPANY | 100 MONTGOMERY ST | SAN FRANCISCO | CA | US | 94104 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 1/31/2019 | |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00034 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | AGREEMENT - XXMA010133 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00105 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2102160326 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00106 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 2103160062 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00107 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2103160133 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00108 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2103160139 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00109 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2103160140 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00110 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2103160142 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00111 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2103160160 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00112 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2103170011 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00113 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2104150008 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00114 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2104160034 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00115 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 2104170043 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00116 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2104170071 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00117 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 2104170084 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00118 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2104170085 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00119 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2104170097 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00120 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2104170100 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00121 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2104170114 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00122 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 2104170130 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00123 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2104170135 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00124 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2104170137 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00125 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2104180059 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00126 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2104180063 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00127 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2104180100 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00128 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2104180145 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00129 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2104180151 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00130 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 2105150227 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00131 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2105200029 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00132 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2105200035 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00133 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2105200048 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00134 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2105200052 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00135 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | AGREEMENT - 2105200056 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00136 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2105200063 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00137 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2106210001 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00138 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2107160024 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00140 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2107170105 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00141 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2107170143 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00142 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2107170158 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00143 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2107180001 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00144 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2107180052 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00145 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2108180035 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00146 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2108180037 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00147 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2108180038 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00148 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2108190001 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00149 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2108190002 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00150 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2108190003 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00151 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 2201160071 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00152 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 2201160116 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00153 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2201170006 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00154 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2201170007 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00155 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2201170075 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00156 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2201190034 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00157 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2203190035 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00158 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2203190051 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00159 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2203190061 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00160 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2203190062 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00161 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2203190064 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00162 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2203190066 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00163 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2203200024 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00164 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2210270038 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00165 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - M104180002 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00167 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXMA010280 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00169 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXMA010294 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00175 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2109040042 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00176 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2111170127 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00260 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2116100488 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00261 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2116110093 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00262 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 2116110096 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00263 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2116110337 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00264 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2116110338 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00265 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2116110339 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00266 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 2117090081 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00268 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2117100059 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00269 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2117110001 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00270 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2117110067 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00271 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2117110091 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00272 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2117110123 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00273 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2117110227 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00274 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2117110229 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00275 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2117110731 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00276 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2117120001 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00277 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | RIGHT-OF-WAY - 2117120023 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00278 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 2117120024 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00279 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 2117120025 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00280 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2117120412 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00281 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 2117120418 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00282 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2117130022 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00283 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | RIGHT-OF-WAY - 2117130023 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00284 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 2117130104 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00285 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2117130159 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00286 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2117130203 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00287 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 2117140137 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00288 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2118090045 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00289 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | RIGHT-OF-WAY - 2118100023 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00290 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2118100025 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00291 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2118100026 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00292 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2118100027 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00293 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2118100054 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00294 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2118110006 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00295 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2118110010 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00296 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 2118110027 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00297 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2118110028 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00298 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2118120052 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00299 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2118120071 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00300 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 2119080072 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00301 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2119090129 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00302 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 2119100127 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00303 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | OTHER - 2119100131 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00304 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | OTHER - 2119100141 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00305 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2119100211 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00306 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2120100058 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00307 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2120100133 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00308 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2120110052 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00309 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 2122120063 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00310 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - M117110004 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00312 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXMA010298 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00315 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXMA010321 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00318 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXMA010333 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00334 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 2119060033 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00335 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2119060173 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00336 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2119060330 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00337 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 2119060373 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00338 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 2119070079 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00339 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2119080149 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00340 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | AGREEMENT - 2121040102 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00341 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2121050088 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00342 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 2121050139 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00343 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2121060012 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00344 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2121060013 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00345 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2121120022 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00346 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2121120036 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00347 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2122040082 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00348 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2122050062 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00349 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2122050115 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00350 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2122120099 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00351 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2122120106 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00352 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2123040000 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00353 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 2123040010 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00354 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2123040036 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00355 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2123040092 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00356 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2123040114 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00358 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 2123050018 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00359 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2123050041 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00360 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2123050067 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00361 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2123050095 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00362 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2123050101 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00363 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2123050118 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00364 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2123050125 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00365 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2123070077 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00366 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2123070078 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00367 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2123070109 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00368 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2123070723 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00369 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2123070830 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00370 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2123070834 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00371 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2124060004 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00372 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2124060036 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00373 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2124060052 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00374 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2124060065 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00375 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2124060107 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00376 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2124060120 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00377 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2124060127 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00378 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2124060133 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00379 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2124060163 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00380 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2124060166 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00381 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2124060170 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00382 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2124060171 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00383 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2124060173 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00384 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2124060175 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00385 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2124060176 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00386 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2124060178 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00387 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2124060202 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00388 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2124060203 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00389 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 2124060217 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00390 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 2124060218 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00392 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 2124070011 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00393 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2124070029 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00394 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2124070044 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00396 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 2124100004 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00397 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2124100005 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00398 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 2124100042 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00399 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2125060112 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00400 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2125060113 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00401 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 2125060140 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00402 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2125060142 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00403 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2125060160 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00404 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 2125060187 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00406 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2125070000 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00407 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | RIGHT-OF-WAY - 2125070201 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00408 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2125070220 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00409 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2125070233 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00410 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2125070237 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00411 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2125070248 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00412 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2125070342 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00415 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2125070453 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00416 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2125080043 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00417 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2125080075 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00418 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2125080081 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00419 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2125090043 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00420 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2126070101 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00421 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2126070223 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00422 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2126070257 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00423 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2126070265 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00424 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2126070297 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00425 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2126070299 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00426 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2126070303 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00427 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2126070305 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00428 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2126070506 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00431 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 2126070517 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00432 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2126100122 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00433 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2127070158 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00434 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2127070248 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00435 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2127080129 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00436 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2127080311 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00437 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2127080454 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00439 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXMA010337 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00441 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXMA010340 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00445 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXMA010350 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00446 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXMA010355 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00447 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXXX000000 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00476 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2209200044 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00477 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2209210021 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00478 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | RIGHT-OF-WAY - 2210200029 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00479 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | RIGHT-OF-WAY - 2210200030 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00480 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | RIGHT-OF-WAY - 2210200031 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00481 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2210200042 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00482 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | RIGHT-OF-WAY - 2210210041 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00483 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - M210210003 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00484 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | OTHER - 2119100142 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00485 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2123040030 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00486 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2125040011 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00487 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2125040015 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00488 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2125040017 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00489 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2125070247 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00490 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2126060036 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00491 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2127070017 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00492 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2127070233 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00493 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2127070258 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00494 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2127070296 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00496 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2127080192 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00497 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2127080235 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00498 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2127080244 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00499 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2127080245 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00500 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2127080246 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00501 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2128080075 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00502 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2128080076 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00503 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2128080108 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00504 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 2129030001 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00505 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 2129040006 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00506 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2129040029 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00507 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2129040030 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00508 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2129040031 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00509 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2129040042 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00511 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2132030034 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00512 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2132040023 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00513 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2132050009 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00514 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2132060001 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00515 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2132080001 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00516 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2132080003 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00517 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2132080004 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00518 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2132080005 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00519 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2132080015 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00520 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2133050019 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00521 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2133050022 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00522 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2133050023 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00523 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2133050024 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00524 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2133050025 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00525 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2134040034 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00526 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2134040039 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00527 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2134040046 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00528 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2134040049 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00529 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2134040059 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00530 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2135020056 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00531 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2135020063 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00532 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2135030134 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00533 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2135030170 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00534 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2135030171 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00535 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 2135040076 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00536 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2136020037 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00538 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | APPLICATION - 2136020067 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00539 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2136030120 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00540 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2136030151 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00541 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2136030213 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00542 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2137030125 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00543 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2137030158 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00544 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2139050001 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00545 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2417070233 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00546 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2428010011 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00547 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXMA010387 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00548 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXMA010390 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00549 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXMA010391 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00557 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 1101050012 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00558 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 1103070012 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00559 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 1104040035 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00560 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 1104060029 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00561 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 1201080005 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00562 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 1201080006 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00563 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 1201080022 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00564 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2136010141 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00565 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 2136020070 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00566 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 2137010036 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00567 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2137010060 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00568 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2137010085 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00569 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2137010086 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00570 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2137030126 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00571 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2140030003 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00572 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2141040030 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00573 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2141040032 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00574 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 2141040036 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00575 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2141040038 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00576 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2429100027 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00577 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2429100035 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00578 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2429100036 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00579 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2429100037 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00580 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2429100040 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00581 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2429100062 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00582 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2431041310 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00583 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2431120133 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00584 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2431120144 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00587 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2433020130 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00588 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2433110062 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00589 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2434040071 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00590 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2434040100 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00591 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2434040108 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00592 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2434040236 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00593 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2434080010 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00594 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2434080030 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00595 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2434080034 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00596 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2434100001 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00597 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2435010017 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00598 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2435010065 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00599 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2435010078 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00600 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2435010136 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00601 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2435010137 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00602 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2435010153 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00603 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2435010154 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00604 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2435010156 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00605 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2435010157 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00606 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2435010204 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00607 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2435010206 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00608 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 2435010207 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00609 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2435010217 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00610 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2435010262 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00611 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2435010281 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00612 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2435010282 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00614 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 2435040061 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00615 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2435040065 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00616 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2435040073 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00617 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2435040076 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00618 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2435040077 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00619 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | RIGHT-OF-WAY - 2435050035 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00620 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2435050111 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00621 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 2435050181 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00622 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2435080009 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00623 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2435090001 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00624 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2436010003 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00625 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2436010126 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00626 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | APPLICATION - 2436010241 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00627 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2436070012 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00628 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2436080003 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00629 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2437010031 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00630 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2437010035 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00635 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2437010090 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00636 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2437010091 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00637 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2437010092 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00638 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2437010093 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00639 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2437010096 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00640 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2437010098 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00641 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2437010108 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00642 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2437010147 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00644 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2437070008 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00645 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2438020003 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00646 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2438020004 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00647 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2438020005 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00648 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2438020021 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00649 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2438020027 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00650 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2438020028 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00651 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2438020030 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00652 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2438020046 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00653 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2438020048 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00654 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXMA010392 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00655 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXMA010393 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00657 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXMA010403 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00659 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | AGREEMENT - XXMA010429 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00661 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXXX010000 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00818 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2120120103 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00819 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2120120115 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00820 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2203190065 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00821 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2203200057 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00822 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2204190047 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00823 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2204190055 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00824 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2204190093 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00825 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2205200084 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00826 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2205210008 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00827 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2205210076 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00828 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2205210078 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00829 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2205210085 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00830 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2206200213 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00831 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2207220170 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00832 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 2207220345 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00833 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2207220432 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00834 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2207220546 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00835 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2207220724 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00836 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2207220725 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00837 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2207220783 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00838 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2207220841 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00839 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 2207221324 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00840 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2207230040 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00841 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2207230041 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00842 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2207230042 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00843 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2208220221 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00844 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2208220224 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00845 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2209220006 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00846 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2209230007 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00847 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2209230010 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00848 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 2209230123 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00849 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | OTHER - 2209230140 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00850 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2209270002 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00851 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2209270021 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00852 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2209270032 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00853 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2209270040 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00854 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2209270041 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00855 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2209270042 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00856 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2209270046 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00857 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2209280001 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00858 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2209280035 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00859 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2209280036 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00860 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2210230677 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00861 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2210230740 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00862 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2210230751 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00863 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2210260030 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00864 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2210260040 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00865 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2210260045 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00866 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2210260076 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00867 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2210270009 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00868 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2210270023 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00869 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2210270042 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00870 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2210270049 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00871 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2210270052 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00872 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2210270055 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00873 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2210270062 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00874 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2210270065 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00877 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2210270074 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00879 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2210270086 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00880 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2210270087 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00881 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2210270094 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00882 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2210270097 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00883 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2210270102 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00884 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2210270106 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00885 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2210270117 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00886 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2210270118 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00887 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2210270119 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00888 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | AGREEMENT - 2210270122 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00889 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2210270123 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00893 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2210270131 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00894 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2210270132 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00895 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2210270133 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00896 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2210270138 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00898 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2210270143 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00899 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2210270148 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00900 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2210270155 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00901 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2210270157 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00902 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2210280002 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00903 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2210280049 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00904 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2210280050 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00905 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2210280051 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00906 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2211250007 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00907 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2211260006 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00908 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2211270001 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00909 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2211270006 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00910 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2211270022 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00911 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2211270024 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00912 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2211270025 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00913 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2211270030 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00914 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2211270045 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00915 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2211270046 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00916 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2211270059 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00917 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2211270063 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00918 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2211270064 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00919 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2211270069 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00921 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 2211270074 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00922 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2211270075 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00923 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2211270076 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00924 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2211270077 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00925 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2211270078 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00926 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2211270080 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00927 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2212240057 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00928 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2212240066 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00929 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2212240074 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00930 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2212240078 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00931 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2212250048 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00932 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2212250049 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00933 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2212260027 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00934 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2212260028 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00935 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2212260029 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00936 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2212260034 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00938 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2212270003 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00939 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2212270005 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00940 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2212270008 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00941 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2212270009 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00942 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2212270010 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00945 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2212270013 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00946 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2212270016 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00947 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - M207220006 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00949 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | AGREEMENT - XXMA010545 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_00950 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | AGREEMENT - XXMA010551 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01715 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2212250041 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01716 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2212250044 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01717 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 2212250059 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01718 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 2213270021 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01719 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 2213270036 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01720 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2213270037 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01721 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2214270203 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01722 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 2220300029 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01723 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 2220310026 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01724 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2220310053 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01725 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2228300028 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01737 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 2219010028 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01738 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 2219010060 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01739 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 2219010061 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01740 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2219040022 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01741 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2219040034 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01742 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2220030001 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01743 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2220030037 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01744 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2220060008 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01745 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2224060001 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01746 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2228110043 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01747 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2228110131 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01748 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2228110143 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01749 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2228110150 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01750 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 2229110146 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01751 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 2229110147 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01752 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2229120014 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01753 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 2229120040 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01754 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2229120060 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01755 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2229120061 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01756 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2229120062 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01757 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2229120063 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01758 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2229120076 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01759 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2229120078 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01760 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | AGREEMENT - 2229120093 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01761 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2229120105 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01762 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2229120107 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01764 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2229150002 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01765 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2229150032 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01766 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 2229150033 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01767 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2229150047 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01768 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2229150048 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01769 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2229150060 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01770 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2229150063 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01771 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2230130001 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01772 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2230130077 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01773 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2231160034 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01774 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2231160035 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01775 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2231160036 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01776 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2231160037 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01777 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2232170002 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01778 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 3405300021 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01779 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 3405300022 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01780 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 3405300026 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01781 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 3405300027 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01782 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 3405300028 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01783 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 3406290030 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01784 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 3406290036 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01785 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 3408300001 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01786 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 3408300021 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01787 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 3408300022 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01788 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 3408300023 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01789 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 3408300024 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01790 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 3408300025 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01791 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 3408300026 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01792 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 3409250027 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01793 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 3410310021 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01794 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 3410310022 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01795 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 3410310023 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01796 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 3410310033 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01797 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 3411300001 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01816 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2418070030 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01817 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2418100201 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01818 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2418100208 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01819 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2418100209 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01820 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2418100210 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01821 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2418100214 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01822 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2418100215 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01823 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2418100216 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01824 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2418100225 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01825 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2418100247 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01826 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2418100277 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01827 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2418100292 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01828 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2418100300 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01829 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | RIGHT-OF-WAY - 2418110212 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01830 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2421070004 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01831 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2421080004 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01832 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2423070011 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01833 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2424070002 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01888 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF000006 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01889 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF000007 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01890 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF000022 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01891 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF000029 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01892 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF000034 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01893 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF000036 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01894 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001387 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01895 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001389 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01896 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001570 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01897 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001578 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01898 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001586 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01899 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001588 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01900 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001592 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01901 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001594 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01902 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001595 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01903 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001604 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01904 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001606 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01905 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001613 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01906 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001617 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01907 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001633 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01908 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001635 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01909 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001636 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01910 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001637 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01911 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001639 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01912 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001640 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01913 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001644 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01914 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001651 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01915 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001652 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01916 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001654 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01917 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001660 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01918 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001663 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01919 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001679 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01920 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001684 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01921 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001685 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01922 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001689 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01923 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001690 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01924 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001705 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01925 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001712 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01926 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001716 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01927 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001722 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01928 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001732 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01929 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001741 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01930 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001742 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01931 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001743 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01932 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001748 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01933 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001749 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01934 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001752 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01935 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001764 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01936 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001765 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01937 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001767 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01938 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001768 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01939 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001774 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01940 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001804 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01941 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001806 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01942 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001807 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01943 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001808 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01944 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001823 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01945 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001824 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01946 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001826 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01947 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001827 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01948 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001828 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01949 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001847 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01950 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001856 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01951 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001865 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01952 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001870 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01953 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001872 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01954 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001887 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01955 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001899 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01956 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001900 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01957 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001932 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01958 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001937 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01959 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001940 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01960 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001942 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01961 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001944 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01962 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001958 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01963 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001962 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01964 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001973 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01965 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001987 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01966 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001991 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01967 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001992 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01968 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF001995 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01969 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002002 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01970 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002003 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01971 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002008 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01972 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002009 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01973 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002010 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01974 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002017 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01975 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002024 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01976 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002030 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01977 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002041 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01978 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002048 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01979 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002050 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01980 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002056 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01981 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002064 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01982 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002068 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01983 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002072 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01984 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002076 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01985 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002078 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01986 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002082 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01987 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002083 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01988 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002086 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01989 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002087 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01990 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002090 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01991 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002096 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01992 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002097 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01993 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002098 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01994 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002103 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01995 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002105 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01996 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002112 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01997 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002113 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01998 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002115 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_01999 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002116 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02000 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002117 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02001 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002125 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02002 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002127 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02003 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002128 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02004 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002135 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02005 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002138 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02006 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002196 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02007 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002243 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02008 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002248 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02009 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002249 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02010 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002250 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02011 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002258 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02012 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002263 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02013 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002265 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02014 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002285 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02015 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002296 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02016 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002299 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02017 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002301 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02018 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002305 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02019 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002308 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02020 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002309 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02021 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002321 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02022 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002323 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02023 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002328 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02024 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002329 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02025 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002331 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02026 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002350 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02027 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002351 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02028 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002353 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02029 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002355 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02030 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002356 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02031 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002358 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02032 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002366 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02033 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002373 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02034 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002374 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02035 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002381 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02036 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002386 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02037 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002387 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02038 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002398 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02039 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002399 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02040 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002400 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02041 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002403 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02042 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002408 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02043 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002409 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02044 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002421 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02045 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002422 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02046 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002424 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02047 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002428 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02048 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002432 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02049 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002434 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02050 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002435 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02051 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002436 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02052 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002438 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02053 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002443 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02054 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002448 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02055 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002459 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02056 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002461 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02057 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002465 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02058 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002475 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02059 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002505 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02060 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002507 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02061 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002509 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02062 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002513 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02063 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002516 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02064 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002537 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02065 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002540 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02066 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002549 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02067 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002552 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02068 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002555 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02069 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002556 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02070 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002558 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02071 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002563 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02072 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002570 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02073 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002571 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02075 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | LICENSE - XXSF002672 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02076 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002696 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02077 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002698 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02078 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002707 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02079 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002709 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02080 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002710 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02081 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002721 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02082 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002724 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02083 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002725 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02084 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002732 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02085 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002735 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02086 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002736 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02087 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002738 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02088 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002742 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02089 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002744 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02090 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002749 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02092 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002826 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02093 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002828 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02094 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002830 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02095 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002840 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02096 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002877 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02098 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002882 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02099 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002885 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02100 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002890 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02101 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002892 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02102 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002894 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02103 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002933 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02104 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002934 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02105 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002935 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02106 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF002941 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02107 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003014 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02108 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003015 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02109 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003018 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02110 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003021 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02111 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003036 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02112 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003037 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02113 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003040 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02114 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003042 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02115 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003043 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02116 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003044 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02117 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003050 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02118 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003078 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02119 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003079 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02120 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003082 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02121 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003083 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02122 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003084 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02123 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003087 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02124 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003106 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02125 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003107 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02126 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003108 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02127 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003110 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02128 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003111 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02129 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003112 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02130 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003130 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02131 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003155 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02132 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003157 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02133 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003158 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02134 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003164 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02135 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003165 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02136 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003171 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02137 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003183 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02138 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003188 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02139 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003202 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02140 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003207 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02141 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003226 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02142 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003236 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02143 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003241 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02144 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003249 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02145 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003268 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02146 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003343 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02147 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003358 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02148 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003359 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02149 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003363 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02150 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003364 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02151 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003368 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02152 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003374 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02153 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003430 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02154 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003443 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02155 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003445 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02156 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003448 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02157 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003476 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02158 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003479 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02159 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003495 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02160 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003499 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02161 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003518 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02162 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003519 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02163 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003543 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02164 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003545 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02165 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003564 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02166 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003570 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02167 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003571 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02168 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003596 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02169 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003597 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02170 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003598 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02171 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003600 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02172 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003601 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02173 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003602 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02174 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003606 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02175 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003611 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02176 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003620 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02177 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003621 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02178 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003648 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02179 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXSF003649 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02180 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 1101050037 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02181 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 1101050087 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02182 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 1101060173 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02183 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 1104040028 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02184 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 1104040051 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02185 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 1104040059 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02186 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 1104050021 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02187 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 1106040075 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02188 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 1106040095 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02189 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 1107010391 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02190 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 1107040033 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02191 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 1107050167 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02192 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 1107050168 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02193 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 1107050169 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02194 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 1107050228 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02195 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 1107050229 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02196 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 1111050010 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02197 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 1111060025 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02612 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 1101060080 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02924 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2105210038 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02925 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2107180053 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02926 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2107180061 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02927 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2107180081 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02928 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2107180082 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02929 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2107180085 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02930 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2108160000 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02931 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2108160008 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02932 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2108160102 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02933 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2108160133 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02934 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | AGREEMENT - 2108160145 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02935 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2108160146 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02936 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2108160153 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02937 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 2108160154 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02938 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2109130063 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02939 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2109130072 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02940 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2109130076 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02948 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2110180027 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02949 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2111110013 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02950 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 2111120446 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02951 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2111120447 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02952 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2111120448 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02953 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2111130021 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02954 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2111130163 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02955 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2111130284 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02956 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2111140001 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02957 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2111140002 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02958 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2111140004 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02959 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2111140021 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02960 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2111140083 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02961 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2111140084 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02962 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2111140091 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02963 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2111150031 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02964 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2111170002 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02965 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2111170097 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02966 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2111170108 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02967 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2111170111 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02968 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2111170135 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02969 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2112120038 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02970 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2113100003 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02971 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2113100004 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02974 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | EASEMENT - 2114110094 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02975 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2114130001 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02976 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2114130111 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02977 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2114140058 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02979 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXMA010600 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02980 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXMA010607 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02981 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXMA010608 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02982 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2141070002 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02983 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2141070003 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02984 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2141070012 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02985 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2144050002 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02987 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2144060004 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02988 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2144060014 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02989 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2144060016 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02990 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2144060017 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02991 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2144060018 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02992 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2144060022 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02993 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2144060029 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_02994 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 2146060012 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_03333 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXMA010610 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_03352 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXMA010613 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_03356 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXMA010614 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_03386 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXMA010615 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_03387 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXMA010621 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_03804 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | AGREEMENT - XXMA010628 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_03930 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - 1112060008 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_04281 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXMA010688 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_04282 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXMA010689 | | – |
| FOREST SERVICE (USFS) | 1022866 | CRPSECLIC1_04284 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | PERMIT - XXMA010690 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE,DEPT AGRICULTURE,TAHOE NATIONAL FORES,UNITED STATES | 1022866 | CRPSECLIC1_05117 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010271 | | – |
| FOREST SERVICE,DEPT AGRICULTURE,UNITED STATES | 1022866 | CRPSECLIC1_05103 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010250 | | – |
| FOREST SERVICE,FISH WILDLIFE SERVICE,DEPT AGRICULTURE,BUREAU LAND MANAGEMENT,MEMORANDUM OF UNDERSTANDING,VALLEY ELDERBERRY LONGHORN BEETLE,UNITED STATES | 1022866 | CRPSECLIC1_05891 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010612 | | – |
| FOREST SERVICE,RE: SPECIAL USE PERMIT 4072-01,UNITED STATES | 1022866 | CRPSECLIC1_05907 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010350 | | – |
| FOREST SERVICE,STANISLAUS NATIONAL FOREST,UNITED STATES,BIG TREES NATIONAL FOREST,DEPT AGRICULTURE | 1022866 | CRPSECLIC1_05849 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010387 | | – |
| FOREST SERVICE,TAHOE NATIONAL FORES,UNITED STATES,DEPT AGRICULTURE | 1022866 | CRPSECLIC1_05113 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010269 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREST SERVICE,TAHOE NATIONAL FOREST,UNITED STATES,DEPT AGRICULTURE | 1022866 | CRPSECLIC1_05173 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010340 | | – |
| FOREST SERVICE,UNITED STATES | 1022866 | CRPSECLIC1_05165 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010337 | | – |
| FOREST SERVICE,UNITED STATES,DEPT AGRICULTURE | 1022866 | CRPSECLIC1_05150 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010322 | | – |
| FOREST SERVICE,UNITED STATES,DEPT AGRICULTURE | 1022866 | CRPSECLIC1_05212 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010390 | | – |
| FOREST SERVICE,UNITED STATES,DEPT AGRICULTURE | 1022866 | CRPSECLIC1_05359 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010083 | | – |
| FOREST SERVICE,UNITED STATES,DEPT AGRICULTURE | 1022866 | CRPSECLIC1_05763 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010551 | | – |
| FORESTRY AND FIRE PROTECTION, CA DEPT OF | 1022685 | CRPSECLIC1_01726 | PACIFIC GAS AND ELECTRIC COMPANY | 1416 9TH STREET | SACRAMENTO | CA | US | 95814 | PERMIT - 2102150827 | | – |
| FOREVER GREEN INDOORS | 1017716 | CCOTH_00035 | PACIFIC GAS AND ELECTRIC COMPANY | 733 LAKE STREET SOUTH 1A | KIRKLAND | WA | US | 98033 | AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 11/14/2017 | – |
| FOREVER GREEN INDOORS, INC | 1017717 | CCOTH_00036 | PACIFIC GAS AND ELECTRIC COMPANY | 733 LAKE STREET SOUTH SUITE 1A | KIRKLAND | WA | US | 98033 | AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 12/20/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORRESTER RESEARCH, INC. | 1005518 | SRCDAL_01300 | PACIFIC GAS AND ELECTRIC COMPANY | 60 ACORN PARK DRIVE | CAMBRIDGE | MA | US | 02140 | MASTER AGREEMENT FOR LICENSED RESEARCH OR CONSULTING & ADVISORY SERVICES - ACCESS TO FORRESTER WORKS CONSULTING OR ADVISORY SERVICES OR SERVICE UNITS. | | – |
| FORRESTER RESEARCH, INC. | 1005518 | SRCDAL_01301 | PACIFIC GAS AND ELECTRIC COMPANY | 60 ACORN PARK DRIVE | CAMBRIDGE | MA | US | 02140 | DIRECT AWARD DOCUMENTATION | | – |
| FORT BRAGG, CITY OF | 1002946 | CCCRSOT_00070 | PACIFIC GAS AND ELECTRIC COMPANY | 416 N FRANKLIN ST | FORT BRAGG | CA | US | 95437 | WATER/SEWER AGREEMENT | | 841.41 |
| FORT HUNTER LIGGETT | 1020262 | CCOTH_03386 | PACIFIC GAS AND ELECTRIC COMPANY | FORT HUNTER LIGGETT, BLDG 232 | JOLON | CA | US | 93928 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 3/7/2017 | – |
| FORT MOJAVE INDIAN TRIBE | 1005523 | CRPSECLM_00399 | PACIFIC GAS AND ELECTRIC COMPANY | 500 MERRIMAN AVENUE | NEEDLES | CA | US | 92363 | FINAL SETTLEMENT AGREEMENT | 12/19/2012 | – |
| FORT MOJAVE INDIAN TRIBE | 1005523 | CRPSECLM_00400 | PACIFIC GAS AND ELECTRIC COMPANY | 500 MERRIMAN AVENUE | NEEDLES | CA | US | 92363 | FINAL SETTLEMENT AGREEMENT | 11/9/2006 | – |
| FORTIER, RON | 1021447 | HRAGMT_00836 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| FORTIS ENERGY MARKETING (FKA CINERGY) | 1016535 | EPPEMCL_33B082 | PACIFIC GAS AND ELECTRIC COMPANY | 1100 LOUISIANA SUITE 4900 | HOUSTON | TX | US | 77002 | EMCL AGREEMENT | 9/17/2007 | – |
| FORTUNA, CITY OF | 1002947 | CCCRSOT_00071 | PACIFIC GAS AND ELECTRIC COMPANY | 621 11TH ST | FORTUNA | CA | US | 95540 | WATER/SEWER AGREEMENT | | 176.54 |
| FOSTER DAIRY FARMS DBA HUMBOLDT CREAMERY | 1017709 | CCOTH_00028 | PACIFIC GAS AND ELECTRIC COMPANY | 572 HWY 1 | FORTUNA | CA | US | 95540 | AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 10/21/2014 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOSTER DAIRY FARMS INC. DBA HUMBOLDT CREAMERY INC | 1026232 | CCNGSA_00492 | PACIFIC GAS AND ELECTRIC COMPANY | 572 HIGHWAY 1 | FORTUNA | CA | US | 95540 | NATURAL GAS SERVICE AGREEMENT | 10/1/2009 | – |
| FOSTER FARMS DAIRY | 1026112 | CCNGSA_00317 | PACIFIC GAS AND ELECTRIC COMPANY | 3380 W ASHLAN AVE | FRESNO | CA | US | 93722 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| FOSTER FARMS DAIRY | 1026112 | CCNGSA_00718 | PACIFIC GAS AND ELECTRIC COMPANY | 3380 W ASHLAN AVE | FRESNO | CA | US | 93722 | NATURAL GAS SERVICE AGREEMENT | 8/1/2002 | – |
| FOSTER FARMS LLC | 1005536 | CCNGSA_00897 | PACIFIC GAS AND ELECTRIC COMPANY | 12997 WEST HIGHWAY 140 | LIVINGSTON | CA | US | 95334 | NATURAL GAS SERVICE AGREEMENT | 5/1/2014 | – |
| FOSTER INTERSTATE MEDIA INCORPORATED, MASTER LICENSE AGREEMENT FOR SIGNBOARDS | 1023209 | CRPSECLIC1_05736 | PACIFIC GAS AND ELECTRIC COMPANY | 1111 BROADWAY | OAKLAND | CA | US | 94607 | MASTER AGREEMENT - XXMA010659 | | – |
| FOSTER KLEISER COMPANY | 1023115 | CRPSECLIC1_05105 | PACIFIC GAS AND ELECTRIC COMPANY | 20880 STONE OAK PARKWAY | SAN ANTONIO | TX | US | 78258 | MASTER AGREEMENT - XXMA010259 | | – |
| FOSTER KLEISER COMPANY | 1023115 | CRPSECLIC1_05119 | PACIFIC GAS AND ELECTRIC COMPANY | 20880 STONE OAK PARKWAY | SAN ANTONIO | TX | US | 78258 | MASTER AGREEMENT - XXMA010273 | | – |
| FOSTER KLEISER COMPANY | 1023115 | CRPSECLIC1_05296 | PACIFIC GAS AND ELECTRIC COMPANY | 20880 STONE OAK PARKWAY | SAN ANTONIO | TX | US | 78258 | MASTER AGREEMENT - XXMA010023 | | – |
| FOSTER KLEISER COMPANY | 1023115 | CRPSECLIC1_05360 | PACIFIC GAS AND ELECTRIC COMPANY | 20880 STONE OAK PARKWAY | SAN ANTONIO | TX | US | 78258 | MASTER AGREEMENT - XXMA010084 | | – |
| FOSTER KLEISER COMPANY | 1023115 | CRPSECLIC1_05361 | PACIFIC GAS AND ELECTRIC COMPANY | 20880 STONE OAK PARKWAY | SAN ANTONIO | TX | US | 78258 | MASTER AGREEMENT - XXMA010085 | | – |
| FOSTER KLEISER COMPANY | 1023115 | CRPSECLIC1_05539 | PACIFIC GAS AND ELECTRIC COMPANY | 20880 STONE OAK PARKWAY | SAN ANTONIO | TX | US | 78258 | MASTER AGREEMENT - XXMA010223 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOSTER KLEISER COMPANY | 1023115 | CRPSECLIC1_05555 | PACIFIC GAS AND ELECTRIC COMPANY | 20880 STONE OAK PARKWAY | SAN ANTONIO | TX | US | 78258 | MASTER AGREEMENT - XXMA010235 | | – |
| FOSTER KLEISER COMPANY | 1023115 | CRPSECLIC1_05569 | PACIFIC GAS AND ELECTRIC COMPANY | 20880 STONE OAK PARKWAY | SAN ANTONIO | TX | US | 78258 | MASTER AGREEMENT - XXMA010252 | | – |
| FOSTER KLEISER COMPANY | 1023115 | CRPSECLIC1_05570 | PACIFIC GAS AND ELECTRIC COMPANY | 20880 STONE OAK PARKWAY | SAN ANTONIO | TX | US | 78258 | MASTER AGREEMENT - XXMA010254 | | – |
| FOSTER POULTRY FARMS A CALIFORNIA CORPORATION | 1025960 | CCNGSA_00067 | PACIFIC GAS AND ELECTRIC COMPANY | 14519 COLLIER RD. | DELHI | CA | US | 95315 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| FOSTER POULTRY FARMS A CALIFORNIA CORPORATION | 1025960 | CCNGSA_00122 | PACIFIC GAS AND ELECTRIC COMPANY | 14519 COLLIER RD. | DELHI | CA | US | 95315 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| FOSTER POULTRY FARMS A CALIFORNIA CORPORATION | 1025960 | CCNGSA_00289 | PACIFIC GAS AND ELECTRIC COMPANY | 14519 COLLIER RD. | DELHI | CA | US | 95315 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| FOSTER POULTRY FARMS A CALIFORNIA CORPORATION | 1025960 | CCNGSA_00304 | PACIFIC GAS AND ELECTRIC COMPANY | 14519 COLLIER RD. | DELHI | CA | US | 95315 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| FOSTER POULTRY FARMS A CALIFORNIA CORPORATION | 1025960 | CCNGSA_00633 | PACIFIC GAS AND ELECTRIC COMPANY | 14519 COLLIER RD. | DELHI | CA | US | 95315 | NATURAL GAS SERVICE AGREEMENT | 11/1/2001 | – |
| FOSTER POULTRY FARMS A CALIFORNIA CORPORATION | 1025960 | CCNGSA_00705 | PACIFIC GAS AND ELECTRIC COMPANY | 14519 COLLIER RD. | DELHI | CA | US | 95315 | NATURAL GAS SERVICE AGREEMENT | 9/1/1999 | – |
| FOSTER POULTRY FARMS A CALIFORNIA CORPORATION | 1025960 | CCNGSA_00719 | PACIFIC GAS AND ELECTRIC COMPANY | 14519 COLLIER RD. | DELHI | CA | US | 95315 | NATURAL GAS SERVICE AGREEMENT | 8/1/2002 | – |
| FOSTER, JOHN | 1021436 | HRAGMT_00825 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| FOWLER UNIFIED SCHOOL DISTRICT - 142 N ARMSTRONG | 1020122 | CCOTH_03170 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/16/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOWLER UNIFIED SCHOOL DISTRICT - 306 E TUOLUMNE S | 1020122 | CCOTH_03173 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/14/2018 | - |
| FOWLER UNIFIED SCHOOL DISTRICT - 3910 S WARD AVE | 1020122 | CCOTH_03171 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/19/2017 | - |
| FOWLER UNIFIED SCHOOL DISTRICT - 658 E ADAMS AVE | 1020122 | CCOTH_03172 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/15/2017 | - |
| FOWLER UNIFIED SCHOOL DISTRICT - 701 E MAIN ST | 1020122 | CCOTH_03174 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/21/2018 | - |
| FOWLER UNIFIED SCHOOL DISTRICT - 701 E WALTER AVE | 1020122 | CCOTH_02478 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/19/2018 | - |
| FOWLER UNIFIED SCHOOL DISTRICT - 975 E ADAMS AVE | 1020122 | CCOTH_03175 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/17/2017 | - |
| FOX, JODY | 1022039 | HRAGMT_01430 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE STREET | SAN FRANCISCO | CA | US | 94105 | AGREEMENT | 2/23/2018 | - |
| FPL ENERGY MONTEZUMA WIND, LLC | 1005562 | EPPEMCL_33R013-AR | PACIFIC GAS AND ELECTRIC COMPANY | 700 UNIVERSE BOULEVARD | JUNO BEACH | FL | US | 33408 | EMCL AGREEMENT | 6/3/2010 | 259,742.08 |
| FRANCIS, JONATHAN | 1021617 | HRAGMT_01006 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | - |
| FRANCISCO, GARRETT | 1021618 | HRAGMT_01007 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | - |
| FRANCISCO, MCSUNNY JAMES | 1021366 | HRAGMT_00755 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | - |
| FRANCO, SAMANTHA PAULINE | 1021353 | HRAGMT_00742 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FRANK & BECKY TOSTE DBA F & B RANCHES | 1026313 | CCNGSA_00634 | PACIFIC GAS AND ELECTRIC COMPANY | MADERA & SOUTH AVE | KERMAN | CA | US | 93630 | NATURAL GAS SERVICE AGREEMENT | 4/26/2002 | – |
| FRANK DE BERNARDO | 1022456 | CRPSECLME_00138 | PACIFIC GAS AND ELECTRIC COMPANY | 142 VIA TRINITA | APTOS | CA | US | 95003 | PROPERTY DAMAGE SETTLEMENT AGREEMENT | | – |
| FRANK DI MASSA | 1018092 | CCOTH_00777 | PACIFIC GAS AND ELECTRIC COMPANY | 151 LINUS PAULING DR | HERCULES | CA | US | 94547 | EVCN | 11/7/2018 | – |
| FRANK DI MASSA | 1018092 | CCOTH_00807 | PACIFIC GAS AND ELECTRIC COMPANY | 151 LINUS PAULING DR | HERCULES | CA | US | 94547 | EVCN | 11/7/2018 | – |
| FRANK DI MASSA | 1018092 | CCOTH_00890 | PACIFIC GAS AND ELECTRIC COMPANY | 151 LINUS PAULING DR | HERCULES | CA | US | 94547 | EVCN | 1/2/2019 | – |
| FRANK DI MASSA | 1018092 | CCOTH_00945 | PACIFIC GAS AND ELECTRIC COMPANY | 151 LINUS PAULING DR | HERCULES | CA | US | 94547 | EVCN | 1/2/2019 | – |
| FRANK DI MASSA | 1018092 | CCOTH_01005 | PACIFIC GAS AND ELECTRIC COMPANY | 151 LINUS PAULING DR | HERCULES | CA | US | 94547 | EVCN | 1/2/2019 | – |
| FRANK DI MASSA | 1018092 | CCOTH_01046 | PACIFIC GAS AND ELECTRIC COMPANY | 151 LINUS PAULING DR | HERCULES | CA | US | 94547 | EVCN | 11/7/2018 | – |
| FRANK KORKMAZIAN | 1017908 | CCOTH_00534 | PACIFIC GAS AND ELECTRIC COMPANY | 289 S ARMSTRONG AVE | FRESNO | CA | US | 93650 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/19/2019 | – |
| FRANK MORENO | 1020346 | CCOTH_03528 | PACIFIC GAS AND ELECTRIC COMPANY | 10581 VALLEY DR | PLYMOUTH | CA | US | 95669 | SGIP | 2/13/2019 | – |
| FRANK NORMAL DIAL | 1005598 | SRCAST_C12073_01024 | PACIFIC GAS AND ELECTRIC COMPANY | 23345 CELESTIAL VALLEY RD | GRASS VALLEY | CA | US | 95945 | SAA C12073 FRANK DIAL AWRR PLACER AND NEVADA COUNTIES FEE | 11/14/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FRANK NORMAL DIAL | 1005598 | SRCAST_C12640_00236 | PACIFIC GAS AND ELECTRIC COMPANY | 23345 CELESTIAL VALLEY RD | GRASS VALLEY | CA | US | 95945 | C12640_DRUM HYDRO TREE AND ROAD WORK_NXWV | 12/11/2018 | – |
| FRANK NORMAL DIAL | 1005598 | SRCPOS_2700193569 | PACIFIC GAS AND ELECTRIC COMPANY | 23345 CELESTIAL VALLEY RD | GRASS VALLEY | CA | US | 95945 | PURCHASE ORDER #2700193569 DATED 11/15/2018 | 11/15/2018 | 20,885.00 |
| FRANK RUSSELL COMPANY | 1017039 | FNRSK_00034 | PG&E CORPORATION | 1301 2ND AVE 18TH FLOOR | SEATTLE | WA | US | 98101 | RUSSELL SERVICES AND PRODUCTS AGREEMENT | 5/31/2005 | |
| FRANKE, JON | 1021990 | HRAGMT_01379 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE STREET | SAN FRANCISCO | CA | US | 94105 | AGREEMENT | 9/1/2018 | – |
| FRANKIE L APPLING | 1005602 | CCCRSLS_00038 | PACIFIC GAS AND ELECTRIC COMPANY | 11 HARVEST STREET | SALINAS | CA | US | 93901 | REAL PROPERTY LEASE - KING CITY CSO | | |
| FRANKLIN AVIATION LLC | 1005603 | CRPSECLME_00073 | PACIFIC GAS AND ELECTRIC COMPANY | 917 COIT TOWER WAY | CHICO | CA | US | 95928 | EASEMENT AGREEMENT | | |
| FRANKLIN TEMPLETON COMPANIES LLC | 1026395 | CCNGSA_00784 | PACIFIC GAS AND ELECTRIC COMPANY | 1 FRANKLIN PARKWAY, BLDG. 960 | SAN MATEO | CA | US | 94403 | NATURAL GAS SERVICE AGREEMENT | 11/1/2011 | – |
| FRANKLIN TEMPLETON INVESTMENTS | 1026395 | CCOTH_00468 | PACIFIC GAS AND ELECTRIC COMPANY | 1 FRANKLIN PARKWAY | SAN MATEO | CA | US | 94403 | COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - HVAC QM | 2/7/2019 | – |
| FRANKLIN TEMPLETON INVESTMENTS | 1026395 | CCOTH_00469 | PACIFIC GAS AND ELECTRIC COMPANY | 1 FRANKLIN PARKWAY | SAN MATEO | CA | US | 94403 | COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - HVAC QM | 2/7/2019 | – |
| FRANKLIN TEMPLETON INVESTMENTS | 1026395 | CCOTH_00470 | PACIFIC GAS AND ELECTRIC COMPANY | 1 FRANKLIN PARKWAY | SAN MATEO | CA | US | 94403 | COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - HVAC QM | 2/7/2019 | – |
| FRANTZ, MARK KENNETH | 1021055 | HRAGMT_00444 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/22/2018 | – |
| FRAUENHEIM, MARK JON | 1020895 | HRAGMT_00284 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/28/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FRED NAVARRETTE | 1018202 | CCOTH_00982 | PACIFIC GAS AND ELECTRIC COMPANY | 205 RAVENDALE DR | MOUNTAIN VIEW | CA | US | 94043 | EVCN | 10/4/2018 | – |
| FREEMAN,CONRAD J - 100 CABRILLO HWY - HALF MOON BAY | 1019980 | CCOTH_03026 | PACIFIC GAS AND ELECTRIC COMPANY | 8959 TYLER BLVD | MENTOR | OH | US | 44060 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/8/2018 | – |
| FREEMAN,CONRAD J - 180 EL CAMINO REAL | 1019980 | CCOTH_02222 | PACIFIC GAS AND ELECTRIC COMPANY | 2491 ALLUVIAL AVENUE #480 | CLOVIS | CA | US | 93611 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/19/2017 | – |
| FREEPOINT COMM | 1016873 | EPPEGSCGS_NC-6039 | PACIFIC GAS AND ELECTRIC COMPANY | 58 COMMERCE ROAD | STAMFORD | CT | US | 06902 | CORE GAS SUPPLY AGREEMENT | 3/1/2012 | – |
| FREEPOINT COMM | 1016873 | EPPEGSCGS_NC-7042 | PACIFIC GAS AND ELECTRIC COMPANY | 58 COMMERCE ROAD | STAMFORD | CT | US | 06902 | ELECTRIC FUELS AGREEMENT | 4/1/2012 | – |
| FREEPOINT COMMODITIES LLC | 1005630 | GASOPS_00058 | PACIFIC GAS AND ELECTRIC COMPANY | 58 COMMERCE ROAD | STAMFORD | CT | US | 06902 | GAS TRANSMISSION SERVICE AGREEMENT | 6/10/2011 | – |
| FREEPOINT COMMODITIES LLC | 1005630 | GASOPS_00193 | PACIFIC GAS AND ELECTRIC COMPANY | 58 COMMERCE ROAD | STAMFORD | CT | US | 06902 | NONCORE BALANCING AGGREGATION AGREEMENT | 6/10/2011 | – |
| FREEPOINT COMMODITIES LLC | 1005630 | GASOPS_00397 | PACIFIC GAS AND ELECTRIC COMPANY | 58 COMMERCE ROAD | STAMFORD | CT | US | 06902 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 6/20/2011 | – |
| FREEPORT MCMORAN OIL & GAS LLC (DOME) | 1016496 | EPPEMCL_25C293 | PACIFIC GAS AND ELECTRIC COMPANY | 717 TEXAS AVE. SUITE 2100 | HOUSTON | TX | US | 77002 | EMCL AGREEMENT | 4/29/1988 | 165,053.33 |
| FREITAS, PETE L | 1020787 | HRAGMT_00176 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/23/2018 | – |
| FREMONT NEWARK COMMUNITY COLLEGE DISTRICT | 1022689 | CCNGSA_00161 | PACIFIC GAS AND ELECTRIC COMPANY | 43600 MISSION BLVD. | FREMONT | CA | US | 94539 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| FREMONT PEAK SP 230-613 ST PKS & REC - 2390 FREMON | 1019739 | CCOTH_02764 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/3/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FREMONT SPORTS INC - 40645 FREMONT BLVD STE 3 | 1019358 | CCOTH_02362 | PACIFIC GAS AND ELECTRIC COMPANY | 1725 RUTAN DRIVE | LIVERMORE | CA | US | 94551 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/21/2018 | – |
| FREMONT, CITY OF | 1002950 | CCCRSOT_00072 | PACIFIC GAS AND ELECTRIC COMPANY | 3300 CAPITOL AVE BLDG B | FREMONT | CA | US | 94538 | ALARM PERMIT | | 2,815.00 |
| FREMONT, CITY OF | 1002950 | CRPSECLIC1_04119 | PACIFIC GAS AND ELECTRIC COMPANY | 3300 CAPITOL AVE BLDG B | FREMONT | CA | US | 94538 | PERMIT - 2304011243 | | – |
| FREMONT, CITY OF | 1002950 | CRPSECLIC1_04121 | PACIFIC GAS AND ELECTRIC COMPANY | 3300 CAPITOL AVE BLDG B | FREMONT | CA | US | 94538 | AGREEMENT - XXDC000057 | | – |
| FRESH AIR ENERGY IV, LLC | 1005646 | ELCOPS4_00083 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 4222 | NEW YORK | NY | US | 10163 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 2/8/2013 | – |
| FRESH AIR ENERGY IV, LLC | 1005646 | EPPEMCL_33R165AB | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 4222 | NEW YORK | NY | US | 10163 | EMCL AGREEMENT | 7/15/2011 | – |
| FRESNO CITY,FIRST INTERSTATE BANK CALIFORNIA | 1022962 | CRPSECLIC1_05209 | PACIFIC GAS AND ELECTRIC COMPANY | 1206 VAN NESS AVE | FRESNO | CA | US | 93721 | MASTER AGREEMENT - XXMA010388 | | – |
| FRESNO COGENERATION PARTNERS, L.P. | 1005653 | EPPEMCL_33R295AB | PACIFIC GAS AND ELECTRIC COMPANY | 650 BERCUT DRIVE SUITE C | SACRAMENTO | CA | US | 95811 | EMCL AGREEMENT | 4/24/2013 | 12,254.82 |
| FRESNO COGENERATION PARTNERS, L.P. | 1005653 | EPPEMCL_33R296AB | PACIFIC GAS AND ELECTRIC COMPANY | 650 BERCUT DRIVE SUITE C | SACRAMENTO | CA | US | 95811 | EMCL AGREEMENT | 4/24/2013 | 12,480.04 |
| FRESNO COGENERATION PARTNERS, LP | 1005653 | ELCOPS4_00142 | PACIFIC GAS AND ELECTRIC COMPANY | 8105 S. LASSEN AVE. | SAN JOAQUIN | CA | US | 93660 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 3/25/2015 | – |
| FRESNO COGENERATION PARTNERS, LP | 1005653 | ELCOPS4_00178 | PACIFIC GAS AND ELECTRIC COMPANY | 8105 S. LASSEN AVE. | SAN JOAQUIN | CA | US | 93660 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 3/25/2015 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FRESNO COGENERATION PARTNERS, LP FRESNO COGEN EXPANSION PROJECT | 1005653 | ELCOPS6_00063 | PACIFIC GAS AND ELECTRIC COMPANY | 8105 S. LASSEN AVE. | SAN JOAQUIN | CA | US | 93660 | INTERCONNECTION AGREEMENT - GAS/STEAM TURBINE | 2/28/2006 | – |
| FRESNO COMMUNITY HOSPITAL | 1005654 | CCNGSA_00026 | PACIFIC GAS AND ELECTRIC COMPANY | 2801 FRESNO ST. | FRESNO | CA | US | 93701 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| FRESNO DISTRIBUTING CO - 2055 E MCKINLEY AVE - FRE | 1018928 | CCOTH_01848 | PACIFIC GAS AND ELECTRIC COMPANY | 685 COCHRAN STREET SUITE 200 | SIMI VALLEY | CA | US | 93065 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/31/2017 | – |
| FRESNO FARMING LLC | 1026314 | CCNGSA_00635 | PACIFIC GAS AND ELECTRIC COMPANY | 16995 W. AMERICAN AVE. | KERMAN | CA | US | 93630 | NATURAL GAS SERVICE AGREEMENT | 3/1/2003 | – |
| FRESNO FIRE DEPARTMENT | 1002953 | CCCRSOT_00074 | PACIFIC GAS AND ELECTRIC COMPANY | 911 H ST | FRESNO | CA | US | 93721 | FIRE SERVICE | | 162.00 |
| FRESNO IRRIG DIST | 1022729 | CRPSECLIC1_04123 | PACIFIC GAS AND ELECTRIC COMPANY | 2907 SOUTH MAPLE AVENUE | FRESNO | CA | US | 93725 | PERMIT - 2212200520 | | – |
| FRESNO IRRIG DIST | 1022729 | CRPSECLIC1_04125 | PACIFIC GAS AND ELECTRIC COMPANY | 2907 SOUTH MAPLE AVENUE | FRESNO | CA | US | 93725 | PERMIT - 2213203448 | | – |
| FRESNO IRRIG DIST | 1022729 | CRPSECLIC1_04126 | PACIFIC GAS AND ELECTRIC COMPANY | 2907 SOUTH MAPLE AVENUE | FRESNO | CA | US | 93725 | PERMIT - 2213203723 | | – |
| FRESNO IRRIG DIST | 1022729 | CRPSECLIC1_04128 | PACIFIC GAS AND ELECTRIC COMPANY | 2907 SOUTH MAPLE AVENUE | FRESNO | CA | US | 93725 | PERMIT - 2214202055 | | – |
| FRESNO PACIFIC UNIVERSITY | 1026306 | CCNGSA_00619 | PACIFIC GAS AND ELECTRIC COMPANY | 1717 S. CHESTNUT AVE | FRESNO | CA | US | 93702 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| FRESNO UNIFIED SCHOOL DISTRICT | 1017777 | CCOTH_00125 | PACIFIC GAS AND ELECTRIC COMPANY | 2044 E. MUSCAT AVE | FRESNO | CA | US | 93725 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 11/18/2015 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FRESNO UNIFIED SCHOOL DISTRICT | 1017777 | CCOTH_01678 | PACIFIC GAS AND ELECTRIC COMPANY | 2044 E. MUSCAT AVE | FRESNO | CA | US | 93725 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/18/2013 | – |
| FRESNO UNIFIED SCHOOL DISTRICT | 1017777 | CCOTH_01710 | PACIFIC GAS AND ELECTRIC COMPANY | 2044 E. MUSCAT AVE | FRESNO | CA | US | 93725 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/18/2013 | – |
| FRESNO UNIFIED SCHOOL DISTRICT | 1017777 | CCOTH_02581 | PACIFIC GAS AND ELECTRIC COMPANY | 2044 E. MUSCAT AVE | FRESNO | CA | US | 93725 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/18/2013 | – |
| FRESNO UNIFIED SCHOOL DISTRICT | 1017777 | CCOTH_03024 | PACIFIC GAS AND ELECTRIC COMPANY | 2044 E. MUSCAT AVE | FRESNO | CA | US | 93725 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/18/2013 | – |
| FRESNO WHOLESALE INC 2961 S ANGUS AVE | 1018375 | CCOTH_01221 | PACIFIC GAS AND ELECTRIC COMPANY | 1558 WEST CHIA WAY | LOS ANGELES | CA | US | 90041 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/29/2018 | – |
| FRESNO, CITY OF | 1002953 | CCCRSOT_00073 | PACIFIC GAS AND ELECTRIC COMPANY | 5607 W JENSEN AVE | FRESNO | CA | US | 93706 | IRRIGATION/WATER AGREEMENT | | 7,213.00 |
| FRESNO, COUNTY OF | 1003607 | CRPSECLIC1_03496 | PACIFIC GAS AND ELECTRIC COMPANY | 2281 TULARE STREET ROOM 301 | FRESNO | CA | US | 93721 | PERMIT - 2210270085 | | – |
| FRESNO, COUNTY OF | 1003607 | CRPSECLIC1_03497 | PACIFIC GAS AND ELECTRIC COMPANY | 2281 TULARE STREET ROOM 301 | FRESNO | CA | US | 93721 | PERMIT - 2210270089 | | – |
| FRESNO, COUNTY OF | 1003607 | CRPSECLIC1_03498 | PACIFIC GAS AND ELECTRIC COMPANY | 2281 TULARE STREET ROOM 301 | FRESNO | CA | US | 93721 | PERMIT - 2210270090 | | – |
| FRESNO, COUNTY OF | 1003607 | CRPSECLIC1_03499 | PACIFIC GAS AND ELECTRIC COMPANY | 2281 TULARE STREET ROOM 301 | FRESNO | CA | US | 93721 | PERMIT - 2212200531 | | – |
| FRESNO, COUNTY OF | 1003607 | CRPSECLIC1_03500 | PACIFIC GAS AND ELECTRIC COMPANY | 2281 TULARE STREET ROOM 301 | FRESNO | CA | US | 93721 | PERMIT - 2212210495 | | – |
| FRESNO, COUNTY OF | 1003607 | CRPSECLIC1_03502 | PACIFIC GAS AND ELECTRIC COMPANY | 2281 TULARE STREET ROOM 301 | FRESNO | CA | US | 93721 | PERMIT - 2213201763 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FRESNO, COUNTY OF | 1003607 | CRPSECLIC1_03503 | PACIFIC GAS AND ELECTRIC COMPANY | 2281 TULARE STREET ROOM 301 | FRESNO | CA | US | 93721 | PERMIT - 2214201893 | | – |
| FRESNO, COUNTY OF | 1003607 | CRPSECLIC1_03504 | PACIFIC GAS AND ELECTRIC COMPANY | 2281 TULARE STREET ROOM 301 | FRESNO | CA | US | 93721 | PERMIT - 2214201894 | | – |
| FRIANT POWER AUTHORITY | 1017195 | ELCOPS4_00080 | PACIFIC GAS AND ELECTRIC COMPANY | 8050 N. PALM AVENUE, SUITE 300 | FRESNO | CA | US | 93711 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 3/25/2013 | – |
| FRIANT POWER AUTHORITY | 1017195 | POWGEN_00038 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 7808 | VISALIA | CA | US | 93290 | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT (KERN CANYON/TULE RIVER | 8/13/2018 | – |
| FRIEDMANS HOME IMPROVEMENT - 4055 SANTA ROSA AVE | 1005693 | CCOTH_02840 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/28/2019 | |
| FRIENDS SALON HAIR AND NAILS INC-2590 S BASCOM AVE | 1018379 | CCOTH_01225 | PACIFIC GAS AND ELECTRIC COMPANY | 1111 W. EL CAMINO REAL STE 135 | SUNNYVALE | CA | US | 94087 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/15/2018 | – |
| FRIES PROPERTIES INC - 201 HARDER RD | 1018338 | CCOTH_01184 | PACIFIC GAS AND ELECTRIC COMPANY | 1265 S CABERNET CIR | ANAHEIM | CA | US | 92804 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/23/2018 | – |
| FRIES PROPERTIES INC - 20980 REDWOOD RD | 1018338 | CCOTH_02533 | PACIFIC GAS AND ELECTRIC COMPANY | 1265 S CABERNET CIR | ANAHEIM | CA | US | 92804 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/17/2017 | – |
| FRIES PROPERTIES INC - 21060 REDWOOD RD | 1018338 | CCOTH_02534 | PACIFIC GAS AND ELECTRIC COMPANY | 1265 S CABERNET CIR | ANAHEIM | CA | US | 92804 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/16/2017 | – |
| FRIES PROPERTIES INC - 26250 INDUSTRIAL | 1018338 | CCOTH_01186 | PACIFIC GAS AND ELECTRIC COMPANY | 1265 S CABERNET CIR | ANAHEIM | CA | US | 92804 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/15/2018 | – |
| FRIES PROPERTIES INC - 3662 THORNTON AVE | 1018338 | CCOTH_01182 | PACIFIC GAS AND ELECTRIC COMPANY | 1265 S CABERNET CIR | ANAHEIM | CA | US | 92804 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/2/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FRIES PROPERTIES INC - 39604 MISSION BLVD | 1018338 | CCOTH_03065 | PACIFIC GAS AND ELECTRIC COMPANY | 1265 S CABERNET CIRCLE | ANAHEIM | CA | US | 92804 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/8/2017 | – |
| FRIES PROPERTIES INC - 39604 MISSION BLVD # | 1018338 | CCOTH_01183 | PACIFIC GAS AND ELECTRIC COMPANY | 1265 S CABERNET CIR | ANAHEIM | CA | US | 92804 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/23/2018 | – |
| FRIGON, DANIEL H. | 1021945 | HRAGMT_01334 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 5/7/2018 | – |
| FRISSON INC. DBA BRAINCHILD CREATIVE | 1005719 | SRCDAL_C629_01312 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 471810 | SAN FRANCISCO | CA | US | 94147 | CONTRACT CHANGE ORDER NO 2 - MARKETING SERVICES | 10/11/2019 | – |
| FRISSON INC. DBA BRAINCHILD CREATIVE | 1005719 | SRCDAL_C629_01313 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 471810 | SAN FRANCISCO | CA | US | 94147 | CONTRACT CHANGE ORDER NO 1 - MARKETING SERVICES | 5/2/2019 | – |
| FRITCH, RUSSELL | 1021823 | HRAGMT_01212 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| FRITO LAY 18801 HWY 58 - BAKERSFIELD, CA | 1022253 | ELCOPS6_00064 | PACIFIC GAS AND ELECTRIC COMPANY | 28801 HIGHWAY 58 | BAKERSFIELD | CA | US | 93314 | INTERCONNECTION AGREEMENT - GAS TURBINE | 12/17/2010 | – |
| FRITO-LAY INC. (MODESTO FACILITY) | 1022253 | CCNGSA_00327 | PACIFIC GAS AND ELECTRIC COMPANY | 600 GARNER ROAD | MODESTO | CA | US | 95353 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| FRITO-LAY INC. (MODESTO FACILITY) | 1022253 | GASOPS_00398 | PACIFIC GAS AND ELECTRIC COMPANY | 600 GARNER ROAD | MODESTO | CA | US | 95353 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 5/1/2017 | – |
| FRITZ, MARK RAYMOND | 1021241 | HRAGMT_00630 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| FRONTIER COMMUNICATIONS OF AMERICA, INC. | 1005732 | ITTELE_00026 | PACIFIC GAS AND ELECTRIC COMPANY | 111 FIELD STREET | ROCHESTER | NY | US | 14620 | FRONTIER SERVICES AGREEMENT | 8/21/2015 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FRONTIER COMMUNICATIONS OF AMERICA, INC. | 1005732 | ITTELE_00027 | PACIFIC GAS AND ELECTRIC COMPANY | 111 FIELD STREET | ROCHESTER | NY | US | 14620 | FRONTIER TERMS AND CONDITIONS OF TRANSFER OF SERVICE (FROM VERIZON APPROXIMATELY $1M/YEAR) | 8/2/2018 | – |
| FRONTIER ENERGY INC | 1005736 | SRCASU_C10953_02759 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 BROADWAY #410 | OAKLAND | CA | US | 94607 | CWA C10953 FRONTIER ENERGY 2022 BUILDING ENERGY EFFICIENCY STANDARDS CASE PROPOSAL DEVELOPMENT FOR LOW-RISE RESIDE | 9/26/2018 | – |
| FRONTIER ENERGY INC | 1005736 | SRCASU_C12147_03010 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 BROADWAY #410 | OAKLAND | CA | US | 94607 | CWA C12147 FRONTIER ENERGY INC CREEKSIDE MULTIFAMILY HEAT PUMP WATER HEATER LOAD SHIFTING FIELD MONITORING PROJECT A | 11/19/2018 | – |
| FRONTIER ENERGY INC | 1005736 | SRCASU_C12442_01796 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 BROADWAY #410 | OAKLAND | CA | US | 94607 | CWA C12442 FRONTIER ENERGY ZNE PRODUCTION BUILDER DEMONSTRATION EJA9 | 12/5/2018 | – |
| FRONTIER ENERGY INC | 1005736 | SRCASU_C12794_03034 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 BROADWAY #410 | OAKLAND | CA | US | 94607 | CWA C12794 FRONTIER ENERGY ZNE PRODUCTION BUILDER DEMONSTRATION A3J1 | 12/17/2018 | – |
| FRUIT FILLING - 2875 S ELM AVE STE 108 | 1019081 | CCOTH_02025 | PACIFIC GAS AND ELECTRIC COMPANY | 1616 LASSEN WAY | BURLINGAME | CA | US | 94010 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/19/2017 | – |
| FUEL CELL ENERGY, INC. | 1005745 | POWGEN_00244 | PACIFIC GAS AND ELECTRIC COMPANY | 3 GREAT PASTURE RD | DANBURY | CT | US | 06810 | TURNKEY ENGINEERING PROCUREMENT CONSTRUCTION AND AGREEMENT FOR FUEL CELLS AT SF STATE AND CALIFORNIA STATE UNIVERSITY EAST | 6/1/2011 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FUEL EXCHANGE, LLC | 1005746 | EPPEGSCGS_B-0062 | PACIFIC GAS AND ELECTRIC COMPANY | 3050 POST OAK BLVD SUITE 1355 | HOUSTON | TX | US | 77056 | CORE GAS SUPPLY AGREEMENT | 4/20/2015 | – |
| FUENTES, JUSTIN ANDRE | 1021924 | HRAGMT_01313 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/5/2019 | |
| FUJII, SAMUEL | 1021549 | HRAGMT_00938 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/6/2018 | |
| FUJITSU TECH AND BUSINESS OF AMERICA INC | 1026478 | CCNGSA_00893 | PACIFIC GAS AND ELECTRIC COMPANY | 1230 EAST ARQUES AVENUE | SUNNYVALE | CA | US | 94085 | NATURAL GAS SERVICE AGREEMENT | 4/1/2014 | – |
| FULBRIGHT, BRUCE L | 1020849 | HRAGMT_00238 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | |
| FULL BLOOM BAKING COMPANY | 1026290 | CCNGSA_00594 | PACIFIC GAS AND ELECTRIC COMPANY | 6500 OVERLAKE PLACE | NEWARK | CA | US | 94560 | NATURAL GAS SERVICE AGREEMENT | 2/1/2011 | – |
| FURNICE, JEROD D | 1021149 | HRAGMT_00538 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/19/2018 | |
| FUSCO, LOUIS LEON | 1020635 | HRAGMT_00024 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | |
| FUSSELL, MICHAEL | 1021788 | HRAGMT_01177 | PACIFIC GAS AND ELECTRIC COMPANY | 4340 OLD SANTA FE ROAD | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 3/1/2018 | |
| G & C AUTO BODY - 10661 OLD REDWOOD HWY | 1019733 | CCOTH_02758 | PACIFIC GAS AND ELECTRIC COMPANY | 4637 S. EAST AVE | FRESNO | CA | US | 93725 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/21/2018 | – |
| G & C AUTO BODY - 15 LARK CENTER DR | 1019733 | CCOTH_02575 | PACIFIC GAS AND ELECTRIC COMPANY | 6644 N. HIGHLAND | CLOVIS | CA | US | 93619 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/20/2018 | – |
| G & C AUTO BODY - 1833 SOLANO AVE | 1019733 | CCOTH_03047 | PACIFIC GAS AND ELECTRIC COMPANY | 4637 S. EAST AVE | FRESNO | CA | US | 93725 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/15/2017 | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G & C AUTO BODY INC - 102 MILL ST | 1019733 | CCOTH_03056 | PACIFIC GAS AND ELECTRIC COMPANY | 4225 SOLANO AVE | NAPA | CA | US | 94558 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/13/2017 | – |
| G & C AUTO BODY INC - 1275 CALLEN ST | 1019733 | CCOTH_02762 | PACIFIC GAS AND ELECTRIC COMPANY | 4637 S. EAST AVE | FRESNO | CA | US | 93725 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/16/2018 | – |
| G & C AUTO BODY INC - 14 GALLI DR STE 11 | 1019733 | CCOTH_03021 | PACIFIC GAS AND ELECTRIC COMPANY | 4225 SOLANO AVE | NAPA | CA | US | 94558 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/5/2018 | – |
| G & C AUTO BODY INC - 19285 HIGHWAY 12 | 1019733 | CCOTH_03048 | PACIFIC GAS AND ELECTRIC COMPANY | 4637 S. EAST AVE | FRESNO | CA | US | 93725 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/12/2018 | – |
| G & C AUTO BODY INC - 2011 N TEXAS ST | 1019733 | CCOTH_02760 | PACIFIC GAS AND ELECTRIC COMPANY | 4637 S. EAST AVE | FRESNO | CA | US | 93725 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/23/2018 | – |
| G & C AUTO BODY INC - 251 BELLEVUE AVE | 1019733 | CCOTH_02759 | PACIFIC GAS AND ELECTRIC COMPANY | 4637 S. EAST AVE | FRESNO | CA | US | 93725 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/21/2018 | – |
| G & C AUTO BODY INC - 51 KUNZLER RANCH RD | 1019733 | CCOTH_03046 | PACIFIC GAS AND ELECTRIC COMPANY | 4637 S. EAST AVE | FRESNO | CA | US | 93725 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/6/2018 | – |
| G & C AUTO BODY INC - 5180 COMMERCE BLVD - ROHNERT | 1019733 | CCOTH_02975 | PACIFIC GAS AND ELECTRIC COMPANY | 4637 S. EAST AVE | FRESNO | CA | US | 93725 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/7/2018 | – |
| G & C AUTO BODY INC - 896 LAKEVILLE HWY | 1019733 | CCOTH_03020 | PACIFIC GAS AND ELECTRIC COMPANY | 4637 S. EAST AVE | FRESNO | CA | US | 93725 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/5/2018 | – |
| G S I TECHNOLOGY INC - 1213 ELKO DR - SUNNYVALE | 1019420 | CCOTH_02427 | PACIFIC GAS AND ELECTRIC COMPANY | 46560 FREMONT BLVD #105 | FREMONT | CA | US | 94538 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/18/2017 | – |
| G T E CALIFORNIA INCORPORATED | 1022959 | CRPSECLIC1_05206 | PACIFIC GAS AND ELECTRIC COMPANY | 230 STERLING DR #100 | TRACY | CA | US | 95391 | MASTER AGREEMENT - XXMA010384 | | |
| G T E MOBILNET CALIFORNIA,GTE MOBILNET,G T E MOBILNET INCORPORATED | 1023144 | CRPSECLIC1_05616 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 408 | NEWARK | NJ | US | O7101 | MASTER AGREEMENT - XXMA010426 | | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G. PUCCI & SONS INC. - 460 VALLEY DR | 1019719 | CCOTH_02744 | PACIFIC GAS AND ELECTRIC COMPANY | 525 29TH AVE | SAN FRANCISCO | CA | US | 94121 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/28/2017 | – |
| G2 ENERGY HAY ROAD, LLC | 1020524 | ELCOPS4_00143 | PACIFIC GAS AND ELECTRIC COMPANY | 6426 HAY ROAD | VACAVILLE | CA | US | 95687 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 2/17/2012 | |
| G2 ENERGY LLC | 1020524 | ELCOPS4_00149 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 7827 | NOISE | ID | US | 83707 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 6/21/2017 | |
| G2 ENERGY OSTROM ROAD, LLC | 1020524 | ELCOPS4_00144 | PACIFIC GAS AND ELECTRIC COMPANY | 6426 HAY ROAD | VACAVILLE | CA | US | 95687 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 6/21/2017 | – |
| G2 ENERGY, OSTROM ROAD LLC | 1020524 | ELCOPS4_00202 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 7827 | BOISE | ID | US | 83705 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 6/21/2017 | – |
| G2 INTEGRATED SOLUTIONS LLC | 1005784 | SRCPOS_2700180864 | PACIFIC GAS AND ELECTRIC COMPANY | 10850 RICHMOND AVE. SUITE 200 | HOUSTON | TX | US | 77042 | PURCHASE ORDER #2700180864 DATED 10/19/2018 | 10/19/2018 | 127,085.98 |
| G2 INTEGRATED SOLUTIONS LLC | 1005784 | SRCPOS_2700204952 | PACIFIC GAS AND ELECTRIC COMPANY | 10850 RICHMOND AVE. SUITE 200 | HOUSTON | TX | US | 77042 | PURCHASE ORDER #2700204952 DATED 12/11/2018 | 12/11/2018 | 103,851.47 |
| G2 INTEGRATED SOLUTIONS LLC | 1005784 | SRCPOS_2700214555 | PACIFIC GAS AND ELECTRIC COMPANY | 10850 RICHMOND AVE. SUITE 200 | HOUSTON | TX | US | 77042 | PURCHASE ORDER #2700214555 DATED 01/07/2019 | 1/7/2019 | 24,059.64 |
| G3 ENTERPRISESIN C DBA DELAWARE G3 ENTERPRISESIN | 1005787 | CCNGSA_00052 | PACIFIC GAS AND ELECTRIC COMPANY | CAMINO DIABLO 1.5 MI W/BYRON | BYRON | CA | US | 94514 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| G4 ENERGY, LLC | 1017379 | GASOPS_00077 | PACIFIC GAS AND ELECTRIC COMPANY | 2375 S. MILLER COURT | LAKEWOOD | CO | US | 80227 | GAS TRANSMISSION SERVICE AGREEMENT | 9/1/2006 | – |
| G4 ENERGY, LLC | 1017379 | GASOPS_00399 | PACIFIC GAS AND ELECTRIC COMPANY | 2375 S. MILLER COURT | LAKEWOOD | CO | US | 80227 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 9/8/2006 | – |
| G4S SECURE INTEGRATION LLC | 1005788 | SRCPOS_3501143961 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 LANDMARK CTR STE 1300 | OMAHA | NE | US | 68102 | PURCHASE ORDER #3501143961 DATED 09/27/2017 | 9/27/2017 | 561,780.25 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G4S SECURE SOLUTIONS USA INC | 1005788 | SRCPOS_2700127829 | PACIFIC GAS AND ELECTRIC COMPANY | 1395 UNIVERSITY BLVD | JUPITER | FL | US | 33458 | PURCHASE ORDER #2700127829 DATED 06/26/2018 | 6/26/2018 | 7,425.46 |
| GABALDON, LORI J | 1020838 | HRAGMT_00227 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| GABBARD, DAVID | 1021996 | HRAGMT_01385 | PACIFIC GAS AND ELECTRIC COMPANY | 245 MARKET STREET | SAN FRANCISCO | CA | US | 94105 | AGREEMENT | 10/18/2018 | – |
| GABRIEL KRAM | 1018000 | CCOTH_00645 | PACIFIC GAS AND ELECTRIC COMPANY | 919 LEA DRIVE | SAN RAFAEL | CA | US | 94903 | EVCN | 2/1/2018 | – |
| GABRIEL, THOMAS MANUEL | 1021360 | HRAGMT_00749 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| GAETO, VINCENT | 1022012 | HRAGMT_01402 | PACIFIC GAS AND ELECTRIC COMPANY | 6121 BOLLINGER CANYON RD | SAN RAMON | CA | US | 94583 | AGREEMENT | 11/28/2016 | – |
| GAETO, VINCENT | 1022012 | HRAGMT_01404 | PACIFIC GAS AND ELECTRIC COMPANY | 6121 BOLLINGER CANYON RD | SAN RAMON | CA | US | 94583 | AGREEMENT | 12/15/2017 | – |
| GAGLIARDINI, PETER C | 1021174 | HRAGMT_00563 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/18/2018 | – |
| GALANT,ZOYA - 735 FREMONT AVE | 1020013 | CCOTH_03060 | PACIFIC GAS AND ELECTRIC COMPANY | 735 FREMONT AVE. | SAN LEANDRO | CA | US | 94577 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/6/2018 | – |
| GALEY'S MARINE SUPPLY INC | 1019110 | CCOTH_02142 | PACIFIC GAS AND ELECTRIC COMPANY | 1187 N WILLOW #103 PMB 40 | CLOVIS | CA | US | 93611 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/20/2016 | – |
| GALLAGHER & BURK INC. | 1026512 | CCNGSA_00969 | PACIFIC GAS AND ELECTRIC COMPANY | 344 HIGH STREET | OAKLAND | CA | US | 94601 | NATURAL GAS SERVICE AGREEMENT | 9/1/2015 | – |
| GALLAGHER FIDUCIARY ADVISORS, LLC | 1017570 | FNRSK_00019 | PACIFIC GAS AND ELECTRIC COMPANY | 24 COMMERCE ST SUITE 1827 | NEWARK | NJ | US | 07102 | INDEPENDENT FIDUCIARY ENGAGEMENT AGREEMENT | 1/11/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GALLI, JAIME | 1021427 | HRAGMT_00816 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| GALLO CATTLE COMPANY | 1026479 | CCNGSA_00894 | PACIFIC GAS AND ELECTRIC COMPANY | 10561 W. HWY 140 | ATWATER | CA | US | 95301 | NATURAL GAS SERVICE AGREEMENT | 4/1/2014 | |
| GALLO GLASS COMPANY | 1005807 | CCNGSA_00126 | PACIFIC GAS AND ELECTRIC COMPANY | OREGON DRIVE | MODESTO | CA | US | 95353 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | |
| GALLUZZO, HELMUT ZACHARIAH | 1021237 | HRAGMT_00626 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/1/2018 | – |
| GALVAN, BRYAN THOMAS | 1021303 | HRAGMT_00692 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/27/2018 | – |
| GAMA,SONIA | 1020367 | CCOTH_03579 | PACIFIC GAS AND ELECTRIC COMPANY | 634 CARRIAGE CT | SALINAS | CA | US | 93905 | SINGLE-FAMILY AFFORDABLE SOLAR HOMES (SASH) | 2/7/2019 | – |
| GANN, ANDREW JOHN | 1021906 | HRAGMT_01295 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 5/4/2018 | – |
| GANNETT FLEMING VALUATION AND RATE | 1005813 | SRCAST_C7215_00563 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 67100 | HARRISBURG | PA | US | 17106-7100 | C7215 GFVRC 2018 THRU 2019 DEPRECIATION STUDY ANALYSIS AND CONSULTATION SERVICES | 4/17/2018 | – |
| GANNETT FLEMING VALUATION AND RATE | 1005813 | SRCPOS_2700102074 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 67100 | HARRISBURG | PA | US | 17106-7100 | PURCHASE ORDER #2700102074 DATED 05/01/2018 | 5/1/2018 | 10,232.50 |
| GANS, CLINTON D | 1020936 | HRAGMT_00325 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| GANSNER POWER AND WATER COMPANY | 1016443 | EPPEMCL_10H025 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 477 | QUINCY | CA | US | 95971 | EMCL AGREEMENT | 2/21/1985 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GARBERVILLE SANITARY DISTRICT | 1005816 | CCCRSOT_00075 | PACIFIC GAS AND ELECTRIC COMPANY | 919 REDWOOD DR | GARBERVILLE | CA | US | 95542 | WATER/DISPOSAL/SANITATION AGREEMENT | | 638.42 |
| GARCIA, CUITLAHUAC CASTRO | 1021051 | HRAGMT_00440 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/6/2018 | – |
| GARCIA, HECTOR | 1020819 | HRAGMT_00208 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| GARCIA, HECTOR MARIO | 1020819 | HRAGMT_00442 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| GARCIA, JOHNNY | 1021231 | HRAGMT_00620 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/17/2018 | – |
| GARCIA,HERIBERTO - 6450 3RD ST | 1018437 | CCOTH_01283 | PACIFIC GAS AND ELECTRIC COMPANY | 6644 N. HIGHLAND | CLOVIS | CA | US | 93619 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/31/2018 | – |
| GARDNER, BART | 1021315 | HRAGMT_00704 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/19/2018 | – |
| GARFIELD WATER DISTRICT | 1005822 | CCCRSOT_00076 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 337 | CLOVIS | CA | US | 93613 | WATER AGREEMENT | | 44.28 |
| GARY & BECKY VICK, INC. - 1000 FRONT ST | 1019244 | CCOTH_02233 | PACIFIC GAS AND ELECTRIC COMPANY | 40 WINHAM ST. | SALINAS | CA | US | 93901 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/11/2018 | – |
| GARY & BECKY VICK, INC. - 1061 N DAVIS RD | 1019244 | CCOTH_02238 | PACIFIC GAS AND ELECTRIC COMPANY | 40 WINHAM ST. | SALINAS | CA | US | 93901 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/8/2018 | – |
| GARY & BECKY VICK, INC. - 1130 FREMONT BLVD # C | 1019244 | CCOTH_02231 | PACIFIC GAS AND ELECTRIC COMPANY | 40 WINHAM ST | SALINAS | CA | US | 93901 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/11/2018 | – |
| GARY & BECKY VICK, INC. - 400 E MARKET ST | 1019244 | CCOTH_02244 | PACIFIC GAS AND ELECTRIC COMPANY | 40 WINHAM ST. | SALINAS | CA | US | 93901 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/8/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GARY & BECKY VICK, INC. - 570 CANAL ST | 1019244 | CCOTH_02245 | PACIFIC GAS AND ELECTRIC COMPANY | 40 WINHAM ST. | SALINAS | CA | US | 93901 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/8/2018 | – |
| GARY & BECKY VICK, INC. - 902 LIGHTHOUSE AVE | 1019244 | CCOTH_02239 | PACIFIC GAS AND ELECTRIC COMPANY | 40 WINHAM ST. | SALINAS | CA | US | 93901 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/8/2018 | – |
| GARY & BECKY VICK, INC. - 950 ABBOTT ST | 1019244 | CCOTH_02232 | PACIFIC GAS AND ELECTRIC COMPANY | 40 WINHAM ST. | SALINAS | CA | US | 93901 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/8/2018 | – |
| GARY DRIEDGER | 1018101 | CCOTH_00790 | PACIFIC GAS AND ELECTRIC COMPANY | 1150 PEDRO STREET | SAN JOSE | CA | US | 95126 | EVCN | 11/28/2018 | – |
| GARY DRIEDGER | 1018101 | CCOTH_01109 | PACIFIC GAS AND ELECTRIC COMPANY | 1150 PEDRO STREET | SAN JOSE | CA | US | 95126 | EVCN | 12/12/2018 | – |
| GARY WOLFE | 1019131 | CCOTH_02090 | PACIFIC GAS AND ELECTRIC COMPANY | 27363 VIA INDUSTRIA | TEMECULA | CA | US | 92590 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/19/2017 | – |
| GAS LIGHT, LLC | 1022619 | CRPSECLM_00323 | PACIFIC GAS AND ELECTRIC COMPANY | 3620 3636 & 2640 BUCHANAN ST. | SAN FRANCISCO | CA | US | 94123 | AGREEMENT FOR ENVIRONMENTAL INVESTIGATION ACTIVITIES | 3/22/2017 | – |
| GAS LINE 300B,GAS LINE 401,SACRAMENTO MUNICIPAL UTILITY DISTRICT,SMUD, GAS LINE 300A | 1012640 | CRPSECLIC1_05909 | PACIFIC GAS AND ELECTRIC COMPANY | 6301 S STREET | SACRAMENTO | CA | US | 95817 | MASTER AGREEMENT - XXMA010428 | | – |
| GAS RECOVERY SYSTEMS, LLC | 1020510 | ELCOPS4_00109 | PACIFIC GAS AND ELECTRIC COMPANY | 1 NORTH LEXINGTON AVENUE | WHITE PLAINS | NY | US | 10601 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 8/19/2009 | – |
| GAS TRANSMISSION NORTHWEST | 1017492 | GASOPS_00272 | PACIFIC GAS AND ELECTRIC COMPANY | 700 LOUISIANA STREET SUITE 700 | HOUSTON | TX | US | 77002 | OPERATING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND GAS TRANSMISSION NORTHWEST | 7/9/1996 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GAS TRANSMISSION SYSTEMS INC | 1005866 | SRCPOS_2700172950 | PACIFIC GAS AND ELECTRIC COMPANY | 130 AMBER GROVE SUITE 134 | CHICO | CA | US | 95973 | PURCHASE ORDER #2700172950 DATED 10/03/2018 | 10/3/2018 | 74,135.88 |
| GAS TRANSMISSION SYSTEMS INC | 1005866 | SRCPOS_2700207081 | PACIFIC GAS AND ELECTRIC COMPANY | 130 AMBER GROVE SUITE 134 | CHICO | CA | US | 95973 | PURCHASE ORDER #2700207081 DATED 12/14/2018 | 12/14/2018 | 244,682.10 |
| GAS TRANSMISSION SYSTEMS INC | 1005866 | SRCPOS_2700210344 | PACIFIC GAS AND ELECTRIC COMPANY | 130 AMBER GROVE SUITE 134 | CHICO | CA | US | 95973 | PURCHASE ORDER #2700210344 DATED 12/21/2018 | 12/21/2018 | 4,637.84 |
| GASNA 16P, LLC | 1005871 | EPPEMCL_33R154AB | PACIFIC GAS AND ELECTRIC COMPANY | 311 NORTH BAYSHORE DRIVE | SAFETY HARBOR | FL | US | 34695 | EMCL AGREEMENT | 2/24/2011 | 7,987.56 |
| GASNA 36 P LLC | 1005871 | ELCOPS4_00165 | PACIFIC GAS AND ELECTRIC COMPANY | 8800 N. GAINEY CENTER DR. SUITE 250 | SCOTTSDALE | AZ | US | 85258 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 6/10/2014 | – |
| GASNA 36P LLC | 1005871 | EPPEMCL_33R386 | PACIFIC GAS AND ELECTRIC COMPANY | 8800 N. GAINEY CENTER DR SUITE 250 | SCOTTSDALE | AR | US | 85258 | EMCL AGREEMENT | 12/18/2015 | – |
| GASNA 6P, LLC | 1429686 | EPPEMCL_33R387 | PACIFIC GAS AND ELECTRIC COMPANY | 8800 N. GAINEY CENTER DR., SUITE 250 | SCOTTSDALE | AZ | US | 85258 | EMCL AGREEMENT | 12/18/2015 | 83,551.70 |
| GASPAR,FRANCIS | 1020386 | CCOTH_03598 | PACIFIC GAS AND ELECTRIC COMPANY | 607 CALISTOGA CIR | FREMONT | CA | US | 94536 | SMARTAC | 2/12/2019 | – |
| GATER, JEFFREY SEAN | 1021977 | HRAGMT_01366 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 9/18/2018 | – |
| GATEWAY OAKS CENTER, LLC | 1005876 | CCCRSLS_00065 | PACIFIC GAS AND ELECTRIC COMPANY | 2870 GATEWAY OAKS DRIVE SUITE 110 | SACRAMENTO | CA | US | 95833 | REAL PROPERTY LEASE - SACRAMENTO CROWN PLAZA | | – |
| GATEWAY PROPERTY OWNER LLC | 1017993 | CCOTH_00638 | PACIFIC GAS AND ELECTRIC COMPANY | 1 WATERS PARK DR STE 104 | SAN MATEO | CA | US | 94403 | EVCN | 2/3/2019 | – |
| GAUDIUSO, NICOLA ANTONIO | 1020631 | HRAGMT_00020 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/1/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GAUNA JR., PAUL | 1021809 | HRAGMT_01198 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/27/2018 | – |
| GAVILAN JOINT COMMUNITY COLLEGE DISTRICT | 1025934 | CCNGSA_00019 | PACIFIC GAS AND ELECTRIC COMPANY | THOMAS-MESA RD | GILROY | CA | US | 95020 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| GAYNER ENGINEERS | 1017762 | CCOTH_00099 | PACIFIC GAS AND ELECTRIC COMPANY | 1133 POST ST. | SAN FRANCISCO | CA | US | 94109 | CALIFORNIA COMMUNITY COLLEGES - SAVINGS BY DESIGN WHOLE BUILDING | 10/24/2017 | – |
| GAZPROM MARKETING AND TRADING USA, INC. | 1017380 | GASOPS_00078 | PACIFIC GAS AND ELECTRIC COMPANY | 700 LOUISIANA STREET SUITE 2500 | HOUSTON | TX | US | 77002 | GAS TRANSMISSION SERVICE AGREEMENT | 7/20/2009 | – |
| GE GRID SOLUTIONS LLC | 1005942 | SRCPOS_2700011995 | PACIFIC GAS AND ELECTRIC COMPANY | 4200 WILDWOOD PKWY BLDG 2018 | ATLANTA | GA | US | 30339 | PURCHASE ORDER #2700011995 DATED 09/18/2017 | 9/18/2017 | 2,434.14 |
| GE GRID SOLUTIONS LLC | 1005942 | SRCPOS_2700077379 | PACIFIC GAS AND ELECTRIC COMPANY | 4200 WILDWOOD PKWY BLDG 2018 | ATLANTA | GA | US | 30339 | PURCHASE ORDER #2700077379 DATED 03/08/2018 | 3/8/2018 | 2,973.50 |
| GE GRID SOLUTIONS LLC | 1005942 | SRCPOS_2700123242 | PACIFIC GAS AND ELECTRIC COMPANY | 4200 WILDWOOD PKWY BLDG 2018 | ATLANTA | GA | US | 30339 | PURCHASE ORDER #2700123242 DATED 06/14/2018 | 6/14/2018 | 89,377.58 |
| GE GRID SOLUTIONS LLC | 1005942 | SRCPOS_2700157527 | PACIFIC GAS AND ELECTRIC COMPANY | 4200 WILDWOOD PKWY BLDG 2018 | ATLANTA | GA | US | 30339 | PURCHASE ORDER #2700157527 DATED 08/30/2018 | 8/30/2018 | 174,552.76 |
| GE GRID SOLUTIONS LLC | 1005942 | SRCPOS_2700165598 | PACIFIC GAS AND ELECTRIC COMPANY | 4200 WILDWOOD PKWY BLDG 2018 | ATLANTA | GA | US | 30339 | PURCHASE ORDER #2700165598 DATED 09/19/2018 | 9/19/2018 | 16,411.41 |
| GE GRID SOLUTIONS LLC | 1005942 | SRCPOS_2700209879 | PACIFIC GAS AND ELECTRIC COMPANY | 4200 WILDWOOD PKWY BLDG 2018 | ATLANTA | GA | US | 30339 | PURCHASE ORDER #2700209879 DATED 12/20/2018 | 12/20/2018 | 13,790.31 |
| GEI CONSULTANTS INC | 1005932 | SRCAMA_C11056_00189 | PACIFIC GAS AND ELECTRIC COMPANY | 413 WEST SAINT CHARLES STREET PO BOX 549 | SAN ANDREAS | CA | US | 95249 | CONTRACT CHANGE ORDER NO 1 - FERC PART 12 (5) YEAR REVIEW FOR SAFETY REPORTS FOR PG&E DAMS SAFETY | 1/17/2020 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GEI CONSULTANTS INC | 1005932 | SRCPOS_2700210553 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 549 | SAN ANDREAS | CA | US | 95249 | PURCHASE ORDER #2700210553 DATED 12/21/2018 | 12/21/2018 | 17,877.28 |
| GEISHA WILLIAMS | 1005933 | CRPSECLG_00161 | PG&E CORPORATION | 535 MISSION ST., 25TH FL. | SAN FRANCISCO | CA | US | 94105 | UNDERTAKING | 1/21/2019 | – |
| GEISLER, FRANK CHARLES | 1020647 | HRAGMT_00036 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/6/2018 | – |
| GEMTEL FAIRFIELD C/O MMI REALTY SERV IN | 1019230 | CCOTH_02217 | PACIFIC GAS AND ELECTRIC COMPANY | 1725 RUTAN DR. | LIVERMORE | CA | US | 94551 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/2/2017 | – |
| GENE FONG - 4625 N DUNCAN RD | 1019410 | CCOTH_02417 | PACIFIC GAS AND ELECTRIC COMPANY | 4625 N DUNCAN RD. | LINDEN | CA | US | 95236 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/19/2017 | – |
| GENE LAWSON | 1018099 | CCOTH_00785 | PACIFIC GAS AND ELECTRIC COMPANY | 500 CLIPPER DRIVE | BELMONT | CA | US | 94002 | EVCN | 1/3/2019 | – |
| GENE MURTEY | 1017934 | CCOTH_00578 | PACIFIC GAS AND ELECTRIC COMPANY | 790 STONEWOOD RD | NEWCASTLE | CA | US | 95658 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/14/2019 | – |
| GENENTECH INC | 1020306 | CCNGSA_01036 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DNA WAY | SOUTH SAN FRANCISCO | CA | US | 94080 | NATURAL GAS SERVICE AGREEMENT | 9/1/2016 | – |
| GENENTECH INC | 1020306 | CCNGSA_01039 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DNA WAY | SOUTH SAN FRANCISCO | CA | US | 94080 | NATURAL GAS SERVICE AGREEMENT | 9/1/2016 | – |
| GENENTECH INC | 1020306 | CCNGSA_01040 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DNA WAY | SOUTH SAN FRANCISCO | CA | US | 94080 | NATURAL GAS SERVICE AGREEMENT | 9/1/2016 | – |
| GENENTECH INC | 1020306 | CCNGSA_01042 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DNA WAY | SOUTH SAN FRANCISCO | CA | US | 94080 | NATURAL GAS SERVICE AGREEMENT | 9/1/2016 | – |
| GENENTECH INC | 1020306 | CCOTH_03475 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DNA WAY | SOUTH SAN FRANCISCO | CA | US | 94080 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 3/24/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GENERAL ELECTRIC CO | 1005942 | SRCAST_C5796_00889 | PACIFIC GAS AND ELECTRIC COMPANY | 4601 PARK RD #600 | CHARLOTTE | NC | US | 28209 | GE ENERGY - PERPETUAL LICENSE AGREEMENT | 11/4/2009 | – |
| GENERAL ELECTRIC COMPANY | 1005942 | SRCDAL_01372 | PACIFIC GAS AND ELECTRIC COMPANY | 1 RIVER ROAD, BUILDING 2, ROOM 608 | SCHENECTADY | NY | US | 12345 | DESIGNATED USER AGREEMENT UNDER SOFTWARE AGREEMENT NO PSED 95-0027L | 8/18/1996 | |
| GENERAL ELECTRIC COMPANY | 1005942 | SRCDAL_01373 | PACIFIC GAS AND ELECTRIC COMPANY | 1 RIVER ROAD, BUILDING 2, ROOM 608 | SCHENECTADY | NY | US | 12345 | SOFTWARE AGREEMENT - SOFTWARE AGREEMENT | 3/29/1996 | – |
| GENERAL ELECTRIC INTERNATIONAL INC | 1005942 | SRCASU_C2073_03254 | PACIFIC GAS AND ELECTRIC COMPANY | 3601 EAST LA PALMA AVE | ANAHEIM | CA | US | 92806 | CWA C2073 GE CARIBOU 1 UNIT 1 REWIND J2TS | 9/29/2017 | – |
| GENERAL ELECTRIC INTERNATIONAL INC | 1005942 | SRCASU_C4008_02983 | PACIFIC GAS AND ELECTRIC COMPANY | 3601 EAST LA PALMA AVE | ANAHEIM | CA | US | 92806 | CWA C4008 GENERAL ELECTRIC CARIBOU 1 UNIT 2 REWIND J2TS | 12/21/2017 | – |
| GENERAL ELECTRIC INTERNATIONAL INC | 1005942 | SRCASU_C4031_02981 | PACIFIC GAS AND ELECTRIC COMPANY | 3601 EAST LA PALMA AVE | ANAHEIM | CA | US | 92806 | CWA C4031 GENERAL ELECTRIC ELECTRA UNIT 2 REWIND J2TS | 12/21/2017 | – |
| GENERAL ELECTRIC INTERNATIONAL INC | 1005942 | SRCASU_C4047_02972 | PACIFIC GAS AND ELECTRIC COMPANY | 3601 EAST LA PALMA AVE | ANAHEIM | CA | US | 92806 | CWA C4047 TIGER CREEK UNIT 2 REWIND J2TS | 12/21/2017 | – |
| GENERAL ELECTRIC INTERNATIONAL INC | 1005942 | SRCASU_C6582_02831 | PACIFIC GAS AND ELECTRIC COMPANY | 3601 EAST LA PALMA AVE | ANAHEIM | CA | US | 92806 | CWA C6582 GENERAL ELECTRIC PIT 7 UNIT 2 REWIND J2TS | 3/29/2018 | – |
| GENERAL ELECTRIC INTERNATIONAL INC | 1005942 | SRCASU_C7180_02835 | PACIFIC GAS AND ELECTRIC COMPANY | 3601 EAST LA PALMA AVE | ANAHEIM | CA | US | 92806 | CWA C7180 GEI BUCKS CREEK U1 GENERATOR STATOR REWIND J2TS | 5/4/2018 | – |
| GENERAL ELECTRIC INTERNATIONAL, INC. | 1005942 | SRCDAL_01385 | PACIFIC GAS AND ELECTRIC COMPANY | 4200 WILDWOOD PARKWAY | ATLANTA | GA | US | 30339 | AMENDMENT 2 TO THE LONG TERM SERVICE AGREEMENT - TURBINE MAINTENANCE | 11/21/2018 | – |
| GENERAL ELECTRIC INTERNATIONAL, INC. | 1005942 | SRCDAL_01386 | PACIFIC GAS AND ELECTRIC COMPANY | 4200 WILDWOOD PARKWAY | ATLANTA | GA | US | 30339 | LONG TERM SERVICE AGREEMENT - TURBINE MAINTENANCE | 12/16/2008 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GENERAL FOUNDRY SERVICE CORP - 1360 BUSINESS CENTE | 1019955 | CCOTH_03000 | PACIFIC GAS AND ELECTRIC COMPANY | 1725 RUTAN DRIVE | LIVERMORE | CA | US | 94551 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/27/2018 | – |
| GENERAL SECURITY INDEMNITY COMPANY OF ARIZONA | 1017530 | CRPSECLG_00140 | PACIFIC GAS AND ELECTRIC COMPANY | 7272 EAST INDIAN SCHOOL ROAD | SCOTTSDALE | AZ | US | 85251 | COMMON PURPOSE AND CONFIDENTIALITY AGREEMENT/BUTTE FIRE | 10/29/2015 | – |
| GENERAL SECURITY INDEMNITY COMPANY OF ARIZONA | 1017530 | CRPSECLG_00159 | PG&E CORPORATION | 7272 EAST INDIAN SCHOOL ROAD | SCOTTSDALE | AZ | US | 85251 | NORTHERN CALIFORNIA COMMON INTEREST AND CONFIDENTIALITY | 9/25/2018 | – |
| GENERAL SERVICES ADMIN, US | 1022798 | CRPSECLIC1_04564 | PACIFIC GAS AND ELECTRIC COMPANY | 50 UNITED NATIONS PLAZA | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2102010430 | | |
| GENERAL SERVICES ADMIN, US | 1022798 | CRPSECLIC1_04565 | PACIFIC GAS AND ELECTRIC COMPANY | 50 UNITED NATIONS PLAZA | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2115030606 | | |
| GENERAL SERVICES ADMIN, US | 1022798 | CRPSECLIC1_04566 | PACIFIC GAS AND ELECTRIC COMPANY | 50 UNITED NATIONS PLAZA | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2403060156 | | |
| GENESIS SOLAR, LLC | 1005960 | EPPEMCL_33R090 | PACIFIC GAS AND ELECTRIC COMPANY | 700 UNIVERSE BOULEVARD | JUNO BEACH | FL | US | 33408 | EMCL AGREEMENT | 9/28/2009 | 3,607,758.26 |
| GENESYS TELECOMMUNICATIONS LABS | 1005962 | CCOTH_03825 | PACIFIC GAS AND ELECTRIC COMPANY | 2001 JUNIPERO SERRA BLVD | DALY CITY | CA | US | 94014 | 2018 SENDING OF EMAILS TEXT MESSAGES PHONE MESSAGES FOR ENERGY ALERTS | | – |
| GENON ENERGY MANAGEMENT LLC | 1016552 | EPPEMCL_33B114 | PACIFIC GAS AND ELECTRIC COMPANY | 211 CARNEGIE CENTER | PRINCETON | NJ | US | 08540 | EMCL AGREEMENT | 10/31/2012 | – |
| GENON ENERGY MANAGEMENT LLC | 1016552 | EPPEMCL_33B220 | PACIFIC GAS AND ELECTRIC COMPANY | 211 CARNEGIE CENTER | PRINCETON | NJ | US | 08540 | EMCL AGREEMENT | 8/1/2014 | – |
| GENON ENERGY, INC | 1016503 | EPPEMCL_33B012 | PACIFIC GAS AND ELECTRIC COMPANY | 804 CARNEGIE CENTER | PRINCETON | NJ | US | 08540 | EMCL AGREEMENT | 1/16/2003 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GENSCAPE INC | 1005968 | SRCAST_C82_00802 | PACIFIC GAS AND ELECTRIC COMPANY | 1140 GARVIN PLACE | LOUISVILLE | KY | US | 40203 | GENSCAPE INC R3 4600014841 | 7/30/2008 | – |
| GENSCAPE, INC. | 1005968 | SRCDAL_01391 | PACIFIC GAS AND ELECTRIC COMPANY | 124 N. FIRST STREET | LOUISVILLE | KY | US | 40202 | PG&G SOFTWARE LICENSE AGREEMENT - LICENSE AGREEMENT | 4/23/2003 | – |
| GEOFFREY ELERS | 1017940 | CCOTH_00584 | PACIFIC GAS AND ELECTRIC COMPANY | 2544 MORAGA DR | PINOLE | CA | US | 94564 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/11/2019 | – |
| GEORGE CROW | 1018209 | CCOTH_00992 | PACIFIC GAS AND ELECTRIC COMPANY | 1 W EDITH AVE | LOS ALTOS | CA | US | 94022 | EVCN | 12/5/2017 | – |
| GEORGE FISCHER HARVEL LLC | 1026588 | CCNGSA_01154 | PACIFIC GAS AND ELECTRIC COMPANY | 7001 SCHIRRA CT | BAKERSFIELD | CA | US | 93313 | NATURAL GAS SERVICE AGREEMENT | 7/1/2018 | – |
| GEORGE KOSTER | 1020323 | CCOTH_03503 | PACIFIC GAS AND ELECTRIC COMPANY | 25 AMETHYST WAY | SAN FRANCISCO | CA | US | 94131 | SGIP | 2/13/2019 | – |
| GEORGE MARKLE | 1018095 | CCOTH_00780 | PACIFIC GAS AND ELECTRIC COMPANY | 505 CYPRESS POINT DRIVE | MOUNTAIN VIEW | CA | US | 94043 | EVCN | 4/10/2018 | – |
| GEORGE REED INC. | 1005996 | CCNGSA_00900 | PACIFIC GAS AND ELECTRIC COMPANY | RIVER ROAD SS W/ HAROLD | ESCALON | CA | US | 95320 | NATURAL GAS SERVICE AGREEMENT | 6/1/2014 | – |
| GEORGE, CORY | 1021262 | HRAGMT_00651 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/20/2018 | – |
| GEORGEADIS, NICHOLAS RYAN | 1021272 | HRAGMT_00661 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/3/2018 | – |
| GEORGIA PACIFIC CORPORATION | 1024401 | CCNGSA_00096 | PACIFIC GAS AND ELECTRIC COMPANY | 2400 LAPHAM DRIVE | MODESTO | CA | US | 95354 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GEORGIA PACIFIC CORPORATION | 1024401 | CCNGSA_00320 | PACIFIC GAS AND ELECTRIC COMPANY | 2400 LAPHAM DRIVE | MODESTO | CA | US | 95354 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| GEORGIA PACIFIC CORPORATION | 1024401 | CCNGSA_00588 | PACIFIC GAS AND ELECTRIC COMPANY | 2400 LAPHAM DRIVE | MODESTO | CA | US | 95354 | NATURAL GAS SERVICE AGREEMENT | 3/15/2004 | |
| GEOSYNTEC CONSULTANTS INC | 1006008 | SRCPOS_2700181342 | PACIFIC GAS AND ELECTRIC COMPANY | 900 BROKEN SOUND PARKWAY NW SUITE 200 | BOCA RATON | FL | US | 33487 | PURCHASE ORDER #2700181342 DATED 10/19/2018 | 10/19/2018 | 195,492.92 |
| GERCZAK, GEORGE THOMAS | 1020640 | HRAGMT_00029 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/20/2018 | – |
| GERFEN, PAULA | 1022005 | HRAGMT_01395 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/30/2018 | – |
| GERFEN, PAULA ANN | 1020613 | HRAGMT_00002 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| GERLINGER STEEL AND SUPPLY | 1006022 | CCOTH_01857 | PACIFIC GAS AND ELECTRIC COMPANY | 1527 SACRAMENTO ST | REDDING | CA | US | 96001 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/31/2015 | – |
| GESTAMP SOLAR | 1020504 | ELCOPS4_00084 | PACIFIC GAS AND ELECTRIC COMPANY | CALLE DEL OMBÚ, 3 | MADRID | | ES | 28045 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 2/7/2012 | – |
| GETTY OIL COMPANY,TIDEWATER OIL COMPANY | 1023105 | CRPSECLIC1_05505 | PACIFIC GAS AND ELECTRIC COMPANY | 17 AIRPORT ROAD | BELFAST | ME | US | 04915 | MASTER AGREEMENT - XXMA010198 | | |
| GEWEKE FAMILY PARTNERSHIP LIMITED PARTNERSHIP | 1006026 | CCCRSLS_00041 | PACIFIC GAS AND ELECTRIC COMPANY | 1139 E. KETTLEMAN LANE, SUITE 200 ATTN: ADRIANNA | LODI | CA | US | 95240 | REAL PROPERTY LEASE - LODI CSO | | – |
| GEYERSVILLE WATER WORKS/HARRY K. BOSWORTH | 1006501 | CCCRSOT_00077 | PACIFIC GAS AND ELECTRIC COMPANY | 21060 GEYSERVILLE AVE | GEYSERVILLE | CA | US | 95441 | WATER AGREEMENT | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GEYSERS POWER COMPANY LLC (BEAR CANYON BATTERY STORAGE) | 1429715 | ELCOPS6_00065 | PACIFIC GAS AND ELECTRIC COMPANY | ATTEN: C/O BANKRUPTCY- TODD STREYLE, 3136 BOEING WAY | STOCKTON | CA | US | 95206 | INTERCONNECTION AGREEMENT - BATTERY STORAGE | 12/1/2017 | – |
| GEYSERS POWER COMPANY, LLC | 1429715 | EPPEMCL_33R093 | PACIFIC GAS AND ELECTRIC COMPANY | 3136 BOEING WAY | STOCKTON | CA | US | 95206 | EMCL AGREEMENT | 9/30/2009 | 14,724,193.79 |
| GEYSERS POWER COMPANY, LLC GEYSERS | 1429715 | ELCOPS6_00068 | PACIFIC GAS AND ELECTRIC COMPANY | 717 TEXAS AVE, SUITE 1000 | HOUSTON | TX | US | 77002 | INTERCONNECTION AGREEMENT - GEOTHERMAL | 1/1/2004 | – |
| GFI BROKERS LLC | 1016815 | EPPEGSCGS_B-0029 | PACIFIC GAS AND ELECTRIC COMPANY | 100 WALL ST | NEW YORK | NY | US | 10005 | CORE GAS SUPPLY AGREEMENT | 3/1/2006 | – |
| GFI SECURITIES LLC | 1006033 | EPPEGSCGS_B-0070-F | PACIFIC GAS AND ELECTRIC COMPANY | 110 EAST 59TH ST 3RD FLOOR | NEW YORK | NY | US | 10022 | CORE GAS SUPPLY AGREEMENT | 4/1/2018 | |
| GHAG,GURINDER - 6644 HAPPY VALLEY RD | 1020066 | CCOTH_03113 | PACIFIC GAS AND ELECTRIC COMPANY | 590 W LOCUST AVE STE 103 | FRESNO | CA | US | 93650 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/2/2019 | – |
| GHAI MANAGEMENT SERVICES INC - 1090 FREMONT BLVD | 1019880 | CCOTH_02915 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 572 | BLUE SPRINGS | MO | US | 64013 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/22/2019 | – |
| GHAI MANAGEMENT SERVICES INC - 1302 SOQUEL AVE | 1019880 | CCOTH_02913 | PACIFIC GAS AND ELECTRIC COMPANY | 25 E AIRWAY BLVD | LIVERMORE | CA | US | 94551 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/17/2019 | – |
| GHAI MANAGEMENT SERVICES INC - 1375 N MAIN ST | 1019880 | CCOTH_02874 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 572 | BLUE SPRINGS | MO | US | 94013 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/17/2018 | – |
| GHAI MANAGEMENT SERVICES INC - 1399 FREEDOM BLVD | 1019880 | CCOTH_02873 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 572 | BLUE SPRINGS | MO | US | 64013 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/23/2019 | – |
| GHAI MANAGEMENT SERVICES INC - 1571 FITZGERALD DR | 1019880 | CCOTH_02703 | PACIFIC GAS AND ELECTRIC COMPANY | 877 CEDAR STREET SUITE 240 | SANTA CRUZ | CA | US | 95060 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/4/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GHAI MANAGEMENT SERVICES INC - 1589 N SANBORN RD | 1019880 | CCOTH_02875 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 572 | BLUE SPRINGS | MO | US | 64013 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/16/2018 | – |
| GHAI MANAGEMENT SERVICES INC - 18980 N HIGHWAY 88 | 1019880 | CCOTH_02819 | PACIFIC GAS AND ELECTRIC COMPANY | 25 E AIRWAY BLVD. | LIVERMORE | CA | US | 94551 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/16/2018 | – |
| GHAI MANAGEMENT SERVICES INC - 1955 N ST - NEWMAN | 1019880 | CCOTH_02503 | PACIFIC GAS AND ELECTRIC COMPANY | 877 CEDAR STREET SUITE 240 | SANTA CRUZ | CA | US | 95060 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/23/2018 | – |
| GHAI MANAGEMENT SERVICES INC - 2015 MISSION | 1019880 | CCOTH_02907 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 572 | BLUE SPRINGS | MO | US | 64013 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/11/2018 | – |
| GHAI MANAGEMENT SERVICES INC - 2107 H DELA ROSA SR | 1019880 | CCOTH_02870 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 572 | BLUE SPRINGS | MO | US | 64013 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/28/2018 | – |
| GHAI MANAGEMENT SERVICES INC - 2200 OTIS DR | 1019880 | CCOTH_01148 | PACIFIC GAS AND ELECTRIC COMPANY | 25 E AIRWAY BLVD | LIVERMORE | CA | US | 94551 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/30/2017 | – |
| GHAI MANAGEMENT SERVICES INC - 227 MOUNT HERMON | 1019880 | CCOTH_02918 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 572 | BLUE SPRINGS | MO | US | 64013 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/23/2019 | – |
| GHAI MANAGEMENT SERVICES INC - 2508 WHITE LN | 1019880 | CCOTH_02507 | PACIFIC GAS AND ELECTRIC COMPANY | 877 CEDAR ST. STE 240 | SANTA CRUZ | CA | US | 95060 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/19/2017 | – |
| GHAI MANAGEMENT SERVICES INC - 41 S SANBORN RD | 1019880 | CCOTH_02868 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 572 | BLUE SPRINGS | MO | US | 64013 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/22/2018 | – |
| GHAI MANAGEMENT SERVICES INC - 4571 N PERSHING AVE | 1019880 | CCOTH_02712 | PACIFIC GAS AND ELECTRIC COMPANY | 877 CEDAR ST STE 240 | SANTA CRUZ | CA | US | 95060 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/11/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GHAI MANAGEMENT SERVICES INC - 4610 E KINGS CANYON | 1019880 | CCOTH_02511 | PACIFIC GAS AND ELECTRIC COMPANY | 877 CEDAR STREET SUITE 240 | SANTA CRUZ | CA | US | 95060 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/24/2018 | – |
| GHAI MANAGEMENT SERVICES INC - 49 W HAMILTON AVE - | 1019880 | CCOTH_02513 | PACIFIC GAS AND ELECTRIC COMPANY | 877 CEDAR STREET SUITE 240 | SANTA CRUZ | CA | US | 95060 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/24/2018 | – |
| GHAI MANAGEMENT SERVICES INC - 520 WALNUT | 1019880 | CCOTH_02911 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 572 | BLUE SPRINGS | MO | US | 64013 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/15/2018 | – |
| GHAI MANAGEMENT SERVICES INC - 520 WALNUT AVE - GR | 1019880 | CCOTH_02769 | PACIFIC GAS AND ELECTRIC COMPANY | 25 E AIRWAY BLVD | LIVERMORE | CA | US | 94551 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/7/2018 | – |
| GHAI MANAGEMENT SERVICES INC - 6075 HORSESHOE BAR | 1019880 | CCOTH_02914 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 572 | BLUE SPRINGS | MO | US | 64013 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/4/2019 | – |
| GHAI MANAGEMENT SERVICES INC - 680 W EL MONTE WAY | 1019880 | CCOTH_02909 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 572 | BLUE SPRINGS | MO | US | 64013 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/10/2019 | – |
| GHAI MANAGEMENT SERVICES INC - 6921 REGIONAL ST | 1019880 | CCOTH_02912 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 572 | BLUE SPRINGS | MO | US | 64013 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/17/2019 | – |
| GHAI MANAGEMENT SERVICES INC - 909 S MAIN ST | 1019880 | CCOTH_02917 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 572 | BLUE SPRINGS | MO | US | 64013 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/11/2018 | – |
| GHI ENERGY | 1016794 | EPPEMCL_CES008 | PACIFIC GAS AND ELECTRIC COMPANY | 800 BERING DRIVE SUITE 301 | HOUSTON | TX | US | 71720 | EMCL AGREEMENT | 10/21/2016 | – |
| GHI ENERGY, LLC | 1016794 | GASOPS_00080 | PACIFIC GAS AND ELECTRIC COMPANY | 800 BERING DRIVE SUITE 301 | HOUSTON | TX | US | 77057 | GAS TRANSMISSION SERVICE AGREEMENT | 2/12/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GHI ENERGY, LLC | 1016794 | GASOPS_00400 | PACIFIC GAS AND ELECTRIC COMPANY | 800 BERING DRIVE SUITE 301 | HOUSTON | TX | US | 77057 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 1/28/2016 | – |
| GHIRARDELLI CO | 1025933 | CCNGSA_00018 | PACIFIC GAS AND ELECTRIC COMPANY | 1111 139TH AVENUE | SAN LEANDRO | CA | US | 94578 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | |
| GIAMMONA, LORAINE | 1021983 | HRAGMT_01372 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE STREET | SAN FRANCISCO | CA | US | 94105 | AGREEMENT | 6/26/2018 | – |
| GIBBONS, DANIEL | 1021261 | HRAGMT_00650 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/28/2018 | – |
| GIBBONS, JAMES CRAIG | 1021698 | HRAGMT_01087 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/28/2018 | – |
| GIBSON, ANTHONY A | 1021776 | HRAGMT_01165 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/1/2018 | – |
| GIBSON, PAUL | 1021813 | HRAGMT_01202 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/20/2018 | – |
| GICO MANAGEMENT INC. | 1026387 | CCNGSA_00771 | PACIFIC GAS AND ELECTRIC COMPANY | 23073 S FREDERICK RD. | RIPON | CA | US | 95366 | NATURAL GAS SERVICE AGREEMENT | 7/1/2011 | |
| GIESBRECHT & SONS DBA GIESBRECHT HULLING | 1026430 | CCNGSA_00835 | PACIFIC GAS AND ELECTRIC COMPANY | 8034 COUNTY ROAD 48 | GLENN | CA | US | 95943 | NATURAL GAS SERVICE AGREEMENT | 9/1/2012 | |
| GILBRIDE, TIMOTHY S | 1020966 | HRAGMT_00355 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/5/2018 | – |
| GILL RANCH STORAGE (NW NATURAL) | 1017487 | GASOPS_00267 | PACIFIC GAS AND ELECTRIC COMPANY | 220 NW 2ND AVE | PORTLAND | OR | US | 97209 | OPERATING AND BALANCING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND GILL RANCH STORAGE | 2/2/2009 | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GILL RANCH STORAGE LLC | 1006054 | GASOPS_00002 | PACIFIC GAS AND ELECTRIC COMPANY | 220 NW SECOND AVENUE | PORTLAND | OR | US | 97209 | NATURAL GAS STORAGE SERVICES AGREEMENT | 9/13/2012 | – |
| GILL RANCH STORAGE, LLC | 1006054 | GASOPS_00083 | PACIFIC GAS AND ELECTRIC COMPANY | 16300 AVENUE 3 | MADERA | CA | US | 93637 | GAS TRANSMISSION SERVICE AGREEMENT | 7/21/2010 | – |
| GILL RANCH STORAGE, LLC | 1006054 | GASOPS_00275 | PACIFIC GAS AND ELECTRIC COMPANY | 16300 AVENUE 3 | MADERA | CA | US | 93637 | OPERATOR AGREEMENT BY AND AMONG GILL RANCH STORAGE LLC AND PACIFIC GAS AND ELECTRIC COMPANY AS OWNERS AND GILL RANCH STORAGE LLC AS OPERATOR DATED | 2/4/2008 | – |
| GILL RANCH STORAGE, LLC | 1006054 | GASOPS_00401 | PACIFIC GAS AND ELECTRIC COMPANY | 16300 AVENUE 3 | MADERA | CA | US | 93637 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 8/10/2010 | – |
| GILLETTE, DAVID W | 1020897 | HRAGMT_00286 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| GILLIG LLC | 1026586 | CCNGSA_01152 | PACIFIC GAS AND ELECTRIC COMPANY | 451 DISCOVERY DR | LIVERMORE | CA | US | 94551 | NATURAL GAS SERVICE AGREEMENT | 6/1/2018 | – |
| GILLIS, LEWIS OLIN | 1020654 | HRAGMT_00043 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| GILMET, JEFFREY | 1021742 | HRAGMT_01131 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| GILROY ENERGY CENTER LLC | 1006057 | CCNGSA_00598 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 PACHECO PASS HIGHWAY | GILROY | CA | US | 95020 | NATURAL GAS SERVICE AGREEMENT | 4/25/2002 | – |
| GILROY ENERGY CENTER LLC | 1006057 | ELCOPS4_00256 | PACIFIC GAS AND ELECTRIC COMPANY | 717 TEXAS AVENUE SUITE 1000 | HOUSTON | TX | US | 77002 | AGREEMENT | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GILROY ENERGY CENTER LLC (AT FEATHER RIVER) | 1006057 | CCNGSA_00502 | PACIFIC GAS AND ELECTRIC COMPANY | 202 BURNS DRIVE | YUBA CITY | CA | US | 95991 | NATURAL GAS SERVICE AGREEMENT | 7/1/2004 | - |
| GILROY ENERGY CENTER LLC (AT KING CITY) | 1006057 | CCNGSA_00570 | PACIFIC GAS AND ELECTRIC COMPANY | 51 DON BATES WAY | KING CITY | CA | US | 93930 | NATURAL GAS SERVICE AGREEMENT | 7/1/2004 | - |
| GILROY ENERGY CENTER LLC (AT LAMBIE) | 1006057 | CCNGSA_00529 | PACIFIC GAS AND ELECTRIC COMPANY | 4160 DUBLIN BLVD. SUITE 100 | DUBLIN | CA | US | 94568 | NATURAL GAS SERVICE AGREEMENT | 7/1/2004 | - |
| GILROY ENERGY CENTER LLC (AT WOLFSKILL) | 1006057 | CCNGSA_00528 | PACIFIC GAS AND ELECTRIC COMPANY | 2425 CORDELIA ROAD | FAIRFIELD | CA | US | 94533 | NATURAL GAS SERVICE AGREEMENT | 7/1/2004 | - |
| GILROY ENERGY CENTER LLC (AT YUBA CITY) | 1006057 | CCNGSA_00503 | PACIFIC GAS AND ELECTRIC COMPANY | 875 NORTH WALTON AVE | YUBA CITY | CA | US | 95993 | NATURAL GAS SERVICE AGREEMENT | 7/1/2004 | - |
| GILROY ENERGY CENTER, LLC | 1006057 | ELCOPS4_00252 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 PACHECO PASS HIGHWAY | GILROY | CA | US | 95020 | AGREEMENT | | - |
| GILROY ENERGY CENTER, LLC (AT LAMBIE) | 1006057 | GASOPS_00402 | PACIFIC GAS AND ELECTRIC COMPANY | 4160 DUBLIN BLVD. SUITE 100 | DUBLIN | CA | US | 94568 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 2/1/2013 | - |
| GILROY ENERGY CENTER, LLC (AT WOLFSKILL) | 1006057 | GASOPS_00403 | PACIFIC GAS AND ELECTRIC COMPANY | 2425 CORDELIA ROAD | FAIRFIELD | CA | US | 94533 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 10/15/2009 | - |
| GILROY ENERGY CENTER, LLC FEATHER RIVER | 1006057 | ELCOPS6_00071 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 PACHECO HIGHWAY PASS | GILROY | CA | US | 95020 | INTERCONNECTION AGREEMENT - AIR COOLED | 7/9/2004 | - |
| GILROY ENERGY CENTER, LLC LAMBIE | 1006057 | ELCOPS6_00072 | PACIFIC GAS AND ELECTRIC COMPANY | 717 TEXAS AVE, SUITE 1000 | HOUSTON | TX | US | 77002 | INTERCONNECTION AGREEMENT - GAS TURBINE | 7/9/2004 | - |
| GILROY ENERGY CENTER, LLC PACHECO PASS ROAD | 1006057 | ELCOPS6_00073 | PACIFIC GAS AND ELECTRIC COMPANY | 4160 DUBLIN BLVD | DUBLIN | CA | US | 94568 | INTERCONNECTION AGREEMENT - AIR COOLED | 7/9/2004 | - |
| GILROY ENERGY CENTER, LLC WOLFSKILL | 1006057 | ELCOPS6_00074 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 PACHECO HIGHWAY PASS | GILROY | CA | US | 95020 | INTERCONNECTION AGREEMENT - AIR COOLED | 7/9/2004 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GILROY ENERGY CENTER, LLC YUBA CITY | 1006057 | ELCOPS6_00070 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 PACHECO HIGHWAY PASS | GILROY | CA | US | 95020 | INTERCONNECTION AGREEMENT - AIR COOLED | 7/9/2004 | – |
| GILROY ENERGY CENTER, LLC, CREED ENERGY CENTER, LLC AND GOOSEHAVEN ENERGY CENTER, | 1006057 | EPPEMCL_33B097 | PACIFIC GAS AND ELECTRIC COMPANY | 202 BURNS DRIVE | YUBA CITY | CA | US | 95991 | EMCL AGREEMENT | 9/30/2009 | 74,467.62 |
| GILROY GARDENS FAMILY THEME PARK | 1018493 | CCOTH_01341 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ ROAD - SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/23/2018 | – |
| GILROY GARDENS FAMILY THEME PARK - 3050 | 1018493 | CCOTH_03069 | PACIFIC GAS AND ELECTRIC COMPANY | 877 CEDAR STREET SUITE 240 | SANTA CRUZ | CA | US | 95060 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/19/2019 | – |
| GILROY HYUNDAI INC - 6700 AUTO MALL PKWY | 1019368 | CCOTH_02373 | PACIFIC GAS AND ELECTRIC COMPANY | 3479 NW YEON AVE | PORTLAND | OR | US | 97210 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/20/2018 | – |
| GILROY, CITY OF | 1002956 | CCCRSOT_00078 | PACIFIC GAS AND ELECTRIC COMPANY | 7351 ROSANNA ST | GILROY | CA | US | 95020 | WATER/SEWER AGREEMENT | | 164.00 |
| GILROY, CITY OF | 1002956 | CRPSECLIC1_04129 | PACIFIC GAS AND ELECTRIC COMPANY | 7351 ROSANNA ST | GILROY | CA | US | 95020 | PERMIT - 2211040669 | | – |
| GILSON, DAVID K | 1021102 | HRAGMT_00491 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/22/2018 | – |
| GILTON SOLID WASTE MANAGEMENT | 1006061 | CCCRSOT_00079 | PACIFIC GAS AND ELECTRIC COMPANY | 755 S YOSEMITE AVE | OAKDALE | CA | US | 95361 | GARBAGE AGREEMENT | | 2,652.85 |
| GILTON SOLID WASTE MGM INC | 1006061 | CCNGSA_01089 | PACIFIC GAS AND ELECTRIC COMPANY | 818 MCCLOY RD | OAKDALE | CA | US | 95361 | NATURAL GAS SERVICE AGREEMENT | 6/1/2017 | – |
| GIMPEL, ISAAC ANDREW | 1021927 | HRAGMT_01316 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GIN, RONALD | 1020883 | HRAGMT_00272 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/5/2018 | - |
| GINA GORMAN | 1018104 | CCOTH_00793 | PACIFIC GAS AND ELECTRIC COMPANY | 480 MISSION BAY BLVD NORTH | SAN FRANCISCO | CA | US | 94158 | EVCN | 1/15/2019 | - |
| GINEVRA, JAY | 1021803 | HRAGMT_01192 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/26/2018 | - |
| GINN, MICHAEL A | 1021135 | HRAGMT_00524 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/25/2018 | - |
| GIRL SCOUTS CENTRAL CALIFORNIA SOUTH | 1018775 | CCOTH_01665 | PACIFIC GAS AND ELECTRIC COMPANY | 1831 BRUNDAGE LN | BAKERSFIELD | CA | US | 93304 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/13/2016 | - |
| GIRL SCOUTS OF CENTRAL CALIFORNIA SOUTH | 1018775 | CCOTH_01664 | PACIFIC GAS AND ELECTRIC COMPANY | 1377 W SHAW AVE | FRESNO | CA | US | 93711 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/12/2016 | - |
| GIS PLANNING INC | 1006070 | SRCAST_C3634_00127 | PACIFIC GAS AND ELECTRIC COMPANY | 1 HALLIDIE PLZ STE 760 | SAN FRANCISCO | CA | US | 94102 | CO1 C3634 GIS PLAN 12122017 E2HA | 12/8/2017 | - |
| GIUMARRA WINERY | 1026027 | CCNGSA_00174 | PACIFIC GAS AND ELECTRIC COMPANY | 11220 EDISON HIGHWAY | EDISON | CA | US | 93220 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | - |
| GIVAN BZNUNI | 1018224 | CCOTH_01016 | PACIFIC GAS AND ELECTRIC COMPANY | 1825 E GETTYSBURG AVE | FRESNO | CA | US | 93726 | EVCN | 11/6/2018 | - |
| GL EAGLE, LLC | 1020556 | ELCOPS4_00200 | PACIFIC GAS AND ELECTRIC COMPANY | 604 SUTTER STREET SUITE 250 | FOLSOM | CA | US | 95630 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 1/9/2017 | - |
| GL MADERA, LLC | 1006074 | ELCOPS4_00198 | PACIFIC GAS AND ELECTRIC COMPANY | 604 SUTTER STREET, SUITE 250 | FOLSOM | CA | US | 95630 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 12/4/2015 | - |
| GL MADERA, LLC | 1006074 | EPPEMCL_33R401RM | PACIFIC GAS AND ELECTRIC COMPANY | 604 SUTTER STREET SUITE 250 | FOLSOM | CA | US | 95630 | EMCL AGREEMENT | 4/22/2016 | 6,302.31 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GL MERCED 2, LLC | 1006075 | ELCOPS4_00168 | PACIFIC GAS AND ELECTRIC COMPANY | 604 SUTTER STREET, SUITE 250 | FOLSOM | CA | US | 95630 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 10/20/2014 | – |
| GL MERCED 2, LLC | 1006075 | EPPEMCL_33R391 | PACIFIC GAS AND ELECTRIC COMPANY | 604 SUTTER STREET SUITE 250 | FOLSOM | CA | US | 95630 | EMCL AGREEMENT | 12/18/2015 | 13,511.89 |
| GL PEACOCK, LLC | 1006077 | ELCOPS4_00181 | PACIFIC GAS AND ELECTRIC COMPANY | 604 SUTTER STREET, SUITE 250 | FOLSOM | CA | US | 95630 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 11/7/2014 | – |
| GL PEACOCK, LLC | 1006077 | ELCOPS4_00195 | PACIFIC GAS AND ELECTRIC COMPANY | 604 SUTTER STREET, SUITE 250 | FOLSOM | CA | US | 95630 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 2/25/2016 | – |
| GL PEACOCK, LLC | 1006077 | EPPEMCL_33R304AB | PACIFIC GAS AND ELECTRIC COMPANY | 604 SUTTER STREET SUITE 250 | FOLSOM | CA | US | 95630 | EMCL AGREEMENT | 7/22/2013 | 8,655.06 |
| GL SIRIUS, LLC | 1006079 | ELCOPS4_00185 | PACIFIC GAS AND ELECTRIC COMPANY | 604 SUTTER STREET, SUITE 250 | FOLSOM | CA | US | 95630 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 12/16/2014 | – |
| GL SIRIUS, LLC | 1006079 | ELCOPS4_00194 | PACIFIC GAS AND ELECTRIC COMPANY | 604 SUTTER STREET, SUITE 250 | FOLSOM | CA | US | 95630 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 11/18/2015 | – |
| GL SIRIUS, LLC | 1006079 | ELCOPS4_00213 | PACIFIC GAS AND ELECTRIC COMPANY | 604 SUTTER STREET, SUITE 250 | FOLSOM | CA | US | 95630 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 5/12/2017 | – |
| GL SIRIUS, LLC | 1006079 | EPPEMCL_33R300AB | PACIFIC GAS AND ELECTRIC COMPANY | 604 SUTTER STREET SUITE 250 | FOLSOM | CA | US | 95630 | EMCL AGREEMENT | 4/24/2013 | 9,733.44 |
| GLABE, JACOB | 1021433 | HRAGMT_00822 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| GLAD ENTERTAINMENT INC - 4055 N CHESTNUT | 1018717 | CCOTH_01596 | PACIFIC GAS AND ELECTRIC COMPANY | 10610 HUMBOLT ST. | LOS ALAMITOS | CA | US | 90720 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/25/2018 | – |
| GLADDING MCBEAN DIV OF PACIFIC COAST BLDG | 1025936 | CCNGSA_00024 | PACIFIC GAS AND ELECTRIC COMPANY | 601 7TH STREET | LINCOLN | CA | US | 95648 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GLADDING RIDGE INC - 1660 3RD ST | 1019448 | CCOTH_02458 | PACIFIC GAS AND ELECTRIC COMPANY | 3334 SWETZER RD | LOOMIS | CA | US | 95650 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/27/2017 | – |
| GLASSON,JOHN, COOPER,ERWIN M,GRASS VALLEY GAS ELECTRIC LIGHT WORKS,SIERRA LAKES ICE COMPANY,NEVADA COUNTY ELECTRIC POWER | 1023063 | CRPSECLIC1_05403 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE ST | SAN FRANCISCO | CA | US | 94105 | MASTER AGREEMENT - XXMA010126 | | – |
| GLENN COLUSA IRRIGATION DISTRICT | 1022667 | CRPSECLIC1_05014 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 150 | WILLOWS | CA | US | 95988 | MASTER AGREEMENT - XXMA010336 | | – |
| GLENN COLUSA IRRIGATION DISTRICT | 1022667 | CRPSECLIC1_05175 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 150 | WILLOWS | CA | US | 95988 | MASTER AGREEMENT - XXMA010342 | | – |
| GLENN COUNTY OFFICE OF EDUCATION - MAIN OFFICE | 1019418 | CCOTH_02425 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/14/2018 | – |
| GLENN COUNTY OFFICE OF EDUCATION - WILLIAM FINCH | 1019419 | CCOTH_02426 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/14/2018 | – |
| GLENN GROWERS INC | 1026253 | CCNGSA_00532 | PACIFIC GAS AND ELECTRIC COMPANY | HWY 162 - NORTH SIDE .25 MI WEST OF 4 CORNERS | PRINCETON | CA | US | 95970 | NATURAL GAS SERVICE AGREEMENT | 9/1/2006 | – |
| GLENN-COLUSA IRRIG DIST | 1022667 | CRPSECLIC1_04130 | PACIFIC GAS AND ELECTRIC COMPANY | 344 EAST LAUREL STREET | WILLOW | CA | US | 95988 | AGREEMENT - 2415020110 | | – |
| GLENN-COLUSA IRRIG DIST | 1022667 | CRPSECLIC1_04132 | PACIFIC GAS AND ELECTRIC COMPANY | 344 EAST LAUREL STREET | WILLOW | CA | US | 95988 | PERMIT - 2418040051 | | – |
| GLENN-COLUSA IRRIG DIST | 1022667 | CRPSECLIC1_04133 | PACIFIC GAS AND ELECTRIC COMPANY | 344 EAST LAUREL STREET | WILLOW | CA | US | 95988 | PERMIT - 2419020218 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GLENN-COLUSA IRRIG DIST | 1022667 | CRPSECLIC1_04135 | PACIFIC GAS AND ELECTRIC COMPANY | 344 EAST LAUREL STREET | WILLOW | CA | US | 95988 | PERMIT - 2420020208 | | - |
| GLENN-COLUSA IRRIG DIST | 1022667 | CRPSECLIC1_04136 | PACIFIC GAS AND ELECTRIC COMPANY | 344 EAST LAUREL STREET | WILLOW | CA | US | 95988 | PERMIT - 2420020213 | | - |
| GLENN-COLUSA IRRIG DIST | 1022667 | CRPSECLIC1_04137 | PACIFIC GAS AND ELECTRIC COMPANY | 344 EAST LAUREL STREET | WILLOW | CA | US | 95988 | PERMIT - 2420020217 | | - |
| GLENN-COLUSA IRRIG DIST | 1022667 | CRPSECLIC1_04138 | PACIFIC GAS AND ELECTRIC COMPANY | 344 EAST LAUREL STREET | WILLOW | CA | US | 95988 | PERMIT - 2420020291 | | - |
| GLENN-COLUSA IRRIG DIST | 1022667 | CRPSECLIC1_04139 | PACIFIC GAS AND ELECTRIC COMPANY | 344 EAST LAUREL STREET | WILLOW | CA | US | 95988 | PERMIT - 2420020316 | | - |
| GLENN-COLUSA IRRIG DIST | 1022667 | CRPSECLIC1_04140 | PACIFIC GAS AND ELECTRIC COMPANY | 344 EAST LAUREL STREET | WILLOW | CA | US | 95988 | PERMIT - 2420020325 | | - |
| GLENN-COLUSA IRRIG DIST | 1022667 | CRPSECLIC1_04141 | PACIFIC GAS AND ELECTRIC COMPANY | 344 EAST LAUREL STREET | WILLOW | CA | US | 95988 | PERMIT - 2420020350 | | - |
| GLENN-COLUSA IRRIG DIST | 1022667 | CRPSECLIC1_04142 | PACIFIC GAS AND ELECTRIC COMPANY | 344 EAST LAUREL STREET | WILLOW | CA | US | 95988 | PERMIT - 2422020068 | | - |
| GLINES, RUSSELL EDWIN | 1020982 | HRAGMT_00371 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | |
| GLOBAL AMPERSAND, LLC | 1006100 | EPPEMCL_33R016 | PACIFIC GAS AND ELECTRIC COMPANY | 8 WEST 40TH ST 4TH FLOOR | NEW YORK | NY | US | 10018 | EMCL AGREEMENT | 9/26/2005 | 162,987.75 |
| GLOBAL AMPERSAND, LLC | 1006100 | EPPEMCL_33R017 | PACIFIC GAS AND ELECTRIC COMPANY | 8 WEST 40TH ST 4TH FLOOR | NEW YORK | NY | US | 10018 | EMCL AGREEMENT | 9/26/2005 | - |
| GLOBAL COMMON, LLC CHOW II BIOMASS PROJECT | 1022264 | ELCOPS6_00075 | PACIFIC GAS AND ELECTRIC COMPANY | 95 BROOK STREET | GARDEN CITY | NY | US | 11530 | INTERCONNECTION AGREEMENT - BIOMASS | 7/3/2008 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GLOBAL DIVING AND SALVAGE INC | 1006102 | SRCDAL_C11055_01407 | PACIFIC GAS AND ELECTRIC COMPANY | 3840 W MARGINAL WAY SW | SEATTLE | WA | US | 98106 | CONTRACT CHANGE ORDER NO 1 - DIVE AND MARINE CONSTRUCTION SERVICES | 3/13/2020 | – |
| GLOBAL SOFTWARE RESOURCES INC | 1006119 | SRCAST_C12720_00237 | PACIFIC GAS AND ELECTRIC COMPANY | 4447 STONERIDGE DR | PLEASANTON | CA | US | 94588 | CWA C12720 EL - TSRP IT NORTH STATE GSR S2D8 | 12/13/2018 | – |
| GOAD, CHRISTOPHER S | 1021561 | HRAGMT_00950 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| GOELZER, GLENN ROBERT | 1020886 | HRAGMT_00275 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/8/2018 | – |
| GOETSCH, TODD | 1020889 | HRAGMT_00278 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/27/2018 | – |
| GOFF, JEREMY ROBERT | 1021137 | HRAGMT_00526 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/7/2018 | – |
| GOFF, ROBYN A | 1020873 | HRAGMT_00262 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/2/2018 | – |
| GOING NUTS CORPORATION | 1017721 | CCOTH_00042 | PACIFIC GAS AND ELECTRIC COMPANY | 3375 YEAGER RD STE 104 | MADERA | CA | US | 93637 | AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 7/5/2018 | – |
| GOINS, CHRISTIAN | 1021535 | HRAGMT_00924 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/8/2018 | – |
| GOLD COUNTRY BAPTIST CHURCH - 3800 N SHINGLE RD | 1018691 | CCOTH_01564 | PACIFIC GAS AND ELECTRIC COMPANY | 3330 SWETZER RD | LOOMIS | CA | US | 95650 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/16/2016 | – |
| GOLD HILL POWER | 1016465 | EPPEMCL_15H026 | PACIFIC GAS AND ELECTRIC COMPANY | 1230 DEODARA ST | DAVIS | CA | US | 95616 | EMCL AGREEMENT | 10/19/1984 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GOLD STAR MOTORS INC - 1980 N DAVIS RD | 1018999 | CCOTH_01934 | PACIFIC GAS AND ELECTRIC COMPANY | 1980 N DAVIS RD | SALINAS | CA | US | 93907 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/26/2017 | - |
| GOLDEN CANYON PARTNERS, LLC - 7180 KOLL | 1019838 | CCOTH_02871 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/19/2018 | - |
| GOLDEN CENTER HEALTH CARE GROUP LLC - 4300 GOLDEN | 1020104 | CCOTH_03152 | PACIFIC GAS AND ELECTRIC COMPANY | 12820 EARHART AVE. | AUBURN | CA | US | 95602 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/9/2018 | - |
| GOLDEN EMPIRE TRANSIT DISTRICT | 1026603 | CCNGSA_01186 | PACIFIC GAS AND ELECTRIC COMPANY | 1830 GOLDEN STATE AVENUE | BAKERSFIELD | CA | US | 93301 | NATURAL GAS SERVICE AGREEMENT | 4/1/2019 | - |
| GOLDEN GATE BRIDGE HIGHWAY TRANSPORTATIO | 1023153 | CRPSECLIC1_05635 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 9000 | SAN FRANCISCO | CA | US | 94129 | MASTER AGREEMENT - XXMA010443 | | - |
| GOLDEN GATE BRIDGE, HWY, AND TRANS DIST | 1023153 | CRPSECLIC1_04145 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 9000 | SAN FRANCISCO | CA | US | 94129 | AGREEMENT - 2301060485 | | - |
| GOLDEN GATE BRIDGE, HWY, AND TRANS DIST | 1023153 | CRPSECLIC1_04146 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 9000 | SAN FRANCISCO | CA | US | 94129 | AGREEMENT - 2301060510 | | - |
| GOLDEN GATE RESTAURANT GROUP INC - 12999 SAN PAB | 1006166 | CCOTH_01320 | PACIFIC GAS AND ELECTRIC COMPANY | 1910 OLYMPIC BLVD #315 | WALNUT CREEK | CA | US | 94596 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/14/2019 | - |
| GOLDEN GATE RESTAURANT GRP INC-12999 SAN PABLO AVE | 1019826 | CCOTH_02859 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 572 | BLUE SPRINGS | MO | US | 64013 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/15/2019 | - |
| GOLDEN GATEWAY CENTER | 1026375 | CCNGSA_00751 | PACIFIC GAS AND ELECTRIC COMPANY | 440 DAVIS CT. | SAN FRANCISCO | CA | US | 94111 | NATURAL GAS SERVICE AGREEMENT | 3/1/2011 | - |
| GOLDEN GATEWAY CENTER | 1026375 | CCNGSA_00752 | PACIFIC GAS AND ELECTRIC COMPANY | 440 DAVIS CT. | SAN FRANCISCO | CA | US | 94111 | NATURAL GAS SERVICE AGREEMENT | 3/1/2011 | - |
| GOLDEN LAND DEVELOPMENT INC - 945-975 MCLAUGHLIN A | 1018344 | CCOTH_01190 | PACIFIC GAS AND ELECTRIC COMPANY | 46560 FREMONT BLVD. STE #105 | FREMONT | CA | US | 94538 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/20/2018 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GOLDEN STATE RENEWABLE ENERGY LLC | 1020593 | ELCOPS4_00260 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 370632 | MONTARA | CA | US | 94037 | SMALL GENERATOR INTERCONNECTION AGREEMENT | | – |
| GOLDEN STATE RENEWABLE ENERGY LLC | 1020593 | ELCOPS4_00262 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 370632 | MONTARA | CA | US | 94037 | SMALL GENERATOR INTERCONNECTION AGREEMENT | | – |
| GOLDEN VALLEY GRAPE JUICE & WINE | 1017720 | CCNGSA_00724 | PACIFIC GAS AND ELECTRIC COMPANY | 11767 ROAD 27 1/2 | MADERA | CA | US | 93637 | NATURAL GAS SERVICE AGREEMENT | 8/7/2003 | – |
| GOLDEN VALLEY GRAPE JUICE & WINE | 1017720 | CCOTH_00040 | PACIFIC GAS AND ELECTRIC COMPANY | 11767 ROAD 27 1/2 | MADERA | CA | US | 93637 | AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 5/18/2018 | – |
| GOLDEN VALLEY GRAPE JUICE & WINE | 1017720 | CCOTH_00041 | PACIFIC GAS AND ELECTRIC COMPANY | 11767 ROAD 27 1/2 | MADERA | CA | US | 93637 | AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 5/18/2018 | – |
| GOLDER ASSOCIATES INC | 1006177 | SRCPOS_2700185063 | PACIFIC GAS AND ELECTRIC COMPANY | 3730 CHAMBLEE TRUCKER ROAD | ATLANTA | GA | US | 30341 | PURCHASE ORDER #2700185063 DATED 10/29/2018 | 10/29/2018 | 4,885.15 |
| GOLDER ASSOCIATES INC | 1006177 | SRCPOS_2700185343 | PACIFIC GAS AND ELECTRIC COMPANY | 3730 CHAMBLEE TRUCKER ROAD | ATLANTA | GA | US | 30341 | PURCHASE ORDER #2700185343 DATED 10/29/2018 | 10/29/2018 | 8,854.47 |
| GOLDMAN, STEVEN SHANE | 1020750 | HRAGMT_00139 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/22/2018 | – |
| GOMEZ, CHRISTOPHER MARTIN | 1021381 | HRAGMT_00770 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/23/2018 | – |
| GONG OW & KONG TRADING CO - 1275 S MAIN ST | 1020103 | CCOTH_03151 | PACIFIC GAS AND ELECTRIC COMPANY | 877 CEDAR STREET SUITE 240 | SANTA CRUZ | CA | US | 95060 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/7/2017 | – |
| GONSALVES & SANTUCCI INC - 2500 DEAN LESHER DR | 1006181 | CCOTH_03239 | PACIFIC GAS AND ELECTRIC COMPANY | 2430 AMERICA AVE | HAYWARD | CA | US | 94545 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/7/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount¹ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GONSALVES & SANTUCCI INC - 4701 INDUSTRIAL | 1006181 | CCOTH_03240 | PACIFIC GAS AND ELECTRIC COMPANY | 2430 AMERICA AVE | HAYWARD | CA | US | 94545 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/11/2019 | – |
| GONZAGA RIDGE WIND FARM, LLC (GONZAGA WIND FARM) | 1022377 | ELCOPS6_00200 | PACIFIC GAS AND ELECTRIC COMPANY | 2919 VALMONT ROAD # 209 | BOULDER | CO | US | 80301 | INTERCONNECTION AGREEMENT - WIND | 11/10/2018 | – |
| GONZALES USD - FAIRVIEW MIDDLE SCHOOL | 1019871 | CCOTH_02906 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/9/2018 | – |
| GONZALES USD - LA GLORIA ELEMENTARY | 1019871 | CCOTH_02997 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/9/2018 | – |
| GONZALEZ, DAVID ANTONIO | 1020702 | HRAGMT_00091 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/6/2018 | – |
| GONZALEZ, ERICK D | 1021213 | HRAGMT_00602 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/22/2018 | – |
| GOOD SAMARITAN COMMUNITY CHURCH - 4684 BALDWIN ST | 1019785 | CCOTH_02816 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 23803 | SAN JOSE | CA | US | 95153 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/9/2018 | – |
| GOOD SAMARITAN HOSPITAL | 1025973 | CCNGSA_00087 | PACIFIC GAS AND ELECTRIC COMPANY | 2425 SAMARITAN DRIVE | SAN JOSE | CA | US | 95124 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| GOODMAN,LUCAS | 1020373 | CCOTH_03585 | PACIFIC GAS AND ELECTRIC COMPANY | 1126 4TH ST | RODEO | CA | US | 94572 | SINGLE-FAMILY AFFORDABLE SOLAR HOMES (SASH) | 2/7/2019 | – |
| GOODYEAR, IAN MICHAEL | 1255851 | HRAGMT_01079 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/22/2018 | – |
| GOOGLE INC. | 1006192 | CCOTH_03327 | PACIFIC GAS AND ELECTRIC COMPANY | 1600 AMPHITHEATRE PARKWAY | MOUNTAIN VIEW | CA | US | 94043 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN SYSTEMS | 12/28/2017 | – |
| GOOSE HAVEN ENERGY CENTER LLC | 1022117 | CCNGSA_00524 | PACIFIC GAS AND ELECTRIC COMPANY | 3876 GOOSE HAVEN RD (PWR PLT) | SUISUN CITY | CA | US | 94533 | NATURAL GAS SERVICE AGREEMENT | 12/12/2002 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GOOSE HAVEN ENERGY CENTER, LLC | 1022117 | GASOPS_00404 | PACIFIC GAS AND ELECTRIC COMPANY | 3876 GOOSE HAVEN RD (PWR PLT) | SUISUN CITY | CA | US | 94533 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 10/15/2009 | – |
| GOOSE HAVEN ENERGY CENTER, LLC FAIRFIELD | 1022117 | ELCOPS6_00076 | PACIFIC GAS AND ELECTRIC COMPANY | 50 WEST SAN FERNANDO STREET | SUISUN CITY | CA | US | 94585 | INTERCONNECTION AGREEMENT - GAS TURBINE | 7/9/2004 | – |
| GOOSE VALLEY FARMING LLC | 1006194 | EPPEMCL_33R378RM | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 1814 | BURNEY | CA | US | 96013 | EMCL AGREEMENT | 7/2/2015 | – |
| GORDON BIERSCH BREWING COMPANY | 1017727 | CCOTH_00049 | PACIFIC GAS AND ELECTRIC COMPANY | 357 E TAYLOR ST | SAN JOSE | CA | US | 95112 | AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 11/9/2015 | – |
| GORDON PRILL, INC. | 1020438 | CCOTH_03673 | PACIFIC GAS AND ELECTRIC COMPANY | 301 E CARIBBEAN DR | SUNNYVALE | CA | US | 94089 | UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - SBD WHOLE BUILDING | 4/24/2015 | – |
| GORYANCE, JOSEPH MICHAEL | 1020703 | HRAGMT_00092 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/5/2018 | – |
| GOSS, PHILIP ANTHONY | 1021557 | HRAGMT_00946 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/1/2018 | – |
| GOSWAMI, AARON V. | 1021514 | HRAGMT_00903 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| GOULD EVANS | 1020237 | CCOTH_03336 | PACIFIC GAS AND ELECTRIC COMPANY | 95 BRADY STREET | BERKELEY | CA | US | 94103 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 9/14/2016 | – |
| GOULD EVANS | 1020237 | CCOTH_03437 | PACIFIC GAS AND ELECTRIC COMPANY | 95 BRADY STREET | BERKELEY | CA | US | 94103 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 9/14/2016 | – |
| GOWAN CONSTRUCTION COMPANY INC | 1006211 | SRCAST_C9995_00487 | PACIFIC GAS AND ELECTRIC COMPANY | 15 WEST 8TH STREET SUITE C | TRACY | CA | US | 95376 | CONTRACT GOWAN C9995 EVCN O AND M | 8/8/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G-P GYPSUM CORP. | 1022118 | CCNGSA_00025 | PACIFIC GAS AND ELECTRIC COMPANY | 801 MINAKER DR. | ANTIOCH | CA | US | 94509 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| G-P GYPSUM CORP. | 1022118 | GASOPS_00405 | PACIFIC GAS AND ELECTRIC COMPANY | 801 MINAKER DR. | ANTIOCH | CA | US | 94509 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 4/15/2011 | |
| G-P GYPSUM CORPORATION | 1022118 | GASOPS_00406 | PACIFIC GAS AND ELECTRIC COMPANY | 1988 MARINA BLVD. | SAN LEANDRO | CA | US | 94577 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 4/12/2011 | |
| GPU SOLAR, INC BERKELEY | 1022266 | ELCOPS6_00077 | PACIFIC GAS AND ELECTRIC COMPANY | 300 MADISON AVE | MORRISTOWN | NJ | US | 07962 | INTERCONNECTION AGREEMENT - SOLAR PV | 6/6/2005 | – |
| GRACE ENVIRONMENTAL SERVICES LLC | 1006218 | SRCPOS_3501119361 | PACIFIC GAS AND ELECTRIC COMPANY | 1765 BERKSHIRE DR. | THOUSAND OAKS | CA | US | 91362-1804 | PURCHASE ORDER #3501119361 DATED 01/19/2017 | 1/19/2017 | 17,344.10 |
| GRAF, DEBRA JEAN | 1021091 | HRAGMT_00480 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/23/2018 | – |
| GRAF, TIMOTHY A | 1020991 | HRAGMT_00380 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/21/2018 | – |
| GRAFF, GUY SCOTT | 1021470 | HRAGMT_00859 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| GRAHAM, PETE E | 1021119 | HRAGMT_00508 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| GRANADA FUEL & FOOD INC - 12754 S HIGHWAY 33 #B | 1019349 | CCOTH_02353 | PACIFIC GAS AND ELECTRIC COMPANY | 4470 YANKEE HILL ROAD SUITE 120 | ROCKLIN | CA | US | 95677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/27/2017 | – |
| GRANADA, NOEL GLENN | 1020835 | HRAGMT_00224 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| GRANITE CONSTRUCTION CO | 1006227 | CCNGSA_00279 | PACIFIC GAS AND ELECTRIC COMPANY | 4001 BRADSHAW ROAD | SACRAMENTO | CA | US | 95827 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRANITE CONSTRUCTION CO. INC. | 1006227 | CCNGSA_00561 | PACIFIC GAS AND ELECTRIC COMPANY | 721 WORK STREET | SALINAS | CA | US | 93901 | NATURAL GAS SERVICE AGREEMENT | 12/1/2000 | – |
| GRANITE CONSTRUCTION CO. INC. (FRENCH CAMP) | 1006227 | CCNGSA_00127 | PACIFIC GAS AND ELECTRIC COMPANY | 10500 S HARLAN ROAD | FRENCH CAMP | CA | US | 95237 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | |
| GRANITE CONSTRUCTION COMPANY | 1006227 | CCNGSA_00272 | PACIFIC GAS AND ELECTRIC COMPANY | NW SW SW NW SEC 20 T20 R15 | COALINGA | CA | US | 93210 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | |
| GRANITE CONSTRUCTION COMPANY | 1006227 | CCNGSA_00586 | PACIFIC GAS AND ELECTRIC COMPANY | 1544 STANLEY BLVD | PLEASANTON | CA | US | 94566 | NATURAL GAS SERVICE AGREEMENT | 6/1/2002 | – |
| GRANITE CONSTRUCTION COMPANY | 1006227 | CCNGSA_00611 | PACIFIC GAS AND ELECTRIC COMPANY | 3800 BASSETT STREET | SANTA CLARA | CA | US | 95054 | NATURAL GAS SERVICE AGREEMENT | 7/1/2007 | – |
| GRANITE CONSTRUCTION COMPANY | 1006227 | CCNGSA_00693 | PACIFIC GAS AND ELECTRIC COMPANY | 37400 S. BIRD RD. | TRACY | CA | US | 95304 | NATURAL GAS SERVICE AGREEMENT | 10/1/2009 | – |
| GRANITE CONSTRUCTION COMPANY - 10500 S HARLAN RD | 1006227 | CCOTH_03182 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 505 | JACKSON | CA | US | 95642 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/11/2018 | – |
| GRANITE CONSTRUCTION COMPANY - 1544 STANLEY BLVD | 1006227 | CCOTH_02605 | PACIFIC GAS AND ELECTRIC COMPANY | 6644 N HIGHLAND | CLOVIS | CA | US | 93619 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/19/2018 | – |
| GRANITE CONSTRUCTION COMPANY - 25485 IVERSON ROAD | 1006227 | CCOTH_03126 | PACIFIC GAS AND ELECTRIC COMPANY | 6644 N HIGHLAND | CLOVIS | CA | US | 93619 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/8/2019 | – |
| GRANITE CONSTRUCTION COMPANY - 37400 S BIRD | 1006227 | CCOTH_02820 | PACIFIC GAS AND ELECTRIC COMPANY | 6644 N. HIGHLAND | CLOVIS | CA | US | 93619 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/9/2018 | – |
| GRANITE CONSTRUCTION COMPANY - 4201 N STATE ST | 1006227 | CCOTH_02863 | PACIFIC GAS AND ELECTRIC COMPANY | 6644 N. HIGHLAND | CLOVIS | CA | US | 93619 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/17/2018 | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRANITE CONSTRUCTION COMPANY - 4220 HIGHWAY 175 | 1006227 | CCOTH_02864 | PACIFIC GAS AND ELECTRIC COMPANY | 6644 N. HIGHLAND | CLOVIS | CA | US | 93619 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/9/2018 | – |
| GRANITE CONSTRUCTION COMPANY - 721 WORK ST | 1006227 | CCOTH_01218 | PACIFIC GAS AND ELECTRIC COMPANY | 6644 N. HIGHLAND | CLOVIS | CA | US | 93619 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/7/2018 | – |
| GRANITE CONSTRUCTION COMPANY- 15491 COUNTY ROAD 85 | 1006227 | CCOTH_01142 | PACIFIC GAS AND ELECTRIC COMPANY | 6644 N. HIGHLAND | CLOVIS | CA | US | 93619 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/4/2018 | – |
| GRANITE CONSTRUCTION COMPANY- 15560 COUNTY ROAD 87 | 1006227 | CCOTH_01141 | PACIFIC GAS AND ELECTRIC COMPANY | 6644 N. HIGHLAND | CLOVIS | CA | US | 93619 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/4/2019 | – |
| GRANITE CONSTRUCTION COMPANY INC. | 1006227 | CCNGSA_00489 | PACIFIC GAS AND ELECTRIC COMPANY | 4201 N STATE ST | UKIAH | CA | US | 95482 | NATURAL GAS SERVICE AGREEMENT | 11/1/2004 | – |
| GRANITE CREEK APARTMENTS | 1006230 | CCCRSLS_00051 | PACIFIC GAS AND ELECTRIC COMPANY | 1850 SOSCOL AVENUE, SUITE 207 | NAPA | CA | US | 94559 | REAL PROPERTY LEASE - NAPA CUSTOMER SERVICE OFFICE | | 3,250.89 |
| GRANITE ROCK CO | 1006231 | CCNGSA_00140 | PACIFIC GAS AND ELECTRIC COMPANY | 11745 BERRYESSA ROAD | SAN JOSE | CA | US | 95133 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| GRANITE ROCK CO | 1006231 | CCNGSA_00224 | PACIFIC GAS AND ELECTRIC COMPANY | 11745 BERRYESSA ROAD | SAN JOSE | CA | US | 95133 | NATURAL GAS SERVICE AGREEMENT | 3/13/1998 | – |
| GRANITE ROCK COMPANY | 1006231 | CCNGSA_00012 | PACIFIC GAS AND ELECTRIC COMPANY | 1321 LOWRIE AVENUE | SOUTH SAN FRANCISCO | CA | US | 94080 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| GRANITE ROCK COMPANY | 1006231 | CCNGSA_00155 | PACIFIC GAS AND ELECTRIC COMPANY | 1321 LOWRIE AVENUE | SOUTH SAN FRANCISCO | CA | US | 94080 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| GRANITE ROCK COMPANY | 1006231 | CCNGSA_00548 | PACIFIC GAS AND ELECTRIC COMPANY | 1321 LOWRIE AVENUE | SOUTH SAN FRANCISCO | CA | US | 94080 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRANT SHIMABUKURO | 1018158 | CCOTH_00906 | PACIFIC GAS AND ELECTRIC COMPANY | 100 N WHISMAN ROAD | MOUNTAIN VIEW | CA | US | 94043 | EVCN | 10/23/2018 | – |
| GRANT SHIMABUKURO | 1018158 | CCOTH_01129 | PACIFIC GAS AND ELECTRIC COMPANY | 100 N WHISMAN ROAD | MOUNTAIN VIEW | CA | US | 94043 | EVCN | 12/10/2018 | – |
| GRANVILLE HOMES - 1306 W HERNDON AVE STE 108 | 1018363 | CCOTH_01209 | PACIFIC GAS AND ELECTRIC COMPANY | 4637 S. EAST AVE | FRESNO | CA | US | 93725 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/30/2018 | – |
| GRANVILLE HOMES INC - 1396 W HERNDON AVE | 1018363 | CCOTH_01274 | PACIFIC GAS AND ELECTRIC COMPANY | 4637 S. EAST AVE. | FRESNO | CA | US | 93725 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/28/2018 | – |
| GRASMICK, KENT ALLEN | 1020720 | HRAGMT_00109 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| GRASS VALLEY CONNECTION INC - 729 TAYLORVILLE RD | 1019070 | CCOTH_02013 | PACIFIC GAS AND ELECTRIC COMPANY | 2280 GRASS VALLEY HWY #302 | AUBURN | CA | US | 95603 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/23/2017 | – |
| GRASS VALLEY, CITY OF | 1002958 | CCCRSOT_00080 | PACIFIC GAS AND ELECTRIC COMPANY | 125 EAST MAIN STREET | GRASS VALLEY | CA | US | 95945 | WATER/SEWER AGREEMENT | | 2,510.82 |
| GRASS VALLEY, CITY OF | 1002958 | CRPSECLIC1_01808 | PACIFIC GAS AND ELECTRIC COMPANY | 125 EAST MAIN STREET | GRASS VALLEY | CA | US | 95945 | AGREEMENT - XXDC000119 | | – |
| GRATON COMMUNITY SERVICES DISTRICT | 1026471 | CCNGSA_00881 | PACIFIC GAS AND ELECTRIC COMPANY | 250 ROSS LANE | GRATON | CA | US | 95444 | NATURAL GAS SERVICE AGREEMENT | 1/10/2014 | – |
| GRAVITY PRO CONSULTING | 1006248 | SRCDAL_01442 | PACIFIC GAS AND ELECTRIC COMPANY | 21 VIA LAMPARA | SAN CLEMENTE | CA | US | 92673 | CLOUD SERVICE SCHEDULE (FOR INDIRECT SALES) - SAP CLOUD SERVICE AND CONSULTING SERVICES | 3/31/2016 | – |
| GRAVITY PRO CONSULTING LLC | 1006248 | SRCASU_C12431_01795 | PACIFIC GAS AND ELECTRIC COMPANY | 21 VIA LAMPARA | SAN CLEMENTE | CA | US | 92673 | CWA C12431 ARIBA RISK MANAGEMENT CLOUD SUBSCRIPTION SERVICES GRAVITY | 12/3/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRAVITY PRO CONSULTING LLC | 1006248 | SRCASU_C2027_00348 | PACIFIC GAS AND ELECTRIC COMPANY | 21 VIA LAMPARA | SAN CLEMENTE | CA | US | 92673 | GRAVITYPRO SUCCESSFACTORS 2017-2020 MTC RNWL | 9/29/2017 | - |
| GRAVITY PRO CONSULTING LLC | 1006248 | SRCASU_C4123_00377 | PACIFIC GAS AND ELECTRIC COMPANY | 21 VIA LAMPARA | SAN CLEMENTE | CA | US | 92673 | SAP-FIELDGLASS - AFFORDABILITY _ CW2227239 _ 4400009131 | 3/31/2018 | - |
| GRAVITY PRO CONSULTING LLC | 1006248 | SRCASU_C4124_00375 | PACIFIC GAS AND ELECTRIC COMPANY | 21 VIA LAMPARA | SAN CLEMENTE | CA | US | 92673 | SAP-SUCCESS FACTOR - AFFORDABILITY _ CW2227239 _ 4400009131 | 3/31/2018 | - |
| GRAVITY PRO CONSULTING LLC | 1006248 | SRCASU_C4231_00381 | PACIFIC GAS AND ELECTRIC COMPANY | 21 VIA LAMPARA | SAN CLEMENTE | CA | US | 92673 | SAP-ARIBA SLPM - AFFORDABILITY _ 4400009131 | 3/31/2018 | - |
| GRAY, DEREK WILLIAM MARSHALL | 1021243 | HRAGMT_00632 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/22/2018 | - |
| GREAT AMERICAN MERCANTILE CO INC - 2364-66 | 1019415 | CCOTH_02422 | PACIFIC GAS AND ELECTRIC COMPANY | 2125 WOODBINE AVE | OAKLAND | CA | US | 94602 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/25/2018 | - |
| GREAT LAKES REINSURANCE (UK) | 1017528 | CRPSECLG_00138 | PACIFIC GAS AND ELECTRIC COMPANY | KONIGINSTRABE 107 | MUNICH | | DE | 80802 | COMMON PURPOSE AND CONFIDENTIALITY AGREEMENT/BUTTE | 11/11/2015 | - |
| GREAT LAKES SE | 1017541 | CRPSECLG_00153 | PG&E CORPORATION | KONIGINSTRABE 107 | MUNICH | | DE | 80802 | NORTHERN CALIFORNIA COMMON INTEREST AND CONFIDENTIALITY | 6/1/2018 | - |
| GREAT OAKS WATER CO | 1006254 | CCCRSOT_00081 | PACIFIC GAS AND ELECTRIC COMPANY | 20 GREAT OAKS BLVD STE 120 | SAN JOSE | CA | US | 95119 | WATER AGREEMENT | | 3,454.52 |
| GREAT VALLEY SOLAR 4, LLC | 1016753 | EPPEMCL_33R392 | PACIFIC GAS AND ELECTRIC COMPANY | 488 8TH AVENUE HQ11 | SAN DIEGO | CA | US | 92101 | EMCL AGREEMENT | 12/18/2015 | - |
| GREAT WORK ENERGY LLC | 1006256 | SRCASU_C12092_00020 | PACIFIC GAS AND ELECTRIC COMPANY | 3129 N WILLAMETTE BLVD APT 206 | PORTLAND | OR | US | 97217 | CWA C12092 GREAT WORK ENERGY 3P EE INDEPENDENT EVALUATOR | 11/15/2018 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GREATER VALLEJO RECREATION DISTRICT | 1006270 | EPPEMCL_04C130 | PACIFIC GAS AND ELECTRIC COMPANY | 395 AMADOR ST | VALLEJO | CA | US | 94590 | EMCL AGREEMENT | 10/17/1985 | 327.75 |
| GREEN AIR HEATING AND AIR CONDITIONING | 1020320 | CCOTH_03499 | PACIFIC GAS AND ELECTRIC COMPANY | 4065 STONE VALLEY OAKS DR. | ALAMO | CA | US | 94507 | SGIP | 2/13/2019 | – |
| GREEN LIGHT ENERGY CORP | 1020573 | ELCOPS4_00225 | PACIFIC GAS AND ELECTRIC COMPANY | 604 SUTTER STREET SUITE 250 | FOLSOM | CA | US | 95630 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 1/4/2019 | – |
| GREEN LIGHT FIT 1 LLC | 1006278 | ELCOPS4_00164 | PACIFIC GAS AND ELECTRIC COMPANY | 604 SUTTER STREET, SUITE 250 | FOLSOM | CA | US | 95630 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 5/1/2014 | – |
| GREEN LIGHT FIT 1, LLC | 1006278 | EPPEMCL_33R302AB | PACIFIC GAS AND ELECTRIC COMPANY | 604 SUTTER STREET SUITE 250 | FOLSOM | CA | US | 95630 | EMCL AGREEMENT | 6/20/2013 | 15,149.40 |
| GREEN PLAINS TRADE GROUP LLC | 1017369 | GASOPS_00065 | PACIFIC GAS AND ELECTRIC COMPANY | 1811 AKSARBEN DRIVE | OMAHA | NE | US | 68131 | GAS TRANSMISSION SERVICE AGREEMENT | 7/12/2017 | – |
| GREEN PLAINS TRADE GROUP LLC | 1017369 | GASOPS_00407 | PACIFIC GAS AND ELECTRIC COMPANY | 1811 AKSARBEN DRIVE | OMAHA | NE | US | 68131 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 7/11/2017 | – |
| GREEN RIDGE POWER, LLC ALTAMONT (VASCO WINDS LLC) | 1022267 | ELCOPS6_00078 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 14000 | JUNO BEACH | FL | US | 33408 | INTERCONNECTION AGREEMENT - WIND | 5/2/2011 | – |
| GREEN VALLEY ENTERPRISES, INC - 701 MILLER ST | 1020161 | CCOTH_03211 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 1153 | SOULSBYVILLE | CA | US | 95372 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/16/2018 | – |
| GREEN VALLEY FLORAL INC. | 1025984 | CCNGSA_00103 | PACIFIC GAS AND ELECTRIC COMPANY | 24999 POTTER ROAD | SALINAS | CA | US | 93908 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| GREEN, ANTHONY E | 1021858 | HRAGMT_01247 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/25/2018 | – |
| GREEN, JOHN | 1021946 | HRAGMT_01335 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 5/7/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GREENAWAY, BRYCE | 1021330 | HRAGMT_00719 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | - |
| GREENE, ROBIN | 1021529 | HRAGMT_00918 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/23/2018 | - |
| GREENES CLEANERS INC - 1660 SILVERADO TRL | 1019884 | CCOTH_02919 | PACIFIC GAS AND ELECTRIC COMPANY | 1660 SILVERADO TRAIL | NAPA | CA | US | 94559 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/13/2018 | - |
| GREENES CLEANERS INC - 2842 JEFFERSON ST | 1019885 | CCOTH_02920 | PACIFIC GAS AND ELECTRIC COMPANY | 1660 SILVERADO TRAIL | NAPA | CA | US | 94559 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/13/2018 | - |
| GREENHOUSE SERVICES FOUNDATION | 1017378 | GASOPS_00076 | PACIFIC GAS AND ELECTRIC COMPANY | 8200 S. QUEBEC STREET #A3-720 | CENTENNIAL | CO | US | 80122-3194 | GAS TRANSMISSION SERVICE AGREEMENT | 1/24/2002 | - |
| GREENHOUSE SERVICES FOUNDATION | 1017378 | GASOPS_00408 | PACIFIC GAS AND ELECTRIC COMPANY | 8200 S. QUEBEC STREET #A3-720 | CENTENNIAL | CO | US | 80122-3194 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 12/24/2001 | - |
| GREENLEAF ENERGY UNIT 1 LLC | 1006290 | CCNGSA_00961 | PACIFIC GAS AND ELECTRIC COMPANY | 5087 SOUTH TOWNSHIP ROAD | YUBA CITY | CA | US | 95993 | NATURAL GAS SERVICE AGREEMENT | 7/1/2015 | - |
| GREENLEAF ENERGY UNIT 1, LLC (FKA CALPINE) GREENLEAF | 1006290 | ELCOPS6_00079 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 3070 | YUBA CITY | CA | US | 95993 | INTERCONNECTION AGREEMENT - COMBINED CYCLE | 11/30/2011 | - |
| GREENLEAF ENERGY UNIT 2 LLC | 1429687 | CCNGSA_00962 | PACIFIC GAS AND ELECTRIC COMPANY | 875 NORTH WALTON AVENUE | YUBA CITY | CA | US | 95993 | NATURAL GAS SERVICE AGREEMENT | 7/1/2015 | - |
| GREENLEE, RONALD DAVID | 1020618 | HRAGMT_00007 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/22/2018 | - |
| GREENLIGHT TECHNOLOGIES INC | 1006292 | SRCAST_C135_00887 | PACIFIC GAS AND ELECTRIC COMPANY | 270 S MAIN ST | FLEMINGTON | NJ | US | 08822 | GREENLIGHT TECHNOLOGIES SLA | 6/27/2012 | - |
| GREENWASTE OF TEHAMA | 1015734 | CCCRSOT_00082 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 AIRPORT BLVD | RED BLUFF | CA | US | 96080 | GARBAGE/RECYCLING AGREEMENT | | 1,608.38 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GREENWASTE RECOVERY | 1006294 | CCCRSOT_00083 | PACIFIC GAS AND ELECTRIC COMPANY | 1500 BERGER DR | SAN JOSE | CA | US | 95112-2703 | GARBAGE/RECYCLING /COMPOST AGREEMENT | | 5,671.23 |
| GREENWAVE ENERGY LLC | 1006295 | CCNGSA_01207 | PACIFIC GAS AND ELECTRIC COMPANY | 201 HELIOS WAY | HOUSTON | TX | US | 77079 | CORE GAS AGGREGATION SERVICE AGREEMENT | 2/1/2016 | – |
| GREENWAVE ENERGY, LLC | 1006295 | GASOPS_00081 | PACIFIC GAS AND ELECTRIC COMPANY | 201 HELIOS WAY | HOUSTON | TX | US | 77079 | GAS TRANSMISSION SERVICE AGREEMENT | 4/1/2016 | – |
| GREENWAVE ENERGY, LLC | 1006295 | GASOPS_00409 | PACIFIC GAS AND ELECTRIC COMPANY | 201 HELIOS WAY | HOUSTON | TX | US | 77079 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 4/6/2016 | – |
| GREEVER, JAMES DOUGLAS | 1021346 | HRAGMT_00735 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| GREG ELLIS AND KIM TONG | 1022609 | CRPSECLM_00298 | PACIFIC GAS AND ELECTRIC COMPANY | 1533 BEACH ST | SAN FRANCISCO | CA | US | 94123 | RELEASE AND COVENANT NOT TO SUE | 5/26/2016 | – |
| GREG KLEIN | 1018131 | CCOTH_00845 | PACIFIC GAS AND ELECTRIC COMPANY | 3945 HARRISON STREET | OAKLAND | CA | US | 94611 | EVCN | 9/5/2018 | – |
| GREG MILLS | 1018045 | CCOTH_00704 | PACIFIC GAS AND ELECTRIC COMPANY | 301 INDUSTRIAL ROAD | SAN CARLOS | CA | US | 94070 | EVCN | 10/5/2018 | – |
| GREG MILLS | 1018045 | CCOTH_00900 | PACIFIC GAS AND ELECTRIC COMPANY | 301 INDUSTRIAL ROAD | SAN CARLOS | CA | US | 94070 | EVCN | 10/5/2018 | – |
| GREG OVERSTREET | 1017766 | CCOTH_00106 | PACIFIC GAS AND ELECTRIC COMPANY | 2233 GRANT ST. #13 | BERKELEY | CA | US | 94703 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 4/18/2017 | – |
| GREGG LEMLER | 1017547 | CRPSECLG_00163 | PG&E CORPORATION | 803 HEARST AVE. | BERKELEY | CA | US | 94710 | UNDERTAKING | 1/9/2019 | – |
| GREIF BROTHERS CORP | 1026351 | CCNGSA_00701 | PACIFIC GAS AND ELECTRIC COMPANY | 2400 COOPER AVE | MERCED | CA | US | 95348 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GREWAL,PARMINDER DBA TERRA LINDA 76 & PRO | 1018546 | CCOTH_01399 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/24/2017 | – |
| GRIDDY ENERGY, LLC | 1017383 | GASOPS_00082 | PACIFIC GAS AND ELECTRIC COMPANY | 12121 BLUFF CREEK DRIVE SUITE 220 | PLAYA VISTA | CA | US | 90094 | GAS TRANSMISSION SERVICE AGREEMENT | 2/17/2017 | – |
| GRIDDY ENERGY, LLC | 1017383 | GASOPS_00410 | PACIFIC GAS AND ELECTRIC COMPANY | 12121 BLUFF CREEK DRIVE SUITE 220 | PLAYA VISTA | CA | US | 90094 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 2/22/2017 | – |
| GRIFFIN HALL ST JOACHIM'S CHURCH - 201 N C ST | 1018425 | CCOTH_01271 | PACIFIC GAS AND ELECTRIC COMPANY | 1550 S. FRESNO ST | FRESNO | CA | US | 93703 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/2/2018 | – |
| GRIFFIN MOTORWERKE | 1018744 | CCOTH_01627 | PACIFIC GAS AND ELECTRIC COMPANY | 637 LINDARO ST STE 201 | SAN RAFAEL | CA | US | 94901 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/19/2016 | – |
| GRIFFIN, BRANDON | 1021785 | HRAGMT_01174 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| GRIFFIN, JOHN | 1021484 | HRAGMT_00873 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| GRIFFIN, JOHN J | 1021626 | HRAGMT_01015 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| GRIFFIN, KIRK | 1021619 | HRAGMT_01008 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/17/2018 | – |
| GRIFFIN, SHAWNA GRACE | 1021904 | HRAGMT_01293 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 8/14/2018 | – |
| GRIMES JR., JAMES ANTHONY | 1021645 | HRAGMT_01034 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 11/6/2018 | – |
| GRINAGER, JEFFREY MARTIN | 1021349 | HRAGMT_00738 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/22/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GROCERY ONE INC - 2150 HERITAGE LOOP RD | 1019390 | CCOTH_02397 | PACIFIC GAS AND ELECTRIC COMPANY | 120 MAIN AVE SUITE 1A | SACRAMENTO | CA | US | 95838 | GENERAL OFF-BILL AND ON- BILLFINANCING LOAN AGREEMENT | 11/7/2017 | – |
| GROVES, MICHAEL | 1020784 | HRAGMT_00173 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/20/2018 | |
| GROWERS TRANSPLANTING | 1025968 | CCNGSA_00081 | PACIFIC GAS AND ELECTRIC COMPANY | 360 ESPINOSA ROAD | SALINAS | CA | US | 93907 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| GROWERS TRANSPLANTING | 1025968 | CCNGSA_00551 | PACIFIC GAS AND ELECTRIC COMPANY | 360 ESPINOSA ROAD | SALINAS | CA | US | 93907 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| GROWERS TRANSPLANTING INC | 1025968 | CCNGSA_00574 | PACIFIC GAS AND ELECTRIC COMPANY | 210 LEWIS ROAD | WATSONVILLE | CA | US | 95076 | NATURAL GAS SERVICE AGREEMENT | 2/1/2008 | – |
| GROWERS TRANSPLANTING INC. | 1025968 | CCNGSA_00563 | PACIFIC GAS AND ELECTRIC COMPANY | 22835 FUJI LANE | SALINAS | CA | US | 93908 | NATURAL GAS SERVICE AGREEMENT | 6/1/2002 | – |
| GROWERS TRANSPLANTING INC. | 1025968 | CCNGSA_00568 | PACIFIC GAS AND ELECTRIC COMPANY | 22835 FUJI LANE | SALINAS | CA | US | 93908 | NATURAL GAS SERVICE AGREEMENT | 4/1/2004 | – |
| GRUMA CORPORATION | 1026139 | CCNGSA_00367 | PACIFIC GAS AND ELECTRIC COMPANY | 2849 E. EDGAR | FRESNO | CA | US | 93706 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| GRUMA CORPORATION (DBA- MISSION FOODS) | 1026288 | CCNGSA_00591 | PACIFIC GAS AND ELECTRIC COMPANY | 23423 CABOT BLVD | HAYWARD | CA | US | 94545 | NATURAL GAS SERVICE AGREEMENT | 6/1/2007 | – |
| GRUNDFOS CBS INC - 25568 SEABOARD LN | 1006351 | CCOTH_02473 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON- BILLFINANCING LOAN AGREEMENT | 1/12/2018 | |
| GRUNSKY EBEY FARRAR & HOWELL - 240 WESTGATE DR | 1018471 | CCOTH_01317 | PACIFIC GAS AND ELECTRIC COMPANY | 804 ESTATES DR STE 202 | APTOS | CA | US | 95003 | GENERAL OFF-BILL AND ON- BILLFINANCING LOAN AGREEMENT | 2/12/2019 | |
| GRZINCIC, KRISTEN MARIE | 1021136 | HRAGMT_00525 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/5/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRZINCIC, THOMAS ANTHONY | 1021155 | HRAGMT_00544 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/8/2018 | – |
| GSW ARENA LLC | 1020274 | CCOTH_03416 | PACIFIC GAS AND ELECTRIC COMPANY | 1011 BROADWAY | OAKLAND | CA | US | 94607 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 8/31/2018 | – |
| GTE MOBILNET CALIFORNIA,FRESNO MSA LIMITED PARTNERSHIP,FIFTH AMENDMENT,CELLCO PARTNERSHIP,CALIFORNIA RSA NO 4 LIMITED PARTNERSHIP,AIRTOUCH CELLULAR,GTE MOBILNET SANTA BARBARA LIMITED PARTNERSHIP,MODOC RSA LIMITED PARTNERSHIP,PI | 1012666 | CRPSECLIC1_05892 | PACIFIC GAS AND ELECTRIC COMPANY | ONE VERIZON WAY | BASKING RIDGE | NJ | US | 07920 | MASTER AGREEMENT - XXMA010626 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GTE MOBILNET CENTRAL CALIFORNIA INCORPORATED,GTE MOBILNET CALIFORNIA LIMITED PARTNERSHIP,G T E MOBILNET CALIFORNIA LIMITED PARTNERSHIP,FRESNO MSA LIMITED PARTNERSHIP,CELLCO PARTNERSHIP,CALIFORNIA RSA NUMBER 4 LIMITED PARTNERSHIP,CALIFORNIA RSA | 1012666 | CRPSECLIC1_05896 | PACIFIC GAS AND ELECTRIC COMPANY | ONE VERIZON WAY | BASKING RIDGE | NJ | US | 07920 | MASTER AGREEMENT - XXMA010638 | | – |
| GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | 1012666 | CCNRD_01229 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | MASTER AGREEMENT FOR ISSUANCE OF LICENSES TO TELECOMMUNICATIONS CUSTOMER FOR ATTACHMENTS OF ANTENNAS AND RELATED EQUIPMENT | 5/20/2014 | – |
| GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | 1012666 | CCNRD_01230 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14 2009 | 5/1/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | 1012666 | CCNRD_01231 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14 2009 | 5/8/2015 | – |
| GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | 1012666 | CCNRD_01232 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14 2009 | 5/27/2015 | – |
| GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | 1012666 | CCNRD_01233 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14 2009 | 5/8/2015 | – |
| GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | 1012666 | CCNRD_01234 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14 2009 | 2/29/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | 1012666 | CCNRD_01235 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14 2009 | 9/10/2015 | – |
| GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | 1012666 | CCNRD_01236 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14 2009 | 9/9/2015 | – |
| GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | 1012666 | CCNRD_01237 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14 2009 | 8/24/2015 | – |
| GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | 1012666 | CCNRD_01238 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14 2009 | 7/13/2015 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | 1012666 | CCNRD_01239 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14 2009 | 10/27/2015 | – |
| GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | 1012666 | CCNRD_01240 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14 2009 | 6/22/2015 | – |
| GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | 1012666 | CCNRD_01241 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14 2009 | 10/22/2015 | – |
| GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | 1012666 | CCNRD_01242 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14 2009 | 10/9/2015 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | 1012666 | CCNRD_01243 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14 2009 | 1/28/2016 | – |
| GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | 1012666 | CCNRD_01244 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14 2009 | 9/2/2015 | – |
| GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | 1012666 | CCNRD_01245 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14 2009 | 8/5/2015 | – |
| GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | 1012666 | CCNRD_01246 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14 2009 | 10/22/2015 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | 1012666 | CCNRD_01247 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14 2009 | 6/12/2015 | – |
| GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | 1012666 | CCNRD_01248 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14 2009 | 9/2/2015 | – |
| GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | 1012666 | CCNRD_01249 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14 2009 | 10/22/2015 | – |
| GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | 1012666 | CCNRD_01250 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14 2009 | 8/6/2015 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | 1012666 | CCNRD_01251 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14 2009 | 8/19/2015 | – |
| GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | 1012666 | CCNRD_01252 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14 2009 | 6/18/2018 | – |
| GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | 1012666 | CCNRD_01253 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14 2009 | 9/24/2015 | – |
| GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | 1012666 | CCNRD_01254 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14 2009 | 10/22/2015 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | 1012666 | CCNRD_01255 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14 2009 | 9/28/2015 | – |
| GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | 1012666 | CCNRD_01256 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14 2009 | 5/27/2015 | – |
| GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | 1012666 | CCNRD_01257 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14 2009 | 6/3/2015 | – |
| GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | 1012666 | CCNRD_01258 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14 2009 | 12/31/2015 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | 1012666 | CCNRD_01259 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14 2009 | 10/26/2015 | – |
| GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | 1012666 | CCNRD_01261 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14 2009 | 10/26/2015 | – |
| GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | 1012666 | CCNRD_01262 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14 2009 | 6/3/2015 | – |
| GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | 1012666 | CCNRD_01263 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14 2009 | 10/21/2015 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | 1012666 | CCNRD_01264 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14 2009 | 10/26/2015 | – |
| GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | 1012666 | CCNRD_01265 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14 2009 | 6/10/2015 | – |
| GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | 1012666 | CCNRD_01266 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14 2009 | 5/29/2015 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00017 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | MASTER AGREEMENT FOR ISSUANCE OF LICENSES TO TELECOMMUNICATIONS CUSTOMER FOR ATTACHMENT OF ANTENNAS AND RELATED EQUIPMENT | 7/23/1997 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00430 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 11/30/2004 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00431 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 6/15/2005 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00432 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 9/15/2015 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00433 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 7/1/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00434 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 10/15/2006 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00435 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 10/15/2006 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00436 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 4/25/2000 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00437 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 2/1/2009 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00438 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 7/1/2011 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00439 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 5/14/2001 | |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00440 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 6/12/2010 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00441 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 11/8/2000 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00442 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 4/1/2015 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00443 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 4/5/2010 | |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00444 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 2/15/2000 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00445 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 1/1/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00446 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 1/16/2000 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00447 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 4/1/2011 | |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00448 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 2/1/2016 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00449 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 8/30/2007 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00450 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 6/12/2001 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00451 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 12/1/2015 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00452 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 12/1/2012 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00453 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 10/31/2002 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00454 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 1/27/2004 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00455 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 2/27/2004 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00456 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 2/1/2011 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00457 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 4/1/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00458 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 9/27/2001 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00459 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 5/6/2005 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00460 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 4/2/2010 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00461 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 10/31/2005 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00462 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 9/1/2015 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00463 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 3/18/2008 | |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00464 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 7/23/2000 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00465 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 12/1/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00466 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 2/1/2013 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00467 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 11/30/2007 | |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00468 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 6/1/2017 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00469 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 2/1/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00470 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 8/15/2015 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00471 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 12/1/2016 | |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00472 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 9/1/1997 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00473 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 11/23/2001 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00474 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 3/1/2014 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00475 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 8/22/2002 | |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00476 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 2/1/2013 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00477 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 5/1/2010 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00478 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 8/1/2016 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00479 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 11/1/2015 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00480 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 10/1/2017 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00481 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 11/1/2015 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00482 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 8/1/2012 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00483 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 9/4/2009 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00484 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 6/15/2005 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00485 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 2/16/2000 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00486 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 6/24/2006 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00487 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 4/1/2018 | |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00488 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 7/18/2006 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00489 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 11/8/2000 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00490 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 9/1/2012 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00491 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 3/1/2011 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00492 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 1/1/2018 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00493 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 5/3/2006 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00494 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 4/25/2000 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00495 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 8/1/2016 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00496 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 11/1/2016 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00497 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 2/1/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00498 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 5/1/2012 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00499 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 5/1/2015 | |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00500 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 5/1/2017 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00501 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 11/22/2013 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00502 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 6/14/2005 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00503 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 12/27/2001 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00504 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 7/1/2005 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00505 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 2/1/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00506 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 12/1/2013 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00507 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 4/30/2006 | |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00508 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 6/1/2016 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00509 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 1/1/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00510 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 11/15/2006 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00511 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 9/1/2005 | |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00512 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 5/1/2016 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00513 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 12/1/2014 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00514 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 4/1/2016 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00515 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 5/1/2002 | |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00516 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 7/1/2009 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00517 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 1/24/2002 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00518 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 2/1/2016 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00519 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 12/1/2014 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00520 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 1/1/2011 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00521 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 5/1/2015 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00522 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 12/16/2005 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00523 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 4/25/2000 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00524 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 3/1/2011 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00525 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 11/29/2005 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00526 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 6/1/2011 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00527 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 6/9/2007 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00528 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 5/1/2016 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00529 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 12/1/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00530 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 10/28/2003 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00531 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 12/23/2001 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00532 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 8/12/2001 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00533 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 7/31/2001 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00534 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 8/1/2016 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00535 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 5/15/2006 | |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00536 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 12/1/2012 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00537 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 1/1/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00538 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 9/1/2016 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00539 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 12/1/2016 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00540 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 10/1/2016 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00541 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 4/30/2006 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00542 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 12/15/1997 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00543 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 3/16/2007 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00544 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 7/1/2013 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00545 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 7/5/2006 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00546 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 5/1/2015 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00547 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 6/1/2014 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00548 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 2/1/2013 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00549 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 11/1/2015 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00550 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 4/1/2011 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00551 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 5/1/2008 | |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00552 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 6/1/2015 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00553 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 7/31/2007 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00554 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 4/1/2017 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00555 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 9/30/2004 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00556 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 8/1/2016 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00557 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 12/15/2004 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00558 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 4/1/2013 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00559 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 10/31/2004 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00560 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 2/1/2016 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00561 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 3/18/1997 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00562 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 6/1/2011 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00563 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 11/1/2017 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00564 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 10/29/2001 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00565 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 8/1/2011 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00566 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 9/1/2011 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00567 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 10/12/2009 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00568 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 7/23/2000 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00569 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 11/1/2016 | – |

Case: 19-30088   Doc# 7037   Filed: 05/01/20   Entered: 05/01/20 06:15:57   Page 783 of 2063

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00570 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 2/1/2016 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00571 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 7/1/2005 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00572 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 8/1/2010 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00573 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 2/22/2000 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00574 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 6/20/2014 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00575 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 10/1/2017 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00576 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 5/1/2011 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00577 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 11/8/2000 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00578 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 5/1/2017 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00579 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 5/13/2010 | |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00580 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 6/12/2001 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00581 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 1/27/2004 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00582 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 7/1/2017 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00583 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 8/30/2002 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00584 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 4/1/2016 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00585 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 4/1/2009 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00586 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 6/26/2009 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00587 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 1/1/2009 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00588 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 6/1/2017 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00589 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 8/30/2001 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00590 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 10/18/2006 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00591 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 8/1/2011 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00592 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 11/30/2004 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00593 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 3/1/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00594 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 1/1/2016 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00595 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 2/1/2006 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00596 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 7/1/2015 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00597 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 5/6/2005 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00598 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 10/1/2012 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00599 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 6/24/2006 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00600 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 12/1/2012 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00601 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 4/5/2009 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00602 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 10/30/2005 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00603 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 12/13/2001 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00604 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 5/15/2006 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00605 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 7/15/2005 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00606 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 3/1/2016 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00607 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 3/17/2000 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00608 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 2/27/2004 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00609 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 2/1/2007 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00610 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 4/1/2017 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00611 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 11/15/2004 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00612 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 3/1/2016 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00613 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 1/16/2010 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00614 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 12/15/2015 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00615 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 7/1/2011 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00616 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 10/1/2008 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00617 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 10/1/2013 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00618 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 10/18/2003 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00619 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 12/1/1997 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00620 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 1/16/2010 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00621 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 7/4/2002 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00622 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 4/15/2005 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00623 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 2/1/2018 | |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00624 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 9/17/2002 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00625 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 9/28/2011 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00626 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 8/1/2012 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00627 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 6/15/2005 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00628 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 3/1/2018 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00629 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 6/1/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00630 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 4/1/2017 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00631 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 1/17/2004 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00632 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 9/15/2005 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00633 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 11/1/2014 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00634 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 9/15/2004 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00635 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 3/1/2018 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00636 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 1/1/2018 | – |
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00637 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 2/1/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GTE MOBILNET OF CALIFORNIA, LP | 1012666 | CCNRD_00638 | PACIFIC GAS AND ELECTRIC COMPANY | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | US | 07921 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA LP DATED JULY 23 1997 | 5/1/2016 | – |
| GTE MOBILNET SANTA BARBARA LP,FOURTH AMENDMENT,FRESNO MSA LP,GTE MOBILNET CALIFORNIA LP,GTE MOBILNET CENTRAL CALIFORNIA,CELLCO PARTNERSHIP,MODOC RSA LP,VERIZON WIRELESS,SACRAMENTO VALLEY LP,REDDING RSA | 1012666 | CRPSECLIC1_05882 | PACIFIC GAS AND ELECTRIC COMPANY | ONE VERIZON WAY | BASKING RIDGE | NJ | US | 07920 | MASTER AGREEMENT - XXMA010577 | | – |
| GUADALUPE MONTOYA | 1020347 | CCOTH_03529 | PACIFIC GAS AND ELECTRIC COMPANY | 1372 EL CAMINO WAT | LOS BANOS | CA | US | 93635 | SGIP | 2/13/2019 | – |
| GUERRA, JOHN | 1021586 | HRAGMT_00975 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/8/2018 | – |
| GUERRA, RICHARD C | 1020699 | HRAGMT_00088 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| GUERRERO, CARLOS | 1021620 | HRAGMT_01009 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| GUESS, SHANE M | 1021110 | HRAGMT_00499 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GULF INTERSTATE FIELD SERVICES INC | 1006367 | SRCPOS_2700086866 | PACIFIC GAS AND ELECTRIC COMPANY | 16010 BARKERS POINT LANE SUITE 600 | HOUSTON | TX | US | 77079 | PURCHASE ORDER #2700086866 DATED 03/28/2018 | 3/28/2018 | 117,603.23 |
| GULF INTERSTATE FIELD SERVICES INC | 1006367 | SRCPOS_2700220351 | PACIFIC GAS AND ELECTRIC COMPANY | 16010 BARKERS POINT LANE SUITE 600 | HOUSTON | TX | US | 77079 | PURCHASE ORDER #2700220351 DATED 01/18/2019 | 1/18/2019 | 556,969.17 |
| GULF INTERSTATE FIELD SERVICES INC. | 1006367 | SRCDAL_C2458_01458 | PACIFIC GAS AND ELECTRIC COMPANY | 16010 BARKERS POINT LANE SUITE 600 | HOUSTON | TX | US | 77079 | CONTRACT CHANGE ORDER NO 8 - TECHNICAL CONTRACTOR WORKFORCE AGREEMENT | 2/20/2020 | – |
| GULLO, CHRISTOPHER ALLEN | 1021254 | HRAGMT_00643 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| GUNVOR USA LLC | 1017375 | GASOPS_00072 | PACIFIC GAS AND ELECTRIC COMPANY | 281 TRESSER BLVD. STE. 1001 | STAMFORD | CT | US | 06901 | GAS TRANSMISSION SERVICE AGREEMENT | 5/25/2018 | – |
| GUNVOR USA LLC | 1017375 | GASOPS_00411 | PACIFIC GAS AND ELECTRIC COMPANY | 281 TRESSER BLVD. STE. 1001 | STAMFORD | CT | US | 06901 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 5/21/2018 | – |
| GURBACHAN SINGH CHAHAL - 1533 W CAMPBELL AVE | 1019677 | CCOTH_02700 | PACIFIC GAS AND ELECTRIC COMPANY | 1111 W. EL CAMINO REAL STE. 135 | SUNNYVALE | CA | US | 94087 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/12/2018 | – |
| GURNEY, GREG L | 1020940 | HRAGMT_00329 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| GURPREET SINGH ET AL - 3391 WINCHESTER | 1020184 | CCOTH_03237 | PACIFIC GAS AND ELECTRIC COMPANY | 1111 W.EL CAMINO REAL STE 135 | SUNNYVALE | CA | US | 94087 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/10/2018 | – |
| GUTHRIE,RICHARD | 1020382 | CCOTH_03594 | PACIFIC GAS AND ELECTRIC COMPANY | 46041 ROAD 415 SPC 92 | COARSEGOLD | CA | US | 93614 | SMARTAC | 10/23/2018 | – |
| GUTIERREZ, JERRY | 1021000 | HRAGMT_00389 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/26/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUTIERREZ, ROBERT A | 1021219 | HRAGMT_00608 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| GUTTMAN & BLAEVOET CONSULTING ENGINEERS | 1020430 | CCOTH_03662 | PACIFIC GAS AND ELECTRIC COMPANY | 2351 POWELL ST. | SAN FRANCISCO | CA | US | 94133 | UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - SBD WHOLE BUILDING | 8/4/2016 | – |
| GUTTMANN & BLAEVOET CONSULTING ENGINEERS | 1006372 | CCOTH_03668 | PACIFIC GAS AND ELECTRIC COMPANY | 2351 POWELL STREET | SAN FRANCISCO | CA | US | 94133 | UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - SBD WHOLE BUILDING | 9/7/2018 | – |
| GUZMAN ENERGY, LLC | 1016575 | EPPEMCL_33B223 | PACIFIC GAS AND ELECTRIC COMPANY | 101 ARAGON AVE | CORAL GABLES | FL | US | 33134 | EMCL AGREEMENT | 11/19/2014 | – |
| GUZMAN ENERGY, LLC | 1016575 | GASOPS_00079 | PACIFIC GAS AND ELECTRIC COMPANY | 101 ARAGON AVE | CORAL GABLES | FL | US | 33134 | GAS TRANSMISSION SERVICE AGREEMENT | 5/28/2015 | – |
| GUZMAN ENERGY, LLC | 1016575 | GASOPS_00195 | PACIFIC GAS AND ELECTRIC COMPANY | 101 ARAGON AVE | CORAL GABLES | FL | US | 33134 | NONCORE BALANCING AGGREGATION AGREEMENT | 8/1/2015 | – |
| GUZMAN ENERGY, LLC | 1016575 | GASOPS_00412 | PACIFIC GAS AND ELECTRIC COMPANY | 101 ARAGON AVE | CORAL GABLES | FL | US | 33134 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 7/17/2015 | – |
| GVRD | 1026129 | CCNGSA_00347 | PACIFIC GAS AND ELECTRIC COMPANY | 801 HEARTWOOD AVE. | VALLEJO | CA | US | 94590 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| GVSC LP - 123 W MCKNIGHT WAY | 1018547 | CCOTH_01400 | PACIFIC GAS AND ELECTRIC COMPANY | 1451 QUAIL STREET SUITE 201 | NEWPORT BEACH | CA | US | 92660 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/4/2017 | – |
| H C MUDDOX CO A DIV OF PABCO BUILDING PRODUCTS LLC | 1026259 | CCNGSA_00541 | PACIFIC GAS AND ELECTRIC COMPANY | 4875 BRADSHAW ROAD | SACRAMENTO | CA | US | 95827 | NATURAL GAS SERVICE AGREEMENT | 3/1/2010 | – |
| H J HEINZ COMPANY LP DBA ESCALON PACKERS | 1025996 | CCNGSA_00118 | PACIFIC GAS AND ELECTRIC COMPANY | 1905 MCHENRY AVE. | ESCALON | CA | US | 95320 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| H. GARDNER HUMAN CAPITAL MANAGEMENT SERVICES INC. DBA HCMS GROUP LLC | 1006555 | SRCDAL_C569_01459 | PACIFIC GAS AND ELECTRIC COMPANY | 415 WEST 17TH STREET SUITE 250 | CHEYENNE | WY | US | 82001 | CONTRACT CHANGE ORDER NO 7 - SAFETY & WORKFORCE HEALTH DATA WAREHOUSING ONLINE REPORTING ADVANCED ANALYTICS & CLINICAL PREVENTION | 6/18/2019 | – |
| HAAS GROUP INTERNATIONAL | 1006389 | SRCPOS_3501086113 | PACIFIC GAS AND ELECTRIC COMPANY | 27727 AVENUE SCOTT | VALENCIA | CA | US | 91355 | PURCHASE ORDER #3501086113 DATED 03/31/2016 | 3/31/2016 | 24,180.87 |
| HAAS GROUP INTERNATIONAL | 1006389 | SRCPOS_3501108649 | PACIFIC GAS AND ELECTRIC COMPANY | 27727 AVENUE SCOTT | VALENCIA | CA | US | 91355 | PURCHASE ORDER #3501108649 DATED 09/30/2016 | 9/30/2016 | 34,247.32 |
| HAAS GROUP INTERNATIONAL | 1006389 | SRCPOS_3501152653 | PACIFIC GAS AND ELECTRIC COMPANY | 27727 AVENUE SCOTT | VALENCIA | CA | US | 91355 | PURCHASE ORDER #3501152653 DATED 01/03/2018 | 1/3/2018 | 10,053.65 |
| HAAS GROUP INTERNATIONAL | 1006389 | SRCPOS_3501184178 | PACIFIC GAS AND ELECTRIC COMPANY | 27727 AVENUE SCOTT | VALENCIA | CA | US | 91355 | PURCHASE ORDER #3501184178 DATED 12/03/2018 | 12/3/2018 | 277,974.14 |
| HAAS GROUP INTERNATIONAL INC. | 1006389 | SRCDAL_4600017992_01473 | PACIFIC GAS AND ELECTRIC COMPANY | 1475 PHOENIXVILLE PIKE SUITE 101 | WEST CHESTER PIKE | PA | US | 19380 | CONTRACT CHANGE ORDER NO 22 - CHEMICAL MANAGEMENT SERVICES AS DIABLO CANYON POWER PLANT (DCPP) | 1/28/2020 | – |
| HACIENDA MD LLC - 5050 HOPYARD RD | 1019941 | CCOTH_02985 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 6/28/2017 | – |
| HACKER ARCHITECTS INC. | 1020428 | CCOTH_03658 | PACIFIC GAS AND ELECTRIC COMPANY | 733 SW OAK STREET | PORTLAND | OR | US | 95618 | UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - SBD WHOLE BUILDING | 7/20/2018 | – |
| HADICK, CLAYTON | 1021747 | HRAGMT_01136 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/1/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HADICK, COLE NICHOLAS | 1021692 | HRAGMT_01081 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 5/4/2018 | – |
| HAEHN,NICOLE | 1020378 | CCOTH_03590 | PACIFIC GAS AND ELECTRIC COMPANY | 34 MARILYN AVE | STOCKTON | CA | US | 95207 | SINGLE-FAMILY AFFORDABLE SOLAR HOMES (SASH) | 2/7/2019 | – |
| HAGEDORN, JONATHON J | 1021862 | HRAGMT_01251 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 8/6/2018 | – |
| HAGLER, RICHARD DWIGHT | 1021015 | HRAGMT_00404 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/6/2018 | – |
| HAHN, STEVEN ROBERT | 1021061 | HRAGMT_00450 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/20/2018 | – |
| HALEY & ALDRICH CONSTRUCTION | 1006420 | SRCPOS_2700050967 | PACIFIC GAS AND ELECTRIC COMPANY | 70 BLANCHARD RD SUITE 204 | BURLINGTON | MA | US | 01803 | PURCHASE ORDER #2700050967 DATED 01/11/2018 | 1/11/2018 | 62,779.41 |
| HALEY & ALDRICH CONSTRUCTION | 1006420 | SRCPOS_2700163655 | PACIFIC GAS AND ELECTRIC COMPANY | 70 BLANCHARD RD SUITE 204 | BURLINGTON | MA | US | 01803 | PURCHASE ORDER #2700163655 DATED 09/14/2018 | 9/14/2018 | 315.00 |
| HALEY & ALDRICH CONSTRUCTION | 1006420 | SRCPOS_2700179375 | PACIFIC GAS AND ELECTRIC COMPANY | 70 BLANCHARD RD SUITE 204 | BURLINGTON | MA | US | 01803 | PURCHASE ORDER #2700179375 DATED 10/16/2018 | 10/16/2018 | 8,869.69 |
| HALEY & ALDRICH INC | 1006420 | SRCDAL_C1116_01479 | PACIFIC GAS AND ELECTRIC COMPANY | 70 BLANCHARD RD SUITE 204 | BURLINGTON | MA | US | 01803 | CONTRACT CHANGE ORDER NO 5 - ENVIRONMENTAL REMEDIATION ALLIANCE MSA | 2/6/2020 | – |
| HALEY & ALDRICH INC | 1006420 | SRCPOS_2700116792 | PACIFIC GAS AND ELECTRIC COMPANY | 70 BLANCHARD RD SUITE 204 | BURLINGTON | MA | US | 01803 | PURCHASE ORDER #2700116792 DATED 05/31/2018 | 5/31/2018 | 52,482.36 |
| HALF MOON BAY, CITY OF | 1002964 | CCCRSOT_00084 | PACIFIC GAS AND ELECTRIC COMPANY | 501 MAIN ST | HALF MOON BAY | CA | US | 94019 | SEWER AGREEMENT | | 1,230.00 |
| HALKIRK 1 WIND PROJECT LP | 1016645 | EPPEMCL_33R135 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 – 10423 101 ST. NW | EDMONTON | AB | CA | T5H 0E9 | EMCL AGREEMENT | 2/19/2010 | 1,750,148.02 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HALL, DUSTIN MATTHEW | 1021661 | HRAGMT_01050 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| HALL, JEFFRIE | 1020643 | HRAGMT_00032 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/7/2018 | |
| HALL, STEVEN C | 1021166 | HRAGMT_00555 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/22/2018 | – |
| HALL, TODD MICHAEL | 1021301 | HRAGMT_00690 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| HALL,TOM L,INTERMOUNTAIN COOPERATIVE AERIAL FIRE PATROL | 1023025 | CRPSECLIC1_05491 | PACIFIC GAS AND ELECTRIC COMPANY | 17501 NORTH HIGHWAY 101 | WILLITS | CA | US | 95490 | MASTER AGREEMENT - XXMA010191 | | – |
| HALVERSON, ANDREW JON | 1020705 | HRAGMT_00094 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | |
| HAMBLIN, KEVIN SCOTT | 1021939 | HRAGMT_01328 | PACIFIC GAS AND ELECTRIC COMPANY | 4111 BROAD STREET | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 2/28/2018 | – |
| HAMBY, GLENN L | 1020884 | HRAGMT_00273 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/3/2018 | – |
| HAMEL, GREEN AND ABRAHAMSON, INC | 1017761 | CCOTH_00098 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 R STREET SUITE 100 | SACRAMENTO | CA | US | 95811 | CALIFORNIA COMMUNITY COLLEGES - SAVINGS BY DESIGN WHOLE BUILDING | 8/2/2017 | – |
| HAMID KAHELI | 1017998 | CCOTH_00643 | PACIFIC GAS AND ELECTRIC COMPANY | 1144 S SECOND STREET | SAN JOSE | CA | US | 95112 | EVCN | 11/13/2018 | – |
| HAMID KAHELI | 1017998 | CCOTH_00681 | PACIFIC GAS AND ELECTRIC COMPANY | 1144 S SECOND STREET | SAN JOSE | CA | US | 95112 | EVCN | 11/13/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HAMID KAHELI | 1017998 | CCOTH_00697 | PACIFIC GAS AND ELECTRIC COMPANY | 1144 S SECOND STREET | SAN JOSE | CA | US | 95112 | EVCN | 11/13/2018 | – |
| HAMID KAHELI | 1017998 | CCOTH_00766 | PACIFIC GAS AND ELECTRIC COMPANY | 1144 S SECOND STREET | SAN JOSE | CA | US | 95112 | EVCN | 11/13/2018 | – |
| HAMID KAHELI | 1017998 | CCOTH_00935 | PACIFIC GAS AND ELECTRIC COMPANY | 1144 S SECOND STREET | SAN JOSE | CA | US | 95112 | EVCN | 11/13/2018 | – |
| HAMID KAHELI | 1017998 | CCOTH_01061 | PACIFIC GAS AND ELECTRIC COMPANY | 1144 S SECOND STREET | SAN JOSE | CA | US | 95112 | EVCN | 11/13/2018 | – |
| HAMID KAHELI | 1017998 | CCOTH_01112 | PACIFIC GAS AND ELECTRIC COMPANY | 1144 S SECOND STREET | SAN JOSE | CA | US | 95112 | EVCN | 9/18/2018 | – |
| HAMILTON, STEVEN W | 1020655 | HRAGMT_00044 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| HAMLIN CREEK | 1016445 | EPPEMCL_10H085 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 266 | TRUCKEE | CA | US | 95734 | EMCL AGREEMENT | 6/20/1986 | – |
| HAMMOND, DENNIS KENT | 1021593 | HRAGMT_00982 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| HAMZEH,MEHRZAD DBA TEXOIL | 1019381 | CCOTH_02388 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/12/2017 | – |
| HAMZEHEE, HOSSEIN | 1021775 | HRAGMT_01164 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/21/2018 | – |
| HANCOR INC - 140 VINELAND RD | 1019948 | CCOTH_02992 | PACIFIC GAS AND ELECTRIC COMPANY | 9530 HAGEMAN RD. B#196 | BAKERSFIELD | CA | US | 93312 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/26/2018 | – |
| HANEY, JAMES A | 1020712 | HRAGMT_00101 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HANFORD RENEWABLE ENERGY LLC | 1006454 | ELCOPS4_00295 | PACIFIC GAS AND ELECTRIC COMPANY | 975 SIERRA VISTA DRIVE | REDDING | CA | US | 96001 | INTERCONNECTION AGREEMENT FORM 79-1161 | | - |
| HANFORD RENEWABLE ENERGY LLC | 1006454 | ELCOPS4_00297 | PACIFIC GAS AND ELECTRIC COMPANY | 19765 13TH AVE | HANFORD | CA | US | 93230 | INTERCONNECTION AGREEMENT FORM 79-1161 | | - |
| HANFORD RENEWABLE ENERGY LLC | 1006454 | EPPEMCL_33R438BIO | PACIFIC GAS AND ELECTRIC COMPANY | 975 SIERRA VISTA DRIVE | REDDING | CA | US | 96001 | EMCL AGREEMENT | 6/12/2018 | - |
| HANFORD RENEWABLE ENERGY LLC | 1006454 | EPPEMCL_33R439BIO | PACIFIC GAS AND ELECTRIC COMPANY | 975 SIERRA VISTA DRIVE | REDDING | CA | US | 96001 | EMCL AGREEMENT | 6/12/2018 | - |
| HANLEES DAVIS INC - 5009 CHILES RD (NISSAN) -DAVIS | 1020190 | CCOTH_03243 | PACIFIC GAS AND ELECTRIC COMPANY | 11812 KEMPER ROAD | AUBURN | CA | US | 95603 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/29/2018 | - |
| HAN'S O'TOOLE LLC | 1017851 | CCOTH_00464 | PACIFIC GAS AND ELECTRIC COMPANY | 2220 OTOOLE AVE BLDG C | SAN JOSECA | CA | US | 95131 | COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - HVAC QM | 2/4/2019 | - |
| HAN'S O'TOOLE LLC - 2220 OTOOLE AVE BLDG C | 1017851 | CCOTH_02592 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 23803 | SAN JOSE | CA | US | 95153 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/11/2019 | - |
| HANSEN INDUSTRIES | 1017732 | CCOTH_00054 | PACIFIC GAS AND ELECTRIC COMPANY | 29978 RD 56 | VISALIA | CA | US | 93291 | AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 8/8/2018 | - |
| HANSEN, ANDREW IAN | 1021458 | HRAGMT_00847 | PACIFIC GAS AND ELECTRIC COMPANY | 160 COW MEADOW PLACE | PASO ROBLES | CA | US | 93446 | AGREEMENT | 3/8/2018 | - |
| HANSEN, KENNETH PAUL | 1020706 | HRAGMT_00095 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | - |
| HANSEN, KURT | 1022023 | HRAGMT_01414 | PACIFIC GAS AND ELECTRIC COMPANY | 245 MARKET STREET | SAN FRANCISCO | CA | US | 94105 | AGREEMENT | 5/9/2017 | - |
| HANSEN, MARK CHRISTIAN | 1021669 | HRAGMT_01058 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 10/18/2018 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HANSON AGGREGATES MID PACIFIC INC | 1006464 | CCNGSA_01145 | PACIFIC GAS AND ELECTRIC COMPANY | 699 VIRGINIA ST | BERKELEY | CA | US | 94710 | NATURAL GAS SERVICE AGREEMENT | 5/1/2018 | – |
| HARBOR COMMISSIONERS, CA STATE BOARD OF | 1022767 | CRPSECLIC1_04483 | PACIFIC GAS AND ELECTRIC COMPANY | 2895 INDUSTRIAL BOULEVARD | WEST SACRAMENTO | CA | US | 95691 | PERMIT - XXSF001567 | | – |
| HARBOR, CARY D | 1020928 | HRAGMT_00317 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| HARDESTER W R INC - 21088 CALISTOGA RD | 1018571 | CCOTH_01427 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 308 | MIDDLETOWN | CA | US | 95461 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/16/2016 | – |
| HARDLEY, ANDREW | 1021933 | HRAGMT_01322 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| HARKER, JEFFREY | 1020665 | HRAGMT_00054 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/2/2018 | – |
| HARKER, JOHN D | 1020721 | HRAGMT_00110 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/27/2018 | – |
| HARLAND VOGT | 1018243 | CCOTH_01045 | PACIFIC GAS AND ELECTRIC COMPANY | 1550 BUCKEYE DRIVE | MILPITAS | CA | US | 95035 | EVCN | 10/11/2018 | – |
| HARMAN, ZACHARY | 1021805 | HRAGMT_01194 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/23/2018 | – |
| HARMON, JOHN | 1021780 | HRAGMT_01169 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| HARMONY FOODS CORPORATION | 1026275 | CCNGSA_00566 | PACIFIC GAS AND ELECTRIC COMPANY | 2200 DELAWARE AVENUE | SANTA CRUZ | CA | US | 95061 | NATURAL GAS SERVICE AGREEMENT | 11/1/2002 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HAROLD BUSH | 1017982 | CCOTH_00627 | PACIFIC GAS AND ELECTRIC COMPANY | 325 NILE CT | VACAVILLE | CA | US | 95687 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/4/2019 | – |
| HARON MOTOR SALES | 1020250 | CCOTH_03366 | PACIFIC GAS AND ELECTRIC COMPANY | 2222 VENTURA ST | FRESNO | CA | US | 93721 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 5/4/2015 | – |
| HARON MOTOR SALES - MODERNIZATION AND ADDITION PROJECT | 1020261 | CCOTH_03381 | PACIFIC GAS AND ELECTRIC COMPANY | 2222 VENTURA STREET | FRESNO | CA | US | 93721 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 5/4/2015 | – |
| HARP, KATIE RAE | 1021934 | HRAGMT_01323 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/5/2018 | – |
| HARRIS CORPORATION | 1006493 | SRCAST_C8136_00356 | PACIFIC GAS AND ELECTRIC COMPANY | 221 JEFFERSON RIDGE PKWY | LYNCHBURG | VA | US | 24501 | HARRIS CORPORATION MSA | 5/18/2018 | – |
| HARRIS FARMS DBA HARRIS RANCH FEEDING | 1348174 | CCNGSA_00072 | PACIFIC GAS AND ELECTRIC COMPANY | SW SEC 5 T19 R16 | COALINGA | CA | US | 93210 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| HARRIS FARMS INC. | 1348174 | CCNGSA_00189 | PACIFIC GAS AND ELECTRIC COMPANY | OAKLAND AVE. WEST OF FRESNO-COALINGA RD | FIVE POINTS | CA | US | 93624 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| HARRIS RENEWABLE PROJECTCO LLC | 1016665 | EPPEMCL_33R201AB | PACIFIC GAS AND ELECTRIC COMPANY | 548 MARKET STREET SUITE 13000 | SAN FRANCISCO | CA | US | 94104 | EMCL AGREEMENT | 8/31/2011 | 1,031.54 |
| HARRIS RENEWABLES PROJECTCO LLC | 1016665 | ELCOPS4_00163 | PACIFIC GAS AND ELECTRIC COMPANY | 548 MARKET STREET, SUITE 13000 | SAN FRANCISCO | CA | US | 94104 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 12/2/2013 | – |
| HARRIS, BRENDA A | 1021189 | HRAGMT_00578 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/18/2018 | – |
| HARRIS, MARK ANTHONY | 1020890 | HRAGMT_00279 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/26/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HARRIS, SANDRA MICHELLE | 1020906 | HRAGMT_00295 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/26/2018 | - |
| HARRIS, SEAN M. | 1021475 | HRAGMT_00864 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | - |
| HARRY LEWIS | 1018254 | CCOTH_01066 | PACIFIC GAS AND ELECTRIC COMPANY | 1420 F STREET | DAVIS | CA | US | 95616 | EVCN | 12/28/2018 | - |
| HARSCH INVESTMENT CORPORATION | 1006506 | CCCRSLS_00094 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 980365 | WEST SACRAMENTO | CA | US | 95789-0365 | REAL PROPERTY LEASE - WEST SACRAMENTO RMC | | 179.19 |
| HART, JOHN HERBERT | 1020910 | HRAGMT_00299 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/26/2018 | - |
| HARTENBERGER, ROBERT DBA MIDNIGHT CELLERS | 1018841 | CCOTH_01749 | PACIFIC GAS AND ELECTRIC COMPANY | 27363 VIA INDUSTRIA | TEMECULA | CA | US | 92590 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/8/2017 | - |
| HARTFORD STEAM BOILER INSPECTION & | 1006511 | SRCPOS_3501125334 | PACIFIC GAS AND ELECTRIC COMPANY | 200 ASHFORD CENTER NORTH, SUITE 200 | KING OF PRUSSIA | PA | US | 30338-4860 | PURCHASE ORDER #3501125334 DATED 03/21/2017 | 3/21/2017 | 19,713.21 |
| HARTLEY, JEREMY CHRISTIAN | 1021665 | HRAGMT_01054 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/17/2018 | - |
| HARTLEY, NINAH RHODES | 1021955 | HRAGMT_01344 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 5/9/2018 | - |
| HARTNELL COLLEGE | 1006514 | CCNGSA_00159 | PACIFIC GAS AND ELECTRIC COMPANY | 156 HOMESTEAD AVENUE | SALINAS | CA | US | 93901 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | - |
| HARTNELL COLLEGE | 1006514 | CRPSECLME_00066 | PACIFIC GAS AND ELECTRIC COMPANY | 156 HOMESTEAD AVENUE | SALINAS | CA | US | 93901 | EASEMENT AGREEMENT | | - |
| HARTNELL, NATHANIEL BENJAMIN | 1021354 | HRAGMT_00743 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HARTREE PARTNERS, LP | 1017387 | GASOPS_00086 | PACIFIC GAS AND ELECTRIC COMPANY | 1185 AVENUE OF THE AMERICAS | NEW YORK | NY | US | 10036 | GAS TRANSMISSION SERVICE AGREEMENT | 5/1/2009 | - |
| HARTREE PARTNERS, LP | 1017387 | GASOPS_00413 | PACIFIC GAS AND ELECTRIC COMPANY | 1185 AVENUE OF THE AMERICAS | NEW YORK | NY | US | 10036 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 6/3/2009 | |
| HARTWIG, ADRIANA DAWNE | 1021269 | HRAGMT_00658 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | |
| HARTWIG,ROSE MARY | 1020402 | CCOTH_03614 | PACIFIC GAS AND ELECTRIC COMPANY | 25 PENDEGAST ST | WOODLAND | CA | US | 95695 | SMARTAC | 2/4/2019 | - |
| HARVEY CORPORATION | 1017215 | POWGEN_00074 | PACIFIC GAS AND ELECTRIC COMPANY | 6000 ROUTE DEL'AEROPORT SAINT-HUBERT QC | SAINT-HUBERT | QC | CA | J3Y 8Y9 | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT (POTTER | 10/24/2018 | - |
| HARWOOD, CARRIE | 1021778 | HRAGMT_01167 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | |
| HAT CREEK BIOENERGY, LLC | 1016774 | EPPEMCL_33R437BIO | PACIFIC GAS AND ELECTRIC COMPANY | 765 BAYWOOD DR. SUITE 340 | PETALUMA | CA | US | 94954 | EMCL AGREEMENT | 6/12/2018 | - |
| HAT CREEK HEREFORD RANCH | 1006523 | EPPEMCL_13H123 | PACIFIC GAS AND ELECTRIC COMPANY | 41363 OPDYKE LANE | HAT CREEK | CA | US | 96040 | EMCL AGREEMENT | 12/3/1982 | 2,786.41 |
| HATCH II, WILLIAM JOHN | 1021925 | HRAGMT_01314 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | |
| HATCHET RIDGE WIND, LLC | 1010969 | EPPEMCL_33R058 | PACIFIC GAS AND ELECTRIC COMPANY | 19400 BUNCH GRASS LOOKOUT ROAD, PO BOX 2675 | BURNEY | CA | US | 96013 | EMCL AGREEMENT | 11/20/2008 | - |
| HATCHET RIDGE WIND, LLC | 1010969 | EPPEMCL_33R058-AR | PACIFIC GAS AND ELECTRIC COMPANY | 19400 BUNCH GRASS LOOKOUT ROAD, PO. BOX 2675 | BURNEY | CA | US | 96013 | EMCL AGREEMENT | 8/23/2017 | 2,329,257.29 |
| HATCHET RIDGE WIND, LLC RES NORTH AMERICAN LEASING, LLC | 1010969 | ELCOPS6_00080 | PACIFIC GAS AND ELECTRIC COMPANY | 19400 BUNCH GRASS LOOKOUT ROAD | BURNEY | CA | US | 96013 | INTERCONNECTION AGREEMENT - WIND | 12/19/2007 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HATHAWAY LLC | 1017196 | CCNGSA_00883 | PACIFIC GAS AND ELECTRIC COMPANY | 4205 ATLAS CT. | BAKERSFIELD | CA | US | 93308 | NATURAL GAS SERVICE AGREEMENT | 1/1/2014 | – |
| HATHAWAY LLC | 1017196 | POWGEN_00039 | PACIFIC GAS AND ELECTRIC COMPANY | 4205 ATLAS CT. | BAKERSFIELD | CA | US | 93308 | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT (KERN CANYON/TULE RIVER | 8/13/2018 | |
| HATLEY, JEFFREY DEAN | 1020760 | HRAGMT_00149 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| HAUPTLI, MYLO C | 1020707 | HRAGMT_00096 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/20/2018 | |
| HAVARD, GREGORY | 1021590 | HRAGMT_00979 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/7/2018 | – |
| HAWKINS CREEK | 1016482 | EPPEMCL_19H014 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 536 | WILLOW CREEK | CA | US | 95573 | EMCL AGREEMENT | 12/27/1984 | – |
| HAYES, JAMES WILLIAM | 1020965 | HRAGMT_00354 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | |
| HAYES, MATTHEW | 1021872 | HRAGMT_01261 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | |
| HAYES, RENELLE LYNN | 1020714 | HRAGMT_00103 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| HAYNIE, JAMES ROBERT | 1020773 | HRAGMT_00162 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| HAYWARD AREA REC & PARK DIST. | 1024775 | EPPEMCL_01C201 | PACIFIC GAS AND ELECTRIC COMPANY | 1099 "E" STREET | HAYWARD CA | CA | US | 94541 | EMCL AGREEMENT | 4/20/1988 | 3,965.35 |
| HAYWARD AREA REC AND PARK DISTRICT - MISSION HILLS | 1024775 | CCOTH_02697 | PACIFIC GAS AND ELECTRIC COMPANY | 1725 RUTAN DR. | LIVERMORE | CA | US | 94551 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/13/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HAYWARD AREA RECREATION & PARK DIST - ALDEN OLIVER | 1024775 | CCOTH_02414 | PACIFIC GAS AND ELECTRIC COMPANY | 1725 RUTAN DRIVE | LIVERMORE | CA | US | 94551 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/28/2018 | – |
| HAYWARD AREA RECREATION & PARK DISTRICT | 1024775 | CCNGSA_00171 | PACIFIC GAS AND ELECTRIC COMPANY | 24176 MISSION BLVD. | HAYWARD | CA | US | 94541 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| HAYWARD QUARTZ TECHNOLOGY INC - 4190 TECHNOLOGY DR | 1020024 | CCOTH_03072 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/17/2018 | – |
| HAYWARD WATER SYSTEM | 1006546 | CCCRSOT_00086 | PACIFIC GAS AND ELECTRIC COMPANY | 777 B ST | HAYWARD | CA | US | 94541 | WATER/SEWER AGREEMENT | | 2,555.60 |
| HAYWARD, CITY OF | 1002966 | CCCRSOT_00085 | PACIFIC GAS AND ELECTRIC COMPANY | 777 B STREET | HAYWARD | CA | US | 94541-5007 | SERVICE AGREEMENT | | 1,046.00 |
| HAYWORTH-FABIAN LLC | 1016682 | ELCOPS4_00206 | PACIFIC GAS AND ELECTRIC COMPANY | 572 VINE HILL ROAD | MARTINEZ | CA | US | 94553 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 2/16/2017 | – |
| HAYWORTH-FABIAN LLC | 1016682 | EPPEMCL_33R205AB | PACIFIC GAS AND ELECTRIC COMPANY | 572 VINE HILL ROAD | MARTINEZ | CA | US | 94553 | EMCL AGREEMENT | 9/26/2011 | 7,259.63 |
| HC 1849 FORTUNE LLC | 1026562 | CCNGSA_01108 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 FORTUNE DRIVE | SAN JOSE | CA | US | 95131 | NATURAL GAS SERVICE AGREEMENT | 9/1/2017 | – |
| HCI INC | 1006554 | SRCPOS_2700062788 | PACIFIC GAS AND ELECTRIC COMPANY | 3166 HORSELESS CARRIAGE DRIVE | NORCO | CA | US | 92860 | PURCHASE ORDER #2700062788 DATED 02/06/2018 | 2/6/2018 | 67,157.53 |
| HDR ENGINEERING INC | 1006559 | SRCDAL_C969_01503 | PACIFIC GAS AND ELECTRIC COMPANY | 2379 GATEWAY OAKS DRIVE SUITE 200 | SACRAMENTO | CA | US | 95833 | CONTRACT CHANGE ORDER NO 6 - TECHNICAL AND ENGINEERING SERVICES | 1/30/2020 | – |
| HDR ENGINEERING INC | 1006559 | SRCDAL_C969_01504 | PACIFIC GAS AND ELECTRIC COMPANY | 2379 GATEWAY OAKS DRIVE SUITE 200 | SACRAMENTO | CA | US | 95833 | POWER GENERATION ENGINEERING AND TECHNICAL SERVICES | 3/31/2015 | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HDR ENGINEERING INC | 1006559 | SRCDAL_C969_01506 | PACIFIC GAS AND ELECTRIC COMPANY | 2379 GATEWAY OAKS DRIVE SUITE 200 | SACRAMENTO | CA | US | 95833 | CONTRACT CHANGE ORDER NO 5 - TECHNICAL AND ENGINEERING SERVICES | 7/3/2019 | – |
| HDR ENGINEERING INC | 1006559 | SRCPOS_2700064951 | PACIFIC GAS AND ELECTRIC COMPANY | 2379 GATEWAY OAKS DRIVE SUITE 200 | SACRAMENTO | CA | US | 95833 | PURCHASE ORDER #2700064951 DATED 02/09/2018 | 2/9/2018 | 1,187.62 |
| HDR ENGINEERING INC | 1006559 | SRCPOS_2700067082 | PACIFIC GAS AND ELECTRIC COMPANY | 2379 GATEWAY OAKS DRIVE SUITE 200 | SACRAMENTO | CA | US | 95833 | PURCHASE ORDER #2700067082 DATED 02/14/2018 | 2/14/2018 | 7,728.19 |
| HDR ENGINEERING INC | 1006559 | SRCPOS_2700067088 | PACIFIC GAS AND ELECTRIC COMPANY | 2379 GATEWAY OAKS DRIVE SUITE 200 | SACRAMENTO | CA | US | 95833 | PURCHASE ORDER #2700067088 DATED 02/14/2018 | 2/14/2018 | 16,331.67 |
| HDR ENGINEERING INC | 1006559 | SRCPOS_2700087145 | PACIFIC GAS AND ELECTRIC COMPANY | 2379 GATEWAY OAKS DRIVE SUITE 200 | SACRAMENTO | CA | US | 95833 | PURCHASE ORDER #2700087145 DATED 03/28/2018 | 3/28/2018 | 4,662.33 |
| HDR ENGINEERING INC | 1006559 | SRCPOS_2700112262 | PACIFIC GAS AND ELECTRIC COMPANY | 2379 GATEWAY OAKS DRIVE SUITE 200 | SACRAMENTO | CA | US | 95833 | PURCHASE ORDER #2700112262 DATED 05/21/2018 | 5/21/2018 | 425.00 |
| HDR ENGINEERING INC | 1006559 | SRCPOS_2700112746 | PACIFIC GAS AND ELECTRIC COMPANY | 2379 GATEWAY OAKS DRIVE SUITE 200 | SACRAMENTO | CA | US | 95833 | PURCHASE ORDER #2700112746 DATED 05/22/2018 | 5/22/2018 | 684.88 |
| HDR ENGINEERING INC | 1006559 | SRCPOS_2700114989 | PACIFIC GAS AND ELECTRIC COMPANY | 2379 GATEWAY OAKS DRIVE SUITE 200 | SACRAMENTO | CA | US | 95833 | PURCHASE ORDER #2700114989 DATED 05/29/2018 | 5/29/2018 | 18,657.23 |
| HDR ENGINEERING INC | 1006559 | SRCPOS_2700114994 | PACIFIC GAS AND ELECTRIC COMPANY | 2379 GATEWAY OAKS DRIVE SUITE 200 | SACRAMENTO | CA | US | 95833 | PURCHASE ORDER #2700114994 DATED 05/29/2018 | 5/29/2018 | 27,193.29 |
| HDR ENGINEERING INC | 1006559 | SRCPOS_2700133783 | PACIFIC GAS AND ELECTRIC COMPANY | 2379 GATEWAY OAKS DRIVE SUITE 200 | SACRAMENTO | CA | US | 95833 | PURCHASE ORDER #2700133783 DATED 07/10/2018 | 7/10/2018 | 4,140.43 |
| HDR ENGINEERING INC | 1006559 | SRCPOS_2700134062 | PACIFIC GAS AND ELECTRIC COMPANY | 2379 GATEWAY OAKS DRIVE SUITE 200 | SACRAMENTO | CA | US | 95833 | PURCHASE ORDER #2700134062 DATED 07/11/2018 | 7/11/2018 | 3,156.55 |
| HDR ENGINEERING INC | 1006559 | SRCPOS_2700135438 | PACIFIC GAS AND ELECTRIC COMPANY | 2379 GATEWAY OAKS DRIVE SUITE 200 | SACRAMENTO | CA | US | 95833 | PURCHASE ORDER #2700135438 DATED 07/13/2018 | 7/13/2018 | 20,177.35 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HDR ENGINEERING INC | 1006559 | SRCPOS_2700140913 | PACIFIC GAS AND ELECTRIC COMPANY | 2379 GATEWAY OAKS DRIVE SUITE 200 | SACRAMENTO | CA | US | 95833 | PURCHASE ORDER #2700140913 DATED 07/25/2018 | 7/25/2018 | 110,780.63 |
| HDR ENGINEERING INC | 1006559 | SRCPOS_2700140914 | PACIFIC GAS AND ELECTRIC COMPANY | 2379 GATEWAY OAKS DRIVE SUITE 200 | SACRAMENTO | CA | US | 95833 | PURCHASE ORDER #2700140914 DATED 07/25/2018 | 7/25/2018 | 21,898.75 |
| HDR ENGINEERING INC | 1006559 | SRCPOS_2700144651 | PACIFIC GAS AND ELECTRIC COMPANY | 2379 GATEWAY OAKS DRIVE SUITE 200 | SACRAMENTO | CA | US | 95833 | PURCHASE ORDER #2700144651 DATED 08/02/2018 | 8/2/2018 | 4,776.40 |
| HDR ENGINEERING INC | 1006559 | SRCPOS_2700148051 | PACIFIC GAS AND ELECTRIC COMPANY | 2379 GATEWAY OAKS DRIVE SUITE 200 | SACRAMENTO | CA | US | 95833 | PURCHASE ORDER #2700148051 DATED 08/10/2018 | 8/10/2018 | 74,236.35 |
| HDR ENGINEERING INC | 1006559 | SRCPOS_2700158290 | PACIFIC GAS AND ELECTRIC COMPANY | 2379 GATEWAY OAKS DRIVE SUITE 200 | SACRAMENTO | CA | US | 95833 | PURCHASE ORDER #2700158290 DATED 09/04/2018 | 9/4/2018 | 139,886.12 |
| HDR ENGINEERING INC | 1006559 | SRCPOS_2700175365 | PACIFIC GAS AND ELECTRIC COMPANY | 2379 GATEWAY OAKS DRIVE SUITE 200 | SACRAMENTO | CA | US | 95833 | PURCHASE ORDER #2700175365 DATED 10/09/2018 | 10/9/2018 | 33,035.08 |
| HDS | 1017495 | CRPSEC_00015 | PACIFIC GAS AND ELECTRIC COMPANY | | | | | | AGREEMENT | 5/14/1997 | – |
| HEADSTART NURSERY | 1006562 | CCNGSA_01065 | PACIFIC GAS AND ELECTRIC COMPANY | 925 WILLIAMS RD | SALINAS | CA | US | 93905 | NATURAL GAS SERVICE AGREEMENT | 3/1/2017 | – |
| HEADSTART NURSERY INC | 1006562 | CCNGSA_00201 | PACIFIC GAS AND ELECTRIC COMPANY | 4860 MONTEREY RD. | GILROY | CA | US | 95020 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| HEADSTART NURSERY INC. | 1006562 | CCNGSA_00795 | PACIFIC GAS AND ELECTRIC COMPANY | 11301 WASHINGTON ST. | CASTROVILLE | CA | US | 95012 | NATURAL GAS SERVICE AGREEMENT | 1/1/2012 | – |
| HEALTH SANITATION SERVICE | 1006570 | CCCRSOT_00087 | PACIFIC GAS AND ELECTRIC COMPANY | 1850 W BETTERAVIA RD | SANTA MARIA | CA | US | 93455 | SERVICE AGREEMENT | | 546.09 |
| HEALTHNET HMO | 1017574 | HRBEN_00107 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 4504 | WOODLAND HILLS | CA | US | 91365 | RETIREE MEDICARE HMO | 1/1/1993 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HEAT TRANSFER EQUIPMENT CO | 1017824 | CCOTH_00206 | PACIFIC GAS AND ELECTRIC COMPANY | 175 HARVARD AVE | HALF MOON BAY | CA | US | 94019 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/19/2019 | – |
| HEAT TRANSFER EQUIPMENT CO | 1017824 | CCOTH_00207 | PACIFIC GAS AND ELECTRIC COMPANY | 175 HARVARD AVE | HALF MOON BAY | CA | US | 94019 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/19/2019 | – |
| HEAT TRANSFER EQUIPMENT CO | 1017824 | CCOTH_00208 | PACIFIC GAS AND ELECTRIC COMPANY | 175 HARVARD AVE | HALF MOON BAY | CA | US | 94019 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/19/2019 | – |
| HEAT TRANSFER EQUIPMENT CO | 1017824 | CCOTH_00209 | PACIFIC GAS AND ELECTRIC COMPANY | 175 HARVARD AVE | HALF MOON BAY | CA | US | 94019 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/19/2019 | – |
| HEAT TRANSFER EQUIPMENT CO | 1017824 | CCOTH_00210 | PACIFIC GAS AND ELECTRIC COMPANY | 175 HARVARD AVE | HALF MOON BAY | CA | US | 94019 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/14/2019 | – |
| HEAT TRANSFER EQUIPMENT CO | 1017824 | CCOTH_00211 | PACIFIC GAS AND ELECTRIC COMPANY | 175 HARVARD AVE | HALF MOON BAY | CA | US | 94019 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/11/2019 | – |
| HEAT TRANSFER EQUIPMENT CO | 1017824 | CCOTH_00212 | PACIFIC GAS AND ELECTRIC COMPANY | 175 HARVARD AVE | HALF MOON BAY | CA | US | 94019 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/4/2019 | – |
| HEAT TRANSFER EQUIPMENT CO | 1017824 | CCOTH_00213 | PACIFIC GAS AND ELECTRIC COMPANY | 175 HARVARD AVE | HALF MOON BAY | CA | US | 94019 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/4/2019 | – |
| HEATH CONSULTANTS | 1347333 | CCNRD_02872 | PACIFIC GAS AND ELECTRIC COMPANY | 9030 MONROE ROAD | HOUSTON | TX | US | 77061 | LICENSE AGREEMENT FOR DESIGN TO VIRTUAL GAS LEAK DETECTION TRAINING SYSTEM | 8/12/2016 | – |
| HEATH CONSULTANTS INC | 1347333 | SRCAST_C7382_00541 | PACIFIC GAS AND ELECTRIC COMPANY | 9030 MONROE | HOUSTON | TX | US | 77061 | SAA C7382 HEATH CONSULTANTS PM - REPAIR SERVICES PR86367 | 8/7/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HEATH CONSULTANTS INC | 1347333 | SRCPOS_2700147193 | PACIFIC GAS AND ELECTRIC COMPANY | 9030 MONROE | HOUSTON | TX | US | 77061 | PURCHASE ORDER #2700147193 DATED 08/09/2018 | 8/9/2018 | 26,796.37 |
| HEATHER FARM GARDEN CENTER ASSOC | 1006593 | CCOTH_02774 | PACIFIC GAS AND ELECTRIC COMPANY | 1666 N MAIN ST 2ND FLOOR | WALNUT CREEK | CA | US | 94596 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/4/2019 | – |
| HEATHER UNSINGER | 1017900 | CCOTH_00526 | PACIFIC GAS AND ELECTRIC COMPANY | 9098 ORCHID SHADE DR | EL DORADO HILLS | CA | US | 95762 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/5/2019 | – |
| HEATHORN & ASSOC CONTRACTORS INC | 1006595 | SRCPOS_2700219103 | PACIFIC GAS AND ELECTRIC COMPANY | 2799 MILLER STREET | SAN LEANDRO | CA | US | 94577 | PURCHASE ORDER #2700219103 DATED 01/16/2019 | 1/16/2019 | 123,553.17 |
| HECKMAN, SCOTT M | 1021164 | HRAGMT_00553 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| HECKMAN, STEVEN GENE | 1021153 | HRAGMT_00542 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/20/2018 | – |
| HECTOR CHAVEZ - 1003 LINCOLN AVE | 1019351 | CCOTH_02355 | PACIFIC GAS AND ELECTRIC COMPANY | 5653 STONERIDGE DR. #108 | PLEASANTON | CA | US | 94588 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/9/2018 | – |
| HECTOR HUERTA, A SINGLE MAN, AND GREEN VALLEY FOODS PRODUCTS, INC. | 1022586 | CRPSECLM_00081 | PACIFIC GAS AND ELECTRIC COMPANY | 43521 RIDGE PARK DRIVE, SUITE 101 | TEMECULA | CA | US | 92590 | WATER SUPPLY CONSTRUCTION AND SETTLEMENT AGREEMENT | 2/11/2008 | – |
| HECTOR HUERTA, A SINGLE MAN, AND GREEN VALLEY FOODS PRODUCTS, INC. | 1022586 | CRPSECLM_00082 | PACIFIC GAS AND ELECTRIC COMPANY | 43521 RIDGE PARK DRIVE, SUITE 101 | TEMECULA | CA | US | 92590 | ACCESS AGREEMENT | 2/1/2008 | – |
| HECTOR HUERTA, A SINGLE MAN, AND GREEN VALLEY FOODS PRODUCTS, INC. | 1022586 | CRPSECLM_00083 | PACIFIC GAS AND ELECTRIC COMPANY | 43521 RIDGE PARK DRIVE, SUITE 101 | TEMECULA | CA | US | 92590 | IRRIGATION AGREEMENT | 8/21/2008 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HEDIA PETROLEUM INC | 1018765 | CCOTH_01649 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/28/2015 | - |
| HEDIA PETROLEUM INC - 4995 ALMADEN EXPY - SAN JOSE | 1018765 | CCOTH_02058 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/10/2017 | - |
| HEFFNER, ANDREW | 1021628 | HRAGMT_01017 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | - |
| HEIMBIGNER, FRITZ ALAN | 1021802 | HRAGMT_01191 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | - |
| HEISDORF, THOMAS JACOB | 1021710 | HRAGMT_01099 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | - |
| HEITMAN AMERICA REAL ESTATE HOLDING LP - | 1018603 | CCOTH_01465 | PACIFIC GAS AND ELECTRIC COMPANY | 2425 E CAMELBACK RD. #750 | PHOENIX | AZ | US | 85016 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/17/2017 | - |
| HEITMAN AMERICA REAL ESTATE HOLDING LP - | 1018603 | CCOTH_01466 | PACIFIC GAS AND ELECTRIC COMPANY | 2425 E CAMELBACK ROAD #750 | PHOENIX | AZ | US | 85016 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/2/2017 | - |
| HEITMAN AMERICA REAL ESTATE HOLDING LP - | 1018603 | CCOTH_01245 | PACIFIC GAS AND ELECTRIC COMPANY | 2425 E CAMELBACK RD. #750 | PHOENIX | AZ | US | 85016 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/17/2017 | - |
| HEITMAN AMERICA REAL ESTATE HOLDING LP - | 1018603 | CCOTH_01467 | PACIFIC GAS AND ELECTRIC COMPANY | 2425 E CAMELBACK RD. #750 | PHOENIX | AZ | US | 85016 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/17/2017 | - |
| HEITMAN AMERICA REAL ESTATE HOLDING LP - | 1018603 | CCOTH_02149 | PACIFIC GAS AND ELECTRIC COMPANY | 2425 E CAMELBACK RD. #750 | PHOENIX | AZ | US | 85016 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/17/2017 | - |
| HEITMAN AMERICA REAL ESTATE HOLDING LP - | 1018603 | CCOTH_02165 | PACIFIC GAS AND ELECTRIC COMPANY | 2425 E CAMELBACK ROAD #750 | PHOENIX | AZ | US | 85016 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/17/2017 | - |
| HEITMAN AMERICA REAL ESTATE HOLDING LP - | 1018603 | CCOTH_02129 | PACIFIC GAS AND ELECTRIC COMPANY | 2425 E CAMELBACK ROAD #750 | PHOENIX | AZ | US | 85016 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/6/2017 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HEITMAN AMERICA REAL ESTATE HOLDING LP - | 1018603 | CCOTH_02088 | PACIFIC GAS AND ELECTRIC COMPANY | 2425 E CAMELBACK RD. #750 | PHOENIX | AZ | US | 85016 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/17/2017 | – |
| HELEN M SIMVOULAKIS FOOTHILL OAKS CTR - 1449 E F S | 1019773 | CCOTH_02804 | PACIFIC GAS AND ELECTRIC COMPANY | 620 HEDBURG WAY STE. 17 | OAKDALE | CA | US | 95361 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/29/2018 | – |
| HELLER, TIMOTHY JOHN | 1020763 | HRAGMT_00152 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/5/2018 | – |
| HELM SULFUR INC | 1026320 | CCNGSA_00645 | PACIFIC GAS AND ELECTRIC COMPANY | 16423 W KAMM AVE NW NE SEC23 T16 R17 | HELM | CA | US | 93627 | NATURAL GAS SERVICE AGREEMENT | 2/1/2004 | – |
| HELM, JON R | 1020780 | HRAGMT_00169 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/8/2018 | – |
| HELMS PUMPED STORAGE PROJECT,FISHER Y PLAN,FERC 2735,DEPT FISH GAME,CDFG,STA TE CALIFORNIA | 1023242 | CRPSECLIC1_05777 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 997300 | SACRAMENTO | CA | US | 95899 | MASTER AGREEMENT - XXMA010561 | | – |
| HELMS WILDLIFE MANAGEMENT TEAM | 1017233 | POWGEN_00133 | PACIFIC GAS AND ELECTRIC COMPANY | | | | | | AGREEMENT TO RESTORE MEADOWS IN MITIGATION FOR LOST CANYON CREEK INCIDENT | | – |
| HELPING OTHERS PURSUE EXCELLENCE, LLC - 4974 E CL | 1019986 | CCOTH_03032 | PACIFIC GAS AND ELECTRIC COMPANY | 590 W LOCUST AVE SUITE 103 | FRESNO | CA | US | 93650 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/8/2018 | – |
| HELTON RENEWABLES PROJECTCO LLC | 1016665 | ELCOPS4_00162 | PACIFIC GAS AND ELECTRIC COMPANY | 548 MARKET STREET, SUITE 13000 | SAN FRANCISCO | CA | US | 94104 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 12/20/2013 | – |
| HELTON RENEWABLES PROJECTCO LLC | 1016665 | EPPEMCL_33R174AB | PACIFIC GAS AND ELECTRIC COMPANY | 548 MARKET STREET, SUITE 13000 | SAN FRANCISCO | CA | US | 94104 | EMCL AGREEMENT | 8/17/2011 | 365,447.09 |
| HENDERSON, JONATHAN EDWARD | 1021731 | HRAGMT_01120 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/5/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HENDRICKS, JACOB | 1021523 | HRAGMT_00912 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/18/2018 | – |
| HENDRICKSON, PAUL NORRIS | 1020659 | HRAGMT_00048 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 7/16/2018 | – |
| HENKELS & MCCOY INC | 1006625 | SRCAMA_C2546_01268 | PACIFIC GAS AND ELECTRIC COMPANY | 2840 FICUS STREET | POMONA | CA | US | 91766 | CONTRACT CHANGE ORDER NO 2 - DISTRIBUTION MAIN REPLACEMENT CONSTRUCTION | 4/3/2020 | – |
| HENKELS & MCCOY INC | 1006625 | SRCASU_C13060_02052 | PACIFIC GAS AND ELECTRIC COMPANY | 2840 FICUS STREET | POMONA | CA | US | 91766 | CWA HENKELS AND MCCOY C13060 12312018 JUG0 | 1/7/2019 | – |
| HENKELS & MCCOY INC | 1006625 | SRCPOS_2700058929 | PACIFIC GAS AND ELECTRIC COMPANY | 2840 FICUS STREET | POMONA | CA | US | 91766 | PURCHASE ORDER #2700058929 DATED 01/29/2018 | 1/29/2018 | 973,500.57 |
| HENKELS & MCCOY INC | 1006625 | SRCPOS_2700102898 | PACIFIC GAS AND ELECTRIC COMPANY | 2840 FICUS STREET | POMONA | CA | US | 91766 | PURCHASE ORDER #2700102898 DATED 05/02/2018 | 5/2/2018 | 2,572,314.94 |
| HENKELS & MCCOY INC | 1006625 | SRCPOS_2700102925 | PACIFIC GAS AND ELECTRIC COMPANY | 2840 FICUS STREET | POMONA | CA | US | 91766 | PURCHASE ORDER #2700102925 DATED 05/02/2018 | 5/2/2018 | 939,474.75 |
| HENKELS & MCCOY INC | 1006625 | SRCPOS_2700138534 | PACIFIC GAS AND ELECTRIC COMPANY | 2840 FICUS STREET | POMONA | CA | US | 91766 | PURCHASE ORDER #2700138534 DATED 07/20/2018 | 7/20/2018 | 733,707.94 |
| HENKELS & MCCOY INC | 1006625 | SRCPOS_2700170132 | PACIFIC GAS AND ELECTRIC COMPANY | 2840 FICUS STREET | POMONA | CA | US | 91766 | PURCHASE ORDER #2700170132 DATED 09/27/2018 | 9/27/2018 | 2,442,054.24 |
| HENKELS & MCCOY INC | 1006625 | SRCPOS_2700171813 | PACIFIC GAS AND ELECTRIC COMPANY | 2840 FICUS STREET | POMONA | CA | US | 91766 | PURCHASE ORDER #2700171813 DATED 10/02/2018 | 10/2/2018 | 22,274.10 |
| HENKELS & MCCOY INC | 1006625 | SRCPOS_2700203001 | PACIFIC GAS AND ELECTRIC COMPANY | 2840 FICUS STREET | POMONA | CA | US | 91766 | PURCHASE ORDER #2700203001 DATED 12/06/2018 | 12/6/2018 | 46,534.21 |
| HENKELS & MCCOY INC | 1006625 | SRCPOS_2700221393 | PACIFIC GAS AND ELECTRIC COMPANY | 2840 FICUS STREET | POMONA | CA | US | 91766 | PURCHASE ORDER #2700221393 DATED 01/23/2019 | 1/23/2019 | 64,159.94 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HENRIETTA D ENERGY STORAGE LLC | 1016781 | EPPEMCL_40S004 | PACIFIC GAS AND ELECTRIC COMPANY | 1065 AVENUE OF THE AMERICAS 7TH FLOOR | NEW YORK | NY | US | 10018 | EMCL AGREEMENT | 11/23/2015 | – |
| HENWOOD (KARN) | 1016451 | EPPEMCL_12P072 | PACIFIC GAS AND ELECTRIC COMPANY | 1026 FLORIN ROAD #390 | SACRAMENTO | CA | US | 95831 | EMCL AGREEMENT | 2/26/1985 | – |
| HERCULES POWDER COMPANY | 1025808 | CRPSECLIC4_3403 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 62000 | SAN FRANCISCO | CA | US | 94612 | GAS LINE - HERCULES | | – |
| HERCULES VOURAKIS | 1019083 | CCOTH_02029 | PACIFIC GAS AND ELECTRIC COMPANY | 27363 VIA INDUSTRIA | TEMECULA | CA | US | 92590 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/27/2016 | – |
| HERFURTH,DELBERT J | 1020395 | CCOTH_03607 | PACIFIC GAS AND ELECTRIC COMPANY | 8415 CHENIN BLANC LN | SAN JOSE | CA | US | 95135 | SMARTAC | 10/23/2018 | – |
| HERMAN, MATTHEW | 1021494 | HRAGMT_00883 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| HERNANDEZ, SANTIAGO | 1021558 | HRAGMT_00947 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| HERR, MELISSA YVETTE | 1021341 | HRAGMT_00730 | PACIFIC GAS AND ELECTRIC COMPANY | 1250 KENDALL RD | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 2/21/2018 | – |
| HETHERWICK, DAVE EDWIN | 1020682 | HRAGMT_00071 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/19/2018 | – |
| HEWITT, GEOFFREY | 1022620 | CRPSECLM_00324 | PACIFIC GAS AND ELECTRIC COMPANY | 22673 COMMUNITY BLVD | HINKLEY | CA | US | 92347 | WATER LEVEL MONITORING | 7/11/2016 | – |
| HEWITT, TIMOTHY D. | 1021500 | HRAGMT_00889 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/20/2018 | – |
| HEWLETT-PACKARD COMPANY'S STATEMENT OF WORK | 1006649 | CRPSEC_00016 | PACIFIC GAS AND ELECTRIC COMPANY | 5725 W LAS POSITAS BLVD | PLEASANTON | CA | US | 94566 | AGREEMENT | 11/28/2002 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HGST | 1017804 | CCOTH_00166 | PACIFIC GAS AND ELECTRIC COMPANY | 5601 GREAT OAKS PARKWAY | SAN JOSE | CA | US | 95113 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 9/29/2017 | – |
| HGST INC A WESTERN DIGITAL COMPANY | 1017804 | CCNGSA_00603 | PACIFIC GAS AND ELECTRIC COMPANY | 5601 GREAT OAKS PARKWAY | SAN JOSE | CA | US | 95193 | NATURAL GAS SERVICE AGREEMENT | 11/1/2003 | – |
| HGST INC, A WESTERN DIGITAL CO. | 1017804 | CCOTH_00161 | PACIFIC GAS AND ELECTRIC COMPANY | 5601 GREAT OAKS PARKWAY | SAN JOSE | CA | US | 94536 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 3/28/2018 | – |
| HIC ENERGY | 1006656 | EPPEMCL_33B228 | PACIFIC GAS AND ELECTRIC COMPANY | 211 E. LOMBARD STREET SUITE 338 | BALTIMORE | MD | US | 21202 | EMCL AGREEMENT | 4/15/2016 | – |
| HIC ENERGY, LLC | 1006656 | EPPEGSCGS_N-6068 | PACIFIC GAS AND ELECTRIC COMPANY | 5937 BELAIR ROAD SUITE 101 | BALTIMORE | MD | US | 21206 | CORE GAS SUPPLY AGREEMENT | 4/6/2016 | – |
| HICKEY, PHYLLIS | 1021263 | HRAGMT_00652 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| HICKMAN UTILITY INC | 1006658 | SRCDAL_C1676_01534 | PACIFIC GAS AND ELECTRIC COMPANY | 414 ALTA VISTA AVE | ROSEVILLE | CA | US | 95678 | CONTRACT CHANGE ORDER NO 2 - CONSTRUCTION LANDSCAPING LANDSCAPING SERVICES AND EQUIPMENT | 12/3/2019 | – |
| HIENKLE, RONALD | 1021311 | HRAGMT_00700 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/5/2018 | – |
| HIGGINS, CHARLES | 1021525 | HRAGMT_00914 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| HIGH ENERGY ANALYTICS INC | 1006664 | SRCAST_C8195_00540 | PACIFIC GAS AND ELECTRIC COMPANY | 13061 BYRD LN | LOS ALTOS HILLS | CA | US | 94022 | SAA FOR SRM PO 2501600475 | 5/17/2018 | – |
| HIGH PLAINS RANCH II, LLC | 1006665 | EPPEMCL_33R052 | PACIFIC GAS AND ELECTRIC COMPANY | 4900 N SCOTTSDALE ROAD SUITE 5000 | SCOTTSDALE | AZ | US | 85251 | EMCL AGREEMENT | 7/23/2008 | 2,769,829.32 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HIGH PLAINS RANCH II, LLC | 1006665 | EPPEMCL_33R088 | PACIFIC GAS AND ELECTRIC COMPANY | 4900 N SCOTTSDALE ROAD SUITE 5000 | SCOTTSDALE | AZ | US | 85251 | EMCL AGREEMENT | 3/6/2010 | 527,023.54 |
| HIGH SIERRA LIMITED | 1006666 | CCNGSA_00309 | PACIFIC GAS AND ELECTRIC COMPANY | 34759 LENCIONI AVE. | BAKERSFIELD | CA | US | 93308 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| HIGH SIERRA LIMITED | 1006666 | ELCOPS6_00081 | PACIFIC GAS AND ELECTRIC COMPANY | 34759 LENCIONI AVE. | BAKERSFIELD | CA | US | 93308 | INTERCONNECTION AGREEMENT - NATURAL GAS-FIRED TURBINE | 11/30/2011 | – |
| HIGH SIERRA LIMITED | 1006666 | EPPEMCL_33B106QSA | PACIFIC GAS AND ELECTRIC COMPANY | 34759 LENCIONI AVE. | BAKERSFIELD | CA | US | 93308 | EMCL AGREEMENT | 10/7/2010 | 10,732.21 |
| HIGH WINDS, LLC BIRDS LANDING | 1022270 | ELCOPS6_00082 | PACIFIC GAS AND ELECTRIC COMPANY | 6700 BIRDS LANDING RD. | BIRDS LANDING | CA | US | 94512 | INTERCONNECTION AGREEMENT - WIND | 11/10/2006 | – |
| HIGHLANDS ENERGY SVCS | 1017629 | CCNRD_02809 | PACIFIC GAS AND ELECTRIC COMPANY | 5114 E. CLINTON WAY #111 | FRESNO | CA | US | 93727 | MASTER SERVICES AGREEMENT PROVIDING THAT PG&E MAY ENTER INTO CONTRACT WORK AUTHORIZATIONS WITH THIS VENDOR FOR VARIOUS ENERGY EFFICIENCY | 7/7/2017 | – |
| HIGHLANDS WATER COMPANY | 1006670 | CCCRSOT_00088 | PACIFIC GAS AND ELECTRIC COMPANY | 14580 LAKESHORE DR | CLEARLAKE | CA | US | 95422 | WATER AGREEMENT | | 69.76 |
| HIGUERA, SONNY RAY | 1021355 | HRAGMT_00744 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| HILCORP SAN JUAN, L.P. | 1006676 | EPPEGSCGS_N-6080 | PACIFIC GAS AND ELECTRIC COMPANY | 1111 TRAVIS ST | HOUSTON | TX | US | 77002 | CORE GAS SUPPLY AGREEMENT | 7/30/2018 | – |
| HILCORP SAN JUAN, L.P. | 1006676 | EPPEGSCGS_N-7084 | PACIFIC GAS AND ELECTRIC COMPANY | 1111 TRAVIS ST | HOUSTON | TX | US | 77002 | ELECTRIC FUELS AGREEMENT | 8/1/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HILDEBRAND, SCOTT | 1021526 | HRAGMT_00915 | PACIFIC GAS AND ELECTRIC COMPANY | 4111 BROAD STREET | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 2/15/2018 | - |
| HILL RENEWABLES PROJECTCO LLC | 1016665 | ELCOPS4_00121 | PACIFIC GAS AND ELECTRIC COMPANY | 548 MARKET STREET, SUITE 13000 | SAN FRANCISCO | CA | US | 94104 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 2/2/2012 | - |
| HILL RENEWABLES PROJECTCO LLC | 1016665 | EPPEMCL_33R204AB | PACIFIC GAS AND ELECTRIC COMPANY | 548 MARKET STREET, SUITE 13000 | SAN FRANCISCO | CA | US | 94104 | EMCL AGREEMENT | 8/31/2011 | 2,613.58 |
| HILL, JAMES EDWARD | 1020872 | HRAGMT_00261 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/28/2018 | - |
| HILL, MICHAEL ALEXANDER | 1021975 | HRAGMT_01364 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 11/6/2018 | - |
| HILLCREST PROFESSIONAL ASSOCIATION | 1019409 | CCOTH_02416 | PACIFIC GAS AND ELECTRIC COMPANY | 12820 EARHART AVE. | AUBURN | CA | US | 95603 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/4/2018 | - |
| HILLCREST TRAVEL PLAZA LLC - 44779 S LASSEN AVE | 1019092 | CCOTH_02042 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/3/2017 | - |
| HILLIARD, MARK | 1022058 | HRAGMT_01449 | PACIFIC GAS AND ELECTRIC COMPANY | 300 BURNELL STREET | NAPA | CA | US | 94559 | AGREEMENT | 8/17/2018 | - |
| HILLVIEW PACKING CO INC | 1026357 | CCNGSA_00711 | PACIFIC GAS AND ELECTRIC COMPANY | 771 EAST AVE | GUSTINE | CA | US | 95322 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | - |
| HILMAR CHEESE CO INC | 1026083 | CCNGSA_00263 | PACIFIC GAS AND ELECTRIC COMPANY | 3600 WEST CANAL | TURLOCK | CA | US | 95380 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | - |
| HILMAR CHEESE CO INC | 1026083 | CCNGSA_01004 | PACIFIC GAS AND ELECTRIC COMPANY | 3600 WEST CANAL | TURLOCK | CA | US | 95380 | NATURAL GAS SERVICE AGREEMENT | 6/1/2016 | - |
| HILMAR CHEESE CO INC | 1026083 | CCNGSA_01005 | PACIFIC GAS AND ELECTRIC COMPANY | 3600 WEST CANAL | TURLOCK | CA | US | 95380 | NATURAL GAS SERVICE AGREEMENT | 6/1/2016 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HINER & PARTNERS, INC | 1006690 | SRCDAL_01544 | PACIFIC GAS AND ELECTRIC COMPANY | 1605 EAST 4TH STREET STE 200 | SANTA ANA | CA | US | 92701 | CONSULTING SERVICES - GENERAL CONDITIONS - CUSTOMER INSIGHTS AND STRATEGY | | – |
| HINKLEY BIBLE CHURCH THE | 1022621 | CRPSECLM_00325 | PACIFIC GAS AND ELECTRIC COMPANY | 37313 HINKLEY RD | HINKLEY | CA | US | 92347 | EIR BASELINE SAMPLING AGREEMENT | 5/27/2014 | – |
| HINKLEY SENIOR CITIZENS CLUB | 1006693 | CRPSECLM_00089 | PACIFIC GAS AND ELECTRIC COMPANY | ASSESSOR'S | HINKLEY | CA | US | 92347 | COVENANT AND USE RESTRICTION OF PROPERTY | 8/13/2018 | – |
| HINKLEY SENIOR CITIZENS CLUB | 1006693 | CRPSECLM_00090 | PACIFIC GAS AND ELECTRIC COMPANY | ASSESSOR'S | HINKLEY | CA | US | 92347 | GRANT DEED | 8/16/2008 | – |
| HINKLEY SENIOR CITIZENS CLUB | 1006693 | CRPSECLM_00091 | PACIFIC GAS AND ELECTRIC COMPANY | ASSESSOR'S | HINKLEY | CA | US | 92347 | MEMORANDUM OF RIGHT OF FIRST REFUSAL AGREEMENT | 8/13/2008 | – |
| HINKLEY SENIOR CITIZENS CLUB | 1006693 | CRPSECLM_00092 | PACIFIC GAS AND ELECTRIC COMPANY | ASSESSOR'S | HINKLEY | CA | US | 92347 | RELEASE AND INDEMNITY AGREEMENT | 8/13/2008 | – |
| HINRICHSEN, KEITH | 1021285 | HRAGMT_00674 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| HINSON, MARK | 1021310 | HRAGMT_00699 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/1/2018 | – |
| HIRATSUKA, TOSHIO ALAN | 1021916 | HRAGMT_01305 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/19/2018 | – |
| HISTORIC HIGHWAY 40 AUTO CARE - 130 BORLAND | 1020062 | CCOTH_03109 | PACIFIC GAS AND ELECTRIC COMPANY | 17766 PENN VALLEY DR | PENN VALLEY | CA | US | 95946 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/26/2018 | – |
| HITACHI DATA SYSTEMS | 1006708 | SRCDAL_01546 | PACIFIC GAS AND ELECTRIC COMPANY | 2845 LAFAYETTE ST | SANTA CLARA | CA | US | 95050 | AMENDMENT NO. 1 TO MASTER PURCHASING AGREEMENT - MASTER | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HITACHI DATA SYSTEMS | 1006708 | SRCDAL_01548 | PACIFIC GAS AND ELECTRIC COMPANY | 790 CENTRAL EXPRESSWAY | SANTA CLARA | CA | US | 95050 | CONTRACT CHANGE ORDER NO. 4 - MASTER PURCHASING | | – |
| HITACHI DATA SYSTEMS | 1006708 | SRCDAL_01549 | PACIFIC GAS AND ELECTRIC COMPANY | 790 CENTRAL EXPRESSWAY | SANTA CLARA | CA | US | 95050 | CONTRACT CHANGE ORDER NO. 5 - MASTER PURCHASING | | – |
| HITACHI DATA SYSTEMS | 1006708 | SRCDAL_01550 | PACIFIC GAS AND ELECTRIC COMPANY | 790 CENTRAL EXPRESSWAY | SANTA CLARA | CA | US | 95050 | AMENDMENT 7 2018 ENTERPRISE SOFTWARE LICENSE AGREEMENT - ENTERPRISE SOFTWARE LICENSE AGREEMENT | | – |
| HITACHI DATA SYSTEMS | 1006708 | SRCDAL_01551 | PACIFIC GAS AND ELECTRIC COMPANY | 790 CENTRAL EXPRESSWAY | SANTA CLARA | CA | US | 95050 | CONTRACT CHANGE ORDER NO. 3 - CC&B UPGRADE PROJECT - DATA STORAGE EQUIPMENT | | – |
| HITACHI DATA SYSTEMS | 1006708 | SRCDAL_01552 | PACIFIC GAS AND ELECTRIC COMPANY | 790 CENTRAL EXPRESSWAY | SANTA CLARA | CA | US | 95050 | CONTRACT CHANGE ORDER NO. 6 - MASTER PURCHASING | | – |
| HITCHEN, KATHRYN | 1021499 | HRAGMT_00888 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| HO, JON | 1021488 | HRAGMT_00877 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/22/2018 | – |
| HOEKSTRA,WILLIAM - 10836 HWY 120 | 1018373 | CCOTH_01219 | PACIFIC GAS AND ELECTRIC COMPANY | 736 MARIPOSA RD BLDG F | MODESTO | CA | US | 95354 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/7/2018 | – |
| HOEY, MATTHEW | 1021889 | HRAGMT_01278 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/17/2018 | – |
| HOFFMAN, KURT | 1020628 | HRAGMT_00017 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/22/2018 | – |
| HOGENSON, TODD | 1022042 | HRAGMT_01433 | PACIFIC GAS AND ELECTRIC COMPANY | 6121 BOLLINGER CANYON RD | SAN RAMON | CA | US | 94583 | AGREEMENT | 5/23/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HOHN, TODD | 1022006 | HRAGMT_01396 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE STREET | SAN FRANCISCO | CA | US | 94105 | AGREEMENT | 9/20/2018 | – |
| HOLDEN, SCOTT | 1021787 | HRAGMT_01176 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | |
| HOLLAND, DANIEL | 1021059 | HRAGMT_00448 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | |
| HOLLISTER SOLAR | 1006737 | ELCOPS4_00113 | PACIFIC GAS AND ELECTRIC COMPANY | 1850 BUENA VISTA ROAD | HOLLISTER | CA | US | 95023 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 6/11/2013 | – |
| HOLLISTER SOLAR LLC | 1006737 | EPPEMCL_33R281AB | PACIFIC GAS AND ELECTRIC COMPANY | 222 SOUTH 9TH STREET SUITE 1600 | MINNEAPOLIS | MN | US | 55402 | EMCL AGREEMENT | 10/25/2012 | 16,471.91 |
| HOLLISTER SUPER INC | 1018657 | CCOTH_01923 | PACIFIC GAS AND ELECTRIC COMPANY | 307 W MARKET STREET | SALINAS | CA | US | 93901 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/2/2016 | – |
| HOLLISTER SUPER, INCORPORATED | 1018657 | CCOTH_01525 | PACIFIC GAS AND ELECTRIC COMPANY | 307 W MARKET STREET | SALINAS | CA | US | 93901 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/25/2016 | – |
| HOLLISTER SUPER, INCORPORATED | 1018657 | CCOTH_01925 | PACIFIC GAS AND ELECTRIC COMPANY | 307 W MARKET STREET | SALINAS | CA | US | 93901 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/3/2016 | – |
| HOLLISTER SUPER, INCORPORATED - 1280 SAN JUAN RD | 1019567 | CCOTH_02584 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 WATER STREET SUITE A | SANTA CRUZ | CA | US | 95062 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/4/2017 | – |
| HOLLISTER SUPER, INCORPORATED - 211 3RD ST | 1018657 | CCOTH_02651 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 WATER STREET SUITE A | SANTA CRUZ | CA | US | 95062 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/4/2017 | – |
| HOLLISTER, CITY OF | 1002969 | CCCRSOT_00089 | PACIFIC GAS AND ELECTRIC COMPANY | 375 FIFTH ST | HOLLISTER | CA | US | 95023 | WATER/SEWER AGREEMENT | | 432.27 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HOLLY COMMERCE CENTER, LLC | 1006738 | CCCRSLS_00087 | PACIFIC GAS AND ELECTRIC COMPANY | 21 LAFAYETTE CIRCLE SUITE 200 | LAFAYETTE | CA | US | 94549 | REAL PROPERTY LEASE - GAS OPERATION STORAGE WAREHOUSE AND YARD | | 1,058.23 |
| HOLT OF CALIFORNIA | 1000336 | SRCASU_C13052_02109 | PACIFIC GAS AND ELECTRIC COMPANY | 10000 INDUSTRIAL BLVD | ROSEVILLE | CA | US | 95678 | CWA C13052 HOLT OF CALIFORNIA 5 YEAR PLANNED MAINTENANCE SERVICES PLAN FOR GENERATOR AND TRANSFER SWITCH MCDONALD IS | 12/28/2018 | – |
| HOLZ RUBBER CO. INC. | 1026038 | CCNGSA_00185 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 S SACRAMENTO ST | LODI | CA | US | 95240 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| HOLZER, CHRIS | 1021421 | HRAGMT_00810 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| HOME DEPOT | 1020224 | CCNGSA_01020 | PACIFIC GAS AND ELECTRIC COMPANY | 2121 CADENASSO DR | FAIRFIELD | CA | US | 94533 | NATURAL GAS SERVICE AGREEMENT | 9/21/2016 | – |
| HOME DEPOT | 1020224 | CCNGSA_01021 | PACIFIC GAS AND ELECTRIC COMPANY | 2121 CADENASSO DR | FAIRFIELD | CA | US | 94533 | NATURAL GAS SERVICE AGREEMENT | 9/1/2016 | – |
| HOME DEPOT USA INC | 1020224 | CCNGSA_00956 | PACIFIC GAS AND ELECTRIC COMPANY | 3818 HAMMER LANE | STOCKTON | CA | US | 95212 | NATURAL GAS SERVICE AGREEMENT | 6/1/2015 | – |
| HOME DEPOT USA INC | 1020224 | CCNGSA_01018 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 GROVELAND LANE | LINCOLN | CA | US | 95648 | NATURAL GAS SERVICE AGREEMENT | 1/24/2017 | – |
| HOME DEPOT USA INC | 1020224 | CCNGSA_01019 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 GROVELAND LANE | LINCOLN | CA | US | 95648 | NATURAL GAS SERVICE AGREEMENT | 9/1/2016 | – |
| HOME DEPOT USA INC | 1020224 | CCNGSA_01022 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 GROVELAND LANE | LINCOLN | CA | US | 95648 | NATURAL GAS SERVICE AGREEMENT | 9/1/2016 | – |
| HOME DEPOT USA INC | 1020224 | CCNGSA_01023 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 GROVELAND LANE | LINCOLN | CA | US | 95648 | NATURAL GAS SERVICE AGREEMENT | 9/1/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HOME DEPOT USA INC | 1020224 | CCNGSA_01024 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 GROVELAND LANE | LINCOLN | CA | US | 95648 | NATURAL GAS SERVICE AGREEMENT | 9/1/2016 | – |
| HOME DEPOT USA INC | 1020224 | CCNGSA_01025 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 GROVELAND LANE | LINCOLN | CA | US | 95648 | NATURAL GAS SERVICE AGREEMENT | 9/1/2016 | – |
| HOME DEPOT USA INC | 1020224 | CCNGSA_01026 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 GROVELAND LANE | LINCOLN | CA | US | 95648 | NATURAL GAS SERVICE AGREEMENT | 9/1/2016 | – |
| HOME DEPOT USA INC | 1020224 | CCNGSA_01027 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 GROVELAND LANE | LINCOLN | CA | US | 95648 | NATURAL GAS SERVICE AGREEMENT | 9/1/2016 | – |
| HOME DEPOT USA INC | 1020224 | CCNGSA_01028 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 GROVELAND LANE | LINCOLN | CA | US | 95648 | NATURAL GAS SERVICE AGREEMENT | 9/1/2016 | – |
| HOME DEPOT USA INC | 1020224 | CCNGSA_01029 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 GROVELAND LANE | LINCOLN | CA | US | 95648 | NATURAL GAS SERVICE AGREEMENT | 9/1/2016 | – |
| HOME DEPOT USA INC | 1020224 | CCNGSA_01030 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 GROVELAND LANE | LINCOLN | CA | US | 95648 | NATURAL GAS SERVICE AGREEMENT | 1/24/2017 | – |
| HOME DEPOT USA INC | 1020224 | CCNGSA_01031 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 GROVELAND LANE | LINCOLN | CA | US | 95648 | NATURAL GAS SERVICE AGREEMENT | 9/1/2016 | – |
| HOME DEPOT USA INC | 1020224 | CCNGSA_01032 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 GROVELAND LANE | LINCOLN | CA | US | 95648 | NATURAL GAS SERVICE AGREEMENT | 1/5/2017 | – |
| HOME DEPOT USA INC | 1020224 | CCNGSA_01033 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 GROVELAND LANE | LINCOLN | CA | US | 95648 | NATURAL GAS SERVICE AGREEMENT | 9/1/2016 | – |
| HOME DEPOT USA INC | 1020224 | CCNGSA_01043 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 GROVELAND LANE | LINCOLN | CA | US | 95648 | NATURAL GAS SERVICE AGREEMENT | 1/18/2017 | – |
| HOME DEPOT USA INC | 1020224 | CCNGSA_01053 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 GROVELAND LANE | LINCOLN | CA | US | 95648 | NATURAL GAS SERVICE AGREEMENT | 1/17/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HOME DEPOT USA INC | 1020224 | CCNGSA_01070 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 GROVELAND LANE | LINCOLN | CA | US | 95648 | NATURAL GAS SERVICE AGREEMENT | 3/6/2017 | – |
| HOME DEPOT USA INC | 1020224 | CCNGSA_01094 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 GROVELAND LANE | LINCOLN | CA | US | 95648 | NATURAL GAS SERVICE AGREEMENT | 7/3/2017 | – |
| HOME DEPOT USA INC | 1020224 | CCNGSA_01097 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 GROVELAND LANE | LINCOLN | CA | US | 95648 | NATURAL GAS SERVICE AGREEMENT | 8/25/2017 | – |
| HOME DEPOT USA INC. | 1020224 | CCNGSA_00931 | PACIFIC GAS AND ELECTRIC COMPANY | 100 BICENTENIAL WAY | SANTA ROSA | CA | US | 95403 | NATURAL GAS SERVICE AGREEMENT | 1/1/2015 | – |
| HOME DEPOT USA INC. | 1020224 | CCNGSA_00932 | PACIFIC GAS AND ELECTRIC COMPANY | 100 BICENTENIAL WAY | SANTA ROSA | CA | US | 95403 | NATURAL GAS SERVICE AGREEMENT | 3/1/2015 | – |
| HOME DEPOT USA INC. | 1020224 | CCNGSA_00933 | PACIFIC GAS AND ELECTRIC COMPANY | 100 BICENTENIAL WAY | SANTA ROSA | CA | US | 95403 | NATURAL GAS SERVICE AGREEMENT | 3/1/2015 | – |
| HOME DEPOT USA INC. | 1020224 | CCNGSA_00934 | PACIFIC GAS AND ELECTRIC COMPANY | 100 BICENTENIAL WAY | SANTA ROSA | CA | US | 95403 | NATURAL GAS SERVICE AGREEMENT | 3/1/2015 | – |
| HOME DEPOT USA INC. | 1020224 | CCNGSA_00944 | PACIFIC GAS AND ELECTRIC COMPANY | 100 BICENTENIAL WAY | SANTA ROSA | CA | US | 95403 | NATURAL GAS SERVICE AGREEMENT | 5/1/2015 | – |
| HOME DEPOT USA INC. | 1020224 | CCNGSA_00949 | PACIFIC GAS AND ELECTRIC COMPANY | 100 BICENTENIAL WAY | SANTA ROSA | CA | US | 95403 | NATURAL GAS SERVICE AGREEMENT | 4/1/2015 | – |
| HOME DEPOT USA INC. | 1020224 | CCNGSA_00951 | PACIFIC GAS AND ELECTRIC COMPANY | 100 BICENTENIAL WAY | SANTA ROSA | CA | US | 95403 | NATURAL GAS SERVICE AGREEMENT | 6/1/2015 | – |
| HOME DEPOT USA INC. | 1020224 | CCNGSA_00952 | PACIFIC GAS AND ELECTRIC COMPANY | 100 BICENTENIAL WAY | SANTA ROSA | CA | US | 95403 | NATURAL GAS SERVICE AGREEMENT | 6/1/2015 | – |
| HOME DEPOT USA INC. | 1020224 | CCNGSA_00953 | PACIFIC GAS AND ELECTRIC COMPANY | 100 BICENTENIAL WAY | SANTA ROSA | CA | US | 95403 | NATURAL GAS SERVICE AGREEMENT | 6/1/2015 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HOME DEPOT USA INC. | 1020224 | CCNGSA_00957 | PACIFIC GAS AND ELECTRIC COMPANY | 100 BICENTENIAL WAY | SANTA ROSA | CA | US | 95403 | NATURAL GAS SERVICE AGREEMENT | 6/1/2015 | – |
| HOME DEPOT USA INC. | 1020224 | CCNGSA_00958 | PACIFIC GAS AND ELECTRIC COMPANY | 100 BICENTENIAL WAY | SANTA ROSA | CA | US | 95403 | NATURAL GAS SERVICE AGREEMENT | 6/1/2015 | – |
| HOME DEPOT USA INC. | 1020224 | CCNGSA_00959 | PACIFIC GAS AND ELECTRIC COMPANY | 100 BICENTENIAL WAY | SANTA ROSA | CA | US | 95403 | NATURAL GAS SERVICE AGREEMENT | 8/1/2015 | |
| HOME DEPOT USA INC. | 1020224 | CCNGSA_00963 | PACIFIC GAS AND ELECTRIC COMPANY | 100 BICENTENIAL WAY | SANTA ROSA | CA | US | 95403 | NATURAL GAS SERVICE AGREEMENT | 8/1/2015 | |
| HOME DEPOT USA INC. | 1020224 | CCNGSA_00964 | PACIFIC GAS AND ELECTRIC COMPANY | 100 BICENTENIAL WAY | SANTA ROSA | CA | US | 95403 | NATURAL GAS SERVICE AGREEMENT | 8/1/2015 | – |
| HOME DEPOT USA INC. | 1020224 | CCNGSA_00965 | PACIFIC GAS AND ELECTRIC COMPANY | 100 BICENTENIAL WAY | SANTA ROSA | CA | US | 95403 | NATURAL GAS SERVICE AGREEMENT | 8/1/2015 | – |
| HOME DEPOT USA INC. | 1020224 | CCNGSA_00967 | PACIFIC GAS AND ELECTRIC COMPANY | 100 BICENTENIAL WAY | SANTA ROSA | CA | US | 95403 | NATURAL GAS SERVICE AGREEMENT | 8/1/2015 | – |
| HOME DEPOT USA INC. | 1020224 | CCNGSA_00970 | PACIFIC GAS AND ELECTRIC COMPANY | 100 BICENTENIAL WAY | SANTA ROSA | CA | US | 95403 | NATURAL GAS SERVICE AGREEMENT | 9/1/2015 | – |
| HOME DEPOT USA INC. | 1020224 | CCNGSA_00971 | PACIFIC GAS AND ELECTRIC COMPANY | 100 BICENTENIAL WAY | SANTA ROSA | CA | US | 95403 | NATURAL GAS SERVICE AGREEMENT | 9/1/2015 | |
| HOME DEPOT USA INC. | 1020224 | CCNGSA_00972 | PACIFIC GAS AND ELECTRIC COMPANY | 100 BICENTENIAL WAY | SANTA ROSA | CA | US | 95403 | NATURAL GAS SERVICE AGREEMENT | 9/1/2015 | |
| HOME DEPOT USA INC. | 1020224 | CCNGSA_00976 | PACIFIC GAS AND ELECTRIC COMPANY | 100 BICENTENIAL WAY | SANTA ROSA | CA | US | 95403 | NATURAL GAS SERVICE AGREEMENT | 9/1/2015 | – |
| HOME DEPOT USA INC. | 1020224 | CCNGSA_00977 | PACIFIC GAS AND ELECTRIC COMPANY | 100 BICENTENIAL WAY | SANTA ROSA | CA | US | 95403 | NATURAL GAS SERVICE AGREEMENT | 9/1/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HOME DEPOT USA INC. | 1020224 | CCNGSA_00978 | PACIFIC GAS AND ELECTRIC COMPANY | 100 BICENTENIAL WAY | SANTA ROSA | CA | US | 95403 | NATURAL GAS SERVICE AGREEMENT | 9/1/2015 | – |
| HOME DEPOT USA INC. | 1020224 | CCNGSA_00979 | PACIFIC GAS AND ELECTRIC COMPANY | 100 BICENTENIAL WAY | SANTA ROSA | CA | US | 95403 | NATURAL GAS SERVICE AGREEMENT | 12/1/2015 | – |
| HOME DEPOT USA INC. | 1020224 | CCNGSA_00981 | PACIFIC GAS AND ELECTRIC COMPANY | 100 BICENTENIAL WAY | SANTA ROSA | CA | US | 95403 | NATURAL GAS SERVICE AGREEMENT | 11/1/2015 | – |
| HOME DEPOT USA INC. | 1020224 | CCNGSA_00982 | PACIFIC GAS AND ELECTRIC COMPANY | 100 BICENTENIAL WAY | SANTA ROSA | CA | US | 95403 | NATURAL GAS SERVICE AGREEMENT | 11/1/2015 | – |
| HOME DEPOT USA INC. | 1020224 | CCNGSA_00983 | PACIFIC GAS AND ELECTRIC COMPANY | 100 BICENTENIAL WAY | SANTA ROSA | CA | US | 95403 | NATURAL GAS SERVICE AGREEMENT | 12/1/2015 | – |
| HOME DEPOT USA INC. | 1020224 | CCNGSA_00984 | PACIFIC GAS AND ELECTRIC COMPANY | 100 BICENTENIAL WAY | SANTA ROSA | CA | US | 95403 | NATURAL GAS SERVICE AGREEMENT | 12/7/2015 | – |
| HOME HEALTH CARE MANAGEMENT INC - 1398 RIDGEWOOD | 1018462 | CCOTH_01308 | PACIFIC GAS AND ELECTRIC COMPANY | 590 W LOCUST AVE STE 103 | FRESNO | CA | US | 93650 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/26/2018 | – |
| HOMELEGANCE | 1017845 | CCOTH_00453 | PACIFIC GAS AND ELECTRIC COMPANY | 48200 FREMONT BLVD | FREMONT | CA | US | 94538 | COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - HVAC QM | 2/4/2019 | – |
| HONG LEAHEY | 1018048 | CCOTH_00710 | PACIFIC GAS AND ELECTRIC COMPANY | 7000 SHORELINE COURT | SOUTH SAN FRANCISCO | CA | US | 94080 | EVCN | 1/9/2018 | – |
| HOOK, THOMAS RYAN | 1021256 | HRAGMT_00645 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| HOPE LUTHERAN CHURCH | 1006768 | CCCRSLS_00024 | PACIFIC GAS AND ELECTRIC COMPANY | 55 SAN FERNANDO WAY | DALY CITY | CA | US | 94015-2065 | REAL PROPERTY LEASE - COLMA SERVICE CENTER PARKING (50 | | – |
| HOPLAND POMO INDIANS - 13101 NOKOMIS RD | 1018401 | CCOTH_01247 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/14/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HORSTMAN, WILLIAM RAYMOND | 1020774 | HRAGMT_00163 | PACIFIC GAS AND ELECTRIC COMPANY | 245 MARKET STREET | SAN FRANCISCO | CA | US | 94105 | AGREEMENT | 2/15/2018 | – |
| HOSN, SUZANNE BOLES | 1021605 | HRAGMT_00994 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/21/2018 | – |
| HOSPICE OF THE FOOTHILLS | 1018996 | CCOTH_01931 | PACIFIC GAS AND ELECTRIC COMPANY | 10973 ROUGH AND READY HGWY | GRASS VALLEY | CA | US | 95945 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/2/2016 | – |
| HOSPICE OF THE FOOTHILLS - 11270 ROUGH & READY HWY | 1018996 | CCOTH_03083 | PACIFIC GAS AND ELECTRIC COMPANY | 17766 PENN VALLEY DR. | PENN VALLEY | CA | US | 95946 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/11/2018 | – |
| HOSPICE OF THE FOOTHILLS - 762 FREEMAN LN STE G | 1018996 | CCOTH_03084 | PACIFIC GAS AND ELECTRIC COMPANY | 17766 PENN VALLEY DRIVE | PENN VALLEY | CA | US | 95946 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/8/2018 | – |
| HOSPITAL COMM FOR LIVERMORE-PLEASANTON AREAS | 1026468 | CCNGSA_00878 | PACIFIC GAS AND ELECTRIC COMPANY | 5555 W LAS POSITAS BLVD | PLEASANTON | CA | US | 94588 | NATURAL GAS SERVICE AGREEMENT | 10/1/2013 | – |
| HOTEL NIKKO OF SAN FRANCISCO INC | 1026566 | CCNGSA_01118 | PACIFIC GAS AND ELECTRIC COMPANY | 222 MASON STREET | SAN FRANCISCO | CA | US | 94102 | NATURAL GAS SERVICE AGREEMENT | 1/6/2018 | – |
| HOUGH JR., JIMMY | 1021439 | HRAGMT_00828 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/23/2018 | – |
| HOUSING AND URBAN DEV, US DEPT OF (HUD) | 1022797 | CRPSECLIC1_04545 | PACIFIC GAS AND ELECTRIC COMPANY | 451 7TH STREET S.W. | WASHINGTON | DC | US | 20410 | PERMIT - 2212120066 | | – |
| HOUSING AND URBAN DEV, US DEPT OF (HUD) | 1022797 | CRPSECLIC1_04547 | PACIFIC GAS AND ELECTRIC COMPANY | 451 7TH STREET S.W. | WASHINGTON | DC | US | 20410 | PERMIT - 2232230140 | | – |
| HOUSING AND URBAN DEV, US DEPT OF (HUD) | 1022797 | CRPSECLIC1_04550 | PACIFIC GAS AND ELECTRIC COMPANY | 451 7TH STREET S.W. | WASHINGTON | DC | US | 20410 | PERMIT - 2401040305 | | – |
| HOUSING AND URBAN DEV, US DEPT OF (HUD) | 1022797 | CRPSECLIC1_04551 | PACIFIC GAS AND ELECTRIC COMPANY | 451 7TH STREET S.W. | WASHINGTON | DC | US | 20410 | PERMIT - 2401050205 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HOUSING AND URBAN DEV, US DEPT OF (HUD) | 1022797 | CRPSECLIC1_04552 | PACIFIC GAS AND ELECTRIC COMPANY | 451 7TH STREET S.W. | WASHINGTON | DC | US | 20410 | PERMIT - 2401050319 | | – |
| HOUSING AND URBAN DEV, US DEPT OF (HUD) | 1022797 | CRPSECLIC1_04554 | PACIFIC GAS AND ELECTRIC COMPANY | 451 7TH STREET S.W. | WASHINGTON | DC | US | 20410 | PERMIT - 2401050329 | | – |
| HOUSING AND URBAN DEV, US DEPT OF (HUD) | 1022797 | CRPSECLIC1_04555 | PACIFIC GAS AND ELECTRIC COMPANY | 451 7TH STREET S.W. | WASHINGTON | DC | US | 20410 | PERMIT - 2401050330 | | – |
| HOUSING AND URBAN DEV, US DEPT OF (HUD) | 1022797 | CRPSECLIC1_04563 | PACIFIC GAS AND ELECTRIC COMPANY | 451 7TH STREET S.W. | WASHINGTON | DC | US | 20410 | PERMIT - XXSF001318 | | – |
| HOUTAN PETROLUEM INC | 1018671 | CCOTH_01543 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/21/2015 | – |
| HOWARD KING | 1018170 | CCOTH_00925 | PACIFIC GAS AND ELECTRIC COMPANY | 2637 SHADELANDS DRIVE | WALNUT CREEK | CA | US | 94598 | EVCN | 11/6/2018 | – |
| HOWARD, ADAM SETH | 1021466 | HRAGMT_00855 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| HOWLAND, KEITH RYON | 1021694 | HRAGMT_01083 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/24/2018 | – |
| HP HOOD LLC | 1022120 | CCNGSA_00537 | PACIFIC GAS AND ELECTRIC COMPANY | 8340 BELVEDERE AVE | SACRAMENTO | CA | US | 95826 | NATURAL GAS SERVICE AGREEMENT | 3/1/2009 | – |
| HP HOOD LLC | 1022120 | GASOPS_00414 | PACIFIC GAS AND ELECTRIC COMPANY | 8340 BELVEDERE AVE | SACRAMENTO | CA | US | 95826 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 9/12/2011 | – |
| HP INC | 1006649 | SRCAST_C54_00803 | PACIFIC GAS AND ELECTRIC COMPANY | 3000 HANOVER ST | PALO ALTO | CA | US | 94304 | HP-AUTONOMY VERITY INTERWOVEN AGMTS | 1/15/2015 | – |
| HSU, DAN P | 1022622 | CRPSECLM_00326 | PACIFIC GAS AND ELECTRIC COMPANY | 21924 PERA RD | HINKLEY | CA | US | 92347 | EIR BASELINE SAMPLING AGREEMENT | 3/19/2014 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HUANG, JULIA | 1021104 | HRAGMT_00493 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/19/2018 | - |
| HUBBARD, JAMES ERIC | 1020875 | HRAGMT_00264 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/23/2018 | - |
| HUDSON 1455 MARKET LLC | 1026379 | CCNGSA_00758 | PACIFIC GAS AND ELECTRIC COMPANY | 1455 MARKET STREET | SAN FRANCISCO | CA | US | 94103 | NATURAL GAS SERVICE AGREEMENT | 4/1/2011 | - |
| HUDSON, INGER LEA | 1021416 | HRAGMT_00805 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/20/2018 | - |
| HUERTA FAMILY FARMS INC - 19528 E LINCOLN AVE | 1018466 | CCOTH_01312 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 1078 | CLOVIS | CA | US | 93613 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/9/2018 | - |
| HUFF, JAMES | 1021767 | HRAGMT_01156 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | - |
| HUGAIS,IBRAHIM | 1020360 | CCOTH_03572 | PACIFIC GAS AND ELECTRIC COMPANY | 2500 OHIO AVE | RICHMOND | CA | US | 94804 | SINGLE-FAMILY AFFORDABLE SOLAR HOMES (SASH) | 2/7/2019 | - |
| HUGGINS, JACK L. | 1021510 | HRAGMT_00899 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/2/2018 | - |
| HUGHES NETWORK SYSTEMS, LLC | 1006827 | ITTELE_00028 | PACIFIC GAS AND ELECTRIC COMPANY | 11717 EXPLORATION LANE | GERMANTOWN | MD | US | 20876 | MSA (FOR SATELLITE EQUIPMENT AND SERVICES) | 9/28/2010 | - |
| HUGHES NETWORK SYSTEMS, LLC | 1006827 | ITTELE_00029 | PACIFIC GAS AND ELECTRIC COMPANY | 11717 EXPLORATION LANE | GERMANTOWN | MD | US | 20876 | CWA 1 2500527645 - ADDING HNS END TO END SOLUTION $99417.50 | 8/25/2011 | - |
| HUGHES NETWORK SYSTEMS, LLC | 1006827 | ITTELE_00031 | PACIFIC GAS AND ELECTRIC COMPANY | 11717 EXPLORATION LANE | GERMANTOWN | MD | US | 20876 | CWA 3 - ADD ADDITIONAL BGAN SERVICE PRICING | 12/26/2016 | - |
| HUGHES NETWORK SYSTEMS, LLC | 1006827 | ITTELE_00032 | PACIFIC GAS AND ELECTRIC COMPANY | 11717 EXPLORATION LANE | GERMANTOWN | MD | US | 20876 | AMENDMENT TO ADD AMI AIRTIME USAGE | 2/11/2016 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HUGHES NETWORK SYSTEMS, LLC | 1006827 | ITTELE_00033 | PACIFIC GAS AND ELECTRIC COMPANY | 11717 EXPLORATION LANE | GERMANTOWN | MD | US | 20876 | CWA 4 - EXTEND TERM OF AGREEMENT TO AUTO RENEW ANNUALLY UNLESS PROVIDING 30 DAY NOTICE | 8/5/2015 | – |
| HUGHES, JOHN EDWARD | 1020977 | HRAGMT_00366 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/17/2018 | – |
| HUGHES, THOMAS STEWART | 1021659 | HRAGMT_01048 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/26/2018 | – |
| HUINAC,JOHNY | 1020359 | CCOTH_03571 | PACIFIC GAS AND ELECTRIC COMPANY | 1638 1ST ST | RICHMOND | CA | US | 94801 | SINGLE-FAMILY AFFORDABLE SOLAR HOMES (SASH) | 2/7/2019 | – |
| HUMANE SOCIETY OF SONOMA COUNTY - 5345 | 1018447 | CCOTH_01293 | PACIFIC GAS AND ELECTRIC COMPANY | 6644 N. HIGHLAND | CLOVIS | CA | US | 93619 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/13/2018 | – |
| HUMBLE OIL REFINING COMPANY | 1023019 | CRPSECLIC1_05330 | PACIFIC GAS AND ELECTRIC COMPANY | 5959 LAS COLINAS BLVD | IRVING | TX | US | 75039 | MASTER AGREEMENT - XXMA010055 | | – |
| HUMBOLDT BAY HARBOR, REC, AND CONSERV DIST | 1006839 | CRPSECLIC1_03505 | PACIFIC GAS AND ELECTRIC COMPANY | WOODLEY ISLAND MARINA | EUREKA | CA | US | 95502-1030 | LEASE - 1406010111 | | – |
| HUMBOLDT BAY HARBOR, REC, AND CONSERV DIST | 1006839 | CRPSECLIC1_03506 | PACIFIC GAS AND ELECTRIC COMPANY | WOODLEY ISLAND MARINA | EUREKA | CA | US | 95502-1030 | LEASE - 1406010156 | | – |
| HUMBOLDT BAY HARBOR, REC, AND CONSERV DIST | 1006839 | CRPSECLIC1_03507 | PACIFIC GAS AND ELECTRIC COMPANY | WOODLEY ISLAND MARINA | EUREKA | CA | US | 95502-1030 | LEASE - 1406010172 | | – |
| HUMBOLDT BAY HARBOR, REC, AND CONSERV DIST | 1006839 | CRPSECLIC1_03508 | PACIFIC GAS AND ELECTRIC COMPANY | WOODLEY ISLAND MARINA | EUREKA | CA | US | 95502-1030 | LEASE - 1406010174 | | – |
| HUMBOLDT BAY MUNICIPAL WATER DISTRICT | 1006840 | EPPEMCL_33R403RM | PACIFIC GAS AND ELECTRIC COMPANY | 828 7TH ST | EUREKA | CA | US | 95501 | EMCL AGREEMENT | 10/24/2016 | 77,135.02 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMBOLDT BAY MUNICIPAL WATER DISTRICT (MATTHEWS DAM) | 1006840 | ELCOPS6_00083 | PACIFIC GAS AND ELECTRIC COMPANY | 828 SEVENTH STREET | EUREKA | CA | US | 95501 | INTERCONNECTION AGREEMENT - HYDRO | 5/20/2016 | – |
| HUMBOLDT COMMUNITY SERVICE | 1006843 | CCCRSOT_00090 | PACIFIC GAS AND ELECTRIC COMPANY | 5055 WALNUT DR | CUTTEN | CA | US | 95503 | WATER/SEWER AGREEMENT | | 626.67 |
| HUMBOLDT REDWOOD COMPANY LLC | 1006856 | CCNGSA_00836 | PACIFIC GAS AND ELECTRIC COMPANY | 169 MAIN STREET | SCOTIA | CA | US | 95565 | NATURAL GAS SERVICE AGREEMENT | 11/1/2012 | – |
| HUMBOLDT REDWOOD COMPANY, LLC | 1006856 | GASOPS_00415 | PACIFIC GAS AND ELECTRIC COMPANY | 169 MAIN STREET | SCOTIA | CA | US | 95565 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 1/17/2013 | – |
| HUMBOLDT SANITATION | 1006857 | CCCRSOT_00091 | PACIFIC GAS AND ELECTRIC COMPANY | 2585 CENTRAL AVE | MCKINLEYVILLE | CA | US | 95519 | SERVICE AGREEMENT | | – |
| HUMBOLDT STATE REVENUE RECORDING ACCT | 1022122 | CCNGSA_00290 | PACIFIC GAS AND ELECTRIC COMPANY | 1 HARPST ST. | ARCATA | CA | US | 95521 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| HUMBOLDT STATE REVENUE RECORDING ACCT | 1022122 | GASOPS_00416 | PACIFIC GAS AND ELECTRIC COMPANY | 1 HARPST ST. | ARCATA | CA | US | 95521 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 12/11/2012 | – |
| HUMBOLDT STATE UNIVERSITY | 1006858 | CCNGSA_00302 | PACIFIC GAS AND ELECTRIC COMPANY | 1990 CEDAR AVENUE | ARCATA | CA | US | 95521 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| HUMBOLDT STATE UNIVERSITY | 1006858 | GASOPS_00417 | PACIFIC GAS AND ELECTRIC COMPANY | 1990 CEDAR AVENUE | ARCATA | CA | US | 95521 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 11/13/2002 | – |
| HUME, JONATHAN NARITO | 1021230 | HRAGMT_00619 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/21/2018 | – |
| HUMPHREY, JOSEPH BRADLEY | 1021063 | HRAGMT_00452 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/25/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HUNT, CHAD | 1021810 | HRAGMT_01199 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/18/2018 | - |
| HUNTMONT MEDICAL BLDG PARTNERSHIP - 2999 REGENT ST | 1018342 | CCOTH_01188 | PACIFIC GAS AND ELECTRIC COMPANY | 1265 S CABERNET CIR | ANAHEIM | CA | US | 92804 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/12/2018 | - |
| HUNZEKER, WILLIAM | 1021800 | HRAGMT_01189 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/26/2018 | - |
| HURNI, THOMAS | 1021947 | HRAGMT_01336 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 5/7/2018 | - |
| HURON GINNING COMPANY INC. | 1026039 | CCNGSA_00186 | PACIFIC GAS AND ELECTRIC COMPANY | SE NE SEC 30 T19 R17 | HURON | CA | US | 93234 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | - |
| HURT, KYLE | 1021766 | HRAGMT_01155 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | - |
| HUSSAIN AKBER - 600 MONTEREY BLVD | 1020047 | CCOTH_03094 | PACIFIC GAS AND ELECTRIC COMPANY | 10 HARRIS COURT SUITE C-Z | MONTEREY | CA | US | 93940 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/8/2017 | - |
| HUSTEAD'S INC - 1348 7TH ST | 1020059 | CCOTH_03106 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 41339 | SANTA BARBARA | CA | US | 93140 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/3/2018 | - |
| HUTCHINS INC | 1006870 | SRCPOS_2700166893 | PACIFIC GAS AND ELECTRIC COMPANY | 16424 CLEAR CREEK RD | REDDING | CA | US | 96001 | PURCHASE ORDER #2700166893 DATED 09/20/2018 | 9/20/2018 | 79,300.00 |
| HUYNH,THUY - 1795 HILLSDALE AVE STE 50 - SAN JOSE | 1020097 | CCOTH_03145 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 1153 | SOULSBYVILLE | CA | US | 95372 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/21/2018 | - |
| HWY 70 CO-GEN ENERGY GROUP LLC | 1026223 | CCNGSA_00479 | PACIFIC GAS AND ELECTRIC COMPANY | 4801 FEATHER RIVER BLVD #29 | OROVILLE | CA | US | 95965 | NATURAL GAS SERVICE AGREEMENT | 8/21/2009 | - |
| HYATT CORPORATION | 1026197 | CCNGSA_00443 | PACIFIC GAS AND ELECTRIC COMPANY | 30 DRUMM ST | SAN FRANCISCO | CA | US | 94111 | NATURAL GAS SERVICE AGREEMENT | 6/1/2006 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HYDROCARBON | 1016876 | EPPEGSCGS_N-6002 | PACIFIC GAS AND ELECTRIC COMPANY | 5910 N. CENTRAL EXPRESSWAY SUITE 1380 | DALLAS | TX | US | 75206 | CORE GAS SUPPLY AGREEMENT | 2/1/2008 | – |
| HYDROCARBON EXCHANGE CORPORATION | 1017386 | GASOPS_00085 | PACIFIC GAS AND ELECTRIC COMPANY | 5910 N. CENTRAL EXPRESSWAY SUITE 1380 | DALLAS | TX | US | 75206 | GAS TRANSMISSION SERVICE AGREEMENT | 5/1/2008 | – |
| HYDROCARBON EXCHANGE CORPORATION | 1017386 | GASOPS_00418 | PACIFIC GAS AND ELECTRIC COMPANY | 5910 N. CENTRAL EXPRESSWAY SUITE 1380 | DALLAS | TX | US | 75206 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 5/7/2008 | – |
| HYDRODYNAMICS INC. | 1017197 | POWGEN_00040 | PACIFIC GAS AND ELECTRIC COMPANY | 375 HOLLAND LN. | BOZEMAN | MT | US | 59718 | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT (KERN CANYON/TULE RIVER | 8/13/2018 | – |
| HYDROSLOTTER CORPORATION | 1017385 | GASOPS_00084 | PACIFIC GAS AND ELECTRIC COMPANY | 10 VALLEYVIEW COURT | KLEINBURG | ON | CA | L0J 1C0 | GAS TRANSMISSION SERVICE AGREEMENT | 9/2/2005 | – |
| HYDROSLOTTER CORPORATION | 1017385 | GASOPS_00419 | PACIFIC GAS AND ELECTRIC COMPANY | 10 VALLEYVIEW COURT | KLEINBURG | ON | CA | L0J 1C0 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 10/5/2005 | – |
| HYPOWER, INC | 1006892 | EPPEMCL_10H013 | PACIFIC GAS AND ELECTRIC COMPANY | 2229 HARBOR BAY PARKWAY | ALAMEDA | CA | US | 94502 | EMCL AGREEMENT | 11/5/1984 | 72,092.92 |
| HZIU KOMPOGAS SLO INC | 1020565 | ELCOPS4_00212 | PACIFIC GAS AND ELECTRIC COMPANY | 3740 DAVINICI COURT SUITE 250 | NORCROSS | GA | US | 30092 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 8/4/2017 | – |
| I C SYSTEM INC | 1006898 | SRCASU_C11953_01870 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 64808 | SAINT PAUL | MN | US | 55164 | CWA C11953 I C SYSTEM RECOVERY OF DEBT ACCOUNTS EJA9 | 11/16/2018 | – |
| I C SYSTEM INC | 1006898 | SRCPOS_2700194366 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 64808 | SAINT PAUL | MN | US | 55164 | PURCHASE ORDER #2700194366 DATED 11/16/2018 | 11/16/2018 | 19,113.25 |
| I P NETWORKS INCORPORATED, IP NETWORKS INCORPORATED | 1023305 | CRPSECLIC1_05875 | PACIFIC GAS AND ELECTRIC COMPANY | 11400 E. ANDALUSIAN PLACE | TUCSON | AZ | US | 85748 | MASTER AGREEMENT - XXMA010570 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| I X C COMMUNICATIONS INCORPORATED, IXC COMMUNICATIONS INCORPORATED, BROADWING INCORPORATED, CINCINNATI BELL | 1023229 | CRPSECLIC1_05764 | PACIFIC GAS AND ELECTRIC COMPANY | 221 EAST FOURTH STREET | CINCINNATI | OH | US | 45202 | MASTER AGREEMENT - XXMA010548 | | – |
| IAN HAMILTON | 1018164 | CCOTH_00913 | PACIFIC GAS AND ELECTRIC COMPANY | 2755 SAND HILL ROAD | MENLO PARK | CA | US | 94025 | EVCN | 1/23/2019 | – |
| IAN HAMILTON | 1018164 | CCOTH_00917 | PACIFIC GAS AND ELECTRIC COMPANY | 2755 SAND HILL ROAD | MENLO PARK | CA | US | 94025 | EVCN | 1/23/2019 | – |
| IBARRA, FELIPE | 1022045 | HRAGMT_01436 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE STREET | SAN FRANCISCO | CA | US | 94105 | AGREEMENT | 6/20/2017 | – |
| IBEW HEADQUARTERS BUILDING, LLC | 1006908 | CRPSECGT_00005 | PG&E CORPORATION | PO BOX 890236 | CHARLOTTE | NC | US | 28289-0236 | GUARANTEE AGREEMENT - PG&E CORPORATION SUPPORT SERVICES INC. OBLIGATIONS UNDER LEASE | 8/31/2004 | – |
| IBEW HEADQUARTERS BUILDING, LLC | 1006908 | CCCRSLS_00116 | PG&E CORPORATION | 601 THIRTEENTH STREET, N.W. SUITE 300 NORTH | WASHINGTON | DC | US | 20005 | REAL PROPERTY LEASE - WASHINGTON DC LEASE | | – |
| IBM CORPORATION | 1006912 | CCNGSA_00238 | PACIFIC GAS AND ELECTRIC COMPANY | 650 HARRY RD. | SAN JOSE | CA | US | 95120 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| IBM CORPORATION | 1006912 | SRCAST_C11755_00538 | PACIFIC GAS AND ELECTRIC COMPANY | 650 HARRY RD. | SAN JOSE | CA | US | 95120 | MSA CR 11755 IBM HARDWARE AND SOFTWARE SUPPORT | 2/22/2006 | – |
| IBM CORPORATION | 1006912 | SRCAST_C208_01042 | PACIFIC GAS AND ELECTRIC COMPANY | 650 HARRY RD. | SAN JOSE | CA | US | 95120 | R3 OA 4600016090 | 9/30/2004 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IBM CORPORATION | 1006912 | SRCPOS_2700186681 | PACIFIC GAS AND ELECTRIC COMPANY | 650 HARRY RD. | SAN JOSE | CA | US | 95120 | PURCHASE ORDER #2700186681 DATED 10/31/2018 | 10/31/2018 | 353,694.10 |
| ICAP | 1016828 | EPPEGSCGS_33BR11 | PACIFIC GAS AND ELECTRIC COMPANY | 9931 CORPORATE CAMPUS DRIVE SUITE 2400 | LOUISVILLE | KY | US | 40223 | ELECTRIC FUELS AGREEMENT | 4/15/2003 | – |
| ICAP CAPITAL MARKETS (CANADA) INC. | 1016828 | EPPEGSCGS_B-0057 | PACIFIC GAS AND ELECTRIC COMPANY | 9931 CORPORATE CAMPUS DRIVE SUITE 3000 | LOUISVILLE | KY | US | 40223 | CORE GAS SUPPLY AGREEMENT | 3/22/2012 | – |
| ICAP ENERGY LLC | 1016828 | EPPEGSCGS_B-0037 | PACIFIC GAS AND ELECTRIC COMPANY | 9931 CORPORATE CAMPUS DR. | LOUISVILLE | KY | US | 40223 | CORE GAS SUPPLY AGREEMENT | 9/24/2008 | – |
| ICAP ENERGY LLC | 1016828 | EPPEGSCGS_B-0042-F | PACIFIC GAS AND ELECTRIC COMPANY | 9931 CORPORATE CAMPUS DRIVE | LOUISVILLE | KY | US | 40223 | CORE GAS SUPPLY AGREEMENT | 7/1/2009 | – |
| ICAP ENERGY LLC | 1016828 | EPPEMCL_33BR08 | PACIFIC GAS AND ELECTRIC COMPANY | 9931 CORPORATE CAMPUS DR. SUITE 1000 | LOUISVILLE | KY | US | 40223 | EMCL AGREEMENT | 3/9/2008 | – |
| ICAP ENERGY LLC | 1016828 | EPPEMCL_33BR23 | PACIFIC GAS AND ELECTRIC COMPANY | 9931 CORPORATE CAMPUS DR. SUITE 1000 | LOUISVILLE | KY | US | 40223 | EMCL AGREEMENT | 3/24/2010 | – |
| ICE | 1006915 | EPPEGSCGS_33BR03 | PACIFIC GAS AND ELECTRIC COMPANY | 2100 RIVEREDGE PARKWAY SUITE 500 | ATLANTA | GA | US | 30328 | ELECTRIC FUELS AGREEMENT | 1/1/2010 | 8,841.11 |
| ICE NGX CANADA INC | 1006915 | EPPEGSCGS_MTA-5893 | PACIFIC GAS AND ELECTRIC COMPANY | 910 - 300 5TH AVE SW | CALGARY | AB | CA | T2P 3C4 | CORE GAS SUPPLY AGREEMENT | 10/29/2001 | – |
| ICE NGX CANADA INC | 1006915 | EPPEGSCGS_MTA-7012 | PACIFIC GAS AND ELECTRIC COMPANY | 910 - 300 5TH AVE SW | CALGARY | AB | CA | T2P 3C4 | ELECTRIC FUELS AGREEMENT | 7/18/2007 | – |
| ICE NGX CANADA INC. | 1006915 | GASOPS_00108 | PACIFIC GAS AND ELECTRIC COMPANY | 19500 STATE HIGHWAY 249 SUITE 660 | HOUSTON | TX | US | 77070 | GAS TRANSMISSION SERVICE AGREEMENT | 7/20/2004 | – |
| ICE NGX CANADA INC. | 1006915 | GASOPS_00420 | PACIFIC GAS AND ELECTRIC COMPANY | 19500 STATE HIGHWAY 249 SUITE 660 | HOUSTON | TX | US | 77070 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 10/26/2004 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF JONES & STOKES INC | 1006917 | SRCDAL_C3662_00005 | PACIFIC GAS AND ELECTRIC COMPANY | 630 K STREET SUITE 400 | SACRAMENTO | CA | US | 95814 | CONTRACT CHANGE ORDER NO 5 - ENVIRONMENTAL LICENSING PERMITTING AND COMPLIANCE SERVICES | 3/12/2020 | – |
| ICF JONES & STOKES INC | 1006917 | SRCPOS_2700004295 | PACIFIC GAS AND ELECTRIC COMPANY | 630 K STREET SUITE 400 | SACRAMENTO | CA | US | 95814 | PURCHASE ORDER #2700004295 DATED 08/16/2017 | 8/16/2017 | 3,860.11 |
| ICF JONES & STOKES INC | 1006917 | SRCPOS_2700007283 | PACIFIC GAS AND ELECTRIC COMPANY | 630 K STREET SUITE 400 | SACRAMENTO | CA | US | 95814 | PURCHASE ORDER #2700007283 DATED 08/29/2017 | 8/29/2017 | 11,558.37 |
| ICF JONES & STOKES INC | 1006917 | SRCPOS_2700016428 | PACIFIC GAS AND ELECTRIC COMPANY | 630 K STREET SUITE 400 | SACRAMENTO | CA | US | 95814 | PURCHASE ORDER #2700016428 DATED 10/04/2017 | 10/4/2017 | 17,536.61 |
| ICF JONES & STOKES INC | 1006917 | SRCPOS_2700016718 | PACIFIC GAS AND ELECTRIC COMPANY | 630 K STREET SUITE 400 | SACRAMENTO | CA | US | 95814 | PURCHASE ORDER #2700016718 DATED 10/05/2017 | 10/5/2017 | 36,815.28 |
| ICF JONES & STOKES INC | 1006917 | SRCPOS_2700024579 | PACIFIC GAS AND ELECTRIC COMPANY | 630 K STREET SUITE 400 | SACRAMENTO | CA | US | 95814 | PURCHASE ORDER #2700024579 DATED 11/02/2017 | 11/2/2017 | 56,521.66 |
| ICF JONES & STOKES INC | 1006917 | SRCPOS_2700034724 | PACIFIC GAS AND ELECTRIC COMPANY | 630 K STREET SUITE 400 | SACRAMENTO | CA | US | 95814 | PURCHASE ORDER #2700034724 DATED 11/30/2017 | 11/30/2017 | 2,838.47 |
| ICF JONES & STOKES INC | 1006917 | SRCPOS_2700038414 | PACIFIC GAS AND ELECTRIC COMPANY | 630 K STREET SUITE 400 | SACRAMENTO | CA | US | 95814 | PURCHASE ORDER #2700038414 DATED 12/07/2017 | 12/7/2017 | 4,473.72 |
| ICF JONES & STOKES INC | 1006917 | SRCPOS_2700046135 | PACIFIC GAS AND ELECTRIC COMPANY | 630 K STREET SUITE 400 | SACRAMENTO | CA | US | 95814 | PURCHASE ORDER #2700046135 DATED 01/02/2018 | 1/2/2018 | 3,436.78 |
| ICF JONES & STOKES INC | 1006917 | SRCPOS_2700063016 | PACIFIC GAS AND ELECTRIC COMPANY | 630 K STREET SUITE 400 | SACRAMENTO | CA | US | 95814 | PURCHASE ORDER #2700063016 DATED 02/06/2018 | 2/6/2018 | 52,447.36 |
| ICF JONES & STOKES INC | 1006917 | SRCPOS_2700065033 | PACIFIC GAS AND ELECTRIC COMPANY | 630 K STREET SUITE 400 | SACRAMENTO | CA | US | 95814 | PURCHASE ORDER #2700065033 DATED 02/09/2018 | 2/9/2018 | 10,424.03 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF JONES & STOKES INC | 1006917 | SRCPOS_2700065565 | PACIFIC GAS AND ELECTRIC COMPANY | 630 K STREET SUITE 400 | SACRAMENTO | CA | US | 95814 | PURCHASE ORDER #2700065565 DATED 02/12/2018 | 2/12/2018 | 14,083.60 |
| ICF JONES & STOKES INC | 1006917 | SRCPOS_2700071366 | PACIFIC GAS AND ELECTRIC COMPANY | 630 K STREET SUITE 400 | SACRAMENTO | CA | US | 95814 | PURCHASE ORDER #2700071366 DATED 02/23/2018 | 2/23/2018 | 6,769.29 |
| ICF JONES & STOKES INC | 1006917 | SRCPOS_2700076993 | PACIFIC GAS AND ELECTRIC COMPANY | 630 K STREET SUITE 400 | SACRAMENTO | CA | US | 95814 | PURCHASE ORDER #2700076993 DATED 03/07/2018 | 3/7/2018 | 28,148.75 |
| ICF JONES & STOKES INC | 1006917 | SRCPOS_2700080899 | PACIFIC GAS AND ELECTRIC COMPANY | 630 K STREET SUITE 400 | SACRAMENTO | CA | US | 95814 | PURCHASE ORDER #2700080899 DATED 03/15/2018 | 3/15/2018 | 2,548.19 |
| ICF JONES & STOKES INC | 1006917 | SRCPOS_2700088578 | PACIFIC GAS AND ELECTRIC COMPANY | 630 K STREET SUITE 400 | SACRAMENTO | CA | US | 95814 | PURCHASE ORDER #2700088578 DATED 04/02/2018 | 4/2/2018 | 2,661.64 |
| ICF JONES & STOKES INC | 1006917 | SRCPOS_2700094147 | PACIFIC GAS AND ELECTRIC COMPANY | 630 K STREET SUITE 400 | SACRAMENTO | CA | US | 95814 | PURCHASE ORDER #2700094147 DATED 04/12/2018 | 4/12/2018 | 86.71 |
| ICF JONES & STOKES INC | 1006917 | SRCPOS_2700096738 | PACIFIC GAS AND ELECTRIC COMPANY | 630 K STREET SUITE 400 | SACRAMENTO | CA | US | 95814 | PURCHASE ORDER #2700096738 DATED 04/18/2018 | 4/18/2018 | 636.81 |
| ICF JONES & STOKES INC | 1006917 | SRCPOS_2700106923 | PACIFIC GAS AND ELECTRIC COMPANY | 630 K STREET SUITE 400 | SACRAMENTO | CA | US | 95814 | PURCHASE ORDER #2700106923 DATED 05/09/2018 | 5/9/2018 | 3,872.23 |
| ICF JONES & STOKES INC | 1006917 | SRCPOS_2700107347 | PACIFIC GAS AND ELECTRIC COMPANY | 630 K STREET SUITE 400 | SACRAMENTO | CA | US | 95814 | PURCHASE ORDER #2700107347 DATED 05/10/2018 | 5/10/2018 | 3,725.92 |
| ICF JONES & STOKES INC | 1006917 | SRCPOS_2700113302 | PACIFIC GAS AND ELECTRIC COMPANY | 630 K STREET SUITE 400 | SACRAMENTO | CA | US | 95814 | PURCHASE ORDER #2700113302 DATED 05/23/2018 | 5/23/2018 | 921.95 |
| ICF JONES & STOKES INC | 1006917 | SRCPOS_2700118291 | PACIFIC GAS AND ELECTRIC COMPANY | 630 K STREET SUITE 400 | SACRAMENTO | CA | US | 95814 | PURCHASE ORDER #2700118291 DATED 06/05/2018 | 6/5/2018 | 884.74 |
| ICF JONES & STOKES INC | 1006917 | SRCPOS_2700123821 | PACIFIC GAS AND ELECTRIC COMPANY | 630 K STREET SUITE 400 | SACRAMENTO | CA | US | 95814 | PURCHASE ORDER #2700123821 DATED 06/15/2018 | 6/15/2018 | 48,227.71 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF JONES & STOKES INC | 1006917 | SRCPOS_2700131277 | PACIFIC GAS AND ELECTRIC COMPANY | 630 K STREET SUITE 400 | SACRAMENTO | CA | US | 95814 | PURCHASE ORDER #2700131277 DATED 07/03/2018 | 7/3/2018 | 3,208.29 |
| ICF JONES & STOKES INC | 1006917 | SRCPOS_2700132204 | PACIFIC GAS AND ELECTRIC COMPANY | 630 K STREET SUITE 400 | SACRAMENTO | CA | US | 95814 | PURCHASE ORDER #2700132204 DATED 07/06/2018 | 7/6/2018 | 11,256.51 |
| ICF JONES & STOKES INC | 1006917 | SRCPOS_2700132461 | PACIFIC GAS AND ELECTRIC COMPANY | 630 K STREET SUITE 400 | SACRAMENTO | CA | US | 95814 | PURCHASE ORDER #2700132461 DATED 07/06/2018 | 7/6/2018 | 4,653.74 |
| ICF JONES & STOKES INC | 1006917 | SRCPOS_2700140933 | PACIFIC GAS AND ELECTRIC COMPANY | 630 K STREET SUITE 400 | SACRAMENTO | CA | US | 95814 | PURCHASE ORDER #2700140933 DATED 07/25/2018 | 7/25/2018 | 388,421.86 |
| ICF JONES & STOKES INC | 1006917 | SRCPOS_2700143778 | PACIFIC GAS AND ELECTRIC COMPANY | 630 K STREET SUITE 400 | SACRAMENTO | CA | US | 95814 | PURCHASE ORDER #2700143778 DATED 08/01/2018 | 8/1/2018 | 22,273.20 |
| ICF JONES & STOKES INC | 1006917 | SRCPOS_2700147967 | PACIFIC GAS AND ELECTRIC COMPANY | 630 K STREET SUITE 400 | SACRAMENTO | CA | US | 95814 | PURCHASE ORDER #2700147967 DATED 08/10/2018 | 8/10/2018 | 3,345.28 |
| ICF JONES & STOKES INC | 1006917 | SRCPOS_2700152033 | PACIFIC GAS AND ELECTRIC COMPANY | 630 K STREET SUITE 400 | SACRAMENTO | CA | US | 95814 | PURCHASE ORDER #2700152033 DATED 08/20/2018 | 8/20/2018 | 17,753.78 |
| ICF JONES & STOKES INC | 1006917 | SRCPOS_2700157354 | PACIFIC GAS AND ELECTRIC COMPANY | 630 K STREET SUITE 400 | SACRAMENTO | CA | US | 95814 | PURCHASE ORDER #2700157354 DATED 08/30/2018 | 8/30/2018 | 2,889.33 |
| ICF JONES & STOKES INC | 1006917 | SRCPOS_2700157573 | PACIFIC GAS AND ELECTRIC COMPANY | 630 K STREET SUITE 400 | SACRAMENTO | CA | US | 95814 | PURCHASE ORDER #2700157573 DATED 08/30/2018 | 8/30/2018 | 6,610.18 |
| ICF JONES & STOKES INC | 1006917 | SRCPOS_2700157881 | PACIFIC GAS AND ELECTRIC COMPANY | 630 K STREET SUITE 400 | SACRAMENTO | CA | US | 95814 | PURCHASE ORDER #2700157881 DATED 08/31/2018 | 8/31/2018 | 2,127.42 |
| ICF JONES & STOKES INC | 1006917 | SRCPOS_2700160696 | PACIFIC GAS AND ELECTRIC COMPANY | 630 K STREET SUITE 400 | SACRAMENTO | CA | US | 95814 | PURCHASE ORDER #2700160696 DATED 09/07/2018 | 9/7/2018 | 85,503.94 |
| ICF JONES & STOKES INC | 1006917 | SRCPOS_2700164849 | PACIFIC GAS AND ELECTRIC COMPANY | 630 K STREET SUITE 400 | SACRAMENTO | CA | US | 95814 | PURCHASE ORDER #2700164849 DATED 09/17/2018 | 9/17/2018 | 5,250.87 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF JONES & STOKES INC | 1006917 | SRCPOS_2700169861 | PACIFIC GAS AND ELECTRIC COMPANY | 630 K STREET SUITE 400 | SACRAMENTO | CA | US | 95814 | PURCHASE ORDER #2700169861 DATED 09/27/2018 | 9/27/2018 | 4,707.77 |
| ICF JONES & STOKES INC | 1006917 | SRCPOS_2700185378 | PACIFIC GAS AND ELECTRIC COMPANY | 630 K STREET SUITE 400 | SACRAMENTO | CA | US | 95814 | PURCHASE ORDER #2700185378 DATED 10/29/2018 | 10/29/2018 | 2,525.00 |
| ICF JONES & STOKES INC | 1006917 | SRCPOS_2700195370 | PACIFIC GAS AND ELECTRIC COMPANY | 630 K STREET SUITE 400 | SACRAMENTO | CA | US | 95814 | PURCHASE ORDER #2700195370 DATED 11/20/2018 | 11/20/2018 | 10,192.75 |
| ICF JONES & STOKES INC | 1006917 | SRCPOS_2700196914 | PACIFIC GAS AND ELECTRIC COMPANY | 630 K STREET SUITE 400 | SACRAMENTO | CA | US | 95814 | PURCHASE ORDER #2700196914 DATED 11/26/2018 | 11/26/2018 | 89,172.52 |
| ICF JONES & STOKES INC | 1006917 | SRCPOS_2700199311 | PACIFIC GAS AND ELECTRIC COMPANY | 630 K STREET SUITE 400 | SACRAMENTO | CA | US | 95814 | PURCHASE ORDER #2700199311 DATED 11/29/2018 | 11/29/2018 | 6,159.04 |
| ICF JONES & STOKES INC | 1006917 | SRCPOS_2700205280 | PACIFIC GAS AND ELECTRIC COMPANY | 630 K STREET SUITE 400 | SACRAMENTO | CA | US | 95814 | PURCHASE ORDER #2700205280 DATED 12/11/2018 | 12/11/2018 | 4,705.26 |
| ICF JONES & STOKES INC | 1006917 | SRCPOS_2700220001 | PACIFIC GAS AND ELECTRIC COMPANY | 630 K STREET SUITE 400 | SACRAMENTO | CA | US | 95814 | PURCHASE ORDER #2700220001 DATED 01/17/2019 | 1/17/2019 | 1,403.01 |
| ICF RESOURCES LLC | 1006918 | SRCAST_C10580_01649 | PACIFIC GAS AND ELECTRIC COMPANY | 9300 LEE HIGHWAY | FAIRFAX | VA | US | 22031 | SA C10580 ICF RES PAY FOR PERFORMACE | 9/4/2018 | – |
| IDEMITSU APOLLO CORPORATION | 1016796 | EPPEMCL_CES010 | PACIFIC GAS AND ELECTRIC COMPANY | 1831 16TH STREET | SACRAMENTO | CA | US | 95811 | EMCL AGREEMENT | 10/21/2016 | – |
| IDEMITSU APOLLO CORPORATION | 1016796 | EPPEMCL_CES010N01 | PACIFIC GAS AND ELECTRIC COMPANY | 1831 16TH STREET | SACRAMENTO | CA | US | 95811 | EMCL AGREEMENT | 10/28/2016 | – |
| IDEMITSU APOLLO CORPORATION | 1016796 | EPPEMCL_CES010P01 | PACIFIC GAS AND ELECTRIC COMPANY | 1831 16TH STREET | SACRAMENTO | CA | US | 95811 | EMCL AGREEMENT | 9/24/2018 | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IEC | 1017640 | CCNRD_02833 | PACIFIC GAS AND ELECTRIC COMPANY | 8796 FOLSOM BLVD STE 205 | SACRAMENTO | CA | US | 95826 | MASTER SERVICES AGREEMENT PROVIDING THAT PG&E MAY ENTER INTO CONTRACT WORK AUTHORIZATIONS WITH THIS VENDOR FOR VARIOUS ENERGY EFFICIENCY | 10/24/2018 | – |
| IGNITE SOLAR HOLDINGS 1, LLC | 1006941 | ELCOPS4_00093 | PACIFIC GAS AND ELECTRIC COMPANY | 80 PARK PLAZA, T20 | NEWARK | NJ | US | 07102 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 10/8/2012 | – |
| IGNITE SOLAR HOLDINGS 1, LLC | 1006941 | ELCOPS4_00094 | PACIFIC GAS AND ELECTRIC COMPANY | 80 PARK PLAZA, T20 | NEWARK | NJ | US | 07102 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 10/8/2012 | – |
| IGNITE SOLAR HOLDINGS 1, LLC | 1006941 | EPPEMCL_33R206AB | PACIFIC GAS AND ELECTRIC COMPANY | 80 PARK PLAZA, T20 | NEWARK | NJ | US | 07102 | EMCL AGREEMENT | 9/26/2011 | 13,221.17 |
| IGNITE SOLAR HOLDINGS 1, LLC | 1006941 | EPPEMCL_33R207AB | PACIFIC GAS AND ELECTRIC COMPANY | 80 PARK PLAZA, T20 | NEWARK | NJ | US | 07102 | EMCL AGREEMENT | 9/26/2011 | 8,408.77 |
| IHS GLOBAL INC | 1006944 | SRCAST_C650_00886 | PACIFIC GAS AND ELECTRIC COMPANY | 15 INVERNESS WAY EAST A111D | ENGLEWOOD | CO | US | 80112 | SUBSCRIPTION SERVICES | 12/6/2012 | – |
| IKEA US RETAIL LLC | 1026575 | CCNGSA_01131 | PACIFIC GAS AND ELECTRIC COMPANY | 1700 E BAYSHORE RD | EAST PALO ALTO | CA | US | 94303 | NATURAL GAS SERVICE AGREEMENT | 3/22/2018 | – |
| IKEA US RETAIL LLC | 1026575 | CCNGSA_01132 | PACIFIC GAS AND ELECTRIC COMPANY | 1700 E BAYSHORE RD | EAST PALO ALTO | CA | US | 94303 | NATURAL GAS SERVICE AGREEMENT | 3/15/2018 | – |
| ILIFF, JOEL DAVID | 1021043 | HRAGMT_00432 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/26/2018 | – |
| ILLUMINA, INC | 1020287 | CCOTH_03436 | PACIFIC GAS AND ELECTRIC COMPANY | 5200 ILLUMINA WAY | SAN DIEGO | CA | US | 92122 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 7/20/2017 | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IMBARATTO, DAVID | 1021462 | HRAGMT_00851 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| IMERYS MINERALS CALIFORNIA INC | 1020201 | CCOTH_03272 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 519 | LOMPOC | CA | US | 93438 | INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 7/23/2018 | |
| IMPAX LABORATORIES INC. | 1026378 | CCNGSA_00756 | PACIFIC GAS AND ELECTRIC COMPANY | 31153 SAN ANTONIO ST. | HAYWARD | CA | US | 94544 | NATURAL GAS SERVICE AGREEMENT | 4/1/2011 | – |
| IMTT-RICHMOND-CA | 1026403 | CCNGSA_00793 | PACIFIC GAS AND ELECTRIC COMPANY | 108 CUTTING BLVD | RICHMOND | CA | US | 94804 | NATURAL GAS SERVICE AGREEMENT | 12/1/2011 | – |
| INCREMENTAL SYSTEMS CORP | 1006989 | SRCAST_C90_00853 | PACIFIC GAS AND ELECTRIC COMPANY | 3380 146TH PLACE SE STE 107 | BELLEVUE | WA | US | 98007 | BRICK SUBSCRIPTION MAINTENANCE | 9/6/2012 | – |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03551 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 1106020049 | | – |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03552 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 1106020050 | | – |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03553 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 1107050198 | | – |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03554 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 1108040047 | | – |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03555 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 1108040051 | | – |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03556 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 1108040203 | | – |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03557 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 1108040204 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03558 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 1108040205 | | - |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03559 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 1108040206 | | - |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03560 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 1108040207 | | - |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03561 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 1108040208 | | - |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03562 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 1108040209 | | - |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03563 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 1108040210 | | - |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03564 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 1108040211 | | - |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03565 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 1108040212 | | - |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03566 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 1108040213 | | - |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03567 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 1108040214 | | - |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03568 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 1108040215 | | - |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03569 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 1108040216 | | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03570 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 1108040217 | | - |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03571 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 1108040218 | | - |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03572 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 1108040219 | | - |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03573 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 1108040222 | | - |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03574 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 1108040223 | | - |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03575 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 1108040224 | | - |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03576 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 1108040225 | | - |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03577 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 1108040226 | | - |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03578 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 1108040227 | | - |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03579 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 1108040228 | | - |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03580 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 1108040229 | | - |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03581 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 1108040230 | | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03582 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 1108040232 | | – |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03583 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 1108040233 | | – |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03584 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 1108040234 | | – |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03585 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 1108040235 | | – |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03586 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 1108040236 | | – |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03587 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 1108040237 | | – |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03588 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 1108040238 | | – |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03589 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 1108040239 | | – |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03590 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 1108040240 | | – |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03591 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 1108040241 | | – |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03592 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 1108040242 | | – |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03593 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 1108040243 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03594 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 1108040244 | | – |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03595 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 1108040245 | | – |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03596 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 1108040246 | | – |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03597 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 1108040247 | | – |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03598 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 1108040248 | | – |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03632 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 1108050022 | | – |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03633 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 1108050023 | | – |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03634 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 1108050024 | | – |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03635 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 1108050025 | | – |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03636 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 1108050027 | | – |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03637 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 1108050028 | | – |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03638 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 1108050029 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03639 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 1108050030 | | - |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03640 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 1108050031 | | - |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03641 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 1109040021 | | - |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03642 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 1402010129 | | - |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03643 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 2101140189 | | - |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03644 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 2101140486 | | - |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03648 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 2102160197 | | - |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03649 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 2102160532 | | - |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03650 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 2106110476 | | - |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03651 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 2106110691 | | - |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03652 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 2110101176 | | - |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03653 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 2134040031 | | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03654 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 2135010121 | | – |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03655 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 2204180257 | | – |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03656 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 2208230240 | | – |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03657 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 2209230121 | | – |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03658 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 2210230507 | | – |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03660 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 2210230539 | | – |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03661 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 2211210178 | | – |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03662 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 2211210198 | | – |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03663 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 2211240192 | | – |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03664 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 2214260117 | | – |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03665 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 2219200228 | | – |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03670 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 2418070027 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03672 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 2421060027 | | – |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03673 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 2421150149 | | – |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03674 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 2421150301 | | – |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03675 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 2431050332 | | – |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03676 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 2437010012 | | – |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03677 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 3406300077 | | – |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03678 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 3406310117 | | – |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03679 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 3406310205 | | – |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03680 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 3406310215 | | – |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03681 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 3406310324 | | – |
| INDIAN AFFAIRS, US BUREAU OF | 1022712 | CRPSECLIC1_03682 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | US | 20240 | PERMIT - 3406310412 | | – |
| INDIAN WELLS VALLEY WATER DIST | 1006996 | CCCRSOT_00092 | PACIFIC GAS AND ELECTRIC COMPANY | 500 W RIDGECREST BLVD | RIDGECREST | CA | US | 93556 | WATER AGREEMENT | | 279.42 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INDUSTRIAL SILICA PRODUCTS LLC | 1026601 | CCNGSA_01184 | PACIFIC GAS AND ELECTRIC COMPANY | 650 GEORGIA PACIFIC WAY | OROVILLE | CA | US | 95965 | NATURAL GAS SERVICE AGREEMENT | 3/1/2019 | – |
| INDUSTRIAL WASTE & SALVAGE | 1010654 | CCCRSOT_00093 | PACIFIC GAS AND ELECTRIC COMPANY | 3457 S. CEDAR AVENUE | FRESNO | CA | US | 93725 | GARBAGE AGREEMENT | | 20,122.51 |
| INDUSTRY WEST COMMERCE CENTER LLC | 1019059 | CCOTH_02001 | PACIFIC GAS AND ELECTRIC COMPANY | 1960 LOS ALAMOS ROAD | SANTA ROSA | CA | US | 95409 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/26/2015 | – |
| INFOMART DATA CENTERS LLC | 1017807 | CCOTH_00165 | PACIFIC GAS AND ELECTRIC COMPANY | 2001 FORTUNE DR. | SAN JOSE | CA | US | 95131 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 1/23/2017 | – |
| INFOMART DC | 1017806 | CCOTH_00163 | PACIFIC GAS AND ELECTRIC COMPANY | 2001 FORTUNE DR | SAN JOSE | CA | US | 95131 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 7/15/2015 | – |
| INFONET SOLUTIONS INC | 1007019 | SRCAST_C5810_00836 | PACIFIC GAS AND ELECTRIC COMPANY | 44053 S GRIMMER BLVD | FREMONT | CA | US | 94538 | SW LICENSE AGREEMENT-INFONET DBA INSTOR | 8/7/2009 | – |
| INFORMATICA CORPORATION | 1007020 | SRCDAL_01621 | PACIFIC GAS AND ELECTRIC COMPANY | 100 CARDINAL WAY | REDWOOD CITY | CA | US | 94063 | CONTRACT CHANGE ORDER NO. 1 - PROCUREMENT OF SOFTWARE AND MAINTENANCE SERVICES | 2/19/1998 | – |
| INFORMATICA CORPORATION | 1007020 | SRCDAL_01622 | PACIFIC GAS AND ELECTRIC COMPANY | 100 CARDINAL WAY | REDWOOD CITY | CA | US | 94063 | CONTRACT CHANGE ORDER NO. 3 - SOFTWARE LICENSE | 9/24/2003 | – |
| INFORMATICA CORPORATION | 1007020 | SRCDAL_01623 | PACIFIC GAS AND ELECTRIC COMPANY | 100 CARDINAL WAY | REDWOOD CITY | CA | US | 94063 | CONTRACT CHANGE ORDER NO. 5 - SOFTWARE LICENSE | 8/17/2004 | – |
| INFORMATICA CORPORATION | 1007020 | SRCDAL_01624 | PACIFIC GAS AND ELECTRIC COMPANY | 100 CARDINAL WAY | REDWOOD CITY | CA | US | 94063 | CONTRACT CHANGE ORDER NO. 6 - POWERCENTER 7 (4-7) PER CPU UNIX PRODUCTION LICENSES AND MAINTENANCE | 12/14/2005 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INFORMATICA CORPORATION | 1007020 | SRCDAL_01626 | PACIFIC GAS AND ELECTRIC COMPANY | 100 CARDINAL WAY | REDWOOD CITY | CA | US | 94063 | CONTRACT CHANGE ORDER NO. 11 - POWERCENTER PROJECT - MEASURE COLLECT BILL DATA WAREHOUSE (MCBDW) | 3/7/2007 | – |
| INFORMATICA CORPORATION | 1007020 | SRCDAL_01627 | PACIFIC GAS AND ELECTRIC COMPANY | 100 CARDINAL WAY | REDWOOD CITY | CA | US | 94063 | CONTRACT CHANGE ORDER NO. 12 - POWERCENTER PROJECT - MEASURE COLLECT BILL DATA WAREHOUSE (MCBDW) | 4/23/2007 | – |
| INGAN, MICHELLE | 1021362 | HRAGMT_00751 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| INGOMAR PACKING CO | 1026086 | CCNGSA_00267 | PACIFIC GAS AND ELECTRIC COMPANY | INGOMAR GRADE & MALTA RD. | LOS BANOS | CA | US | 93635 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| INGOMAR PACKING CO - PLANT #2 | 1026086 | CCNGSA_00708 | PACIFIC GAS AND ELECTRIC COMPANY | 9950 S. INGOMAR GRADE | LOS BANOS | CA | US | 93635 | NATURAL GAS SERVICE AGREEMENT | 6/1/2000 | – |
| INGRAM, CHRISTOPHER D. | 1021599 | HRAGMT_00988 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| INGREDION INCORPORATED | 1007032 | CCNGSA_00209 | PACIFIC GAS AND ELECTRIC COMPANY | 1021 INDUSTRIAL DRIVE | STOCKTON | CA | US | 95206 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| INGREDION INCORPORATED | 1007032 | GASOPS_00421 | PACIFIC GAS AND ELECTRIC COMPANY | 1021 INDUSTRIAL DRIVE | STOCKTON | CA | US | 95206 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 4/15/2002 | – |
| INIS BRAE, LLC | 1020285 | CCOTH_03434 | PACIFIC GAS AND ELECTRIC COMPANY | 1401 OLD COUNTY RD | SAN CARLOS | CA | US | 94070 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 2/3/2017 | |
| INNER ATHLETE FITNESS INC - 685 E 14TH ST | 1018473 | CCOTH_01319 | PACIFIC GAS AND ELECTRIC COMPANY | 6644 N. HIGHLAND | CLOVIS | CA | US | 93619 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/14/2019 | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INNERGEX RENEWABLES | 1017198 | POWGEN_00041 | PACIFIC GAS AND ELECTRIC COMPANY | 4660 LA JOLLA VILLAGE DRIVE | SAN DIEGO | CA | US | 92122 | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT (KERN CANYON/TULE RIVER | 8/13/2018 | – |
| INNEX CALIFORNIA, INC. | 1017475 | GASOPS_00252 | PACIFIC GAS AND ELECTRIC COMPANY | 5240 TENNYSON PARKWAY SUITE 224 | PLANO | TX | US | 75024 | CALIFORNIA PRODUCTION INTERCONNECTION AND OPERATING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND INNEX CALIFORNIA INC. | 2/3/2015 | – |
| INNOVA LLC - 4661 GOLDEN FOOTHILL PKWY | 1018890 | CCOTH_01806 | PACIFIC GAS AND ELECTRIC COMPANY | 12820 EARHART AVE | AUBURN | CA | US | 95602 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/31/2018 | – |
| INNOVATION DATA PROCESSING INC | 1007047 | SRCAST_C18_00857 | PACIFIC GAS AND ELECTRIC COMPANY | 275 PATERSON AVE | LITTLE FALLS | NJ | US | 07424 | R3 OA 4600011065 INNOVATION DATA PROC | 5/9/2000 | – |
| INNOVATION DATA PROCESSING, INC. | 1007047 | SRCDAL_01637 | PACIFIC GAS AND ELECTRIC COMPANY | 275 PATERSON AVE | LITTLE FALLS | NJ | US | 07424 | PG&E SOFTWARE LICENSE AGREEMENT - SOFTWARE LICENSE AGREEMENT | 1/31/2001 | – |
| INNOVATIVE CRCUITS | 1017810 | CCOTH_00171 | PACIFIC GAS AND ELECTRIC COMPANY | 2310 LUNDY AVE. | SAN JOSE | CA | US | 95313 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 10/11/2017 | – |
| INS COMP OF THE ST OF PENN (PHLLIPS LUMILEDS) | 1017553 | CRPSECLG_00171 | PACIFIC GAS AND ELECTRIC COMPANY | 700 LARKSPUR LANDING CIRCLE, STE 280 | LARKSPUR | CA | US | 94939 | SETTLEMENT AGREEMENT - $155000 | 1/30/2019 | – |
| INSIGNIA ENVIRONMENTAL | 1007065 | CRPSECLM_00036 | PACIFIC GAS AND ELECTRIC COMPANY | 258 HIGH STREET | PALO ALTO | CA | US | 94301 | ASSISTANCE WITH GT MOJAVE O&M ITP | 4/25/2017 | – |
| INSTITUTION SHAREHOLDER SERVICES INC (ISS CORPORATE SERVICES | 1007218 | CRPSEC_00013 | PG&E CORPORATION | 2101 GAITHER RD SUITE 200 | ROCKVILLE | MD | US | 20850 | PROVIDES ABILITY TO TRACK AND MONITOR CORPORATE GOVERNANCE EXECUTIVE COMPENSATION AND SUSTAINABILITY | 5/10/2006 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INSTRUCTURE INC | 1007083 | SRCAST_C12199_00238 | PACIFIC GAS AND ELECTRIC COMPANY | 6330 S 3000 E STE 700 | SALT LAKE CITY | UT | US | 84121-6237 | SAA C12199 INSTRUCTURE PRACTICE XYZ TRAINING MLLU | 11/20/2018 | – |
| INTEGRAL GROUP | 1007095 | CCOTH_03405 | PACIFIC GAS AND ELECTRIC COMPANY | 417 - 13TH STREET | OAKLAND | CA | US | 94612 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 11/3/2016 | – |
| INTEGRAL GROUP | 1007095 | CCOTH_03407 | PACIFIC GAS AND ELECTRIC COMPANY | 417 - 13TH STREET | OAKLAND | CA | US | 94612 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 7/26/2016 | – |
| INTEGRAL GROUP | 1007095 | CCOTH_03409 | PACIFIC GAS AND ELECTRIC COMPANY | 417 - 13TH STREET | OAKLAND | CA | US | 94612 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 5/13/2016 | – |
| INTEGRAL GROUP | 1007095 | CCOTH_03410 | PACIFIC GAS AND ELECTRIC COMPANY | 417 - 13TH STREET | OAKLAND | CA | US | 94612 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 2/5/2015 | – |
| INTEGRAL GROUP | 1007095 | CCOTH_03411 | PACIFIC GAS AND ELECTRIC COMPANY | 417 - 13TH STREET | OAKLAND | CA | US | 94612 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 2/5/2015 | – |
| INTEGRAL GROUP | 1007095 | CCOTH_03413 | PACIFIC GAS AND ELECTRIC COMPANY | 417 - 13TH STREET | OAKLAND | CA | US | 94612 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 2/11/2015 | – |
| INTEGRAL GROUP | 1007095 | CCOTH_03414 | PACIFIC GAS AND ELECTRIC COMPANY | 417 - 13TH STREET | OAKLAND | CA | US | 94612 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 8/23/2016 | – |
| INTEGRAL GROUP | 1007095 | CCOTH_03415 | PACIFIC GAS AND ELECTRIC COMPANY | 417 - 13TH STREET | OAKLAND | CA | US | 94612 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 2/3/2014 | – |
| INTEGRATED MANUFACTURING GROUP LLC | 1019949 | CCOTH_02993 | PACIFIC GAS AND ELECTRIC COMPANY | 11812 KEMPER ROAD | AUBURN | CA | US | 95603 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/4/2018 | – |
| INTEGRYS | 1016877 | EPPEGSCGS_NC-5977 | PACIFIC GAS AND ELECTRIC COMPANY | 1716 LAWRENCE DRIVE | DE PERE | WI | US | 54115 | CORE GAS SUPPLY AGREEMENT | 4/21/2008 | – |
| INTEL CORPORATION | 1026503 | CCNGSA_00935 | PACIFIC GAS AND ELECTRIC COMPANY | 131 INNOVATION DRIVE | SAN JOSE | CA | US | 95134 | NATURAL GAS SERVICE AGREEMENT | 12/1/2014 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INTEL CORPORATION | 1026503 | CCNGSA_00936 | PACIFIC GAS AND ELECTRIC COMPANY | 131 INNOVATION DRIVE | SAN JOSE | CA | US | 95134 | NATURAL GAS SERVICE AGREEMENT | 1/1/2015 | – |
| INTEL CORPORATION | 1026503 | CCNGSA_01049 | PACIFIC GAS AND ELECTRIC COMPANY | 131 INNOVATION DRIVE | SAN JOSE | CA | US | 95134 | NATURAL GAS SERVICE AGREEMENT | 11/1/2016 | – |
| INTEL CORPORATION | 1026503 | CCNGSA_01050 | PACIFIC GAS AND ELECTRIC COMPANY | 131 INNOVATION DRIVE | SAN JOSE | CA | US | 95134 | NATURAL GAS SERVICE AGREEMENT | 11/1/2016 | – |
| INTEL CORPORATION | 1026503 | CCNGSA_01120 | PACIFIC GAS AND ELECTRIC COMPANY | 131 INNOVATION DRIVE | SAN JOSE | CA | US | 95134 | NATURAL GAS SERVICE AGREEMENT | 1/1/2018 | – |
| INTELLIGENT GREEN SOLUTIONS | 1017856 | CCOTH_00475 | PACIFIC GAS AND ELECTRIC COMPANY | 3947 E. BRUNDAGE LANE SUITE A | BAKERSFIELD | CA | US | 93307 | CSI (THERMAL) | 2/13/2019 | – |
| INTELLIGENT GREEN SOLUTIONS | 1017856 | CCOTH_00476 | PACIFIC GAS AND ELECTRIC COMPANY | 3947 E. BRUNDAGE LANE SUITE A | BAKERSFIELD | CA | US | 93307 | CSI (THERMAL) | 2/13/2019 | – |
| INTELLIGENT GREEN SOLUTIONS | 1017856 | CCOTH_00477 | PACIFIC GAS AND ELECTRIC COMPANY | 3947 E. BRUNDAGE LANE SUITE A | BAKERSFIELD | CA | US | 93307 | CSI (THERMAL) | 2/13/2019 | – |
| INTELLIGENT GREEN SOLUTIONS | 1017856 | CCOTH_00478 | PACIFIC GAS AND ELECTRIC COMPANY | 3947 E. BRUNDAGE LANE SUITE A | BAKERSFIELD | CA | US | 93307 | CSI (THERMAL) | 2/13/2019 | – |
| INTELLIGENT GREEN SOLUTIONS | 1017856 | CCOTH_00479 | PACIFIC GAS AND ELECTRIC COMPANY | 3947 E. BRUNDAGE LANE SUITE A | BAKERSFIELD | CA | US | 93307 | CSI (THERMAL) | 2/13/2019 | – |
| INTERCALL, INC. - NOW WEST SEE BELOW | 1015859 | ITTELE_00038 | PACIFIC GAS AND ELECTRIC COMPANY | 8420 WEST BRYN MAWR | CHICAGO | IL | US | 60631 | CISCO WEBEX MEETING CENTER ACTIVE NAMED HOST ORDER FORM - NOW UNDER WEST | | |
| INTERCALL, INC. NOW WEST | 1017323 | ITTELE_00071 | PACIFIC GAS AND ELECTRIC COMPANY | 8420 WEST BRYN MAWR | CHICAGO | IL | US | 60631 | CISCO WEBES MEETING CENTER | | – |
| INTERCONN RESOURCES, LLC | 1022123 | GASOPS_00422 | PACIFIC GAS AND ELECTRIC COMPANY | 55 WAUGH DRIVE SUITE 700 | HOUSTON | TX | US | 77007 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 6/18/2014 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INTERCONTINEN TALEXCHANGE, INC. | 1016591 | EPPEMCL_33BR03 | PACIFIC GAS AND ELECTRIC COMPANY | 1415 MOONSTONE | BREA | CA | US | 92821 | EMCL AGREEMENT | 3/3/2007 | – |
| INTERFACE ENGINEERING | 1020297 | CCOTH_03454 | PACIFIC GAS AND ELECTRIC COMPANY | 135 MAIN STREET SUITE 400 | SAN FRANCISCO | CA | US | 94105 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 6/30/2017 | – |
| INTERFACE ENGINEERING | 1020297 | CCOTH_03664 | PACIFIC GAS AND ELECTRIC COMPANY | 135 MAIN STREET SUITE 400 | SAN FRANCISCO | CA | US | 94105 | UNIVERSITY OF CALIFORNIA/CALIFOR NIA STATE UNIVERSITY - SBD WHOLE BUILDING | 12/15/2016 | – |
| INTERLAND JALSON | 1017820 | CCOTH_00201 | PACIFIC GAS AND ELECTRIC COMPANY | 155 GREENWICH ST | SAN FRANCISCO | CA | US | 94111 | COMMERCIAL CALCULATED INCENTIVES - RETRO COMMISSIONING (RCX) | 6/27/2016 | – |
| INTERMARKET TRADING CO. LLC | 1017388 | GASOPS_00087 | PACIFIC GAS AND ELECTRIC COMPANY | 304-C DAGULLAH WAY | PAWLEYS ISLAND | SC | US | 29585 | GAS TRANSMISSION SERVICE AGREEMENT | 3/1/1998 | – |
| INTERMARKET TRADING CO. LLC | 1017388 | GASOPS_00423 | PACIFIC GAS AND ELECTRIC COMPANY | 304-C DAGULLAH WAY | PAWLEYS ISLAND | SC | US | 29585 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 10/9/2001 | – |
| INTERMOUNTAIN COOPERATIVE AERIAL FIRE PATROL,HALL,TO M L | 1023025 | CRPSECLIC1_05347 | PACIFIC GAS AND ELECTRIC COMPANY | 17501 NORTH HIGHWAY 101 | WILLITS | CA | US | 95490 | MASTER AGREEMENT - XXMA010074 | | – |
| INTERMOUNTAIN COOPERATIVE AERIAL FIRE PATROL,HALL,TO M L | 1023025 | CRPSECLIC1_05483 | PACIFIC GAS AND ELECTRIC COMPANY | 17501 NORTH HIGHWAY 101 | WILLITS | CA | US | 95490 | MASTER AGREEMENT - XXMA010183 | | – |
| INTERMOUNTAIN DISPOSAL | 1007125 | CCCRSOT_00094 | PACIFIC GAS AND ELECTRIC COMPANY | 185 N BECKWITH ST | PORTOLA | CA | US | 96122 | GARBAGE AGREEMENT | | 44.00 |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS (IBEW LOCAL 1245) | 1017566 | HRLBR_00001 | PACIFIC GAS AND ELECTRIC COMPANY | 30 ORANGE TREE CIRCLE | VACAVILLE | CA | US | 95687 | 2016 IBEW CLERICAL AGREEMENT | 1/1/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS (IBEW LOCAL 1245) | 1017566 | HRLBR_00002 | PACIFIC GAS AND ELECTRIC COMPANY | 30 ORANGE TREE CIRCLE | VACAVILLE | CA | US | 95687 | 2016 IBEW PHYSICAL AGREEMENT | 1/1/2016 | – |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS (IBEW LOCAL 1245) ENGINEERS AND SCIENTISTS OF CALIFORNIA (ESC LOCAL 20) SERVICE EMPLOYEES INTERNATIONAL UNION, UNITED SERVICE WORKERS WEST (SEIU, USWW) | 1017566 | HRLBR_00006 | PACIFIC GAS AND ELECTRIC COMPANY | 30 ORANGE TREE CIRCLE | VACAVILLE | CA | US | 95687 | 2011 SIGNED LETTER AGREEMENTS | | – |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS (IBEW LOCAL 1245) ENGINEERS AND SCIENTISTS OF CALIFORNIA (ESC LOCAL 20) SERVICE EMPLOYEES INTERNATIONAL UNION, UNITED SERVICE WORKERS WEST (SEIU, USWW) | 1017566 | HRLBR_00007 | PACIFIC GAS AND ELECTRIC COMPANY | 30 ORANGE TREE CIRCLE | VACAVILLE | CA | US | 95687 | 2012 SIGNED LETTER AGREEMENTS | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS (IBEW LOCAL 1245) ENGINEERS AND SCIENTISTS OF CALIFORNIA (ESC LOCAL 20) SERVICE EMPLOYEES INTERNATIONAL UNION, UNITED SERVICE WORKERS WEST (SEIU, USWW) | 1017566 | HRLBR_00008 | PACIFIC GAS AND ELECTRIC COMPANY | 30 ORANGE TREE CIRCLE | VACAVILLE | CA | US | 95687 | 2013 SIGNED LETTER AGREEMENTS | | – |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS (IBEW LOCAL 1245) ENGINEERS AND SCIENTISTS OF CALIFORNIA (ESC LOCAL 20) SERVICE EMPLOYEES INTERNATIONAL UNION, UNITED SERVICE WORKERS WEST (SEIU, USWW) | 1017566 | HRLBR_00009 | PACIFIC GAS AND ELECTRIC COMPANY | 30 ORANGE TREE CIRCLE | VACAVILLE | CA | US | 95687 | 2014 SIGNED LETTER AGREEMENTS | | – |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS (IBEW LOCAL 1245) ENGINEERS AND SCIENTISTS OF CALIFORNIA (ESC LOCAL 20) SERVICE EMPLOYEES INTERNATIONAL UNION, UNITED SERVICE WORKERS WEST (SEIU, USWW) | 1017566 | HRLBR_00010 | PACIFIC GAS AND ELECTRIC COMPANY | 30 ORANGE TREE CIRCLE | VACAVILLE | CA | US | 95687 | 2015 SIGNED LETTER AGREEMENTS | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS (IBEW LOCAL 1245) ENGINEERS AND SCIENTISTS OF CALIFORNIA (ESC LOCAL 20) SERVICE EMPLOYEES INTERNATIONAL UNION, UNITED SERVICE WORKERS WEST (SEIU, USWW) | 1017566 | HRLBR_00011 | PACIFIC GAS AND ELECTRIC COMPANY | 30 ORANGE TREE CIRCLE | VACAVILLE | CA | US | 95687 | 2016 SIGNED LETTER AGREEMENTS | | – |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS (IBEW LOCAL 1245) ENGINEERS AND SCIENTISTS OF CALIFORNIA (ESC LOCAL 20) SERVICE EMPLOYEES INTERNATIONAL UNION, UNITED SERVICE WORKERS WEST (SEIU, USWW) | 1017566 | HRLBR_00012 | PACIFIC GAS AND ELECTRIC COMPANY | 30 ORANGE TREE CIRCLE | VACAVILLE | CA | US | 95687 | 2017 SIGNED LETTER AGREEMENTS | | – |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS (IBEW LOCAL 1245) ENGINEERS AND SCIENTISTS OF CALIFORNIA (ESC LOCAL 20) SERVICE EMPLOYEES INTERNATIONAL UNION, UNITED SERVICE WORKERS WEST (SEIU, USWW) | 1017566 | HRLBR_00013 | PACIFIC GAS AND ELECTRIC COMPANY | 30 ORANGE TREE CIRCLE | VACAVILLE | CA | US | 95687 | 2018 SIGNED LETTER AGREEMENTS | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL BUSINESS MACHINES CORPORATION | 1016330 | SRCDAL_01645 | PACIFIC GAS AND ELECTRIC COMPANY | 1177 BELT LINE ROAD | COPPELL | TX | US | 75019 | AGREEMENT FOR SERVICES EXCLUDING MAINTENANCE | 12/22/2008 | – |
| INTERNATIONAL BUSINESS MACHINES CORPORATION | 1016330 | SRCDAL_01646 | PACIFIC GAS AND ELECTRIC COMPANY | 1177 BELT LINE ROAD | COPPELL | TX | US | 75019 | CHANGE AUTHORIZATION FOR SERVICEELITE - SERVICEELITE | 4/11/2014 | – |
| INTERNATIONAL CO-PACKING COMPANY INC. | 1026319 | CCNGSA_00644 | PACIFIC GAS AND ELECTRIC COMPANY | 568 S TEMPERANCE | FRESNO | CA | US | 93727 | NATURAL GAS SERVICE AGREEMENT | 12/1/2003 | – |
| INTERNATIONAL PAPER CO | 1026255 | CCNGSA_00175 | PACIFIC GAS AND ELECTRIC COMPANY | 660 MARIPOSA RD. | MODESTO | CA | US | 95354 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| INTERNATIONAL PAPER COMPANY | 1026255 | CCNGSA_00535 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 MUSCAT AVE | SANGER | CA | US | 93657 | NATURAL GAS SERVICE AGREEMENT | 10/1/2008 | – |
| INTERNATIONAL PAPER COMPANY | 1026255 | CCNGSA_00575 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 MUSCAT AVE | SANGER | CA | US | 93657 | NATURAL GAS SERVICE AGREEMENT | 10/1/2008 | – |
| INTERNATIONAL PAPER COMPANY | 1026255 | CCNGSA_00653 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 MUSCAT AVE | SANGER | CA | US | 93657 | NATURAL GAS SERVICE AGREEMENT | 10/1/2008 | – |
| INTERNATIONAL PAPER COMPANY | 1026255 | CCNGSA_00892 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 MUSCAT AVE | SANGER | CA | US | 93657 | NATURAL GAS SERVICE AGREEMENT | 3/1/2014 | – |
| INTERNATIONAL PAPER COMPANY | 1026255 | CCNGSA_00912 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 MUSCAT AVE | SANGER | CA | US | 93657 | NATURAL GAS SERVICE AGREEMENT | 8/1/2014 | – |
| INTERNATIONAL PAPER COMPANY | 1026255 | CCNGSA_00947 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 MUSCAT AVE | SANGER | CA | US | 93657 | NATURAL GAS SERVICE AGREEMENT | 4/1/2015 | – |
| INTERSTATE GAS SUPPLY INC. | 1007156 | CCNGSA_01208 | PACIFIC GAS AND ELECTRIC COMPANY | 6100 EMERALD PKWY | DUBLIN | OH | US | 43016-3248 | CORE GAS AGGREGATION SERVICE AGREEMENT | 10/28/2013 | – |
| INTERSTATE GAS SUPPLY, INC. | 1007156 | GASOPS_00090 | PACIFIC GAS AND ELECTRIC COMPANY | 6100 EMERALD PKWY | DUBLIN | OH | US | 43016-3248 | GAS TRANSMISSION SERVICE AGREEMENT | 1/27/2014 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INTERSTATE GAS SUPPLY, INC. | 1007156 | GASOPS_00197 | PACIFIC GAS AND ELECTRIC COMPANY | 6100 EMERALD PKWY | DUBLIN | OH | US | 43016-3248 | NONCORE BALANCING AGGREGATION AGREEMENT | 3/18/2014 | – |
| INTERSTATE GAS SUPPLY, INC. | 1007156 | GASOPS_00424 | PACIFIC GAS AND ELECTRIC COMPANY | 6100 EMERALD PKWY | DUBLIN | OH | US | 43016-3248 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 2/2/2014 | |
| INTL FCSTONE FINANCIAL | 1016817 | EPPEGSCGS_33H015 | PACIFIC GAS AND ELECTRIC COMPANY | 230 S LASALLE ST SUITE 10-500 | CHICAGO | IL | US | 60604 | ELECTRIC FUELS AGREEMENT | 2/1/2016 | – |
| INTL FCSTONE FINANCIAL | 1016817 | EPPEGSCGS_B-0066-F | PACIFIC GAS AND ELECTRIC COMPANY | 230 S LASALLE ST SUITE 10-500 | CHICAGO | IL | US | 60604 | CORE GAS SUPPLY AGREEMENT | 5/10/2016 | – |
| INT'L GLOBAL LOGISTICS INC - 1930 FAIRWAY DR | 1019572 | CCOTH_02590 | PACIFIC GAS AND ELECTRIC COMPANY | 5729 SONOMA DR. #G | PLEASANTON | CA | US | 94566 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/24/2018 | – |
| INTREN LLC | 1007169 | SRCDAL_C709_01702 | PACIFIC GAS AND ELECTRIC COMPANY | 18202 WEST UNION ROAD | UNION | IL | US | 60180 | CONTRACT CHANGE ORDER NO 20 - ELECTRIC DISTRIBUTION PERFORMANCE PARTNERSHIP & ELECTRIC TRANSMISSION CONSTRUCTION SERVICES | 8/16/2019 | – |
| INTREN LLC | 1007169 | SRCDAL_C709_01703 | PACIFIC GAS AND ELECTRIC COMPANY | 18202 WEST UNION ROAD | UNION | IL | US | 60180 | CONTRACT CHANGE ORDER NO 21 - ELECTRIC DISTRIBUTION PERFORMANCE PARTNERSHIP & ELECTRIC TRANSMISSION CONSTRUCTION SERVICES | 2/11/2020 | – |
| INTREN LLC | 1007169 | SRCPOS_2700099683 | PACIFIC GAS AND ELECTRIC COMPANY | 18202 WEST UNION ROAD | UNION | IL | US | 60180 | PURCHASE ORDER #2700099683 DATED 04/25/2018 | 4/25/2018 | 5,859.75 |
| INTREN LLC | 1007169 | SRCPOS_2700213309 | PACIFIC GAS AND ELECTRIC COMPANY | 18202 WEST UNION ROAD | UNION | IL | US | 60180 | PURCHASE ORDER #2700213309 DATED 01/03/2019 | 1/3/2019 | 145,101.50 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INTREN, INC. | 1007169 | SRCDAL_01680 | PACIFIC GAS AND ELECTRIC COMPANY | 18202 WEST UNION ROAD | UNION | IL | US | 60180 | CONTRACT (LONG FORM) | | – |
| INTUITIVE SURGICAL INC. | 1020307 | CCOTH_03476 | PACIFIC GAS AND ELECTRIC COMPANY | 1020 KIFER RC. | SUNNYVALE | CA | US | 94508 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 12/9/2016 | – |
| INYO | 1017609 | CCNRD_01667 | PACIFIC GAS AND ELECTRIC COMPANY | 10630 TOWN CENTER DRIVE SUITE 117 | RANCHO CUCAMONGA | CA | US | 91730 | MASTER LICENSE AGREEMENT FOR OPTICAL FIBER USE | 8/16/2017 | – |
| INYO | 1017609 | CCNRD_02927 | PACIFIC GAS AND ELECTRIC COMPANY | 10630 TOWN CENTER DRIVE SUITE 117 | RANCHO CUCAMONGA | CA | US | 91730 | ROUTE LICENSE ACKNOWLEDGMENT | | – |
| IONE PLAZA MARKET INC | 1018627 | CCOTH_01492 | PACIFIC GAS AND ELECTRIC COMPANY | 313 PRESTON AVE | IONE | CA | US | 95640 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/20/2017 | – |
| IP MALBEC, LLC | 1020572 | ELCOPS4_00224 | PACIFIC GAS AND ELECTRIC COMPANY | 14900 AVERY RANCH BLVD C200#226 | AUSTIN | TX | US | 78717 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 1/3/2018 | – |
| IP NETWORKS INCORPORATED, I P NETWORKS INCORPORATED, IPN | 1023200 | CRPSECLIC1_05718 | PACIFIC GAS AND ELECTRIC COMPANY | 11400 E. ANDALUSIAN PLACE | TUCSON | AZ | US | 85748 | MASTER AGREEMENT - XXMA010507 | | – |
| IP NETWORKS INCORPORATED, I P NETWORKS INCORPORATED, IPN | 1023200 | CRPSECLIC1_05719 | PACIFIC GAS AND ELECTRIC COMPANY | 11400 E. ANDALUSIAN PLACE | TUCSON | AZ | US | 85748 | MASTER AGREEMENT - XXMA010508 | | – |
| IPC (USA), INC. | 1016878 | EPPEGSCGS_N-6018 | PACIFIC GAS AND ELECTRIC COMPANY | 20 PACIFICA SUITE 650 | IRVINE | CA | US | 92618 | CORE GAS SUPPLY AGREEMENT | 8/1/2010 | – |
| IPC (USA), INC. | 1016878 | EPPEGSCGS_N-7028 | PACIFIC GAS AND ELECTRIC COMPANY | 20 PACIFICA SUITE 650 | IRVINE | CA | US | 92618 | ELECTRIC FUELS AGREEMENT | 8/1/2010 | – |
| IRICK, MICHAEL | 1021329 | HRAGMT_00718 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IRON CANYON DAM,FOREST SERVICE,HOGBACK MOUNTAIN,DEPT AGRICULTURE,PERMIT 4021-02,SUGAR PINE CONSERVATION CENTER,UNITED STATES | 1023266 | CRPSECLIC1_05801 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010600 | | – |
| IRON MOUNTAIN | 1007197 | CCOTH_03252 | PACIFIC GAS AND ELECTRIC COMPANY | 148 COOK ST | BILLERICA | MA | US | 01821 | INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 6/27/2017 | – |
| IRON MOUNTAIN | 1007197 | CCOTH_03253 | PACIFIC GAS AND ELECTRIC COMPANY | 148 COOK ST | BILLERICA | MA | US | 01821 | INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 10/20/2017 | – |
| IRON MOUNTAIN | 1007197 | CCOTH_03254 | PACIFIC GAS AND ELECTRIC COMPANY | 148 COOK ST | BILLERICA | MA | US | 01821 | INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 11/6/2017 | – |
| IRON MOUNTAIN | 1007197 | CCOTH_03255 | PACIFIC GAS AND ELECTRIC COMPANY | 148 COOK ST | BILLERICA | MA | US | 01821 | INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 10/23/2017 | – |
| IRON MOUNTAIN | 1007197 | CCOTH_03256 | PACIFIC GAS AND ELECTRIC COMPANY | 148 COOK ST | BILLERICA | MA | US | 01821 | INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 10/20/2017 | – |
| IRON MOUNTAIN | 1007197 | CCOTH_03257 | PACIFIC GAS AND ELECTRIC COMPANY | 148 COOK ST | BILLERICA | MA | US | 01821 | INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 10/23/2017 | – |
| IRON MOUNTAIN | 1007197 | CCOTH_03258 | PACIFIC GAS AND ELECTRIC COMPANY | 148 COOK ST | BILLERICA | MA | US | 01821 | INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 10/20/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IRON MOUNTAIN | 1007197 | CCOTH_03259 | PACIFIC GAS AND ELECTRIC COMPANY | 148 COOK ST | BILLERICA | MA | US | 01821 | INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 11/6/2017 | – |
| IRON MOUNTAIN | 1007197 | CCOTH_03260 | PACIFIC GAS AND ELECTRIC COMPANY | 148 COOK ST | BILLERICA | MA | US | 01821 | INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 10/20/2017 | – |
| IRON MOUNTAIN | 1007197 | CCOTH_03261 | PACIFIC GAS AND ELECTRIC COMPANY | 148 COOK ST | BILLERICA | MA | US | 01821 | INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 10/20/2017 | – |
| IRON MOUNTAIN | 1007197 | CCOTH_03262 | PACIFIC GAS AND ELECTRIC COMPANY | 148 COOK ST | BILLERICA | MA | US | 01821 | INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 10/20/2017 | – |
| IRON MOUNTAIN | 1007197 | CCOTH_03263 | PACIFIC GAS AND ELECTRIC COMPANY | 148 COOK ST | BILLERICA | MA | US | 01821 | INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 10/20/2017 | – |
| IRON MOUNTAIN MINES | 1016457 | EPPEMCL_13H058 | PACIFIC GAS AND ELECTRIC COMPANY | 9940 BUSINESS PARK DR #185 | SACRAMENTO | CA | US | 95827 | EMCL AGREEMENT | 6/27/1988 | – |
| IRON MOUNTAIN OFF-SITE | 1007197 | CRPSEC_00017 | PACIFIC GAS AND ELECTRIC COMPANY | 148 COOK ST | BILLERICA | MA | US | 01821 | AGREEMENT | 2/3/2003 | – |
| IRONHOUSE SANITARY DISTRICT | 1022592 | CRPSECLM_00144 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 1105 | OAKLEY | CA | US | 94561 | ENTRY AGREEMENT | 3/1/2018 | – |
| IRON-STARR EXCESS AGENCY LTD. | 1017526 | CRPSECLG_00136 | PACIFIC GAS AND ELECTRIC COMPANY | 141 FRONT STREET | HAMILTON | | BM | HM 19 | COMMON PURPOSE AND CONFIDENTIALITY AGREEMENT/BUTTE | 5/5/2016 | – |
| IRON-STARR EXCESS AGENCY LTD. | 1017526 | CRPSECLG_00155 | PG&E CORPORATION | 141 FRONT STREET | HAMILTON | | BM | HM 19 | NORTHERN CALIFORNIA COMMON INTEREST AND CONFIDENTIALITY | 5/31/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IRTH SOLUTIONS INC | 1007202 | SRCAST_C128_00891 | PACIFIC GAS AND ELECTRIC COMPANY | 5009 HORIZONS DR | COLUMBUS | OH | US | 43215 | IRTH SOLUTIONS - ASP | 8/22/2011 | – |
| ISAACSON, ERIC BLAKE | 1021699 | HRAGMT_01088 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/6/2018 | |
| ISAACSON, JESSE WILLIAM | 1021656 | HRAGMT_01045 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | |
| ISLAND ENERGY | 1017389 | GASOPS_00088 | PACIFIC GAS AND ELECTRIC COMPANY | 65 CIVIC AVENUE | PITTSBURG | CA | US | 94565 | GAS TRANSMISSION SERVICE AGREEMENT | 3/31/2008 | – |
| ISLAND ENERGY | 1017389 | GASOPS_00425 | PACIFIC GAS AND ELECTRIC COMPANY | 65 CIVIC AVENUE | PITTSBURG | CA | US | 94565 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 4/2/2008 | – |
| ISLAND ENERGY AKA PITTSBURG POWER COMPANY | 1017389 | CCNGSA_00456 | PACIFIC GAS AND ELECTRIC COMPANY | 1 WILSON STREET | VALLEJO | CA | US | 94590 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | |
| ISLAND UNIFIED SCHOOL DISTRICT | 1020264 | CCOTH_03388 | PACIFIC GAS AND ELECTRIC COMPANY | 7729 21ST AVE | LEMOORE | CA | US | 93245 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 10/7/2013 | – |
| ISLAND UNIFIED SCHOOL DISTRICT | 1020264 | CCOTH_03389 | PACIFIC GAS AND ELECTRIC COMPANY | 7729 21ST AVE | LEMOORE | CA | US | 93245 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 10/7/2013 | – |
| ISLER, DAWNYEL | 1021038 | HRAGMT_00427 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/20/2018 | |
| ISNETWORLD | 1007214 | SAFETY_00001 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 841808 | DALLAS | TX | US | 75284 | AGREEMENT | | |
| ISRAEL MARTINEZ | 1017703 | CCOTH_00022 | PACIFIC GAS AND ELECTRIC COMPANY | 526 NORRINGHAM DR. | BRENTWOOD | CA | US | 94513 | AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 9/19/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IT LANDFILL GENERATOR RPS C/O DAN VINYARD ESQ. JACKSON WALKER | 1022663 | CRPSECLM_00401 | PACIFIC GAS AND ELECTRIC COMPANY | 1401 MCKINNEY SUITE 1900 | HOUSTON | TX | US | 77010 | CONFIDENTIAL COMMON INTEREST JOINT DEFENSE AND INTERIM COST SHARING AGREEMENT | 3/15/2017 | – |
| ITECHTOOL INC | 1007222 | SRCAST_C164_00926 | PACIFIC GAS AND ELECTRIC COMPANY | 14141 MIRANDA RD | LOS ALTOS HILLS | CA | US | 94022 | R3 OA 4600014181 ITECHTOOL | 2/11/2008 | – |
| ITRON | 1007224 | SRCAST_C5868_01297 | PACIFIC GAS AND ELECTRIC COMPANY | 4400 OLD CANTON ROAD #300 | JACKSON | MS | US | 39211 | ITRON R3 OA 4600016836 - SLA | 12/5/2005 | – |
| ITRON | 1007224 | SRCASU_C5244_00022 | PACIFIC GAS AND ELECTRIC COMPANY | 4400 OLD CANTON ROAD #300 | JACKSON | MS | US | 39211 | ITRON- SMARTMETER SSN TRANSITION PROJECT | 2/8/2018 | – |
| ITRON NETWORKED SOLUTIONS INC | 1007224 | SRCAST_C137_01247 | PACIFIC GAS AND ELECTRIC COMPANY | 2111 MOLTER RD | LIBERTY LAKE | WA | US | 99019 | SSN SM NETWORK SVCS  (FKA 2500089262) | 7/23/2008 | – |
| ITRON NETWORKED SOLUTIONS INC | 1007224 | SRCPOS_2700050820 | PACIFIC GAS AND ELECTRIC COMPANY | 2111 MOLTER RD | LIBERTY LAKE | WA | US | 99019 | PURCHASE ORDER #2700050820 DATED 01/11/2018 | 1/11/2018 | 7,050.30 |
| ITRON NETWORKED SOLUTIONS INC | 1007224 | SRCPOS_2700166020 | PACIFIC GAS AND ELECTRIC COMPANY | 2111 MOLTER RD | LIBERTY LAKE | WA | US | 99019 | PURCHASE ORDER #2700166020 DATED 09/19/2018 | 9/19/2018 | 9,548.00 |
| ITTNER, MARY ELLEN | 1022026 | HRAGMT_01417 | PACIFIC GAS AND ELECTRIC COMPANY | 111 ALMADEN BLVD | SAN JOSE | CA | US | 95113 | AGREEMENT | 11/2/2018 | – |
| IXC COMMUNICATIONS SERVICES INCORPORATED | 1023156 | CRPSECLIC1_05638 | PACIFIC GAS AND ELECTRIC COMPANY | 221 EAST FOURTH STREET | CINCINNATI | OH | US | 45202 | MASTER AGREEMENT - XXMA010449 | | |
| IXC COMMUNICATIONS SERVICES INCORPORATED | 1023156 | CRPSECLIC1_05670 | PACIFIC GAS AND ELECTRIC COMPANY | 221 EAST FOURTH STREET | CINCINNATI | OH | US | 45202 | MASTER AGREEMENT - XXMA010473 | | |
| IXC COMMUNICATIONS SERVICES INCORPORATED | 1023156 | CRPSECLIC1_05743 | PACIFIC GAS AND ELECTRIC COMPANY | 221 EAST FOURTH STREET | CINCINNATI | OH | US | 45202 | MASTER AGREEMENT - XXMA010516 | | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| J & D EXCAVATION INC | 1007239 | SRCAMA_C2563_00775 | PACIFIC GAS AND ELECTRIC COMPANY | 5397 HIDDEN GLEN DR | ROCKLIN | CA | US | 95677 | CONTRACT CHANGE ORDER NO 1 - EXCAVATION SUPPORT | 12/12/2019 | - |
| J F SHEA CO INC | 1007247 | CCNGSA_00305 | PACIFIC GAS AND ELECTRIC COMPANY | 17400 CLEAR CREEK ROAD | REDDING | CA | US | 96049 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | |
| J G BRATTAN CO | 1026046 | CCNGSA_00194 | PACIFIC GAS AND ELECTRIC COMPANY | RD 30 S/S, 1/2 MI E/O HWY 45 | GLENN | CA | US | 95943 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | |
| J GIVOO CONSULTANTS INC | 1007251 | SRCPOS_3501160944 | PACIFIC GAS AND ELECTRIC COMPANY | 410 HOLLY GLEN DRIVE | CHERRY HILL | NJ | US | 08034 | PURCHASE ORDER #3501160944 DATED 03/27/2018 | 3/27/2018 | 170,076.43 |
| J GIVOO CONSULTANTS INC | 1007251 | SRCPOS_3501161025 | PACIFIC GAS AND ELECTRIC COMPANY | 410 HOLLY GLEN DRIVE | CHERRY HILL | NJ | US | 08034 | PURCHASE ORDER #3501161025 DATED 03/27/2018 | 3/27/2018 | 83,035.70 |
| J GIVOO CONSULTANTS INC | 1007251 | SRCPOS_3501169970 | PACIFIC GAS AND ELECTRIC COMPANY | 410 HOLLY GLEN DRIVE | CHERRY HILL | NJ | US | 08034 | PURCHASE ORDER #3501169970 DATED 06/26/2018 | 6/26/2018 | 17,954.72 |
| J GIVOO CONSULTANTS INC | 1007251 | SRCPOS_3501176861 | PACIFIC GAS AND ELECTRIC COMPANY | 410 HOLLY GLEN DRIVE | CHERRY HILL | NJ | US | 08034 | PURCHASE ORDER #3501176861 DATED 09/11/2018 | 9/11/2018 | 96,287.28 |
| J INGRAM & B BRAUNS - 3160 SANTA RITA RD STE B4 | 1019379 | CCOTH_02386 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/9/2017 | - |
| J L & B STEVENSON - 5200 MOWRY AVE | 1019516 | CCOTH_02529 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/14/2018 | |
| J L & B STEVENSON - 5200 MOWRY AVE | 1019516 | CCOTH_02531 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/31/2017 | |
| J P FOOD INC - 1218 W HILLSDALE BLVD | 1020128 | CCOTH_03176 | PACIFIC GAS AND ELECTRIC COMPANY | 1218 W HILLSDALE BLVD. | SAN MATEO | CA | US | 94402 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/16/2017 | - |
| J&A SANTA MARIA II | 1020503 | ELCOPS4_00082 | PACIFIC GAS AND ELECTRIC COMPANY | 248 HILL PL | COSTA MESA | CA | US | 92627 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 4/29/2010 | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| J&A SANTA MARIA II, LLC | 1020503 | EPPEMCL_33R053AB | PACIFIC GAS AND ELECTRIC COMPANY | 248 HILL PLACE | COSTA MESA | CA | US | 92627 | EMCL AGREEMENT | 8/6/2008 | 140,675.24 |
| J&E RESTAURANT SUPPLY - BAKERSFIELD | 1017832 | CCOTH_00298 | PACIFIC GAS AND ELECTRIC COMPANY | 430 E. 19TH STREET | BAKERSFIELD | CA | US | 93305 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/7/2019 | – |
| J&E RESTAURANT SUPPLY - BAKERSFIELD | 1017832 | CCOTH_00299 | PACIFIC GAS AND ELECTRIC COMPANY | 430 E. 19TH STREET | BAKERSFIELD | CA | US | 93305 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/20/2019 | – |
| J&E RESTAURANT SUPPLY - BAKERSFIELD | 1017832 | CCOTH_00300 | PACIFIC GAS AND ELECTRIC COMPANY | 430 E. 19TH STREET | BAKERSFIELD | CA | US | 93305 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/20/2019 | – |
| J&E RESTAURANT SUPPLY - FRESNO | 1017832 | CCOTH_00301 | PACIFIC GAS AND ELECTRIC COMPANY | 224 VAN NESS AVE | FRESNO | CA | US | 93721 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/20/2019 | – |
| J&E RESTAURANT SUPPLY - FRESNO | 1017832 | CCOTH_00302 | PACIFIC GAS AND ELECTRIC COMPANY | 224 VAN NESS AVE | FRESNO | CA | US | 93721 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/20/2019 | – |
| J&E RESTAURANT SUPPLY - FRESNO | 1017832 | CCOTH_00303 | PACIFIC GAS AND ELECTRIC COMPANY | 224 VAN NESS AVE | FRESNO | CA | US | 93721 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/20/2019 | – |
| J&E RESTAURANT SUPPLY - FRESNO | 1017832 | CCOTH_00304 | PACIFIC GAS AND ELECTRIC COMPANY | 224 VAN NESS AVE | FRESNO | CA | US | 93721 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/20/2019 | – |
| J. ARON & COMPANY LLC | 1007242 | EPPEGSCGS_ISDA-020 | PACIFIC GAS AND ELECTRIC COMPANY | 200 WEST STREET | NEW YORK | NY | US | 10282 | CORE GAS SUPPLY AGREEMENT | 7/26/2007 | – |
| J. ARON & COMPANY LLC | 1007242 | EPPEGSCGS_ISDA-33H001 | PACIFIC GAS AND ELECTRIC COMPANY | 200 WEST STREET | NEW YORK | NY | US | 10282 | ELECTRIC FUELS AGREEMENT | 3/31/2004 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| J. ARON & COMPANY LLC | 1007242 | EPPEGSCGS_NC-6000 | PACIFIC GAS AND ELECTRIC COMPANY | 200 WEST STREET | NEW YORK | NY | US | 10282 | CORE GAS SUPPLY AGREEMENT | 11/1/2007 | - |
| J. ARON & COMPANY LLC | 1007242 | EPPEGSCGS_NC-7033 | PACIFIC GAS AND ELECTRIC COMPANY | 200 WEST STREET | NEW YORK | NY | US | 10282 | ELECTRIC FUELS AGREEMENT | 6/1/2009 | - |
| J. ARON & COMPANY LLC | 1007242 | GASOPS_00093 | PACIFIC GAS AND ELECTRIC COMPANY | 200 WEST STREET | NEW YORK | NY | US | 10282 | GAS TRANSMISSION SERVICE AGREEMENT | 3/1/2004 | - |
| J. ARON & COMPANY LLC | 1007242 | GASOPS_00426 | PACIFIC GAS AND ELECTRIC COMPANY | 200 WEST STREET | NEW YORK | NY | US | 10282 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 3/29/2004 | - |
| J. ARON AND COMPANY LLC | 1007242 | EPPEMCL_33B039 | PACIFIC GAS AND ELECTRIC COMPANY | 85 BROAD STREET | NEW YORK | NY | US | 10004 | EMCL AGREEMENT | 5/5/2005 | - |
| J. R. SIMPLOT COMPANY | 1007262 | CCNGSA_00050 | PACIFIC GAS AND ELECTRIC COMPANY | 16777 HOWLAND RD | LATHROP | CA | US | 95330 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | - |
| J. R. SIMPLOT COMPANY | 1007262 | GASOPS_00427 | PACIFIC GAS AND ELECTRIC COMPANY | 16777 HOWLAND RD | LATHROP | CA | US | 95330 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 1/11/2011 | - |
| J.P. MORGAN VENTURES | 1016879 | EPPEGSCGS_N-5994 | PACIFIC GAS AND ELECTRIC COMPANY | 270 PARK AVENUE | NEW YORK | NY | US | 10017 | CORE GAS SUPPLY AGREEMENT | 1/1/2008 | - |
| J.R. WOOD | 1016492 | EPPEMCL_25C174 | PACIFIC GAS AND ELECTRIC COMPANY | | | | | | EMCL AGREEMENT | 10/29/1982 | - |
| JACINTO IRRIGATION DISTRICT | 1022731 | CRPSECLIC1_05326 | PACIFIC GAS AND ELECTRIC COMPANY | 2270 TRUMBLE RD | PERRIS | CA | US | 92570 | MASTER AGREEMENT - XXMA010052 | | - |
| JACK SEXTON | 1018103 | CCOTH_00792 | PACIFIC GAS AND ELECTRIC COMPANY | 48105 WARM SPRINGS BLVD. | FREMONT | CA | US | 94539 | EVCN | 7/27/2018 | - |
| JACK'S TIRE & OIL MANAGEMENT CO INC - 2830 S | 1019507 | CCOTH_02520 | PACIFIC GAS AND ELECTRIC COMPANY | 10610 HUMBOLT STREET | LOS ALAMITOS | CA | US | 90720 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/31/2018 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JACKSON FAMILY WINES INC & SUBS | 1007281 | CCOTH_03156 | PACIFIC GAS AND ELECTRIC COMPANY | 540 HOWARD ST. 3RD FLOOR | SAN FRANCISCO | CA | US | 94105 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/20/2017 | – |
| JACKSON RANCHERIA CASINO RESORT | 1017780 | CCOTH_00128 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 1090 | JACKSON | CA | US | 95642 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 12/28/2016 | |
| JACKSON VALLEY IRRIGATION DISTRICT | 1007285 | EPPEMCL_33R251AB | PACIFIC GAS AND ELECTRIC COMPANY | 6755 LAKE AMADOR DRIVE | IONE | CA | US | 95640 | EMCL AGREEMENT | 3/28/2012 | 41.30 |
| JACKSON VALLEY IRRIGATION DISTRICT (JACKSON CREEK HYDRO) | 1007285 | ELCOPS6_00084 | PACIFIC GAS AND ELECTRIC COMPANY | 6755 LARK AMADOR DRIVE | IONE | CA | US | 95640 | INTERCONNECTION AGREEMENT - HYDRO | 3/28/2012 | – |
| JACKSON, CITY OF | 1002974 | CCCRSOT_00095 | PACIFIC GAS AND ELECTRIC COMPANY | 33 BROADWAY | JACKSON | CA | US | 95642-2393 | WATER AGREEMENT | | 331.99 |
| JACKSON, JAMES | 1021832 | HRAGMT_01221 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| JACKSON, MICHAEL D | 1021452 | HRAGMT_00841 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/17/2018 | – |
| JACOBS PROJECT MANAGEMENT CO | 1007291 | SRCDAL_C2580_01741 | PACIFIC GAS AND ELECTRIC COMPANY | 300 FRANK H. OGAWA PLAZA | OAKLAND | CA | US | 94612 | CONTRACT CHANGE ORDER NO 2 - PROJECT MANAGEMENT SERVICES - MHP | 7/23/2019 | – |
| JACOBS PROJECT MANAGEMENT COMPANY | 1007291 | SRCASU_C10320_02973 | PACIFIC GAS AND ELECTRIC COMPANY | 300 FRANK H. OGAWA PLAZA | OAKLAND | CA | US | 94612 | CWA C10320 JACOBS PROJECT MNGMT CENTRAL COAST SUBSTATION K3L9 | 8/20/2018 | – |
| JACOBS PROJECT MANAGEMENT COMPANY | 1007291 | SRCASU_C12630_01883 | PACIFIC GAS AND ELECTRIC COMPANY | 300 FRANK H. OGAWA PLAZA | OAKLAND | CA | US | 94612 | CWA JACOBS C12630 EVIP PROJECT MANAGEMENT SUPPORT | 12/11/2018 | – |
| JACOBS PROJECT MANAGEMENT COMPANY | 1007291 | SRCASU_C6292_01495 | PACIFIC GAS AND ELECTRIC COMPANY | 300 FRANK H. OGAWA PLAZA | OAKLAND | CA | US | 94612 | CWA JACOBS C6292 EVCN PROJ MGMT SUPPRT | 4/9/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JACOBS PROJECT MANAGEMENT COMPANY | 1007291 | SRCPOS_2700101363 | PACIFIC GAS AND ELECTRIC COMPANY | 300 FRANK H. OGAWA PLAZA | OAKLAND | CA | US | 94612 | PURCHASE ORDER #2700101363 DATED 04/30/2018 | 4/30/2018 | 50,608.56 |
| JACOBS PROJECT MANAGEMENT COMPANY | 1007291 | SRCPOS_2700113602 | PACIFIC GAS AND ELECTRIC COMPANY | 300 FRANK H. OGAWA PLAZA | OAKLAND | CA | US | 94612 | PURCHASE ORDER #2700113602 DATED 05/23/2018 | 5/23/2018 | 171,247.23 |
| JACOBS PROJECT MANAGEMENT COMPANY | 1007291 | SRCPOS_2700148411 | PACIFIC GAS AND ELECTRIC COMPANY | 300 FRANK H. OGAWA PLAZA | OAKLAND | CA | US | 94612 | PURCHASE ORDER #2700148411 DATED 08/13/2018 | 8/13/2018 | 44,481.87 |
| JACOBS PROJECT MANAGEMENT COMPANY | 1007291 | SRCPOS_2700155607 | PACIFIC GAS AND ELECTRIC COMPANY | 300 FRANK H. OGAWA PLAZA | OAKLAND | CA | US | 94612 | PURCHASE ORDER #2700155607 DATED 08/27/2018 | 8/27/2018 | 190,026.33 |
| JACOBS, EMIL CHARLES | 1021951 | HRAGMT_01340 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/1/2018 | – |
| JACOBS, MITCHELL | 1021900 | HRAGMT_01289 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| JAHANGIR, NOWZAR | 1020824 | HRAGMT_00213 | PACIFIC GAS AND ELECTRIC COMPANY | 245 MARKET STREET | SAN FRANCISCO | CA | US | 94105 | AGREEMENT | 2/20/2018 | – |
| JAIME SEVILLA | 1018277 | CCOTH_01108 | PACIFIC GAS AND ELECTRIC COMPANY | 115 12TH AVE | SAN FRANCISCO | CA | US | 94118 | EVCN | 1/17/2019 | – |
| JALOS FOOD ENTERPRISES INC - 1482 S BROADWAY - SA | 1019109 | CCOTH_02835 | PACIFIC GAS AND ELECTRIC COMPANY | 1350 W WRIGHTWOOD AVE | CHICAGO | IL | US | 60614 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/7/2019 | – |
| JAMES B WALKER FAMILY IV LIMITED PARTNERSHIP | 1026492 | CCNGSA_00915 | PACIFIC GAS AND ELECTRIC COMPANY | SEC 8 19 16 | COALINGA | CA | US | 93210 | NATURAL GAS SERVICE AGREEMENT | 8/1/2014 | – |
| JAMES B. PETER | 1007308 | EPPEMCL_10H059 | PACIFIC GAS AND ELECTRIC COMPANY | 4020 N. ARM ROAD | GREENVILLE | CA | US | 95947 | EMCL AGREEMENT | 11/9/1983 | 465.74 |
| JAMES CRANE HYDRO | 1016447 | EPPEMCL_10H090 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 173 | FOREST RANCH | CA | US | 95942 | EMCL AGREEMENT | 3/27/1991 | 88.87 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JAMES E HUGHES | 1007326 | SRCAST_C410_01230 | PACIFIC GAS AND ELECTRIC COMPANY | 3640 GRAND AVE STE 105 | OAKLAND | CA | US | 94610 | R3 OA 4600000424 - WIS KOFAX | 5/21/1996 | - |
| JAMES E HUGHES | 1007326 | SRCAST_C665_00819 | PACIFIC GAS AND ELECTRIC COMPANY | 3640 GRAND AVE STE 105 | OAKLAND | CA | US | 94610 | WESTERN INTEGRATED SYS - FILE BOUND | 9/28/2009 | - |
| JAMES E JONAS | 1007327 | CRPSECLME_00077 | PACIFIC GAS AND ELECTRIC COMPANY | 9125 STATE HWY 53 | LOWER LAKE | CA | US | 95457 | EASEMENT AGREEMENT | | - |
| JAMES FRANKLIN | 1347345 | CRPSECLM_00417 | PACIFIC GAS AND ELECTRIC COMPANY | 4405 AIRPORT ROAD | PARADISE | CA | US | 95969 | TEMPORARY LICENSE FOR USE OF PARCEL OF LAND WITH APN 041-80-046 | 12/7/2018 | - |
| JAMES J. STEVINSON CORPORATION - 25079 RIVER RD | 1018470 | CCOTH_01316 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 177 | ALAMO | CA | US | 94507 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/15/2018 | - |
| JAMES J. STEVINSON CORPORATION - 2ND AVE | 1018470 | CCOTH_02607 | PACIFIC GAS AND ELECTRIC COMPANY | 620 HEDBURG WAY STE 17 | OAKDALE | CA | US | 95361 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/27/2018 | - |
| JAMES KNAPP | 1018169 | CCOTH_00924 | PACIFIC GAS AND ELECTRIC COMPANY | 263 N CHORRO | SAN LUIS OBISPO | CA | US | 93405 | EVCN | 9/20/2018 | - |
| JAMES MCCARTHY | 1018060 | CCOTH_00727 | PACIFIC GAS AND ELECTRIC COMPANY | 6401 PONY EXPRESS TRAIL | POLLOCK PINES | CA | US | 95726 | EVCN | 10/12/2018 | - |
| JAMES MOODY | 1017983 | CCOTH_00628 | PACIFIC GAS AND ELECTRIC COMPANY | 930 PEARWOOD CT | VACAVILLE | CA | US | 95687 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/4/2019 | - |
| JAMES O'BANNON AND GAGE CHRYSLER | 1007329 | CCCRSLS_00100 | PACIFIC GAS AND ELECTRIC COMPANY | 1390 RIDGEWOOD DRIVE | CHICO | CA | US | 95973 | REAL PROPERTY LEASE - CHICO HYDRO WAREHOUSE | | 150.00 |
| JAMES PERRY | 1017915 | CCOTH_00541 | PACIFIC GAS AND ELECTRIC COMPANY | 6328 N LODI AVE | FRESNO | CA | US | 93722 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/5/2019 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JAMES PETERSON | 1022610 | CRPSECLM_00299 | PACIFIC GAS AND ELECTRIC COMPANY | 1529A BEACH ST | SAN FRANCISCO | CA | US | 94123 | RELEASE AND COVENANT NOT TO SUE | 5/13/2016 | – |
| JAMES RAY HARMSEN AND RUTH ANN HARMSEN, DBA HARMSEN FAMILY DAIRY | 1006482 | CRPSECLM_00138 | PACIFIC GAS AND ELECTRIC COMPANY | 36310 DIXIE ROAD | HINKLEY | CA | US | 92347 | FARM LEASE AGREEMENT | 5/26/2015 | – |
| JAMES RAY HARMSEN AND RUTH ANN HARMSEN, DBA HARMSEN FAMILY DAIRY | 1006482 | CRPSECLM_00139 | PACIFIC GAS AND ELECTRIC COMPANY | 36310 DIXIE ROAD | HINKLEY | CA | US | 92347 | ACCESS AND FARMING AGREEMENT | 5/26/2015 | – |
| JAMES SMITH | 1017878 | CCOTH_00503 | PACIFIC GAS AND ELECTRIC COMPANY | 2608 WOODY CREEK CT | CAMERON PARK | CA | US | 95682 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/5/2019 | – |
| JAMES TAYLOR | 1018057 | CCOTH_00722 | PACIFIC GAS AND ELECTRIC COMPANY | 6540 AUSTIN RD | STOCKTON | CA | US | 95215 | EVCN | 1/8/2019 | – |
| JAMIE KOPF | 1018062 | CCOTH_00729 | PACIFIC GAS AND ELECTRIC COMPANY | 633 BAIR ISLAND ROAD | REDWOOD CITY | CA | US | 94063 | EVCN | 2/4/2019 | – |
| JANELLE GOULDING | 1018044 | CCOTH_00702 | PACIFIC GAS AND ELECTRIC COMPANY | 1515 CLAY ST | OAKLAND | CA | US | 94612 | EVCN | 2/13/2019 | – |
| JANELLE GOULDING | 1018044 | CCOTH_00873 | PACIFIC GAS AND ELECTRIC COMPANY | 1515 CLAY ST | OAKLAND | CA | US | 94612 | EVCN | 2/13/2019 | – |
| JANELLE GOULDING | 1018044 | CCOTH_00886 | PACIFIC GAS AND ELECTRIC COMPANY | 1515 CLAY ST | OAKLAND | CA | US | 94612 | EVCN | 2/13/2019 | – |
| JANELLE GOULDING | 1018044 | CCOTH_00937 | PACIFIC GAS AND ELECTRIC COMPANY | 1515 CLAY ST | OAKLAND | CA | US | 94612 | EVCN | 2/13/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JANELLE GOULDING | 1018044 | CCOTH_00951 | PACIFIC GAS AND ELECTRIC COMPANY | 1515 CLAY ST | OAKLAND | CA | US | 94612 | EVCN | 2/13/2019 | – |
| JANELLE GOULDING | 1018044 | CCOTH_01049 | PACIFIC GAS AND ELECTRIC COMPANY | 1515 CLAY ST | OAKLAND | CA | US | 94612 | EVCN | 2/13/2019 | |
| JANESCO ENTERPRISES INC - 1488 S MAIN ST - | 1019610 | CCOTH_02628 | PACIFIC GAS AND ELECTRIC COMPANY | 8959 TYLER BLVD | MENTOR | OH | US | 44060 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/19/2018 | – |
| JANESCO ENTERPRISES INC - 2642 SANTA ROSA | 1019612 | CCOTH_02630 | PACIFIC GAS AND ELECTRIC COMPANY | 8959 TYLER BLVD | MENTOR | OH | US | 44060 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/29/2018 | – |
| JANESCO ENTERPRISES INC - 6990 CHESTNUT ST | 1019614 | CCOTH_02632 | PACIFIC GAS AND ELECTRIC COMPANY | 8959 TYLER BLVD | MENTOR | OH | US | 44060 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/10/2018 | – |
| JANESCO ENTERPRISES INC - 8390 ARROYO CIR | 1019613 | CCOTH_02631 | PACIFIC GAS AND ELECTRIC COMPANY | 8959 TYLER BLVD | MENTOR | OH | US | 44060 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/8/2018 | – |
| JANTOS, JEFFREY JOHN | 1021597 | HRAGMT_00986 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/22/2018 | – |
| JARDINE RENEWABLES PROJECTCO LLC | 1016665 | ELCOPS4_00118 | PACIFIC GAS AND ELECTRIC COMPANY | 548 MARKET STREET, SUITE 13000 | SAN FRANCISCO | CA | US | 94104 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 3/26/2012 | – |
| JARDINE RENEWABLES PROJECTCO LLC | 1016665 | EPPEMCL_33R195AB | PACIFIC GAS AND ELECTRIC COMPANY | 548 MARKET STREET, SUITE 13000 | SAN FRANCISCO | CA | US | 94104 | EMCL AGREEMENT | 8/31/2011 | 12,391.92 |
| JARVIS RENEWABLES PROJECTCO LLC | 1016665 | ELCOPS4_00167 | PACIFIC GAS AND ELECTRIC COMPANY | 548 MARKET STREET, SUITE 13000 | SAN FRANCISCO | CA | US | 94104 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 12/3/2013 | – |
| JARVIS RENEWABLES PROJECTCO LLC | 1016665 | EPPEMCL_33R191AB | PACIFIC GAS AND ELECTRIC COMPANY | 548 MARKET STREET, SUITE 13000 | SAN FRANCISCO | CA | US | 94104 | EMCL AGREEMENT | 8/31/2011 | 1,846.82 |
| JASON GUNDRUM | 1018111 | CCOTH_00805 | PACIFIC GAS AND ELECTRIC COMPANY | 455 E TRIMBLE RD | SAN JOSE | CA | US | 95131 | EVCN | 9/6/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JASON MCCARTHY AND KATHRYN MORRIS | 1017876 | CCOTH_00501 | PACIFIC GAS AND ELECTRIC COMPANY | 409 HOWARD AVE | BURLINGAME | CA | US | 94010 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/11/2019 | – |
| JASON SCHLUTT | 1018139 | CCOTH_00866 | PACIFIC GAS AND ELECTRIC COMPANY | 350 W TRIMBLE RD | SAN JOSE | CA | US | 95131 | EVCN | 10/31/2018 | – |
| JASON WECHTER | 1017961 | CCOTH_00606 | PACIFIC GAS AND ELECTRIC COMPANY | 1315 32ND AVE | SAN FRANCISCO | CA | US | 94122 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/4/2019 | – |
| JASWANT S. BAINS | 1026385 | CCNGSA_00768 | PACIFIC GAS AND ELECTRIC COMPANY | 833 TUDOR ROAD | YUBA CITY | CA | US | 95991 | NATURAL GAS SERVICE AGREEMENT | 7/1/2011 | – |
| JATCO INCORPORATED DIP | 1026286 | CCNGSA_00587 | PACIFIC GAS AND ELECTRIC COMPANY | 34343 ZWISSIG WAY | UNION CITY | CA | US | 94587 | NATURAL GAS SERVICE AGREEMENT | 12/1/2003 | – |
| JAVA SOLAR LLC (JAVA SOLAR) | 1022273 | ELCOPS6_00085 | PACIFIC GAS AND ELECTRIC COMPANY | 403 BALD CYPRESS LANE | SNEADS FERRY | NC | US | 28460 | INTERCONNECTION AGREEMENT - SOLAR PV | 12/14/2015 | – |
| JAZZ GROUP INC - 2150 W YOSEMITE AVE | 1018438 | CCOTH_01284 | PACIFIC GAS AND ELECTRIC COMPANY | 5151 PENTECOST DRIVE SUITE B | MODESTO | CA | US | 95356 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/14/2019 | – |
| JC HAMBURGERS INC - 715 CAPITOL EXPRESSWAY AUTO MA | 1018347 | CCOTH_01193 | PACIFIC GAS AND ELECTRIC COMPANY | 2491 ALLUVIAL AVENUE #480 | CLOVIS | CA | US | 93611 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/15/2019 | – |
| JDANOFF, LUDMILA J | 1020935 | HRAGMT_00324 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/1/2018 | – |
| JEAN FORDIS | 1020335 | CCOTH_03515 | PACIFIC GAS AND ELECTRIC COMPANY | 280 LOS ALTOS COURT | LOS ALTOS | CA | US | 94022 | SGIP | 2/13/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JEANNE SPARKS | 1017966 | CCOTH_00611 | PACIFIC GAS AND ELECTRIC COMPANY | 2242 FALLEN LEAF DR | SANTA MARIA | CA | US | 93455 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/11/2019 | – |
| JEANNIE MCCORMACK AND ALBERT MEDZITZ | 1022623 | CRPSECLM_00327 | PACIFIC GAS AND ELECTRIC COMPANY | 7680 MONTEZUMA HILLS RD. | RIO VISTA | CA | US | 94574 | ENTRY AGREEMENT | | – |
| JED BICKEL | 1018191 | CCOTH_00970 | PACIFIC GAS AND ELECTRIC COMPANY | 2241 PRICE STREET | PISMO BEACH | CA | US | 93449 | EVCN | 12/26/2018 | – |
| JEEVAN ENTERPRISES INC | 1018557 | CCOTH_01410 | PACIFIC GAS AND ELECTRIC COMPANY | 360 TESCONI CIR | SANTA ROSA | CA | US | 95401 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/23/2017 | – |
| JEFF ABEL DBA ABEL FIRE EQUIPMENT | 1007441 | SRCDAL_01746 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 791 | DIAMOND SPRINGS | CA | US | 95619 | CONTRACT (LONG FORM) - MSA - EMERGENCY RESPONSE RESTORATION OPERATIONS | 12/3/2018 | – |
| JEFF ABEL DBA ABEL FIRE EQUIPMENT | 1007441 | SRCDAL_CR9806_01747 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 791 | DIAMOND SPRINGS | CA | US | 95619 | MSA - EMERGENCY RESPONSE RESTORATION OPERATIONS | 12/3/2018 | – |
| JEFF FINAZZO | 1018066 | CCOTH_00737 | PACIFIC GAS AND ELECTRIC COMPANY | 12667 ALCOSTA BLVD | SAN RAMON | CA | US | 94583 | EVCN | 4/30/2018 | – |
| JEFF FINAZZO | 1018066 | CCOTH_00834 | PACIFIC GAS AND ELECTRIC COMPANY | 12667 ALCOSTA BLVD | SAN RAMON | CA | US | 94583 | EVCN | 4/30/2018 | – |
| JEFF FINAZZO | 1018066 | CCOTH_00927 | PACIFIC GAS AND ELECTRIC COMPANY | 12667 ALCOSTA BLVD | SAN RAMON | CA | US | 94583 | EVCN | 9/7/2018 | – |
| JEFF FINAZZO | 1018066 | CCOTH_00928 | PACIFIC GAS AND ELECTRIC COMPANY | 12667 ALCOSTA BLVD | SAN RAMON | CA | US | 94583 | EVCN | 4/30/2018 | – |
| JEFF FINAZZO | 1018066 | CCOTH_00932 | PACIFIC GAS AND ELECTRIC COMPANY | 12667 ALCOSTA BLVD | SAN RAMON | CA | US | 94583 | EVCN | 9/7/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JEFF FINAZZO | 1018066 | CCOTH_00938 | PACIFIC GAS AND ELECTRIC COMPANY | 12667 ALCOSTA BLVD | SAN RAMON | CA | US | 94583 | EVCN | 4/30/2018 | – |
| JEFF FINAZZO | 1018066 | CCOTH_00952 | PACIFIC GAS AND ELECTRIC COMPANY | 12667 ALCOSTA BLVD | SAN RAMON | CA | US | 94583 | EVCN | 4/30/2018 | – |
| JEFF FINAZZO | 1018066 | CCOTH_00953 | PACIFIC GAS AND ELECTRIC COMPANY | 12667 ALCOSTA BLVD | SAN RAMON | CA | US | 94583 | EVCN | 4/30/2018 | – |
| JEFF FINAZZO | 1018066 | CCOTH_01091 | PACIFIC GAS AND ELECTRIC COMPANY | 12667 ALCOSTA BLVD | SAN RAMON | CA | US | 94583 | EVCN | 10/22/2018 | – |
| JEFF KREMSDORF | 1018206 | CCOTH_00987 | PACIFIC GAS AND ELECTRIC COMPANY | 2001 MCALLISTER STREET | SAN FRANCISCO | CA | US | 94118 | EVCN | 12/26/2018 | – |
| JEFF YUN-NIKOLAC | 1017889 | CCOTH_00515 | PACIFIC GAS AND ELECTRIC COMPANY | 7512 LEEDS AVE | CUPERTINO | CA | US | 95014 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/4/2019 | – |
| JEFFERS, ADAM J | 1021367 | HRAGMT_00756 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| JEFFORY KIDD | 1017886 | CCOTH_00511 | PACIFIC GAS AND ELECTRIC COMPANY | 6549 OUTLOOK DR | CITRUS HEIGHTS | CA | US | 95621 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/19/2019 | – |
| JEFFREY AICHELE | 1017564 | CRPSECLG_00183 | PACIFIC GAS AND ELECTRIC COMPANY | 2055 JUNCTION AVE STE 138 | SAN JOSE | CA | US | 95131 | SETTLEMENT AGREEMENT | 12/12/2018 | – |
| JEFFREY HOLTON | 1018134 | CCOTH_00850 | PACIFIC GAS AND ELECTRIC COMPANY | 3820 CYPRESS DR | PETALUMA | CA | US | 94954 | EVCN | 4/16/2018 | – |
| JEFFREY MAR | 1018126 | CCOTH_00836 | PACIFIC GAS AND ELECTRIC COMPANY | 1929 CRISANTO AVENUE | MOUNTAIN VIEW | CA | US | 94040 | EVCN | 12/28/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JEFFREY MAR | 1018126 | CCOTH_01010 | PACIFIC GAS AND ELECTRIC COMPANY | 1929 CRISANTO AVENUE | MOUNTAIN VIEW | CA | US | 94040 | EVCN | 1/7/2019 | – |
| JELLY BELLY CANDY COMPANY | 1026074 | CCNGSA_00246 | PACIFIC GAS AND ELECTRIC COMPANY | 2400 NORTH WATNEY WAY | FAIRFIELD | CA | US | 94533 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | |
| JENICA BIXLER | 1018011 | CCOTH_00656 | PACIFIC GAS AND ELECTRIC COMPANY | 880 MABURY RD. | SAN JOSE | CA | US | 95133 | EVCN | 12/21/2018 | – |
| JENKINS, BARBRETTA RASHA | 1021967 | HRAGMT_01356 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 9/26/2018 | – |
| JENKINS, BRYN JEFFERSON | 1021697 | HRAGMT_01086 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/20/2018 | – |
| JENNIFER ABRAHAMS | 1017943 | CCOTH_00587 | PACIFIC GAS AND ELECTRIC COMPANY | 1645 ROSE LN | PLACERVILLE | CA | US | 95667 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/14/2019 | – |
| JENNIFER NATO | 1018075 | CCOTH_00751 | PACIFIC GAS AND ELECTRIC COMPANY | 5701 OUTLETS AT TEJON PARKWAY | ARVIN | CA | US | 93203 | EVCN | 2/1/2018 | – |
| JENSEN ARCHITECTS INC | 1007527 | SRCAST_C12855_01470 | PACIFIC GAS AND ELECTRIC COMPANY | 833 MARKET ST FL 7 | SAN FRANCISCO | CA | US | 94103 | SAA-CCO 12855 JENSEN - PM ENGINEERING | 12/19/2018 | |
| JENSEN ARCHITECTS INC | 1007527 | SRCPOS_2700215000 | PACIFIC GAS AND ELECTRIC COMPANY | 833 MARKET ST FL 7 | SAN FRANCISCO | CA | US | 94103 | PURCHASE ORDER #2700215000 DATED 01/08/2019 | 1/8/2019 | 2,254.20 |
| JENSEN, JON | 1021798 | HRAGMT_01187 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/22/2018 | – |
| JENSEN, KEITH ALLEN | 1020994 | HRAGMT_00383 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/23/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JENTZSCH, KRIS | 1020732 | HRAGMT_00121 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/21/2018 | – |
| JEPSEN, PETER INGWARD | 1021940 | HRAGMT_01329 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/22/2018 | – |
| JERE VAN PUFFELEN | 1018061 | CCOTH_00728 | PACIFIC GAS AND ELECTRIC COMPANY | 6383 LAS POSITAS RD. | LIVERMORE | CA | US | 94551 | EVCN | 10/30/2018 | – |
| JEREMY EALAND | 1018232 | CCOTH_01030 | PACIFIC GAS AND ELECTRIC COMPANY | 1630 E HERNDON AVE | FRESNO | CA | US | 93720 | EVCN | 11/13/2018 | – |
| JEREMY MATSUO | 1018200 | CCOTH_00980 | PACIFIC GAS AND ELECTRIC COMPANY | 210 BURMA ROAD | OAKLAND | CA | US | 94607 | EVCN | 2/8/2018 | – |
| JEROME'S CARMEL VALLEY MARKET - 2 CHAMBERS LN | 1019377 | CCOTH_02383 | PACIFIC GAS AND ELECTRIC COMPANY | 2 CHAMBERS LANE | CARMEL VALLEY | CA | US | 93924 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/24/2018 | – |
| JERRY LAWTON - 825 LINCOLN WAY | 1019665 | CCOTH_02688 | PACIFIC GAS AND ELECTRIC COMPANY | 17766 PENN VALLEY DR. | PENN VALLEY | CA | US | 95946 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/6/2018 | – |
| JERRY MEEK | 1018142 | CCOTH_00870 | PACIFIC GAS AND ELECTRIC COMPANY | 350 DNA WAY | SOUTH SAN FRANCISCO | CA | US | 94080 | EVCN | 2/1/2018 | – |
| JESSE M. LANGE DISTRIBUTING, INC & JOHN P. AND REBECCA CROWSTON (BANCKRUPT) | 1022590 | CRPSECLM_00122 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 1036 | CHICO | CA | US | 95927 | LICENSE AGREEMENT FOR INVASIVE INVESTIGATION ACTIVITIES | 10/15/2010 | – |
| JESSICA CALDERON | 1018018 | CCOTH_00666 | PACIFIC GAS AND ELECTRIC COMPANY | 8105 NORTH LAKE DRIVE | DUBLIN | CA | US | 94568 | EVCN | 10/25/2018 | – |
| JESSUP CELLARS HOLDING COMPANY LLC | 1019994 | CCOTH_03040 | PACIFIC GAS AND ELECTRIC COMPANY | 4225 SOLANO AVE #693 | NAPA | CA | US | 94558 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/21/2018 | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JETHI,REKHA - 1800 MOUNT DIABLO ST | 1020176 | CCOTH_03229 | PACIFIC GAS AND ELECTRIC COMPANY | 1111 W. EL CAMINO REAL STE 135 | SUNNYVALE | CA | US | 94087 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/27/2018 | – |
| JEWISH COMMUNITY CENTER OF SAN FRANCISCO | 1026204 | CCNGSA_00452 | PACIFIC GAS AND ELECTRIC COMPANY | 3200 CALIFORNIA STREET | SAN FRANCISCO | CA | US | 94118 | NATURAL GAS SERVICE AGREEMENT | 1/27/2009 | – |
| JG WESTSTEYN DAIRY LP | 1017463 | GASOPS_00240 | PACIFIC GAS AND ELECTRIC COMPANY | 5747 COUNTY ROAD 65 | WILLOWS | CA | US | 95998 | CALIFORNIA BIOMETHANE INTERCONNECTION AND OPERATING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND JG WESTSTEYN DAIRY | 1/28/2019 | – |
| JIM JENNER | 1018109 | CCOTH_00803 | PACIFIC GAS AND ELECTRIC COMPANY | 4580 W ST HWY 12 | LODI | CA | US | 95242 | EVCN | 9/20/2018 | – |
| JIMENEZ, JENNIFER | 1021880 | HRAGMT_01269 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| JIVAN HOSPITALITY INC - 1340 N STATE ST - | 1019533 | CCOTH_02547 | PACIFIC GAS AND ELECTRIC COMPANY | 1430 NORTH STATE ST | UKIAH | CA | US | 95482 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/24/2018 | – |
| JIVAN HOSPITALITY INC - 1340 N STATE ST- | 1019533 | CCOTH_02857 | PACIFIC GAS AND ELECTRIC COMPANY | 2450 GIOVANNI DR | PLACERVILLE | CA | US | 95667 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/3/2018 | – |
| JMS HOLDING COMPANY | 1026558 | CCNGSA_01092 | PACIFIC GAS AND ELECTRIC COMPANY | 4221 E MARIPOSA RD | STOCKTON | CA | US | 95215 | NATURAL GAS SERVICE AGREEMENT | 7/1/2017 | – |
| JNR ADJUSTMENT CO INC | 1007594 | SRCASU_C7099_01508 | PACIFIC GAS AND ELECTRIC COMPANY | 7001 E. FISH LAKE ROAD SUITE 200 | MINNEAPOLIS | MN | US | 55311 | CWA C7099 JNR ADJUSTMENT CO INC. DEBT COLLECTION SERVICES EJA9 | 4/16/2018 | – |
| JNR ADJUSTMENT CO INC | 1007594 | SRCPOS_2700103471 | PACIFIC GAS AND ELECTRIC COMPANY | 7001 E. FISH LAKE ROAD SUITE 200 | MINNEAPOLIS | MN | US | 55311 | PURCHASE ORDER #2700103471 DATED 05/03/2018 | 5/3/2018 | 913.99 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOANN NEWCOMB | 1017937 | CCOTH_00581 | PACIFIC GAS AND ELECTRIC COMPANY | 5635 GRISBORNE AVE | OAKLAND | CA | US | 94611 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/11/2019 | – |
| JOANNE ALLEN | 1017896 | CCOTH_00522 | PACIFIC GAS AND ELECTRIC COMPANY | 7801 CRYSTAL BLVD | EL DORADO | CA | US | 95623 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/5/2019 | – |
| JODI GARLAND | 1020348 | CCOTH_03530 | PACIFIC GAS AND ELECTRIC COMPANY | 36004 GOOSEBERRY LANE | PRATHER | CA | US | 93651 | SGIP | 2/13/2019 | – |
| JOE COVER & SONS | 1007609 | CCCRSOT_00096 | PACIFIC GAS AND ELECTRIC COMPANY | 19290 CHEROKEE RD | TUOLUMNE | CA | US | 95379 | SERVICE AGREEMENT | | 3,559.86 |
| JOE KOSTELNIK | 1018255 | CCOTH_01069 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 PARK AVE | EMERYVILLE | CA | US | 94608 | EVCN | 1/28/2019 | – |
| JOE TANTARDINO LOGGING INC | 1007613 | SRCAMA_C919_00838 | PACIFIC GAS AND ELECTRIC COMPANY | 961 PENINSULA DR | LAKE ALMANOR | CA | US | 96137 | CONTRACT CHANGE ORDER NO 7 - PROVIDE ELECTRIC CONSTRUCTION SERVICES FOR ELECTRIC DISTRIBUTION | 11/12/2019 | – |
| JOE TANTARDINO LOGGING INC | 1007613 | SRCAMA_C919_00839 | PACIFIC GAS AND ELECTRIC COMPANY | 961 PENINSULA DR | LAKE ALMANOR | CA | US | 96137 | CONTRACT CHANGE ORDER NO 6 - PROVIDE ELECTRIC CONSTRUCTION SERVICES FOR ELECTRIC DISTRIBUTION | 5/25/2019 | – |
| JOE TANTARDINO LOGGING INC | 1007613 | SRCPOS_2700052514 | PACIFIC GAS AND ELECTRIC COMPANY | 961 PENINSULA DR | LAKE ALMANOR | CA | US | 96137 | PURCHASE ORDER #2700052514 DATED 01/16/2018 | 1/16/2018 | 3,600.00 |
| JOE TANTARDINO LOGGING INC | 1007613 | SRCPOS_2700099939 | PACIFIC GAS AND ELECTRIC COMPANY | 961 PENINSULA DR | LAKE ALMANOR | CA | US | 96137 | PURCHASE ORDER #2700099939 DATED 04/25/2018 | 4/25/2018 | 7,800.00 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOE TANTARDINO LOGGING INC | 1007613 | SRCPOS_2700195319 | PACIFIC GAS AND ELECTRIC COMPANY | 961 PENINSULA DR | LAKE ALMANOR | CA | US | 96137 | PURCHASE ORDER #2700195319 DATED 11/19/2018 | 11/19/2018 | 16,056.88 |
| JOE TANTARDINO LOGGING INC | 1007613 | SRCPOS_2700195320 | PACIFIC GAS AND ELECTRIC COMPANY | 961 PENINSULA DR | LAKE ALMANOR | CA | US | 96137 | PURCHASE ORDER #2700195320 DATED 11/19/2018 | 11/19/2018 | 8,430.96 |
| JOE TANTARDINO LOGGING INC | 1007613 | SRCPOS_2700222738 | PACIFIC GAS AND ELECTRIC COMPANY | 961 PENINSULA DR | LAKE ALMANOR | CA | US | 96137 | PURCHASE ORDER #2700222738 DATED 01/25/2019 | 1/25/2019 | 23,900.00 |
| JOGA, ROBERT | 1022008 | HRAGMT_01398 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE STREET | SAN FRANCISCO | CA | US | 94105 | AGREEMENT | 2/7/2018 | – |
| JOHN ALLEN DYE | 1014793 | CCCRSLS_00039 | PACIFIC GAS AND ELECTRIC COMPANY | 2549 LAGOON COURT | LAKEPORT | CA | US | 95453 | REAL PROPERTY LEASE - LAKEPORT CSO | | – |
| JOHN AND KATHY WOEBER GARDNER | 1022617 | CRPSECLM_00321 | PACIFIC GAS AND ELECTRIC COMPANY | 1545 BEACH STREET | SAN FRANCISCO | CA | US | 94123 | LIMITED RELEASE AND COVENANT NOT TO SUE AGREEMENT | 8/9/2013 | – |
| JOHN AND NAOMI CARLTON FAMILY TRUST (SUCCESSOR TO JOHN H. CARLTON), JAMES W. CARLTON AND LESLIE E. CARLTON | 1002430 | CCCRSLS_00098 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 291 | BURNEY | CA | US | 96013 | REAL PROPERTY LEASE - BURNEY PROJECT OFFICE (LAND LEASE) | | – |
| JOHN BOYER | 1017903 | CCOTH_00529 | PACIFIC GAS AND ELECTRIC COMPANY | 77 HILLSIDE DR | FAIRFAX | CA | US | 94930 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/22/2019 | – |
| JOHN C. GARCIA D/B/A GARCIA AND ASSOCIATES | 1007646 | SRCDAL_01765 | PACIFIC GAS AND ELECTRIC COMPANY | 1 SAUNDERS AVENUE | SAN ANSELMO | CA | US | 94960 | CONTRACT CHANGE ORDER NO 1 - ENVIRONMENTAL LICENSING PERMITTING AND COMPLIANCE SERVICES | 5/25/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHN C. GARCIA D/B/A GARCIA AND ASSOCIATES | 1007646 | SRCDAL_440010319_000 01 | PACIFIC GAS AND ELECTRIC COMPANY | 1 SAUNDERS AVENUE | SAN ANSELMO | CA | US | 94960 | CONTRACT CHANGE ORDER NO 4 - ENVIRONMENTAL LICENSING PERMITTING AND COMPLIANCE SERVICES | 12/13/2019 | – |
| JOHN CORRAL | 1007652 | ELCOPS5_00001 | PACIFIC GAS AND ELECTRIC COMPANY | 46 STANISLAUS AVE. | OAKDALE | CA | US | 95361 | ORCHARD EASEMENT MODIFICATION | | – |
| JOHN COWEE | 1017866 | CCOTH_00491 | PACIFIC GAS AND ELECTRIC COMPANY | 509 RAMONA AVE | ALBANY | CA | US | 94706 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATE D) | 2/14/2019 | – |
| JOHN CREMIN | 1018110 | CCOTH_00804 | PACIFIC GAS AND ELECTRIC COMPANY | 2505 W HAMMER LN | STOCKTON | CA | US | 95209 | EVCN | 10/5/2018 | – |
| JOHN CREMIN | 1018110 | CCOTH_00942 | PACIFIC GAS AND ELECTRIC COMPANY | 2505 W HAMMER LN | STOCKTON | CA | US | 95209 | EVCN | 10/3/2018 | – |
| JOHN DE GROOT & SONS INC. | 1017711 | CCOTH_00030 | PACIFIC GAS AND ELECTRIC COMPANY | 6105 W LINCOLN AVE | FRESNO | CA | US | 93706 | AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 3/19/2018 | – |
| JOHN EDWARDS | 1018245 | CCOTH_01050 | PACIFIC GAS AND ELECTRIC COMPANY | 1512 STEWART ROAD | YUBA | CA | US | 95993 | EVCN | 1/29/2019 | – |
| JOHN GRIFFIN | 1021484 | CCOTH_00552 | PACIFIC GAS AND ELECTRIC COMPANY | 515 STOCKMAN LN | LINCOLN | CA | US | 95648 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATE D) | 2/4/2019 | – |
| JOHN HILD | 1018030 | CCOTH_00678 | PACIFIC GAS AND ELECTRIC COMPANY | 77 SANTA BARBARA ROAD | PLEASANT HILL | CA | US | 94523 | EVCN | 1/10/2019 | – |
| JOHN L STEVENSON - 39179 FARWELL DR | 1019784 | CCOTH_02815 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/22/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHN MCARTHUR | 1007705 | POWGEN_00201 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 67 | MCARTHUR | CA | US | 96056 | WATER AGREEMENT | | – |
| JOHN MUIR HEALTH INC | 1007708 | CCNGSA_00411 | PACIFIC GAS AND ELECTRIC COMPANY | 1601 YGNACIO VALLEY RD | WALNUT CREEK | CA | US | 94598 | NATURAL GAS SERVICE AGREEMENT | 9/1/2011 | – |
| JOHN MUIR HEALTH INC | 1007708 | CCNGSA_00413 | PACIFIC GAS AND ELECTRIC COMPANY | 1601 YGNACIO VALLEY RD | WALNUT CREEK | CA | US | 94598 | NATURAL GAS SERVICE AGREEMENT | 4/1/2012 | – |
| JOHN MUIR HEALTH INC | 1007708 | CCNGSA_01183 | PACIFIC GAS AND ELECTRIC COMPANY | 1601 YGNACIO VALLEY RD | WALNUT CREEK | CA | US | 94598 | NATURAL GAS SERVICE AGREEMENT | 3/1/2019 | – |
| JOHN NEERHOUT JR. | 1007714 | EPPEMCL_04H134 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 3238 | WALNUT CREEK | CA | US | 94598 | EMCL AGREEMENT | 12/16/1986 | – |
| JOHN PETRO | 1017927 | CCOTH_00553 | PACIFIC GAS AND ELECTRIC COMPANY | 1305 MCKENZIE AVE | LOS ALTOS | CA | US | 94024 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/14/2019 | – |
| JOHN S FOGGY | 1007731 | CCCRSLS_00062 | PACIFIC GAS AND ELECTRIC COMPANY | 3140 GOLD CAMP DRIVE SUITE 150 | RANCHO CORDOVA | CA | US | 95670 | REAL PROPERTY LEASE - SACRAMENTO TECHNOLOGY | | – |
| JOHN SEDGWICK | 1018135 | CCOTH_00851 | PACIFIC GAS AND ELECTRIC COMPANY | 3801 SAN PABLO AVE | EMERYVILLE | CA | US | 94608 | EVCN | 10/9/2018 | – |
| JOHN STEWART | 1018156 | CCOTH_00902 | PACIFIC GAS AND ELECTRIC COMPANY | 300 HARTLE COURT | NAPA | CA | US | 94559 | EVCN | 10/23/2018 | – |
| JOHN TIPPIT | 1020337 | CCOTH_03517 | PACIFIC GAS AND ELECTRIC COMPANY | 9671 OHLONE WAY | GILROY | CA | US | 95020 | SGIP | 2/13/2019 | – |
| JOHN WONG | 1018217 | CCOTH_01002 | PACIFIC GAS AND ELECTRIC COMPANY | 1998 BROADWAY | SAN FRANCISCO | CA | US | 94109 | EVCN | 12/7/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNNY CHAVEZ | 1018165 | CCOTH_00914 | PACIFIC GAS AND ELECTRIC COMPANY | 275 S. HILLVIEW DRIVE | MILPITAS | CA | US | 95035 | EVCN | 9/5/2018 | – |
| JOHNS MANVILLE | 1024790 | CCNGSA_00195 | PACIFIC GAS AND ELECTRIC COMPANY | 20 DONALD DRIVE | CHICO | CA | US | 95973 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | |
| JOHNS MANVILLE INTERNATIONAL, INC. | 1017393 | GASOPS_00092 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 79327 | HOUSTON | TX | US | 77279-9327 | GAS TRANSMISSION SERVICE AGREEMENT | 3/1/1998 | – |
| JOHNS MANVILLE INTERNATIONAL, INC. | 1017393 | GASOPS_00428 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 79327 | HOUSTON | TX | US | 77279-9327 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 12/23/2002 | – |
| JOHNSEN, BRIAN ROSS | 1021658 | HRAGMT_01047 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| JOHNSON CONTROLS GOVERNMENT SYSTEMS, LLC | 1016334 | SRCDAL_01768 | PACIFIC GAS AND ELECTRIC COMPANY | 50 W. WATKINS MILL ROAD SUITE B | GAITHERSBURG | MD | US | 20878 | CONTRACT (LONG FORM) - UTILITY ENERGY SERVICES CONTRACT | 6/28/2018 | – |
| JOHNSON CONTROLS INC | 1007752 | CCNRD_02989 | PACIFIC GAS AND ELECTRIC COMPANY | 507 E MICHIGAN ST | MILWAUKEE | WI | US | 53201-0423 | UESC - VENDOR MSA | | – |
| JOHNSON, BETH L | 1021941 | HRAGMT_01330 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 10/18/2018 | – |
| JOHNSON, DAVID | 1021533 | HRAGMT_00922 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/22/2018 | – |
| JOHNSON, GREGORY VICTOR | 1020922 | HRAGMT_00311 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/22/2018 | – |
| JOHNSON, JIMMY R | 1020653 | HRAGMT_00042 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/2/2018 | – |
| JOHNSON, RAYMOND A | 1021171 | HRAGMT_00560 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, ROBERT JOHN | 1021676 | HRAGMT_01065 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/18/2018 | – |
| JOHNSTON, KENNETH EARL | 1273550 | HRAGMT_00198 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/6/2018 | |
| JOINT HIGHWAY DISTRICT TWENTY SIX,DIV HIGHWAYS,DEPT PUBLIC WORKS,JOINT HIGHWAYS DISTRICT 26,STATE CALIFORNIA | 1022990 | CRPSECLIC1_05274 | PACIFIC GAS AND ELECTRIC COMPANY | 100 HOWE AVE, SUITE 100 | SOUTH SACRAMENTO | CA | US | 95825 | MASTER AGREEMENT - XXMA010012 | | – |
| JOLI MATESSO | 1018085 | CCOTH_00765 | PACIFIC GAS AND ELECTRIC COMPANY | 5260 N PALM AVENUE | FRESNO | CA | US | 93704 | EVCN | 5/25/2018 | – |
| JONABETH AND DAVID STOBE | 1017911 | CCOTH_00537 | PACIFIC GAS AND ELECTRIC COMPANY | 3243 N KNOLL AVE | FRESNO | CA | US | 93722 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/5/2019 | – |
| JONAH ENERGY LLC | 1007769 | EPPEGSCGS_N-6060 | PACIFIC GAS AND ELECTRIC COMPANY | 707 17TH STREET SUITE 2700 | DENVER | CO | US | 80202 | CORE GAS SUPPLY AGREEMENT | 3/1/2015 | – |
| JONAH ENERGY LLC | 1007769 | EPPEGSCGS_N-7047 | PACIFIC GAS AND ELECTRIC COMPANY | 707 17TH STREET SUITE 2700 | DENVER | CO | US | 80202 | ELECTRIC FUELS AGREEMENT | 3/1/2015 | – |
| JONAN ENERGY LTD. | 1017392 | GASOPS_00091 | PACIFIC GAS AND ELECTRIC COMPANY | 246 STEWART GREEN SW #2500 | CALGARY | AB | CA | T3H 3C8 | GAS TRANSMISSION SERVICE AGREEMENT | 3/1/1998 | – |
| JONAN ENERGY LTD. | 1017392 | GASOPS_00198 | PACIFIC GAS AND ELECTRIC COMPANY | 246 STEWART GREEN SW #2500 | CALGARY | AB | CA | T3H 3C8 | NONCORE BALANCING AGGREGATION AGREEMENT | 3/1/1998 | – |
| JONAN ENERGY LTD. | 1017392 | GASOPS_00429 | PACIFIC GAS AND ELECTRIC COMPANY | 246 STEWART GREEN SW #2500 | CALGARY | AB | CA | T3H 3C8 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 10/30/2001 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JONAS, LOGAN | 1022057 | HRAGMT_01448 | PACIFIC GAS AND ELECTRIC COMPANY | 2180 HARRISON STREET | SAN FRANCISCO | CA | US | 94110 | AGREEMENT | 6/4/2018 | - |
| JONATHAN MURILLO | 1018266 | CCOTH_01085 | PACIFIC GAS AND ELECTRIC COMPANY | 1322 E. SHAW AVE. SUITE 120 | FRESNO | CA | US | 93710 | EVCN | 12/14/2018 | - |
| JONATHAN OKINA | 1018120 | CCOTH_00823 | PACIFIC GAS AND ELECTRIC COMPANY | 41101 ALBRAE ST | FREMONT | CA | US | 94538 | EVCN | 9/26/2018 | - |
| JONATHAN SALISBURY | 1018059 | CCOTH_00725 | PACIFIC GAS AND ELECTRIC COMPANY | 6500 SOQUEL DR | APTOS | CA | US | 95003 | EVCN | 5/1/2018 | - |
| JONATHON SPINDEL (PLAINTIFF) | 1017559 | CRPSECLG_00177 | PACIFIC GAS AND ELECTRIC COMPANY | 555 W. FIFTH STREET 31ST FLOOR | LOS ANGELES | CA | US | 90013 | CONFIDENTIAL SETTLEMENT AGREEMENT AND GENERAL RELEASE OF ALL CLAIMS | 12/14/2018 | - |
| JONES, BEVERLY JOAN | 1020903 | HRAGMT_00292 | PACIFIC GAS AND ELECTRIC COMPANY | 4340 OLD SANTA FE ROAD | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 2/16/2018 | - |
| JONES, BLAIR | 1021438 | HRAGMT_00827 | PACIFIC GAS AND ELECTRIC COMPANY | 6588 ONTARIO ROAD | SAN LUIS OBISPO | CA | US | 93405 | AGREEMENT | 3/1/2018 | - |
| JONES, DANIEL MARK | 1020749 | HRAGMT_00138 | PACIFIC GAS AND ELECTRIC COMPANY | 160 COW MEADOW PLACE | PASO ROBLES | CA | US | 93446 | AGREEMENT | 2/20/2018 | - |
| JONES, NATHANAEL | 1021268 | HRAGMT_00657 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/6/2018 | - |
| JONES, THOMAS PATRICK | 1021070 | HRAGMT_00459 | PACIFIC GAS AND ELECTRIC COMPANY | 4111 BROAD STREET | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 2/21/2018 | - |
| JONES,WILLIAM R - HWY 140 & VAN CLIEF RD SW CNR | 1018467 | CCOTH_01313 | PACIFIC GAS AND ELECTRIC COMPANY | 29978 RD 56 | VISALIA | CA | US | 93291 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/30/2018 | - |
| JOSEPH DONAHUE | 1026522 | CCNGSA_00996 | PACIFIC GAS AND ELECTRIC COMPANY | 99 LINDEN AVE | ATHERTON | CA | US | 94207 | NATURAL GAS SERVICE AGREEMENT | 2/1/2016 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSEPH GABANY AND DALENE BRAMER | 1022624 | CRPSECLM_00328 | PACIFIC GAS AND ELECTRIC COMPANY | 1645 BEACH STREET | SAN FRANCISCO | CA | US | 94123 | SETTLEMENT AGREEMENT RELEASE AND COVENANT NOT TO SUE | 1/8/2018 | – |
| JOSEPH HENSLER AND GAYLE HENSLER, TRUSTEES OF THE HENSLER FAMILY TRUST, DATED FEBRUARY 26, | 1007800 | CCCRSLS_00001 | PACIFIC GAS AND ELECTRIC COMPANY | 4760 ILLINOIS AVE | FAIR OAKS | CA | US | 95628 | REAL PROPERTY LEASE - ANTIOCH CSO | | – |
| JOSEPH MARTEL | 1017991 | CCOTH_00636 | PACIFIC GAS AND ELECTRIC COMPANY | 2082 EMPIRE MINE CIR | RANCHO CORDOVA | CA | US | 95670 | ENERGY UPGRADE CALIFORNIA HOME UPGRADE (DEEMED/PRESCRIPTIVE) | 2/21/2019 | – |
| JOSHUA CAMDEN | 1018149 | CCOTH_00887 | PACIFIC GAS AND ELECTRIC COMPANY | 3101 MAGLIOCCO DRIVE | SAN JOSE | CA | US | 95128 | EVCN | 9/20/2018 | – |
| JOSHUA JENKINS | 1018150 | CCOTH_00892 | PACIFIC GAS AND ELECTRIC COMPANY | 3061 ZANKER RD. | SAN JOSE | CA | US | 95134 | EVCN | 1/14/2019 | – |
| JOULE CAPITAL LLC | 1020240 | CCOTH_03341 | PACIFIC GAS AND ELECTRIC COMPANY | 2 DEPOT PLAZA | BEDFORD HILLS | NY | US | 10507 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 12/29/2017 | – |
| JOULE CAPITAL LLC | 1020240 | CCOTH_03342 | PACIFIC GAS AND ELECTRIC COMPANY | 2 DEPOT PLAZA | BEDFORD HILLS | NY | US | 10507 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 6/1/2018 | – |
| JOYCE, THOMAS C | 1020898 | HRAGMT_00287 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| JP MORGAN | 1007835 | FNRSK_00057 | PACIFIC GAS AND ELECTRIC COMPANY | 270 PARK AVE | NEW YORK | NY | US | 10017 | DIP CREDIT AGREEMENT | 2/1/2018 | – |
| JP MORGAN CHASE BANK, N.A. | 1007835 | CCOTH_00180 | PACIFIC GAS AND ELECTRIC COMPANY | 301 PLAINFIELD RD. SUITE 310 | SYRACUSE | NY | US | 13212 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 6/26/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JP MORGAN CHASE BANK, N.A. | 1007835 | CCOTH_00181 | PACIFIC GAS AND ELECTRIC COMPANY | 301 PLAINFIELD RD. SUITE 310 | SYRACUSE | NY | US | 13212 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 6/26/2017 | – |
| JP MORGAN CHASE BANK, N.A. | 1007835 | CCOTH_00182 | PACIFIC GAS AND ELECTRIC COMPANY | 301 PLAINFIELD RD. SUITE 310 | SYRACUSE | NY | US | 13212 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 6/26/2017 | – |
| JP MORGAN CHASE BANK, N.A. | 1007835 | CCOTH_00183 | PACIFIC GAS AND ELECTRIC COMPANY | 301 PLAINFIELD RD. SUITE 310 | SYRACUSE | NY | US | 13212 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 6/26/2017 | – |
| JP MORGAN CHASE BANK, N.A. | 1007835 | CCOTH_00184 | PACIFIC GAS AND ELECTRIC COMPANY | 301 PLAINFIELD RD. SUITE 310 | SYRACUSE | NY | US | 13212 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 6/26/2017 | – |
| JP MORGAN CHASE BANK, N.A. | 1007835 | CCOTH_00185 | PACIFIC GAS AND ELECTRIC COMPANY | 301 PLAINFIELD RD. SUITE 310 | SYRACUSE | NY | US | 13212 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 6/26/2017 | – |
| JP MORGAN CHASE BANK, N.A. | 1007835 | CCOTH_00186 | PACIFIC GAS AND ELECTRIC COMPANY | 301 PLAINFIELD RD. SUITE 310 | SYRACUSE | NY | US | 13212 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 6/26/2017 | – |
| JP MORGAN CHASE BANK, N.A. | 1007835 | CCOTH_00187 | PACIFIC GAS AND ELECTRIC COMPANY | 301 PLAINFIELD RD. SUITE 310 | SYRACUSE | NY | US | 13212 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 6/26/2017 | – |
| JP MORGAN CHASE BANK, N.A. | 1007835 | CCOTH_00188 | PACIFIC GAS AND ELECTRIC COMPANY | 301 PLAINFIELD RD. SUITE 310 | SYRACUSE | NY | US | 13212 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 6/26/2017 | – |
| JP MORGAN CHASE BANK, N.A. | 1007835 | CCOTH_00189 | PACIFIC GAS AND ELECTRIC COMPANY | 301 PLAINFIELD RD. SUITE 310 | SYRACUSE | NY | US | 13212 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 6/26/2017 | – |
| JP MORGAN CHASE BANK, N.A. | 1007835 | EPPEGSCGS_ISDA-018 | PACIFIC GAS AND ELECTRIC COMPANY | 301 PLAINFIELD RD. SUITE 310 | SYRACUSE | NY | US | 13212 | CORE GAS SUPPLY AGREEMENT | 6/28/2007 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JP MORGAN SECURITIES LLC | 1007835 | EPPEGSCGS_FCM-506 | PACIFIC GAS AND ELECTRIC COMPANY | 330-5TH AVENUE SW SUITE 2300 | CALGARY | AB | CA | T2P 0L4 | ELECTRIC FUELS AGREEMENT | 6/1/2008 | – |
| JP MORGAN VENTURES ENERGY CORPORATION | 1007835 | EPPEMCL_33B063 | PACIFIC GAS AND ELECTRIC COMPANY | 383 MADISON AVENUE 10TH FLOOR | NEW YORK | NY | US | 10017 | EMCL AGREEMENT | 4/14/2006 | |
| JSA FARMS | 1026316 | CCNGSA_00640 | PACIFIC GAS AND ELECTRIC COMPANY | 35244 OIL CITY ROAD SOUTH OF PALMER | COALINGA | CA | US | 93210 | NATURAL GAS SERVICE AGREEMENT | 9/1/2003 | – |
| JTN ENERGY LLC | 1017199 | POWGEN_00042 | PACIFIC GAS AND ELECTRIC COMPANY | 1555 BOTELHO DRIVE SUITE 121 | WALNUT CREEK | CA | US | 94507 | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT (KERN CANYON/TULE RIVER | 8/13/2018 | |
| JTN ENERGY LLC | 1017199 | POWGEN_00075 | PACIFIC GAS AND ELECTRIC COMPANY | 1555 BOTELHO DRIVE SUITE 121 | WALNUT CREEK | CA | US | 94956 | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT (POTTER | 9/6/2018 | |
| JUAN DE LA TORRE - 634 WILLIAMS RD | 1018390 | CCOTH_01236 | PACIFIC GAS AND ELECTRIC COMPANY | 3479 NW YEON AVE | PORTLAND | OR | US | 97210 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/22/2019 | |
| JUAN DELATORRE - 911 MCLAUGHLIN | 1018390 | CCOTH_02832 | PACIFIC GAS AND ELECTRIC COMPANY | 3479 NW YEON AVE | PORTLAND | OR | US | 97210 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/22/2018 | – |
| JUAN MUY | 1017967 | CCOTH_00612 | PACIFIC GAS AND ELECTRIC COMPANY | 4767 F ST | SHERIDAN | CA | US | 95681 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/22/2019 | – |
| JUAN R DE LA TORRE - 480 S 10TH ST | 1019817 | CCOTH_02848 | PACIFIC GAS AND ELECTRIC COMPANY | 3479 NW YEON AVE | PORTLAND | OR | US | 97210 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/17/2018 | – |
| JUAN RAMON - 15840 MONTEREY ST | 1019984 | CCOTH_03030 | PACIFIC GAS AND ELECTRIC COMPANY | 3479 NW YEON AVE | PORTLAND | OR | US | 97210 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/30/2018 | – |
| JUDY RADOUSKY | 1020336 | CCOTH_03516 | PACIFIC GAS AND ELECTRIC COMPANY | 16561 ROLANDO AVE | SAN LEANDRO | CA | US | 94578 | SGIP | 2/13/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JUE LLC | 1026510 | CCNGSA_00966 | PACIFIC GAS AND ELECTRIC COMPANY | 6692 SOUTH PEACH AVENUE | FRESNO | CA | US | 93725 | NATURAL GAS SERVICE AGREEMENT | 8/1/2015 | – |
| JUNIPER ENERGY, LLC | 1020562 | ELCOPS4_00209 | PACIFIC GAS AND ELECTRIC COMPANY | 818 CRYSTAL SPRINGS RD | HILLSBOROUGH | CA | US | 94010 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 6/28/2017 | |
| JUST ENERGY SOLUTIONS INC. | 1017353 | GASOPS_00043 | PACIFIC GAS AND ELECTRIC COMPANY | 5251 WESTHEIMER RD. SUITE 1000 | HOUSTON | TX | US | 77056 | GAS TRANSMISSION SERVICE AGREEMENT | 6/1/2005 | |
| JUST ENERGY SOLUTIONS INC. | 1017353 | GASOPS_00188 | PACIFIC GAS AND ELECTRIC COMPANY | 5251 WESTHEIMER RD. SUITE 1000 | HOUSTON | TX | US | 77056 | NONCORE BALANCING AGGREGATION AGREEMENT | 6/1/2005 | |
| JUST ENERGY SOLUTIONS INC. | 1017353 | GASOPS_00430 | PACIFIC GAS AND ELECTRIC COMPANY | 5251 WESTHEIMER RD. SUITE 1000 | HOUSTON | TX | US | 77056 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 6/30/2005 | – |
| JUSTIN HELM | 1018283 | CCOTH_01120 | PACIFIC GAS AND ELECTRIC COMPANY | 10 BERTIE MINOR LN | SAN FRANCISCO | CA | US | 94115 | EVCN | 1/28/2019 | – |
| JUSTIN LOVELL | 1018080 | CCOTH_00760 | PACIFIC GAS AND ELECTRIC COMPANY | 329 MILLER AVE | SOUTH SAN FRANCISCO | CA | US | 94080 | EVCN | 9/28/2018 | – |
| JUSTIN LOVELL | 1018080 | CCOTH_00878 | PACIFIC GAS AND ELECTRIC COMPANY | 329 MILLER AVE | SOUTH SAN FRANCISCO | CA | US | 94080 | EVCN | 9/28/2018 | – |
| JUSTIN PINCHES | 1018187 | CCOTH_00964 | PACIFIC GAS AND ELECTRIC COMPANY | 23410 AIRPORT ROAD | COVELO | CA | US | 95428 | EVCN | 1/29/2019 | |
| JUSTIN WELCH | 1018184 | CCOTH_00961 | PACIFIC GAS AND ELECTRIC COMPANY | 235 BERRY ST. #403 | SAN FRANCISCO | CA | US | 94158 | EVCN | 2/23/2018 | |
| JYOTI RAO | 1018179 | CCOTH_00947 | PACIFIC GAS AND ELECTRIC COMPANY | 245 MARKET ST | SAN FRANCISCO | CA | US | 94105 | EVCN | 12/24/2018 | – |
| K W EMERSON INC | 1007896 | SRCPOS_2700211921 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 549 | SAN ANDREAS | CA | US | 95249 | PURCHASE ORDER #2700211921 DATED 12/28/2018 | 12/28/2018 | 960.00 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| K&R ENERGY PARTNERS, LLC | 1007898 | EPPEGSCGS_N-6079 | PACIFIC GAS AND ELECTRIC COMPANY | 2929 ALLEN PARKWAY SUITE 200 | HOUSTON | TX | US | 77019 | CORE GAS SUPPLY AGREEMENT | 2/1/2018 | – |
| K2 COMMODITIES LLC | 1007900 | GASOPS_00097 | PACIFIC GAS AND ELECTRIC COMPANY | 1125 17TH STREET SUITE 2150 | DENVER | CO | US | 80202 | GAS TRANSMISSION SERVICE AGREEMENT | 9/7/2016 | – |
| K2 COMMODITIES LLC | 1007900 | GASOPS_00200 | PACIFIC GAS AND ELECTRIC COMPANY | 1125 17TH STREET SUITE 2150 | DENVER | CO | US | 80202 | NONCORE BALANCING AGGREGATION AGREEMENT | 10/15/2018 | – |
| K2 COMMODITIES LLC | 1007900 | GASOPS_00431 | PACIFIC GAS AND ELECTRIC COMPANY | 1125 17TH STREET SUITE 2150 | DENVER | CO | US | 80202 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 7/27/2016 | – |
| K2 COMMODITIES, LLC | 1007900 | EPPEGSCGS_N-6077 | PACIFIC GAS AND ELECTRIC COMPANY | 1125 17TH STREET SUITE 2150 | DENVER | CO | US | 80202 | CORE GAS SUPPLY AGREEMENT | 10/1/2017 | – |
| K2 COMMODITIES, LLC | 1007900 | EPPEGSCGS_N-7077 | PACIFIC GAS AND ELECTRIC COMPANY | 1125 17TH STREET SUITE 2150 | DENVER | CO | US | 80202 | ELECTRIC FUELS AGREEMENT | 2/1/2017 | – |
| KAAR, JEFFREY B | 1020679 | HRAGMT_00068 | PACIFIC GAS AND ELECTRIC COMPANY | 4340 OLD SANTA FE ROAD | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 2/15/2018 | – |
| KADIR, ABDUL W. | 1021399 | HRAGMT_00788 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| KADOTA, WENDY E | 1020615 | HRAGMT_00004 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/18/2018 | – |
| KAGOME INC. | 1026117 | CCNGSA_00324 | PACIFIC GAS AND ELECTRIC COMPANY | 333 JOHNSON RD. | LOS BANOS | CA | US | 93635 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| KAHLER, DONNA IRWIN | 1020765 | HRAGMT_00154 | PACIFIC GAS AND ELECTRIC COMPANY | 4111 BROAD STREET | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 10/19/2018 | – |
| KAISER | 1007907 | HRBEN_00031 | PACIFIC GAS AND ELECTRIC COMPANY | 300 LAKESIDE DR 26TH FL | OAKLAND | CA | US | 94612 | KAISER - ACTIVE AND RETIRED OFFICER ICM FEES | 1/1/2012 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KAISER | 1007907 | HRBEN_00032 | PACIFIC GAS AND ELECTRIC COMPANY | 300 LAKESIDE DR 13TH FLOOR | OAKLAND | CA | US | 94612 | KAISER - ACTIVE AND RETIRED OFFICER FSA CLAIMS | 1/1/2012 | – |
| KAISER | 1007907 | HRBEN_00033 | PACIFIC GAS AND ELECTRIC COMPANY | 300 LAKESIDE DR 13TH FLR | OAKLAND | CA | US | 94612 | KAISER - ACTIVE AND RETIRED OFFICER CLAIMS | 1/1/2012 | – |
| KAISER CEMENT CORPORATION | 1025928 | CCNGSA_00013 | PACIFIC GAS AND ELECTRIC COMPANY | 24001 STEVENS CREEK BLVD. | CUPERTINO | CA | US | 95014 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| KAISER FOUNDATION HEALTH PLAN | 1007907 | CCNGSA_00141 | PACIFIC GAS AND ELECTRIC COMPANY | 250 W MACARTHUR BLVD | OAKLAND | CA | US | 94611 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| KAISER FOUNDATION HOSPITAL | 1007907 | CCNGSA_00060 | PACIFIC GAS AND ELECTRIC COMPANY | 1425 S. MAIN STREET | WALNUT CREEK | CA | US | 94596 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| KAISER FOUNDATION HOSPITAL | 1007907 | CCNGSA_00228 | PACIFIC GAS AND ELECTRIC COMPANY | 1425 S. MAIN STREET | WALNUT CREEK | CA | US | 94596 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| KAISER FOUNDATION HEALTH PLAN INC | 1007907 | CCNGSA_00396 | PACIFIC GAS AND ELECTRIC COMPANY | 1 QUALITY DR | VACAVILLE | CA | US | 95688 | NATURAL GAS SERVICE AGREEMENT | 11/1/2006 | – |
| KAISER FOUNDATION HEALTH PLAN INC | 1007907 | CCNGSA_00417 | PACIFIC GAS AND ELECTRIC COMPANY | 1 QUALITY DR | VACAVILLE | CA | US | 95688 | NATURAL GAS SERVICE AGREEMENT | 7/1/2008 | – |
| KAISER FOUNDATION HEALTH PLAN INC | 1007907 | CCNGSA_00533 | PACIFIC GAS AND ELECTRIC COMPANY | 1 QUALITY DR | VACAVILLE | CA | US | 95688 | NATURAL GAS SERVICE AGREEMENT | 7/1/2008 | – |
| KAISER FOUNDATION HEALTH PLAN INC | 1007907 | CCNGSA_00741 | PACIFIC GAS AND ELECTRIC COMPANY | 1 QUALITY DR | VACAVILLE | CA | US | 95688 | NATURAL GAS SERVICE AGREEMENT | 7/1/2008 | – |
| KAISER FOUNDATION HEALTH PLAN INC | 1007907 | CCNGSA_00930 | PACIFIC GAS AND ELECTRIC COMPANY | 1 QUALITY DR | VACAVILLE | CA | US | 95688 | NATURAL GAS SERVICE AGREEMENT | 9/5/2014 | – |
| KAISER FOUNDATION HEALTH PLAN INC | 1007907 | CCNGSA_01083 | PACIFIC GAS AND ELECTRIC COMPANY | 1 QUALITY DR | VACAVILLE | CA | US | 95688 | NATURAL GAS SERVICE AGREEMENT | 5/1/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KAISER FOUNDATION HEALTH PLAN INC | 1007907 | CCNGSA_01088 | PACIFIC GAS AND ELECTRIC COMPANY | 1 QUALITY DR | VACAVILLE | CA | US | 95688 | NATURAL GAS SERVICE AGREEMENT | 6/1/2017 | – |
| KAISER FOUNDATION HEALTH PLAN INC | 1007907 | CCNGSA_01111 | PACIFIC GAS AND ELECTRIC COMPANY | 1 QUALITY DR | VACAVILLE | CA | US | 95688 | NATURAL GAS SERVICE AGREEMENT | 11/1/2017 | |
| KAISER FOUNDATION HEALTH PLAN INC | 1007907 | CCNGSA_01114 | PACIFIC GAS AND ELECTRIC COMPANY | 1 QUALITY DR | VACAVILLE | CA | US | 95688 | NATURAL GAS SERVICE AGREEMENT | 10/18/2017 | – |
| KAISER FOUNDATION HEALTH PLAN INC | 1007907 | CCNGSA_01156 | PACIFIC GAS AND ELECTRIC COMPANY | 1 QUALITY DR | VACAVILLE | CA | US | 95688 | NATURAL GAS SERVICE AGREEMENT | 10/17/2018 | – |
| KAISER FOUNDATION HEALTH PLAN INC | 1007907 | CCNGSA_01180 | PACIFIC GAS AND ELECTRIC COMPANY | 1 QUALITY DR | VACAVILLE | CA | US | 95688 | NATURAL GAS SERVICE AGREEMENT | 1/7/2019 | – |
| KAISER FOUNDATION HEALTH PLAN INC | 1007907 | GASOPS_00432 | PACIFIC GAS AND ELECTRIC COMPANY | 1 QUALITY DR | VACAVILLE | CA | US | 95688 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 10/8/2012 | – |
| KAISER FOUNDATION HOSP | 1007907 | CCNGSA_00375 | PACIFIC GAS AND ELECTRIC COMPANY | 700 LAWRENCE EXPRESSWAY | SANTA CLARA | CA | US | 95051 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| KAISER FOUNDATION HOSP | 1007907 | CCNGSA_00604 | PACIFIC GAS AND ELECTRIC COMPANY | 700 LAWRENCE EXPRESSWAY | SANTA CLARA | CA | US | 95051 | NATURAL GAS SERVICE AGREEMENT | 9/1/2004 | – |
| KAISER FOUNDATION HOSPATTN:ENGINEERING | 1007907 | CCNGSA_00419 | PACIFIC GAS AND ELECTRIC COMPANY | 1150 VETERANS BLVD | REDWOOD CITY | CA | US | 94063 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | |
| KAISER FOUNDATION HOSPITAL | 1007907 | CCNGSA_00086 | PACIFIC GAS AND ELECTRIC COMPANY | 2425 GEARY BLVD. | SAN FRANCISCO | CA | US | 94115 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | |
| KAISER FOUNDATION HOSPITALS | 1007907 | CCNGSA_01099 | PACIFIC GAS AND ELECTRIC COMPANY | 2600 NAPA VALLEY CORPORATE DR | NAPA | CA | US | 94558 | NATURAL GAS SERVICE AGREEMENT | 9/1/2017 | |
| KAISER FOUNDATION HOSPITALS | 1007907 | GASOPS_00433 | PACIFIC GAS AND ELECTRIC COMPANY | 2600 NAPA VALLEY CORPORATE DR | NAPA | CA | US | 94558 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 1/23/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KAISER FOUNDATION HOSPITALS INC | 1007907 | CCNGSA_01109 | PACIFIC GAS AND ELECTRIC COMPANY | 2500 MERCED STREET | SAN LEANDRO | CA | US | 94577 | NATURAL GAS SERVICE AGREEMENT | 1/1/2018 | – |
| KAISER FOUNDATION HOSPITALS INC. | 1007907 | CCNGSA_00926 | PACIFIC GAS AND ELECTRIC COMPANY | 3600 BROADWAY | OAKLAND | CA | US | 94611 | NATURAL GAS SERVICE AGREEMENT | 4/1/2015 | – |
| KAISER FOUNDATION HOSPITALS INC. | 1007907 | CCNGSA_00927 | PACIFIC GAS AND ELECTRIC COMPANY | 2500 MERCED STREET | SAN LEANDRO | CA | US | 94577 | NATURAL GAS SERVICE AGREEMENT | 1/1/2015 | – |
| KAISER PERMANENTE | 1007907 | CCNGSA_00210 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 EL CAMINO REAL | SOUTH SAN FRANCISCO | CA | US | 94080 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| KAISER PERMANENTE | 1007907 | CCNGSA_00268 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 EL CAMINO REAL | SOUTH SAN FRANCISCO | CA | US | 94080 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| KAISER PERMANENTE | 1007907 | CCNGSA_00343 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 EL CAMINO REAL | SOUTH SAN FRANCISCO | CA | US | 94080 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| KAISER PERMANENTE | 1007907 | CCOTH_03335 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 EL CAMINO REAL | SOUTH SAN FRANCISCO | CA | US | 94080 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN SYSTEMS | 7/26/2017 | – |
| KAISER PERMANENTE MEDICAL CENTER | 1007907 | CCNGSA_00377 | PACIFIC GAS AND ELECTRIC COMPANY | 1600 EUREKA ROAD | ROSEVILLE | CA | US | 95661 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| KAISER PERMANENTE HOSP | 1007907 | CCNGSA_01188 | PACIFIC GAS AND ELECTRIC COMPANY | 6601 WYNDHAM DRIVE | SACRAMENTO | CA | US | 95823 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| KAISER PERMANENTE INC | 1007907 | CCNGSA_01084 | PACIFIC GAS AND ELECTRIC COMPANY | 5601 DEER VALLEY RD | ANTIOCH | CA | US | 94531 | NATURAL GAS SERVICE AGREEMENT | 5/1/2017 | – |
| KAISER PERMANENTE INC | 1007907 | CCNGSA_01110 | PACIFIC GAS AND ELECTRIC COMPANY | 5601 DEER VALLEY RD | ANTIOCH | CA | US | 94531 | NATURAL GAS SERVICE AGREEMENT | 9/1/2017 | – |
| KAISER SANTA TERESA COMM HOSPITAL | 1026093 | CCNGSA_00281 | PACIFIC GAS AND ELECTRIC COMPANY | 250 HOSPITAL PARKWAY | SAN JOSE | CA | US | 95119 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KAISERAIR INC | 1007913 | SRCPOS_2700148306 | PACIFIC GAS AND ELECTRIC COMPANY | 8736 EARHART RD HANGAR #4 | OAKLAND | CA | US | 94614 | PURCHASE ORDER #2700148306 DATED 08/13/2018 | 8/13/2018 | 2,076.17 |
| KAISERAIR INC | 1007913 | SRCPOS_2700198342 | PACIFIC GAS AND ELECTRIC COMPANY | 8736 EARHART RD HANGAR #4 | OAKLAND | CA | US | 94614 | PURCHASE ORDER #2700198342 DATED 11/28/2018 | 11/28/2018 | 6,317.68 |
| KAITLIN WILLS | 1020340 | CCOTH_03521 | PACIFIC GAS AND ELECTRIC COMPANY | 739 MEADOWLARK STREET | LIVERMORE | CA | US | 94551 | SGIP | 2/13/2019 | – |
| KAL KRISHNAN CONSULTING SERVICES | 1007914 | SRCAST_C8591_00505 | PACIFIC GAS AND ELECTRIC COMPANY | 300 FRANK OGAWA PLAZA STE 105 | OAKLAND | CA | US | 94612 | SAA C8591 KAL KRISHNAN PCA CC KKCS | 6/5/2018 | – |
| KAMAL RANDHAWA - 1581 FITZGERALD DR | 1019856 | CCOTH_02890 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 572 | BLUE SPRINGS | MO | US | 64013 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/24/2019 | – |
| KAMINSKI, CINDY | 1020667 | HRAGMT_00056 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/21/2018 | – |
| KAMINSKI, KENNETH M | 1020683 | HRAGMT_00072 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/20/2018 | – |
| KAMPHAUS, TODD MICHAEL | 1020661 | HRAGMT_00050 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/5/2018 | – |
| KANTAR, CORY | 1022043 | HRAGMT_01434 | PACIFIC GAS AND ELECTRIC COMPANY | 6030 WEST OAKS BLVD | ROCKLIN | CA | US | 95765 | AGREEMENT | 11/27/2018 | – |
| KAPLAN, MICHAEL KEVIN | 1021082 | HRAGMT_00471 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| KARANVERR AND YASMIN DHILLON | 1022625 | CRPSECLM_00329 | PACIFIC GAS AND ELECTRIC COMPANY | 1639 NORTH POINT ST. | SAN FRANCISCO | CA | US | 94123 | AGREEMENT FOR ENVIRONMENTAL REMEDIATION ACTIVITIES | 1/14/2019 | – |
| KARANVERR AND YASMIN DHILLON | 1022625 | CRPSECLM_00330 | PACIFIC GAS AND ELECTRIC COMPANY | 1639 NORTH POINT ST. | SAN FRANCISCO | CA | US | 94123 | SETTLEMENT AGREEMENT | 1/14/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KARANVERR AND YASMIN DHILLON | 1022625 | CRPSECLM_00331 | PACIFIC GAS AND ELECTRIC COMPANY | 1639 NORTH POINT ST. | SAN FRANCISCO | CA | US | 94123 | LEASE AGREEMENT FOR RESIDENTIAL USE | 1/11/2019 | – |
| KARBONE INC. | 1016601 | EPPEMCL_33BR27 | PACIFIC GAS AND ELECTRIC COMPANY | 675 3RD AVENUE SUITE 3004 | NEW YORK | NY | US | 10017 | EMCL AGREEMENT | 2/3/2016 | |
| KAREN STRIPLING | 1017950 | CCOTH_00594 | PACIFIC GAS AND ELECTRIC COMPANY | 5744 2ND ST | RIO LINDA | CA | US | 95673 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/4/2019 | – |
| KARGOL, KENNETH G | 1020639 | HRAGMT_00028 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/28/2018 | – |
| KARI AYCOCK | 1018203 | CCOTH_00984 | PACIFIC GAS AND ELECTRIC COMPANY | 2033 N MAIN ST WALNUT CREEK | WALNUT CREEK | CA | US | 94596 | EVCN | 1/3/2019 | |
| KARL OKULOVE | 1018194 | CCOTH_00973 | PACIFIC GAS AND ELECTRIC COMPANY | 2211 N 1ST ST | SAN JOSE | CA | US | 95131 | EVCN | 12/21/2018 | |
| KARL STEINBERG | 1018091 | CCOTH_00775 | PACIFIC GAS AND ELECTRIC COMPANY | 510 G STREET | ANTIOCH | CA | US | 94509 | EVCN | 1/8/2019 | |
| KARNER, DARREN ADAM | 1021389 | HRAGMT_00778 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/17/2018 | |
| KARNER, KAREN CATHLEEN | 1021309 | HRAGMT_00698 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/27/2018 | |
| KARTHIKEYA DEVIREDDY MD INC - 311 W I ST | 1007940 | CCOTH_01222 | PACIFIC GAS AND ELECTRIC COMPANY | 6644 N. HIGHLAND | CLOVIS | CA | US | 93619 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/7/2018 | |
| KASHIWA FUDOSAN AMERICA INC | 1017813 | CCOTH_00177 | PACIFIC GAS AND ELECTRIC COMPANY | 400 OYSTER POINT BLVD SUITE 117 | SOUTH SAN FRANCISCO | CA | US | 94108 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 9/23/2016 | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KASHIWA FUDOSAN AMERICA INC | 1017813 | CCOTH_00178 | PACIFIC GAS AND ELECTRIC COMPANY | 400 OYSTER POINT BLVD SUITE 117 | SOUTH SAN FRANCISCO | CA | US | 94108 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 9/23/2016 | – |
| KASTLE SYSTEMS | 1007945 | CRPSECFA_00009 | PG&E CORPORATION | PO BOX 75151 | BALTIMORE | MD | US | 21275 | SECURITY MONITORING | | – |
| KATHLEEN HENRICHS | 1017941 | CCOTH_00585 | PACIFIC GAS AND ELECTRIC COMPANY | 1237 MCDONALD DR | PINOLE | CA | US | 94564 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/4/2019 | – |
| KATHRYN CASTILLO | 1017985 | CCOTH_00630 | PACIFIC GAS AND ELECTRIC COMPANY | 1554 ALABAMA AVE | WEST SACRAMENTO | CA | US | 95691 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/14/2019 | – |
| KATIE CHANG | 1018013 | CCOTH_00659 | PACIFIC GAS AND ELECTRIC COMPANY | 2001 COTTLE AVENUE | SAN JOSE | CA | US | 95125 | EVCN | 1/16/2019 | – |
| KATIE CHANG | 1018013 | CCOTH_00717 | PACIFIC GAS AND ELECTRIC COMPANY | 2001 COTTLE AVENUE | SAN JOSE | CA | US | 95125 | EVCN | 1/22/2019 | – |
| KATIE CHANG | 1018013 | CCOTH_00756 | PACIFIC GAS AND ELECTRIC COMPANY | 2001 COTTLE AVENUE | SAN JOSE | CA | US | 95125 | EVCN | 1/22/2019 | – |
| KATIE CHANG | 1018013 | CCOTH_00915 | PACIFIC GAS AND ELECTRIC COMPANY | 2001 COTTLE AVENUE | SAN JOSE | CA | US | 95125 | EVCN | 1/16/2019 | – |
| KATIE CHANG | 1018013 | CCOTH_00988 | PACIFIC GAS AND ELECTRIC COMPANY | 2001 COTTLE AVENUE | SAN JOSE | CA | US | 95125 | EVCN | 1/22/2019 | – |
| KAUR,BALJIT - 400 UNION AVE | 1019967 | CCOTH_03012 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/15/2018 | – |
| KAWAHARA NURSERY INC | 1025931 | CCNGSA_00016 | PACIFIC GAS AND ELECTRIC COMPANY | 698 BURNETT AVE. | MORGAN HILL | CA | US | 95037 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KAWAHARA NURSERY INC. | 1025931 | CCNGSA_00597 | PACIFIC GAS AND ELECTRIC COMPANY | 270 RUCKER AVENUE | GILROY | CA | US | 95020 | NATURAL GAS SERVICE AGREEMENT | 7/1/2000 | – |
| KAYLA ROBINSON | 1017912 | CCOTH_00538 | PACIFIC GAS AND ELECTRIC COMPANY | 825 EAST VASSAR AVE | FRESNO | CA | US | 93704 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/5/2019 | – |
| KC RESOURCES | 1017468 | GASOPS_00245 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 6749 | SNOWMASS VILLAGE | CO | US | 81615 | CALIFORNIA PRODUCTION INTERCONNECTION AND OPERATING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND KC | 3/23/2016 | – |
| KCM COMMERCIAL REAL ESTATE MANAGEMENT - 4995 GOLDE | 1018573 | CCOTH_01429 | PACIFIC GAS AND ELECTRIC COMPANY | 12820 EARHART AVE. | AUBURN | CA | US | 95602 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/23/2017 | – |
| KEADJIAN ASSOCIATES LLC | 1007980 | SRCASU_C12290_01771 | PACIFIC GAS AND ELECTRIC COMPANY | 1777 OAKLAND BLVD. SUITE 110 | WALNUT CREEK | CA | US | 94596 | CWA C12290 KEADJIAN ASSOCIATES PROFESSIONAL COMMUNICATION SERVICES FOR OPERATIONS AND MAINTENANCE EJA9 | 12/4/2018 | – |
| KEADJIAN ASSOCIATES LLC | 1007980 | SRCPOS_2700069972 | PACIFIC GAS AND ELECTRIC COMPANY | 1777 OAKLAND BLVD. SUITE 110 | WALNUT CREEK | CA | US | 94596 | PURCHASE ORDER #2700069972 DATED 02/21/2018 | 2/21/2018 | 8,998.47 |
| KEADJIAN ASSOCIATES LLC | 1007980 | SRCPOS_2700083840 | PACIFIC GAS AND ELECTRIC COMPANY | 1777 OAKLAND BLVD. SUITE 110 | WALNUT CREEK | CA | US | 94596 | PURCHASE ORDER #2700083840 DATED 03/21/2018 | 3/21/2018 | 3,085.81 |
| KEADJIAN ASSOCIATES LLC | 1007980 | SRCPOS_2700169355 | PACIFIC GAS AND ELECTRIC COMPANY | 1777 OAKLAND BLVD. SUITE 110 | WALNUT CREEK | CA | US | 94596 | PURCHASE ORDER #2700169355 DATED 09/26/2018 | 9/26/2018 | 629.96 |
| KEADJIAN ASSOCIATES LLC | 1007980 | SRCPOS_2700197047 | PACIFIC GAS AND ELECTRIC COMPANY | 1777 OAKLAND BLVD. SUITE 110 | WALNUT CREEK | CA | US | 94596 | PURCHASE ORDER #2700197047 DATED 11/26/2018 | 11/26/2018 | 2,619.00 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KEADJIAN ASSOCIATES LLC | 1007980 | SRCPOS_2700201646 | PACIFIC GAS AND ELECTRIC COMPANY | 1777 OAKLAND BLVD. SUITE 110 | WALNUT CREEK | CA | US | 94596 | PURCHASE ORDER #2700201646 DATED 12/04/2018 | 12/4/2018 | 14,505.04 |
| KEITH DUNBAR | 1017867 | CCOTH_00492 | PACIFIC GAS AND ELECTRIC COMPANY | 8507 SCOTSWOOD WAY | ANTELOPE | CA | US | 95843 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/14/2019 | – |
| KEITH JURCAZAK | 1018181 | CCOTH_00958 | PACIFIC GAS AND ELECTRIC COMPANY | 23 MERCY STREET | MOUNTAIN VIEW | CA | US | 94041 | EVCN | 1/4/2018 | – |
| KELLER, BRADLEY WAYNE | 1021016 | HRAGMT_00405 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| KELLER, GARRETT WALTER | 1021779 | HRAGMT_01168 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/2/2018 | – |
| KELLER, HANNAH | 1022063 | HRAGMT_01454 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE STREET | SAN FRANCISCO | CA | US | 94105 | AGREEMENT | 10/31/2018 | – |
| KELLER, RACHEL | 1022064 | HRAGMT_01455 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE STREET | SAN FRANCISCO | CA | US | 94105 | AGREEMENT | 10/31/2018 | – |
| KELLERMAN, DONALD MICHAEL | 1021325 | HRAGMT_00714 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| KELLEY, LARRY LINDELL | 1021156 | HRAGMT_00545 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/5/2018 | – |
| KELLEY, MATTHEW RICHARD | 1021954 | HRAGMT_01343 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 5/7/2018 | – |
| KELLEY, WILLIAM | 1021283 | HRAGMT_00672 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KELLY CHANG | 1018087 | CCOTH_00769 | PACIFIC GAS AND ELECTRIC COMPANY | 520 SOUTH EL CAMINO REAL | SAN MATEO | CA | US | 94402 | EVCN | 12/7/2018 | – |
| KELLY DICKER - 755 6TH ST | 1018385 | CCOTH_01231 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/14/2019 | – |
| KELLY HATTLEY | 1018065 | CCOTH_00736 | PACIFIC GAS AND ELECTRIC COMPANY | 2440 WEST EL CAMINO REAL | MOUNTAIN VIEW | CA | US | 94040 | EVCN | 5/21/2018 | – |
| KELLY HATTLEY | 1018065 | CCOTH_00950 | PACIFIC GAS AND ELECTRIC COMPANY | 2440 WEST EL CAMINO REAL | MOUNTAIN VIEW | CA | US | 94040 | EVCN | 5/21/2018 | – |
| KELLY, JOSEPH E | 1020674 | HRAGMT_00063 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/20/2018 | – |
| KELLY, PATRICK | 1021125 | HRAGMT_00514 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| KELSEY, RICHARD | 1021264 | HRAGMT_00653 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/20/2018 | – |
| KELSO, BRENDEN CHRISTOPHER | 1021948 | HRAGMT_01337 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 5/4/2018 | – |
| KEMP, THOMAS | 1021774 | HRAGMT_01163 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 9/12/2018 | – |
| KEN AND CAROL LINK (DIGGER CREEK RANCH HYDROELECTRIC) | 1022274 | ELCOPS6_00086 | PACIFIC GAS AND ELECTRIC COMPANY | ATTN KEN LINK, DIGGER CREEK HYDRO, 13895 SPRING VALLEY RD | MORGAN HILL | CA | US | 95037 | INTERCONNECTION AGREEMENT - HYDROELECTRIC | 10/31/2012 | – |
| KEN LINK | 1022274 | EPPEMCL_33R333RM | PACIFIC GAS AND ELECTRIC COMPANY | 13895 SPRING VALLEY ROAD | MORGAN HILL | CA | US | 95037 | EMCL AGREEMENT | 12/20/2013 | 17,896.82 |
| KEN STERN | 1020356 | CCOTH_03566 | PACIFIC GAS AND ELECTRIC COMPANY | 1420 TRINITY CT. | HOLLISTER | CA | US | 95023 | SGIP | 2/13/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KENAI CORP | 1019240 | CCOTH_02229 | PACIFIC GAS AND ELECTRIC COMPANY | 685 COCHRAN STREET SUITE 200 | SIMI VALLEY | CA | US | 93065 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/16/2017 | – |
| KENDALL BRILL KELLY | 1017549 | CRPSECLG_00166 | PACIFIC GAS AND ELECTRIC COMPANY | 10100 SANTA MONICA BLVD. SUITE 1725 | LOS ANGELES | CA | US | 90067 | RETAINER AGREEMENT | 1/16/2019 | |
| KENDALL, COREY LEE | 1021565 | HRAGMT_00954 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | |
| KENNEDY, LARRY | 1022013 | HRAGMT_01403 | PACIFIC GAS AND ELECTRIC COMPANY | 6121 BOLLINGER CANYON RD | SAN RAMON | CA | US | 94583 | AGREEMENT | 11/28/2016 | – |
| KENNY, PETER | 1021999 | HRAGMT_01388 | PACIFIC GAS AND ELECTRIC COMPANY | 6121 BOLLINGER CANYON RD | SAN RAMON | CA | US | 94583 | AGREEMENT | 11/28/2016 | – |
| KENT KUHLMANN | 1020333 | CCOTH_03513 | PACIFIC GAS AND ELECTRIC COMPANY | 1027 DEZERAI CT | NAPA | CA | US | 94558 | SGIP | 2/13/2019 | – |
| KENT SOLAR, LLC | 1020587 | ELCOPS4_00250 | PACIFIC GAS AND ELECTRIC COMPANY | 11726 SAN VICENTE BLVD STE 414 | LOS ANGELES | CA | US | 90049 | AGREEMENT | | – |
| KENT'S OIL SERVICE INC | 1026369 | CCNGSA_00737 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 E MINER AVE | STOCKTON | CA | US | 95205 | NATURAL GAS SERVICE AGREEMENT | 12/1/2007 | |
| KEPHART, KELLY JEAN | 1021821 | HRAGMT_01210 | PACIFIC GAS AND ELECTRIC COMPANY | 406 HIGUERA STREET | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 2/28/2018 | |
| KERMAN UNIFIED SCHOOL DISTRICT | 1020263 | CCOTH_03387 | PACIFIC GAS AND ELECTRIC COMPANY | 151 S 1ST ST | KERMAN | CA | US | 93630 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 6/1/2018 | |
| KERN COMMUNITY COLLEGE DIST | 1008055 | CCNGSA_00156 | PACIFIC GAS AND ELECTRIC COMPANY | 1801 PANORAMA | BAKERSFIELD | CA | US | 93305 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| KERN COMMUNITY COLLEGE DISTRICT | 1008055 | CCOTH_00085 | PACIFIC GAS AND ELECTRIC COMPANY | 2100 CHESTER AVENUE | BAKERSFIELD | CA | US | 93301 | CALIFORNIA COMMUNITY COLLEGES - SAVINGS BY DESIGN SYSTEMS | 8/8/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KERN COUNTY HOSPITAL AUTHORITY | 1008063 | CCNGSA_01017 | PACIFIC GAS AND ELECTRIC COMPANY | 1830 FLOWER ST. | BAKERSFIELD | CA | US | 93305 | NATURAL GAS SERVICE AGREEMENT | 11/1/2016 | – |
| KERN COUNTY LAND COMPANY ,KERN COUNTY LAND COUNTY | 1010777 | CRPSECLIC1_05927 | PACIFIC GAS AND ELECTRIC COMPANY | 10000 STOCKDALE HWY | BAKERSFIELD | CA | US | 93311 | MASTER AGREEMENT - XXMA010037 | | – |
| KERN COUNTY SUPERINTENDENT OF SCHOOLS | 1008065 | CCNGSA_01052 | PACIFIC GAS AND ELECTRIC COMPANY | 705 S UNION AVE | BAKERSFIELD | CA | US | 93307 | NATURAL GAS SERVICE AGREEMENT | 1/1/2017 | – |
| KERN COUNTY WASTE MANAGEMENT | 1008068 | CCCRSOT_00097 | PACIFIC GAS AND ELECTRIC COMPANY | 2700 "M" STREET #500 | BAKERSFIELD | CA | US | 93301-2372 | GARBAGE AGREEMENT | | – |
| KERN COUNTY WATER AGENCY | 1023117 | CRPSECLIC1_05554 | PACIFIC GAS AND ELECTRIC COMPANY | 3200 RIO MIRADA DR | BAKERSFIELD | CA | US | 93308 | MASTER AGREEMENT - XXMA010234 | | – |
| KERN DELTA CO. LLC | 1022126 | CCNGSA_00954 | PACIFIC GAS AND ELECTRIC COMPANY | 7809 BEAR MOUNTAIN BOULEVARD NE29 31 27 | BAKERSFIELD | CA | US | 93313 | NATURAL GAS SERVICE AGREEMENT | 6/1/2015 | – |
| KERN DELTA CO., LLC | 1022126 | GASOPS_00434 | PACIFIC GAS AND ELECTRIC COMPANY | 7809 BEAR MOUNTAIN BOULEVARD NE29 31 27 | BAKERSFIELD | CA | US | 93313 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 7/11/2018 | – |
| KERN DELTA WATER DISTRICT | 1008069 | CRPSECLIC4_7503 | PACIFIC GAS AND ELECTRIC COMPANY | 501 TAFT HIGHWAY | BAKERSFIELD | CA | US | 93307 | BAKERSFIELD S/S STORM WATER DRAINAGE | | |
| KERN ENTERPRISES LLC | 1348708 | CRPSECLM_00408 | PACIFIC GAS AND ELECTRIC COMPANY | 11108 TORBAY DRIVE | BAKERSFIELD | CA | US | 93311 | LETTER OF INTENT CONCERNING THE EXCHANGE OF CERTAIN RIGHTS IN LAND IN THE NE1/4 OF SECTION 29 T29S R27E MDB&M KERN COUNTY CA (THE "SECTION 29 PROPERTY") | 11/27/2018 | |
| KERN FRONT LIMITED | 1016548 | CCNGSA_00308 | PACIFIC GAS AND ELECTRIC COMPANY | 34759 LENCIONI AVE. | BAKERSFIELD | CA | US | 93308 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KERN FRONT LIMITED | 1016548 | ELCOPS6_00087 | PACIFIC GAS AND ELECTRIC COMPANY | 34759 LENCIONI AVE. | BAKERSFIELD | CA | US | 93308 | INTERCONNECTION AGREEMENT - NATURAL GAS-FIRED TURBINE | 11/30/2011 | – |
| KERN FRONT LIMITED | 1016548 | EPPEMCL_33B107QSA | PACIFIC GAS AND ELECTRIC COMPANY | 34759 LENCIONI AVE. | BAKERSFIELD | CA | US | 93308 | EMCL AGREEMENT | 10/7/2010 | 7,675.09 |
| KERN LAKE FARMING COMPANY | 1023098 | CRPSECLIC1_05485 | PACIFIC GAS AND ELECTRIC COMPANY | ASHE RD | BAKERSFIELD | CA | US | 93313 | MASTER AGREEMENT - XXMA010188 | | |
| KERN RIVER | 1001312 | EPPEGSCGS_3090 | PACIFIC GAS AND ELECTRIC COMPANY | 2755 COTTOWOOD PARKWAY SUITE 300 | SALT LAKE CITY | UT | US | 84121 | CORE GAS SUPPLY AGREEMENT | 2/1/1992 | – |
| KERN RIVER | 1001312 | EPPEGSCGS_3313 | PACIFIC GAS AND ELECTRIC COMPANY | 2755 COTTOWOOD PARKWAY SUITE 300 | SALT LAKE CITY | UT | US | 84121 | ELECTRIC FUELS AGREEMENT | 5/23/2011 | – |
| KERN RIVER | 1001312 | EPPEGSCGS_3932 | PACIFIC GAS AND ELECTRIC COMPANY | 2755 COTTOWOOD PARKWAY SUITE 300 | SALT LAKE CITY | UT | US | 84121 | CORE GAS SUPPLY AGREEMENT | 11/9/2012 | – |
| KERN RIVER | 1001312 | EPPEGSCGS_3944 | PACIFIC GAS AND ELECTRIC COMPANY | 2755 COTTOWOOD PARKWAY SUITE 300 | SALT LAKE CITY | UT | US | 84121 | ELECTRIC FUELS AGREEMENT | 7/15/2016 | – |
| KERN RIVER | 1001312 | EPPEGSCGS_5177 | PACIFIC GAS AND ELECTRIC COMPANY | 2755 COTTOWOOD PARKWAY SUITE 300 | SALT LAKE CITY | UT | US | 84121 | CORE GAS SUPPLY AGREEMENT | 11/27/2006 | – |
| KERN RIVER COGEN COMPANY | 1001312 | EPPEMCL_33B118 | PACIFIC GAS AND ELECTRIC COMPANY | 1500 LOUISIANA ST. STE. 38054 | HOUSTON | TX | US | 77002 | EMCL AGREEMENT | 12/19/2012 | 3,697,388.03 |
| KERN RIVER GAS TRANSMISSION | 1001312 | GASOPS_00271 | PACIFIC GAS AND ELECTRIC COMPANY | 2755 EAST COTTONWOOD PARKWAY SUITE 300 | SALT LAKE CITY | UT | US | 84121 | OPERATING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND KERN RIVER GAS | 4/27/1993 | – |
| KERN USA LLC | 1008083 | SRCPOS_2700066093 | PACIFIC GAS AND ELECTRIC COMPANY | 3940 GANTZ ROAD STE A | GROVE CITY | OH | US | 43123 | PURCHASE ORDER #2700066093 DATED 02/13/2018 | 2/13/2018 | 11,927.09 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KERN, COUNTY OF | 1010777 | CRPSECLIC1_04148 | PACIFIC GAS AND ELECTRIC COMPANY | 115 TRUXTUN AVENUE, FIFTH FLOOR | BAKERSFIELD | CA | US | 93301 | LICENSE - 2229283079 | | – |
| KERN, PAUL H | 1020785 | HRAGMT_00174 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/17/2018 | |
| KERR, DURRIEL | 1021892 | HRAGMT_01281 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/1/2018 | – |
| KES KINGSBURG, LP (KINGSBURG COGEN) | 1008088 | ELCOPS6_00088 | PACIFIC GAS AND ELECTRIC COMPANY | 600 17TH ST STE 2400S | DENVER | CO | US | 80202 | INTERCONNECTION AGREEMENT - SYNCHRONOUS GENERATOR | 11/30/2011 | – |
| KES-KINGSBURG, LP | 1008088 | EPPEMCL_25C164 | PACIFIC GAS AND ELECTRIC COMPANY | 11765 E MOUNTAIN VIEW AVENUE | KINGSBURG | CA | US | 93631 | EMCL AGREEMENT | 10/26/1987 | 13,647.99 |
| KETELSEN, BRIAN | 1021544 | HRAGMT_00933 | PACIFIC GAS AND ELECTRIC COMPANY | 4111 BROAD STREET | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 3/3/2018 | – |
| KETT, KENDAL STEVEN | 1021339 | HRAGMT_00728 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| KETTLEMAN SOLAR LLC | 1008093 | ELCOPS4_00085 | PACIFIC GAS AND ELECTRIC COMPANY | 222 SOUTH 9TH STREET, SUITE 1600 | MINNEAPOLIS | MN | US | 55402 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 6/25/2012 | – |
| KETTLEMAN SOLAR LLC | 1008093 | EPPEMCL_33R232AB | PACIFIC GAS AND ELECTRIC COMPANY | 222 SOUTH 9TH STREET SUITE 1600 | MINNEAPOLIS | MN | US | 55402 | EMCL AGREEMENT | 10/11/2011 | 4,047.48 |
| KEVIN BUMEN | 1017997 | CCOTH_00642 | PACIFIC GAS AND ELECTRIC COMPANY | 975 AIRPORT DRIVE | SAN LUIS OBISPO | CA | US | 93401 | EVCN | 10/15/2018 | – |
| KEVIN DASSO | 1017548 | CRPSECLG_00165 | PG&E CORPORATION | 10100 SANTA MONICA BLVD., SUITE 1725 | LOS ANGELES | CA | US | 90067 | UNDERTAKING | 1/8/2019 | – |
| KEVIN MULCAHY | 1018154 | CCOTH_00899 | PACIFIC GAS AND ELECTRIC COMPANY | 301 KING STREET | SAN FRANCISCO | CA | US | 94158 | EVCN | 2/1/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KEVIN O'HAIR | 1018070 | CCOTH_00743 | PACIFIC GAS AND ELECTRIC COMPANY | 5928 STONERIDGE MALL ROAD | PLEASENTON | CA | US | 94588 | EVCN | 8/8/2018 | – |
| KEVIN O'HAIR | 1018070 | CCOTH_00744 | PACIFIC GAS AND ELECTRIC COMPANY | 5928 STONERIDGE MALL ROAD | PLEASENTON | CA | US | 94588 | EVCN | 8/8/2018 | – |
| KEVIN ROSSI | 1020328 | CCOTH_03508 | PACIFIC GAS AND ELECTRIC COMPANY | 11 ROWE RANCH WAY | NOVATO | CA | US | 94949 | SGIP | 2/13/2019 | – |
| KEVIN WAUGH | 1018124 | CCOTH_00832 | PACIFIC GAS AND ELECTRIC COMPANY | 400 GRAND AVENUE | OROVILLE | CA | US | 95965 | EVCN | 1/8/2019 | – |
| KEWALRAMANI, MOHAN | 1021012 | HRAGMT_00401 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| KEYAWA ORCHARDS INC | 1026218 | CCNGSA_00472 | PACIFIC GAS AND ELECTRIC COMPANY | HWY 45 | GLENN | CA | US | 95943 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| KEYSIGHT TECHNOLOGIES INC | 1008110 | CCNGSA_01165 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 FOUNTAINGROVE PARKWAY | SANTA ROSA | CA | US | 95403 | NATURAL GAS SERVICE AGREEMENT | 11/1/2018 | – |
| KGO TELEVISION, INC. - 900 FRONT ST - SAN | 1018522 | CCOTH_01370 | PACIFIC GAS AND ELECTRIC COMPANY | 900 FRONT ST. | SAN FRANCISCO | CA | US | 94111 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/2/2018 | – |
| KHAN, ASHIKUR | 1022041 | HRAGMT_01432 | PACIFIC GAS AND ELECTRIC COMPANY | 6121 BOLLINGER CANYON RD | SAN RAMON | CA | US | 94583 | AGREEMENT | 11/9/2018 | – |
| KHANUM,RAFIA | 1020374 | CCOTH_03586 | PACIFIC GAS AND ELECTRIC COMPANY | 9723 DIEGO CT | STOCKTON | CA | US | 95212 | SINGLE-FAMILY AFFORDABLE SOLAR HOMES (SASH) | 2/7/2019 | – |
| KHATRI, SURESHCHANDRA G | 1020755 | HRAGMT_00144 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| KIARA SOLAR, INC | 1020521 | ELCOPS4_00140 | PACIFIC GAS AND ELECTRIC COMPANY | 6309 HIGHWAY 273 | ANDERSON | CA | US | 96007 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 1/27/2011 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KIECH, SHAWN | 1021624 | HRAGMT_01013 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | - |
| KIEWIT POWER CONSTRUCTORS CO | 1008125 | SRCASU_C10142_03061 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 KIEWIT PLAZA | OMAHA | NE | US | 68131-3374 | CWA 10142 KIEWIT TLINE DRAFT MULT LOCATIONS SERV M6DP | 8/16/2018 | - |
| KIKKOMAN FOODS INC. | 1026250 | CCNGSA_00526 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 GLENN DRIVE | FOLSOM | CA | US | 95630 | NATURAL GAS SERVICE AGREEMENT | 3/1/2004 | - |
| KILOWATT ENGINEERING INC | 1008128 | SRCAST_C11649_00223 | PACIFIC GAS AND ELECTRIC COMPANY | 287 17TH STREET SUITE 300 | OAKLAND | CA | US | 94612 | SAA C11649 TECHNICAL ASSISTANCE FOR EVALUABILITY OF SITE SPECIFIC NORMALIZED METER-BASED ENERGY CONSUMPTION PROGRAM | 11/13/2018 | - |
| KILROY REALTY LP | 1018968 | CCOTH_01898 | PACIFIC GAS AND ELECTRIC COMPANY | 637 LINDARO ST. SUITE 201 | SAN RAFAEL | CA | US | 94901 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/25/2016 | - |
| KILTON, JOYCE MARIE | 1020731 | HRAGMT_00120 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | - |
| KIM DALES | 1008130 | CCCRSLS_00057 | PACIFIC GAS AND ELECTRIC COMPANY | 3522 46TH AVENUE NE | SEATTLE | WA | US | 98105 | REAL PROPERTY LEASE - QUINCY CSO | | 850.00 |
| KIMBERLINA FARMING COMPANY | 1023013 | CRPSECLIC1_05317 | PACIFIC GAS AND ELECTRIC COMPANY | 29341 KIMBERLINA RD | WASCO | CA | US | 93280 | MASTER AGREEMENT - XXMA010042 | | - |
| KIND REAL ESTATE | 1026578 | CCNGSA_01135 | PACIFIC GAS AND ELECTRIC COMPANY | 2346 ALISAL ROAD | SALINAS | CA | US | 93908 | NATURAL GAS SERVICE AGREEMENT | 4/1/2018 | - |
| KINDER MORGAN (FORMERLY EL PASO NATURAL GAS) | 1022626 | CRPSECLM_00333 | PACIFIC GAS AND ELECTRIC COMPANY | HC-12 POSTAL CUSTOMER | TOPOCK | AZ | US | 86436 | ACCESS AGREEMENT TO INSTALL AND MONITOR WATER WELLS | 5/23/2017 | - |
| KINDER MORGAN LIQUIDS TERMINALS LLC | 1026167 | CCNGSA_00405 | PACIFIC GAS AND ELECTRIC COMPANY | 1140 CANAL STREET | RICHMOND | CA | US | 94804 | NATURAL GAS SERVICE AGREEMENT | 2/1/2009 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KINDERWOOD CHILDRENS CENTER - 5560 ENTRADA CEDROS | 1019561 | CCOTH_02576 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 23803 | SAN JOSE | CA | US | 95123 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/15/2017 | – |
| KINERGY MARKETING LLC | 1016792 | EPPEMCL_CES004 | PACIFIC GAS AND ELECTRIC COMPANY | 400 CAPITOL MALL SUITE 2060 | SACRAMENTO | CA | US | 95814 | EMCL AGREEMENT | 10/21/2016 | – |
| KINERGY MARKETING LLC | 1016792 | EPPEMCL_CES004N01 | PACIFIC GAS AND ELECTRIC COMPANY | 400 CAPITOL MALL SUITE 2060 | SACRAMENTO | CA | US | 95814 | EMCL AGREEMENT | 12/2/2016 | – |
| KINERGY MARKETING LLC | 1016792 | EPPEMCL_CES004O01 | PACIFIC GAS AND ELECTRIC COMPANY | 400 CAPITOL MALL SUITE 2060 | SACRAMENTO | CA | US | 95814 | EMCL AGREEMENT | 3/6/2017 | – |
| KINERGY MARKETING LLC | 1016792 | EPPEMCL_CES004P01 | PACIFIC GAS AND ELECTRIC COMPANY | 400 CAPITOL MALL SUITE 2060 | SACRAMENTO | CA | US | 95814 | EMCL AGREEMENT | 10/19/2018 | – |
| KINET, INC. | 1020598 | ELCOPS4_00270 | PACIFIC GAS AND ELECTRIC COMPANY | 2401 MONARCH STREET | ALAMEDA | CA | US | 94501 | SMALL GENERATOR INTERCONNECTION AGREEMENT | | |
| KING CITY UNION ELEMENTARY SCHOOL | 1019818 | CCOTH_02849 | PACIFIC GAS AND ELECTRIC COMPANY | 104 S VANDERHURST AVE | KING CITY | CA | US | 93930 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/9/2019 | – |
| KING CITY UNION ELEMENTARY SCHOOL | 1019818 | CCOTH_02851 | PACIFIC GAS AND ELECTRIC COMPANY | 104 S VANDERHURST AVE | KING CITY | CA | US | 93930 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/2/2019 | – |
| KING CITY UNION ELEMENTARY SCHOOL | 1019818 | CCOTH_02852 | PACIFIC GAS AND ELECTRIC COMPANY | 104 S VANDERHURST AVE | KING CITY | CA | US | 93930 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/15/2019 | – |
| KING CITY UNION ELEMENTARY SCHOOL | 1019818 | CCOTH_02850 | PACIFIC GAS AND ELECTRIC COMPANY | 104 S VANDERHURST AVE | KING CITY | CA | US | 93930 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/20/2018 | – |
| KING, MARY | 1021988 | HRAGMT_01377 | PACIFIC GAS AND ELECTRIC COMPANY | 245 MARKET STREET | SAN FRANCISCO | CA | US | 94105 | AGREEMENT | 8/23/2018 | |
| KINGS CANYON USD (CITRUS MIDDLE SCHOOL) | 1018946 | CCOTH_01870 | PACIFIC GAS AND ELECTRIC COMPANY | 675 WEST MANNING AVENUE | REEDLEY | CA | US | 93654-2427 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/27/2012 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KINGS CANYON USD (DUNLAP ELEMENTARY) | 1018946 | CCOTH_02950 | PACIFIC GAS AND ELECTRIC COMPANY | 675 WEST MANNING AVENUE | REEDLEY | CA | US | 93654-2427 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/27/2012 | – |
| KINGS CANYON USD (KC KIDS SCHOOL) | 1018946 | CCOTH_02946 | PACIFIC GAS AND ELECTRIC COMPANY | 675 WEST MANNING AVENUE | REEDLEY | CA | US | 93654-2427 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/27/2012 | – |
| KINGS CANYON USD (ORANGE COVE HIGH SCHOOL) | 1018946 | CCOTH_02947 | PACIFIC GAS AND ELECTRIC COMPANY | 675 WEST MANNING AVENUE | REEDLEY | CA | US | 93654-2427 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/27/2012 | – |
| KINGS CANYON USD (REEDLEY HIGH SCHOOL) | 1018946 | CCOTH_02948 | PACIFIC GAS AND ELECTRIC COMPANY | 675 WEST MANNING AVENUE | REEDLEY | CA | US | 93654-2427 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/27/2012 | – |
| KINGS CANYON USD (SILAS BARTSCH ELEMENTARY) | 1018946 | CCOTH_02949 | PACIFIC GAS AND ELECTRIC COMPANY | 675 WEST MANNING AVENUE | REEDLEY | CA | US | 93654-2427 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/27/2012 | – |
| KINGS PLAZA DEV CORP - 1601 41ST AVE STE 202 | 1019928 | CCOTH_02970 | PACIFIC GAS AND ELECTRIC COMPANY | 804 ESTATES DR STE 202 | APTOS | CA | US | 95003 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/28/2017 | – |
| KINGS RIVER CONSERVATION DISTRICT | 1008167 | CCNRD_02843 | PACIFIC GAS AND ELECTRIC COMPANY | 4886 E. JENSEN AVEENUE | FRESNO | CA | US | 93725 | OPERATION AND MAINTENANCE OF CUSTOMER-OWNED FACILITIES | 8/2/2018 | – |
| KINGS RIVER CONSERVATION DISTRICT | 1008167 | POWGEN_00043 | PACIFIC GAS AND ELECTRIC COMPANY | 4886 E. JENSEN AVEENUE | FRESNO | CA | US | 93725 | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT (KERN CANYON/TULE RIVER | 8/13/2018 | – |
| KINGS RIVER CONSERVATION DISTRICT | 1008167 | POWGEN_00238 | PACIFIC GAS AND ELECTRIC COMPANY | 4886 E. JENSEN AVEENUE | FRESNO | CA | US | 93725 | WEATER MODIFICATION PROGRAM | | – |
| KINGS RIVER PACKING INC - 21083 E TRIMMER SPRINGS | 1019629 | CCOTH_02647 | PACIFIC GAS AND ELECTRIC COMPANY | 21083 E TRIMMER SPRINGS RD. | SANGER | CA | US | 93657 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/5/2017 | – |
| KINGS RIVER PACKING LP - 15749 E KINGS CANYON RD | 1019629 | CCOTH_01311 | PACIFIC GAS AND ELECTRIC COMPANY | 21083 E TRIMMER SPRINGS RD | SANGER | CA | US | 93657 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/15/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KINGS RIVER WATER AGENCY | 1017256 | POWGEN_00187 | PACIFIC GAS AND ELECTRIC COMPANY | 910 K STREET, SUITE 100 | SACRAMENTO | CA | US | 95814 | AGREEMENT | | – |
| KINGS RIVER WATER AGENCY | 1017256 | POWGEN_00188 | PACIFIC GAS AND ELECTRIC COMPANY | 910 K STREET, SUITE 100 | SACRAMENTO | CA | US | 95814 | AGREEMENT | | – |
| KINGS RIVER WATER AGENCY | 1017256 | POWGEN_00189 | PACIFIC GAS AND ELECTRIC COMPANY | 910 K STREET, SUITE 100 | SACRAMENTO | CA | US | 95814 | AGREEMENT | | – |
| KINGS RIVER WATER ASSOCIATION | 1008167 | CRPSECLIC1_05664 | PACIFIC GAS AND ELECTRIC COMPANY | 4886 E. JENSEN AVEENUE | FRESNO | CA | US | 93725 | MASTER AGREEMENT - XXMA010467 | | – |
| KINGS RIVER WATER ASSOCIATION | 1008167 | POWGEN_00239 | PACIFIC GAS AND ELECTRIC COMPANY | 4888 E. JENSEN AVENUE | FRESNO | CA | US | 93725 | POWER USE AGREEMENT ADMIN FEES | | – |
| KINGSTON ENERGY STORAGE, LLC | 1016785 | EPPEMCL_40S010 | PACIFIC GAS AND ELECTRIC COMPANY | 100 BRICKSTONE SQUARE SUITE 300 | ANDOVER | MA | US | 01810 | EMCL AGREEMENT | 11/8/2017 | |
| KINPORTS, ROBERT BURRELL | 1021036 | HRAGMT_00425 | PACIFIC GAS AND ELECTRIC COMPANY | 4340 OLD SANTA FE ROAD | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 2/14/2018 | |
| KIPP, THERESA R | 1020926 | HRAGMT_00315 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/20/2018 | |
| KIRAN KUMAR KAMREDDY | 1017907 | CCOTH_00533 | PACIFIC GAS AND ELECTRIC COMPANY | 35663 CABRILLO DR | FREMONT | CA | US | 94536 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/5/2019 | |
| KIRVEN, SHAWN P. | 1021527 | HRAGMT_00916 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| KITAYAMA BROTHERS INC. | 1026389 | CCNGSA_00774 | PACIFIC GAS AND ELECTRIC COMPANY | 481 SAN ANDREAS ROAD | WATSONVILLE | CA | US | 95076 | NATURAL GAS SERVICE AGREEMENT | 9/1/2011 | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KITAYAMA BROTHERS INC. | 1026389 | CCNGSA_00095 | PACIFIC GAS AND ELECTRIC COMPANY | 481 SAN ANDREAS ROAD | WATSONVILLE | CA | US | 95076 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| KIYOTA, TRAVIS | 1021992 | HRAGMT_01381 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE STREET | SAN FRANCISCO | CA | US | 94105 | AGREEMENT | 4/20/2018 | – |
| KLAIRS - 711 MAIN ST | 1018745 | CCOTH_01628 | PACIFIC GAS AND ELECTRIC COMPANY | 1641 PRINCETON AVE #6 | MODESTO | CA | US | 95350 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/29/2017 | – |
| KLEINFELDER GROUP INC | 1008189 | SRCAST_C11634_00231 | PACIFIC GAS AND ELECTRIC COMPANY | 4670 WILLOW RD STE 100 | PLEASANTON | CA | US | 94588 | CWA C11634 KLEINFELDER $-337 SAN JOAQUIN RIVER CROSSING DKK1 | 10/24/2018 | – |
| KLEINSMITH, BRETT | 1021714 | HRAGMT_01103 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/28/2018 | – |
| KLEMM, GORDON R | 1020669 | HRAGMT_00058 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/20/2018 | – |
| KLINE, JOHN | 1021487 | HRAGMT_00876 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| KLK YOUNG MEAT MARKET INC | 1018688 | CCOTH_01686 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 122 | LIVERMORE | CA | US | 94550 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/6/2017 | – |
| KLONDIKE WIND POWER III LLC | 1429688 | EPPEMCL_33R030 | PACIFIC GAS AND ELECTRIC COMPANY | 1125 NW COUCH STREET SUITE 700 | PORTLAND | OR | US | 97209 | EMCL AGREEMENT | 6/26/2007 | 408,396.37 |
| KM VENTURES | 1008196 | EPPEGSCGS_N-7064 | PACIFIC GAS AND ELECTRIC COMPANY | 8025 13TH STREET SUITE 521 | SILVER SPRING | MD | US | 20910 | ELECTRIC FUELS AGREEMENT | 9/1/2015 | – |
| KM VENTURES, LLC DBA FREEDOM ENERGY | 1008196 | EPPEMCL_33B227 | PACIFIC GAS AND ELECTRIC COMPANY | 8025 13 STREET SUITE 521 | SILVER SPRING | MD | US | 20910 | EMCL AGREEMENT | 4/15/2016 | – |
| KNAPP, SARAH | 1021789 | HRAGMT_01178 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/1/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KNAUF FIBER GLASS (GMBH) | 1022127 | CCNGSA_00473 | PACIFIC GAS AND ELECTRIC COMPANY | 3100 ASHBY ROAD | SHASTA LAKE | CA | US | 96019 | NATURAL GAS SERVICE AGREEMENT | 2/1/2002 | – |
| KNAUF FIBER GLASS (GMBH) | 1022127 | GASOPS_00435 | PACIFIC GAS AND ELECTRIC COMPANY | 3100 ASHBY ROAD | SHASTA LAKE | CA | US | 96019 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 7/31/2018 | – |
| KNK INVESTMENTS | 1008201 | CCCRSLS_00048 | PACIFIC GAS AND ELECTRIC COMPANY | 3247 E. ANNADALE AVENUE | FRESNO | CA | US | 93725 | REAL PROPERTY LEASE - MODESTO GAS OPS OFFICE & YARD | | 373.40 |
| KNOBEL, ZACH | 1021646 | HRAGMT_01035 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| KNOWLTON, COREY | 1021430 | HRAGMT_00819 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/19/2018 | – |
| KNUDSEN, LARRY PAUL | 1021005 | HRAGMT_00394 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 9/4/2018 | – |
| KNUDSEN, MARK | 1021457 | HRAGMT_00846 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/22/2018 | – |
| KOCAL PROPERTIES | 1019015 | CCOTH_01952 | PACIFIC GAS AND ELECTRIC COMPANY | 135 MAIN AVE | SACRAMENTO | CA | US | 95838 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/24/2016 | – |
| KOCAN, JEFFREY D | 1020642 | HRAGMT_00031 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/17/2018 | – |
| KOCH ENERGY SERVICES, LLC | 1017395 | GASOPS_00096 | PACIFIC GAS AND ELECTRIC COMPANY | 20 E GREENWAY PLAZA SUITE 800 | HOUSTON | TX | US | 77046 | GAS TRANSMISSION SERVICE AGREEMENT | 11/1/2012 | – |
| KOCH ENERGY SERVICES, LLC | 1017395 | GASOPS_00436 | PACIFIC GAS AND ELECTRIC COMPANY | 20 E GREENWAY PLAZA SUITE 800 | HOUSTON | TX | US | 77046 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 11/9/2012 | – |
| KOCH ENERGY SVC | 1017395 | EPPEGSCGS_N-6053 | PACIFIC GAS AND ELECTRIC COMPANY | 4111 EAST 37TH STREET NORTH | WICHITA | KS | US | 67220 | CORE GAS SUPPLY AGREEMENT | 2/26/2014 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KOCH ENERGY SVC | 1017395 | EPPEGSCGS_N-7062 | PACIFIC GAS AND ELECTRIC COMPANY | 4111 EAST 37TH STREET NORTH | WICHITA | KS | US | 67220 | ELECTRIC FUELS AGREEMENT | 12/1/2014 | – |
| KOCH SUPPLY & TRADING, LP | 1016791 | EPPEMCL_CES003 | PACIFIC GAS AND ELECTRIC COMPANY | 4111 E. 37TH ST. N. | WICHITA | KS | US | 67220 | EMCL AGREEMENT | 10/4/2016 | – |
| KOENIG, CHAD JON | 1021278 | HRAGMT_00667 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| KOMENDI KOSASIH | 1018078 | CCOTH_00758 | PACIFIC GAS AND ELECTRIC COMPANY | 555 4TH ST | SAN FRANCISCO | CA | US | 94107 | EVCN | 12/13/2018 | – |
| KOMPOGAS SLO LLC | 1016763 | EPPEMCL_33R416BIO | PACIFIC GAS AND ELECTRIC COMPANY | 4300 OLD SANTA FE RD. | SAN LUIS OBISPO | CA | US | 93401 | EMCL AGREEMENT | 6/12/2017 | – |
| KOOLHAAS,TOM - 29770 E HWY 4 | 1018352 | CCOTH_01198 | PACIFIC GAS AND ELECTRIC COMPANY | 13425 MOLINA ST. | LA GRANGE | CA | US | 95361 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/25/2018 | – |
| KOVACH, JOSEPH ANTHONY | 1020951 | HRAGMT_00340 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| KOWALCZYK, KYLE ADAM | 1021909 | HRAGMT_01298 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/20/2018 | – |
| KPMG LLP DEPT 0922 | 1008227 | SRCAMA_C73_00834 | PACIFIC GAS AND ELECTRIC COMPANY | KPMG LLP DEPT DEPT 0992 PO BOX 120001 | DALLAS | TX | US | 75312-0922 | CONTRACT CHANGE ORDER NO 1 - CONSULTING SERVICES | 3/28/2018 | – |
| KPMG LLP DEPT 0922 | 1008227 | SRCAMA_C73_00835 | PACIFIC GAS AND ELECTRIC COMPANY | KPMG LLP DEPT DEPT 0992 PO BOX 120001 | DALLAS | TX | US | 75312-0922 | CONTRACT CHANGE ORDER NO 6 - CONSULTING SERVICES | 1/30/2020 | – |
| KPMG LLP DEPT 0922 | 1008227 | SRCAMA_C73_00840 | PACIFIC GAS AND ELECTRIC COMPANY | KPMG LLP DEPT DEPT 0992 PO BOX 120001 | DALLAS | TX | US | 75312-0922 | CONSULTING SERVICES | 1/19/2017 | – |
| KRAUSSE, MARK | 1022022 | HRAGMT_01413 | PACIFIC GAS AND ELECTRIC COMPANY | 1415 L STREET SUITE 280 | SACRAMENTO | CA | US | 95814 | AGREEMENT | 2/27/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KRE 1330 BROADWAY OWNER LLC | 1008232 | CCCRSLS_00054 | PACIFIC GAS AND ELECTRIC COMPANY | 100 BUSH STREET 26TH FLOOR | SAN FRANCISCO | CA | US | 94104 | REAL PROPERTY LEASE - OAKLAND GOV. RELATIONS OFFICE | | – |
| KREFTA, LYDIA | 1022050 | HRAGMT_01441 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE STREET | SAN FRANCISCO | CA | US | 94105 | AGREEMENT | 5/17/2018 | |
| KREITZER, JON J | 1021982 | HRAGMT_01371 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 1/9/2019 | |
| KRISELL, BRANDON JAMES | 1021201 | HRAGMT_00590 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/19/2018 | – |
| KROEKER INC | 1008238 | SRCASU_C12112_03012 | PACIFIC GAS AND ELECTRIC COMPANY | 4627 S. CHESTNUT | FRESNO | CA | US | 93725 | CWA C12112 ASHLAN BMPS M6DP | 11/16/2018 | – |
| KROEKER INC | 1008238 | SRCPOS_2700194738 | PACIFIC GAS AND ELECTRIC COMPANY | 4627 S. CHESTNUT | FRESNO | CA | US | 93725 | PURCHASE ORDER #2700194738 DATED 11/18/2018 | 11/18/2018 | 1,839.34 |
| KRUEGER, CHRISTOPHER | 1021524 | HRAGMT_00913 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/17/2018 | – |
| KRUTE SINGA | 1017995 | CCOTH_00640 | PACIFIC GAS AND ELECTRIC COMPANY | 945 LUNDY AVE. | SAN JOSE | CA | US | 95133 | EVCN | 1/17/2019 | – |
| KRWA, KRCD, DWR, EBMUD, NCPA | 1017259 | POWGEN_00193 | PACIFIC GAS AND ELECTRIC COMPANY | | | | | | WEATHER MODIFICATION (CLOUD SEEDING) COST SHARING AGREEMENT | | – |
| KRYSTLE CHO | 1022612 | CRPSECLM_00301 | PACIFIC GAS AND ELECTRIC COMPANY | 1529 BEACH ST | SAN FRANCISCO | CA | US | 94123 | RELEASE AND COVENANT NOT TO SUE | 5/22/2016 | – |
| KTVU INC | 1017394 | CCNGSA_00410 | PACIFIC GAS AND ELECTRIC COMPANY | 2 MADISON ST | OAKLAND | CA | US | 94607 | NATURAL GAS SERVICE AGREEMENT | 2/1/2010 | – |
| KTVU, INC. | 1017394 | GASOPS_00095 | PACIFIC GAS AND ELECTRIC COMPANY | 24 WATERWAY AVE. SUITE 725 | THE WOODLANDS | TX | US | 77380 | GAS TRANSMISSION SERVICE AGREEMENT | 11/24/2009 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KTVU, INC. | 1017394 | GASOPS_00437 | PACIFIC GAS AND ELECTRIC COMPANY | 24 WATERWAY AVE. SUITE 725 | THE WOODLANDS | TX | US | 77380 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 1/4/2010 | – |
| KUBICK, KERRY JOSEPH | 1021049 | HRAGMT_00438 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | |
| KUGA, ROY | 1021991 | HRAGMT_01380 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE STREET | SAN FRANCISCO | CA | US | 94105 | AGREEMENT | 9/14/2016 | |
| KUKJE INC - 2350 JUNIPERO SERRA BLVD - DALY CITY | 1018374 | CCOTH_01220 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/6/2019 | – |
| KUNZ, KATHLEEN M | 1020851 | HRAGMT_00240 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/19/2018 | |
| KURKEYERIAN, HRAYR | 1020850 | HRAGMT_00239 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | |
| KURT SCHRADER | 1017987 | CCOTH_00632 | PACIFIC GAS AND ELECTRIC COMPANY | 2849 JANET DR. | WEST SACRAMENTO | CA | US | 95691 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/5/2019 | – |
| KW EMERSON INC. | 1007896 | SRCDAL_C801_01867 | PACIFIC GAS AND ELECTRIC COMPANY | 413 WEST SAINT CHARLES STREET PO BOX 549 | SAN ANDREAS | CA | US | 95249 | CONTRACT CHANGE ORDER NO 2 - CIVIL ENGINEERING TECHNICAL AND CONSTRUCTION SERVICES | 1/23/2020 | – |
| KW EMERSON INC. | 1007896 | SRCDAL_C801_01868 | PACIFIC GAS AND ELECTRIC COMPANY | 413 WEST SAINT CHARLES STREET PO BOX 549 | SAN ANDREAS | CA | US | 95249 | CONTRACT CHANGE ORDER NO 1 - CIVIL ENGINEERING TECHNICAL AND CONSTRUCTION SERVICES | 12/26/2019 | – |
| KWON,DANIEL - 804 N BROADWAY | 1019411 | CCOTH_02418 | PACIFIC GAS AND ELECTRIC COMPANY | 511 S HARBOR BLVD #C | LA HABRA | CA | US | 90631 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/8/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KYO-YA HOTELS & RESORTS LP | 1026198 | CCNGSA_00444 | PACIFIC GAS AND ELECTRIC COMPANY | 639 MARKET ST | SAN FRANCISCO | CA | US | 94105 | NATURAL GAS SERVICE AGREEMENT | 2/1/2007 | – |
| L & S ENTERPRISES INC | 1019257 | CCOTH_02249 | PACIFIC GAS AND ELECTRIC COMPANY | 121 E GRAND AVE. | WINTERS | CA | US | 95694 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/31/2017 | – |
| L P MC NEAR BRICK CO. INC | 1026035 | CCNGSA_00182 | PACIFIC GAS AND ELECTRIC COMPANY | 1 MCNEAR BRICKYARD | SAN RAFAEL | CA | US | 94915 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| L.P. REINHARD | 1016418 | EPPEMCL_01W129 | PACIFIC GAS AND ELECTRIC COMPANY | 29281 RUSS ROAD | HAYWARD | CA | US | 94544 | EMCL AGREEMENT | 7/16/1981 | – |
| LA FIESTA SUPERMARKET - 1900 S EL DORADO ST | 1018294 | CCOTH_01140 | PACIFIC GAS AND ELECTRIC COMPANY | 6644 N. HIGHLAND | CLOVIS | CA | US | 93619 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/26/2018 | – |
| LA FORCE, SHAWN DEAN | 1020799 | HRAGMT_00188 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/26/2018 | – |
| LA GALLERIA HOMEOWNERS ASSOCIATION - 900 BUSH ST | 1018983 | CCOTH_01917 | PACIFIC GAS AND ELECTRIC COMPANY | 900 BUSH ST | SAN FRANCISCO | CA | US | 94109 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/2/2017 | – |
| LA JOLLA & COLLINS PRPTY MNGMNT JOINT VENTURE - 14 | 1019442 | CCOTH_02454 | PACIFIC GAS AND ELECTRIC COMPANY | 1725 RUTAN DRIVE | LIVERMORE | CA | US | 94551 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/29/2017 | – |
| LA JOLLA & COLLINS PRPTY MNGMNT JOINT VENTURE - 4 | 1019442 | CCOTH_02448 | PACIFIC GAS AND ELECTRIC COMPANY | 1725 RUTAN DRIVE | LIVERMORE | CA | US | 94551 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/11/2018 | – |
| LA JOLLA & COLLINS PRPTY MNGMNT JOINT VENTURE - 4 | 1019442 | CCOTH_02488 | PACIFIC GAS AND ELECTRIC COMPANY | 1725 RUTAN DRIVE | LIVERMORE | CA | US | 94551 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/11/2018 | – |
| LA JOLLA & COLLINS PRPTY MNGMNT JOINT VENTURE - 48 | 1019442 | CCOTH_02453 | PACIFIC GAS AND ELECTRIC COMPANY | 1725 RUTAN DRIVE | LIVERMORE | CA | US | 94551 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/19/2017 | – |
| LA JOLLA & COLLINS PRPTY MNGMNT JOINT VENTURE - 56 | 1019442 | CCOTH_02455 | PACIFIC GAS AND ELECTRIC COMPANY | 1725 RUTAN DRIVE | LIVERMORE | CA | US | 94551 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/19/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LA JOLLA & COLLINS PRPTY MNGMNT JOINT VENTURE - 60 | 1019442 | CCOTH_02441 | PACIFIC GAS AND ELECTRIC COMPANY | 1725 RUTAN DRIVE | LIVERMORE | CA | US | 94551 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/3/2017 | – |
| LA JOLLA & COLLINS PRPTY MNGMNT JOINT VENTURE - 66 | 1019442 | CCOTH_02443 | PACIFIC GAS AND ELECTRIC COMPANY | 1725 RUTAN DRIVE | LIVERMORE | CA | US | 94551 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/16/2018 | – |
| LA PALOMA GENERATING COMPANY | 1016538 | EPPEMCL_33B089 | PACIFIC GAS AND ELECTRIC COMPANY | 1760 WEST SKYLINE ROAD | MCKITTRICK | CA | US | 93251 | EMCL AGREEMENT | 9/11/2009 | – |
| LA PRECIOSA FAMILY SUPERMARKET L.P.-1220 BROADWAY | 1019865 | CCOTH_02900 | PACIFIC GAS AND ELECTRIC COMPANY | 10 HARRIS COURT BLDG C SUITE 2 | MONTEREY | CA | US | 93940 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/7/2018 | – |
| LABAR GREENHOUSES INC | 1026359 | CCNGSA_00716 | PACIFIC GAS AND ELECTRIC COMPANY | 27630 W CARNATION | GUSTINE | CA | US | 95322 | NATURAL GAS SERVICE AGREEMENT | 3/1/2002 | – |
| LABRANCHE, DANNY JOE | 1021319 | HRAGMT_00708 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/24/2018 | – |
| LACE HOUSE LAUNDRY & LINEN SUPPLY INC. | 1026445 | CCNGSA_00853 | PACIFIC GAS AND ELECTRIC COMPANY | 949 LINDBERG LANE | PETALUMA | CA | US | 94952 | NATURAL GAS SERVICE AGREEMENT | 5/1/2013 | – |
| LACEY, CHRISTOPHER | 1021847 | HRAGMT_01236 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/27/2018 | – |
| LACHANCE, MICHAEL PAUL | 1021937 | HRAGMT_01326 | PACIFIC GAS AND ELECTRIC COMPANY | 4340 OLD SANTA FE ROAD | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 6/7/2018 | – |
| LADAN ESFAHANI | 1018216 | CCOTH_01001 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DAVIS DRIVE | BELMONT | CA | US | 94402 | EVCN | 1/15/2019 | – |
| LADAN ESFAHANI | 1018216 | CCOTH_01115 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DAVIS DRIVE | BELMONT | CA | US | 94402 | EVCN | 1/15/2019 | – |
| LADLEY, THOMAS SAUNDERS | 1020813 | HRAGMT_00202 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/28/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LADWP TSA | 1016780 | EPPEMCL_33T007 | PACIFIC GAS AND ELECTRIC COMPANY | 111 NORTH HOPE STREET JFB ROOM 1153 | LOS ANGELES | CA | US | 90012 | EMCL AGREEMENT | 10/16/2006 | – |
| LAFUENTE, ALVINO | 1021009 | HRAGMT_00398 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | |
| LAGUNA COUNTY SANITATION DISTRICT | 1020214 | CCOTH_03295 | PACIFIC GAS AND ELECTRIC COMPANY | 620 W FOSTER RD | SANTA MARIA | CA | US | 93455 | INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 4/10/2017 | – |
| LAGUNA, RICK H | 1020823 | HRAGMT_00212 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/22/2018 | |
| LAKE ALMANOR RESERVOIR,MCGILL,OLIVER E,LAKE ALMANOR | 1023181 | CRPSECLIC1_05560 | PACIFIC GAS AND ELECTRIC COMPANY | 501 PENINSULA DR | LAKE ALMANOR | CA | US | 96137 | MASTER AGREEMENT - XXMA010242 | | – |
| LAKE ALPINE WATER COMPANY | 1008300 | CCCRSOT_00099 | PACIFIC GAS AND ELECTRIC COMPANY | 301 SCHIMKE RD | BEAR VALLEY | CA | US | 95223 | WATER AGREEMENT | | 49.71 |
| LAKE COUNTY SPECIAL DISTRICT | 1008306 | CCCRSOT_00100 | PACIFIC GAS AND ELECTRIC COMPANY | 230 N MAIN ST | LAKEPORT | CA | US | 95453-4816 | WATER/SEWER AGREEMENT | | – |
| LAKE ELEMENTARY UNIFIED SCHOOL | 1020275 | CCOTH_03417 | PACIFIC GAS AND ELECTRIC COMPANY | 4672 COUNTY RD N | ORLAND | CA | US | 95963 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 7/9/2013 | – |
| LAKE ELEMENTARY UNIFIED SCHOOL | 1020275 | CCOTH_03418 | PACIFIC GAS AND ELECTRIC COMPANY | 4672 COUNTY RD N | ORLAND | CA | US | 95963 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 7/9/2013 | – |
| LAKE, STEPHEN | 1021865 | HRAGMT_01254 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/28/2018 | |
| LAKEHILLS COVENANT CHURCH | 1019238 | CCOTH_02225 | PACIFIC GAS AND ELECTRIC COMPANY | 3330 SWETZER RD | LOOMIS | CA | US | 95650 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/20/2017 | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LAKEPORT DISPOSAL | 1008313 | CCCRSOT_00102 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 294 | LAKEPORT | CA | US | 95453 | SERVICE AGREEMENT | | 1,674.07 |
| LAKEPORT, CITY OF | 1002980 | CCCRSOT_00101 | PACIFIC GAS AND ELECTRIC COMPANY | 225 PARK ST | LAKEPORT | CA | US | 95453 | WATER/SEWER AGREEMENT | | 685.69 |
| LAKERIDGE ATHLETIC CLUB INC | 1019105 | CCOTH_02057 | PACIFIC GAS AND ELECTRIC COMPANY | 6350 SAN PABLO DAM RD | EL SOBRANTE | CA | US | 94803 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/20/2017 | – |
| LALONE, BILL | 1020656 | HRAGMT_00045 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| LAM, VINH | 1021519 | HRAGMT_00908 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| LAMANUZZI & PANTALEO | 1026361 | CCNGSA_00723 | PACIFIC GAS AND ELECTRIC COMPANY | 3636 N. GRANTLAND AVE. | FRESNO | CA | US | 93722 | NATURAL GAS SERVICE AGREEMENT | 9/1/2003 | – |
| LAMBERT, JERI | 1021502 | HRAGMT_00891 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| LAMOURIA, PAUL GERARD | 1020803 | HRAGMT_00192 | PACIFIC GAS AND ELECTRIC COMPANY | 4325 S HIGUERA STREET | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 2/15/2018 | – |
| LANCE KASHIAN | 1020246 | CCOTH_03359 | PACIFIC GAS AND ELECTRIC COMPANY | 265 E. RIVER PARK CIR SUITE 150 | FRESNO | CA | US | 93721 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 2/4/2019 | – |
| LANCE-KASHIAN & CO. | 1020245 | CCOTH_03358 | PACIFIC GAS AND ELECTRIC COMPANY | 265 E. RIVER PARK CIR SUITE 150 | FRESNO | CA | US | 93720 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 2/12/2019 | – |
| LANCE-KASHIAN & CO. | 1020245 | CCOTH_03370 | PACIFIC GAS AND ELECTRIC COMPANY | 265 E. RIVER PARK CIR SUITE 150 | FRESNO | CA | US | 93720 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 11/15/2017 | – |
| LAND O'LAKES | 1026214 | CCNGSA_00467 | PACIFIC GAS AND ELECTRIC COMPANY | RD C, WS/RD 25 SS | ORLAND | CA | US | 95963 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LANDIS GYR ANALYTICS LLC | 1008335 | SRCAST_C437_01290 | PACIFIC GAS AND ELECTRIC COMPANY | 1650 W 82ND ST STE 1100 | BLOOMINGTON | MN | US | 55431 | ECOLOGIC ANALYTICS LLC (SAP NO 4600016689) | 2/17/2009 | – |
| LANDMARK | 1016830 | EPPEGSCGS_33BR06 | PACIFIC GAS AND ELECTRIC COMPANY | 2 GREENWAY PLAZA SUITE 720 | HOUSTON | TX | US | 77046 | ELECTRIC FUELS AGREEMENT | 3/12/2007 | |
| LANDMARK POWER EXCHANGE, INC. | 1016830 | EPPEMCL_33BR06 | PACIFIC GAS AND ELECTRIC COMPANY | 2 GREENWAY PLAZA # 720 | HOUSTON | TX | US | 77046 | EMCL AGREEMENT | 2/13/2003 | |
| LANDRE, MATTHEW ALLEN | 1021384 | HRAGMT_00773 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| LANDRETH, WILBERT ROY | 1021392 | HRAGMT_00781 | PACIFIC GAS AND ELECTRIC COMPANY | 4340 OLD SANTA FE ROAD | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 2/19/2018 | – |
| LANE, PHILLIP | 1021591 | HRAGMT_00980 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/26/2018 | – |
| LANG, PHILIP M | 1020637 | HRAGMT_00026 | PACIFIC GAS AND ELECTRIC COMPANY | 4340 OLD SANTA FE ROAD | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 2/15/2018 | – |
| LANGAN,PAMELA | 1020403 | CCOTH_03615 | PACIFIC GAS AND ELECTRIC COMPANY | 3120 LIVE OAK BLVD UNIT 6 | YUBA CITY | CA | US | 95991 | SMARTAC | 2/11/2019 | – |
| LANGFORD, CHAD | 1021874 | HRAGMT_01263 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | |
| LAN-GIN INC - 1213 S MAIN ST - SALINAS | 1018457 | CCOTH_01303 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 572 | BLUE SPRINGS | MO | US | 64013 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/2/2018 | |
| LANKES, JOHN | 1021293 | HRAGMT_00682 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/5/2018 | |
| LARA, FRANCISCO J | 1022627 | CRPSECLM_00335 | PACIFIC GAS AND ELECTRIC COMPANY | 36610 DIXIE RD | HINKLEY | CA | US | 92347 | EIR BASELINE SAMPLING AGREEMENT | 7/18/2014 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LARK CREEK PROPERTIES, LLC - 1329 W PACHECO | 1019530 | CCOTH_02544 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 9440 | FRESNO | CA | US | 93792 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/7/2019 | – |
| LARKSPUR REAL ESTATE PARTNERSHIP 1 | 1020551 | ELCOPS4_00188 | PACIFIC GAS AND ELECTRIC COMPANY | 505 SANSOME STREET, SUITE #900 | SAN FRANCISCO | CA | US | 94111 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 1/13/2015 | – |
| LARRY A SHEHADEY FARMS LTD LP - 24387 W WHITESBRID | 1018710 | CCOTH_01586 | PACIFIC GAS AND ELECTRIC COMPANY | 253 FULTON STREET | FRESNO | CA | US | 93721 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/4/2017 | – |
| LARRY A SHEHADEY FARMS LTD LP - 24500 W MCKINLEY A | 1018711 | CCOTH_01588 | PACIFIC GAS AND ELECTRIC COMPANY | 253 FULTON STREET | FRESNO | CA | US | 93721 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/4/2017 | – |
| LARRY SHEHAYDEY FARMS | 1017668 | CCNRD_02880 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 1231 | FRESNO | CA | US | 93715 | CONSULTING AND ENERGY MANAGEMENT SERVICES | 7/14/2017 | – |
| LARRY THOMAS DBA M B GARAGE | 1019459 | CCOTH_02469 | PACIFIC GAS AND ELECTRIC COMPANY | 4021 BERESFORD STREET | SAN MATEO | CA | US | 94403 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/13/2017 | – |
| LARSON, BRYCE | 1021555 | HRAGMT_00944 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| LARSON, DAVID LINCOLN | 1020686 | HRAGMT_00075 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| LARSON, EVAN BLAIR | 1021664 | HRAGMT_01053 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| LARSON, GREGG A | 1020863 | HRAGMT_00252 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/6/2018 | – |
| LAS GALLINAS VALLEY SANITARY DISTRICT | 1008378 | CCOTH_03293 | PACIFIC GAS AND ELECTRIC COMPANY | 300 SMITH RANCH ROAD | SAN RAFAEL | CA | US | 94903 | INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 7/8/2015 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LAS LOMITAS ELEMENTARY SCHOOL DISTRICT | 1020270 | CCOTH_03398 | PACIFIC GAS AND ELECTRIC COMPANY | 1011 ALTSCHUL AVE | MENLO PARK | CA | US | 94025 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 8/23/2016 | - |
| LAS LOMITAS ELEMENTARY SCHOOL DISTRICT | 1020270 | CCOTH_03399 | PACIFIC GAS AND ELECTRIC COMPANY | 1011 ALTSCHUL AVE | MENLO PARK | CA | US | 94025 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 2/3/2014 | - |
| LASSEN COMMUNITY COLLEGE | 1016439 | EPPEMCL_10C008 | PACIFIC GAS AND ELECTRIC COMPANY | 478-200 HWY 139 | SUSANVILLE | CA | US | 96130 | EMCL AGREEMENT | 10/4/1984 | - |
| LASSEN MUNICIPAL DISTRICT | 1020474 | ELCOPS4_00006 | PACIFIC GAS AND ELECTRIC COMPANY | 65 S. ROOP STREET | SUSANVILLE | CA | US | 96130 | INTERCONNECTION AGREEMENT | 7/1/2000 | - |
| LASSEN NF | 1022857 | CRPSECLIC1_04946 | PACIFIC GAS AND ELECTRIC COMPANY | 2550 RIVERSIDE DRIVE | SUNNYVALE | CA | US | 96130 | PERMIT - 2126040047 | | - |
| LASSEN NF | 1022857 | CRPSECLIC1_04947 | PACIFIC GAS AND ELECTRIC COMPANY | 2550 RIVERSIDE DRIVE | SUNNYVALE | CA | US | 96130 | EASEMENT - 2127070199 | | - |
| LASSEN NF | 1022857 | CRPSECLIC1_04949 | PACIFIC GAS AND ELECTRIC COMPANY | 2550 RIVERSIDE DRIVE | SUNNYVALE | CA | US | 96130 | PERMIT - 2127080252 | | - |
| LASSEN NF | 1022857 | CRPSECLIC1_04950 | PACIFIC GAS AND ELECTRIC COMPANY | 2550 RIVERSIDE DRIVE | SUNNYVALE | CA | US | 96130 | PERMIT - 2127080256 | | - |
| LASSEN NF | 1022857 | CRPSECLIC1_04951 | PACIFIC GAS AND ELECTRIC COMPANY | 2550 RIVERSIDE DRIVE | SUNNYVALE | CA | US | 96130 | EASEMENT - 2128010004 | | - |
| LASSEN NF | 1022857 | CRPSECLIC1_04952 | PACIFIC GAS AND ELECTRIC COMPANY | 2550 RIVERSIDE DRIVE | SUNNYVALE | CA | US | 96130 | PERMIT - 2128060040 | | - |
| LASSEN NF | 1022857 | CRPSECLIC1_04954 | PACIFIC GAS AND ELECTRIC COMPANY | 2550 RIVERSIDE DRIVE | SUNNYVALE | CA | US | 96130 | EASEMENT - 2131030019 | | - |
| LASSEN NF | 1022857 | CRPSECLIC1_04955 | PACIFIC GAS AND ELECTRIC COMPANY | 2550 RIVERSIDE DRIVE | SUNNYVALE | CA | US | 96130 | PERMIT - 2132040022 | | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LASSEN NF | 1022857 | CRPSECLIC1_04956 | PACIFIC GAS AND ELECTRIC COMPANY | 2550 RIVERSIDE DRIVE | SUNNYVALE | CA | US | 96130 | PERMIT - 2132080006 | | – |
| LASSEN NF | 1022857 | CRPSECLIC1_04957 | PACIFIC GAS AND ELECTRIC COMPANY | 2550 RIVERSIDE DRIVE | SUNNYVALE | CA | US | 96130 | PERMIT - 2134040063 | | – |
| LASSEN NF | 1022857 | CRPSECLIC1_04960 | PACIFIC GAS AND ELECTRIC COMPANY | 2550 RIVERSIDE DRIVE | SUNNYVALE | CA | US | 96130 | EASEMENT - 2135040038 | | – |
| LASSEN NF | 1022857 | CRPSECLIC1_04961 | PACIFIC GAS AND ELECTRIC COMPANY | 2550 RIVERSIDE DRIVE | SUNNYVALE | CA | US | 96130 | PERMIT - 2135040077 | | – |
| LASSEN NF | 1022857 | CRPSECLIC1_04963 | PACIFIC GAS AND ELECTRIC COMPANY | 2550 RIVERSIDE DRIVE | SUNNYVALE | CA | US | 96130 | EASEMENT - 2136030112 | | – |
| LASSEN NF | 1022857 | CRPSECLIC1_04966 | PACIFIC GAS AND ELECTRIC COMPANY | 2550 RIVERSIDE DRIVE | SUNNYVALE | CA | US | 96130 | PERMIT - 2136040284 | | – |
| LASSEN NF | 1022857 | CRPSECLIC1_04967 | PACIFIC GAS AND ELECTRIC COMPANY | 2550 RIVERSIDE DRIVE | SUNNYVALE | CA | US | 96130 | PERMIT - 2137030194 | | – |
| LASSEN NF | 1022857 | CRPSECLIC1_04968 | PACIFIC GAS AND ELECTRIC COMPANY | 2550 RIVERSIDE DRIVE | SUNNYVALE | CA | US | 96130 | PERMIT - 2139050006 | | – |
| LASSEN STATION (CAMP CREEK) HYDROELECTRIC PROJECT | 1022276 | ELCOPS6_00089 | PACIFIC GAS AND ELECTRIC COMPANY | 7829 CENTER BLVD SE; 100 | SNOQUALMIE | WA | US | 98065 | INTERCONNECTION AGREEMENT - HYDRO | 3/21/2016 | – |
| LASSEN STATION HYDROELECTRIC, LP | 1008388 | EPPEMCL_33R377RM | PACIFIC GAS AND ELECTRIC COMPANY | 7829 CENTER BLVD SE 100 | SNOQUALMIE | WA | US | 98065 | EMCL AGREEMENT | 7/2/2015 | – |
| LASSLETT, JEREMIAH | 1021440 | HRAGMT_00829 | PACIFIC GAS AND ELECTRIC COMPANY | 4340 OLD SANTA FE ROAD | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 2/14/2018 | – |
| LATHROP IRRIGATION DISTRICT | 1020475 | ELCOPS4_00007 | PACIFIC GAS AND ELECTRIC COMPANY | 73 WEST STEWART ROAD | LATHROP | CA | US | 95330 | INTERCONNECTION AGREEMENT | 11/30/2015 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LAUNCHPAD DEVELOPMENT COMPANY | 1020280 | CCOTH_03425 | PACIFIC GAS AND ELECTRIC COMPANY | 350 TWIN DOLPHIN DR. SUITE 109 | REDWOOD CITY | CA | US | 94509 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 3/19/2018 | – |
| LAUREL LANE PROPERTIES LLC - 1122 LAUREL LN | 1019722 | CCOTH_02747 | PACIFIC GAS AND ELECTRIC COMPANY | 1122 LAUREL LANE | SAN LUIS OBISPO | CA | US | 93401 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/14/2018 | – |
| LAURITS R CHRISTENSEN ASSOC INC | 1008421 | SRCAST_C11169_01465 | PACIFIC GAS AND ELECTRIC COMPANY | 800 UNIVERSITY BAY DR STE 400 | MADISON | WI | US | 53705-2299 | SAA C11169 2018-2020 SMARTAC IMPACT EVALUATION - A3J1 | 10/2/2018 | – |
| LAURITS R CHRISTENSEN ASSOC INC | 1008421 | SRCAST_C11731_01674 | PACIFIC GAS AND ELECTRIC COMPANY | 800 UNIVERSITY BAY DR STE 400 | MADISON | WI | US | 53705-2299 | SAA C11731 LAURITS R CHRISTENSEN ASSOC 2018-2019 LOAD IMPACT EVALUATION EJA9 | 11/1/2018 | – |
| LAURITS R CHRISTENSEN ASSOC INC | 1008421 | SRCPOS_2700187365 | PACIFIC GAS AND ELECTRIC COMPANY | 800 UNIVERSITY BAY DR STE 400 | MADISON | WI | US | 53705-2299 | PURCHASE ORDER #2700187365 DATED 11/01/2018 | 11/1/2018 | 24,836.00 |
| LAVIO SOLAR, LLC | 1020550 | ELCOPS4_00187 | PACIFIC GAS AND ELECTRIC COMPANY | 500 MENLO DRIVE # 100 | ROCKLIN | CA | US | 95765 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 1/30/2017 | – |
| LAW, DANIEL B | 1021372 | HRAGMT_00761 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| LAWLOR, JOSEPH | 1268341 | HRAGMT_01415 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE STREET | SAN FRANCISCO | CA | US | 94105 | AGREEMENT | 3/5/2018 | – |
| LAWRENCE NYE ANDERSEN ASSOCIATES | 1020249 | CCOTH_03364 | PACIFIC GAS AND ELECTRIC COMPANY | 7491 N REMINGTON STE 101 | FRESNO | CA | US | 93711 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 10/7/2013 | – |
| LAWRENCE NYE ANDERSEN ASSOCIATES | 1020249 | CCOTH_03365 | PACIFIC GAS AND ELECTRIC COMPANY | 7491 N REMINGTON STE 101 | FRESNO | CA | US | 93711 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 10/7/2013 | – |
| LAWRENCE SCOTT SKINNER | 1008492 | CCCRSLS_00030 | PACIFIC GAS AND ELECTRIC COMPANY | 1269 W I ST | LOS BANOS | CA | US | 93620 | REAL PROPERTY LEASE - FRESNO EAST SHAW AVENUE OFFICE | | – |
| LAWRENCE, NICK | 1021495 | HRAGMT_00884 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LAWRENCE, ROBERT | 1022035 | HRAGMT_01426 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE STREET | SAN FRANCISCO | CA | US | 94105 | AGREEMENT | 11/27/2018 | – |
| LAWSON, FRED LEE | 1020937 | HRAGMT_00326 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| LAWSON, KENNETH | 1021891 | HRAGMT_01280 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| LAYUGAN JR., RON M | 1020978 | HRAGMT_00367 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/22/2018 | – |
| LAZARD FRERES & CO, LLC | 1008497 | FNRSK_00039 | PG&E CORPORATION | 30 ROCKEFELLER PLAZA | NEW YORK | NY | US | 10112 | CAPITAL STRUCTURE FINANCIAL ADVISORYSHAREHOLDER ADVISORY | 7/6/2016 | – |
| LEADER, BRIAN FRANK | 1020885 | HRAGMT_00274 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/7/2018 | – |
| LEAPFROG PLUMBING & | 1008514 | SRCASU_C13381_01496 | PACIFIC GAS AND ELECTRIC COMPANY | 2158 N MAIN ST STE F | WALNUT CREEK | CA | US | 94596 | CWA C13381 LEAPFROG PLUMBING NAPA-VALLEJO 2019 PLUMBING BPO SLS4 | 2/5/2019 | – |
| LEASBURG, BRIAN C | 1020725 | HRAGMT_00114 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/5/2018 | – |
| LEASE PRC 5438.1-E,RE: GAS CROSSINGS OVER VARIOUS NAVIGABLE WATERWAYS,STATE CALIFORNIA,STATE LANDS COMMISSION | 1023353 | CRPSECLIC1_05999 | PACIFIC GAS AND ELECTRIC COMPANY | 400 SOUTH HOPE STREET SUITE 400 | LOS ANGELES | CA | US | 90071 | MASTER AGREEMENT - XXMA010672 | | – |
| LEASE PRC 6205.1,PRC 62051,STATE CALIFORNIA,STATE LANDS COMMISSION | 1023342 | CRPSECLIC1_05923 | PACIFIC GAS AND ELECTRIC COMPANY | 100 HOWE AVE, SUITE 100 | SOUTH SACRAMENTO | CA | US | 95825 | MASTER AGREEMENT - XXMA010700 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LEASE PRFC 5438.1-C,RE: GAS CROSSINGS OVER VARIOUS NAVIGABLE WATERWAYS,STATE CALIFORNIA,STATE LANDS COMMISSION | 1023260 | CRPSECLIC1_05795 | PACIFIC GAS AND ELECTRIC COMPANY | 100 HOWE AVE, SUITE 100 | SOUTH SACRAMENTO | CA | US | 95825 | MASTER AGREEMENT - XXMA010670 | | – |
| LEATHAM, RUSSELL DEE | 1020722 | HRAGMT_00111 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| LEBLANC, GLENN W | 1020632 | HRAGMT_00021 | PACIFIC GAS AND ELECTRIC COMPANY | 4111 BROAD STREET | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 2/22/2018 | – |
| LEDDY MAYTUM STACY ARCHITECTS | 1020432 | CCOTH_03665 | PACIFIC GAS AND ELECTRIC COMPANY | 677 HARRISON ST. | SAN FRANCISCO | CA | US | 94110 | UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - SBD WHOLE BUILDING | 10/31/2017 | – |
| LEE, FRANK T | 1021194 | HRAGMT_00583 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/20/2018 | – |
| LEE, JOSEPH EUI | 1021901 | HRAGMT_01290 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 8/2/2018 | – |
| LEE, MICHAEL | 1021077 | HRAGMT_00466 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| LEGATO CAPITAL MANAGEMENT, LLC | 1017017 | FNRSK_00003 | PACIFIC GAS AND ELECTRIC COMPANY | 111 PINE STREET SUITE 1700 | SAN FRANCISCO | CA | US | 94111 | INVESTMENT MANAGER AGREEMENT | 8/11/2010 | – |
| LEGISCAN | 1017289 | SAFETY_00008 | PACIFIC GAS AND ELECTRIC COMPANY | 1002 LEE STREET EAST #11565 | CHARLESTON | WV | US | 25339 | FEDERAL AND STATE LEGISLATIVE TRACKING SUBSCRIPTION SERVICE | | – |
| LEHIGH SOUTHWEST CEMENT COMPANY | 1008531 | CCNGSA_00043 | PACIFIC GAS AND ELECTRIC COMPANY | 15390 WONDERLAND BOULEVARD | REDDING | CA | US | 96003 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LEIH, BRYAN D | 1020808 | HRAGMT_00197 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | - |
| LELAND PARNAGIAN | 1018161 | CCOTH_00909 | PACIFIC GAS AND ELECTRIC COMPANY | 2880 E SHEPHERD AVE | FRESNO | CA | US | 93725 | EVCN | 8/14/2018 | - |
| LEMOORE PV 1, LLC | 1016717 | EPPEMCL_33R307AB | PACIFIC GAS AND ELECTRIC COMPANY | 4875 PEARL EAST CIRCLE SUITE 200 | BOULDER | CO | US | 80301 | EMCL AGREEMENT | 8/1/2013 | 1,247.32 |
| LEMOORE PV1, LLC | 1020547 | ELCOPS4_00183 | PACIFIC GAS AND ELECTRIC COMPANY | 4875 PEARL EAST CIRCLE, SUITE 200 | BOULDER | CO | US | 80301 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 3/30/2015 | - |
| LEMOORE, CITY OF | 1002983 | CCCRSOT_00103 | PACIFIC GAS AND ELECTRIC COMPANY | 119 FOX ST | LEMOORE | CA | US | 93245 | WATER/SEWER AGREEMENT | | 2,099.72 |
| LENNEMANN,DANA D - 2591 MITCHELL CT STE 105 | 1019802 | CCOTH_02833 | PACIFIC GAS AND ELECTRIC COMPANY | 1226 SOUTH GOLDEN STATE BLVD | MADREA | CA | US | 93637 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/10/2018 | - |
| LENNOX INDUSTRIES | 1017842 | CCOTH_00421 | PACIFIC GAS AND ELECTRIC COMPANY | 2140 LAKE PARK BLVD | RICHARDSON | TX | US | 75080 | COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | 2/11/2019 | - |
| LENNOX INDUSTRIES | 1017842 | CCOTH_00422 | PACIFIC GAS AND ELECTRIC COMPANY | 2140 LAKE PARK BLVD | RICHARDSON | TX | US | 75080 | COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | 2/11/2019 | - |
| LENNOX INDUSTRIES | 1017842 | CCOTH_00423 | PACIFIC GAS AND ELECTRIC COMPANY | 2140 LAKE PARK BLVD | RICHARDSON | TX | US | 75080 | COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | 2/11/2019 | - |
| LENNOX INDUSTRIES | 1017842 | CCOTH_00424 | PACIFIC GAS AND ELECTRIC COMPANY | 2140 LAKE PARK BLVD | RICHARDSON | TX | US | 75080 | COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | 2/11/2019 | - |
| LENNOX INDUSTRIES | 1017842 | CCOTH_00425 | PACIFIC GAS AND ELECTRIC COMPANY | 2140 LAKE PARK BLVD | RICHARDSON | TX | US | 75080 | COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | 2/11/2019 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LEON, RODRIGO | 1021559 | HRAGMT_00948 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/26/2018 | – |
| LEONARD DRUKER | 1018047 | CCOTH_00708 | PACIFIC GAS AND ELECTRIC COMPANY | 1800 IGNACIO BLVD | NOVATO | CA | US | 94949 | EVCN | 2/6/2018 | – |
| LEONARD DRUKER | 1018047 | CCOTH_01020 | PACIFIC GAS AND ELECTRIC COMPANY | 1800 IGNACIO BLVD | NOVATO | CA | US | 94949 | EVCN | 2/22/2018 | – |
| LEPAGE, NICOLE | 1021344 | HRAGMT_00733 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/19/2018 | – |
| LEPRINO | 1017718 | CCOTH_00037 | PACIFIC GAS AND ELECTRIC COMPANY | 351 N. BELLE HAVEN DR | LEMOORE | CA | US | 93245 | AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 7/13/2015 | – |
| LEPRINO FOODS | 1022128 | CCNGSA_00045 | PACIFIC GAS AND ELECTRIC COMPANY | 2401 MAC ARTHUR DR | TRACY | CA | US | 95376 | NATURAL GAS SERVICE AGREEMENT | 6/2/1998 | – |
| LEPRINO FOODS | 1022128 | GASOPS_00438 | PACIFIC GAS AND ELECTRIC COMPANY | 2401 MAC ARTHUR DR | TRACY | CA | US | 95376 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 2/2/2012 | – |
| LEPRINO FOODS CO. INC. | 1022128 | CCOTH_00038 | PACIFIC GAS AND ELECTRIC COMPANY | 351 N. BELLE HAVEN DR. | LEMOORE | CA | US | 93245 | AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 4/28/2016 | – |
| LERDO FARMING COMPANY | 1023014 | CRPSECLIC1_05318 | PACIFIC GAS AND ELECTRIC COMPANY | 21707 LERDO HWY | MCKITRICK | CA | US | 93251 | MASTER AGREEMENT - XXMA010043 | | |
| LERDO FARMING COMPANY | 1023014 | CRPSECLIC1_05319 | PACIFIC GAS AND ELECTRIC COMPANY | 21707 LERDO HWY | MCKITRICK | CA | US | 93251 | MASTER AGREEMENT - XXMA010044 | | |
| LERDO INVESTMENTS,LLC - 1160 E LERDO HWY | 1020056 | CCOTH_03103 | PACIFIC GAS AND ELECTRIC COMPANY | 9530 HAGEMAN RD B #196 | BAKERSFIELD | CA | US | 93312 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/11/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LES SCHWAB | 1017273 | POWGEN_00220 | PACIFIC GAS AND ELECTRIC COMPANY | 6308 SKYWAY | PARADISE | CA | US | 95969 | SNOW TIRES | | – |
| LESKO, JAY R | 1021032 | HRAGMT_00421 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/22/2018 | – |
| LESTER ENTERPRISES NORTHSTATE INC | 1008570 | SRCAST_C12254_01015 | PACIFIC GAS AND ELECTRIC COMPANY | 176 LOWER GRASS VALLEY RD | NEVADA CITY | CA | US | 95959 | SAA C12254 LESTER ENTERPRISES NORTHSTATE INC DRUM HYDRO MAINTENANCE | 11/26/2018 | – |
| LETTIS CONSULTANTS INTL INC | 1008572 | SRCPOS_2700119410 | PACIFIC GAS AND ELECTRIC COMPANY | 1981 N BROADWAY STE 330 | WALNUT CREEK | CA | US | 94596 | PURCHASE ORDER #2700119410 DATED 06/06/2018 | 6/6/2018 | 9,072.86 |
| LEVEL 3 COMMUNICATIONS, LLC (NOW CENTURYLINK) | 1017608 | ITTELE_00017 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 ELDORADO BLVD. | BLOOMFIELD | CO | US | 80021 | MASTER SERVICE AGREEMENT AND AMENDMENTS 1-3 | 11/30/2010 | – |
| LEVEL 3 COMMUNICATIONS, LLC (NOW CENTURYLINK) | 1017608 | ITTELE_00018 | PACIFIC GAS AND ELECTRIC COMPANY | 100 CENTURYLINK DRIVE | MONROE | LA | US | 71203 | DARK FIBER IRU AGREEMENT | 12/3/2005 | – |
| LEVEL 3 COMMUNICATIONS, LLC (NOW CENTURYLINK) | 1017608 | ITTELE_00019 | PACIFIC GAS AND ELECTRIC COMPANY | 100 CENTURYLINK DRIVE | MONROE | LA | US | 71203 | INTERCITY AND METRO IRU AGREEMENT AND AMENDMENTS | 2/20/2014 | – |
| LEVEL 3 COMMUNICATIONS, LLC (NOW CENTURYLINK) | 1017608 | ITTELE_00020 | PACIFIC GAS AND ELECTRIC COMPANY | 100 CENTURYLINK DRIVE | MONROE | LA | US | 71203 | DARK FIBER | | – |
| LEVERETT, KYLE | 1021818 | HRAGMT_01207 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/18/2018 | – |
| LEVI, RAY & SHOUP, INC. | 1008577 | SRCAST_C149_00847 | PACIFIC GAS AND ELECTRIC COMPANY | 2401 WEST MONROE STREET | SPRINGFIELD | IL | US | 62704 | R3 OA-4600006785 - LEVI RAY AND SHOUP | 6/20/1997 | – |
| LEVI, RAY & SHOUP, INC. | 1008577 | SRCDAL_01904 | PACIFIC GAS AND ELECTRIC COMPANY | 2401 WEST MONROE STREET | SPRINGFIELD | IL | US | 62704 | CPU LICENSE AGREEMENT VERSION 2.0M CA0232 - LICENSED SOFTWARE - VPS/PCL | 6/26/1997 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LEWIS K HASHIMOTO | 1008582 | SRCASU_C13426_02129 | PACIFIC GAS AND ELECTRIC COMPANY | 136 S ARROYO BLVD | PASADENA | CA | US | 91105-1535 | CWA C13426 LEWIS K HASHIMOTO PGE TREE MORTALITY NON BYPASSABLE CHARGE RFB | 2/12/2019 | – |
| LEXISNEXIS, A DIVISION OF RELX | 1012026 | CRPSECLG_00116 | PACIFIC GAS AND ELECTRIC COMPANY | 28544 NETWORK PLACE | CHICAGO | IL | US | 60673-1285 | 3-YEAR CONTRACT FOR LEXISNEXIS ONLINE LEGAL RESEARCH (LEXISADVANCE) | 5/8/2018 | 15,217.00 |
| LEXISNEXIS, A DIVISION OF RELX | 1012026 | CRPSECLG_00119 | PACIFIC GAS AND ELECTRIC COMPANY | 28544 NETWORK PLACE | CHICAGO | IL | US | 60673-1285 | 3-YEAR CONTRACT FOR INTELLIGIZE (SEC ONLINE RESOURCES) | 3/7/2018 | – |
| LEYERLY, RICHARD | 1022605 | CRPSECLM_00217 | PACIFIC GAS AND ELECTRIC COMPANY | 22086 OLD BAKERSFIELD HIGHWAY | HINKLEY | CA | US | 92347 | MONITORING WELL ACCESS AGMTS | 8/20/2012 | – |
| LEYERLY, RICHARD | 1022605 | CRPSECLM_00219 | PACIFIC GAS AND ELECTRIC COMPANY | 22086 OLD BAKERSFIELD HIGHWAY | HINKLEY | CA | US | 92347 | MONITORING WELL ACCESS AGMTS | 4/4/2013 | – |
| LEYERLY, RICHARD | 1022605 | CRPSECLM_00223 | PACIFIC GAS AND ELECTRIC COMPANY | 22086 OLD BAKERSFIELD HIGHWAY | HINKLEY | CA | US | 92347 | MONITORING WELL ACCESS AGMTS | 4/4/2013 | – |
| LHOIST NORTH AMERICA OF ARIZONA INC | 1026265 | CCNGSA_00553 | PACIFIC GAS AND ELECTRIC COMPANY | 11771 OLD STAGE ROAD | SALINAS | CA | US | 93908 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| LIBERTY MUTUAL INSURANCE EUROPE PLC | 1017014 | CRPSECLG_00156 | PG&E CORPORATION | 20 FENCHURCH STREET | LONDON | | UK | EC3M 3AW | NORTHERN CALIFORNIA COMMON INTEREST AND CONFIDENTIALITY | 5/24/2018 | – |
| LIBERTY MUTUAL SURPLUS CORP. | 1017543 | CRPSECLG_00157 | PG&E CORPORATION | 175 BERKELEY STREET | BOSTON | MA | US | 02116 | NORTHERN CALIFORNIA COMMON INTEREST AND CONFIDENTIALITY | 5/24/2018 | – |
| LIBERTY PACKING COMPANY | 1022129 | CCNGSA_00713 | PACIFIC GAS AND ELECTRIC COMPANY | 12045 S INGOMAR GRADE | LOS BANOS | CA | US | 93635 | NATURAL GAS SERVICE AGREEMENT | 5/1/2002 | – |
| LIBERTY PACKING COMPANY | 1022129 | GASOPS_00439 | PACIFIC GAS AND ELECTRIC COMPANY | 12045 S INGOMAR GRADE | LOS BANOS | CA | US | 93635 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 5/23/2002 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LIBERTY SPECIALTY MARKETS/LIBERTY MUTUAL INSURANCE EUROPE LTD. | 1017014 | CRPSECLG_00137 | PACIFIC GAS AND ELECTRIC COMPANY | 20 FENCHURCH STREET | LONDON | | UK | EC3M 3AW | COMMON PURPOSE AND CONFIDENTIALITY AGREEMENT/BUTTE FIRE | 12/31/2015 | – |
| LIBERTY UTILITIES, LLC FKA CALIFORNIA PACIFIC ELECTRIC COMPANY | 1008595 | ELCOPS4_00001 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 107 | TAHOE VISTA | CA | US | 96148 | ELECTRIC SERVICE AGREEMENT | 1/11/2011 | – |
| LICENSE NUMBER 2105,LICENSE NUMBER 1962,CA 5 99 16 0001,DEPT AGRICULTURE,LICENSE NUMBER 1333,LICENSE NUMBER 1354,LICENSE NUMBER 137,UNITED STATES,STANISLAUS NATIONAL FOREST,MODIFICATION NUMBER 1,LICENSE NUMBER 619,LICENSE NUMBER 233,LICENSE | 1023220 | CRPSECLIC1_05753 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010540 | | – |
| LIFE CATHEDRAL CHURCH OF GOD INC | 1019479 | CCOTH_02490 | PACIFIC GAS AND ELECTRIC COMPANY | 1429 N. MAPLE AVE | FRESNO | CA | US | 93703 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/2/2018 | – |
| LIFE TECHNOLOGIES | 1020314 | CCOTH_03485 | PACIFIC GAS AND ELECTRIC COMPANY | 5781 BAN ALLEN WY | CARLSBAD | CA | US | 92008 | SGIP | 2/13/2019 | – |
| LIFE TECHNOLOGIES | 1020314 | CCOTH_03486 | PACIFIC GAS AND ELECTRIC COMPANY | 5781 BAN ALLEN WY | CARLSBAD | CA | US | 92008 | SGIP | 2/13/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LIFE TECHNOLOGIES CORPORATION | 1020314 | CCNGSA_00871 | PACIFIC GAS AND ELECTRIC COMPANY | 6065 SUNOL BLVD. | PLEASANTON | CA | US | 94566 | NATURAL GAS SERVICE AGREEMENT | 9/1/2013 | – |
| LIMA-CALDERONE, GLORIA A | 1020795 | HRAGMT_00184 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | |
| LIN, ANDERSON | 1021019 | HRAGMT_00408 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/8/2018 | |
| LINAN LIU | 1008622 | CRPSECLM_00336 | PACIFIC GAS AND ELECTRIC COMPANY | 32-34 TOLEDO WAY | SAN FRANCISCO | CA | US | 94123 | AGREEMENT FOR ENVIRONMENTAL REMEDIATION ACTIVITIES | 1/30/2015 | – |
| LINANE, TIMOTHY E | 1021170 | HRAGMT_00559 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| LINDA FILO | 1018201 | CCOTH_00981 | PACIFIC GAS AND ELECTRIC COMPANY | 2101 PULGAS AVE | EAST PALO ALTO | CA | US | 94303 | EVCN | 1/18/2019 | – |
| LINDA FIRESTINE | 1018117 | CCOTH_00818 | PACIFIC GAS AND ELECTRIC COMPANY | 4250 W SHAW AVE | FRESNO | CA | US | 93722 | EVCN | 6/29/2018 | – |
| LINDA GULLEY | 1018172 | CCOTH_00929 | PACIFIC GAS AND ELECTRIC COMPANY | 26135 CARMEL RANCHO BLVD | CARMEL | CA | US | 93923 | EVCN | 12/10/2018 | – |
| LINDA PRATT | 1018122 | CCOTH_00826 | PACIFIC GAS AND ELECTRIC COMPANY | 405 S. AIRPORT BLVD. | SAN FRANCISCO | CA | US | 94080 | EVCN | 4/11/2018 | – |
| LINDA ROGERS & ASSOCIATES INC | 1008641 | SRCAMA_C247_01131 | PACIFIC GAS AND ELECTRIC COMPANY | 92 TWIN BUTTES DR | FOLSOM | CA | US | 95630 | CONTRACT CHANGE ORDER NO 1 - MASTER SERVICES AGREEMENT | 2/11/2020 | |
| LINDA ROGERS & ASSOCIATES INC | 1008641 | SRCASU_C10023_00044 | PACIFIC GAS AND ELECTRIC COMPANY | 92 TWIN BUTTES DR | FOLSOM | CA | US | 95630 | CWA C10023 LRAI CW2261229 | 8/9/2018 | |
| LINDA ROGERS & ASSOCIATES INC | 1008641 | SRCASU_C10046_00059 | PACIFIC GAS AND ELECTRIC COMPANY | 92 TWIN BUTTES DR | FOLSOM | CA | US | 95630 | CWA C10046 LRAI CW2261323 08092018 E2HA | 8/1/2018 | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LINDA ROGERS & ASSOCIATES INC | 1008641 | SRCASU_C10047_00068 | PACIFIC GAS AND ELECTRIC COMPANY | 92 TWIN BUTTES DR | FOLSOM | CA | US | 95630 | CWA C10047 LRAI CW2261326 08092018 E2HA | 8/1/2018 | - |
| LINDA ROGERS & ASSOCIATES INC | 1008641 | SRCASU_C10048_00075 | PACIFIC GAS AND ELECTRIC COMPANY | 92 TWIN BUTTES DR | FOLSOM | CA | US | 95630 | CWA C10048 LRAI CW2261329 08092018 E2HA | 8/1/2018 | - |
| LINDA ROGERS & ASSOCIATES INC | 1008641 | SRCASU_C10049_00032 | PACIFIC GAS AND ELECTRIC COMPANY | 92 TWIN BUTTES DR | FOLSOM | CA | US | 95630 | CWA C10049 LRAI CW2261331 08092018 E2HA | 8/1/2018 | - |
| LINDA ROGERS & ASSOCIATES INC | 1008641 | SRCASU_C10050_00054 | PACIFIC GAS AND ELECTRIC COMPANY | 92 TWIN BUTTES DR | FOLSOM | CA | US | 95630 | CWA C10050 LRAI CW2261333 08092018 E2HA | 8/1/2018 | - |
| LINDA ROGERS & ASSOCIATES INC | 1008641 | SRCASU_C10051_00052 | PACIFIC GAS AND ELECTRIC COMPANY | 92 TWIN BUTTES DR | FOLSOM | CA | US | 95630 | CWA C10051 LRAI CW2261335 08092018 E2HA | 8/1/2018 | - |
| LINDA ROGERS & ASSOCIATES INC | 1008641 | SRCASU_C10052_00076 | PACIFIC GAS AND ELECTRIC COMPANY | 92 TWIN BUTTES DR | FOLSOM | CA | US | 95630 | CWA C10052 LRAI CW2261339 08092018 E2HA | 8/1/2018 | - |
| LINDA ROGERS & ASSOCIATES INC | 1008641 | SRCASU_C10054_00058 | PACIFIC GAS AND ELECTRIC COMPANY | 92 TWIN BUTTES DR | FOLSOM | CA | US | 95630 | CWA C10054 LRAI CW2261346 08092018 E2HA | 8/1/2018 | - |
| LINDA ROGERS & ASSOCIATES INC | 1008641 | SRCASU_C10055_00053 | PACIFIC GAS AND ELECTRIC COMPANY | 92 TWIN BUTTES DR | FOLSOM | CA | US | 95630 | CWA C10055 LRAI CW2261349 08092018 E2HA | 8/1/2018 | - |
| LINDA ROGERS & ASSOCIATES INC | 1008641 | SRCASU_C10090_00049 | PACIFIC GAS AND ELECTRIC COMPANY | 92 TWIN BUTTES DR | FOLSOM | CA | US | 95630 | CWA C10090 LRAI CW2261463 08092018 E2HA | 8/1/2018 | - |
| LINDA ROGERS & ASSOCIATES INC | 1008641 | SRCASU_C10091_00072 | PACIFIC GAS AND ELECTRIC COMPANY | 92 TWIN BUTTES DR | FOLSOM | CA | US | 95630 | CWA C10091 LRAI CW2261465 08092018 E2HA | 8/1/2018 | - |
| LINDA ROGERS & ASSOCIATES INC | 1008641 | SRCASU_C10092_00037 | PACIFIC GAS AND ELECTRIC COMPANY | 92 TWIN BUTTES DR | FOLSOM | CA | US | 95630 | CWA C10092 LRAI CW2261468 08092018 E2HA | 8/1/2018 | - |
| LINDA ROGERS & ASSOCIATES INC | 1008641 | SRCASU_C10093_00040 | PACIFIC GAS AND ELECTRIC COMPANY | 92 TWIN BUTTES DR | FOLSOM | CA | US | 95630 | CWA C10093 LRAI CW2261470 08092018 E2HA | 8/1/2018 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LINDA ROGERS & ASSOCIATES INC | 1008641 | SRCASU_C10103_01507 | PACIFIC GAS AND ELECTRIC COMPANY | 92 TWIN BUTTES DR | FOLSOM | CA | US | 95630 | CWA EL - 2019 SYSTEM AUTOMATION SCADA LRAI S2D8 08132018 | 8/13/2018 | - |
| LINDA ROGERS & ASSOCIATES INC | 1008641 | SRCASU_C10153_00038 | PACIFIC GAS AND ELECTRIC COMPANY | 92 TWIN BUTTES DR | FOLSOM | CA | US | 95630 | CWA C10153 LRAI CW2261843 08152018 E2HA | 8/1/2018 | - |
| LINDA ROGERS & ASSOCIATES INC | 1008641 | SRCASU_C10165_00031 | PACIFIC GAS AND ELECTRIC COMPANY | 92 TWIN BUTTES DR | FOLSOM | CA | US | 95630 | CWA C10165 LRAI CW2261889 08152018 E2HA | 8/1/2018 | - |
| LINDA ROGERS & ASSOCIATES INC | 1008641 | SRCASU_C10166_00051 | PACIFIC GAS AND ELECTRIC COMPANY | 92 TWIN BUTTES DR | FOLSOM | CA | US | 95630 | CWA C10166 LRAI CW2261894 08152018 E2HA | 8/1/2018 | - |
| LINDA ROGERS & ASSOCIATES INC | 1008641 | SRCASU_C10205_00061 | PACIFIC GAS AND ELECTRIC COMPANY | 92 TWIN BUTTES DR | FOLSOM | CA | US | 95630 | CWA C10205 LRAI CW2262116 08172018 E2HA | 8/1/2018 | - |
| LINDA ROGERS & ASSOCIATES INC | 1008641 | SRCASU_C10206_00066 | PACIFIC GAS AND ELECTRIC COMPANY | 92 TWIN BUTTES DR | FOLSOM | CA | US | 95630 | CWA C10206 LRAI CW2262118 08172018 E2HA | 8/1/2018 | - |
| LINDA ROGERS & ASSOCIATES INC | 1008641 | SRCASU_C10207_00055 | PACIFIC GAS AND ELECTRIC COMPANY | 92 TWIN BUTTES DR | FOLSOM | CA | US | 95630 | CWA C10207 LRAI CW2262122 08172018 E2HA | 8/1/2018 | - |
| LINDA ROGERS & ASSOCIATES INC | 1008641 | SRCASU_C10208_00056 | PACIFIC GAS AND ELECTRIC COMPANY | 92 TWIN BUTTES DR | FOLSOM | CA | US | 95630 | CWA C10208 LRAI CW2262124 08172018 E2HA | 8/1/2018 | - |
| LINDA ROGERS & ASSOCIATES INC | 1008641 | SRCASU_C10369_00029 | PACIFIC GAS AND ELECTRIC COMPANY | 92 TWIN BUTTES DR | FOLSOM | CA | US | 95630 | CWA C10369 LRAI CW2262844 08232018 E2HA | 8/1/2018 | - |
| LINDA ROGERS & ASSOCIATES INC | 1008641 | SRCASU_C11536_01504 | PACIFIC GAS AND ELECTRIC COMPANY | 92 TWIN BUTTES DR | FOLSOM | CA | US | 95630 | CWA C247-V2 LINDA ROGERS - EL - 2019 SYSTEM AUTOMATION SCADA | 10/18/2018 | - |
| LINDA ROGERS & ASSOCIATES INC | 1008641 | SRCASU_C8435_01934 | PACIFIC GAS AND ELECTRIC COMPANY | 92 TWIN BUTTES DR | FOLSOM | CA | US | 95630 | CWA C8435 LRAI CW2252572 | 5/30/2018 | - |
| LINDA ROGERS & ASSOCIATES INC | 1008641 | SRCPOS_2700172849 | PACIFIC GAS AND ELECTRIC COMPANY | 92 TWIN BUTTES DR | FOLSOM | CA | US | 95630 | PURCHASE ORDER #2700172849 DATED 10/03/2018 | 10/3/2018 | 5,467.50 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LINDA SCHOWALTER | 1017865 | CCOTH_00490 | PACIFIC GAS AND ELECTRIC COMPANY | 644 SAND HOOK ISLE | ALAMEDA | CA | US | 94501 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/11/2019 | – |
| LINDAUER RIVER RANCH INC | 1026222 | CCNGSA_00477 | PACIFIC GAS AND ELECTRIC COMPANY | 11790 TYLER RD. | RED BLUFF | CA | US | 96080 | NATURAL GAS SERVICE AGREEMENT | 8/1/2002 | – |
| LINDCO INC | 1008644 | SRCPOS_2700075321 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 3437 | SALINAS | CA | US | 93912 | PURCHASE ORDER #2700075321 DATED 03/05/2018 | 3/5/2018 | 2,123.66 |
| LINDCO INC | 1008644 | SRCPOS_2700179816 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 3437 | SALINAS | CA | US | 93912 | PURCHASE ORDER #2700179816 DATED 10/17/2018 | 10/17/2018 | 15,894.91 |
| LINDEGAARD, KEITH A | 1021460 | HRAGMT_00849 | PACIFIC GAS AND ELECTRIC COMPANY | 4340 OLD SANTA FE ROAD | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 2/28/2018 | – |
| LINDEN COUNTY WATER DISTRICT | 1008646 | CCCRSOT_00104 | PACIFIC GAS AND ELECTRIC COMPANY | 18243 E HIGHWAY 26 | LINDEN | CA | US | 95236 | WATER/HYDRANT AGREEMENT | | 58.83 |
| LINDSEY, JOHN C | 1021160 | HRAGMT_00549 | PACIFIC GAS AND ELECTRIC COMPANY | 6588 ONTARIO ROAD | SAN LUIS OBISPO | CA | US | 93405 | AGREEMENT | 3/1/2018 | – |
| LINEAR TECHNOLOGY CORP. | 1026520 | CCNGSA_00992 | PACIFIC GAS AND ELECTRIC COMPANY | 275 S HILLVIEW DR. | MILPITAS | CA | US | 95035 | NATURAL GAS SERVICE AGREEMENT | 1/1/2016 | – |
| LINKEDIN CORPORATION | 1008655 | CCNGSA_00973 | PACIFIC GAS AND ELECTRIC COMPANY | 605 W. MAUDE | SUNNYVALE | CA | US | 94085 | NATURAL GAS SERVICE AGREEMENT | 9/1/2015 | – |
| LINKEDIN INC | 1008655 | CCNGSA_00999 | PACIFIC GAS AND ELECTRIC COMPANY | 580 N MARY AVE | SUNNYVALE | CA | US | 94085 | NATURAL GAS SERVICE AGREEMENT | 8/1/2016 | – |
| LION CAPITOL INVESTMENTS LLC - 1031 E CAPITOL EXPY | 1019637 | CCOTH_02655 | PACIFIC GAS AND ELECTRIC COMPANY | 877 CEDAR STREET SUITE 240 | SANTA CRUZ | CA | US | 95060 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/3/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LION FOODS LLC - 2217 QUIMBY RD | 1019594 | CCOTH_02612 | PACIFIC GAS AND ELECTRIC COMPANY | 2425 S BASCOM AVE | SAN JOSE | CA | US | 95035 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/10/2018 | – |
| LION MARKET STORY LLC | 1018419 | CCOTH_01265 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 2061 | SAN JOSE | CA | US | 95109 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/27/2017 | – |
| LION SARATOGA LLC - 471 SARATOGA AVE | 1019689 | CCOTH_02713 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 2061 | SAN JOSE | CA | US | 95109 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/13/2017 | – |
| LION SUPERMARKET INC - 1710 TULLY RD | 1019690 | CCOTH_02714 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 2061 | SAN JOSE | CA | US | 95109 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/5/2017 | – |
| LION SUPERMARKET INC - 1838 N MILPITAS BLVD | 1019571 | CCOTH_02589 | PACIFIC GAS AND ELECTRIC COMPANY | 877 CEDAR STREET SUITE 240 | SANTA CRUZ | CA | US | 95060 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/3/2017 | – |
| LIONAKIS | 1008661 | CCOTH_03430 | PACIFIC GAS AND ELECTRIC COMPANY | 1919 - NINETEENTH ST. | SACRAMENTO | CA | US | 95811 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 4/25/2018 | – |
| LISA PROSCH | 1018141 | CCOTH_00869 | PACIFIC GAS AND ELECTRIC COMPANY | 350 ELLIS STREET | MOUNTAIN VIEW | CA | US | 94043 | EVCN | 5/23/2018 | – |
| LISA SPEARMAN | 1018020 | CCOTH_00668 | PACIFIC GAS AND ELECTRIC COMPANY | 55 FRANCISCO STREET | SAN FRANCISCO | CA | US | 94133 | EVCN | 8/7/2018 | – |
| LISA SPEARMAN | 1018020 | CCOTH_00755 | PACIFIC GAS AND ELECTRIC COMPANY | 55 FRANCISCO STREET | SAN FRANCISCO | CA | US | 94133 | EVCN | 8/7/2018 | – |
| LIST ENGINEERING | 1020273 | CCOTH_03403 | PACIFIC GAS AND ELECTRIC COMPANY | 9699 BLUE LARKSPUR LN | MONTEREY | CA | US | 93940 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 5/23/2016 | – |
| LITTLE BEAR SOLAR (LITTLE BEAR 1 AND 2) | 1022277 | ELCOPS6_00090 | PACIFIC GAS AND ELECTRIC COMPANY | 135 MAIN STREET, 6TH FLOOR | SAN FRANCISCO | CA | US | 94105 | INTERCONNECTION AGREEMENT - SOLAR PV | 11/15/2016 | – |
| LITTLE BEAR SOLAR 3, LLC (LITTLE BEAR 3) | 1022278 | ELCOPS6_00091 | PACIFIC GAS AND ELECTRIC COMPANY | 28101 CEDAR PARK BLVD. | PERRYSBURG | OH | US | 43551 | INTERCONNECTION AGREEMENT - SOLAR PV | 11/28/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LITTLE BEAR SOLAR 4, LLC AND LITTLE BEAR SOLAR 5, LLC (LITTLE | 1022279 | ELCOPS6_00092 | PACIFIC GAS AND ELECTRIC COMPANY | 135 MAIN STREET, 6TH FLOOR | SAN FRANCISCO | CA | US | 94105 | INTERCONNECTION AGREEMENT - SOLAR PV | 11/27/2017 | - |
| LITTLE, RONALD BRIAN | 1021027 | HRAGMT_00416 | PACIFIC GAS AND ELECTRIC COMPANY | 4340 OLD SANTA FE ROAD | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 2/27/2018 | - |
| LITTLEFIELD,BETTY H - 2165 CENTRAL AVE # 71 | 1019609 | CCOTH_02627 | PACIFIC GAS AND ELECTRIC COMPANY | 120 MAIN AVE STE.1A | SACRAMENTO | CA | US | 95838 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/10/2018 | - |
| LIVE OAK LIMITED | 1016559 | CCNGSA_00355 | PACIFIC GAS AND ELECTRIC COMPANY | 34759 LENCIONI AVE. | BAKERSFIELD | CA | US | 93308 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | - |
| LIVE OAK LIMITED | 1016559 | ELCOPS6_00093 | PACIFIC GAS AND ELECTRIC COMPANY | 34759 LENCIONI AVE. | BAKERSFIELD | CA | US | 93308 | INTERCONNECTION AGREEMENT - NATURAL GAS-FIRED TURBINE | 3/28/2012 | - |
| LIVE OAK LIMITED | 1016559 | EPPEMCL_33B122 | PACIFIC GAS AND ELECTRIC COMPANY | 34759 LENCIONI AVE. | BAKERSFIELD | CA | US | 93308 | EMCL AGREEMENT | 12/6/2013 | - |
| LIVE OAK, CITY OF | 1002985 | CCCRSOT_00105 | PACIFIC GAS AND ELECTRIC COMPANY | 9955 LIVE OAK BLVD | LIVE OAK | CA | US | 95953 | WATER AGREEMENT | | 31.23 |
| LIVERMORE COMMUNITY SOLAR FARM, LLC | 1020555 | ELCOPS4_00199 | PACIFIC GAS AND ELECTRIC COMPANY | 909 MARINA VILLAGE PARKWAY #172 | ALAMEDA | CA | US | 94501 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 9/8/2016 | - |
| LIVERMORE SANITATION | 1008690 | CCCRSOT_00108 | PACIFIC GAS AND ELECTRIC COMPANY | 7000 NATIONAL DR | LIVERMORE | CA | US | 94550 | GARBAGE AGREEMENT | | 3,541.84 |
| LIVERMORE, CITY OF | 1002985 | CCCRSOT_00106 | PACIFIC GAS AND ELECTRIC COMPANY | 1052 SO LIVERMORE AVE | LIVERMORE | CA | US | 94550-4899 | SEWER AGREEMENT | | 7,638.55 |
| LIVESAFE INC | 1008694 | SRCAST_C3811_00024 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 KEY BLVD STE 800 | ARLINGTON | VA | US | 22209 | LIVESAFE MOBILE | 12/13/2017 | - |
| LIZ SULLIVAN | 1018222 | CCOTH_01014 | PACIFIC GAS AND ELECTRIC COMPANY | 1855 GATEWAY BLVD | CONCORD | CA | US | 94520 | EVCN | 1/30/2018 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LLOYD, DARLENE MARIE | 1020769 | HRAGMT_00158 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/19/2018 | – |
| LLOYD'S REGISTER QUALITY ASSURANCE | 1008702 | SRCPOS_2700115774 | PACIFIC GAS AND ELECTRIC COMPANY | 1330 ENCLAVE PARKWAY SUITE 200 | HOUSTON | TX | US | 77077 | PURCHASE ORDER #2700115774 DATED 05/30/2018 | 5/30/2018 | 1,247.64 |
| LLOYD'S UNDERWRITERS/ ANV SYNDICATES | 1017518 | CRPSECLG_00126 | PACIFIC GAS AND ELECTRIC COMPANY | 1 LIME STREET | LONDON | | UK | EC3M 7HA | COMMON PURPOSE AND CONFIDENTIALITY AGREEMENT/BUTTE | 9/11/2015 | – |
| LOCHHEAD, JESSE | 1021375 | HRAGMT_00764 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| LOCKHEED MARTIN CORPORATION | 1008708 | SRCAST_C4575_00001 | PACIFIC GAS AND ELECTRIC COMPANY | 1701 W. MARSHALL DRIVE | GRAND PRAIRIE | TX | US | 75051 | LOCKHEED MARTIN CORPORATION | 9/17/2013 | – |
| LOCKHEED MARTIN CORPORATION | 1008708 | SRCASU_C8114_01488 | PACIFIC GAS AND ELECTRIC COMPANY | 1701 W. MARSHALL DRIVE | GRAND PRAIRIE | TX | US | 75051 | CO4 CWA C8114 (FORMERLY 2501320696) HEAVY INDUSTRY ENERGY EFFICIENCY PROGRAM (HIEEP) | 1/7/2016 | – |
| LOCKHEED MARTIN MISSILES & SPACE CO. | 1025987 | CCNGSA_00107 | PACIFIC GAS AND ELECTRIC COMPANY | 1111 LOCKHEED WAY | SUNNYVALE | CA | US | 94088 | NATURAL GAS SERVICE AGREEMENT | 12/1/2011 | – |
| LOCUS TECHNOLOGIES | 1008711 | SRCPOS_3501157753 | PACIFIC GAS AND ELECTRIC COMPANY | 299 FAIRCHILD DRIVE | MOUNTAIN VIEW | CA | US | 94043 | PURCHASE ORDER #3501157753 DATED 02/23/2018 | 2/23/2018 | 2,020.60 |
| LODI FARMING INC | 1017673 | CCNRD_02885 | PACIFIC GAS AND ELECTRIC COMPANY | 11292 N. ALPINE RD | STOCKTON | CA | US | 95212 | CONSULTING AND ENERGY MANAGEMENT SERVICES | 11/6/2017 | – |
| LODI GAS STORAGE (ROCKPOINT) | 1017485 | GASOPS_00265 | PACIFIC GAS AND ELECTRIC COMPANY | 607-8TH AVENUE S.W. SUITE 400 | CALGARY | AB | CA | T2P 0A7 | OPERATING AND BALANCING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND LODI GAS STORAGE | 12/14/2000 | – |
| LODI GAS STORAGE, L.L.C. | 1008715 | GASOPS_00003 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 230 | ACAMPO | CA | US | 95220 | NATURAL GAS STORAGE SERVICES AGREEMENT | 5/7/2012 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LODI GAS STORAGE, L.L.C. | 1008715 | GASOPS_00099 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 230 | ACAMPO | CA | US | 95220 | GAS TRANSMISSION SERVICE AGREEMENT | 7/25/2001 | – |
| LODI GAS STORAGE, L.L.C. | 1008715 | GASOPS_00440 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 230 | ACAMPO | CA | US | 95220 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 9/20/2001 | – |
| LODI MEMORIAL HOSPITAL ASSOCIATION INC. | 1026475 | CCNGSA_00888 | PACIFIC GAS AND ELECTRIC COMPANY | 975 SOUTH FAIRMONT AVENUE | LODI | CA | US | 95240 | NATURAL GAS SERVICE AGREEMENT | 1/1/2014 | |
| LODI UNIFIED SCHOOL DISTRICT | 1019158 | CCOTH_02123 | PACIFIC GAS AND ELECTRIC COMPANY | 18002 COWAN #200 ATTN: MATT ST. PIERRE - SALES | IRVINE | CA | US | 92614 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/23/2013 | – |
| LODI UNIFIED SCHOOL DISTRICT | 1019158 | CCOTH_02661 | PACIFIC GAS AND ELECTRIC COMPANY | 18002 COWAN #200 MATT ST. PIERRE, SALES ENGINEER | IRVINE | CA | US | 92614 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/23/2013 | |
| LODI UNIFIED SCHOOL DISTRICT | 1019158 | CCOTH_02662 | PACIFIC GAS AND ELECTRIC COMPANY | 18002 COWAN #200 MATT ST. PIERRE, SALES ENGINEER | IRVINE | CA | US | 92614 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/23/2013 | – |
| LODI UNIFIED SCHOOL DISTRICT | 1019158 | CCOTH_02663 | PACIFIC GAS AND ELECTRIC COMPANY | 18002 COWAN #200 MATT ST. PIERRE / SALES ENGINEER | IRVINE | CA | US | 92614 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/23/2013 | – |
| LODI UNIFIED SCHOOL DISTRICT | 1019158 | CCOTH_02954 | PACIFIC GAS AND ELECTRIC COMPANY | 18002 COWAN #200 ATTN: MATT ST. PIERRE - SALES | IRVINE | CA | US | 92614 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/23/2013 | |
| LODI UNIFIED SCHOOL DISTRICT | 1019158 | CCOTH_02978 | PACIFIC GAS AND ELECTRIC COMPANY | 18002 COWAN #200 ATTN: MATT ST. PIERRE - SALES | IRVINE | CA | US | 92614 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/23/2013 | – |
| LODI, CITY OF | 1002989 | CCCRSOT_00109 | PACIFIC GAS AND ELECTRIC COMPANY | 1331 SOUTH HAM LANE | LODI | CA | US | 95242 | ELECTRIC/WATER/SEWER/GARBAGE AGREEMENT | | 4,751.00 |
| LODOLO, LAWRENCE ANGELO | 1020999 | HRAGMT_00388 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | |
| LOFSTRAND, KURT | 1020772 | HRAGMT_00161 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/20/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LOFTON RANCH | 1016458 | EPPEMCL_13H120 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 117 | BIG BEND | CA | US | 96011 | EMCL AGREEMENT | 4/9/1985 | 3,431.86 |
| LOIS A HALL | 1017892 | CCOTH_00518 | PACIFIC GAS AND ELECTRIC COMPANY | 520 MORGAN LN | DIXON | CA | US | 95620 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/11/2019 | – |
| LOMBARD, KENNETH A. | 1021464 | HRAGMT_00853 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 4/16/2018 | – |
| LOMPOC, CITY OF | 1002990 | CCCRSOT_00110 | PACIFIC GAS AND ELECTRIC COMPANY | 100 CIVIC CENTER PLZ | LOMPOC | CA | US | 93438 | WATER AGREEMENT | | 258.11 |
| LONE OAK ENERGY LLC | 1020609 | ELCOPS4_00298 | PACIFIC GAS AND ELECTRIC COMPANY | 10014 S MCMULLEN GRDE | HELM | CA | US | 93627 | INTERCONNECTION AGREEMENT FORM 79-1161 | 1/25/2017 | – |
| LONE, TRENT A | 1021326 | HRAGMT_00715 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| LONGITUDE 123 INC | 1008731 | SRCAST_C9713_00639 | PACIFIC GAS AND ELECTRIC COMPANY | 2100 VALLEY MEADOW DR | OAK VIEW | CA | US | 93022 | SAA C9713 LONGITUDE 123 BUNDLE R-519 - R-354 | 7/30/2018 | – |
| LOOMIS ARMORED US LLC | 1008735 | SRCAST_C7015_00111 | PACIFIC GAS AND ELECTRIC COMPANY | 2500 CITYWEST BLVD STE 900 | HOUSTON | TX | US | 77042-9000 | COG TO SAFEPOINT AGREEMENT LOOMIS ARMORED US LLC 01112019 W1W6 | 8/21/2013 | – |
| LOOMIS UNION SCHOOL DISTRICT - 3296 HUMPHREY RD | 1019513 | CCOTH_02526 | PACIFIC GAS AND ELECTRIC COMPANY | 3330 SWETZER RD | LOOMIS | CA | US | 95650 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/8/2018 | – |
| LOOMIS UNION SCHOOL DISTRICT - 3296 HUMPHREY RD | 1019513 | CCOTH_03215 | PACIFIC GAS AND ELECTRIC COMPANY | 3330 SWETZER RD | LOOMIS | CA | US | 95650 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/22/2017 | – |
| LOOMIS UNION SCHOOL DISTRICT - 3505 TAYLOR RD | 1019513 | CCOTH_02522 | PACIFIC GAS AND ELECTRIC COMPANY | 3330 SWETZER ROAD | LOOMIS | CA | US | 95650 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/8/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LOOMIS UNION SCHOOL DISTRICT - 3505 TAYLOR RD | 1019513 | CCOTH_02562 | PACIFIC GAS AND ELECTRIC COMPANY | 3330 SWETZER ROAD | LOOMIS | CA | US | 95650 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/4/2018 | – |
| LOOMIS UNION SCHOOL DISTRICT - 7050 FRANKLIN | 1019513 | CCOTH_02528 | PACIFIC GAS AND ELECTRIC COMPANY | 3330 SWETZER RD. | LOOMIS | CA | US | 95650 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/28/2017 | – |
| LOOMIS UNION SCHOOL DISTRICT - 8650 HORSESHOE BAR | 1019513 | CCOTH_02506 | PACIFIC GAS AND ELECTRIC COMPANY | 3334 SWETZER RD. | LOOMIS | CA | US | 95650 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/27/2017 | – |
| LOOMIS UNION SCHOOL DISTRICT -7050 FRANKLIN SCHOOL | 1019513 | CCOTH_02932 | PACIFIC GAS AND ELECTRIC COMPANY | 3330 SWETZER ROAD | LOOMIS | CA | US | 95650 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/8/2018 | – |
| LOOMIS UNION SCHOOL DISTRICT -7050 FRANKLIN SCHOOL | 1019513 | CCOTH_03221 | PACIFIC GAS AND ELECTRIC COMPANY | 3330 SWETZER ROAD | LOOMIS | CA | US | 95650 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/28/2017 | – |
| LOOMIS UNION SCHOOL DISTRICT-7050 FRANKLIN SCHOOL | 1019513 | CCOTH_02523 | PACIFIC GAS AND ELECTRIC COMPANY | 3330 SWETZER ROAD | LOOMIS | CA | US | 95650 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/16/2018 | – |
| LOPEZ, ARTHUR | 1020810 | HRAGMT_00199 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | |
| LOPEZ, BRANDY LEIGH | 1021568 | HRAGMT_00957 | PACIFIC GAS AND ELECTRIC COMPANY | 4111 BROAD STREET | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 2/14/2018 | – |
| LOPEZ, CARLOS | 1021343 | HRAGMT_00732 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/27/2018 | – |
| LOPEZ, DANA M | 1020956 | HRAGMT_00345 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/5/2018 | – |
| LOPEZ, RICHARD JULIAN | 1021566 | HRAGMT_00955 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/18/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ,AIME | 1020391 | CCOTH_03603 | PACIFIC GAS AND ELECTRIC COMPANY | 15201 AVON ST | LATHROP | CA | US | 95330 | SMARTAC | 2/11/2019 | – |
| LOPEZ,CHRISTINA | 1020401 | CCOTH_03613 | PACIFIC GAS AND ELECTRIC COMPANY | 106 SILVEY ACRES DR | VACAVILLE | CA | US | 95688 | SMARTAC | 2/11/2019 | – |
| LORENA SAGADIN | 1017986 | CCOTH_00631 | PACIFIC GAS AND ELECTRIC COMPANY | 3105 MERRIT ISLAND CT | WEST SACRAMENTO | CA | US | 95691 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/11/2019 | – |
| LORENZ, MARGARET ANN | 1020893 | HRAGMT_00282 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/26/2018 | – |
| LORRAINE KRUEGER | 1017899 | CCOTH_00525 | PACIFIC GAS AND ELECTRIC COMPANY | 1569 LAKEHILLS DR | EL DORADO HILLS | CA | US | 95762 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/14/2019 | – |
| LOS ALTOS HILLS TOWN,TOWN LOS ALTOS | 1023081 | CRPSECLIC1_05451 | PACIFIC GAS AND ELECTRIC COMPANY | 26379 FREMONT RD | LOS GATOS | CA | US | 94022 | MASTER AGREEMENT - XXMA010159 | | – |
| LOS ANGELES DEPT OF WATER AND POWER | 1016502 | EPPEMCL_33B009 | PACIFIC GAS AND ELECTRIC COMPANY | 111 NORTH HOPE STREET JFB ROOM 1153 | LOS ANGELES | CA | US | 90012 | EMCL AGREEMENT | 12/12/2003 | |
| LOS BANOS FOODS | 1026354 | CCNGSA_00707 | PACIFIC GAS AND ELECTRIC COMPANY | 1155 PACHECO BLVD. | LOS BANOS | CA | US | 93635 | NATURAL GAS SERVICE AGREEMENT | 1/1/2000 | – |
| LOS BANOS, CITY OF | 1002992 | CCCRSOT_00111 | PACIFIC GAS AND ELECTRIC COMPANY | 520 J STREET | LOS BANOS | CA | US | 93635 | WATER/SEWER/GARBAGE AGREEMENT | | 1,501.36 |
| LOS ESTEROS CRITICAL ENERGY FAC. LLC | 1429713 | CCNGSA_00601 | PACIFIC GAS AND ELECTRIC COMPANY | 1515 ALVISO MILPITAS RD | SAN JOSE | CA | US | 95134 | NATURAL GAS SERVICE AGREEMENT | 4/18/2003 | – |
| LOS ESTEROS CRITICAL ENERGY FAC., LLC | 1429713 | GASOPS_00441 | PACIFIC GAS AND ELECTRIC COMPANY | 1515 ALVISO MILPITAS RD | SAN JOSE | CA | US | 95134 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 10/31/2003 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LOS ESTEROS CRITICAL ENERGY FACILITY, LLC | 1429713 | EPPEMCL_33B099 | PACIFIC GAS AND ELECTRIC COMPANY | 717 TEXAS AVENUE, SUITE 1000 | HOUSTON | TX | US | 77002 | EMCL AGREEMENT | 9/30/2009 | 699,736.80 |
| LOS GATOS MANUFACTURING COMPANY,SAN JOSE WATER COMPANY | 1022910 | CRPSECLIC1_05084 | PACIFIC GAS AND ELECTRIC COMPANY | 110 WEST TAYLOR STREET | SAN JOSE | CA | US | 95110 | MASTER AGREEMENT - XXMA010130 | | – |
| LOS GATOS TOMATO PRODUCTS | 1022131 | CCNGSA_00342 | PACIFIC GAS AND ELECTRIC COMPANY | 19800 GALE AVE. | HURON | CA | US | 93234 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| LOS GATOS TOMATO PRODUCTS | 1022131 | GASOPS_00442 | PACIFIC GAS AND ELECTRIC COMPANY | 19800 GALE AVE. | HURON | CA | US | 93234 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 7/15/2016 | – |
| LOS MEDANOS ENERGY CTR (LMEC) | 1022280 | ELCOPS6_00094 | PACIFIC GAS AND ELECTRIC COMPANY | 750 E 3RD STREET | PITTSBURG | CA | US | 94565 | INTERCONNECTION AGREEMENT - COMBUSTION TURBINE | 11/19/2015 | – |
| LOS MEDANOS P39 Y2/Y4 LIGHTING RETROFIT | 1017743 | CCOTH_00073 | PACIFIC GAS AND ELECTRIC COMPANY | 2700 E LELAND RD | PITTSBURG | CA | US | 94565 | CALIFORNIA COMMUNITY COLLEGES - CUSTOMIZED RETROFIT | 10/17/2016 | – |
| LOS MOLINOS USD | 1020266 | CCOTH_03391 | PACIFIC GAS AND ELECTRIC COMPANY | 7851 HIGHWAY 99E | LOS MOLINOS | CA | US | 96055 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 1/1/2016 | – |
| LOS MOLINOS USD | 1020266 | CCOTH_03392 | PACIFIC GAS AND ELECTRIC COMPANY | 7851 HIGHWAY 99E | LOS MOLINOS | CA | US | 96055 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 1/1/2016 | – |
| LOS MOLINOS USD | 1020266 | CCOTH_03393 | PACIFIC GAS AND ELECTRIC COMPANY | 7851 HIGHWAY 99E | LOS MOLINOS | CA | US | 96055 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 3/7/2017 | – |
| LOS MOLINOS USD | 1020266 | CCOTH_03394 | PACIFIC GAS AND ELECTRIC COMPANY | 7851 HIGHWAY 99E | LOS MOLINOS | CA | US | 96055 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 3/7/2017 | – |
| LOS MOLINOS USD - VINA ELEMENTARY SCHOOL BLDG A | 1020309 | CCOTH_03478 | PACIFIC GAS AND ELECTRIC COMPANY | 7TH & D STREET | VINA | CA | US | 96092 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 1/1/2016 | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LOS PADRES NF | 1022861 | CRPSECLIC1_04981 | PACIFIC GAS AND ELECTRIC COMPANY | 6750 NAVIGATOR DRIVE SUITE 150 | GOLETA | CA | US | 93117 | PERMIT - 2219040001 | | – |
| LOS PADRES NF | 1022861 | CRPSECLIC1_04982 | PACIFIC GAS AND ELECTRIC COMPANY | 6750 NAVIGATOR DRIVE SUITE 150 | GOLETA | CA | US | 93117 | PERMIT - 2224060024 | | – |
| LOS PADRES NF | 1022861 | CRPSECLIC1_04983 | PACIFIC GAS AND ELECTRIC COMPANY | 6750 NAVIGATOR DRIVE SUITE 150 | GOLETA | CA | US | 93117 | EASEMENT - 2228110042 | | – |
| LOS PADRES NF | 1022861 | CRPSECLIC1_04984 | PACIFIC GAS AND ELECTRIC COMPANY | 6750 NAVIGATOR DRIVE SUITE 150 | GOLETA | CA | US | 93117 | EASEMENT - 2229110064 | | – |
| LOS PADRES NF | 1022861 | CRPSECLIC1_04985 | PACIFIC GAS AND ELECTRIC COMPANY | 6750 NAVIGATOR DRIVE SUITE 150 | GOLETA | CA | US | 93117 | PERMIT - 2229150059 | | – |
| LOS PADRES NF | 1022861 | CRPSECLIC1_04986 | PACIFIC GAS AND ELECTRIC COMPANY | 6750 NAVIGATOR DRIVE SUITE 150 | GOLETA | CA | US | 93117 | PERMIT - 2229150065 | | – |
| LOS PADRES NF | 1022861 | CRPSECLIC1_04987 | PACIFIC GAS AND ELECTRIC COMPANY | 6750 NAVIGATOR DRIVE SUITE 150 | GOLETA | CA | US | 93117 | PERMIT - 2231160001 | | – |
| LOS PADRES NF | 1022861 | CRPSECLIC1_04988 | PACIFIC GAS AND ELECTRIC COMPANY | 6750 NAVIGATOR DRIVE SUITE 150 | GOLETA | CA | US | 93117 | PERMIT - 2232170003 | | – |
| LOS PADRES NF | 1022861 | CRPSECLIC1_04989 | PACIFIC GAS AND ELECTRIC COMPANY | 6750 NAVIGATOR DRIVE SUITE 150 | GOLETA | CA | US | 93117 | PERMIT - 3405290027 | | – |
| LOS PADRES NF | 1022861 | CRPSECLIC1_04990 | PACIFIC GAS AND ELECTRIC COMPANY | 6750 NAVIGATOR DRIVE SUITE 150 | GOLETA | CA | US | 93117 | PERMIT - 3405300001 | | – |
| LOS PADRES NF | 1022861 | CRPSECLIC1_04991 | PACIFIC GAS AND ELECTRIC COMPANY | 6750 NAVIGATOR DRIVE SUITE 150 | GOLETA | CA | US | 93117 | PERMIT - 3408300002 | | – |
| LOS PADRES NF | 1022861 | CRPSECLIC1_04992 | PACIFIC GAS AND ELECTRIC COMPANY | 6750 NAVIGATOR DRIVE SUITE 150 | GOLETA | CA | US | 93117 | EASEMENT - 3409240021 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LOS PADRES NF | 1022861 | CRPSECLIC1_04993 | PACIFIC GAS AND ELECTRIC COMPANY | 6750 NAVIGATOR DRIVE SUITE 150 | GOLETA | CA | US | 93117 | PERMIT - 3410310004 | | – |
| LOS PADRES NF | 1022861 | CRPSECLIC1_04994 | PACIFIC GAS AND ELECTRIC COMPANY | 6750 NAVIGATOR DRIVE SUITE 150 | GOLETA | CA | US | 93117 | PERMIT - 3411300002 | | – |
| LOS RIOS COMM COL DIST | 1025940 | CCNGSA_00036 | PACIFIC GAS AND ELECTRIC COMPANY | 3835 FREEPORT BLVD. | SACRAMENTO | CA | US | 95822 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| LOS RIOS COMM COL DIST | 1025940 | CCNGSA_00071 | PACIFIC GAS AND ELECTRIC COMPANY | 3835 FREEPORT BLVD. | SACRAMENTO | CA | US | 95822 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| LOS RIOS COMM COL DIST | 1025940 | CCNGSA_00105 | PACIFIC GAS AND ELECTRIC COMPANY | 3835 FREEPORT BLVD. | SACRAMENTO | CA | US | 95822 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| LOST HILLS SOLAR, LLC | 1429720 | EPPEMCL_33R256 | PACIFIC GAS AND ELECTRIC COMPANY | 3535 COLONADE PARKWAY BIN S-950-EC | BIRMINGHAM | AL | US | 35243 | EMCL AGREEMENT | 8/13/2012 | 166,162.28 |
| LOTTS INC - 600 PACIFIC AVE | 1019563 | CCOTH_02578 | PACIFIC GAS AND ELECTRIC COMPANY | 804 ESTATES DR. STE. 202 | APTOS | CA | US | 95003 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/16/2018 | – |
| LOVE, JAMES WARREN | 1020996 | HRAGMT_00385 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/27/2018 | – |
| LOVELACE & SONS FARMING | 1026309 | CCNGSA_00624 | PACIFIC GAS AND ELECTRIC COMPANY | NW NW SEC 7 T21 R16 | COALINGA | CA | US | 93210 | NATURAL GAS SERVICE AGREEMENT | 6/25/1998 | – |
| LOVETT, CHRISTOPHER A | 1021929 | HRAGMT_01318 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 7/16/2018 | – |
| LOWE, FRANK | 1021072 | HRAGMT_00461 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| LOWERY, TRAVIS DUANE | 1021801 | HRAGMT_01190 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/23/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LPA INC | 1017763 | CCOTH_03385 | PACIFIC GAS AND ELECTRIC COMPANY | 5161 CALIFORNIA AVE. STE. 100 | IRVINE | CA | US | 92617 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 2/1/2016 | – |
| LPA INC. | 1017763 | CCOTH_00095 | PACIFIC GAS AND ELECTRIC COMPANY | 2700 E LELAND RD | PITTSBURG | CA | US | 94565 | CALIFORNIA COMMUNITY COLLEGES - SAVINGS BY DESIGN WHOLE BUILDING | 10/24/2016 | – |
| LPA INC. | 1017763 | CCOTH_00101 | PACIFIC GAS AND ELECTRIC COMPANY | 2700 E LELAND RD | PITTSBURG | CA | US | 95113 | CALIFORNIA COMMUNITY COLLEGES - SAVINGS BY DESIGN WHOLE BUILDING | 10/24/2016 | – |
| LPA, INC. | 1017763 | CCOTH_03424 | PACIFIC GAS AND ELECTRIC COMPANY | 60 S. MARKET ST. STE. 150 | SAN JOSE | CA | US | 95113 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 12/8/2016 | – |
| LPA, INC. | 1017763 | CCOTH_03460 | PACIFIC GAS AND ELECTRIC COMPANY | 60 S. MARKET ST. STE. 150 | SAN JOSE | CA | US | 95113 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 5/26/2016 | – |
| LSD ENERGY LLC | 1020603 | ELCOPS4_00288 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 2075 | NEWPORT BEACH | CA | US | 92659 | INTERCONNECTION AGREEMENT FORM 79-1162 | | – |
| LUCAS, AUSTIN & ALEXANDER, LLC, A CALIFORNIA, LIMITED LIABILITY CORPORATION, DOING BUSINESS AS, | 1008793 | CRPSECLM_00086 | PACIFIC GAS AND ELECTRIC COMPANY | 36316 SERRA ROAD | HINKLEY | CA | US | 92347 | LICENSE AGREEMENT FOR SHORT TERM UUSE | 10/18/2016 | – |
| LUCERO, JONATHAN LEE | 1021959 | HRAGMT_01348 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 6/20/2018 | – |
| LUCIA MAR UNIFIED SCHOOL DISTRICT | 1019907 | CCOTH_02943 | PACIFIC GAS AND ELECTRIC COMPANY | 602 ORCHARD STREET | ARROYO GRANDE | CA | US | 93420 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/22/2012 | – |
| LUDTKE, ELIZABETH | 1021604 | HRAGMT_00993 | PACIFIC GAS AND ELECTRIC COMPANY | 4111 BROAD STREET | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 2/26/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LUEDTKE, AUSTIN | 1021633 | HRAGMT_01022 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/25/2018 | – |
| LUJACH ENTERPRISES, LLC | 1008804 | CCCRSLS_00077 | PACIFIC GAS AND ELECTRIC COMPANY | 39111 PASEO PADRE PARKWAY SUITE 206 | FREMONT | CA | US | 94538 | REAL PROPERTY LEASE - SANGER CSO | | – |
| LUKE VANDERHAM | 1017725 | CCOTH_00046 | PACIFIC GAS AND ELECTRIC COMPANY | 10846 W. MT. WHITNEY | RIVERDALE | CA | US | 93656 | AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 4/10/2018 | – |
| LUKE VANDERHAM | 1017725 | CCOTH_00047 | PACIFIC GAS AND ELECTRIC COMPANY | 10846 W. MT. WHITNEY | RIVERDALE | CA | US | 93656 | AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 11/21/2018 | – |
| LUKES, PATRICK T | 1021193 | HRAGMT_00582 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| LUMILEDS LIGHTING LLC | 1026300 | CCNGSA_00609 | PACIFIC GAS AND ELECTRIC COMPANY | 370 W.TRIMBLE ROAD | SAN JOSE | CA | US | 95131 | NATURAL GAS SERVICE AGREEMENT | 11/1/2005 | – |
| LUNA VALLEY SOLAR 1, LLC (LUNA VALLEY SOLAR) | 1022281 | ELCOPS6_00095 | PACIFIC GAS AND ELECTRIC COMPANY | 100 CALIFORNIA ST STE 400 | SAN FRANCISCO | CA | US | 94111 | INTERCONNECTION AGREEMENT - SOLAR PV | 11/25/2018 | – |
| LUNA, JUANITA | 1022019 | HRAGMT_01410 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE STREET | SAN FRANCISCO | CA | US | 94105 | AGREEMENT | 12/2/2018 | – |
| LUNA, LEO A | 1022587 | CRPSECLM_00093 | PACIFIC GAS AND ELECTRIC COMPANY | 36326 MOUNTAIN VIEW RD | HINKLEY | CA | US | 92347 | EIR BASELINE SAMPLING AGREEMENT | 6/25/2014 | – |
| LUNA, RICARDO | 1021177 | HRAGMT_00566 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| LUNARDIS SUPERMARKET INC | 1018541 | CCOTH_01514 | PACIFIC GAS AND ELECTRIC COMPANY | 3480 ARDEN RD. | HAYWARD | CA | US | 94545 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/24/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LUNARDIS SUPERMARKET INC - 1825 EL CAMINO REAL - | 1018541 | CCOTH_01409 | PACIFIC GAS AND ELECTRIC COMPANY | 432 N CANAL ST. UNIT #22 | SOUTH SAN FRANCISCO | CA | US | 94080 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/25/2018 | – |
| LUNARDIS SUPERMARKET INC - 2801 SAN BRUNO AVE W | 1018541 | CCOTH_01408 | PACIFIC GAS AND ELECTRIC COMPANY | 432 N CANAL ST. UNIT #22 | SOUTH SAN FRANCISCO | CA | US | 94080 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/28/2017 | – |
| LUNARDI'S SUPERMARKET INC. | 1018541 | CCNGSA_00859 | PACIFIC GAS AND ELECTRIC COMPANY | 720 BLOSSOM HILL RD. | LOS GATOS | CA | US | 95032 | NATURAL GAS SERVICE AGREEMENT | 7/1/2013 | – |
| LUNARDIS SUPERMARKET INC-1085 ALAMEDA DE LAS PULGA | 1018541 | CCOTH_01136 | PACIFIC GAS AND ELECTRIC COMPANY | 432 N CANAL ST. #22 | SOUTH SAN FRANCISCO | CA | US | 94080 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/15/2019 | – |
| LUND, ANDREW | 1021528 | HRAGMT_00917 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/20/2018 | – |
| LUNDY INVESTMENTS LLC - 1885 LUNDY AVE | 1019926 | CCOTH_02968 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/23/2017 | – |
| LUNIEWSKI, THOMAS | 1021226 | HRAGMT_00615 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/5/2018 | – |
| LUSO-AMERICAN LIFE INSURANCE SOCIETY - 7080 DONLON | 1018642 | CCOTH_01508 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/5/2017 | – |
| LUZ SOLAR PARTNERS LTD SEGS VII | 1022132 | CCNGSA_00361 | PACIFIC GAS AND ELECTRIC COMPANY | 41100 HWY 395 | BORON | CA | US | 93516 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| LUZ SOLAR PARTNERS LTD SEGS III | 1022132 | CCNGSA_00362 | PACIFIC GAS AND ELECTRIC COMPANY | 41100 HWY 395 | BORON | CA | US | 93516 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| LUZ SOLAR PARTNERS LTD SEGS III | 1022132 | GASOPS_00443 | PACIFIC GAS AND ELECTRIC COMPANY | 41100 HWY 395 | BORON | CA | US | 93516 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 10/25/2006 | – |
| LUZ SOLAR PARTNERS LTD SEGS IV | 1022132 | CCNGSA_00363 | PACIFIC GAS AND ELECTRIC COMPANY | 41100 HWY 395 | BORON | CA | US | 93516 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LUZ SOLAR PARTNERS LTD SEGS V | 1022132 | CCNGSA_00364 | PACIFIC GAS AND ELECTRIC COMPANY | 41100 HWY 395 | BORON | CA | US | 93516 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| LUZ SOLAR PARTNERS LTD SEGS V | 1022132 | GASOPS_00444 | PACIFIC GAS AND ELECTRIC COMPANY | 41100 HWY 395 | BORON | CA | US | 93516 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 10/26/2006 | – |
| LUZ SOLAR PARTNERS LTD SEGS VI | 1022132 | CCNGSA_00360 | PACIFIC GAS AND ELECTRIC COMPANY | 41100 HWY 395 | BORON | CA | US | 93516 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| LUZ SOLAR PARTNERS LTD SEGS VI | 1022132 | GASOPS_00445 | PACIFIC GAS AND ELECTRIC COMPANY | 41100 HWY 395 | BORON | CA | US | 93516 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 10/25/2006 | – |
| LUZ SOLAR PARTNERS LTD, SEGS IV | 1022132 | GASOPS_00446 | PACIFIC GAS AND ELECTRIC COMPANY | 41100 HWY 395 | BORON | CA | US | 93516 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 10/26/2006 | – |
| LUZ SOLAR PARTNERS LTD. IX | 1022132 | CCNGSA_00617 | PACIFIC GAS AND ELECTRIC COMPANY | 43880 HARPER LAKE ROAD | HINKLEY | CA | US | 92347 | NATURAL GAS SERVICE AGREEMENT | 5/1/1998 | – |
| LUZ SOLAR PARTNERS LTD. VIII | 1022132 | CCNGSA_00616 | PACIFIC GAS AND ELECTRIC COMPANY | 43880 HARPER LAKE ROAD | HINKLEY | CA | US | 92347 | NATURAL GAS SERVICE AGREEMENT | 5/1/1998 | – |
| LUZ SOLAR PARTNERS LTD., IX | 1022132 | GASOPS_00447 | PACIFIC GAS AND ELECTRIC COMPANY | 43880 HARPER LAKE ROAD | HINKLEY | CA | US | 92347 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 10/25/2006 | – |
| LUZ SOLAR PARTNERS LTD., VIII | 1022132 | GASOPS_00448 | PACIFIC GAS AND ELECTRIC COMPANY | 43880 HARPER LAKE ROAD | HINKLEY | CA | US | 92347 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 10/25/2006 | – |
| LY BROTHERS CORPORATION | 1026528 | CCNGSA_01006 | PACIFIC GAS AND ELECTRIC COMPANY | 20389 CORSAIR BLVD | HAYWARD | CA | US | 94545 | NATURAL GAS SERVICE AGREEMENT | 6/1/2016 | – |
| LYDIA BEAL | 1017858 | CCOTH_00481 | PACIFIC GAS AND ELECTRIC COMPANY | 30 JACKDAW CT. | SACRAMENTO | CA | US | 95834 | CSI (THERMAL) | 2/13/2019 | – |
| LYLE, JOHN | 1020817 | HRAGMT_00206 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/20/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LYMAN, ADAM RICH | 1021246 | HRAGMT_00635 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/5/2018 | – |
| LYNN HARRISON | 1017978 | CCOTH_00623 | PACIFIC GAS AND ELECTRIC COMPANY | 243 CHAUNCY WAY | VACAVILLE | CA | US | 95688 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/5/2019 | – |
| LYONS LAND AND CATTLE COMPANY INC. | 1008830 | CCCRSLS_00125 | PACIFIC GAS AND ELECTRIC COMPANY | 10555 MAZE BOULEVARD | MODESTO | CA | US | 95358 | PG&E PARCEL - MERCED PIPELINE REIMBURSEMENT ACT | 10/30/2017 | 24,341.81 |
| LYONS MAGNUS INC | 1026325 | CCNGSA_00652 | PACIFIC GAS AND ELECTRIC COMPANY | 1636 S 2ND | FRESNO | CA | US | 93702 | NATURAL GAS SERVICE AGREEMENT | 8/1/2008 | – |
| M & L COMMODITIES INC | 1026344 | CCNGSA_00692 | PACIFIC GAS AND ELECTRIC COMPANY | 315 PORT ROAD 5 | STOCKTON | CA | US | 95201 | NATURAL GAS SERVICE AGREEMENT | 3/1/2009 | – |
| M & M SANITARY CO - 1208 GREEN ISLAND RD | 1000336 | CCOTH_01230 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/4/2018 | – |
| M & T CHICO RANCH | 1026220 | CCNGSA_00475 | PACIFIC GAS AND ELECTRIC COMPANY | 3964 CHICO RIVER RD | CHICO | CA | US | 95928 | NATURAL GAS SERVICE AGREEMENT | 5/1/2002 | – |
| M D LEMUS INC - 2353 MCKEE RD | 1019163 | CCOTH_02128 | PACIFIC GAS AND ELECTRIC COMPANY | 877 CEDAR ST. SUITE 240 | SANTA CRUZ | CA | US | 95060 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/13/2017 | – |
| M&B RESTAURANTS, INC - 1346 SARATOGA AVE - SAN JOSE | 1020172 | CCOTH_03224 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 6886 | STOCKTON | CA | US | 95206 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/13/2018 | – |
| M&B RESTAURANTS, INC - 1690 TULLY RD # 164 | 1020172 | CCOTH_03207 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 6886 | STOCKTON | CA | US | 95206 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/31/2018 | – |
| M&B RESTAURANTS, INC - 2495 LAFAYETTE ST | 1020172 | CCOTH_03223 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 6886 | STOCKTON | CA | US | 95206 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/6/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| M&B RESTAURANTS, INC - 270 SARATOGA AVE | 1020172 | CCOTH_03214 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 6886 | STOCKTON | CA | US | 95206 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/6/2018 | – |
| M&B RESTAURANTS, INC - 2900 BOWERS AVE | 1020172 | CCOTH_03208 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 6886 | STOCKTON | CA | US | 95206 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/6/2018 | – |
| M87 74,SAN FRANCISCO BAY CONSERVATION DEVELOPMENT CO,STATE CALIFORNIA | 1012779 | CRPSECLIC1_05153 | PACIFIC GAS AND ELECTRIC COMPANY | 455 GOLDEN GATE AVE | SAN FRANCISCO | CA | US | 94102 | MASTER AGREEMENT - XXMA010324 | | – |
| MACALEESE, DENNIS | 1022014 | HRAGMT_01405 | PACIFIC GAS AND ELECTRIC COMPANY | 12840 BILL CLARK WAY | AUBURN | CA | US | 95602 | AGREEMENT | 12/15/2017 | – |
| MACHADO & SONS CONSTRUCTION INC | 1008851 | SRCASU_C12580_02362 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 S KILROY RD | TURLOCK | CA | US | 95380 | CWA C12580 MACHADO AND SONS CONSTRUCTION INC 2019 BPO WET SPOILS | 12/10/2018 | – |
| MACHADO & SONS CONSTRUCTION INC | 1008851 | SRCPOS_2700080474 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 S KILROY RD | TURLOCK | CA | US | 95380 | PURCHASE ORDER #2700080474 DATED 03/14/2018 | 3/14/2018 | 3,600.50 |
| MACHADO,MANUEL JR - NE NE NW 6 11 17 - MADERA | 1019886 | CCOTH_02921 | PACIFIC GAS AND ELECTRIC COMPANY | 17527 RD 21 | MADERA | CA | US | 93637 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/13/2018 | – |
| MACHALA, MARK A | 1020880 | HRAGMT_00269 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/2/2018 | – |
| MACKEY, CHARLES JOSEPH | 1020747 | HRAGMT_00136 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/18/2018 | – |
| MACMAHON, CARL MORGAN | 1020905 | HRAGMT_00294 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/19/2018 | – |
| MACQUARIE ENERGY LLC | 1016884 | EPPEGSCGS_N-33F004 | PACIFIC GAS AND ELECTRIC COMPANY | 500 DALLAS ST. FL 31 | HOUSTON | TX | US | 77002 | ELECTRIC FUELS AGREEMENT | 2/1/2003 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MACQUARIE ENERGY LLC | 1016884 | EPPEGSCGS_N-5929 | PACIFIC GAS AND ELECTRIC COMPANY | 500 DALLAS ST. FL 31 | HOUSTON | TX | US | 77002 | CORE GAS SUPPLY AGREEMENT | 11/1/2007 | – |
| MACQUARIE CAN | 1016884 | EPPEGSCGS_NC-5996 | PACIFIC GAS AND ELECTRIC COMPANY | 31ST FLOOR | HOUSTON | TX | US | 77002 | CORE GAS SUPPLY AGREEMENT | 10/1/2007 | |
| MACQUARIE ENERGY LLC | 1016884 | GASOPS_00026 | PACIFIC GAS AND ELECTRIC COMPANY | 1 ALLEN CENTER SUITE 3100 | HOUSTON | TX | US | 77002 | GAS TRANSMISSION SERVICE AGREEMENT | 3/1/1998 | |
| MACQUARIE ENERGY LLC | 1016884 | GASOPS_00449 | PACIFIC GAS AND ELECTRIC COMPANY | 1 ALLEN CENTER SUITE 3100 | HOUSTON | TX | US | 77002 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 11/21/2001 | – |
| MACQUARIE FUTURES | 1016884 | EPPEGSCGS_FCM-6049 | PACIFIC GAS AND ELECTRIC COMPANY | 22ND FLOOR | NEW YORK | NY | US | 10019 | CORE GAS SUPPLY AGREEMENT | 7/3/2013 | – |
| MACQUARIE FUTURES LLC | 1016884 | EPPEGSCGS_FCM-507 | PACIFIC GAS AND ELECTRIC COMPANY | 22ND FLOOR | NEW YORK | NY | US | 10019 | ELECTRIC FUELS AGREEMENT | 7/2/2013 | |
| MACQUERIE ENERGY LLC | 1016884 | EPPEMCL_33B207 | PACIFIC GAS AND ELECTRIC COMPANY | 500 DALLAS STREET SUITE 3100 | HOUSTON | TX | US | 77002 | EMCL AGREEMENT | 11/17/2010 | – |
| MACROTRON SYSTEMS,INC. | 1017847 | CCOTH_00455 | PACIFIC GAS AND ELECTRIC COMPANY | 44235 NOBEL DR. | FREMONT | CA | US | 94538 | COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - HVAC QM | 2/4/2019 | |
| MADERA CHOWCHILLA WATER & POWER AUTHORITY | 1008867 | EPPEMCL_33R355RM | PACIFIC GAS AND ELECTRIC COMPANY | 1847 IRON POINT ROAD STE 140 | FOLSOM | CA | US | 95630 | EMCL AGREEMENT | 6/27/2014 | – |
| MADERA CHOWCHILLA WATER & POWER AUTHORITY | 1008867 | EPPEMCL_33R356RM | PACIFIC GAS AND ELECTRIC COMPANY | 1847 IRON POINT ROAD STE 140 | FOLSOM | CA | US | 95630 | EMCL AGREEMENT | 6/27/2014 | – |
| MADERA CHOWCHILLA WATER & POWER AUTHORITY | 1008867 | EPPEMCL_33R357RM | PACIFIC GAS AND ELECTRIC COMPANY | 1847 IRON POINT ROAD STE 140 | FOLSOM | CA | US | 95630 | EMCL AGREEMENT | 6/27/2014 | – |
| MADERA CHOWCHILLA WATER & POWER AUTHORITY | 1008867 | EPPEMCL_33R358RM | PACIFIC GAS AND ELECTRIC COMPANY | 1847 IRON POINT ROAD STE 140 | FOLSOM | CA | US | 95630 | EMCL AGREEMENT | 6/27/2014 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MADERA DP 2, LLC | 1016778 | ELCOPS4_00301 | PACIFIC GAS AND ELECTRIC COMPANY | 9564 AVENUE 18 1/2 | CHOWCHILLA | CA | US | 93610 | INTERCONNECTION AGREEMENT FORM 79-1144 | | – |
| MADERA DP 2, LLC | 1016778 | EPPEMCL_33R459BIO | PACIFIC GAS AND ELECTRIC COMPANY | 9564 AVENUE 18 1/2 | CHOWCHILLA | CA | US | 93610 | EMCL AGREEMENT | 10/22/2018 | – |
| MADERA IRRIG DIST | 1022717 | CRPSECLIC1_03820 | PACIFIC GAS AND ELECTRIC COMPANY | 12152 ROAD 28 1/4 | MADERA | CA | US | 93637 | PERMIT - 2210160204 | | – |
| MADERA IRRIG DIST | 1022717 | CRPSECLIC1_03821 | PACIFIC GAS AND ELECTRIC COMPANY | 12152 ROAD 28 1/4 | MADERA | CA | US | 93637 | PERMIT - 2210170172 | | – |
| MADERA IRRIG DIST | 1022717 | CRPSECLIC1_03822 | PACIFIC GAS AND ELECTRIC COMPANY | 12152 ROAD 28 1/4 | MADERA | CA | US | 93637 | PERMIT - 2211160004 | | – |
| MADERA IRRIG DIST | 1022717 | CRPSECLIC1_03823 | PACIFIC GAS AND ELECTRIC COMPANY | 12152 ROAD 28 1/4 | MADERA | CA | US | 93637 | PERMIT - 2211160182 | | – |
| MADERA IRRIG DIST | 1022717 | CRPSECLIC1_03824 | PACIFIC GAS AND ELECTRIC COMPANY | 12152 ROAD 28 1/4 | MADERA | CA | US | 93637 | PERMIT - 2211170566 | | – |
| MADERA IRRIG DIST | 1022717 | CRPSECLIC1_03825 | PACIFIC GAS AND ELECTRIC COMPANY | 12152 ROAD 28 1/4 | MADERA | CA | US | 93637 | PERMIT - 2211180424 | | – |
| MADERA IRRIG DIST | 1022717 | CRPSECLIC1_03826 | PACIFIC GAS AND ELECTRIC COMPANY | 12152 ROAD 28 1/4 | MADERA | CA | US | 93637 | PERMIT - 2211190005 | | – |
| MADERA IRRIG DIST | 1022717 | CRPSECLIC1_03827 | PACIFIC GAS AND ELECTRIC COMPANY | 12152 ROAD 28 1/4 | MADERA | CA | US | 93637 | PERMIT - 2212180373 | | – |
| MADERA IRRIGATION DISTRICT | 1022717 | CRPSECLIC1_05287 | PACIFIC GAS AND ELECTRIC COMPANY | 12152 ROAD 28 1/4 | MADERA | CA | US | 93637 | MASTER AGREEMENT - XXMA010015 | | – |
| MADERA IRRIGATION DISTRICT | 1022717 | POWGEN_00186 | PACIFIC GAS AND ELECTRIC COMPANY | 12152 ROAD 28 1/4 | MADERA | CA | US | 93637 | SOQUEL WATER AGREEMENT- PAYMENT FOR WATER USED BY PG&E TO GENERATE | | 99,786.57 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MADERA IRRIGATION DISTRICT | 1022717 | POWGEN_00241 | PACIFIC GAS AND ELECTRIC COMPANY | 12152 ROAD 28-1/4 | MADERA | CA | US | 93637 | SOQUEL WATER AGREEMENT (EVAPORATION FEES) | | – |
| MADERA RENEWABLE ENERGY LLC | 1008878 | EPPEMCL_33R440BIO | PACIFIC GAS AND ELECTRIC COMPANY | 19765 13TH AVENUE | HANFORD | CA | US | 93230 | EMCL AGREEMENT | 6/12/2018 | 13,878.48 |
| MADERA UNIFIED SCHOOL DISTRICT | 1008880 | CCNGSA_00076 | PACIFIC GAS AND ELECTRIC COMPANY | 200 SOUTH L ST (SWIMMING POOL) | MADERA | CA | US | 93637 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | |
| MADERA UNIFIED SCHOOL DISTRICT | 1008880 | CCNGSA_00834 | PACIFIC GAS AND ELECTRIC COMPANY | 200 SOUTH L ST(SWIMMING POOL) | MADERA | CA | US | 93637 | NATURAL GAS SERVICE AGREEMENT | 10/1/2012 | – |
| MADERA, CITY OF | 1002993 | CCCRSOT_00112 | PACIFIC GAS AND ELECTRIC COMPANY | 205 W FOURTH ST | MADERA | CA | US | 93637 | DISPOSAL/RECYCLIN G/WATER/SEWER AGREEMENT | | 2,599.53 |
| MADERA, COUNTY OF | 1003617 | CRPSECLIC1_04150 | PACIFIC GAS AND ELECTRIC COMPANY | 200 W. 4TH ST | MADERA | CA | US | 93637 | PERMIT - 2212180275 | | – |
| MADERA-CHOWCHILLA WATER & POWER AUTHORITY (25H042/50H330 9) | 1008867 | ELCOPS6_00096 | PACIFIC GAS AND ELECTRIC COMPANY | 327 SOUTH CHOWCHILLA BOULEVARD | CHOWCHILLA | CA | US | 93610 | INTERCONNECTION AGREEMENT - HYDROELECTRIC | 6/8/2015 | – |
| MADERA-CHOWCHILLA WATER & POWER AUTHORITY (50H3290) | 1008867 | ELCOPS6_00097 | PACIFIC GAS AND ELECTRIC COMPANY | 327 CHOWCHILLA BLVD | CHOWCHILLA | CA | US | 93610 | INTERCONNECTION AGREEMENT - HYDROELECTRIC | 1/29/2015 | – |
| MADERA-CHOWCHILLA WATER & POWER AUTHORITY (50H3291) | 1008867 | ELCOPS6_00098 | PACIFIC GAS AND ELECTRIC COMPANY | 327 CHOWCHILLA BLVD | CHOWCHILLA | CA | US | 93610 | INTERCONNECTION AGREEMENT - HYDROELECTRIC | 1/29/2015 | – |
| MADERA-CHOWCHILLA WATER AND POWER AUTHORITY | 1008867 | ELCOPS6_00099 | PACIFIC GAS AND ELECTRIC COMPANY | 327 S. CHOWCHILLA BLVD. | CHOWCHILLA | CA | US | 93610 | INTERCONNECTION AGREEMENT - HYDROELECTRIC | 11/4/2014 | – |
| MADRID, JEFFREY | 1021083 | HRAGMT_00472 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MADRUGA IRON WORKS INC - 265 GANDY DANCER DR | 1008882 | CCOTH_02586 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/28/2018 | – |
| MADRUGA IRON WORKS INC - 305 GANDY DANCER DR | 1008882 | CCOTH_02656 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/12/2018 | – |
| MADRUGA IRON WORKS, INC | 1008882 | SRCDAL_01944 | PACIFIC GAS AND ELECTRIC COMPANY | 305 GANDY DANCER DR | TRACY | CA | US | 95377 | CONTRACT CHANGE ORDER NO. 1 - BLANKET AGREEMENT FOR FURNISHING SECONDARY BOXES PADS AND ASSEMBLIES ON AN AS REQUESTED | | – |
| MADSEN, DAVID | 1021773 | HRAGMT_01162 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/28/2018 | – |
| MADSON, DEVON D. | 1021503 | HRAGMT_00892 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/26/2018 | – |
| MAGNA REAL ESTATE, LLC, AND 851 IRWIN STREET, LLC | 1022628 | CRPSECLM_00337 | PACIFIC GAS AND ELECTRIC COMPANY | 851 IRWIN ST. #200 SAN RAFAEL CA 94901 | LARKSPUR | CA | US | 94939 | ASSIGNNMENT ASSUMPTION AND CONSENT AMONG PG&E UPWAY PROPERTIES MAGNA REAL ESTATE AND 851 IRWIN STREET LLC REGARDING 111 SANTA ROSA AVE. | 7/9/1905 | – |
| MAGNUS ENERGY | 1016885 | EPPEGSCGS_N-5986 | PACIFIC GAS AND ELECTRIC COMPANY | 2805 NORTH DALLAS TOLLWAY SUITE 640 | PLANO | TX | US | 75093 | CORE GAS SUPPLY AGREEMENT | 9/1/2006 | – |
| MAGUIRE, TRAVIS | 1021833 | HRAGMT_01222 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/22/2018 | – |
| MAH AND ASSOCIATES | 1008891 | HRCMP_00004 | PACIFIC GAS AND ELECTRIC COMPANY | 201 CALIFORNIA STREET SUITE 411 | SAN FRANCISCO | CA | US | 94111 | GO 77-M AUDIT SERVICES | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MAHLUM ARCHITECTS | 1020426 | CCOTH_03657 | PACIFIC GAS AND ELECTRIC COMPANY | 1231 NW HOYT SUITE 102 | PORTLAND | OR | US | 97209 | UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - SBD WHOLE BUILDING | 12/7/2017 | – |
| MAHONEY, ERIC PATRICK | 1021667 | HRAGMT_01056 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 10/18/2018 | – |
| MAIN PROJECT (JACKSON RANCHERIA - 16002 MI WUK DR - JACKSON) | 1017781 | CCOTH_00129 | PACIFIC GAS AND ELECTRIC COMPANY | 16002 MI WUK DR | JACKSON | CA | US | 95642 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 12/28/2016 | – |
| MAIN STREET MARKET - 13301 S HWY 33 #SHOP | 1020135 | CCOTH_03183 | PACIFIC GAS AND ELECTRIC COMPANY | 5151 PENTECOST DR STE B | MODESTO | CA | US | 95356 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/15/2018 | – |
| MAIN STREET MIDDLE SCHOOL - SAVINGS BY DESIGN WHOLE BUILDING | 1020305 | CCOTH_03474 | PACIFIC GAS AND ELECTRIC COMPANY | 441 MAIN ST | SOLEDAD | CA | US | 93960 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 2/1/2016 | – |
| MAININI, BRANDON S | 1021902 | HRAGMT_01291 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/24/2018 | – |
| MALACHA HYDRO L.P | 1016456 | EPPEMCL_13H047 | PACIFIC GAS AND ELECTRIC COMPANY | 41 VICTORIA STREET | GATINEAU | QC | CA | J8X 2A1 | EMCL AGREEMENT | 12/4/1984 | – |
| MALAGA COMMUNITY CENTER - 3582 S WINERY AVE | 1020130 | CCOTH_03178 | PACIFIC GAS AND ELECTRIC COMPANY | 515 S. FIGUEROA SUITE 500 | LOS ANGELES | CA | US | 90071 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/7/2018 | – |
| MALAGA POWER LLC | 1022138 | CCNGSA_00946 | PACIFIC GAS AND ELECTRIC COMPANY | 2611 E NORTH AVE | FRESNO | CA | US | 93725 | NATURAL GAS SERVICE AGREEMENT | 4/15/2015 | – |
| MALAGA POWER, LLC | 1022138 | GASOPS_00450 | PACIFIC GAS AND ELECTRIC COMPANY | 2611 E NORTH AVE | FRESNO | CA | US | 93725 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 4/20/2015 | – |
| MALAGA POWER, LLC (KINGS RIVER CONSERVATION | 1022138 | ELCOPS6_00100 | PACIFIC GAS AND ELECTRIC COMPANY | 4886 EAST JENSEN AVE. | FRESNO | CA | US | 93725 | INTERCONNECTION AGREEMENT - STEAM TURBINE | 3/19/2004 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO, FRANCISCO | 1021132 | HRAGMT_00521 | PACIFIC GAS AND ELECTRIC COMPANY | 160 COW MEADOW PLACE | PASO ROBLES | CA | US | 93446 | AGREEMENT | 2/27/2018 | - |
| MALIBU BOATS WEST - 1 MALIBU CT - MERCED | 1020090 | CCOTH_03138 | PACIFIC GAS AND ELECTRIC COMPANY | 1558 W. CHIA WAY | LOS ANGELES | CA | US | 90041 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/15/2019 | - |
| MALLORY, JASON C | 1021594 | HRAGMT_00983 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | - |
| MALTZMAN FAMILY TRUST C/O M D ATKINSON - 2621 OSWE | 1018358 | CCOTH_01204 | PACIFIC GAS AND ELECTRIC COMPANY | 9530 HAGEMAN RD. B #196 | BAKERSFIELD | CA | US | 93312 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/9/2018 | - |
| MAMMOTH ONE LLC | 1008911 | EPPEMCL_33R243 | PACIFIC GAS AND ELECTRIC COMPANY | 6140 PLUMAS STREET | RENO | NV | US | 89519 | EMCL AGREEMENT | 2/27/2012 | 727,782.30 |
| MAMMOTH THREE LLC | 1008911 | EPPEMCL_33R275 | PACIFIC GAS AND ELECTRIC COMPANY | 6140 PLUMAS STREET | RENO | NV | US | 89519 | EMCL AGREEMENT | 9/17/2012 | 387,829.82 |
| MANHEIM, WILLIAM | 1020866 | HRAGMT_00255 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE STREET | SAN FRANCISCO | CA | US | 94105 | AGREEMENT | 2/14/2018 | - |
| MANN, KURT LAURENCE | 1021938 | HRAGMT_01327 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | - |
| MANNING, CARIN LYNN | 1021928 | HRAGMT_01317 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/24/2018 | - |
| MANSELL, IAN | 1021864 | HRAGMT_01253 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | - |
| MANSFIELD POWER AND GAS, LLC | 1017397 | GASOPS_00100 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 AIRPORT PARKWAY S.W. | GAINESVILLE | GA | US | 30501 | GAS TRANSMISSION SERVICE AGREEMENT | 12/17/2014 | - |
| MANSFIELD POWER AND GAS, LLC | 1017397 | GASOPS_00202 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 AIRPORT PARKWAY S.W. | GAINESVILLE | GA | US | 30501 | NONCORE BALANCING AGGREGATION AGREEMENT | 4/6/2016 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MANSFIELD POWER AND GAS, LLC | 1017397 | GASOPS_00451 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 AIRPORT PARKWAY S.W. | GAINESVILLE | GA | US | 30501 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 1/2/2015 | – |
| MANTECA PV 1 LLC | 1016751 | ELCOPS4_00196 | PACIFIC GAS AND ELECTRIC COMPANY | 4875 PEARL EAST CIRCLE, SUITE 200 | BOULDER | CO | US | 80301 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 12/1/2015 | – |
| MANTECA PV 1, LLC | 1016751 | EPPEMCL_33R390 | PACIFIC GAS AND ELECTRIC COMPANY | 4875 PEARL EAST CIRCLE SUITE 200 | BOULDER | CO | US | 80301 | EMCL AGREEMENT | 12/18/2015 | 6,965.80 |
| MANTECA, CITY OF | 1002994 | CCCRSOT_00113 | PACIFIC GAS AND ELECTRIC COMPANY | 1001 W CENTER ST | MANTECA | CA | US | 95337 | WATER/RECYCLING AGREEMENT | | 11,137.47 |
| MANUEL & JOHN LEONARDO | 1017730 | CCOTH_00052 | PACIFIC GAS AND ELECTRIC COMPANY | 16963 S. CLOVIS AVE. | SELMA | CA | US | 93662 | AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 7/3/2017 | – |
| MANUEL & JOHN LEONARDO - NE SW 33-16-21 | 1018924 | CCOTH_01842 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 209 | LATON | CA | US | 93242 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/28/2017 | – |
| MANUEL E VIEIRA INC - 10869 BELL DR | 1018306 | CCOTH_01152 | PACIFIC GAS AND ELECTRIC COMPANY | 736 MARIPOSA RD BLDG F | MODESTO | CA | US | 95354 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/18/2018 | – |
| MANUEL E VIEIRA INC - 10871 W BELL DR | 1018306 | CCOTH_01287 | PACIFIC GAS AND ELECTRIC COMPANY | 736 MARIPOSA RD BLDG F | MODESTO | CA | US | 95354 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/26/2018 | – |
| MAPLE DAIRY | 1018686 | CCOTH_01558 | PACIFIC GAS AND ELECTRIC COMPANY | 15857 BEAR MOUNTAIN BLVD. | BAKERSFIELD | CA | US | 93311 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/12/2016 | – |
| MARBORG INDUSTRIES | 1008945 | CCCRSOT_00114 | PACIFIC GAS AND ELECTRIC COMPANY | 728 E YANONALI | SANTA BARBARA | CA | US | 93103 | SERVICE AGREEMENT | | 913.49 |
| MARC AND IVY CHAN-KAI | 1022599 | CRPSECLM_00174 | PACIFIC GAS AND ELECTRIC COMPANY | 679 ST. ANDREWS DRIVE | APTOS | CA | US | 95060 | ENTRY AGREEMENT FOR ENVIRONMENTAL POST-REMEDIATION ACTIVITIES | 1/23/2018 | – |
| MARC MATHEWS | 1018273 | CCOTH_01098 | PACIFIC GAS AND ELECTRIC COMPANY | 1245 S. WINCHESTER BLVD | SAN JOSE | CA | US | 95128 | EVCN | 9/27/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARCOVICI MANAGEMENT GROUP LLC - 60 CRESCENT DR | 1018684 | CCOTH_01556 | PACIFIC GAS AND ELECTRIC COMPANY | 1700 S. EL CAMINO REAL STE.210 | SAN MATEO | CA | US | 94402 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/17/2017 | – |
| MARCUM, MURIEL I | 1022629 | CRPSECLM_00338 | PACIFIC GAS AND ELECTRIC COMPANY | 22771 COMMUNITY BLVD | HINKLEY | CA | US | 92347 | EIR BASELINE SAMPLING AGREEMENT | 4/23/2014 | – |
| MARCUM, MURIEL I | 1022629 | CRPSECLM_00339 | PACIFIC GAS AND ELECTRIC COMPANY | 22771 COMMUNITY BLVD | HINKLEY | CA | US | 92347 | MONITORING WELL ACCESS AGMTS | 5/31/2017 | – |
| MAREK, MICHAEL | 1020704 | HRAGMT_00093 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/1/2018 | – |
| MARGARET NATHE | 1017963 | CCOTH_00608 | PACIFIC GAS AND ELECTRIC COMPANY | 305 SUMMIT AVE | SAN RAFAEL | CA | US | 94901 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/4/2019 | – |
| MARGARET URROZ | 1008973 | CRPSECLM_00220 | PACIFIC GAS AND ELECTRIC COMPANY | 5140 WEST SPRUCE | FRESNO | CA | US | 93722 | LEASE FOR ENVIRONMENTAL INVESTIGATION AND REMEDIATION AND RELATED ACTIVITIES (PG&E AS TENANT) 1050 F STREET FRESNO CA | 9/1/2014 | – |
| MARIA CANCIAMILLA | 1018049 | CCOTH_00712 | PACIFIC GAS AND ELECTRIC COMPANY | 6860 SANTA TERESA BLVD | SAN JOSE | CA | US | 95160 | EVCN | 1/8/2019 | – |
| MARIANI PACKING | 1026052 | CCNGSA_00204 | PACIFIC GAS AND ELECTRIC COMPANY | 9281 HIGHWAY 70 | MARYSVILLE | CA | US | 95901 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| MARIANI PACKING CO. INC | 1026249 | CCNGSA_00520 | PACIFIC GAS AND ELECTRIC COMPANY | 500 CROCKER DRIVE | VACAVILLE | CA | US | 95688 | NATURAL GAS SERVICE AGREEMENT | 2/1/2001 | – |
| MARIBEL LOAIZA | 1018180 | CCOTH_00949 | PACIFIC GAS AND ELECTRIC COMPANY | 244 ROCK HARBOR LANE | FOSTER CITY | CA | US | 94404 | EVCN | 10/23/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIETTI,LIDO - 501 MISSION ST | 1020179 | CCOTH_03232 | PACIFIC GAS AND ELECTRIC COMPANY | 3479 NW YEON AVE | PORTLAND | OR | US | 97210 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/18/2018 | – |
| MARIN CLEAN ENERGY | 1009001 | EPPEMCL_33B235 | PACIFIC GAS AND ELECTRIC COMPANY | 700 5TH AVENUE | SAN RAFAEL | CA | US | 94901 | EMCL AGREEMENT | 10/25/2017 | – |
| MARIN CLEAN ENERGY | 1009001 | EPPEMCL_33B235R01 | PACIFIC GAS AND ELECTRIC COMPANY | 700 5TH AVENUE | SAN RAFAEL | CA | US | 94901 | EMCL AGREEMENT | 4/20/2018 | – |
| MARIN COMMUNITY COLLEGE DISTRICT | 1018752 | CCNGSA_00035 | PACIFIC GAS AND ELECTRIC COMPANY | 1800 IGNACIO BLVD. | NOVATO | CA | US | 94949 | NATURAL GAS SERVICE AGREEMENT | 7/29/1998 | – |
| MARIN COMMUNITY COLLEGE DISTRICT | 1018752 | CCOTH_01635 | PACIFIC GAS AND ELECTRIC COMPANY | 1800 IGNACIO BLVD. | NOVATO | CA | US | 94949 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/19/2015 | – |
| MARIN COMMUNITY COLLEGE DISTRICT | 1018752 | CCOTH_01854 | PACIFIC GAS AND ELECTRIC COMPANY | 1800 IGNACIO BLVD. | NOVATO | CA | US | 94949 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/8/2012 | – |
| MARIN COUNTY OPEN SPACE DIST | 1022702 | CRPSECLIC1_03509 | PACIFIC GAS AND ELECTRIC COMPANY | 3501 CIVIC CENTER DR | SAN RAFAEL | CA | US | 94903 | LICENSE - 2401062011 | | – |
| MARIN COUNTY OPEN SPACE DIST | 1022702 | CRPSECLIC1_03510 | PACIFIC GAS AND ELECTRIC COMPANY | 3501 CIVIC CENTER DR | SAN RAFAEL | CA | US | 94903 | LICENSE - 2402061611 | | – |
| MARIN GENERAL HOSPITAL | 1009009 | CCNGSA_01126 | PACIFIC GAS AND ELECTRIC COMPANY | 250 BON AIR RD. | GRENNBRAE | CA | US | 94904 | NATURAL GAS SERVICE AGREEMENT | 2/1/2018 | – |
| MARIN GENERAL HOSPITAL | 1009009 | CCOTH_03382 | PACIFIC GAS AND ELECTRIC COMPANY | 250 BON AIR RD. | GRENNBRAE | CA | US | 94904 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 5/15/2017 | – |
| MARIN MUNICIPAL WATER DIST | 1009014 | CCCRSOT_00115 | PACIFIC GAS AND ELECTRIC COMPANY | 220 NELLEN AVE | CORTE MADERA | CA | US | 94925 | WATER AGREEMENT | | 778.93 |
| MARIN MUNICIPAL WATER DISTRICT | 1009014 | CRPSECLIC1_04151 | PACIFIC GAS AND ELECTRIC COMPANY | 220 NELLEN AVENUE | CORTE MADERA | CA | US | 94925 | LICENSE - 2401062430 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIN SANITARY SERVICE | 1009015 | CCCRSOT_00116 | PACIFIC GAS AND ELECTRIC COMPANY | 1050 ANDERSEN DR | SAN RAFAEL | CA | US | 94954 | SERVICE AGREEMENT | | 8,107.75 |
| MARIN, COUNTY OF | 1003618 | CRPSECLIC1_04046 | PACIFIC GAS AND ELECTRIC COMPANY | 3501 CIVIC CENTER DR | SAN RAFAEL | CA | US | 94903 | LEASE - 2401062014 | | – |
| MARIN, COUNTY OF | 1003618 | CRPSECLIC1_04047 | PACIFIC GAS AND ELECTRIC COMPANY | 3501 CIVIC CENTER DR | SAN RAFAEL | CA | US | 94903 | PERMIT - 2403060268 | | – |
| MARINE EXCHANGE OF SF BAY REGION | 1009021 | SRCAST_C10792_01438 | PACIFIC GAS AND ELECTRIC COMPANY | 505 BEACH ST STE 300 | SAN FRANCISCO | CA | US | 94133 | C10792 MARINE EXCHANGE 09142018 C4RQ | 9/14/2018 | – |
| MARINES MEMORIAL ASSOCIATION - 609 SUTTER ST | 1019715 | CCOTH_02740 | PACIFIC GAS AND ELECTRIC COMPANY | 609 SUTTER ST 2M | SAN FRANCISCO | CA | US | 94102 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/28/2017 | – |
| MARINWOOD COMMUNITY SERVICES DISTRICT | 1018896 | CCOTH_01812 | PACIFIC GAS AND ELECTRIC COMPANY | 775 MILLER CREEK RD | SAN RAFAEL | CA | US | 94903-1323 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/6/2013 | – |
| MARINWOOD COMMUNITY SERVICES DISTRICT | 1018896 | CCOTH_02278 | PACIFIC GAS AND ELECTRIC COMPANY | 775 MILLER CREEK RD | SAN RAFAEL | CA | US | 94903-1323 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/12/2016 | – |
| MARIOS TREE SERVICE INC | 1009029 | SRCPOS_2700142632 | PACIFIC GAS AND ELECTRIC COMPANY | 11609 RANGE VIEW RD | MIRA LOMA | CA | US | 91752 | PURCHASE ORDER #2700142632 DATED 07/30/2018 | 7/30/2018 | 271,498.30 |
| MARIPOSA COUNTY,DEPT ROAD | 1023024 | CRPSECLIC1_05345 | PACIFIC GAS AND ELECTRIC COMPANY | 4639 BEN HUR RD | MARIPOSA | CA | US | 95338 | MASTER AGREEMENT - XXMA010072 | | |
| MARIPOSA COUNTY,DEPT ROAD | 1023024 | CRPSECLIC1_05584 | PACIFIC GAS AND ELECTRIC COMPANY | 4639 BEN HUR RD | MARIPOSA | CA | US | 95338 | MASTER AGREEMENT - XXMA010014 | | |
| MARIPOSA ENERGY LLC | 1009035 | CCNGSA_00810 | PACIFIC GAS AND ELECTRIC COMPANY | 333 S. GRAND AVE. SUITE 1570 | LOS ANGELES | CA | US | 90071 | NATURAL GAS SERVICE AGREEMENT | 5/13/2012 | – |
| MARIPOSA ENERGY, LLC | 1009035 | GASOPS_00452 | PACIFIC GAS AND ELECTRIC COMPANY | 333 S. GRAND AVE. SUITE 1750 | LOS ANGELES | CA | US | 90071 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 2/28/2013 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIPOSA ENERGY, LLC. | 1009035 | EPPEMCL_33B092 | PACIFIC GAS AND ELECTRIC COMPANY | 633 W. 5TH STREET SUITE 1000 | LOS ANGELES | CA | US | 90071 | EMCL AGREEMENT | 3/27/2009 | 218,145.61 |
| MARIPOSA PUBLIC UTILITY DIST | 1009036 | CCCRSOT_00117 | PACIFIC GAS AND ELECTRIC COMPANY | 4992 7TH ST | MARIPOSA | CA | US | 95338 | WATER/SEWER/FIRE AGREEMENT | | 1,290.30 |
| MARK AND BONNIE JONES DBA MBJ RENTALS | 1009040 | CCCRSLS_00095 | PACIFIC GAS AND ELECTRIC COMPANY | 1220 CASINO ROAD | MEDFORD | OR | US | 97501 | REAL PROPERTY LEASE - HUMBOLDT BAY WAREHOUSE | | – |
| MARK CABRAL | 1217006 | CCOTH_00549 | PACIFIC GAS AND ELECTRIC COMPANY | 4874 BRIGHTON CT | GRANITE BAY | CA | US | 95746 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/4/2019 | – |
| MARK JOHNSON | 1017969 | CCOTH_00614 | PACIFIC GAS AND ELECTRIC COMPANY | 0526 PENINSULA DR | CHICO | CA | US | 95926 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/5/2019 | – |
| MARK SCZBECKI | 1013776 | CRPSECLME_00103 | PACIFIC GAS AND ELECTRIC COMPANY | 181 SUBURBAN ROAD | SAN LUIS OBISPO | CA | US | 93401 | EASEMENT AGREEMENT | | – |
| MARK THOMAS & COMPANY INC. | 1009069 | SRCDAL_C1143_01960 | PACIFIC GAS AND ELECTRIC COMPANY | 1960 ZANKER ROAD | SAN JOSE | CA | US | 95112 | CONTRACT CHANGE ORDER NO 11 - LAND SURVEYING AND ENGINEERING SUPPORT | 2/12/2020 | – |
| MARK THOMAS & COMPANY INC. | 1009069 | SRCDAL_C1143_01962 | PACIFIC GAS AND ELECTRIC COMPANY | 1960 ZANKER ROAD | SAN JOSE | CA | US | 95112 | CONTRACT CHANGE ORDER NO 10 - LAND SURVEYING AND ENGINEERING SUPPORT | 2/12/2020 | – |
| MARK V SMITH | 1009071 | SRCAST_C12695_00515 | PACIFIC GAS AND ELECTRIC COMPANY | 3584 LITTLE MEADOWS | POTTER VALLEY | CA | US | 95469 | SAA C12695 MARK V SMITH POTTER VALLEY AND EEL RIVER RECREATION MAINTENANCE LMHL | 12/12/2018 | – |
| MARKET STRATEGIES, INC | 1009079 | SRCDAL_01970 | PACIFIC GAS AND ELECTRIC COMPANY | 17430 COLLEGE PARKWAY | LIVONIA | MI | US | 48152 | CONTRACT (LONG FORM) MSA - CUSTOMER INSIGHTS AND STRATEGY | 10/10/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARKETPAY | 1022070 | HRCMP_00005 | PACIFIC GAS AND ELECTRIC COMPANY | 600 GRANT ST #400 | DENVER | CO | US | 80203 | COMPENSATION BENCHMARKING DATA SERVICES | | – |
| MARKS, PHILLIP LEE | 1021919 | HRAGMT_01308 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/4/2018 | – |
| MARKS, TRAVIS RYAN | 1021250 | HRAGMT_00639 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/18/2018 | – |
| MARKS, TREVOR WHITLATCH | 1021267 | HRAGMT_00656 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/21/2018 | – |
| MARKSTEIN SALES COMPANY - 1645 DRIVE IN WY | 1019959 | CCOTH_03004 | PACIFIC GAS AND ELECTRIC COMPANY | 2 HARRIS CT STE B-1 | MONTEREY | CA | US | 93940 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/14/2019 | – |
| MARLENE CRAMER | 1018215 | CCOTH_00999 | PACIFIC GAS AND ELECTRIC COMPANY | 1 GRAND AVENUE - H1 LOT | SAN LUIS OBISPO | CA | US | 93407 | EVCN | 2/27/2018 | – |
| MARLENE CRAMER | 1018215 | CCOTH_01000 | PACIFIC GAS AND ELECTRIC COMPANY | 1 GRAND AVENUE - H1 LOT | SAN LUIS OBISPO | CA | US | 93407 | EVCN | 2/27/2018 | – |
| MARLETT, RYAN LEBARON | 1021564 | HRAGMT_00953 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/21/2018 | – |
| MARPLE, STEPHANIE | 1021623 | HRAGMT_01012 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/17/2018 | – |
| MARQUETTE UNIVERSITY | 1009087 | SRCAST_C5752_00858 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 1881 | MILWAUKEE | WI | US | 53201-1881 | MARQUETTE UNIVERSITY - GASDAY LICENSE | 3/2/2010 | – |
| MARRIOTT CORP | 1026113 | CCNGSA_00318 | PACIFIC GAS AND ELECTRIC COMPANY | 777 MARKET STREET | SAN FRANCISCO | CA | US | 94103 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARSH,CHARLES ,KNOX,WILLIAM I,BIHLER,WILLIA M,SOUTH YUBA CANAL COMPANY,WHAR TENBY,JAMES,S WIFT,GRENVILLE | 1023038 | CRPSECLIC1_05369 | PACIFIC GAS AND ELECTRIC COMPANY | 132 MAIN ST | NEVADA CITY | CA | US | 95959 | MASTER AGREEMENT - XXMA010093 | | – |
| MARSHALL, ALEXANDER JOSEPH | 1021700 | HRAGMT_01089 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| MARSHALL, ANDREW S | 1021207 | HRAGMT_00596 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/19/2018 | – |
| MARTIN DURANTE RATTO'S BLOCK - 825 WASHINGTON ST | 1019556 | CCOTH_02571 | PACIFIC GAS AND ELECTRIC COMPANY | 1725 RUTAN DRIVE | LIVERMORE | CA | US | 94551 | GENERAL OFF-BILL AND ON- BILLFINANCING LOAN AGREEMENT | 10/18/2017 | – |
| MARTIN JR., ROBERT | 1021021 | HRAGMT_00410 | PACIFIC GAS AND ELECTRIC COMPANY | 4340 OLD SANTA FE ROAD | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 2/22/2018 | – |
| MARTIN TEELING | 1016467 | EPPEMCL_15H032 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 57 | CAMPTONVILLE | CA | US | 95922 | EMCL AGREEMENT | 1/31/1996 | – |
| MARTIN, MICHAEL | 1022051 | HRAGMT_01442 | PACIFIC GAS AND ELECTRIC COMPANY | 4801 OAKPORT STREET | OAKLAND | CA | US | 94601 | AGREEMENT | 1/27/2017 | – |
| MARTIN, ROBERT LOUIS | 1020814 | HRAGMT_00203 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| MARTINEZ COGEN LIMITED PARTNERSHIP | 1022287 | ELCOPS6_00101 | PACIFIC GAS AND ELECTRIC COMPANY | 550 SOLANO WAY | MARTINEZ | CA | US | 94553 | INTERCONNECTION AGREEMENT - NATURAL GAS COMBINED CYCLE | 4/15/2013 | – |
| MARTINEZ ORCHARD INC | 1026237 | CCNGSA_00501 | PACIFIC GAS AND ELECTRIC COMPANY | 4570 PUTAH CREEK RD. | WINTERS | CA | US | 95694 | NATURAL GAS SERVICE AGREEMENT | 9/1/2003 | – |
| MARTINEZ, ANDY | 1021476 | HRAGMT_00865 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ, FELIX | 1021634 | HRAGMT_01023 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/8/2018 | – |
| MARTINEZ, RODNEY | 1021551 | HRAGMT_00940 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/1/2018 | – |
| MARTINEZ, RUBEN R | 1021096 | HRAGMT_00485 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| MARTINEZ,STEP HANIE | 1288921 | CCOTH_03609 | PACIFIC GAS AND ELECTRIC COMPANY | 2066 W SONOMA AVE | STOCKTON | CA | US | 95204 | SMARTAC | 2/11/2019 | – |
| MARTING, KEITH ALAN | 1021335 | HRAGMT_00724 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/6/2018 | – |
| MARTY AND DANA KLEIN | 1017910 | CCOTH_00536 | PACIFIC GAS AND ELECTRIC COMPANY | 2698 W DOVEWOOD AVE | FRESNO | CA | US | 93711 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/12/2019 | – |
| MARTY ROBERTS | 1018053 | CCOTH_00716 | PACIFIC GAS AND ELECTRIC COMPANY | 680 ROBONSON RD. | SEBASTOPOL | CA | US | 95472 | EVCN | 9/26/2018 | – |
| MARVIN LAVASSE | 1022594 | CRPSECLM_00146 | PACIFIC GAS AND ELECTRIC COMPANY | 1126 FETZER LANE | OAKLEY | CA | US | 94561 | RELEASE & SETTLEMENT AGREEMENT | 3/6/2001 | – |
| MARY STEWART | 1017879 | CCOTH_00504 | PACIFIC GAS AND ELECTRIC COMPANY | 3131 QUAD LN | CAMERON PARK | CA | US | 95682 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/5/2019 | – |
| MARY'S GONE CRACKERS INC. | 1026493 | CCNGSA_00916 | PACIFIC GAS AND ELECTRIC COMPANY | 100 KENTUCKY STREET | GRIDLEY | CA | US | 95948 | NATURAL GAS SERVICE AGREEMENT | 11/1/2014 | – |
| MARYSVILLE GROUP, LLC | 1009150 | CCCRSLS_00045 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX # 9000 | RENO | NV | US | 89507 | REAL PROPERTY LEASE - MARYSVILLE CSO | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MASAJI MARK YUYAMA AND ELEANOR KIKUYO | 1004764 | CRPSECLM_00221 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 16285 | FRESNO | CA | US | 93755 | LEASE FOR ENVIRONMENTAL INVESTIGATION AND REMEDIATION AND RELATED ACTIVITIES (PG&E AS TENANT) 1091 G STREET FRESNO CA | 2/1/2015 | – |
| MASHAYEKH, SALMAN | 1022060 | HRAGMT_01451 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE STREET | SAN FRANCISCO | CA | US | 94105 | AGREEMENT | 11/27/2018 | – |
| MASICAMPO, MARK TANODRA | 1020801 | HRAGMT_00190 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| MASIGAT, TIMOTHY J | 1021368 | HRAGMT_00757 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/3/2018 | – |
| MASON BRUCE & GIRARD INC | 1009156 | SRCAST_C12256_00983 | PACIFIC GAS AND ELECTRIC COMPANY | 707 SW WASHINGTON ST STE 1300 | PORTLAND | OR | US | 97205 | SAA C12256 MASON BRUCE GIRARD INC 2019 HVM LAND PHASE 1 PROFESSIONAL SVCS | 11/26/2018 | – |
| MASON STREET CENTRE, LLC | 1013737 | CCCRSLS_00091 | PACIFIC GAS AND ELECTRIC COMPANY | 411 DAVIS STREET SUITE 102 | VACAVILLE | CA | US | 95688 | REAL PROPERTY LEASE - VACAVILLE CSO | | 4,315.36 |
| MASON, KAREN THERESA | 1020964 | HRAGMT_00353 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/7/2018 | – |
| MASONIC HALL ASSOCIATION OF COLUSA | 1009159 | CCCRSLS_00022 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 770 | COLUSA | CA | US | 95932 | REAL PROPERTY LEASE - COLUSA CSO | | – |
| MASOUD HABIBZADAH | 1018151 | CCOTH_00893 | PACIFIC GAS AND ELECTRIC COMPANY | 30500 WHIPPLE RD | UNION CITY | CA | US | 94587 | EVCN | 1/8/2019 | – |
| MASSOUDI,MOJT ABA - 9701 BLUE LARKSPUR LN | 1020017 | CCOTH_03064 | PACIFIC GAS AND ELECTRIC COMPANY | 10 HARRIS CT STE C-2 | MONTEREY | CA | US | 93940 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/6/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MASTER AGREEMENT,DEPT AGRICULTURE,AMENDMENT ONE,02 CO 11051763 007,TAHOE NATIONAL | 1023223 | CRPSECLIC1_05756 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010543 | | – |
| MASTER AGREEMENT,DEPT AGRICULTURE,CC 05 97 17 028,UNITED STATES,TAHOE NATIONAL FOREST,AMENDM | 1023224 | CRPSECLIC1_05757 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010544 | | – |
| MASTER PLASTICS INC - 820 EUBANKS DR | 1019803 | CCOTH_02834 | PACIFIC GAS AND ELECTRIC COMPANY | 413 WILLOW BROOK WAY | RIO VISTA | CA | US | 94571 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/29/2018 | – |
| MASTER PLASTICS INC - 830 EUBANKS DR # E | 1018371 | CCOTH_01217 | PACIFIC GAS AND ELECTRIC COMPANY | 413 WILLOW BROOK WAY | RIO VISTA | CA | US | 94571 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/14/2018 | – |
| MASTER SITE INDEMNITY AGREEMENT,CROWN CASTLE USA INCORPORATED | 1023333 | CRPSECLIC1_05906 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DR | CANONSBURG | PA | US | 15317 | MASTER AGREEMENT - XXMA010695 | | – |
| MASTERSON, ANTHONY | 1021424 | HRAGMT_00813 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| MATHEW ENTERPRISE INC | 1019140 | CCOTH_02102 | PACIFIC GAS AND ELECTRIC COMPANY | 4100 STEVENS CREEK BLVD | SAN JOSE | CA | US | 95129 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/23/2016 | – |
| MATSUI NURSERY | 1025983 | CCNGSA_00102 | PACIFIC GAS AND ELECTRIC COMPANY | 1645 OLD STAGE ROAD | SALINAS | CA | US | 93908 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| MATSUI NURSERY INC. | 1026525 | CCNGSA_01001 | PACIFIC GAS AND ELECTRIC COMPANY | 25800 ENCINAL RD. | SALINAS | CA | US | 93908 | NATURAL GAS SERVICE AGREEMENT | 6/1/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MATT JANES - 12556 JOMANI DR STE A PANEL M | 1018718 | CCOTH_01597 | PACIFIC GAS AND ELECTRIC COMPANY | 685 COCHRAN STREET SUITE 200 | SIMI VALLEY | CA | US | 93065 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/17/2017 | – |
| MATT OLSON | 1018235 | CCOTH_01034 | PACIFIC GAS AND ELECTRIC COMPANY | 16100 JACQUELINE COURT | MORGAN HILL | CA | US | 95037 | EVCN | 11/6/2018 | – |
| MATTESON, HEATHER | 1021190 | HRAGMT_00579 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/26/2018 | – |
| MATTHEW FOURCROY | 1018258 | CCOTH_01075 | PACIFIC GAS AND ELECTRIC COMPANY | 1370 2ND ST | LOS OSOS | CA | US | 93402 | EVCN | 2/19/2018 | – |
| MATTHEW PERRY | 1017920 | CCOTH_00546 | PACIFIC GAS AND ELECTRIC COMPANY | 5734 N 5TH ST | FRESNO | CA | US | 93710 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/4/2019 | – |
| MATTHEW SHERRILL | 1018028 | CCOTH_00676 | PACIFIC GAS AND ELECTRIC COMPANY | 785 BAYWOOD DRIVE | PETALUMA | CA | US | 94954 | EVCN | 5/16/2018 | – |
| MATTHEW ZAHERI INC - 25115 MISSION BLVD | 1018616 | CCOTH_01151 | PACIFIC GAS AND ELECTRIC COMPANY | 3479 NW YEON AVE | PORTLAND | OR | US | 97210 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/15/2018 | – |
| MATTHEW ZIMMERMAN | 1017938 | CCOTH_00582 | PACIFIC GAS AND ELECTRIC COMPANY | 218 29TH ST | OAKLAND | CA | US | 94611 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/5/2019 | – |
| MATUSZEWICZ, STEVE H. | 1021482 | HRAGMT_00871 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| MAUELL CORPORATION | 1001647 | SRCDAL_01986 | PACIFIC GAS AND ELECTRIC COMPANY | 31 OLD CABIN HOLLOW RD | DILLSBURG | PA | US | 17019 | CONTRACT CHANGE ORDER NO. 1 - VIDEO PREVENTATIVE MAINTENANCE AND PROFESSIONAL | 10/17/2006 | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MAULE, BRIAN C | 1021296 | HRAGMT_00685 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/21/2018 | – |
| MAX SNYDER | 1290727 | CRPSECLG_00184 | PACIFIC GAS AND ELECTRIC COMPANY | 1890 PARK MARINA DR. SUITE 200 | REDDING | CA | US | 96001 | SETTLEMENT AGREEMENT | | 77,750.00 |
| MAXIM CRANE WORKS LP | 1009207 | SRCAST_C1054_01367 | PACIFIC GAS AND ELECTRIC COMPANY | 7512 PACIFIC AVE | PLEASANT GROVE | CA | US | 95668 | MAXIM CRANE RIGGING AND HAULING C1054 FORMERLY 4400004869 | 8/18/2010 | – |
| MAXIM CRANE WORKS LP | 1009207 | SRCPOS_2700111729 | PACIFIC GAS AND ELECTRIC COMPANY | 7512 PACIFIC AVE | PLEASANT GROVE | CA | US | 95668 | PURCHASE ORDER #2700111729 DATED 05/21/2018 | 5/21/2018 | 1,950.00 |
| MAXIM CRANE WORKS LP | 1009207 | SRCPOS_2700127127 | PACIFIC GAS AND ELECTRIC COMPANY | 7512 PACIFIC AVE | PLEASANT GROVE | CA | US | 95668 | PURCHASE ORDER #2700127127 DATED 06/25/2018 | 6/25/2018 | 977.50 |
| MAXIM CRANE WORKS LP | 1009207 | SRCPOS_2700147718 | PACIFIC GAS AND ELECTRIC COMPANY | 7512 PACIFIC AVE | PLEASANT GROVE | CA | US | 95668 | PURCHASE ORDER #2700147718 DATED 08/09/2018 | 8/9/2018 | 4,170.00 |
| MAXIM CRANE WORKS LP | 1009207 | SRCPOS_2700183611 | PACIFIC GAS AND ELECTRIC COMPANY | 7512 PACIFIC AVE | PLEASANT GROVE | CA | US | 95668 | PURCHASE ORDER #2700183611 DATED 10/25/2018 | 10/25/2018 | 127,810.00 |
| MAXIM CRANE WORKS LP | 1009207 | SRCPOS_2700191945 | PACIFIC GAS AND ELECTRIC COMPANY | 7512 PACIFIC AVE | PLEASANT GROVE | CA | US | 95668 | PURCHASE ORDER #2700191945 DATED 11/11/2018 | 11/11/2018 | 240,304.00 |
| MAXIM INTEGRATED PRODUCTS INC. | 1026490 | CCNGSA_00909 | PACIFIC GAS AND ELECTRIC COMPANY | 160 RIO ROBLES | SAN JOSE | CA | US | 95134 | NATURAL GAS SERVICE AGREEMENT | 8/1/2014 | – |
| MAY VANG | 1017887 | CCOTH_00512 | PACIFIC GAS AND ELECTRIC COMPANY | 1846 CALIMYRNA AVE | CLOVIS | CA | US | 93611 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/5/2019 | – |
| MAY, FRED LESTER | 1021251 | HRAGMT_00640 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYER, MARK L | 1020675 | HRAGMT_00064 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/28/2018 | – |
| MAYSEY, JEFFREY BRIAN | 1020837 | HRAGMT_00226 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/6/2018 | – |
| MAZDA OF VACAVILLE - 580 ORANGE DR | 1019617 | CCOTH_02635 | PACIFIC GAS AND ELECTRIC COMPANY | 413 WILLOW BROOK WAY | RIO VISTA | CA | US | 95687 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/9/2019 | – |
| MAZE, SCOTT | 1020993 | HRAGMT_00382 | PACIFIC GAS AND ELECTRIC COMPANY | 4111 BROAD STREET | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 2/21/2018 | – |
| MAZZETTI | 1020293 | CCOTH_03449 | PACIFIC GAS AND ELECTRIC COMPANY | 220 MONTGOMERY ST. SUITE 650 | SAN FRANCISCO | CA | US | 94104 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 5/15/2017 | – |
| MBF CLEARING | 1016818 | EPPEGSCGS_B-0039-F | PACIFIC GAS AND ELECTRIC COMPANY | 225 LIBERTY ST SUITE 1020A | NEW YORK | NY | US | 10281 | CORE GAS SUPPLY AGREEMENT | 6/8/2009 | – |
| MBTECHNOLOGY 188 S TEILMAN AVE | 1019477 | CCOTH_02487 | PACIFIC GAS AND ELECTRIC COMPANY | 10610 HUMBOLT STREET | LOS ALAMITOS | CA | US | 90720 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/18/2018 | – |
| MC CAHON FLORAL INC. | 1026267 | CCNGSA_00556 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 SAN JUAN ROAD | WATSONVILLE | CA | US | 95076 | NATURAL GAS SERVICE AGREEMENT | 11/5/1999 | – |
| MC SWAIN UNION ELEM SCHOOL DIST - 785 N SCOTT RD | 1019726 | CCOTH_02751 | PACIFIC GAS AND ELECTRIC COMPANY | 653 143RD AVE. | SAN LEANDRO | CA | US | 94578 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/8/2018 | – |
| MC SWAIN UNION ELEM SCHOOL DIST - 926 SCOTT RD | 1019726 | CCOTH_02752 | PACIFIC GAS AND ELECTRIC COMPANY | 653 143RD AVE. | SAN LEANDRO | CA | US | 94578 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/8/2018 | – |
| MCARTHUR (2 AGREEMENTS - CRAIG MCARTHUR AND GEORGE MCARTHUR) | 1017250 | POWGEN_00178 | PACIFIC GAS AND ELECTRIC COMPANY | | | | | | AGREEMENT | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MCAVOY, MICHAEL J | 1021512 | HRAGMT_00901 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/25/2018 | – |
| MCBRIDE, DAN JAMES | 1021382 | HRAGMT_00771 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/28/2018 | – |
| MCCLAIN, JOEL | 1021853 | HRAGMT_01242 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/26/2018 | – |
| MCCLOUD RIVER RAILROAD | 1022875 | CRPSECLIC1_05019 | PACIFIC GAS AND ELECTRIC COMPANY | 801 INDUSTRIAL WAY | MCCLOUD | CA | US | 96057 | MASTER AGREEMENT - XXMA010345 | | – |
| MCCLOUD, KURT A | 1021120 | HRAGMT_00509 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| MCCOMB, MATTHEW | 1021887 | HRAGMT_01276 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 10/17/2018 | – |
| MCCORMICK BARSTOW LLP - 7647 N FRESNO ST | 1020110 | CCOTH_03158 | PACIFIC GAS AND ELECTRIC COMPANY | 27363 VIA INDUSTRIA | TEMECULA | CA | US | 92590 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/28/2017 | – |
| MCCRUM, GEORGE ALFRED | 1020718 | HRAGMT_00107 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/26/2018 | – |
| MCCUNE, CARY | 1021491 | HRAGMT_00880 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| MCDERMOTT, ASHLEY KIRK | 1022033 | HRAGMT_01424 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE STREET | SAN FRANCISCO | CA | US | 94105 | AGREEMENT | 11/27/2018 | – |
| MCDONALD, CYNTHIA | 1020892 | HRAGMT_00281 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/22/2018 | – |
| MCDONALD, DENNIS | 1021363 | HRAGMT_00752 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MCE | 1009001 | CCOTH_03708 | PACIFIC GAS AND ELECTRIC COMPANY | 1125 TAMALPAIS AVE | SAN RAFAEL | CA | US | 94901 | QUARTERLY ELECTRIC EE TRANSFERS | | – |
| MCE CORPORATION | 1009241 | SRCPOS_2700070145 | PACIFIC GAS AND ELECTRIC COMPANY | 6515 TRINITY COURT | DUBLIN | CA | US | 94568 | PURCHASE ORDER #2700070145 DATED 02/22/2018 | 2/22/2018 | 8,716.04 |
| MCE SOLAR ONE, LLC | 1020552 | ELCOPS4_00189 | PACIFIC GAS AND ELECTRIC COMPANY | 2180 SOUTH 1300 EAST SUITE 600 | SALT LAKE CITY | UT | US | 84106 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 8/5/2015 | – |
| MCE SOLAR ONE, LLC | 1020552 | ELCOPS4_00190 | PACIFIC GAS AND ELECTRIC COMPANY | 2180 SOUTH 1300 EAST SUITE 600 | SALT LAKE CITY | UT | US | 84106 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 2/16/2016 | – |
| MCFADDEN, DIANNE LOUISE | 1020932 | HRAGMT_00321 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| MCFARLAND CASCADE HOLDINGS INC | 1009243 | SRCDAL_4600018293_01998 | PACIFIC GAS AND ELECTRIC COMPANY | 1640 E MARC | TACOMA | WA | US | 98404 | CONTRACT CHANGE ORDER NO 7 - FURNISH WOOD POLES ON AN AS REQUESTED BASIS | 1/1/2020 | – |
| MCFARLAND RECREATION & PARK DISTRICT - 100 2ND ST | 1020099 | CCOTH_03147 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/28/2018 | – |
| MCFARLAND RECREATION & PARK DISTRICT - MAST AVE & | 1020099 | CCOTH_03148 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/1/2018 | – |
| MCFARLIN, DANIEL R | 1021570 | HRAGMT_00959 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| MCHOF INC - 265 RESERVATION RD | 1018459 | CCOTH_01305 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 572 | BLUE SPRINGS | MO | US | 64013 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/26/2018 | – |
| MCI TELECOMMUNICATIONS CORP. NOW VERIZON BUSINESS | 1024742 | ITTELE_00067 | PACIFIC GAS AND ELECTRIC COMPANY | 600 HIDDEN RIDGE | IRVING | TX | US | 75038 | RIGHT OF WAY AGREEMENT (30 YEARS + RIGHT TO RENEW) | 2/19/1992 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MCKENNEY,TROY - 200 W SHAW AVE BLDG B | 1018452 | CCOTH_01298 | PACIFIC GAS AND ELECTRIC COMPANY | 7480 N. PALM AVE #101 | FRESNO | CA | US | 93711 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/21/2018 | – |
| MCKESSON DRUG CO | 1019042 | CCOTH_01982 | PACIFIC GAS AND ELECTRIC COMPANY | 1902 CHANNEL DRIVE | WEST SACRAMENTO | CA | US | 95691 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/30/2015 | – |
| MCKINSEY & COMPANY INC - U S | 1009260 | SRCAMA_4400008576_00005 | PACIFIC GAS AND ELECTRIC COMPANY | 555 CALIFORNIA STREET SUITE 4700 | SAN FRANCISCO | CA | US | 94104 | CONTRACT CHANGE ORDER NO 4 - CONSULTING SERVICES | 12/27/2019 | – |
| MCKITTRICK LIMITED | 1009261 | ELCOPS6_00102 | PACIFIC GAS AND ELECTRIC COMPANY | 34759 LENCIONI AVE. | BAKERSFIELD | CA | US | 93308 | INTERCONNECTION AGREEMENT - NATURAL GAS-FIRED TURBINE | 3/28/2012 | – |
| MCKITTRICK LIMITED | 1009261 | EPPEMCL_33B123 | PACIFIC GAS AND ELECTRIC COMPANY | 34759 LENCIONI AVE. | BAKERSFIELD | CA | US | 93308 | EMCL AGREEMENT | 12/6/2013 | 275,868.85 |
| MCLAMB, BARRY JOEL | 1021764 | HRAGMT_01153 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 11/5/2018 | – |
| MCLAUGHLIN, TIMOTHY LEE | 1021705 | HRAGMT_01094 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| MCMAHAN, SEAN P | 1021653 | HRAGMT_01042 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/24/2018 | – |
| MCMILLIN, DEAN MICHAEL | 1021534 | HRAGMT_00923 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/22/2018 | – |
| MCNEAR,G W,MAYO,JOSEPH, MAYO,H B | 1023065 | CRPSECLIC1_05407 | PACIFIC GAS AND ELECTRIC COMPANY | | | | | | MASTER AGREEMENT - XXMA010129 | | – |
| MCNEIL, STEVEN | 1021753 | HRAGMT_01142 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/18/2018 | – |
| MCNERLIN, JEREMY | 1021127 | HRAGMT_00516 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MCQUADE, BRIAN E | 1020621 | HRAGMT_00010 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/23/2018 | – |
| MCREE,MICHAEL DBA MICHAEL MCREE FARMS | 1019327 | CCOTH_02328 | PACIFIC GAS AND ELECTRIC COMPANY | 11812 AVE 18 1/2 | CHOWCHILLA | CA | US | 93610 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/2/2018 | – |
| MCRITCHIE, TRAVIS W | 1021109 | HRAGMT_00498 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| MCSSM LLC - 2320 MARINSHIP WAY | 1019736 | CCOTH_02761 | PACIFIC GAS AND ELECTRIC COMPANY | 12820 EARHART AVE | AUBURN | CA | US | 95603 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/6/2018 | – |
| MDR INC | 1009275 | SRCAST_C2547_01592 | PACIFIC GAS AND ELECTRIC COMPANY | 100 OAK ROAD PO BOX 639 | BENICIA | CA | US | 94510 | MCA C2547 MDR INC GD CONSTRUCTION UNIT PRICE | 6/1/2017 | – |
| MDR INC | 1009275 | SRCAST_C2547_01593 | PACIFIC GAS AND ELECTRIC COMPANY | 100 OAK ROAD PO BOX 639 | BENICIA | CA | US | 94510 | CONTRACT CHANGE ORDER NO 4 - GAS DISTRIBUTION GENERAL CONSTRUCTION | 4/7/2020 | – |
| MDR-TMI LLC DBA 914MVA APARTMENTS | 1017992 | CCOTH_00637 | PACIFIC GAS AND ELECTRIC COMPANY | 2215R MARKET ST | SAN FRANCISCO | CA | US | 94114 | EVCN | 2/3/2019 | – |
| MEAD AND HUNT INC | 1009278 | SRCPOS_2700205667 | PACIFIC GAS AND ELECTRIC COMPANY | 180 PROMENADE CIRCLE SUITE 240 | SACRAMENTO | CA | US | 95834 | PURCHASE ORDER #2700205667 DATED 12/12/2018 | 12/12/2018 | 21,429.54 |
| MEAD AND HUNT INC. | 1009278 | SRCDAL_C10726_02012 | PACIFIC GAS AND ELECTRIC COMPANY | 180 PROMENADE CIRCLE SUITE 240 | SACRAMENTO | CA | US | 95834 | CONTRACT CHANGE ORDER NO 1 - ENGINEERING AND TECHNICAL | 1/27/2020 | – |
| MEADE, JOSHUA K | 1021192 | HRAGMT_00581 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/24/2018 | – |
| MEAGAN MOORE | 1018026 | CCOTH_00674 | PACIFIC GAS AND ELECTRIC COMPANY | 8001 REDWOOD BLVD | NOVATO | CA | US | 94945 | EVCN | 1/14/2019 | – |
| MEAGHER, MICHAEL | 1021390 | HRAGMT_00779 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/6/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECHANICAL & IRRIGATION SOLUTIONS INC. | 1009285 | CCCRSLS_00114 | PACIFIC GAS AND ELECTRIC COMPANY | P. O. BOX 1071 | MARYSVILLE | CA | US | 95991 | REAL PROPERTY LEASE - YUBA CITY YARD AND WAREHOUSE | | – |
| MECHANICAL DESIGN CONCEPTS INC. | 1020248 | CCOTH_03362 | PACIFIC GAS AND ELECTRIC COMPANY | 1060 W. SIERRA AVENUE | FRESNO | CA | US | 93711 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 10/13/2016 | – |
| MECHANICS INSTITUTE - 57 POST ST | 1019328 | CCOTH_02331 | PACIFIC GAS AND ELECTRIC COMPANY | 3404 BUSCH DR SW #E | GRANDVILLE | MI | US | 49418 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/22/2017 | – |
| MEDIA MOSAIC INC | 1009295 | SRCPOS_2700120711 | PACIFIC GAS AND ELECTRIC COMPANY | 555 SOUTH RENTON VILLAGE PLACE SUITE 280 | RENTON | WA | US | 98057 | PURCHASE ORDER #2700120711 DATED 06/08/2018 | 6/8/2018 | 2,625.00 |
| MEDIA MOSAIC INC | 1009295 | SRCPOS_2700166263 | PACIFIC GAS AND ELECTRIC COMPANY | 555 SOUTH RENTON VILLAGE PLACE SUITE 280 | RENTON | WA | US | 98057 | PURCHASE ORDER #2700166263 DATED 09/19/2018 | 9/19/2018 | 28,662.58 |
| MEDIACOM CALIFORNIA LLC | 1017303 | ITTELE_00039 | PACIFIC GAS AND ELECTRIC COMPANY | 15785 NORTH ROAD | LOWER LAKE | CA | US | 95457 | COMMERCIAL FACILITIES AGREEMENT FOR CATV GENERAL | 3/3/2016 | – |
| MEDICAL LINEN SERVICE | 1026177 | CCNGSA_00420 | PACIFIC GAS AND ELECTRIC COMPANY | 290 SOUTH MAPLE STREET | SOUTH SAN FRANCISCO | CA | US | 94080 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| MEDINA, JOSE | 1021124 | HRAGMT_00513 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/5/2018 | – |
| MEDRANO, FERNANDO | 1022016 | HRAGMT_01407 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE STREET | SAN FRANCISCO | CA | US | 94105 | AGREEMENT | 10/18/2018 | – |
| MEDTRONIC INC. | 1026497 | CCNGSA_00920 | PACIFIC GAS AND ELECTRIC COMPANY | 3540 UNOCAL PLACE | SANTA ROSA | CA | US | 95403 | NATURAL GAS SERVICE AGREEMENT | 12/1/2014 | – |
| MEGA RENEWABLES | 1009332 | EPPEMCL_33R409RM | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 415 | BIGGS | CA | US | 95917 | EMCL AGREEMENT | 3/8/2017 | 25,186.75 |
| MEGA RENEWABLES (BIDWELL DITCH) | 1009332 | ELCOPS6_00103 | PACIFIC GAS AND ELECTRIC COMPANY | 10050 BANDLEY DR | CUPERTINO | CA | US | 95014 | INTERCONNECTION AGREEMENT - HYDRO | 2/20/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MEGA RENEWABLES (MEGA RENEWABLES-SILVER | 1009332 | ELCOPS6_00104 | PACIFIC GAS AND ELECTRIC COMPANY | 10050 BANDLEY DR | CUPERTINO | CA | US | 95014 | INTERCONNECTION AGREEMENT - HYDRO | 8/3/2017 | – |
| MEGLEY PARTNERS LLC / DAN CUNNINGHAM | 1022630 | CRPSECLM_00340 | PACIFIC GAS AND ELECTRIC COMPANY | 3165 HIGHWAY 128 | CALISTOGA | CA | US | 94515 | COVENANT TO RESTRICT USE OF PROPERTY ENIRONMENTAL RESTRICTION | 6/29/1905 | – |
| MEGLEY PARTNERS LLC / DAN CUNNINGHAM | 1022630 | CRPSECLM_00341 | PACIFIC GAS AND ELECTRIC COMPANY | 3165 HIGHWAY 128 | CALISTOGA | CA | US | 94515 | SETTLEMENT AGREEMENT WITH MEGLEY PARTNERS TRANSFER TO DAN CUNNINGHAM | 6/29/1905 | – |
| MEHIGAN, CHRISTOPHER | 1021122 | HRAGMT_00511 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/1/2018 | |
| MELISSA CASAS | 1018153 | CCOTH_00895 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 ORCHARD PARKWAY | SAN JOSE | CA | US | 95134 | EVCN | 1/28/2019 | |
| MELISSA CASAS | 1018153 | CCOTH_00896 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 ORCHARD PARKWAY | SAN JOSE | CA | US | 95134 | EVCN | 1/28/2019 | |
| MELKONIAN ENTERPRISES | 1025957 | CCNGSA_00064 | PACIFIC GAS AND ELECTRIC COMPANY | 2730 S. DEWOLF | SANGER | CA | US | 93657 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | |
| MELLON BANK, N.A. | 1002864 | FNRSK_00026 | PACIFIC GAS AND ELECTRIC COMPANY | 500 GRANT ST | PITTSBURGH | PA | US | 15258 | NUCLEAR FACILITIES QUALIFIED CPUC DECOMMISSIONING MASTER TRUST AGREEMENT | 10/1/1990 | – |
| MELLON BANK, N.A. | 1002864 | FNRSK_00027 | PACIFIC GAS AND ELECTRIC COMPANY | 500 GRANT ST | PITTSBURGH | PA | US | 15258 | NUCLEAR FACILITIES NONQUALIFIED CPUC DECOMMISSIONING MASTER TRUST AGREEMENT | 10/1/1990 | |
| MELLON BANK, N.A. | 1002864 | FNRSK_00028 | PACIFIC GAS AND ELECTRIC COMPANY | 500 GRANT ST | PITTSBURGH | PA | US | 15258 | NUCLEAR FACILITIES QUALIFIED FERC DECOMMISSIONING MASTER TRUST AGREEMENT | 10/1/1990 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MELVIN LEVAN | 1009345 | CRPSECLM_00265 | PACIFIC GAS AND ELECTRIC COMPANY | 15224 SOUTH HIGHWAY 66 | TOPOCK | AZ | US | 86436 | ACCESS TO PRIVATE PARCEL FOR TOPOCK REMEDIATION CONSTRUCTION | | – |
| MEM RNG, LLC | 1017376 | GASOPS_00074 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 61447 | MIDLAND | TX | US | 79711 | GAS TRANSMISSION SERVICE AGREEMENT | 1/28/2019 | – |
| MEM RNG, LLC | 1017376 | GASOPS_00453 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 61447 | MIDLAND | TX | US | 79711 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 1/25/2019 | – |
| MEMON,SAIFULL AH DBA TAJ MAHAL FRESH MARKET | 1019582 | CCOTH_02600 | PACIFIC GAS AND ELECTRIC COMPANY | 3479 NW YEON AVE | PORTLAND | OR | US | 97210 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/14/2018 | – |
| MEMORIAL HOSPITAL ASSOCIATION | 1026082 | CCNGSA_00262 | PACIFIC GAS AND ELECTRIC COMPANY | 1700 COFFEE RD. | MODESTO | CA | US | 95355 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| MENDEZ HERNANDEZ,FRA NCISCO | 1020368 | CCOTH_03580 | PACIFIC GAS AND ELECTRIC COMPANY | 1 FLORENCE PL | SALINAS | CA | US | 93905 | SINGLE-FAMILY AFFORDABLE SOLAR HOMES (SASH) | 2/7/2019 | – |
| MENDEZ, JOSHUA | 1021631 | HRAGMT_01020 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| MENDEZ, MARY LEONORE | 1021085 | HRAGMT_00474 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| MENDO LAKE CREDIT UNION | 1009350 | CCCRSLS_00029 | PACIFIC GAS AND ELECTRIC COMPANY | 1105 NORTH DUTTON AVENUE | SANTA ROSA | CA | US | 95401 | REAL PROPERTY LEASE - FORT BRAGG CSO | | – |
| MENDO PACIFIC REUSE | 1009351 | CCCRSOT_00119 | PACIFIC GAS AND ELECTRIC COMPANY | 3200 TAYLOR DRIVE | SUISUN | CA | US | 95482 | SERVICE AGREEMENT | | – |
| MENDOCINO COLLEGE | 1017748 | CCOTH_00079 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 HENSLEY CREEK RD | UKIAH | CA | US | 95482 | CALIFORNIA COMMUNITY COLLEGES - CUSTOMIZED RETROFIT | 3/28/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MENDOCINO COLLEGE | 1017748 | CCOTH_00191 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 HENSLEY CREEK RD | UKIAH | CA | US | 95482 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 1/15/2019 | – |
| MENDOCINO COUNTY FARM BUREAU | 1009356 | POWGEN_00076 | PACIFIC GAS AND ELECTRIC COMPANY | 303-C TALMAGE ROAD | UKIAH | CA | US | 95482 | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT (POTTER | 10/4/2018 | – |
| MENDOCINO COUNTY INLAND WATER AND POWER COMMISSION | 1017216 | POWGEN_00077 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 1247 | UKIAH | CA | US | 95482 | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT (POTTER VALLEY SALE) | 8/17/2018 | – |
| MENDOCINO FOREST PRODUCTS COMPANY LLC | 1026228 | CCNGSA_00487 | PACIFIC GAS AND ELECTRIC COMPANY | 2801 NORTH STATE STREET | UKIAH | CA | US | 95482 | NATURAL GAS SERVICE AGREEMENT | 7/1/1998 | – |
| MENDOCINO, COUNTY OF | 1003620 | CRPSECLIC1_04532 | PACIFIC GAS AND ELECTRIC COMPANY | 851 LOW GAP RD | UKIAH | CA | US | 95482 | OTHER - 2421150060 | | – |
| MENDOTA BIOMASS POWER LTD | 1026107 | CCNGSA_00311 | PACIFIC GAS AND ELECTRIC COMPANY | 400 GUILLEN PARKWAY | MENDOTA | CA | US | 93640 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| MENDOTA GROUP LLC | 1009364 | SRCASU_C12111_02829 | PACIFIC GAS AND ELECTRIC COMPANY | 1830 FARO LN | MENDOTA HEIGHTS | MN | US | 55118 | CWA C12111 MENDOTA GROUP LLC 3P EE INDEPENDENT EVALUATOR - A3J1 | 11/16/2018 | – |
| MENDOZA JAQUEZ, EDDY | 1021981 | HRAGMT_01370 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 1/9/2019 | – |
| MENDOZA, JOSUE TOBIAS | 1021657 | HRAGMT_01046 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/17/2018 | – |
| MENLO JUNIPER NETWORKS LLC | 1026427 | CCNGSA_00831 | PACIFIC GAS AND ELECTRIC COMPANY | 1141 INNOVATION WAY | SUNNYVALE | CA | US | 94089 | NATURAL GAS SERVICE AGREEMENT | 12/14/2012 | – |
| MENLO PARK PRESBYTERIAN CHURCH - 950 SANTA CRUZ AV | 1019427 | CCOTH_02436 | PACIFIC GAS AND ELECTRIC COMPANY | 1725 RUTAN DRIVE | LIVERMORE | CA | US | 94551 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/18/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MENLO PARK SMALL HIGH SCHOOL SBD | 1020271 | CCOTH_03401 | PACIFIC GAS AND ELECTRIC COMPANY | 150 JEFFERSON DRIVE | MENLO PARK | CA | US | 94025 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 5/26/2016 | – |
| MENLO PARK, CITY OF | 1003002 | CCCRSOT_00120 | PACIFIC GAS AND ELECTRIC COMPANY | 701 LAUREL ST | MENLO PARK | CA | US | 94025 | WATER AGREEMENT | | 193.00 |
| MENLO PARK, CITY OF | 1003002 | CRPSECLIC1_04152 | PACIFIC GAS AND ELECTRIC COMPANY | 701 LAUREL ST | MENLO PARK | CA | US | 94025 | PERMIT - 2306030885 | | – |
| MERCED COMMUNITY COLLEGE | 1026366 | CCNGSA_00731 | PACIFIC GAS AND ELECTRIC COMPANY | 3600 M STREET | MERCED | CA | US | 95348 | NATURAL GAS SERVICE AGREEMENT | 1/28/2006 | – |
| MERCED IRRIG DIST | 1022679 | CRPSECLIC1_04155 | PACIFIC GAS AND ELECTRIC COMPANY | 744 WEST 20TH STREET | MERCED | CA | US | 95340 | PERMIT - 2206120252 | | – |
| MERCED IRRIG DIST | 1022679 | CRPSECLIC1_04157 | PACIFIC GAS AND ELECTRIC COMPANY | 744 WEST 20TH STREET | MERCED | CA | US | 95340 | PERMIT - 2206120284 | | – |
| MERCED IRRIG DIST | 1022679 | CRPSECLIC1_04161 | PACIFIC GAS AND ELECTRIC COMPANY | 744 WEST 20TH STREET | MERCED | CA | US | 95340 | PERMIT - 2208140283 | | – |
| MERCED IRRIGATION DISTRICT | 1022679 | CCOTH_00131 | PACIFIC GAS AND ELECTRIC COMPANY | 744 W 20TH STREET | MERCED | CA | US | 95340 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 4/6/2018 | – |
| MERCED IRRIGATION DISTRICT | 1022679 | CRPSECLIC1_05016 | PACIFIC GAS AND ELECTRIC COMPANY | 744 W 20TH STREET | MERCED | CA | US | 95340 | MASTER AGREEMENT - XXMA010339 | | – |
| MERCED IRRIGATION DISTRICT | 1022679 | CRPSECLIC1_05171 | PACIFIC GAS AND ELECTRIC COMPANY | 744 W 20TH STREET | MERCED | CA | US | 95340 | MASTER AGREEMENT - XXMA010339 | | – |
| MERCED IRRIGATION DISTRICT | 1022679 | POWGEN_00088 | PACIFIC GAS AND ELECTRIC COMPANY | 744 W 20TH STREET | MERCED | CA | US | 95340 | LARGE GENERATOR INTERCONNECTION AGREEMENT (LGIA) FOR NEW EXCHEQUER POWER | 6/30/2014 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MERCED IRRIGATION DISTRICT | 1022679 | POWGEN_00089 | PACIFIC GAS AND ELECTRIC COMPANY | 744 W 20TH STREET | MERCED | CA | US | 95340 | SMALL GENERATOR INTERCONNECTION AGREEMENT (SGIA) FOR MCSWAIN POWER PLANT | 4/9/2014 | – |
| MERCED IRRIGATION DISTRICT | 1022679 | POWGEN_00090 | PACIFIC GAS AND ELECTRIC COMPANY | 744 W 20TH STREET | MERCED | CA | US | 95340 | SMALL GENERATOR INTERCONNECTION AGREEMENT (LGIA) FOR MERCED FALLS POWERHOUSE | 10/28/2016 | – |
| MERCED IRRIGATION DISTRICT | 1022679 | POWGEN_00091 | PACIFIC GAS AND ELECTRIC COMPANY | 744 W 20TH STREET | MERCED | CA | US | 95340 | PG&E MAINTENANCE AGREEMENT FOR MERCED FALLS PROJECT | 1/22/2017 | – |
| MERCED IRRIGATION DISTRICT | 1022679 | POWGEN_00092 | PACIFIC GAS AND ELECTRIC COMPANY | 744 W 20TH STREET | MERCED | CA | US | 95340 | MERCED FALLS ASSET SALE AND PURCHASE AGREEMENT | 2/27/2015 | – |
| MERCED IRRIGATION DISTRICT | 1022679 | POWGEN_00093 | PACIFIC GAS AND ELECTRIC COMPANY | 744 W 20TH STREET | MERCED | CA | US | 95340 | EXCHEQUER AND MERCED FALLS SHARED FACILITIES AND ACCESS RIGHTS LETTER AGREEMENT | 6/29/2017 | – |
| MERCED IRRIGATION DISTRICT (CANAL CREEK POWER PLANT | 1022679 | ELCOPS6_00105 | PACIFIC GAS AND ELECTRIC COMPANY | 9090 LAKE MCCLURE RD | SNELLING | CA | US | 95369 | INTERCONNECTION AGREEMENT - HYDROELECTRIC | 10/20/2014 | – |
| MERCED IRRIGATION DISTRICT (FAIRFIELD POWER PLANT (PAPAZIAN) | 1022679 | ELCOPS6_00106 | PACIFIC GAS AND ELECTRIC COMPANY | 9090 LAKE MCCLURE RD | SNELLING | CA | US | 95369 | INTERCONNECTION AGREEMENT - HYDROELECTRIC | 10/20/2014 | – |
| MERCED IRRIGATION DISTRICT (MERCED FALLS POWERHOUSE) | 1022679 | ELCOPS6_00107 | PACIFIC GAS AND ELECTRIC COMPANY | 9090 LAKE MCCLURE RD | SNELLING | CA | US | 95369 | INTERCONNECTION AGREEMENT - HYDROELECTRIC | 10/28/2016 | – |
| MERCED IRRIGATION DISTRICT (NEW EXCHEQUER POWER PLANT) | 1022679 | ELCOPS6_00108 | PACIFIC GAS AND ELECTRIC COMPANY | 9090 LAKE MCCLURE RD | SNELLING | CA | US | 95369 | INTERCONNECTION AGREEMENT - HYDROELECTRIC | 6/25/2014 | – |
| MERCED IRRIGATION DISTRICT (PARKER HYDROELECTRIC | 1022679 | ELCOPS6_00109 | PACIFIC GAS AND ELECTRIC COMPANY | 9090 LAKE MCCLURE RD | SNELLING | CA | US | 95369 | INTERCONNECTION AGREEMENT - HYDRO | 12/31/2012 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MERCED RIVER SCHOOL DISTRICT - 4402 OAKDALE RD | 1019995 | CCOTH_03041 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/26/2018 | – |
| MERCED SOLAR LLC | 1009385 | ELCOPS4_00074 | PACIFIC GAS AND ELECTRIC COMPANY | 222 SOUTH 9TH STREET, SUITE 1600 | MINNEAPOLIS | MN | US | 55402 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 1/17/2013 | – |
| MERCED SOLAR LLC | 1009385 | EPPEMCL_33R282AB | PACIFIC GAS AND ELECTRIC COMPANY | 222 SOUTH 9TH STREET SUITE 1600 | MINNEAPOLIS | MN | US | 55402 | EMCL AGREEMENT | 11/21/2012 | 13,897.53 |
| MERCED UNION HIGH SCHOOL DISTRICT | 1009387 | CCNGSA_00855 | PACIFIC GAS AND ELECTRIC COMPANY | 2201 FRUITLAND AVE. | ATWATER | CA | US | 95301 | NATURAL GAS SERVICE AGREEMENT | 6/20/2013 | – |
| MERCED, CITY OF | 1003003 | CCCRSOT_00121 | PACIFIC GAS AND ELECTRIC COMPANY | 678 WEST 18TH ST DEPT UB | MERCED | CA | US | 95340 | WATER/SEWER AGREEMENT | | 5,666.00 |
| MERCED, COUNTY OF | 1003621 | CRPSECLIC1_04163 | PACIFIC GAS AND ELECTRIC COMPANY | 222 M STREET | MERCED | CA | US | 95340 | PERMIT - 2205150100 | | – |
| MERCED, COUNTY OF | 1003621 | CRPSECLIC1_04164 | PACIFIC GAS AND ELECTRIC COMPANY | 222 M STREET | MERCED | CA | US | 95340 | PERMIT - 2207130511 | | – |
| MERCED, COUNTY OF | 1003621 | CRPSECLIC1_04165 | PACIFIC GAS AND ELECTRIC COMPANY | 222 M STREET | MERCED | CA | US | 95340 | PERMIT - 2207140018 | | – |
| MERCED, COUNTY OF | 1003621 | CRPSECLIC1_04166 | PACIFIC GAS AND ELECTRIC COMPANY | 222 M STREET | MERCED | CA | US | 95340 | PERMIT - 2207140686 | | – |
| MERCED, COUNTY OF | 1003621 | CRPSECLIC1_04167 | PACIFIC GAS AND ELECTRIC COMPANY | 222 M STREET | MERCED | CA | US | 95340 | PERMIT - 2207140712 | | – |
| MERCED, COUNTY OF | 1003621 | CRPSECLIC1_04168 | PACIFIC GAS AND ELECTRIC COMPANY | 222 M STREET | MERCED | CA | US | 95340 | PERMIT - 2207140713 | | – |
| MERCED, COUNTY OF | 1003621 | CRPSECLIC1_04169 | PACIFIC GAS AND ELECTRIC COMPANY | 222 M STREET | MERCED | CA | US | 95340 | PERMIT - 2207150112 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MERCED, COUNTY OF | 1003621 | CRPSECLIC1_04170 | PACIFIC GAS AND ELECTRIC COMPANY | 222 M STREET | MERCED | CA | US | 95340 | PERMIT - 2210090307 | | – |
| MERCED, COUNTY OF | 1003621 | CRPSECLIC1_04171 | PACIFIC GAS AND ELECTRIC COMPANY | 222 M STREET | MERCED | CA | US | 95340 | AGREEMENT - XXDC000043 | | – |
| MERCER FOODS INC | 1026371 | CCNGSA_00746 | PACIFIC GAS AND ELECTRIC COMPANY | 1836 LAPHAM DR | MODESTO | CA | US | 95354 | NATURAL GAS SERVICE AGREEMENT | 2/1/2009 | – |
| MERCER US INC | 1009388 | SRCAST_C726_01039 | PACIFIC GAS AND ELECTRIC COMPANY | 4565 PAYSPHERE CIRCLE | CHICAGO | IL | US | 60674 | MERCER HR ADMIN OUTSOURCING | 10/10/2014 | – |
| MERCER US INC | 1009388 | SRCPOS_2700136565 | PACIFIC GAS AND ELECTRIC COMPANY | 4565 PAYSPHERE CIRCLE | CHICAGO | IL | US | 60674 | PURCHASE ORDER #2700136565 DATED 07/17/2018 | 7/17/2018 | 8,630.15 |
| MERCURIA COMMODITIES CANADA | 1009394 | EPPEGSCGS_NC-6033 | PACIFIC GAS AND ELECTRIC COMPANY | 326-11TH AVENUE S.W. SUITE 600 VINTAGE TOWERS LL | CALGARY | AB | CA | T2R 0C5 | CORE GAS SUPPLY AGREEMENT | 7/1/2011 | – |
| MERCURIA COMMODITIES CANADA | 1009394 | EPPEGSCGS_NC-7030 | PACIFIC GAS AND ELECTRIC COMPANY | 326-11TH AVENUE S.W. SUITE 600 VINTAGE TOWERS LL | CALGARY | AB | CA | T2R 0C5 | ELECTRIC FUELS AGREEMENT | 7/1/2011 | – |
| MERCURIA COMMODITIES CANADA CORPORATION | 1017403 | GASOPS_00106 | PACIFIC GAS AND ELECTRIC COMPANY | 326 11TH AVE S.W. SUITE 600 VINTAGE TOWERS II | CALGARY | AB | CA | T2R OC5 | GAS TRANSMISSION SERVICE AGREEMENT | 10/28/2016 | – |
| MERCURIA COMMODITIES CANADA CORPORATION | 1017403 | GASOPS_00454 | PACIFIC GAS AND ELECTRIC COMPANY | 326 11TH AVE S.W. SUITE 600 VINTAGE TOWERS II | CALGARY | AB | CA | T2R OC5 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 10/27/2016 | – |
| MERCURIA ENER AMER INC | 1009394 | EPPEGSCGS_N-6067 | PACIFIC GAS AND ELECTRIC COMPANY | 20 E. GREENWAY PLAZA SUITE 650 | HOUSTON | TX | US | 77046 | CORE GAS SUPPLY AGREEMENT | 3/1/2016 | – |
| MERCURIA ENER AMER INC | 1009394 | EPPEGSCGS_N-7072 | PACIFIC GAS AND ELECTRIC COMPANY | 20 E. GREENWAY PLAZA SUITE 650 | HOUSTON | TX | US | 77046 | ELECTRIC FUELS AGREEMENT | 3/1/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MERCURIA ENERGY AMERICA, INC. | 1009394 | GASOPS_00105 | PACIFIC GAS AND ELECTRIC COMPANY | 20E GREENWAY PLAZA SUITE 650 | HOUSTON | TX | US | 77046 | GAS TRANSMISSION SERVICE AGREEMENT | 7/1/2016 | – |
| MERCURIA ENERGY AMERICA, INC. | 1009394 | GASOPS_00455 | PACIFIC GAS AND ELECTRIC COMPANY | 20E GREENWAY PLAZA SUITE 650 | HOUSTON | TX | US | 77046 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 6/28/2016 | – |
| MERFA, PETER CHARLES | 1021668 | HRAGMT_01057 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| MERITSPAN | 1016888 | EPPEGSCGS_N-6063 | PACIFIC GAS AND ELECTRIC COMPANY | 4000 VIA MARISOL SUITE 107 | LOS ANGELES | CA | US | 90042 | CORE GAS SUPPLY AGREEMENT | 9/15/2015 | – |
| MERITSPAN | 1016888 | EPPEGSCGS_N-7069 | PACIFIC GAS AND ELECTRIC COMPANY | 4000 VIA MARISOL SUITE 107 | LOS ANGELES | CA | US | 90042 | ELECTRIC FUELS AGREEMENT | 11/15/2015 | – |
| MERLIE PEMBERTON | 1018225 | CCOTH_01018 | PACIFIC GAS AND ELECTRIC COMPANY | 120 ROSE ORCHARD PARKWAY | SAN JOSE | CA | US | 95134 | EVCN | 10/25/2018 | – |
| MERLIE PEMBERTON | 1018225 | CCOTH_01104 | PACIFIC GAS AND ELECTRIC COMPANY | 120 ROSE ORCHARD PARKWAY | SAN JOSE | CA | US | 95134 | EVCN | 10/22/2018 | – |
| MERRICK, DAVID | 1021073 | HRAGMT_00462 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| MERRILL LYNCH | 1016841 | EPPEGSCGS_ISDA-33H010 | PACIFIC GAS AND ELECTRIC COMPANY | 1133 AVENUE OF THE AMERICAS | NEW YORK | NY | US | 10036 | ELECTRIC FUELS AGREEMENT | 3/6/2006 | – |
| MERRILL LYNCH | 1016841 | EPPEGSCGS_N-5968 | PACIFIC GAS AND ELECTRIC COMPANY | 1133 AVENUE OF THE AMERICAS | NEW YORK | NY | US | 10036 | CORE GAS SUPPLY AGREEMENT | 8/1/2005 | – |
| MERRILL LYNCH | 1016841 | EPPEGSCGS_N-7007 | PACIFIC GAS AND ELECTRIC COMPANY | 1133 AVENUE OF THE AMERICAS | NEW YORK | NY | US | 10036 | ELECTRIC FUELS AGREEMENT | 6/1/2006 | – |
| MERRILL LYNCH COMMODITIES INC | 1016841 | EPPEGSCGS_ISDA-017 | PACIFIC GAS AND ELECTRIC COMPANY | 1133 AVENUE OF THE AMERICAS | NEW YORK | NY | US | 10036 | CORE GAS SUPPLY AGREEMENT | 12/18/2006 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MERRILL LYNCH COMMODITIES, INC. | 1016841 | GASOPS_00101 | PACIFIC GAS AND ELECTRIC COMPANY | 20 EAST GREENWAY PLAZA SUITE 700 | HOUSTON | TX | US | 77046 | GAS TRANSMISSION SERVICE AGREEMENT | 11/1/2004 | – |
| MERRILL LYNCH COMMODITIES, INC. | 1016841 | GASOPS_00203 | PACIFIC GAS AND ELECTRIC COMPANY | 20 EAST GREENWAY PLAZA SUITE 700 | HOUSTON | TX | US | 77046 | NONCORE BALANCING AGGREGATION AGREEMENT | 11/1/2004 | – |
| MERRILL LYNCH COMMODITIES, INC. | 1016841 | GASOPS_00456 | PACIFIC GAS AND ELECTRIC COMPANY | 20 EAST GREENWAY PLAZA SUITE 700 | HOUSTON | TX | US | 77046 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 10/28/2004 | – |
| MERTOGUL, REMZI | 1020677 | HRAGMT_00066 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/7/2018 | – |
| MESA ASSOCIATES INC | 1009428 | SRCPOS_2700208104 | PACIFIC GAS AND ELECTRIC COMPANY | 480 PRODUCTION AVE | MADISON | AL | US | 35758 | PURCHASE ORDER #2700208104 DATED 12/17/2018 | 12/17/2018 | 30,924.52 |
| MESA ASSOCIATES INC. | 1009428 | SRCDAL_C10297_02027 | PACIFIC GAS AND ELECTRIC COMPANY | 629 MARKET STREET SUITE 200 | CHATTANOOGA | TN | US | 37402 | MESA ASSOCIATES INC. PRICING SHEET FOR PGE (ELECTRIC) | 1/10/2020 | – |
| MESESAN, MARK WILLIAM | 1021908 | HRAGMT_01297 | PACIFIC GAS AND ELECTRIC COMPANY | 6588 ONTARIO ROAD | SAN LUIS OBISPO | CA | US | 93405 | AGREEMENT | 2/26/2018 | – |
| MESQUITE SOLAR 1, LLC | 1429708 | EPPEMCL_33R144 | PACIFIC GAS AND ELECTRIC COMPANY | 488 8TH AVENUE HQ11 | SAN DIEGO | CA | US | 92101 | EMCL AGREEMENT | 7/29/2010 | 3,096,931.23 |
| METCALF ENERGY CENTER LLC | 1022140 | CCNGSA_00606 | PACIFIC GAS AND ELECTRIC COMPANY | 1 BLANCHARD RD | SAN JOSE | CA | US | 95013 | NATURAL GAS SERVICE AGREEMENT | 4/1/2005 | – |
| METCALF ENERGY CENTER, LLC | 1022140 | GASOPS_00457 | PACIFIC GAS AND ELECTRIC COMPANY | 1 BLANCHARD RD | SAN JOSE | CA | US | 95013 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 8/29/2008 | – |
| METCALF ENERGY CENTER, LLC SAN JOSE | 1022140 | ELCOPS6_00110 | PACIFIC GAS AND ELECTRIC COMPANY | BLANCHARD RD | COYOTE | CA | US | 95013 | INTERCONNECTION AGREEMENT | 7/9/2004 | – |
| METCALF, SCOTT | 1022066 | HRAGMT_01457 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE STREET | SAN FRANCISCO | CA | US | 94105 | AGREEMENT | 1/18/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| METLIFE | 1009456 | HRBEN_00104 | PACIFIC GAS AND ELECTRIC COMPANY | 1 CHASE MANHATTAN PLAZA | NEW YORK | NY | US | 10081 | LIFE AND AD&D INSURANCE PREMIUMS FOR RETIREES AND | 1/1/2005 | – |
| METLIFE | 1009456 | HRBEN_00105 | PACIFIC GAS AND ELECTRIC COMPANY | 1 PARK PLACE, SUITE 1150 | IRVINE | CA | US | 92614 | LIFE AND AD&D INSURANCE FOR ACTIVE EMPLOYEES | 1/1/2005 | |
| METRICOM INCORPORATED | 1023167 | CRPSECLIC1_05653 | PACIFIC GAS AND ELECTRIC COMPANY | 32450 DEQUINDRE DRIVE | WARREN | MI | US | 48092 | MASTER AGREEMENT - XXMA010461 | | – |
| METRICOM INCORPORATED | 1023167 | CRPSECLIC1_05672 | PACIFIC GAS AND ELECTRIC COMPANY | 32450 DEQUINDRE DRIVE | WARREN | MI | US | 48092 | MASTER AGREEMENT - XXMA010475 | | |
| METRICOM INCORPORATED | 1023167 | CRPSECLIC1_05699 | PACIFIC GAS AND ELECTRIC COMPANY | 32450 DEQUINDRE DRIVE | WARREN | MI | US | 48092 | MASTER AGREEMENT - XXMA010499 | | – |
| METRICOM INCORPORATED | 1023167 | CRPSECLIC1_05700 | PACIFIC GAS AND ELECTRIC COMPANY | 32450 DEQUINDRE DRIVE | WARREN | MI | US | 48092 | MASTER AGREEMENT - XXMA010500 | | – |
| METRO PCS | 1023198 | CRPSECLIC1_05717 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 60119 | DALLAS | TX | US | 75360 | MASTER AGREEMENT - XXMA010506 | | – |
| METRO PCS | 1023198 | CRPSECLIC1_05720 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 60119 | DALLAS | TX | US | 75360 | MASTER AGREEMENT - XXMA010509 | | – |
| METRO PCS | 1023198 | CRPSECLIC1_05733 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 60119 | DALLAS | TX | US | 75360 | MASTER AGREEMENT - XXMA010531 | | – |
| METRO PCS | 1023198 | CRPSECLIC1_05734 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 60119 | DALLAS | TX | US | 75360 | MASTER AGREEMENT - XXMA010532 | | – |
| METRO PCS | 1023198 | CRPSECLIC1_05735 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 60119 | DALLAS | TX | US | 75360 | MASTER AGREEMENT - XXMA010533 | | – |
| METRO PCS | 1023198 | CRPSECLIC1_05897 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 60119 | DALLAS | TX | US | 75360 | MASTER AGREEMENT - XXMA010640 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| METRO PCS | 1023198 | CRPSECLIC1_05903 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 5119 | CAROL STREAM | IL | US | 60197 | MASTER AGREEMENT - XXMA010667 | | – |
| METROMEDIA FIBER NETWORK SERVICES INCORPORATED | 1023175 | CRPSECLIC1_05675 | PACIFIC GAS AND ELECTRIC COMPANY | 1821 30TH STREET UNIT A | BOULDER | CO | US | 80301 | MASTER AGREEMENT - XXMA010478 | | – |
| METROPOLITAN ELECTRICAL CONST INC | 1009455 | SRCAST_C217_01535 | PACIFIC GAS AND ELECTRIC COMPANY | 2400 - 3RD ST | SAN FRANCISCO | CA | US | 94107 | METROPOLITAN ELECTRICAL CONSTRUCTION | 4/21/2006 | – |
| METROPOLITAN ELECTRICAL CONST INC | 1009455 | SRCASU_C9850_00342 | PACIFIC GAS AND ELECTRIC COMPANY | 2400 - 3RD ST | SAN FRANCISCO | CA | US | 94107 | CWA C9850 METRO ELECTRIC IO - WI-FI EVERYWHERE FIELD PHASE 2 | 8/2/2018 | – |
| MEYERS, MICHAEL ALAN | 1020692 | HRAGMT_00081 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/5/2018 | – |
| MGE UNDERGROUND INC | 1009469 | SRCPOS_2700096134 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 4189 | PASO ROBLES | CA | US | 93447 | PURCHASE ORDER #2700096134 DATED 04/18/2018 | 4/18/2018 | 5,880.30 |
| MGE UNDERGROUND INC | 1009469 | SRCPOS_2700101402 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 4189 | PASO ROBLES | CA | US | 93447 | PURCHASE ORDER #2700101402 DATED 04/30/2018 | 4/30/2018 | 149,827.97 |
| MGE UNDERGROUND INC | 1009469 | SRCPOS_2700102241 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 4189 | PASO ROBLES | CA | US | 93447 | PURCHASE ORDER #2700102241 DATED 05/01/2018 | 5/1/2018 | 136,778.29 |
| MGE UNDERGROUND INC | 1009469 | SRCPOS_2700127334 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 4189 | PASO ROBLES | CA | US | 93447 | PURCHASE ORDER #2700127334 DATED 06/25/2018 | 6/25/2018 | 28,816.00 |
| MGE UNDERGROUND INC. | 1009469 | SRCDAL_C616_02045 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 4189 | PASO ROBLES | CA | US | 93447 | CONTRACT CHANGE ORDER NO 6 - UNDERGROUND CONSTRUCTION SERVICES FOR ELECTRICAL DISTRIBUTION PERFORMANCE PARTNERSHIP | 4/10/2020 | – |
| MICHAEL CANALL | 1018275 | CCOTH_01101 | PACIFIC GAS AND ELECTRIC COMPANY | 1223 BRICKYARD COVE LANE | RICHMOND | CA | US | 94801 | EVCN | 12/21/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MICHAEL GREEN | 1020324 | CCOTH_03504 | PACIFIC GAS AND ELECTRIC COMPANY | 265 CORTSEN ROAD | PLEASANT HILL | CA | US | 94523 | SGIP | 2/13/2019 | – |
| MICHAEL H GIBNEY | 1017977 | CCOTH_00622 | PACIFIC GAS AND ELECTRIC COMPANY | 518 TOPEKA LN | VACAVILLE | CA | US | 95687 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/11/2019 | |
| MICHAEL KENNEDY | 1273434 | CCOTH_01076 | PACIFIC GAS AND ELECTRIC COMPANY | 1365 MCCANDLESS DRIVE | MILPITAS | CA | US | 95035 | EVCN | 8/30/2018 | – |
| MICHAEL KINRY | 1018248 | CCOTH_01057 | PACIFIC GAS AND ELECTRIC COMPANY | 1501 GREENWICH STREET | SAN FRANCISCO | CA | US | 94123 | EVCN | 10/9/2018 | – |
| MICHAEL MCGUIRE | 1018012 | CCOTH_00657 | PACIFIC GAS AND ELECTRIC COMPANY | 871 MARSH STREET | SAN LUIS OBISPO | CA | US | 93401 | EVCN | 1/3/2018 | – |
| MICHAEL MORRIS | 1018238 | CCOTH_01038 | PACIFIC GAS AND ELECTRIC COMPANY | 1600 MISSION AVENUE | SAN RAFAEL | CA | US | 94901 | EVCN | 1/10/2019 | – |
| MICHAEL S KYLE | 1009544 | CCCRSLS_00072 | PACIFIC GAS AND ELECTRIC COMPANY | 4339 OLD SANTA FE RD #53 | SAN LUIS OBISPO | CA | US | 93401 | REAL PROPERTY LEASE - DCPP OFFICE AND WAREHOUSE | | – |
| MICHAEL SILVERMAN | 1017869 | CCOTH_00494 | PACIFIC GAS AND ELECTRIC COMPANY | 415 MONTEREY DR | APTOS | CA | US | 95003 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/14/2019 | |
| MICHAELE LAFORGE | 1017994 | CCOTH_00639 | PACIFIC GAS AND ELECTRIC COMPANY | BETWEEN 4TH AND 5TH STREET ON MUCKELEMI | SAN JUAN BAUTISTA | CA | US | 95045 | EVCN | 6/18/2018 | – |
| MICHELLE BORDELON-CAMP | 1017868 | CCOTH_00493 | PACIFIC GAS AND ELECTRIC COMPANY | 5123 PIONEER WAY | ANTIOCH | CA | US | 94531 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/5/2019 | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MICHELLE CHIBA | 1018032 | CCOTH_00680 | PACIFIC GAS AND ELECTRIC COMPANY | 125 W TASMAN DR | SAN JOSE | CA | US | 95134 | EVCN | 7/18/2018 | – |
| MICHELLE CHIBA | 1018032 | CCOTH_00693 | PACIFIC GAS AND ELECTRIC COMPANY | 125 W TASMAN DR | SAN JOSE | CA | US | 95134 | EVCN | 7/18/2018 | – |
| MICHELLE CHIBA | 1018032 | CCOTH_00752 | PACIFIC GAS AND ELECTRIC COMPANY | 125 W TASMAN DR | SAN JOSE | CA | US | 95134 | EVCN | 7/18/2018 | – |
| MICHELLE CHIBA | 1018032 | CCOTH_00773 | PACIFIC GAS AND ELECTRIC COMPANY | 125 W TASMAN DR | SAN JOSE | CA | US | 95134 | EVCN | 7/18/2018 | – |
| MICHELLE CHIBA | 1018032 | CCOTH_00849 | PACIFIC GAS AND ELECTRIC COMPANY | 125 W TASMAN DR | SAN JOSE | CA | US | 95134 | EVCN | 7/18/2018 | – |
| MICHELLE CHIBA | 1018032 | CCOTH_00855 | PACIFIC GAS AND ELECTRIC COMPANY | 125 W TASMAN DR | SAN JOSE | CA | US | 95134 | EVCN | 7/26/2018 | – |
| MICHELLE CHIBA | 1018032 | CCOTH_00858 | PACIFIC GAS AND ELECTRIC COMPANY | 125 W TASMAN DR | SAN JOSE | CA | US | 95134 | EVCN | 7/18/2018 | – |
| MICHELLE CHIBA | 1018032 | CCOTH_00864 | PACIFIC GAS AND ELECTRIC COMPANY | 125 W TASMAN DR | SAN JOSE | CA | US | 95134 | EVCN | 7/26/2018 | – |
| MICHELLE CHIBA | 1018032 | CCOTH_00879 | PACIFIC GAS AND ELECTRIC COMPANY | 125 W TASMAN DR | SAN JOSE | CA | US | 95134 | EVCN | 7/18/2018 | – |
| MICHELLE CHIBA | 1018032 | CCOTH_00904 | PACIFIC GAS AND ELECTRIC COMPANY | 125 W TASMAN DR | SAN JOSE | CA | US | 95134 | EVCN | 7/18/2018 | – |
| MICHELLE CHIBA | 1018032 | CCOTH_00916 | PACIFIC GAS AND ELECTRIC COMPANY | 125 W TASMAN DR | SAN JOSE | CA | US | 95134 | EVCN | 7/26/2018 | – |
| MICHELLE CHIBA | 1018032 | CCOTH_01092 | PACIFIC GAS AND ELECTRIC COMPANY | 125 W TASMAN DR | SAN JOSE | CA | US | 95134 | EVCN | 7/18/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MICHELLE GLOVER | 1018286 | CCOTH_01128 | PACIFIC GAS AND ELECTRIC COMPANY | 10140 OLD OREGON TRAIL | REDDING | CA | US | 96003 | EVCN | 1/8/2019 | – |
| MICHELLE LAJOM | 1018125 | CCOTH_00835 | PACIFIC GAS AND ELECTRIC COMPANY | 1 LAGOON DRIVE | REDWOOD CITY | CA | US | 94065 | EVCN | 9/25/2018 | – |
| MICHELLE LAJOM | 1018125 | CCOTH_00998 | PACIFIC GAS AND ELECTRIC COMPANY | 1 LAGOON DRIVE | REDWOOD CITY | CA | US | 94065 | EVCN | 9/25/2018 | – |
| MICHELS CORPORATION | 1009568 | SRCASU_C4630_02833 | PACIFIC GAS AND ELECTRIC COMPANY | 9433 DOWCOR LN SW | TUMWATER | WA | US | 98512 | CWA C4630 MICHELS GAS CONSTR INSPECTION SVCS 2018 DIGS BPO BAI1 | 3/14/2018 | – |
| MICHELS CORPORATION | 1009568 | SRCPOS_2700043742 | PACIFIC GAS AND ELECTRIC COMPANY | 9433 DOWCOR LN SW | TUMWATER | WA | US | 98512 | PURCHASE ORDER #2700043742 DATED 12/20/2017 | 12/20/2017 | 944,027.38 |
| MICHELS CORPORATION | 1009568 | SRCPOS_2700080275 | PACIFIC GAS AND ELECTRIC COMPANY | 9433 DOWCOR LN SW | TUMWATER | WA | US | 98512 | PURCHASE ORDER #2700080275 DATED 03/14/2018 | 3/14/2018 | 6,960,333.59 |
| MICROSOFT CORP | 1009579 | CCOTH_03404 | PACIFIC GAS AND ELECTRIC COMPANY | 1065 LA AVENIDA | MOUNTAIN VIEW | CA | US | 94043 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 9/6/2017 | – |
| MICROSOFT CORP | 1009579 | SRCAST_C155_01343 | PACIFIC GAS AND ELECTRIC COMPANY | 1065 LA AVENIDA | MOUNTAIN VIEW | CA | US | 94043 | MICROSOFT - BUSINESS AGRMT (EA SELECT) | 5/17/2006 | – |
| MICROSOFT CORP | 1009579 | SRCASU_C297_00284 | PACIFIC GAS AND ELECTRIC COMPANY | 1065 LA AVENIDA | MOUNTAIN VIEW | CA | US | 94043 | PR1732 - MICROSOFT DYNAMICS 365 LICENSES TO IMPLEMENT IN GAS CONTROL | 5/22/2017 | – |
| MID VALLEY DISPOSAL | 1009585 | CCCRSOT_00124 | PACIFIC GAS AND ELECTRIC COMPANY | 15300 W JENSEN AVE | FRESNO | CA | US | 93630 | GARBAGE AGREEMENT | | 2,736.58 |
| MIDCOAST MARKETING (US) L.P. | 1016890 | EPPEGSCGS_N-6057 | PACIFIC GAS AND ELECTRIC COMPANY | 1100 LOUISIANA SUITE 3300 | HOUSTON | TX | US | 77002 | CORE GAS SUPPLY AGREEMENT | 1/16/2015 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MID-COASTSIDE SEWER AUTHORITY - CABRILLO HWY S/O K | 1019846 | CCOTH_02880 | PACIFIC GAS AND ELECTRIC COMPANY | 6644 N. HIGHLAND | CLOVIS | CA | US | 93619 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/20/2018 | – |
| MIDLAND COUNTIES PUBLIC SERVICE CORPORATION,P ACIFIC COAST RAILWAY COMPANY | 1022919 | CRPSECLIC1_05096 | PACIFIC GAS AND ELECTRIC COMPANY | | | | | | MASTER AGREEMENT - XXMA010148 | | – |
| MIDLAND COUNTIES PUBLIC SERVICE CORPORATION,P ACIFIC COAST RAILWAY COMPANY | 1022919 | CRPSECLIC1_05439 | PACIFIC GAS AND ELECTRIC COMPANY | | | | | | MASTER AGREEMENT - XXMA010148 | | – |
| MID-PENINSULA WATER DIST | 1009592 | CCCRSOT_00122 | PACIFIC GAS AND ELECTRIC COMPANY | DEPT 33474 | SAN FRANCISCO | CA | US | 94139 | WATER AGREEMENT | | 1,110.28 |
| MIDSTATE SOLID WASTE & RECYCLING | 1009595 | CCCRSOT_00123 | PACIFIC GAS AND ELECTRIC COMPANY | 3360 LA CRUZ WAY | TEMPLETON | CA | US | 93446 | GARBAGE AGREEMENT | | 658.75 |
| MIDWAY PEAKING LLC | 1022141 | CCNGSA_00745 | PACIFIC GAS AND ELECTRIC COMPANY | 43627 W PANOCHE RD | FIREBAUGH | CA | US | 93622 | NATURAL GAS SERVICE AGREEMENT | 3/1/2009 | – |
| MIDWAY PEAKING LLC | 1022141 | GASOPS_00458 | PACIFIC GAS AND ELECTRIC COMPANY | 43627 W PANOCHE RD | FIREBAUGH | CA | US | 93622 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 3/5/2009 | – |
| MIDWAY PEAKING, LLC | 1022141 | EPPEMCL_33B074 | PACIFIC GAS AND ELECTRIC COMPANY | 13860 BALLANTYNE CORPORATE PLACE THIRD FLOOR | CHARLOTTE | NC | US | 28277 | EMCL AGREEMENT | 4/3/2006 | 129,792.59 |
| MIDWAY SUNSET COGENERATION 225 MW FACILITY - | 1009600 | ELCOPS6_00111 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 457 | FELLOWS | CA | US | 93224 | INTERCONNECTION AGREEMENT - GAS TURBINE | 10/27/2010 | – |
| MIDWAY SUNSET COGENERATION CO. | 1009600 | EPPEMCL_33B126 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 457 | FELLOWS | CA | US | 93224 | EMCL AGREEMENT | 1/31/2014 | 149,555.56 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MIDWAY TOWERS COMMUNITY SOLAR FARM, | 1020575 | ELCOPS4_00227 | PACIFIC GAS AND ELECTRIC COMPANY | 1901 HARRISON STREET STE. 1100 | OAKLAND | CA | US | 94612 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 7/10/2018 | - |
| MIECO INC. | 1009602 | EPPEGSCGS_NC-6045 | PACIFIC GAS AND ELECTRIC COMPANY | 12110 NORTH PECOS ST SUITE 200 | WESTMINSTER | CO | US | 80234 | CORE GAS SUPPLY AGREEMENT | 1/1/2013 | |
| MIECO INC. | 1009602 | EPPEGSCGS_NC-7055 | PACIFIC GAS AND ELECTRIC COMPANY | 12110 NORTH PECOS ST SUITE 200 | WESTMINSTER | CO | US | 80234 | ELECTRIC FUELS AGREEMENT | 1/1/2013 | |
| MIECO, INC. | 1009602 | GASOPS_00102 | PACIFIC GAS AND ELECTRIC COMPANY | 12110 N PECOS STREET SUITE 270 | WESTMINSTER | CO | US | 80234-2020 | GAS TRANSMISSION SERVICE AGREEMENT | 3/13/2006 | |
| MIECO, INC. | 1009602 | GASOPS_00459 | PACIFIC GAS AND ELECTRIC COMPANY | 12110 N PECOS STREET SUITE 270 | WESTMINSTER | CO | US | 80234-2020 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 3/27/2006 | - |
| MIHIR DAVE | 1018145 | CCOTH_00880 | PACIFIC GAS AND ELECTRIC COMPANY | 324 E. SHAW AVE | FRESNO | CA | US | 93710 | EVCN | 7/30/2018 | |
| MIKE AND JENNY QI | 1022631 | CRPSECLM_00342 | PACIFIC GAS AND ELECTRIC COMPANY | 235 RIVER STREET | SANTA CRUZ | CA | US | 95060 | ENTRY AGREEMENT FOR ENVIRONMENTAL POST-REMEDIATION ACTIVITIES | 1/23/2018 | - |
| MIKI ORCHARD INC. | 1026416 | CCNGSA_00817 | PACIFIC GAS AND ELECTRIC COMPANY | 801 BOYER ROAD # A | MARYSVILLE | CA | US | 95901 | NATURAL GAS SERVICE AGREEMENT | 6/1/2012 | - |
| MILBRANDT, GIA PAIGE | 1021358 | HRAGMT_00747 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | |
| MILL & SULPHUR CREEK POWER PLANT LP | 1429678 | EPPEMCL_33R347RM | PACIFIC GAS AND ELECTRIC COMPANY | 7829 CENTER BLVD SE 100 | SNOQUALMIE | WA | US | 98065 | EMCL AGREEMENT | 2/28/2014 | |
| MILL RACE DRYER INC. | 1026388 | CCNGSA_00773 | PACIFIC GAS AND ELECTRIC COMPANY | 13305 HIGHWAY 99E | RED BLUFF | CA | US | 96080 | NATURAL GAS SERVICE AGREEMENT | 8/1/2011 | |
| MILLBRAE, CITY OF | 1003006 | CCCRSOT_00125 | PACIFIC GAS AND ELECTRIC COMPANY | 621 MAGNOLIA AVENUE | MILLBRAE | CA | US | 94030 | WATER/SEWER AGREEMENT | | 620.00 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MILLBRAE, CITY OF | 1003006 | CRPSECLIC1_03828 | PACIFIC GAS AND ELECTRIC COMPANY | 621 MAGNOLIA AVENUE | MILLBRAE | CA | US | 94030 | PERMIT - 2304050968 | | – |
| MILLBRAE, CITY OF | 1003006 | CRPSECLIC1_03829 | PACIFIC GAS AND ELECTRIC COMPANY | 621 MAGNOLIA AVENUE | MILLBRAE | CA | US | 94030 | PERMIT - 2304050969 | | – |
| MILLBRAE, CITY OF | 1003006 | CRPSECLIC1_03830 | PACIFIC GAS AND ELECTRIC COMPANY | 621 MAGNOLIA AVENUE | MILLBRAE | CA | US | 94030 | AGREEMENT - XXDC000030 | | – |
| MILLENAAR, KYLE HAYDEN | 1021394 | HRAGMT_00783 | PACIFIC GAS AND ELECTRIC COMPANY | 4340 OLD SANTA FE ROAD | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 2/14/2018 | – |
| MILLENNIUM PACIFIC RESOURCES LLC | 1016819 | EPPEGSCGS_B-0025 | PACIFIC GAS AND ELECTRIC COMPANY | 4 VIA BELLEZA | SAN CLEMENTE | CA | US | 92673 | CORE GAS SUPPLY AGREEMENT | 5/1/2005 | – |
| MILLER LUX INCORPORATED, CALIFORNIA PASTORAL AGRICULTURAL COMPANY,LAS ANIMAS SAN JOAQUIN LAND COMPANY INCORPORA | 1022920 | CRPSECLIC1_05098 | PACIFIC GAS AND ELECTRIC COMPANY | | | | | | MASTER AGREEMENT - XXMA010151 | | – |
| MILLER, CHARLENE M | 1020633 | HRAGMT_00022 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| MILLER, CHRISTOPHER | 1021886 | HRAGMT_01275 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 10/17/2018 | – |
| MILLER, COLEMAN CLINT | 1020678 | HRAGMT_00067 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| MILLER, DAVID WILLIAM | 1020973 | HRAGMT_00362 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/1/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MILLER, JAMES RICHARD | 1020815 | HRAGMT_00204 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| MILLER, LINDSEY NICOLE | 1021736 | HRAGMT_01125 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| MILLER, MATTHEW | 1022025 | HRAGMT_01416 | PACIFIC GAS AND ELECTRIC COMPANY | 900-7TH STREET N.W. SUITE 950 | WASHINGTON | DC | US | 20001 | AGREEMENT | 5/24/2018 | – |
| MILLION, LANCE R | 1020729 | HRAGMT_00118 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/20/2018 | – |
| MILLS ESTATE INCORPORATED, EASTON,ANSEL M,BAYSIDE COMPANY,EASTON,LOUISE A | 1023053 | CRPSECLIC1_05390 | PACIFIC GAS AND ELECTRIC COMPANY | 1733 CALIFORNIA DR | BURLINGAME | CA | US | 94010 | MASTER AGREEMENT - XXMA010113 | | – |
| MILLS,D O | 1023050 | CRPSECLIC1_05387 | PACIFIC GAS AND ELECTRIC COMPANY | | | | | | MASTER AGREEMENT - XXMA010109 | | – |
| MILLS-PENINSULA HEALTH SERVICES | 1026391 | CCNGSA_00778 | PACIFIC GAS AND ELECTRIC COMPANY | 1783 EL CAMINO REAL | BURLINGAME | CA | US | 94010 | NATURAL GAS SERVICE AGREEMENT | 10/1/2011 | – |
| MILLS-PENINSULA HOSPITALS | 1025952 | CCNGSA_00058 | PACIFIC GAS AND ELECTRIC COMPANY | 100 SOUTH SAN MATEO DR. | SAN MATEO | CA | US | 94401 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| MILLVIEW COUNTY WATER DIST | 1009638 | CCCRSOT_00126 | PACIFIC GAS AND ELECTRIC COMPANY | 3081 NO STATE ST | UKIAH | CA | US | 95482 | WATER AGREEMENT | | 170.64 |
| MILPITAS BLVD VENTURES LLC - 691 S MILPITAS BLVD | 1018448 | CCOTH_01294 | PACIFIC GAS AND ELECTRIC COMPANY | 11812 KEMPER ROAD | AUBURN | CA | US | 95603 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/9/2018 | |
| MILPITAS GREENS - 1698 N MILPITAS BLVD | 1019544 | CCOTH_02558 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/2/2018 | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MINA, COLBY P | 1021884 | HRAGMT_01273 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/18/2018 | – |
| MINAMI GREENHOUSE INC. | 1026024 | CCNGSA_00169 | PACIFIC GAS AND ELECTRIC COMPANY | 20400 SPENCE ROAD | SALINAS | CA | US | 93908 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| MINTON'S, A CALIFORNIA LIMITED PARTNERSHIP | 1018590 | CCOTH_01448 | PACIFIC GAS AND ELECTRIC COMPANY | 14355 INDUSTRY CIRCLE | LA MIRADA | CA | US | 90638 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/31/2017 | – |
| MINTURN ALMOND HULLER CO-OP - 9080 S MINTURN RD | 1018909 | CCOTH_01826 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 760 | CHOWCHILLA | CA | US | 93610 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/14/2017 | – |
| MIRAMONTE SANITATION | 1009663 | CCCRSOT_00127 | PACIFIC GAS AND ELECTRIC COMPANY | 6801 AVE 430 | REEDLEY | CA | US | 93654 | SERVICE AGREEMENT | | 1,003.40 |
| MIRAU, BRADLEY | 1021138 | HRAGMT_00527 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| MIRION TECHNOLOGIES INC | 1009666 | SRCPOS_3501143046 | PACIFIC GAS AND ELECTRIC COMPANY | 800 RESEARCH PKWY | MERIDEN | CT | US | 06450 | PURCHASE ORDER #3501143046 DATED 09/18/2017 | 9/18/2017 | 38,899.30 |
| MIRION TECHNOLOGIES INC DOSIMETRY SERVICES DIVISION | 1009666 | SRCDAL_4600018457_02091 | PACIFIC GAS AND ELECTRIC COMPANY | 2652 MCGAW AVE. | IRVINE | CA | US | 92615 | CWA - PERSONNEL TLDS PROVIDED BY MINION | 2/26/2020 | – |
| MISSION BELL MANUFACTURING | 1017786 | CCOTH_00135 | PACIFIC GAS AND ELECTRIC COMPANY | 16100 JACQUELINE COURT | MORGAN HILL | CA | US | 95037 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 10/25/2018 | – |
| MISSION CONSTRUCTORS INC. | 1009676 | SRCPOS_2700067368 | PACIFIC GAS AND ELECTRIC COMPANY | 2177 JERROLD AVE STE 201 | SAN FRANCISCO | CA | US | 94124 | PURCHASE ORDER #2700067368 DATED 02/15/2018 | 2/15/2018 | 4,975.60 |
| MISSION LINEN SUPPLY | 1017274 | CCNGSA_00223 | PACIFIC GAS AND ELECTRIC COMPANY | 1340 W. 7TH STREET | CHICO | CA | US | 95928 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSION LINEN SUPPLY | 1017274 | CCNGSA_01181 | PACIFIC GAS AND ELECTRIC COMPANY | 1340 W. 7TH STREET | CHICO | CA | US | 95928 | NATURAL GAS SERVICE AGREEMENT | 3/1/2019 | – |
| MISSION LINEN SUPPLY | 1017274 | CCOTH_03294 | PACIFIC GAS AND ELECTRIC COMPANY | 1340 W. 7TH STREET | CHICO | CA | US | 95928 | INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 6/21/2016 | |
| MISSION LINEN SUPPLY | 1017274 | GASOPS_00460 | PACIFIC GAS AND ELECTRIC COMPANY | 1340 W. 7TH STREET | CHICO | CA | US | 95928 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 6/16/2016 | – |
| MISSION LINEN SUPPLY | 1017274 | POWGEN_00221 | PACIFIC GAS AND ELECTRIC COMPANY | 1340 W. 7TH STREET | CHICO | CA | US | 95928 | UNIFORM/RUG LAUNDERING SERVICE | | – |
| MISSION LINEN SUPPLY INC. | 1017274 | CCNGSA_00525 | PACIFIC GAS AND ELECTRIC COMPANY | 1340 W. 7TH STREET | CHICO | CA | US | 95928 | NATURAL GAS SERVICE AGREEMENT | 11/1/2003 | – |
| MISSION LINEN SUPPLY INC. | 1017274 | GASOPS_00461 | PACIFIC GAS AND ELECTRIC COMPANY | 1340 W. 7TH STREET | CHICO | CA | US | 95928 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 6/16/2016 | – |
| MISSION SOLAR LLC | 1009684 | EPPEMCL_33R285AB | PACIFIC GAS AND ELECTRIC COMPANY | 222 SOUTH 9TH STREET SUITE 1600 | MINNEAPOLIS | MN | US | 55402 | EMCL AGREEMENT | 1/7/2013 | 13,612.82 |
| MISSION SOLAR, LLC | 1009684 | ELCOPS4_00075 | PACIFIC GAS AND ELECTRIC COMPANY | 222 SOUTH 9TH STREET, SUITE 1600 | MINNEAPOLIS | MN | US | 55402 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 1/25/2013 | |
| MISSION STATION INC | 1018719 | CCOTH_01598 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/13/2015 | – |
| MISSION VALLEY ROCK CO | 1022143 | CCNGSA_01146 | PACIFIC GAS AND ELECTRIC COMPANY | 699 VIRGINIA STREET | BERKELEY | CA | US | 94710 | NATURAL GAS SERVICE AGREEMENT | 5/1/2018 | – |
| MISSION VALLEY ROCK CO | 1022143 | GASOPS_00462 | PACIFIC GAS AND ELECTRIC COMPANY | 699 VIRGINIA STREET | BERKELEY | CA | US | 94710 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 6/23/2016 | – |
| MISTRY, DINYAR | 1235507 | HRAGMT_01374 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE STREET | SAN FRANCISCO | CA | US | 94105 | AGREEMENT | 2/23/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MITCHELL GELBARD | 1020338 | CCOTH_03518 | PACIFIC GAS AND ELECTRIC COMPANY | 3178 TEIGLAND ROAD | LAFAYETTE | CA | US | 94549 | SGIP | 2/13/2019 | – |
| MITEL COMMUNICATIONS INC. | 1017080 | SRCDAL_02098 | PACIFIC GAS AND ELECTRIC COMPANY | 600 - 5850 GRANITE PARKWAY | PLANO | TX | US | 75024 | CONTRACT CHANGE ORDER NO. 2 - MITEL COMMUNICATIONS INC CONTRACT ASSIGNMENT TO MITEL TECHNOLOGIES INC. | 1/1/2015 | |
| MITRE, JUBARNEY BRIAN M | 1021217 | HRAGMT_00606 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | |
| MITSUBISHI CEMENT CORPORATION | 1026091 | CCNGSA_00278 | PACIFIC GAS AND ELECTRIC COMPANY | 5808 STATE HIGHWAY EIGHTEEN | LUCERNE VALLEY | CA | US | 92356 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| MITSUBISHI RAYON CARBON FIBER AND COMPOSITES INC. | 1026243 | CCNGSA_00511 | PACIFIC GAS AND ELECTRIC COMPANY | 5900 88TH STREET | SACRAMENTO | CA | US | 95828 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | |
| MIYASHITA NURSERY INC. | 1026055 | CCNGSA_00207 | PACIFIC GAS AND ELECTRIC COMPANY | 1203 BUENA VISTA | WATSONVILLE | CA | US | 95076 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| MIZE, MICHAEL E | 1021115 | HRAGMT_00504 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/6/2018 | |
| MIZKAN AMERICA INC | 1026553 | CCNGSA_01082 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 WATERLOO RD | STOCKTON | CA | US | 95205 | NATURAL GAS SERVICE AGREEMENT | 5/1/2017 | |
| MIZUHO | 1009708 | FNRSK_00046 | PACIFIC GAS AND ELECTRIC COMPANY | 320 PARK AVE | NEW YORK | NY | US | 10020 | REIMBURSEMENT AGREEMENT - PC 1996C | 12/1/2015 | – |
| MIZUHO | 1009708 | FNRSK_00061 | PACIFIC GAS AND ELECTRIC COMPANY | 320 PARK AVE | NEW YORK | NY | US | 10020 | REMARKETING AGREEMENT | 12/1/2015 | – |
| MOAREFY, AKBAR | 1021446 | HRAGMT_00835 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MOBILE IRON, INC | 1016342 | SRCDAL_02117 | PACIFIC GAS AND ELECTRIC COMPANY | 415 EAST MIDDLEFIELD RD. | MOUNTAIN VIEW | CA | US | 94043 | END USER LICENSE AGREEMENT - SUPPORT & MAINTENANCE HARDWARE TERMS & CONDITIONS | 6/25/2014 | – |
| MOBILE MINI INC - 44580 OLD WARM SPRINGS BLVD | 1000336 | CCOTH_02717 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/14/2018 | – |
| MOBILEMEDIA COMMUNICATIONS INCORPORATED | 1023178 | CRPSECLIC1_05671 | PACIFIC GAS AND ELECTRIC COMPANY | 2455 TELLER RD | THOUSAND OAKS | CA | US | 91320 | MASTER AGREEMENT - XXMA010474 | | – |
| MOBILEMEDIA COMMUNICATIONS INCORPORATED | 1023178 | CRPSECLIC1_05684 | PACIFIC GAS AND ELECTRIC COMPANY | 2455 TELLER RD | THOUSAND OAKS | CA | US | 91320 | MASTER AGREEMENT - XXMA010472 | | – |
| MODESTO IRRIG DIST | 1009736 | CRPSECLIC1_04173 | PACIFIC GAS AND ELECTRIC COMPANY | 1231 11TH STREET | MODESTO | CA | US | 95354 | PERMIT - 2203080030 | | – |
| MODESTO IRRIG DIST | 1009736 | CRPSECLIC1_04174 | PACIFIC GAS AND ELECTRIC COMPANY | 1231 11TH STREET | MODESTO | CA | US | 95354 | PERMIT - 2203080037 | | – |
| MODESTO IRRIG DIST | 1009736 | CRPSECLIC1_04175 | PACIFIC GAS AND ELECTRIC COMPANY | 1231 11TH STREET | MODESTO | CA | US | 95354 | PERMIT - 2203090071 | | – |
| MODESTO IRRIG DIST | 1009736 | CRPSECLIC1_04176 | PACIFIC GAS AND ELECTRIC COMPANY | 1231 11TH STREET | MODESTO | CA | US | 95354 | PERMIT - 2203090095 | | – |
| MODESTO IRRIG DIST | 1009736 | CRPSECLIC1_04177 | PACIFIC GAS AND ELECTRIC COMPANY | 1231 11TH STREET | MODESTO | CA | US | 95354 | PERMIT - 2203090224 | | – |
| MODESTO IRRIG DIST | 1009736 | CRPSECLIC1_04178 | PACIFIC GAS AND ELECTRIC COMPANY | 1231 11TH STREET | MODESTO | CA | US | 95354 | OTHER - 2203090304 | | – |
| MODESTO IRRIG DIST | 1009736 | CRPSECLIC1_04179 | PACIFIC GAS AND ELECTRIC COMPANY | 1231 11TH STREET | MODESTO | CA | US | 95354 | OTHER - 2203100067 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MODESTO IRRIG DIST | 1009736 | CRPSECLIC1_04180 | PACIFIC GAS AND ELECTRIC COMPANY | 1231 11TH STREET | MODESTO | CA | US | 95354 | OTHER - 2203100074 | | - |
| MODESTO IRRIG DIST | 1009736 | CRPSECLIC1_04181 | PACIFIC GAS AND ELECTRIC COMPANY | 1231 11TH STREET | MODESTO | CA | US | 95354 | OTHER - 2203110003 | | - |
| MODESTO IRRIG DIST | 1009736 | CRPSECLIC1_04183 | PACIFIC GAS AND ELECTRIC COMPANY | 1231 11TH STREET | MODESTO | CA | US | 95354 | OTHER - 2203110062 | | - |
| MODESTO IRRIG DIST | 1009736 | CRPSECLIC1_04184 | PACIFIC GAS AND ELECTRIC COMPANY | 1231 11TH STREET | MODESTO | CA | US | 95354 | OTHER - 2203130003 | | - |
| MODESTO IRRIG DIST | 1009736 | CRPSECLIC1_04185 | PACIFIC GAS AND ELECTRIC COMPANY | 1231 11TH STREET | MODESTO | CA | US | 95354 | PERMIT - 2204080076 | | - |
| MODESTO IRRIGATION DIST - MID | 1009736 | CCCRSOT_00129 | PACIFIC GAS AND ELECTRIC COMPANY | 1231 ELEVENTH ST | MODESTO | CA | US | 95354 | ELECTRIC AGREEMENT | | 10,950.30 |
| MODESTO IRRIGATION DISTRICT | 1009736 | CCNGSA_00295 | PACIFIC GAS AND ELECTRIC COMPANY | 1015 S STOCKTON AVE | RIPON | CA | US | 95366 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | - |
| MODESTO IRRIGATION DISTRICT | 1009736 | CCNGSA_00319 | PACIFIC GAS AND ELECTRIC COMPANY | 1015 S STOCKTON AVE | RIPON | CA | US | 95366 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | - |
| MODESTO IRRIGATION DISTRICT | 1009736 | CCNGSA_00732 | PACIFIC GAS AND ELECTRIC COMPANY | 1015 S STOCKTON AVE | RIPON | CA | US | 95366 | NATURAL GAS SERVICE AGREEMENT | 6/1/2006 | - |
| MODESTO IRRIGATION DISTRICT | 1009736 | ELCOPS4_00008 | PACIFIC GAS AND ELECTRIC COMPANY | 1015 S STOCKTON AVE | RIPON | CA | US | 95366 | INTERCONNECTION AGREEMENT | 4/1/2009 | - |
| MODESTO IRRIGATION DISTRICT | 1009736 | EPPEMCL_33B051 | PACIFIC GAS AND ELECTRIC COMPANY | 1015 S STOCKTON AVE | RIPON | CA | US | 95366 | EMCL AGREEMENT | 4/4/2005 | - |
| MODESTO IRRIGATION DISTRICT | 1009736 | GASOPS_00463 | PACIFIC GAS AND ELECTRIC COMPANY | 1015 S STOCKTON AVE | RIPON | CA | US | 95366 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 7/23/2003 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MODESTO IRRIGATION DISTRICT | 1009736 | GASOPS_00464 | PACIFIC GAS AND ELECTRIC COMPANY | 1015 S STOCKTON AVE | RIPON | CA | US | 95366 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 7/23/2003 | - |
| MODESTO IRRIGATION DISTRICT | 1009736 | GASOPS_00465 | PACIFIC GAS AND ELECTRIC COMPANY | 1015 S STOCKTON AVE | RIPON | CA | US | 95366 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 7/23/2003 | - |
| MODESTO, CITY OF | 1003009 | CCCRSOT_00128 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 642 | MODESTO | CA | US | 95353 | WATER/SEWER AGREEMENT | | 10,176.12 |
| MOENCH, WENDY D | 1020825 | HRAGMT_00214 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/26/2018 | - |
| MOFFITT, KELLY | 1021791 | HRAGMT_01180 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/17/2018 | - |
| MOHAMED,ABDULLA - 527 E CHARTER WAY | 1018383 | CCOTH_01229 | PACIFIC GAS AND ELECTRIC COMPANY | 6644 N HIGHLAND | CLOVIS | CA | US | 93619 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/12/2018 | - |
| MOHAMMADKHAN,MOJTABA DBA STOCKTON PAPER & | 1019939 | CCOTH_02983 | PACIFIC GAS AND ELECTRIC COMPANY | 658 COMMERCE DR. STE B | ROSEVILLE | CA | US | 95678 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/7/2017 | - |
| MOHAR INC | 1019165 | CCOTH_02131 | PACIFIC GAS AND ELECTRIC COMPANY | 112 COMMERCIAL CT. #24 | SANTA ROSA | CA | US | 95407 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/29/2016 | - |
| MOHAR INC - 550 GRAVENSTEIN HWY N - | 1019165 | CCOTH_02162 | PACIFIC GAS AND ELECTRIC COMPANY | 550 GRAVESTEIN HWY N | SEBASTOPOL | CA | US | 95472 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/8/2016 | - |
| MOJAN CLEANERS (CUSTOMER #: 754362) | 1017582 | CCCRSLS_00122 | PACIFIC GAS AND ELECTRIC COMPANY | 245 MARKET STREET | SAN FRANCISCO | CA | US | 94105 | REAL PROPERTY LEASE - KHOSRO HAGHIGHI JAVID ("MOJAN CLEANERS") | | - |
| MOJAVE SOLAR LLC | 1009755 | EPPEMCL_33R089-AR | PACIFIC GAS AND ELECTRIC COMPANY | 1553 WEST TODD DR. SUITE 204 | TEMPE | AZ | US | 85283 | EMCL AGREEMENT | 7/15/2011 | 1,124,383.77 |
| MOKELUMNE HILL SANITATION | 1022388 | CRPSECLME_00010 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 209 | MOKELUMNE HILL | CA | US | 95245 | EASEMENT AGREEMENT | | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MOLSBERRY MARKETS INC | 1018540 | CCOTH_01393 | PACIFIC GAS AND ELECTRIC COMPANY | 522 LARKFIELD CENTER | SANTA ROSA | CA | US | 95403 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/26/2016 | – |
| MONIZ-WITTEN, TANYA | 1022011 | HRAGMT_01401 | PACIFIC GAS AND ELECTRIC COMPANY | 2180 HARRISON STREET | SAN FRANCISCO | CA | US | 94110 | AGREEMENT | 10/18/2018 | – |
| MONK, JAMES B | 1020695 | HRAGMT_00084 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/6/2018 | – |
| MONTEREY BAY ACADEMY | 1025942 | CCNGSA_00038 | PACIFIC GAS AND ELECTRIC COMPANY | 783 SAN ANDREAS ROAD | WATSONVILLE | CA | US | 95076 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| MONTEREY BAY COMMUNITY POWER AUTHORITY | 1009768 | EPPEMCL_33B236 | PACIFIC GAS AND ELECTRIC COMPANY | 70 GARDEN COURT SUITE 300 | MONTEREY | CA | US | 93940 | EMCL AGREEMENT | 1/31/2018 | – |
| MONTEREY BAY COMMUNITY POWER AUTHORITY | 1009768 | EPPEMCL_33B236CA01 | PACIFIC GAS AND ELECTRIC COMPANY | 70 GARDEN COURT SUITE 300 | MONTEREY | CA | US | 93940 | EMCL AGREEMENT | 9/5/2018 | – |
| MONTEREY BAY COMMUNITY POWER AUTHORITY | 1009768 | EPPEMCL_33B236R01 | PACIFIC GAS AND ELECTRIC COMPANY | 70 GARDEN COURT SUITE 300 | MONTEREY | CA | US | 93940 | EMCL AGREEMENT | 4/20/2018 | – |
| MONTEREY BAY COMMUNITY POWER AUTHORITY | 1009768 | EPPEMCL_33R443 | PACIFIC GAS AND ELECTRIC COMPANY | 70 GARDEN COURT SUITE 300 | MONTEREY | CA | US | 93940 | EMCL AGREEMENT | 6/20/2018 | – |
| MONTEREY BAY COMMUNITY POWER AUTHORITY | 1009768 | EPPEMCL_33R455 | PACIFIC GAS AND ELECTRIC COMPANY | 70 GARDEN COURT SUITE 300 | MONTEREY | CA | US | 93940 | EMCL AGREEMENT | 10/24/2018 | – |
| MONTEREY CITY DISPOSAL | 1009772 | CCCRSOT_00130 | PACIFIC GAS AND ELECTRIC COMPANY | 10 RYAN RANCH RD | MONTEREY | CA | US | 93940 | SERVICE AGREEMENT | | 1,871.81 |
| MONTEREY COUNTY WATER RESOURCES AGENCY (NACIMIENTO HYDROELECTRIC PROJECT) | 1022297 | ELCOPS6_00112 | PACIFIC GAS AND ELECTRIC COMPANY | 1441 SCHILLING PL., NORTH BLDG., | SALINAS | CA | US | 93901 | INTERCONNECTION AGREEMENT - HYDROELECTRIC | 7/31/2012 | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTEREY HOLDING CO. INC | 1026572 | CCNGSA_01128 | PACIFIC GAS AND ELECTRIC COMPANY | 20180 SPENCE RD | SALINAS | CA | US | 93908 | NATURAL GAS SERVICE AGREEMENT | 3/1/2018 | – |
| MONTEREY MUSHROOMS INC | 1025925 | CCNGSA_00010 | PACIFIC GAS AND ELECTRIC COMPANY | AT 150 FT N/MIRAMONTE .2MI E/O HALE AVE. | MORGAN HILL | CA | US | 95037 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| MONTEREY MUSHROOMS INC. | 1025925 | CCNGSA_00271 | PACIFIC GAS AND ELECTRIC COMPANY | 777 MAHER COURT | WATSONVILLE | CA | US | 95076 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| MONTEREY ONE WATER (M1W) | 1016479 | EPPEMCL_18C001 | PACIFIC GAS AND ELECTRIC COMPANY | 5 HARRIS COURT BLDG D | MONTEREY | CA | US | 93955 | EMCL AGREEMENT | 7/8/1985 | 3,495.70 |
| MONTEREY PENINSULA COLLEGE | 1009784 | CCOTH_00069 | PACIFIC GAS AND ELECTRIC COMPANY | 980 FREMONT ST. | MONTEREY | CA | US | 93940 | CALIFORNIA COMMUNITY COLLEGES - CUSTOMIZED RETROFIT | 4/30/2018 | – |
| MONTEREY PENINSULA EXECUTIVE HEALTH | 1009783 | HRCMP_00006 | PACIFIC GAS AND ELECTRIC COMPANY | 243 EL DORADO ST SUITE 300 | MONTEREY | CA | US | 93940 | EXECUTIVE PHYSICALS | | |
| MONTEREY PENINSULA HORTICULTURE INC. | 1026410 | CCNGSA_00801 | PACIFIC GAS AND ELECTRIC COMPANY | 2135 CABRILLO HWY S. | HALF MOON BAY | CA | US | 94019 | NATURAL GAS SERVICE AGREEMENT | 2/1/2012 | – |
| MONTEREY PENINSULA HORTICULTURE INC. | 1026410 | CCNGSA_00802 | PACIFIC GAS AND ELECTRIC COMPANY | 2135 CABRILLO HWY S. | HALF MOON BAY | CA | US | 94019 | NATURAL GAS SERVICE AGREEMENT | 2/1/2012 | – |
| MONTEREY REG. WATER POLLUTION CONTROL AGENCY | 1026138 | CCNGSA_00365 | PACIFIC GAS AND ELECTRIC COMPANY | 14811 DEL MONTE ROAD | MARINA | CA | US | 93933 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| MONTEREY REGIONAL WASTE MANAGEMENT | 1020530 | ELCOPS4_00150 | PACIFIC GAS AND ELECTRIC COMPANY | 14201 DEL MONTE BLVD. | MONTEREY COUNTY | CA | US | 93933 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 8/19/2009 | – |
| MONTEREY REGIONAL WATER | 1016479 | CCCRSOT_00131 | PACIFIC GAS AND ELECTRIC COMPANY | 5 HARRIS COURT, BLDG D | MONTEREY | CA | US | 93955 | WATER AGREEMENT | | 402.52 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTEREY REGIONAL WATER POLLUTION CONTROL | 1018574 | CCOTH_01430 | PACIFIC GAS AND ELECTRIC COMPANY | 804 ESTATES DR STE 202 | APTOS | CA | US | 95003 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/25/2017 | – |
| MONTEREY REGIONAL WATER POLLUTION CONTROL | 1018574 | CCOTH_02428 | PACIFIC GAS AND ELECTRIC COMPANY | 804 ESTATES DR STE 202 | APTOS | CA | US | 95003 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/19/2017 | – |
| MONTEREY ROAD PARTNERS - 1887 MONTEREY HWY # A | 1019369 | CCOTH_02374 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 1153 | SOULSBYVILLE | CA | US | 95372 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/31/2018 | – |
| MONTEREY TRANSFER & STORAGE INC - 414 W MARKET ST | 1019798 | CCOTH_02829 | PACIFIC GAS AND ELECTRIC COMPANY | 2 HARRIS CT STE B2 | MONTEREY | CA | US | 93940 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/6/2018 | – |
| MONTEREY, COUNTY OF | 1025938 | CRPSECLIC1_04042 | PACIFIC GAS AND ELECTRIC COMPANY | 168 WEST ALISAL STREET 3RD FLOOR | SALINAS | CA | US | 93901 | PERMIT - 2215010274 | | – |
| MONTEREY, COUNTY OF | 1025938 | CRPSECLIC1_04043 | PACIFIC GAS AND ELECTRIC COMPANY | 168 WEST ALISAL STREET 3RD FLOOR | SALINAS | CA | US | 93901 | PERMIT - 2215010442 | | – |
| MONTEREY, COUNTY OF | 1025938 | CRPSECLIC1_04044 | PACIFIC GAS AND ELECTRIC COMPANY | 168 WEST ALISAL STREET 3RD FLOOR | SALINAS | CA | US | 93901 | PERMIT - 2215010538 | | – |
| MONTEREY, COUNTY OF | 1025938 | CRPSECLIC1_04045 | PACIFIC GAS AND ELECTRIC COMPANY | 168 WEST ALISAL STREET 3RD FLOOR | SALINAS | CA | US | 93901 | PERMIT - 2216020317 | | – |
| MONTGOMERY, ARIC | 1021345 | HRAGMT_00734 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/6/2018 | – |
| MONTOYA, HIGINIO | 1021111 | HRAGMT_00500 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/1/2018 | – |
| MONTROSE AIR QUALITY SERVICES LLC | 1009796 | SRCPOS_2700201604 | PACIFIC GAS AND ELECTRIC COMPANY | 2825 VERNE ROBERTS CIRCLE | ANTIOCH | CA | US | 94509 | PURCHASE ORDER #2700201604 DATED 12/04/2018 | 12/4/2018 | 864.60 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTROSE AIR QUALITY SERVICES LLC | 1009796 | SRCPOS_2700210739 | PACIFIC GAS AND ELECTRIC COMPANY | 2825 VERNE ROBERTS CIRCLE | ANTIOCH | CA | US | 94509 | PURCHASE ORDER #2700210739 DATED 12/24/2018 | 12/24/2018 | 121.25 |
| MONTROSE AIR QUALITY SERVICES LLC | 1009796 | SRCPOS_2700211164 | PACIFIC GAS AND ELECTRIC COMPANY | 2825 VERNE ROBERTS CIRCLE | ANTIOCH | CA | US | 94509 | PURCHASE ORDER #2700211164 DATED 12/27/2018 | 12/27/2018 | 220,389.78 |
| MONUMENT CORPORATION - 2300 MONUMENT BLVD | 1018600 | CCOTH_01460 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/15/2017 | – |
| MOODY, TONYA M | 1020920 | HRAGMT_00309 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| MOON, JEROMY EDWARD | 1021052 | HRAGMT_00441 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| MOONEYHAN, CURTIS | 1021351 | HRAGMT_00740 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| MOONLIGHT COLD STORAGE INC - 10425 KINGS RIVER RD | 1019025 | CCOTH_01964 | PACIFIC GAS AND ELECTRIC COMPANY | 17719 E HUNTSMAN AVE. | REEDLEY | CA | US | 93654 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/7/2017 | – |
| MOONLIGHT COLD STORAGE INC - 1500 W MANNING | 1019025 | CCOTH_01965 | PACIFIC GAS AND ELECTRIC COMPANY | 17719 E HUNTSMAN AVE. | REEDLEY | CA | US | 93654 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/7/2017 | – |
| MORABE, ANTHONY | 1022020 | HRAGMT_01411 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE STREET | SAN FRANCISCO | CA | US | 94105 | AGREEMENT | 11/27/2018 | – |
| MORASCA, GREGORY | 1020857 | HRAGMT_00246 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/7/2018 | – |
| MORELOS SOLAR, LLC | 1016712 | EPPEMCL_33R292 | PACIFIC GAS AND ELECTRIC COMPANY | 3535 COLONADE PARKWAY BIN S-950-EC | BIRMINGHAM | AL | US | 35243 | EMCL AGREEMENT | 4/10/2013 | 102,903.99 |
| MOREN, MICHAEL R | 1021683 | HRAGMT_01072 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 7/23/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MORGAN ADVANCED CERAMICS INC. DBA WESGO | 1022144 | CCNGSA_00585 | PACIFIC GAS AND ELECTRIC COMPANY | 2425 WHIPPLE RD. | HAYWARD | CA | US | 94544 | NATURAL GAS SERVICE AGREEMENT | 3/1/2005 | – |
| MORGAN ADVANCED CERAMICS, INC. DBA WESGO | 1022144 | GASOPS_00466 | PACIFIC GAS AND ELECTRIC COMPANY | 2425 WHIPPLE RD. | HAYWARD | CA | US | 94544 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 2/8/2007 | – |
| MORGAN HILL, CITY OF | 1003012 | CCCRSOT_00132 | PACIFIC GAS AND ELECTRIC COMPANY | 495 ALKIRE AVE | MORGAN HILL | CA | US | 95037-4129 | WATER/SEWER AGREEMENT | | 1,699.00 |
| MORGAN STANLEY | 1009810 | FNRSK_00054 | PG&E CORPORATION | 1585 BROADWAY | NEW YORK | NY | US | 10036 | EQUITY DISTRIBUTION AGREEMENT | 2/1/2017 | – |
| MORGAN STANLEY CAPITAL GROUP INC | 1009810 | EPPEMCL_33B058 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 WESTCHESTER AVENUE | PURCHASE | NY | US | 10577 | EMCL AGREEMENT | 10/31/2005 | – |
| MORGAN STANLEY CAPITAL GROUP INC. | 1009810 | GASOPS_00104 | PACIFIC GAS AND ELECTRIC COMPANY | 1300 THAMES STREET 5TH FLOOR | BALTIMORE | MD | US | 21231 | GAS TRANSMISSION SERVICE AGREEMENT | 9/1/2009 | – |
| MORGAN STANLEY CAPITAL GROUP INC. | 1009810 | GASOPS_00467 | PACIFIC GAS AND ELECTRIC COMPANY | 1300 THAMES STREET 5TH FLOOR | BALTIMORE | MD | US | 21231 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 9/9/2009 | – |
| MORGAN STANLEY INVESTMENT MANAGEMENT INC | 1009810 | FNRSK_00008 | PACIFIC GAS AND ELECTRIC COMPANY | 522 FIFTH AVE 5TH FLOOR | NEW YORK | NY | US | 10036 | INVESTMENT MANAGER AGREEMENT | 10/24/2011 | – |
| MORGAN, WILLIAM J | 1021068 | HRAGMT_00457 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/2/2018 | – |
| MORNING STAR PACKING CO | 1022145 | CCNGSA_00332 | PACIFIC GAS AND ELECTRIC COMPANY | 13448 VOLTA RD. | LOS BANOS | CA | US | 93635 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| MORNING STAR PACKING CO | 1022145 | GASOPS_00468 | PACIFIC GAS AND ELECTRIC COMPANY | 13448 VOLTA RD. | LOS BANOS | CA | US | 93635 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 5/23/2002 | – |
| MORRIS, DAVID A | 1020909 | HRAGMT_00298 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/27/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MORRIS, DERRICK RYAN | 1021489 | HRAGMT_00878 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/22/2018 | – |
| MORRIS, JAMES RAY | 1021746 | HRAGMT_01135 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/1/2018 | – |
| MORRIS, ROBERT E | 1314627 | HRAGMT_00483 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| MORRIS, SEAN | 1021588 | HRAGMT_00977 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/22/2018 | – |
| MORRISON, KENNETH CHRISTOPHER | 1021935 | HRAGMT_01324 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| MORRISSON, CYNTHIA JEAN | 1021312 | HRAGMT_00701 | PACIFIC GAS AND ELECTRIC COMPANY | 1250 KENDALL RD | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 3/6/2018 | – |
| MORT, TIMOTHY JAMES | 1021956 | HRAGMT_01345 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 7/30/2018 | – |
| MORTORFF, ARTHUR S | 1020746 | HRAGMT_00135 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/27/2018 | – |
| MOSAIC NETWORX LLC | 1017304 | ITTELE_00040 | PACIFIC GAS AND ELECTRIC COMPANY | 700 LARKSPUR LANDING CIRCLE SUITE 214 | LARKSPUR | CA | US | 94939 | MASTER SERVICES AGREEMENT | 9/30/2016 | – |
| MOSGOFIAN, ISAAC | 1021429 | HRAGMT_00818 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/22/2018 | – |
| MOSHER, GILBERT FRANCIS | 1020975 | HRAGMT_00364 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| MOTIVE POWER INC | 1009835 | SRCASU_C2823_03183 | PACIFIC GAS AND ELECTRIC COMPANY | 580 HOWARD STREET STE 304 | SAN FRANCISCO | CA | US | 94105 | 2017 FAA TOWER LIGHTING PROGRAM 31221203 | 11/1/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MOTIVE POWER INC | 1009835 | SRCPOS_2700018880 | PACIFIC GAS AND ELECTRIC COMPANY | 580 HOWARD STREET STE 304 | SAN FRANCISCO | CA | US | 94105 | PURCHASE ORDER #2700018880 DATED 10/13/2017 | 10/13/2017 | 19,662.88 |
| MOTIVE POWER INC | 1009835 | SRCPOS_2700043547 | PACIFIC GAS AND ELECTRIC COMPANY | 580 HOWARD STREET STE 304 | SAN FRANCISCO | CA | US | 94105 | PURCHASE ORDER #2700043547 DATED 12/20/2017 | 12/20/2017 | 24,084.62 |
| MOTIVE POWER INC | 1009835 | SRCPOS_2700045942 | PACIFIC GAS AND ELECTRIC COMPANY | 580 HOWARD STREET STE 304 | SAN FRANCISCO | CA | US | 94105 | PURCHASE ORDER #2700045942 DATED 12/29/2017 | 12/29/2017 | 68,012.02 |
| MOTIVE POWER INC | 1009835 | SRCPOS_2700073068 | PACIFIC GAS AND ELECTRIC COMPANY | 580 HOWARD STREET STE 304 | SAN FRANCISCO | CA | US | 94105 | PURCHASE ORDER #2700073068 DATED 02/28/2018 | 2/28/2018 | 20,435.25 |
| MOTIVE POWER INC | 1009835 | SRCPOS_2700073083 | PACIFIC GAS AND ELECTRIC COMPANY | 580 HOWARD STREET STE 304 | SAN FRANCISCO | CA | US | 94105 | PURCHASE ORDER #2700073083 DATED 02/28/2018 | 2/28/2018 | 19,609.58 |
| MOTIVE POWER INC | 1009835 | SRCPOS_2700073087 | PACIFIC GAS AND ELECTRIC COMPANY | 580 HOWARD STREET STE 304 | SAN FRANCISCO | CA | US | 94105 | PURCHASE ORDER #2700073087 DATED 02/28/2018 | 2/28/2018 | 19,609.58 |
| MOTIVE POWER INC | 1009835 | SRCPOS_2700073088 | PACIFIC GAS AND ELECTRIC COMPANY | 580 HOWARD STREET STE 304 | SAN FRANCISCO | CA | US | 94105 | PURCHASE ORDER #2700073088 DATED 02/28/2018 | 2/28/2018 | 39,219.17 |
| MOTIVE POWER INC | 1009835 | SRCPOS_2700081324 | PACIFIC GAS AND ELECTRIC COMPANY | 580 HOWARD STREET STE 304 | SAN FRANCISCO | CA | US | 94105 | PURCHASE ORDER #2700081324 DATED 03/15/2018 | 3/15/2018 | 3,343.81 |
| MOTIVE POWER INC | 1009835 | SRCPOS_2700082952 | PACIFIC GAS AND ELECTRIC COMPANY | 580 HOWARD STREET STE 304 | SAN FRANCISCO | CA | US | 94105 | PURCHASE ORDER #2700082952 DATED 03/20/2018 | 3/20/2018 | 196,436.60 |
| MOTIVE POWER INC | 1009835 | SRCPOS_2700093916 | PACIFIC GAS AND ELECTRIC COMPANY | 580 HOWARD STREET STE 304 | SAN FRANCISCO | CA | US | 94105 | PURCHASE ORDER #2700093916 DATED 04/12/2018 | 4/12/2018 | 33,243.75 |
| MOTIVE POWER INC | 1009835 | SRCPOS_2700139489 | PACIFIC GAS AND ELECTRIC COMPANY | 580 HOWARD STREET STE 304 | SAN FRANCISCO | CA | US | 94105 | PURCHASE ORDER #2700139489 DATED 07/23/2018 | 7/23/2018 | 20,796.84 |
| MOTIVE POWER INC | 1009835 | SRCPOS_2700155485 | PACIFIC GAS AND ELECTRIC COMPANY | 580 HOWARD STREET STE 304 | SAN FRANCISCO | CA | US | 94105 | PURCHASE ORDER #2700155485 DATED 08/27/2018 | 8/27/2018 | 19,609.58 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MOTIVE POWER INC | 1009835 | SRCPOS_2700174390 | PACIFIC GAS AND ELECTRIC COMPANY | 580 HOWARD STREET STE 304 | SAN FRANCISCO | CA | US | 94105 | PURCHASE ORDER #2700174390 DATED 10/05/2018 | 10/5/2018 | 105,178.62 |
| MOTIVE POWER INC | 1009835 | SRCPOS_2700190116 | PACIFIC GAS AND ELECTRIC COMPANY | 580 HOWARD STREET STE 304 | SAN FRANCISCO | CA | US | 94105 | PURCHASE ORDER #2700190116 DATED 11/07/2018 | 11/7/2018 | 25,496.34 |
| MOTIVE POWER INC | 1009835 | SRCPOS_2700200899 | PACIFIC GAS AND ELECTRIC COMPANY | 580 HOWARD STREET STE 304 | SAN FRANCISCO | CA | US | 94105 | PURCHASE ORDER #2700200899 DATED 12/03/2018 | 12/3/2018 | 149,747.00 |
| MOTIVE POWER INC. | 1009835 | SRCDAL_C1584_02132 | PACIFIC GAS AND ELECTRIC COMPANY | 580 HOWARD STREET STE 304 | SAN FRANCISCO | CA | US | 94105 | CONTRACT CHANGE ORDER NO 2 - PROJECT MANAGEMENT SERVICES | 4/14/2020 | – |
| MOTLEY, MICHAEL JAMES | 1021060 | HRAGMT_00449 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/17/2018 | – |
| MOTTA, JOSHUA R | 1021235 | HRAGMT_00624 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| MOTTER, JASON W. | 1021513 | HRAGMT_00902 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/17/2018 | – |
| MOUNT JACKSON BUILDING ASSOCIATION, INC. | 1009877 | CCCRSLS_00034 | PACIFIC GAS AND ELECTRIC COMPANY | POST OFFICE BOX 31 | GUERNEVILLE | CA | US | 95446 | REAL PROPERTY LEASE - GUERNEVILLE CSO | | – |
| MOUNT SHASTA POWER CORPORATION,CALIFORNIA POWER MANUFACTURING COMPANY,RED RIVER LUMBER COMPANY,RISING RIVER ANCH COMPANY | 1022893 | CRPSECLIC1_05089 | PACIFIC GAS AND ELECTRIC COMPANY | 2925 ACADEMY ROAD | DURHAM | NC | US | 27705 | MASTER AGREEMENT - XXMA010143 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MOUNT SHASTA POWER CORPORATION,N ATIONAL CITY BANK NEW YORK,MERCANTI LE TRUST COMPANY,FIRST REFUNDING MORTGAGE | 1022893 | CRPSECLIC1_05053 | PACIFIC GAS AND ELECTRIC COMPANY | 2925 ACADEMY ROAD | DURHAM | NC | US | 27705 | MASTER AGREEMENT - XXMA010027 | | – |
| MOUNT SHASTA POWER CORPORATION,R AILROAD COMMISSION,RE D RIVER LUMBER COMPANY,STATE CALIFORNIA | 1022893 | CRPSECLIC1_05094 | PACIFIC GAS AND ELECTRIC COMPANY | 2925 ACADEMY ROAD | DURHAM | NC | US | 27705 | MASTER AGREEMENT - XXMA010145 | | – |
| MOUNT, JAMES MICHAEL | 1020696 | HRAGMT_00085 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/7/2018 | – |
| MOUNTAIN HOUSE COMMUNITY SERVICE DISTRICT | 1009844 | CRPSECFRN_00532 | PACIFIC GAS AND ELECTRIC COMPANY | 230 S STERLING DR SUITE 100 | MOUNTAIN HOUSE | CA | US | 95391 | GAS FRANCHISE | | – |
| MOUNTAIN HOUSE COMMUNITY SERVICES,MHCS | 1009844 | CRPSECLIC1_06002 | PACIFIC GAS AND ELECTRIC COMPANY | 230 S STERLING DR, SUITE 100 | MOUNTAIN HOUSE | CA | US | 95391 | MASTER AGREEMENT - XXMA010704 | | – |
| MOUNTAIN VALLEY CENTER LLC - 630 WILLIAMS RD | 1018829 | CCOTH_01736 | PACIFIC GAS AND ELECTRIC COMPANY | 877 CEDAR ST STE 240 | SANTA CRUZ | CA | US | 95060 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/18/2018 | – |
| MOUNTAIN VALLEY EXPRESS COMPANY INC | 1018927 | CCOTH_01847 | PACIFIC GAS AND ELECTRIC COMPANY | 7083 COMMERCE CIRCLE SUITE A | PLEASANTON | CA | US | 94566 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/10/2018 | – |
| MOUNTAIN VIEW COMMUNITY CHURCH INC - 3604 N FOWLER | 1019413 | CCOTH_02420 | PACIFIC GAS AND ELECTRIC COMPANY | 3600 N. FOWLER AVE | FRESNO | CA | US | 93727 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/30/2018 | – |
| MOUNTAIN VIEW, CITY OF | 1003014 | CCCRSOT_00133 | PACIFIC GAS AND ELECTRIC COMPANY | 500 CASTRO ST | MOUNTAIN VIEW | CA | US | 94039-7540 | WATER AGREEMENT | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MOUREN FAMILY FARMS | 1026307 | CCNGSA_00620 | PACIFIC GAS AND ELECTRIC COMPANY | SW SE SEC 35 T19S R16E | HURON | CA | US | 93234 | NATURAL GAS SERVICE AGREEMENT | 6/1/1998 | – |
| MOUZIS, DANIEL WILLIAM | 1021918 | HRAGMT_01307 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | |
| MOYER, JAMES M | 1020670 | HRAGMT_00059 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/5/2018 | |
| MOYLANS BREWING CO LTD - 15 ROWLAND WAY | 1018378 | CCOTH_01224 | PACIFIC GAS AND ELECTRIC COMPANY | 2 HARRIS CT STE B-1 | MONTEREY | CA | US | 93940 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/3/2019 | – |
| MR SPACE SELF STORAGE - 2944 W SWAIN RD | 1019525 | CCOTH_02539 | PACIFIC GAS AND ELECTRIC COMPANY | 2972 SWAIN ROAD | STOCKTON | CA | US | 95219 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/31/2018 | – |
| MRB ASSOCIATES | 1009866 | CCCRSLS_00056 | PACIFIC GAS AND ELECTRIC COMPANY | 1550 MEYERS STREET SUITE A | OROVILLE | CA | US | 95965 | REAL PROPERTY LEASE - OROVILLE CSO | | – |
| MSCI INC. | 1017040 | FNRSK_00035 | PG&E CORPORATION | 250 GREENWICH ST. | NEW YORK | NY | US | 10007 | DATA LICENSE AGREEMENT | 12/19/2016 | – |
| MSM INC. | 1020222 | CCOTH_03309 | PACIFIC GAS AND ELECTRIC COMPANY | 1101 FRANCISCO BLVD. EAST | SAN RAFAEL | CA | US | 94901 | PRIMARY LIGHTING - DEEMED UPSTREAM / MIDSTREAM - LED REPLACEMENT | 2/22/2019 | – |
| MSM INC. | 1020222 | CCOTH_03310 | PACIFIC GAS AND ELECTRIC COMPANY | 1101 FRANCISCO BLVD. EAST | SAN RAFAEL | CA | US | 94901 | PRIMARY LIGHTING - DEEMED UPSTREAM / MIDSTREAM - LED REPLACEMENT | 2/22/2019 | – |
| MSM INC. | 1020222 | CCOTH_03311 | PACIFIC GAS AND ELECTRIC COMPANY | 1101 FRANCISCO BLVD. EAST | SAN RAFAEL | CA | US | 94901 | PRIMARY LIGHTING - DEEMED UPSTREAM / MIDSTREAM - LED REPLACEMENT | 2/22/2019 | – |
| MSM INC. | 1020222 | CCOTH_03312 | PACIFIC GAS AND ELECTRIC COMPANY | 1101 FRANCISCO BLVD. EAST | SAN RAFAEL | CA | US | 94901 | PRIMARY LIGHTING - DEEMED UPSTREAM / MIDSTREAM - LED REPLACEMENT | 2/22/2019 | – |
| MSM INC. | 1020222 | CCOTH_03313 | PACIFIC GAS AND ELECTRIC COMPANY | 1101 FRANCISCO BLVD. EAST | SAN RAFAEL | CA | US | 94901 | PRIMARY LIGHTING - DEEMED UPSTREAM / MIDSTREAM - LED REPLACEMENT | 2/22/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MSM INC. | 1020222 | CCOTH_03314 | PACIFIC GAS AND ELECTRIC COMPANY | 1101 FRANCISCO BLVD. EAST | SAN RAFAEL | CA | US | 94901 | PRIMARY LIGHTING - DEEMED UPSTREAM / MIDSTREAM - LED REPLACEMENT | 2/14/2019 | – |
| MSM INC. | 1020222 | CCOTH_03315 | PACIFIC GAS AND ELECTRIC COMPANY | 1101 FRANCISCO BLVD. EAST | SAN RAFAEL | CA | US | 94901 | PRIMARY LIGHTING - DEEMED UPSTREAM / MIDSTREAM - LED REPLACEMENT | 2/14/2019 | – |
| MSM INC. | 1020222 | CCOTH_03316 | PACIFIC GAS AND ELECTRIC COMPANY | 1101 FRANCISCO BLVD. EAST | SAN RAFAEL | CA | US | 94901 | PRIMARY LIGHTING - DEEMED UPSTREAM / MIDSTREAM - LED REPLACEMENT | 1/21/2019 | – |
| MSM INC. | 1020222 | CCOTH_03317 | PACIFIC GAS AND ELECTRIC COMPANY | 1101 FRANCISCO BLVD. EAST | SAN RAFAEL | CA | US | 94901 | PRIMARY LIGHTING - DEEMED UPSTREAM / MIDSTREAM - LED REPLACEMENT | 1/21/2019 | – |
| MT POSO COGENERATION COMPANY 36157 FAMOSO ROAD | 1009878 | ELCOPS6_00113 | PACIFIC GAS AND ELECTRIC COMPANY | 36157 FAMOSO ROAD | AUBURN | CA | US | 95604 | INTERCONNECTION AGREEMENT - COAL PETROLEUM AND TDF | 5/20/2009 | – |
| MT. POSO COGENERATION COMPANY, LLC | 1009878 | EPPEMCL_33R082 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 81256 | BAKERSFIELD | CA | US | 93380 | EMCL AGREEMENT | 3/8/2010 | 824,490.45 |
| MT. SHASTA SPRING WATER | 1017275 | POWGEN_00222 | PACIFIC GAS AND ELECTRIC COMPANY | 1878 TWIN VIEW BLVD. | REDDING | CA | US | 96003 | WATER SERVICE | | – |
| MUFG UNION BANK | 1009885 | FNRSK_00077 | PACIFIC GAS AND ELECTRIC COMPANY | 1251 6TH AVE | NEW YORK | NY | US | 10020 | ALL ABOUT BUSINESS ACCOUNTS & SERVICES AND TRANSACTION BANKING SERVICES (VERSION 1/1/2015) | 2/12/2019 | – |
| MUFG UNION BANK | 1009885 | FNRSK_00078 | PACIFIC GAS AND ELECTRIC COMPANY | 1251 6TH AVE | NEW YORK | NY | US | 10020 | DEPOSITOR AND TRANSACTION BANKING SERVICES AGREEMENT CUSTOMER ACKNOWLEDGEMENT | 2/12/2019 | – |
| MUFG UNION BANK | 1009885 | FNRSK_00079 | PACIFIC GAS AND ELECTRIC COMPANY | 1251 6TH AVE | NEW YORK | NY | US | 10020 | FUNDS TRANSFER AUTHORIZATION DIRECT ACCESS TO WIRE SERVICE AND WIRES ON THE WEB | 11/28/2017 | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MUFG UNION BANK | 1009885 | FNRSK_00080 | PACIFIC GAS AND ELECTRIC COMPANY | 1251 6TH AVE | NEW YORK | NY | US | 10020 | PAYABLE IF DESIRED AGREEMENT (PAYROLL AND WORKER'S COMPENSATION CHECKS) ACCT 017 | | – |
| MUFG UNION BANK | 1009885 | FNRSK_00081 | PACIFIC GAS AND ELECTRIC COMPANY | 1251 6TH AVE | NEW YORK | NY | US | 10020 | IMAGE CASH LETTER (ICL) AMENDEMENT | 3/9/2009 | – |
| MUFG UNION BANK | 1009885 | FNRSK_00082 | PACIFIC GAS AND ELECTRIC COMPANY | 1251 6TH AVE | NEW YORK | NY | US | 10020 | REMOTE DEPOSIT CUSTOMER CHECKLIST | 7/17/2015 | – |
| MUFG UNION BANK | 1009885 | FNRSK_00083 | PACIFIC GAS AND ELECTRIC COMPANY | 1251 6TH AVE | NEW YORK | NY | US | 10020 | USE AGREEMENT FOR REMOTE DEPOSIT SERVICE SCANNER EQUIPMENT ZERO PAYMENT LEASE | 7/17/2015 | – |
| MULE CREEK STATE PRISON | 1026088 | CCNGSA_00274 | PACIFIC GAS AND ELECTRIC COMPANY | HWY 104 & COLLINS ROAD | IONE | CA | US | 95640 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | |
| MULLAN CONSULTING LLC | 1009890 | SRCAST_C7823_00005 | PACIFIC GAS AND ELECTRIC COMPANY | 301 ROSS WAY | SACRAMENTO | CA | US | 95864 | MULLAN ENGAGEMENT FOR MICROSOFT EA | 5/1/2018 | |
| MULLER, ADRIAN JACOB | 1021966 | HRAGMT_01355 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 9/12/2018 | |
| MUNICH RE TRADING LLC | 1017372 | GASOPS_00068 | PACIFIC GAS AND ELECTRIC COMPANY | 1790 HUGHES LANDING BLVD. | THE WOODLANDS | TX | US | 77380 | GAS TRANSMISSION SERVICE AGREEMENT | 11/17/2017 | – |
| MUNICH RE TRADING LLC | 1017372 | GASOPS_00469 | PACIFIC GAS AND ELECTRIC COMPANY | 1790 HUGHES LANDING BLVD. | THE WOODLANDS | TX | US | 77380 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 11/16/2017 | – |
| MURACH, ROBERT RAYMOND | 1020925 | HRAGMT_00314 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/6/2018 | – |
| MUREK, JOHN MARK | 1021936 | HRAGMT_01325 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/1/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MURPHYS MARKETS INC - 2471 WESTWOOD CRT CTR | 1019998 | CCOTH_03044 | PACIFIC GAS AND ELECTRIC COMPANY | 785 BAYSIDE RD | ARCATA | CA | US | 95521 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/28/2018 | – |
| MURPHYS MARKETS INC - 4020 WALNUT DR | 1019998 | CCOTH_03045 | PACIFIC GAS AND ELECTRIC COMPANY | 785 BAYSIDE ROAD | ARCATA | CA | US | 95521 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/15/2018 | – |
| MURPHYS MARKETS INC - MAIN & VIEW STS | 1019998 | CCOTH_03043 | PACIFIC GAS AND ELECTRIC COMPANY | 785 BAYSIDE RD | ARCATA | CA | US | 95521 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/22/2019 | – |
| MURRAY, MICHAEL WILLIAM | 1021896 | HRAGMT_01285 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 8/2/2018 | – |
| MURRY, CRAIG ALAN | 1021602 | HRAGMT_00991 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| MUSCO OLIVE PRODUCTS | 1026134 | CCNGSA_00354 | PACIFIC GAS AND ELECTRIC COMPANY | 17950 WEST VIA NICOLO | TRACY | CA | US | 95376 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| MY ONE WATER | 1020204 | CCOTH_03276 | PACIFIC GAS AND ELECTRIC COMPANY | 5 HARRIS COURT BLDG D | MONTEREY | CA | US | 93940 | INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 11/10/2017 | – |
| MYERS RESTAURANT SUPPLY INC. | 1017838 | CCOTH_00408 | PACIFIC GAS AND ELECTRIC COMPANY | 1599 CLEVELAND AVENUE | SANTA ROSA | CA | US | 95401 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/19/2019 | – |
| MYERS RESTAURANT SUPPLY INC. | 1017838 | CCOTH_00409 | PACIFIC GAS AND ELECTRIC COMPANY | 1599 CLEVELAND AVENUE | SANTA ROSA | CA | US | 95401 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/19/2019 | – |
| MYERS RESTAURANT SUPPLY INC. | 1017838 | CCOTH_00410 | PACIFIC GAS AND ELECTRIC COMPANY | 1599 CLEVELAND AVENUE | SANTA ROSA | CA | US | 95401 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/11/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MYERS RESTAURANT SUPPLY INC. | 1017838 | CCOTH_00411 | PACIFIC GAS AND ELECTRIC COMPANY | 1599 CLEVELAND AVENUE | SANTA ROSA | CA | US | 95401 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/7/2019 | – |
| MYERS RESTAURANT SUPPLY INC. | 1017838 | CCOTH_00412 | PACIFIC GAS AND ELECTRIC COMPANY | 1599 CLEVELAND AVENUE | SANTA ROSA | CA | US | 95401 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/4/2019 | – |
| MYERS RESTAURANT SUPPLY INC. | 1017838 | CCOTH_00413 | PACIFIC GAS AND ELECTRIC COMPANY | 1599 CLEVELAND AVENUE | SANTA ROSA | CA | US | 95401 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/4/2019 | – |
| MYERS, MARK C | 1020757 | HRAGMT_00146 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| MYRAN GIST | 1018116 | CCOTH_00816 | PACIFIC GAS AND ELECTRIC COMPANY | 425 ORANGE ST. | OAKLAND | CA | US | 94610 | EVCN | 12/11/2018 | – |
| MYRNA MASSIE | 1017988 | CCOTH_00633 | PACIFIC GAS AND ELECTRIC COMPANY | 3455 JEFFERSON BLVD | WEST SACRAMENTO | CA | US | 95691 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/4/2019 | – |
| MYRNA SANTOS | 1018270 | CCOTH_01094 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 TREAT BLVD. SUITE 210 | WALNUT CREEK | CA | US | 94597 | EVCN | 11/20/2017 | – |
| N & T CONSULTING SERVICES INC | 1009919 | SRCAST_C993_01030 | PACIFIC GAS AND ELECTRIC COMPANY | 810 LUCERNE ST | LIVERMORE | CA | US | 94551 | N AND T CONSULTING | 10/31/2015 | – |
| N GILLIS & D DEWEY - 21000 REDWOOD RD | 1018341 | CCOTH_01187 | PACIFIC GAS AND ELECTRIC COMPANY | 1265 S CABERNET CIR | ANAHEIM | CA | US | 92804 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/14/2018 | – |
| NADINE FORD | 1017957 | CCOTH_00602 | PACIFIC GAS AND ELECTRIC COMPANY | 9149 DUPONT WAY | SACRAMENTO | CA | US | 95826 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/4/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NAJA HUNTER | 1018205 | CCOTH_00986 | PACIFIC GAS AND ELECTRIC COMPANY | 200 CARDINAL WAY | REDWOOD CITY | CA | US | 94063 | EVCN | 5/4/2018 | – |
| NALCO CHEMICAL COMPANY | 1009928 | SRCDAL_02156 | PACIFIC GAS AND ELECTRIC COMPANY | 6991 CAMELBACK ROAD | SCOTTSDALE | AZ | US | 85251 | CONTRACT CHANGE ORDER NO 1 - RENTAL INTAKE CHEMICAL SYSTEMS DCPP UNITS 1&2 | 12/3/1991 | – |
| NANCY HUMPHREY | 1018264 | CCOTH_01083 | PACIFIC GAS AND ELECTRIC COMPANY | 1333 PARK AVENUE | EMERYVILLE | CA | US | 94608 | EVCN | 2/7/2018 | – |
| NANCY PFEIFFER | 1018005 | CCOTH_00650 | PACIFIC GAS AND ELECTRIC COMPANY | 1224 DEL MAR AVENUE | SAN JOSE | CA | US | 95128 | EVCN | 11/1/2018 | – |
| NANCY PFEIFFER | 1018005 | CCOTH_00768 | PACIFIC GAS AND ELECTRIC COMPANY | 1224 DEL MAR AVENUE | SAN JOSE | CA | US | 95128 | EVCN | 11/1/2018 | – |
| NANCY PFEIFFER | 1018005 | CCOTH_00794 | PACIFIC GAS AND ELECTRIC COMPANY | 1224 DEL MAR AVENUE | SAN JOSE | CA | US | 95128 | EVCN | 11/1/2018 | – |
| NANCY PFEIFFER | 1018005 | CCOTH_00853 | PACIFIC GAS AND ELECTRIC COMPANY | 1224 DEL MAR AVENUE | SAN JOSE | CA | US | 95128 | EVCN | 11/1/2018 | – |
| NANCY PFEIFFER | 1018005 | CCOTH_00881 | PACIFIC GAS AND ELECTRIC COMPANY | 1224 DEL MAR AVENUE | SAN JOSE | CA | US | 95128 | EVCN | 10/19/2018 | – |
| NANCY PFEIFFER | 1018005 | CCOTH_01042 | PACIFIC GAS AND ELECTRIC COMPANY | 1224 DEL MAR AVENUE | SAN JOSE | CA | US | 95128 | EVCN | 11/1/2018 | – |
| NANCY PFEIFFER | 1018005 | CCOTH_01100 | PACIFIC GAS AND ELECTRIC COMPANY | 1224 DEL MAR AVENUE | SAN JOSE | CA | US | 95128 | EVCN | 11/1/2018 | – |
| NAPA COUNTY RECYCLING & WASTE | 1009960 | CCCRSOT_00135 | PACIFIC GAS AND ELECTRIC COMPANY | 598 LINCOLN AVENUE | NAPA | CA | US | 94559 | DEBRIS BOX | | 171.10 |
| NAPA RECYCLING & WASTE | 1009960 | CCCRSOT_00136 | PACIFIC GAS AND ELECTRIC COMPANY | 598 LINCOLN AVENUE | NAPA | CA | US | 94559 | GARBAGE AGREEMENT | | 886.59 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NAPA RECYCLING & WASTE SERVICES, LLC | 1009960 | EPPEMCL_33R441BIO | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 29166 | SAN FRANCISCO | CA | US | 94129 | EMCL AGREEMENT | 6/12/2018 | – |
| NAPA RECYCLING AND WASTE SERVICES | 1009960 | ELCOPS4_00299 | PACIFIC GAS AND ELECTRIC COMPANY | 820 LEVITIN WAY | NAPA | CA | US | 94558 | INTERCONNECTION AGREEMENT FORM 79-1161 | 10/16/2017 | |
| NAPA VALLEY COLLEGE | 1017742 | CCOTH_00070 | PACIFIC GAS AND ELECTRIC COMPANY | 2227 NAPA VALLEY HIGHWAY | NAPA | CA | US | 94038 | CALIFORNIA COMMUNITY COLLEGES - CUSTOMIZED RETROFIT | 3/26/2018 | |
| NAPA VALLEY COMM. COLLEGE DISTRICT | 1026051 | CCNGSA_00203 | PACIFIC GAS AND ELECTRIC COMPANY | 2277 NAPA-VALLEJO HIGHWAY | NAPA | CA | US | 94558 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | |
| NAPA VALLEY COUNTRY CLUB - 3385 HAGEN RD | 1019782 | CCOTH_02813 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/7/2019 | |
| NAPA VALLEY WINE TRAIN INC | 1023560 | CRPSECLIC1_05659 | PACIFIC GAS AND ELECTRIC COMPANY | 1275 MCKINSTRY STREET | NAPA | CA | US | 94559 | MASTER AGREEMENT - XXMA010451 | | – |
| NAPA VALLEY WINE TRAIN INC | 1023560 | CRPSECLIC1_05660 | PACIFIC GAS AND ELECTRIC COMPANY | 1275 MCKINSTRY STREET | NAPA | CA | US | 94559 | MASTER AGREEMENT - XXMA010452 | | – |
| NAPA VALLEY WINE TRAIN INC | 1023560 | CRPSECLIC1_05871 | PACIFIC GAS AND ELECTRIC COMPANY | 1275 MCKINSTRY STREET | NAPA | CA | US | 94559 | MASTER AGREEMENT - XXMA010450 | | – |
| NAPA, CITY OF | 1003015 | CCCRSOT_00134 | PACIFIC GAS AND ELECTRIC COMPANY | 1600 FIRST ST | NAPA | CA | US | 94559 | WATER AGREEMENT | | 447.00 |
| NASA AMES RESEARCH CENTER | 1025945 | CCNGSA_00049 | PACIFIC GAS AND ELECTRIC COMPANY | MOFFETT FEDERAL AIRFIELD | MOUNTAIN VIEW | CA | US | 94035 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| NASA AMES RESEARCH CENTER | 1025945 | CCNGSA_00374 | PACIFIC GAS AND ELECTRIC COMPANY | MOFFETT FEDERAL AIRFIELD | MOUNTAIN VIEW | CA | US | 94035 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| NASA DRYDEN FLIGHT RESEARCH CENTER | 1025944 | CCNGSA_00047 | PACIFIC GAS AND ELECTRIC COMPANY | SEC 24 T10N R9W SBBM | EDWARDS | CA | US | 93523 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NASDAQ OMX COMMODITIES CLEARING - CONTRACT MERCHANT LLC | 1016530 | EPPEMCL_33B071 | PACIFIC GAS AND ELECTRIC COMPANY | 1 NORTH WACKER DRIVE 3600 | CHICAGO | IL | US | 60606 | EMCL AGREEMENT | 8/21/2006 | – |
| NASDAQ OMX COMMODITIES CLEARING - CONTRACT MERCHANT LLC | 1016530 | EPPEMCL_33BR14 | PACIFIC GAS AND ELECTRIC COMPANY | 1 NORTH WACKER DRIVE 3600 | CHICAGO | IL | US | 60606 | EMCL AGREEMENT | 4/18/2007 | – |
| NASH, TERENCE MITCHELL MALON | 1021385 | HRAGMT_00774 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/24/2018 | – |
| NASSAR, GHASSAN | 1022633 | CRPSECLM_00345 | PACIFIC GAS AND ELECTRIC COMPANY | 101 S RIVERSIDE | RIALTO | CA | US | 92376 | EIR BASELINE SAMPLING AGREEMENT | 7/10/2014 | – |
| NATARAJAN, VISHY | 1022002 | HRAGMT_01392 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE STREET | SAN FRANCISCO | CA | US | 94105 | AGREEMENT | 6/20/2017 | – |
| NATEC INTERNATIONAL | 1349031 | SRCAST_C757_01751 | PACIFIC GAS AND ELECTRIC COMPANY | 1100 S TECHNOLOGY CIRCLE STE A | ANAHEIM | CA | US | 92805 | ACADEMY TRAINING - SH AND C | 9/26/2014 | – |
| NATEC INTERNATIONAL | 1349031 | SRCPOS_2700221055 | PACIFIC GAS AND ELECTRIC COMPANY | 1100 S TECHNOLOGY CIRCLE STE A | ANAHEIM | CA | US | 92805 | PURCHASE ORDER #2700221055 DATED 01/22/2019 | 1/22/2019 | 14,250.00 |
| NATIONAL CITY BANK NEW YORK,MERCANTILE TRUST COMPANY,FIRST REFUNDING MORTGAGE,MOUNT SHASTA POWER CORPORATION | 1022893 | CRPSECLIC1_05051 | PACIFIC GAS AND ELECTRIC COMPANY | 57 GERMANTOWN COURT, 4TH FLOOR | CORDOVA | TN | US | 38018 | MASTER AGREEMENT - XXMA010027 | | |
| NATIONAL FUEL | 1016892 | EPPEGSCGS_NAESB-5918 | PACIFIC GAS AND ELECTRIC COMPANY | 6300 S SYRACUSE WAY SUITE 750 | CENTENNIAL | CO | US | 80111 | CORE GAS SUPPLY AGREEMENT | 1/1/2003 | – |
| NATIONAL GAS AND ELECTRIC, LLC | 1010019 | GASOPS_00114 | PACIFIC GAS AND ELECTRIC COMPANY | 12140 WICKCHESTER LANE SUITE 100 | HOUSTON | TX | US | 77079 | GAS TRANSMISSION SERVICE AGREEMENT | 5/15/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NATIONAL GAS AND ELECTRIC, LLC | 1010019 | GASOPS_00470 | PACIFIC GAS AND ELECTRIC COMPANY | 12140 WICKCHESTER LANE SUITE 100 | HOUSTON | TX | US | 77079 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 5/8/2017 | – |
| NATIONAL GYPSUM COMPANY | 1022146 | CCNGSA_00338 | PACIFIC GAS AND ELECTRIC COMPANY | 1040 CANAL BLVD | RICHMOND | CA | US | 94804 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| NATIONAL GYPSUM COMPANY | 1022146 | GASOPS_00471 | PACIFIC GAS AND ELECTRIC COMPANY | 1040 CANAL BLVD | RICHMOND | CA | US | 94804 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 6/14/2002 | – |
| NATIONAL PARK SERVICE | 1010031 | CRPSECLIC1_00036 | PACIFIC GAS AND ELECTRIC COMPANY | 333 BUSH STREET, SUITE 500 | SAN FRANCISCO | CA | US | 94104-2828 | PERMIT - XXMA010201 | | – |
| NATIONAL PARK SERVICE | 1010031 | CRPSECLIC1_00037 | PACIFIC GAS AND ELECTRIC COMPANY | 333 BUSH STREET, SUITE 500 | SAN FRANCISCO | CA | US | 94104-2828 | PERMIT - XXMA010224 | | – |
| NATIONAL PARK SERVICE | 1010031 | CRPSECLIC1_00171 | PACIFIC GAS AND ELECTRIC COMPANY | 333 BUSH STREET, SUITE 500 | SAN FRANCISCO | CA | US | 94104-2828 | PERMIT - 2301060610 | | – |
| NATIONAL PARK SERVICE | 1010031 | CRPSECLIC1_00172 | PACIFIC GAS AND ELECTRIC COMPANY | 333 BUSH STREET, SUITE 500 | SAN FRANCISCO | CA | US | 94104-2828 | PERMIT - 2301060611 | | – |
| NATIONAL PARK SERVICE | 1010031 | CRPSECLIC1_00173 | PACIFIC GAS AND ELECTRIC COMPANY | 333 BUSH STREET, SUITE 500 | SAN FRANCISCO | CA | US | 94104-2828 | PERMIT - 2401061851 | | – |
| NATIONAL PARK SERVICE | 1010031 | CRPSECLIC1_03836 | PACIFIC GAS AND ELECTRIC COMPANY | 333 BUSH STREET, SUITE 500 | SAN FRANCISCO | CA | US | 94104-2828 | PERMIT - 2402080126 | | – |
| NATIONAL PARK SERVICE | 1010031 | CRPSECLIC1_03837 | PACIFIC GAS AND ELECTRIC COMPANY | 333 BUSH STREET, SUITE 500 | SAN FRANCISCO | CA | US | 94104-2828 | PERMIT - 2213280040 | | – |
| NATIONAL PARK SERVICE | 1010031 | CRPSECLIC1_03838 | PACIFIC GAS AND ELECTRIC COMPANY | 333 BUSH STREET, SUITE 500 | SAN FRANCISCO | CA | US | 94104-2828 | PERMIT - 2201070775 | | – |
| NATIONAL PARK SERVICE | 1010031 | CRPSECLIC1_03839 | PACIFIC GAS AND ELECTRIC COMPANY | 333 BUSH STREET, SUITE 500 | SAN FRANCISCO | CA | US | 94104-2828 | PERMIT - 2203190063 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NATIONAL PARK SERVICE | 1010031 | CRPSECLIC1_03840 | PACIFIC GAS AND ELECTRIC COMPANY | 333 BUSH STREET, SUITE 500 | SAN FRANCISCO | CA | US | 94104-2828 | PERMIT - 2203200001 | | - |
| NATIONAL PARK SERVICE | 1010031 | CRPSECLIC1_03841 | PACIFIC GAS AND ELECTRIC COMPANY | 333 BUSH STREET, SUITE 500 | SAN FRANCISCO | CA | US | 94104-2828 | PERMIT - 2203200027 | | - |
| NATIONAL PARK SERVICE | 1010031 | CRPSECLIC1_03842 | PACIFIC GAS AND ELECTRIC COMPANY | 333 BUSH STREET, SUITE 500 | SAN FRANCISCO | CA | US | 94104-2828 | PERMIT - 2203200036 | | - |
| NATIONAL PARK SERVICE | 1010031 | CRPSECLIC1_03843 | PACIFIC GAS AND ELECTRIC COMPANY | 333 BUSH STREET, SUITE 500 | SAN FRANCISCO | CA | US | 94104-2828 | PERMIT - 2203200037 | | - |
| NATIONAL PARK SERVICE | 1010031 | CRPSECLIC1_03844 | PACIFIC GAS AND ELECTRIC COMPANY | 333 BUSH STREET, SUITE 500 | SAN FRANCISCO | CA | US | 94104-2828 | PERMIT - 2203200045 | | - |
| NATIONAL PARK SERVICE | 1010031 | CRPSECLIC1_03845 | PACIFIC GAS AND ELECTRIC COMPANY | 333 BUSH STREET, SUITE 500 | SAN FRANCISCO | CA | US | 94104-2828 | PERMIT - 2203200049 | | - |
| NATIONAL PARK SERVICE | 1010031 | CRPSECLIC1_03846 | PACIFIC GAS AND ELECTRIC COMPANY | 333 BUSH STREET, SUITE 500 | SAN FRANCISCO | CA | US | 94104-2828 | PERMIT - 2203200050 | | - |
| NATIONAL PARK SERVICE | 1010031 | CRPSECLIC1_03847 | PACIFIC GAS AND ELECTRIC COMPANY | 333 BUSH STREET, SUITE 500 | SAN FRANCISCO | CA | US | 94104-2828 | PERMIT - 2203200051 | | - |
| NATIONAL PARK SERVICE | 1010031 | CRPSECLIC1_04569 | PACIFIC GAS AND ELECTRIC COMPANY | 333 BUSH STREET, SUITE 500 | SAN FRANCISCO | CA | US | 94104-2828 | PERMIT - 1111010070 | | - |
| NATIONAL PARK SERVICE | 1010031 | CRPSECLM_00031 | PACIFIC GAS AND ELECTRIC COMPANY | 333 BUSH STREET, SUITE 500 | SAN FRANCISCO | CA | US | 94104-2828 | AGREEMENT | | - |
| NATIONWIDE MARKETING GROUP | 1020225 | CCOTH_03320 | PACIFIC GAS AND ELECTRIC COMPANY | 110 OAKWOOD S 200 | WINSTON-SALEM | NC | US | 27103 | RETAIL PRODUCTS PLATFORM (DEEMED) | 2/19/2019 | - |
| NATIVIDAD MEDICAL CENTER | 1025938 | CCNGSA_00028 | PACIFIC GAS AND ELECTRIC COMPANY | 1330 NATIVIDAD ROAD | SALINAS | CA | US | 93906 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NATIVIDAD MEDICAL CENTER | 1025938 | CCNGSA_00555 | PACIFIC GAS AND ELECTRIC COMPANY | 1330 NATIVIDAD ROAD | SALINAS | CA | US | 93906 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| NATURAL GAS ROUNDTABLE | 1017505 | CRPSECFA_00011 | PACIFIC GAS AND ELECTRIC COMPANY | 400 NORTH CAPITOL ST NW SUITE 450 | WASHINGTON | DC | US | 20001 | AGREEMENT | | – |
| NATURAL GAS TRADING | 1016893 | EPPEGSCGS_N-5876 | PACIFIC GAS AND ELECTRIC COMPANY | 3407 INDIGO DRIVE | SUGARLAND | TX | US | 77479 | CORE GAS SUPPLY AGREEMENT | 9/1/1999 | – |
| NATUREBRIDGE | 1010061 | CCOTH_03447 | PACIFIC GAS AND ELECTRIC COMPANY | 28 GEARY ST | SAN FRANCISCO | CA | US | 94108 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 5/19/2011 | – |
| NATUREBRIDGE | 1010061 | CCOTH_03448 | PACIFIC GAS AND ELECTRIC COMPANY | 28 GEARY ST | SAN FRANCISCO | CA | US | 94108 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 10/18/2013 | – |
| NAUMAN, MATTHEW | 1022037 | HRAGMT_01428 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE STREET | SAN FRANCISCO | CA | US | 94105 | AGREEMENT | 2/23/2018 | – |
| NAVAL RAVIKANT | 1022611 | CRPSECLM_00300 | PACIFIC GAS AND ELECTRIC COMPANY | 1529 BEACH ST | SAN FRANCISCO | CA | US | 94123 | RELEASE AND COVENANT NOT TO SUE | 5/22/2016 | – |
| NAVARRO, MARLENE S | 1020841 | HRAGMT_00230 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/22/2018 | – |
| NAVE SELF STORAGE - 1537 S NOVATO BLVD | 1019702 | CCOTH_02726 | PACIFIC GAS AND ELECTRIC COMPANY | 1533 SO. NOVATO BLVD. | NOVATO | CA | US | 94947 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/11/2017 | – |
| NAVIGANT CONSULTING INC | 1010066 | SRCAST_C5304_00224 | PACIFIC GAS AND ELECTRIC COMPANY | 30 S WACKER DRIVE SUITE 3100 | CHICAGO | IL | US | 60606 | RSAW REVIEW INTERVIEW PREP | 2/12/2018 | – |
| NAVIGANT CONSULTING INC | 1010066 | SRCPOS_2700158908 | PACIFIC GAS AND ELECTRIC COMPANY | 30 S WACKER DRIVE SUITE 3100 | CHICAGO | IL | US | 60606 | PURCHASE ORDER #2700158908 DATED 09/05/2018 | 9/5/2018 | 13,899.50 |
| NAVITAS PARTNERS INC | 1010071 | SRCAST_C12789_00467 | PACIFIC GAS AND ELECTRIC COMPANY | 611 ROCKLAND RD STE 105 | LAKE BLUFF | IL | US | 60044 | SAA C12789 NAVITAS PARTNERS INC - 2019 STATEWIDE CS ADVOCACY CUCF | 11/20/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NAVY, DEPT OF | 1022671 | CRPSECLIC1_00058 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 NAVY PENTAGON | WASHINGTON | DC | US | 20350-1200 | EASEMENT - 2219190204 | | - |
| NAVY, DEPT OF | 1022671 | CRPSECLIC1_00060 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 NAVY PENTAGON | WASHINGTON | DC | US | 20350-1200 | EASEMENT - 2224110028 | | - |
| NC4 INC | 1010076 | SRCAST_C9234_01200 | PACIFIC GAS AND ELECTRIC COMPANY | 100 N SEPULVIDA BLVD STE 200 | EL EGUNDO | CA | US | 92045 | SAA C9234 NC4 - SECURITY ALERT SYSTEM | 7/1/2018 | - |
| NCRWQCB | 1022566 | CRPSECLM_00051 | PACIFIC GAS AND ELECTRIC COMPANY | 5550 SKYLANE BLVD | SANTA ROSA | CA | US | 95403 | VOLUNTARY CLEANUP AGREEMENT GROUNDWATER MONITORING | | - |
| NCRWQCB | 1022566 | CRPSECLM_00052 | PACIFIC GAS AND ELECTRIC COMPANY | 5550 SKYLANE BLVD | SANTA ROSA | CA | US | 95403 | VOLUNTARY CLEANUP AGREEMENT SOIL AND GROUNDWATE | | - |
| NEARY, CHRISTOPHER M | 1020680 | HRAGMT_00069 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/5/2018 | - |
| NEDDERMEYER, WILLIAM | 1021715 | HRAGMT_01104 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/3/2018 | - |
| NEEDLES PUBLIC UTILITY AUTHORITY | 1010098 | CRPSECLM_00264 | PACIFIC GAS AND ELECTRIC COMPANY | 817 THIRD STREET | NEEDLES | CA | US | 92363 | WATER RIGHTS FOR TOPOCK FOR LOWER COLORADO RIVER PROJECT | 10/1/2003 | - |
| NEEL II, JOHN MICHAEL | 1020806 | HRAGMT_00195 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/27/2018 | - |
| NEILSON, JAMES MARTIN | 1021081 | HRAGMT_00470 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | - |
| NEILSON, TORIC WAYNE | 1021103 | HRAGMT_00492 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/19/2018 | - |
| NELSON & SONS, INC . (DEPT FISH/GAME- SJ FISH HATCHERY) | 1010112 | POWGEN_00237 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 247 | FRIANT | CA | US | 93626 | HELMS MITIGATION (FISH STOCKING) | | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NELSON, ERIC | 1241183 | HRAGMT_00360 | PACIFIC GAS AND ELECTRIC COMPANY | 4111 BROAD STREET | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 2/19/2018 | – |
| NELSON, JAMES E | 1022635 | CRPSECLM_00347 | PACIFIC GAS AND ELECTRIC COMPANY | 21878 ALCUDIA ST | HINKLEY | CA | US | 92347 | EIR BASELINE SAMPLING AGREEMENT | 5/22/2014 | – |
| NELSON, PETER JASON | 1021279 | HRAGMT_00668 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/20/2018 | – |
| NELSON, STEVEN | 1021760 | HRAGMT_01149 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| NEOPOST | 1017499 | CRPSECEA_00001 | PACIFIC GAS AND ELECTRIC COMPANY | 478 WHEELERS FARM ROAD | MILFORD | CT | US | 06461 | NEOPOST LEASE | 6/14/2016 | – |
| NEROLY SPORTS CLUB INVESTORS L.P. - 1510 NEROLY RD | 1019595 | CCOTH_02613 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 202 | LAKE STEVENS | WA | US | 98258 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/8/2018 | – |
| NESTLE USA INC. | 1026136 | CCNGSA_00359 | PACIFIC GAS AND ELECTRIC COMPANY | 736 GARNER RD | MODESTO | CA | US | 95357 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| NETRIX, LLC | 1017305 | ITTELE_00041 | PACIFIC GAS AND ELECTRIC COMPANY | 2801 LAKESIDE DRIVE | BANNOCKBURN | IL | US | 60015 | NETRIC CLIENT SERVICES AGREEMENT - PROFESSIONAL | 10/22/2015 | – |
| NETSCAPE-SOFTWARE LICENSE AGREEMENT | 1017498 | CRPSEC_00019 | PACIFIC GAS AND ELECTRIC COMPANY | 501 EAST MIDDLEFLELD ROAD | MOUNTAIN VIEW | CA | US | 94043 | AGREEMENT | 5/16/1997 | – |
| NETWORK APPLIANCE INC. | 1017823 | CCOTH_00205 | PACIFIC GAS AND ELECTRIC COMPANY | 1240 CROSSMAN AVE | SUNNYVALE | CA | US | 94089 | COMMERCIAL CALCULATED INCENTIVES - RETRO COMMISSIONING (RCX) | 9/13/2016 | – |
| NETWORK APPLIANCE INC. | 1017823 | GASOPS_00472 | PACIFIC GAS AND ELECTRIC COMPANY | 1240 CROSSMAN AVE | SUNNYVALE | CA | US | 94089 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 2/16/2007 | – |
| NETWORK APPLIANCE INC. | 1017823 | GASOPS_00473 | PACIFIC GAS AND ELECTRIC COMPANY | 1240 CROSSMAN AVE | SUNNYVALE | CA | US | 94089 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 2/16/2007 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NETWORK ENVIRONMENTAL SYSTEMS INC | 1010128 | SRCPOS_2700066689 | PACIFIC GAS AND ELECTRIC COMPANY | 1141 SIBLEY ST. | FOLSOM | CA | US | 95630 | PURCHASE ORDER #2700066689 DATED 02/14/2018 | 2/14/2018 | 1,882.55 |
| NETWORK ENVIRONMENTAL SYSTEMS INC | 1010128 | SRCPOS_2700067998 | PACIFIC GAS AND ELECTRIC COMPANY | 1141 SIBLEY ST. | FOLSOM | CA | US | 95630 | PURCHASE ORDER #2700067998 DATED 02/15/2018 | 2/15/2018 | 516.71 |
| NETWORK ENVIRONMENTAL SYSTEMS INC | 1010128 | SRCPOS_2700085928 | PACIFIC GAS AND ELECTRIC COMPANY | 1141 SIBLEY ST. | FOLSOM | CA | US | 95630 | PURCHASE ORDER #2700085928 DATED 03/26/2018 | 3/26/2018 | 6,750.00 |
| NETWORK ENVIRONMENTAL SYSTEMS INC | 1010128 | SRCPOS_2700086381 | PACIFIC GAS AND ELECTRIC COMPANY | 1141 SIBLEY ST. | FOLSOM | CA | US | 95630 | PURCHASE ORDER #2700086381 DATED 03/27/2018 | 3/27/2018 | 25,122.62 |
| NETWORK ENVIRONMENTAL SYSTEMS INC | 1010128 | SRCPOS_2700190323 | PACIFIC GAS AND ELECTRIC COMPANY | 1141 SIBLEY ST. | FOLSOM | CA | US | 95630 | PURCHASE ORDER #2700190323 DATED 11/07/2018 | 11/7/2018 | 1,591.23 |
| NETWORK ENVIRONMENTAL SYSTEMS INC | 1010128 | SRCPOS_2700191675 | PACIFIC GAS AND ELECTRIC COMPANY | 1141 SIBLEY ST. | FOLSOM | CA | US | 95630 | PURCHASE ORDER #2700191675 DATED 11/09/2018 | 11/9/2018 | 1,379.84 |
| NEVADA COUNTY,PLACER COUNTY,PLACER COUNTY WATER AGENCY,PLUMAS COUNTY,SETTLEMENT AGREEMENT MUTUAL SPECIAL RELEASES,SIERRA COUNTY,SOUTH FEATHER WATER POWER AGENCY,STATE BOARD EQUALIZATION,YUBA COUNTY,YUBA COUNTY WATER AGENCY,BUTTE COUNTY,EL | 1023265 | CRPSECLIC1_05800 | PACIFIC GAS AND ELECTRIC COMPANY | 950 MAIDU AVENUE | NEVADA CITY | CA | US | 95959 | MASTER AGREEMENT - XXMA010687 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEVADA IRRIGATION DISTRICT | 1010145 | ELCOPS4_00086 | PACIFIC GAS AND ELECTRIC COMPANY | 1036 WEST MAIN STREET | GRASS VALLEY | CA | US | 95945 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 8/26/2009 | – |
| NEVADA IRRIGATION DIST (ROLLINS) | 1010145 | CCCRSOT_00137 | PACIFIC GAS AND ELECTRIC COMPANY | 1036 W MAIN ST | GRASS VALLEY | CA | US | 95945 | SERVICE AGREEMENT | | |
| NEVADA IRRIGATION DISTRICT | 1010145 | CCNRD_02856 | PACIFIC GAS AND ELECTRIC COMPANY | 28311 SECRET TOWN RD | COLFAX | CA | US | 95713 | PG&E PRODUCTS & SERVICES AGREEMENT PERMITTING CUSTOMER TO ENTER INTO CONTRACTS WITH PG&E FOR VARIOUS CUSTOMER-OWNED FACILITY | 9/27/2013 | – |
| NEVADA IRRIGATION DISTRICT | 1010145 | EPPEMCL_33B110 | PACIFIC GAS AND ELECTRIC COMPANY | 28311 SECRET TOWN ROAD | COLFAX | CA | US | 95713 | EMCL AGREEMENT | 5/9/2012 | – |
| NEVADA IRRIGATION DISTRICT | 1010145 | EPPEMCL_33R077AB | PACIFIC GAS AND ELECTRIC COMPANY | 28311 SECRET TOWN ROAD | COLFAX | CA | US | 95713 | EMCL AGREEMENT | 5/28/2009 | 9,042.71 |
| NEVADA IRRIGATION DISTRICT | 1010145 | EPPEMCL_33R253 | PACIFIC GAS AND ELECTRIC COMPANY | 28311 SECRET TOWN ROAD | COLFAX | CA | US | 95713 | EMCL AGREEMENT | 5/9/2012 | – |
| NEVADA IRRIGATION DISTRICT | 1010145 | POWGEN_00052 | PACIFIC GAS AND ELECTRIC COMPANY | 1036 W. MAIN STREET | GRASS VALLEY | CA | US | 95945 | DEER CREEK ASSET SALE AND PURCHASE AGREEMENT | 11/30/2018 | – |
| NEVADA IRRIGATION DISTRICT | 1010145 | POWGEN_00053 | PACIFIC GAS AND ELECTRIC COMPANY | 1036 W. MAIN STREET | GRASS VALLEY | CA | US | 95945 | NID/PG&E COORDINATED OPERATIONS AGREEMENT | 11/27/2018 | – |
| NEVADA IRRIGATION DISTRICT | 1010145 | POWGEN_00054 | PACIFIC GAS AND ELECTRIC COMPANY | 1036 W. MAIN STREET | GRASS VALLEY | CA | US | 95945 | DEER CREEK DEVELOPMENT WHEELING AGREEMENT | 11/27/2018 | – |
| NEVADA IRRIGATION DISTRICT | 1010145 | POWGEN_00055 | PACIFIC GAS AND ELECTRIC COMPANY | 1036 W. MAIN STREET | GRASS VALLEY | CA | US | 95945 | DEER CREEK ROAD MAINTENANCE COST CONTRIBUTION AGREEMENT | 11/27/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEVADA IRRIGATION DISTRICT - CREDIT FROM PG&E | 1010145 | POWGEN_00168 | PACIFIC GAS AND ELECTRIC COMPANY | 1036 WEST MAIN STREET | GRASS VALLEY | CA | US | 95945 | DEER CREEK (LOWER WISE) AGREEMENT | | – |
| NEVADA IRRIGATION DISTRICT - PAYMENT TO PG&E | 1010145 | POWGEN_00167 | PACIFIC GAS AND ELECTRIC COMPANY | 1036 WEST MAIN STREET | GRASS VALLEY | CA | US | 95945 | DEER CREEK (LOWER WISE) AGREEMENT | | – |
| NEVADA IRRIGATION DISTRICT (NID) | 1010145 | POWGEN_00094 | PACIFIC GAS AND ELECTRIC COMPANY | 1036 W. MAIN STREET | GRASS VALLEY | CA | US | 95945 | AGREEMENT FOR WATER SALES AT ROCK CREEK RESERVOIR | 4/21/1972 | – |
| NEVADA IRRIGATION DISTRICT (NID) | 1010145 | POWGEN_00095 | PACIFIC GAS AND ELECTRIC COMPANY | 1036 W. MAIN STREET | GRASS VALLEY | CA | US | 95945 | AGREEMENT FOR DELIVERY OF SUPPLEMENTARY WATER AT WISE TAILRACE AND EXCESS WATER TO LAKE SPAULDING (1992 WISE AGREEMENT) | 6/24/1992 | – |
| NEVADA IRRIGATION DISTRICT (NID) | 1010145 | POWGEN_00096 | PACIFIC GAS AND ELECTRIC COMPANY | 1036 W. MAIN STREET | GRASS VALLEY | CA | US | 95945 | CONTRACT AMENDING PART II YUBA-BEAR CONSOLIDATED | 6/15/2005 | – |
| NEVADA IRRIGATION DISTRICT (NID) | 1010145 | POWGEN_00097 | PACIFIC GAS AND ELECTRIC COMPANY | 1036 W. MAIN STREET | GRASS VALLEY | CA | US | 95945 | MEMORANDUM OF UNDERSTANDING (RE OPERATION OF DRUM-SPAULDING PROJECT IN LIGHT OF PG&E THEN-CURRENT BANKRUPTCY ) | 8/28/2002 | – |
| NEVADA IRRIGATION DISTRICT (NID) | 1010145 | POWGEN_00098 | PACIFIC GAS AND ELECTRIC COMPANY | 1036 W. MAIN STREET | GRASS VALLEY | CA | US | 95945 | SETTLEMENT AGREEMENT (AKA NID WATER SETTLEMENT AGREEMENT DATED | 5/19/2008 | – |
| NEVADA IRRIGATION DISTRICT (NID) | 1010145 | POWGEN_00099 | PACIFIC GAS AND ELECTRIC COMPANY | 1036 W. MAIN STREET | GRASS VALLEY | CA | US | 95945 | PART II OF THE CONSOLIDATED CONTRACT (AS EXTENDED BY THE 2019 COORDINATED OPERATIONS BRIDGING AGREEMENT) | 7/12/1963 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEVADA IRRIGATION DISTRICT (NID) | 1010145 | POWGEN_00100 | PACIFIC GAS AND ELECTRIC COMPANY | 1036 W. MAIN STREET | GRASS VALLEY | CA | US | 95945 | SMALL GENERATOR INTERCONNECTION AGREEMENT (SGIA) FOR ROLLINS POWER PLANT | 6/27/2013 | – |
| NEVADA IRRIGATION DISTRICT (NID) | 1010145 | POWGEN_00101 | PACIFIC GAS AND ELECTRIC COMPANY | 1036 W. MAIN STREET | GRASS VALLEY | CA | US | 95945 | LARGE GENERATOR INTERCONNECTION AGREEMENT (LGIA) FOR BOWMAN POWERHOUSE | 9/15/2016 | |
| NEVADA IRRIGATION DISTRICT (NID) | 1010145 | POWGEN_00102 | PACIFIC GAS AND ELECTRIC COMPANY | 1036 W. MAIN STREET | GRASS VALLEY | CA | US | 95945 | LARGE GENERATOR INTERCONNECTION AGREEMENT (LGIA) FOR CHICAGO PARK POWER PLANT | 6/27/2013 | – |
| NEVADA IRRIGATION DISTRICT (NID) | 1010145 | POWGEN_00103 | PACIFIC GAS AND ELECTRIC COMPANY | 1036 W. MAIN STREET | GRASS VALLEY | CA | US | 95945 | LARGE GENERATOR INTERCONNECTION AGREEMENT (LGIA) FOR DUTCH FLAT #2 POWER PLANT | 6/27/2013 | – |
| NEVADA IRRIGATION DISTRICT (NID) | 1010145 | POWGEN_00104 | PACIFIC GAS AND ELECTRIC COMPANY | 1036 W. MAIN STREET | GRASS VALLEY | CA | US | 95945 | POWER PURCHASE AGREEMENT | 7/1/2013 | – |
| NEVADA IRRIGATION DISTRICT (NID) | 1010145 | POWGEN_00105 | PACIFIC GAS AND ELECTRIC COMPANY | 1036 W. MAIN STREET | GRASS VALLEY | CA | US | 95945 | ROCK CREEK RESERVOIR OPERATING AGREEMENT | 4/9/2018 | – |
| NEVADA IRRIGATION DISTRICT (NID) | 1010145 | POWGEN_00106 | PACIFIC GAS AND ELECTRIC COMPANY | 1036 W. MAIN STREET | GRASS VALLEY | CA | US | 95945 | COORDINATED FUNCTION REGISTRATION (CFR) | 5/25/2018 | – |
| NEVADA IRRIGATION DISTRICT BOWMAN POWERHOUSE | 1010145 | ELCOPS6_00114 | PACIFIC GAS AND ELECTRIC COMPANY | 1036 WEST MAIN STREET | GRASS VALLEY | CA | US | 95945 | INTERCONNECTION AGREEMENT - HYDRO | 9/15/2016 | – |
| NEVADA IRRIGATION DISTRICT- CHICAGO PARK POWERHOUSE | 1010145 | ELCOPS6_00117 | PACIFIC GAS AND ELECTRIC COMPANY | 1036 WEST MAIN STREET | GRASS VALLEY | CA | US | 95945 | INTERCONNECTION AGREEMENT - HYDRO | 6/27/2013 | – |
| NEVADA IRRIGATION DISTRICT- DUTCH FLAT #2 POWERHOUSE HYDRO | 1010145 | ELCOPS6_00118 | PACIFIC GAS AND ELECTRIC COMPANY | 1036 WEST MAIN STREET | GRASS VALLEY | CA | US | 95945 | INTERCONNECTION AGREEMENT - HYDRO | 6/27/2013 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEVADA IRRIGATION DISTRICT- ROLLINS | 1010145 | ELCOPS6_00119 | PACIFIC GAS AND ELECTRIC COMPANY | 1036 WEST MAIN STREET | GRASS VALLEY | CA | US | 95945 | INTERCONNECTION AGREEMENT - HYDRO | 6/26/2013 | – |
| NEVE BROTHERS | 1026135 | CCNGSA_00358 | PACIFIC GAS AND ELECTRIC COMPANY | 2647 BODEGA AVENUE | PETALUMA | CA | US | 94952 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | |
| NEW CINGULAR WIRELESS PCS LLC | 1017601 | CCNRD_02977 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | SITE LICENSE ACKNOWLEDGMENT | | – |
| NEW CINGULAR WIRELESS PCS LLC | 1017601 | CCNRD_02978 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | SITE LICENSE ACKNOWLEDGMENT | | – |
| NEW CINGULAR WIRELESS PCS LLC | 1017601 | CRPSECLIC1_05889 | PACIFIC GAS AND ELECTRIC COMPANY | 675 WEST PEACHTREE ST NW, STE 2756 | ATLANTA | GA | US | 30308 | MASTER AGREEMENT - XXMA010605 | | – |
| NEW CINGULAR WIRELESS PCS LLC | 1017601 | CRPSECLIC1_05904 | PACIFIC GAS AND ELECTRIC COMPANY | 675 WEST PEACHTREE ST NW, STE 2756 | ATLANTA | GA | US | 30308 | MASTER AGREEMENT - XXMA010683 | | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00639 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 8/1/2017 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00640 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 4/27/2011 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00641 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 1/1/2013 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00642 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 1/10/2007 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00643 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 10/15/2005 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00644 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 8/25/2013 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00645 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 2/13/2016 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00646 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 2/28/2006 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00647 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 4/14/2012 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00648 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 6/17/2006 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00649 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 3/30/2014 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00650 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 2/28/2006 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00651 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 3/29/2011 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00652 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 8/30/2006 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00653 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 5/29/2006 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00654 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 9/1/2012 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00655 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 10/1/2011 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00656 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 10/15/2005 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00657 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 6/30/2006 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00658 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 9/22/2009 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00659 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 9/3/2012 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00660 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 9/1/2005 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00661 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 9/15/2011 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00662 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 6/17/2011 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00663 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 6/1/2010 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00664 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 1/8/2006 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00665 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 10/29/2010 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00666 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 1/15/2014 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00667 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 11/20/2005 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00668 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 11/8/2007 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00669 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 2/28/2006 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00670 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 12/17/2005 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00671 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 4/23/2008 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00672 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 10/15/2005 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00673 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 10/29/2011 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00674 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 12/12/2010 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00675 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 10/29/2011 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00676 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 1/30/2014 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00677 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 4/23/2014 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00678 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 3/1/2006 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00679 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 7/30/2005 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00680 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 11/28/2009 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00681 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 9/4/2012 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00682 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 5/29/2010 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00683 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 3/11/2011 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00684 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 5/29/2006 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00685 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 8/19/2006 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00686 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 4/28/2014 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00687 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 12/17/2009 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00688 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 10/1/2009 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00689 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 3/20/2006 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00690 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 10/18/2010 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00691 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 6/17/2006 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00692 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 2/5/2011 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00693 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 9/15/2011 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00694 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 9/15/2011 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00695 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 1/30/2006 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00696 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 4/18/2006 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00697 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 2/15/2006 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00698 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 9/30/2017 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00699 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 5/27/2006 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00700 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 6/29/1999 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00701 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 1/30/2006 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00702 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 4/3/2006 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00703 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 9/15/2011 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00704 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 9/27/2006 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00705 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 8/1/2008 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00706 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 5/13/2006 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00707 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 11/24/2005 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00708 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 12/27/1999 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00709 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 8/31/2009 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00710 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 5/7/2011 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00711 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 10/1/2005 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00712 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 5/1/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00713 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 2/11/2011 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00714 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 9/1/2005 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00715 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 1/30/2014 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00716 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 8/25/2015 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00717 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 9/25/2014 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00718 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 11/12/2009 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00719 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 11/15/2009 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00720 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 2/28/2006 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00721 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 9/15/2011 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00722 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 8/4/2011 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00723 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 5/13/2006 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00724 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 9/27/2006 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00725 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 4/28/2006 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00726 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 10/9/2010 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00727 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 1/17/2006 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00728 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 11/30/2007 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00729 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 4/28/2006 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00730 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 9/15/2011 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00731 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 7/18/2005 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00732 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 10/15/2011 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00733 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 1/17/2006 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00734 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 10/1/2005 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00735 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 8/5/2011 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00736 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 5/27/2005 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00737 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 10/1/2018 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00738 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 11/30/2014 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00739 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 8/9/2015 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00740 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS LLC DATED FEB. 17 2005 | 8/8/2018 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00913 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | ATT-CNU4597 | 10/1/2005 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00914 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | ATT-CCU4518 | 7/31/2014 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00915 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | ATT-CNU0324 | 11/23/2005 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00916 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | ATT-CN0696 | 7/25/2010 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00917 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | ATT-CNU4507 | 8/1/2017 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00918 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | ATT-CNU4619 | 9/1/2005 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00919 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | ATT-CNU4709 | 5/17/2006 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00920 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | ATT-CNU3229 | 9/12/2009 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00921 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | ATT-CNU4716 | 10/15/2005 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00922 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | ATT-CNU0217 | 10/15/2005 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00923 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | ATT-CNU3790 | 4/27/2011 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00924 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | ATT-CNU1226 | 8/30/2007 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00925 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | ATT-CNU2037 | 9/1/2005 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00926 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | ATT-CNU0746 | 1/1/2013 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00927 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | ATT-CNU2066 | 11/29/2005 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00928 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | ATT-CNU2080 | 9/1/2005 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00929 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | ATT-CNU4569 | 9/1/2005 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00930 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | ATT-CNU1693 | 8/7/2005 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00931 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | ATT-CN1353 | 10/9/2010 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00932 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | ATT-CNU0746E | 5/29/2010 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00933 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | ATT-CNU0550 | 9/17/2005 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00934 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | ATT-CNU2120 | 9/1/2005 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00935 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | ATT-CN1277 | 9/10/2012 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00936 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | ATT-CNU2107 | 10/15/2005 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00937 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | ATT-CNU2112 | 9/1/2005 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00938 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | ATT-CNU5479 | 11/30/2005 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00939 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | MASTER AGREEMENT FOR ISSUANCE OF LICENSES TO TELECOMMUNICATIONS CUSTOMER FOR ATTACHMENTS OF ANTENNAS AND RELATED EQUIPMENT | 6/25/2012 | |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00940 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 2/13/2017 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00941 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 9/11/2013 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00942 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 5/1/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00943 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 5/1/2018 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00944 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 5/1/2018 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00945 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 11/26/2018 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00946 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 11/5/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00947 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 11/5/2018 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00948 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 7/18/2018 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00949 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 4/26/2018 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00950 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 4/26/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00951 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 4/26/2018 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00952 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 5/1/2018 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00953 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 5/1/2018 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00954 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 7/18/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00955 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 5/1/2018 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00956 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 9/24/2018 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00957 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 9/24/2018 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00958 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 5/21/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00959 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 1/16/2018 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00960 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 5/3/2018 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00961 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 5/3/2018 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00962 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 7/18/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00963 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 5/3/2018 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00964 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 5/3/2018 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00965 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 4/26/2018 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00966 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 5/1/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00967 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 5/3/2018 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00968 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 7/18/2018 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00969 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 5/3/2018 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00970 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 1/16/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00971 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 7/18/2018 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00972 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 5/2/2018 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00973 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 7/18/2018 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00974 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 5/3/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00975 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 5/2/2018 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00976 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 5/1/2018 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00977 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 5/21/2018 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00978 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 5/21/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00979 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 5/21/2018 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00980 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 11/19/2018 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00981 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 7/18/2018 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00982 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 5/21/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00983 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 5/1/2018 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00984 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 5/21/2018 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00985 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 5/21/2018 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00986 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 5/21/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00987 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 5/11/2018 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00988 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 11/5/2018 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00989 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 2/1/2018 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00990 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 2/1/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00991 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 2/1/2018 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00992 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 3/5/2018 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00993 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 2/1/2018 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00994 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 11/5/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00995 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 9/10/2018 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00996 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 9/24/2018 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00997 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 11/19/2018 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00998 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 11/19/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_00999 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 11/19/2018 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01000 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 11/19/2018 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01001 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 11/19/2018 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01002 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 11/19/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01003 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 9/24/2018 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01004 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 9/24/2018 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01005 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 9/24/2018 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01006 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 9/24/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01007 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 8/1/2014 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01008 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 8/26/2014 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01009 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 1/24/2014 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01010 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 1/24/2014 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01011 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 1/15/2015 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01012 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 11/24/2014 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01013 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 1/15/2015 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01014 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 1/15/2015 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01015 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 3/19/2015 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01016 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 11/24/2014 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01017 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 7/15/2015 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01018 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 11/24/2014 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01019 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 3/23/2016 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01020 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 3/23/2016 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01021 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 12/23/2015 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01022 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 3/29/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01023 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 2/19/2016 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01024 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 9/16/2016 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01025 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 2/19/2016 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01026 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 12/23/2015 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01027 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 2/23/2015 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01028 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 12/23/2015 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01029 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 3/25/2016 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01030 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 3/29/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01031 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 7/12/2016 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01032 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 4/7/2015 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01033 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 3/19/2015 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01034 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 3/29/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01035 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 4/6/2015 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01036 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 10/2/2013 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01037 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 10/2/2013 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01038 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 11/24/2014 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01039 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 11/24/2014 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01040 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 5/25/2016 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01041 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 6/3/2015 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01042 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 10/2/2013 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01043 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 11/24/2014 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01044 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 10/2/2013 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01045 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 5/25/2016 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01046 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 10/2/2013 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01047 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 5/1/2014 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01048 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 6/5/2015 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01049 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 5/25/2016 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01050 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 5/25/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01051 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 10/2/2013 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01052 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 10/2/2013 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01053 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 10/2/2013 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01054 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 10/2/2013 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01055 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 5/7/2015 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01056 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 9/15/2014 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01057 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 7/1/2015 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01058 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 9/15/2014 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01059 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 9/15/2014 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01060 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 8/27/2010 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01061 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 5/25/2016 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01062 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 10/2/2013 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01063 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 8/27/2010 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01064 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 7/1/2015 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01065 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 9/15/2014 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01066 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 4/17/2013 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01067 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 10/4/2013 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01068 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 10/12/2013 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01069 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 4/17/2013 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01070 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 10/4/2013 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01071 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 12/10/2013 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01072 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 4/17/2013 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01073 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 10/4/2013 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01074 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 6/5/2014 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01075 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 10/17/2013 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01076 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 10/17/2013 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01077 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 4/17/2013 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01078 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 7/1/2014 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01079 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 4/17/2013 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01080 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 10/4/2013 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01081 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 10/4/2013 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01082 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 12/10/2013 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01083 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 10/4/2013 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01084 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 4/17/2013 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01085 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 10/4/2013 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01086 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 10/4/2013 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01087 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 4/17/2010 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_01088 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 5/19/2011 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_02910 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 1/11/2019 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_02911 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 1/11/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount¹ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_02912 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 1/11/2019 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_02913 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 1/18/2019 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_02914 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 1/18/2019 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_02915 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 1/18/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_02916 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 1/18/2019 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_02917 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 1/18/2019 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_02918 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 1/18/2019 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_02919 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 1/18/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_02920 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 1/18/2019 | – |
| NEW CINGULAR WIRELESS PCS, LLC | 1017601 | CCNRD_02921 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | US | 30004 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS LLC DATED JUNE 25 2012 | 10/12/2018 | – |
| NEW CONTEXT SERVICES, INC. | 1010152 | SRCDAL_02181 | PACIFIC GAS AND ELECTRIC COMPANY | 717 MARKET STREET | SAN FRANCISCO | CA | US | 94103 | CONTRACT (LONG FORM) - MSA - CES-21 PROGRAM IMPLEMENTATION | 8/14/2017 | – |
| NEW EARTH PROPERTY LLC | 1018737 | CCOTH_01619 | PACIFIC GAS AND ELECTRIC COMPANY | 2360 S ORANGE AVE | FRESNO | CA | US | 93725 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/30/2017 | – |
| NEW PATH NETWORKS LLC,NEWPATH NETWORKS LLC | 1023281 | CRPSECLIC1_05817 | PACIFIC GAS AND ELECTRIC COMPANY | 1220 AUGUSTA DR STE 600 | HOUSTON | TX | US | 77057 | MASTER AGREEMENT - XXMA010642 | | |
| NEW PIG | 1010158 | POWGEN_00223 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 304 | TIPTON | PA | US | 16684 | ABSORBANTS/OIL PROTECTION | | |
| NEWARK, CITY OF | 1003017 | CRPSECLIC1_04186 | PACIFIC GAS AND ELECTRIC COMPANY | 37101 NEWARK BLVD | NEWARK | CA | US | 94560 | PERMIT - 2305020134 | | – |
| NEWARK, CITY OF | 1003017 | CRPSECLIC1_04187 | PACIFIC GAS AND ELECTRIC COMPANY | 37101 NEWARK BLVD | NEWARK | CA | US | 94560 | AGREEMENT - XXDC000061 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEWBERGER, DARREN MICHAEL | 1021383 | HRAGMT_00772 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/3/2018 | – |
| NEWBY, JEFFREY ALAN | 1021258 | HRAGMT_00647 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/27/2018 | – |
| NEWMAN, CITY OF | 1003018 | CCCRSOT_00138 | PACIFIC GAS AND ELECTRIC COMPANY | 938 FRESNO ST | NEWMAN | CA | US | 95360 | GARBAGE/WATER/SEWER AGREEMENT | | 95.23 |
| NEWMAN, ETHAN | 1021732 | HRAGMT_01121 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/6/2018 | – |
| NEWPATH NETWORKS LLC,NEW PATH NETWORKS LLC,ELECTRIC DISTRIBUTION POLE ATTACHMENTS | 1017605 | CRPSECLIC1_05783 | PACIFIC GAS AND ELECTRIC COMPANY | 1220 AUGUSTA DR STE 600 | HOUSTON | TX | US | 77057 | MASTER AGREEMENT - XXMA010652 | | – |
| NEWPATH NETWORKS, LLC | 1017605 | CCNRD_01267 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | MASTER AGREEMENT FOR ISSUANCE OF LICENSES TO TELECOMMUNICATIONS CUSTOMER FOR ATTACHMENTS OF ANTENNAS AND RELATED EQUIPMENT | 12/13/2009 | – |
| NEWPATH NETWORKS, LLC | 1017605 | CCNRD_01268 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | MASTER AGREEMENT FOR ISSUANCE OF LICENSES TO TELECOMMUNICATIONS CUSTOMER FOR ATTACHMENTS OF ANTENNAS AND RELATED EQUIPMENT | 7/24/2008 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEWPATH NETWORKS, LLC | 1017605 | CCNRD_01269 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEWPATH NETWORKS LLC. DATED DECEMBER 13 2009 | 11/4/2013 | – |
| NEWPATH NETWORKS, LLC | 1017605 | CCNRD_01270 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEWPATH NETWORKS LLC. DATED DECEMBER 13 2009 | 11/4/2013 | – |
| NEWPATH NETWORKS, LLC | 1017605 | CCNRD_01271 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEWPATH NETWORKS LLC. DATED DECEMBER 13 2009 | 11/12/2013 | – |
| NEWPATH NETWORKS, LLC | 1017605 | CCNRD_01272 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEWPATH NETWORKS LLC. DATED DECEMBER 13 2009 | 11/4/2013 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEWPATH NETWORKS, LLC | 1017605 | CCNRD_01273 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEWPATH NETWORKS LLC  DATED JULY 24 2008 | 1/13/2009 | – |
| NEWPATH NETWORKS, LLC | 1017605 | CCNRD_01274 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEWPATH NETWORKS LLC  DATED JULY 24 2008 | 1/13/2009 | – |
| NEWPATH NETWORKS, LLC | 1017605 | CCNRD_01275 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEWPATH NETWORKS LLC  DATED JULY 24 2008 | 8/10/2010 | – |
| NEWPATH NETWORKS, LLC | 1017605 | CCNRD_01276 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEWPATH NETWORKS LLC  DATED JULY 24 2008 | 1/13/2009 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEWPATH NETWORKS, LLC | 1017605 | CCNRD_01277 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEWPATH NETWORKS LLC DATED JULY 24 2008 | 10/7/2009 | – |
| NEWPATH NETWORKS, LLC | 1017605 | CCNRD_01278 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEWPATH NETWORKS LLC DATED JULY 24 2008 | 10/7/2009 | – |
| NEWPATH NETWORKS, LLC | 1017605 | CCNRD_01279 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEWPATH NETWORKS LLC. DATED DECEMBER 13 2009 | 12/9/2013 | – |
| NEWPATH NETWORKS, LLC | 1017605 | CCNRD_01280 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEWPATH NETWORKS LLC DATED JULY 24 2008 | 1/3/2009 | – |

Case: 19-30088   Doc# 7037   Filed: 05/01/20   Entered: 05/01/20 06:15:57   Page 1103 of 2063

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEWPATH NETWORKS, LLC | 1017605 | CCNRD_01281 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEWPATH NETWORKS LLC DATED JULY 24 2008 | 1/3/2009 | – |
| NEWPATH NETWORKS, LLC | 1017605 | CCNRD_01282 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEWPATH NETWORKS LLC DATED JULY 24 2008 | 10/9/2009 | – |
| NEXANT | 1010178 | CCOTH_03290 | PACIFIC GAS AND ELECTRIC COMPANY | 101 SECOND ST. STE. 1000 | SAN FRANCISCO | CA | US | 94105 | INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 6/27/2014 | – |
| NEXANT | 1010178 | CCOTH_03291 | PACIFIC GAS AND ELECTRIC COMPANY | 101 SECOND ST. STE. 1000 | SAN FRANCISCO | CA | US | 94105 | INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 12/28/2016 | – |
| NEXANT INC | 1010178 | SRCAST_C9725_00235 | PACIFIC GAS AND ELECTRIC COMPANY | 101 SECOND STREET 10TH FLOOR | SAN FRANCISCO | CA | US | 94521 | SAA C9725 EPIC TECHNICAL WRITING SUPPORT | 7/31/2018 | – |
| NEXIENT LLC | 1010179 | SRCAMA_C6755_00070 | PACIFIC GAS AND ELECTRIC COMPANY | 8000 JARVIS AVE STE 200 | NEWARK | CA | US | 94560 | CONTRACT CHANGE ORDER NO 1 - MASTER SERVICES AGREEMENT | 12/4/2019 | – |
| NEXT G NETWORKS CALIFORNIA INCORPORATED, NEXTG NETWORKS CALIFORNIA | 1023250 | CRPSECLIC1_05737 | PACIFIC GAS AND ELECTRIC COMPANY | 890 E TASMAN DR | MILPITAS | CA | US | 95035 | MASTER AGREEMENT - XXMA010661 | | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXT G NETWORKS CALIFORNIA INCORPORATED, NEXTG NETWORKS CALIFORNIA | 1023250 | CRPSECLIC1_05785 | PACIFIC GAS AND ELECTRIC COMPANY | 890 E TASMAN DR | MILPITAS | CA | US | 95035 | MASTER AGREEMENT - XXMA010664 | | – |
| NEXT G NETWORKS CALIFORNIA INCORPORATED, NEXTG NETWORKS CALIFORNIA | 1023250 | CRPSECLIC1_05786 | PACIFIC GAS AND ELECTRIC COMPANY | 2216 O'TOOLE AVENUE | SAN JOSE | CA | US | 95131 | MASTER AGREEMENT - XXMA010674 | | – |
| NEXT G NETWORKS CALIFORNIA INCORPORATED, NEXTG NETWORKS CALIFORNIA | 1023250 | CRPSECLIC1_05816 | PACIFIC GAS AND ELECTRIC COMPANY | 890 E TASMAN DR | MILPITAS | CA | US | 95035 | MASTER AGREEMENT - XXMA010634 | | – |
| NEXTAL COMMUNICATIONS,NEXTEL COMMUNICATIONS,SMART SMR CALIFORNIA INCORPORATED | 1010182 | CRPSECLIC1_05612 | PACIFIC GAS AND ELECTRIC COMPANY | 6200 SPRINT PKWY | OVERLAND PARK | KS | US | 66211 | MASTER AGREEMENT - XXMA010423 | | – |
| NEXTAL COMMUNICATIONSNEXTEL COMMUNICATIONSSMART SMR CALIFORNIA INCORPORATED | 1010182 | CCNRD_02980 | PACIFIC GAS AND ELECTRIC COMPANY | 6200 SPRINT PKWY | OVERLAND PARK | KS | US | 66211 | SITE LICENSE ACKNOWLEDGMENT | | – |
| NEXTEL CALIFORNIA | 1010182 | CRPSECLIC1_05637 | PACIFIC GAS AND ELECTRIC COMPANY | 8011 RAYFORD DR | LOS ANGLELS | CA | US | 90045 | MASTER AGREEMENT - XXMA010448 | | – |
| NEXTEL CALIFORNIA | 1010182 | CRPSECLIC1_05669 | PACIFIC GAS AND ELECTRIC COMPANY | 8011 RAYFORD DR | LOS ANGLELS | CA | US | 90045 | MASTER AGREEMENT - XXMA010471 | | – |
| NEXTEL CALIFORNIA | 1010182 | CRPSECLIC1_05696 | PACIFIC GAS AND ELECTRIC COMPANY | 8011 RAYFORD DR | LOS ANGLELS | CA | US | 90045 | MASTER AGREEMENT - XXMA010497 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXTEL CALIFORNIA | 1010182 | CRPSECLIC1_05898 | PACIFIC GAS AND ELECTRIC COMPANY | 8011 RAYFORD DR | LOS ANGLELS | CA | US | 90045 | MASTER AGREEMENT - XXMA010641 | | – |
| NEXTERA | 1016894 | EPPEGSCGS_NC-6015 | PACIFIC GAS AND ELECTRIC COMPANY | 601 TRAVIS ST | HOUSTON | TX | US | 77002 | CORE GAS SUPPLY AGREEMENT | 1/1/2010 | – |
| NEXTERA | 1016894 | EPPEGSCGS_NC-7024 | PACIFIC GAS AND ELECTRIC COMPANY | 601 TRAVIS ST | HOUSTON | TX | US | 77002 | ELECTRIC FUELS AGREEMENT | 4/1/2010 | – |
| NEXTERA ENERGY MARKETING, LLC | 1010183 | EPPEMCL_33B037 | PACIFIC GAS AND ELECTRIC COMPANY | 700 UNIVERSE BLVD. | JUNO BEACH | FL | US | 33408 | EMCL AGREEMENT | 1/7/2004 | – |
| NEXTERA ENERGY MARKETING, LLC | 1010183 | GASOPS_00057 | PACIFIC GAS AND ELECTRIC COMPANY | 700 UNIVERSE BLVD. | JUNO BEACH | FL | US | 33408 | GAS TRANSMISSION SERVICE AGREEMENT | 6/12/2007 | – |
| NEXTERA ENERGY MARKETING, LLC | 1010183 | GASOPS_00192 | PACIFIC GAS AND ELECTRIC COMPANY | 700 UNIVERSE BLVD. | JUNO BEACH | FL | US | 33408 | NONCORE BALANCING AGGREGATION AGREEMENT | 9/18/2009 | – |
| NEXTERA ENERGY MARKETING, LLC | 1010183 | GASOPS_00474 | PACIFIC GAS AND ELECTRIC COMPANY | 700 UNIVERSE BLVD. | JUNO BEACH | FL | US | 33408 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 6/22/2007 | – |
| NEXTERA ENERGY MONTEZUMA WIND II, LLC | 1429701 | EPPEMCL_33R152 | PACIFIC GAS AND ELECTRIC COMPANY | 700 UNIVERSE BOULEVARD | JUNO BEACH | FL | US | 33408 | EMCL AGREEMENT | 12/17/2010 | 534,336.43 |
| NEXTERA ENERGY RESOURCES (COLINAS DE ORO) (FKA GOLDEN HILL | 1022305 | ELCOPS6_00120 | PACIFIC GAS AND ELECTRIC COMPANY | 700 UNIVERSE BOULEVARD | JUNO BEACH | FL | US | 33408 | INTERCONNECTION AGREEMENT - BESS | 11/14/2016 | – |
| NEXTERA ENERGY RESOURCES, LLC (KOLA) | 1022306 | ELCOPS6_00121 | PACIFIC GAS AND ELECTRIC COMPANY | 700 UNIVERSE BLVD. | JUNO BEACH | FL | US | 33408 | INTERCONNECTION AGREEMENT - BATTERY | 12/3/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01283 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | MASTER AGREEMENT FOR ISSUANCE OF LICENSES TO TELECOMMUNICATIONS CUSTOMER FOR ATTACHMENTS OF ANTENNAS AND RELATED EQUIPMENT | 3/30/2011 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01284 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | MASTER AGREEMENT FOR ISSUANCE OF LICENSES TO TELECOMMUNICATIONS CUSTOMER FOR ATTACHMENTS OF ANTENNAS AND RELATED EQUIPMENT | 3/3/2008 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01285 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 9/18/2018 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01286 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 12/12/2016 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01287 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 4/5/2012 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01288 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 6/5/2014 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01289 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 3/28/2012 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01290 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 12/12/2013 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01291 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 6/5/2014 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01292 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 6/5/2014 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01293 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 10/26/2011 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01294 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 10/26/2010 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01295 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 11/14/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01296 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 11/14/2016 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01297 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 11/14/2016 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01298 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 10/25/2010 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01299 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 10/25/2010 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01300 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 10/25/2010 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01301 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 10/25/2010 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01302 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 1/31/2012 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01303 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 1/31/2012 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01304 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 1/31/2012 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01305 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 1/31/2012 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01306 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 10/25/2010 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01307 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 10/25/2010 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01308 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 10/25/2010 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01309 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 10/25/2010 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01310 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 1/31/2012 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01311 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 11/3/2011 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01312 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 1/31/2012 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01313 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 1/31/2012 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01314 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 1/31/2012 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01315 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 1/31/2012 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01316 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 1/31/2012 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01317 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 11/3/2011 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01318 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 1/31/2012 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01319 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 1/31/2012 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01320 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 1/31/2012 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01321 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 1/31/2012 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01322 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 1/31/2012 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01323 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 1/31/2012 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01324 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 2/28/2012 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01325 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 2/28/2012 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01326 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 2/28/2012 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01327 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 2/28/2012 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01328 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 2/28/2012 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01329 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 2/28/2012 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01330 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 10/25/2010 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01331 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 10/25/2010 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01332 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 2/28/2012 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01333 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 2/28/2012 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01334 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 2/28/2012 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01335 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 2/28/2012 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01336 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 2/28/2012 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01337 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 2/28/2012 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01338 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 2/28/2012 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01339 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 12/10/2010 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01340 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 1/31/2012 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01341 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 1/31/2012 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01342 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 1/31/2012 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01343 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 1/31/2012 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01344 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 1/31/2012 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01345 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 1/31/2012 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01346 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 1/31/2012 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01347 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 1/31/2012 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01348 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 1/31/2012 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01349 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 1/31/2012 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01350 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 11/29/2011 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01351 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 1/31/2012 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01352 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 1/31/2012 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01353 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 2/15/2012 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01354 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 2/15/2012 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01355 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 2/15/2012 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01356 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 2/15/2012 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01357 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 7/9/2013 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01358 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 2/15/2012 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01359 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 2/15/2012 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01360 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 2/15/2012 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01361 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 12/10/2012 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01362 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 2/15/2012 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01363 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 2/15/2012 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01364 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 2/15/2012 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01365 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 2/15/2012 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01366 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 10/25/2010 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01367 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 10/25/2010 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01368 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 1/31/2012 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01369 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 1/31/2012 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01370 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 10/25/2010 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01371 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 10/25/2010 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01372 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 10/25/2010 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01373 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 1/31/2012 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01374 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 1/31/2012 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01375 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 1/31/2012 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01376 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 1/31/2012 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01377 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 12/10/2010 | |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01378 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 12/10/2010 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01379 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 12/13/2010 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01380 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 12/13/2010 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01381 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 12/13/2010 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01382 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 12/13/2014 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01383 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 2/10/2014 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01384 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 10/25/2010 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01385 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 10/25/2010 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01386 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 10/25/2010 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01387 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 10/25/2010 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01388 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 10/25/2010 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01389 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 10/25/2010 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01390 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 10/25/2010 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01391 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 10/25/2010 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01392 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 10/25/2010 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01393 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 11/29/2011 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01394 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 11/3/2011 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01395 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 2/15/2012 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01396 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 2/15/2012 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01397 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 2/15/2012 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01398 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 10/25/2010 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01399 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 10/25/2010 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01400 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 10/25/2010 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01401 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 10/25/2010 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01402 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 8/27/2010 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01403 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 2/28/2012 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01404 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 8/27/2010 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01405 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 8/27/2010 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01406 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 8/27/2010 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01407 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 8/27/2010 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01408 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 8/27/2010 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01409 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 8/27/2010 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01410 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 8/27/2010 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01411 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 8/27/2010 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01412 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 8/27/2010 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01413 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 2/28/2012 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01414 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 8/27/2010 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01415 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 8/27/2010 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01416 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 8/27/2010 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01417 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 8/27/2010 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01418 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 8/27/2010 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01419 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 8/27/2010 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01420 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 4/17/2017 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01421 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 4/17/2017 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01422 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 10/26/2011 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01423 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 10/26/2011 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01424 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 10/26/2011 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01425 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 10/26/2011 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01426 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 12/7/2012 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01427 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 4/17/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01428 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 4/17/2017 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01429 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 4/17/2017 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01430 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 4/17/2017 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01431 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 4/17/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01432 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 3/28/2012 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01433 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 3/28/2012 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01434 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 3/28/2012 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01435 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 3/28/2012 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01436 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 12/4/2013 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01437 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 11/4/2013 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01438 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 7/11/2014 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01439 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 7/11/2014 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01440 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 7/11/2014 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01441 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 11/4/2013 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01442 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 7/19/2017 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01443 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 7/19/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01444 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 7/19/2017 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01445 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 7/19/2017 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01446 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 7/19/2017 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01447 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 7/19/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01448 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 7/20/2017 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01449 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 1/9/2017 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01450 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 2/22/2017 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01451 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 1/9/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01452 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 1/9/2017 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01453 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 1/9/2017 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01454 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 11/14/2016 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01455 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 11/14/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01456 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 11/14/2016 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01457 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 8/9/2011 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01458 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 11/11/2009 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01459 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 11/11/2009 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01460 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 10/26/2009 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01461 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 11/11/2009 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01462 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 11/11/2009 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01463 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 11/11/2009 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01464 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 11/11/2009 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01465 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 11/11/2009 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01466 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 11/11/2009 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01467 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 7/27/2012 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01468 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 11/11/2009 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01469 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 1/9/2009 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01470 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 12/27/2012 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01471 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 12/10/2013 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01472 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 7/27/2012 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01473 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 5/7/2012 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01474 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 5/19/2011 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01475 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 7/27/2012 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01476 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 1/9/2009 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01477 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 6/3/2016 | |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01478 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 6/3/2016 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01479 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 6/3/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01480 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 5/24/2016 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01481 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 10/12/2010 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01482 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 10/12/2010 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01483 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 10/12/2010 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01484 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 10/12/2010 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01485 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 10/12/2010 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01486 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 10/12/2010 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01487 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 10/12/2010 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01488 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 10/12/2010 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01489 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 10/12/2010 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01490 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 10/12/2010 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01491 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 3/27/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01492 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 10/4/2010 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01493 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 10/4/2010 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01494 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 10/12/2010 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01495 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 2/14/2014 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01496 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 10/12/2010 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01497 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 10/12/2010 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01498 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 10/12/2010 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01499 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 10/12/2010 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01500 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 10/12/2010 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01501 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 10/12/2010 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01502 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 10/12/2010 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01503 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 3/27/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01504 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 3/27/2017 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01505 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 3/27/2017 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01506 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 3/27/2017 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01507 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 3/27/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01508 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 3/27/2017 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01509 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 3/27/2017 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01510 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 3/27/2017 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01511 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 3/27/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01512 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 3/27/2017 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01513 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 3/27/2017 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01514 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 3/27/2017 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01515 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 3/27/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01516 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 6/2/2016 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01517 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 6/1/2016 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01518 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 5/24/2016 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01519 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 5/24/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01520 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 6/2/2016 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01521 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 6/2/2016 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01522 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 5/24/2016 | – |
| NEXTG NETWORKS OF CALIFORNIA, INC. | 1017606 | CCNRD_01523 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CORPORATE DRIVE | CANONSBURG | PA | US | 15317 | LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA INC. DATED MARCH 30 2011 | 5/24/2016 | – |
| NEXTLINK WIRELESS | 1023282 | CRPSECLIC1_05818 | PACIFIC GAS AND ELECTRIC COMPANY | 13865 SUNRISE VALLEY DRIVE | HERNDON | VA | US | 20171 | MASTER AGREEMENT - XXMA010639 | | – |
| NEXUS ENGINEERING | 1020272 | CCOTH_03402 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 LONE PALM AVE SUITE A | MODESTO | CA | US | 95351 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 12/21/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEY, MICHAEL R | 1021702 | HRAGMT_01091 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/21/2018 | - |
| NGUYEN DEVELOPMENT LLC - 1500 E 14TH ST HSE | 1018329 | CCOTH_01175 | PACIFIC GAS AND ELECTRIC COMPANY | 1111 W EL CAMINO REAL SUITE 135 | SUNNYVALE | CA | US | 94087 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/16/2018 | - |
| NGUYEN DEVELOPMENT LLC - 6219 JARVIS AVE | 1018329 | CCOTH_03070 | PACIFIC GAS AND ELECTRIC COMPANY | 1111 W. EL CAMINO REAL STE. 135 | SUNNYVALE | CA | US | 94087 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/30/2018 | - |
| NGUYEN,LO - 1607 MARINE WORLD PKWY - VALLEJO | 1019531 | CCOTH_02545 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEED BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/15/2019 | - |
| NI,DIANA - 2951 HIGH ST - OAKLAND | 1019425 | CCOTH_02434 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/14/2017 | - |
| NIA STOCKBRIDGE | 1018004 | CCOTH_00649 | PACIFIC GAS AND ELECTRIC COMPANY | 1040 RED HAWK LANE | AUBURN | CA | US | 95603 | EVCN | 1/18/2019 | - |
| NIA STOCKBRIDGE | 1018004 | CCOTH_00663 | PACIFIC GAS AND ELECTRIC COMPANY | 1040 RED HAWK LANE | AUBURN | CA | US | 95603 | EVCN | 1/18/2019 | - |
| NIA STOCKBRIDGE | 1018004 | CCOTH_00664 | PACIFIC GAS AND ELECTRIC COMPANY | 1040 RED HAWK LANE | AUBURN | CA | US | 95603 | EVCN | 1/18/2019 | - |
| NIA STOCKBRIDGE | 1018004 | CCOTH_00683 | PACIFIC GAS AND ELECTRIC COMPANY | 1040 RED HAWK LANE | AUBURN | CA | US | 95603 | EVCN | 1/18/2019 | - |
| NIA STOCKBRIDGE | 1018004 | CCOTH_00691 | PACIFIC GAS AND ELECTRIC COMPANY | 1040 RED HAWK LANE | AUBURN | CA | US | 95603 | EVCN | 1/18/2019 | - |
| NIA STOCKBRIDGE | 1018004 | CCOTH_00694 | PACIFIC GAS AND ELECTRIC COMPANY | 1040 RED HAWK LANE | AUBURN | CA | US | 95603 | EVCN | 1/18/2019 | - |
| NIA STOCKBRIDGE | 1018004 | CCOTH_00701 | PACIFIC GAS AND ELECTRIC COMPANY | 1040 RED HAWK LANE | AUBURN | CA | US | 95603 | EVCN | 1/18/2019 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NIA STOCKBRIDGE | 1018004 | CCOTH_00711 | PACIFIC GAS AND ELECTRIC COMPANY | 1040 RED HAWK LANE | AUBURN | CA | US | 95603 | EVCN | 1/18/2019 | – |
| NIA STOCKBRIDGE | 1018004 | CCOTH_00724 | PACIFIC GAS AND ELECTRIC COMPANY | 1040 RED HAWK LANE | AUBURN | CA | US | 95603 | EVCN | 1/18/2019 | – |
| NIA STOCKBRIDGE | 1018004 | CCOTH_00795 | PACIFIC GAS AND ELECTRIC COMPANY | 1040 RED HAWK LANE | AUBURN | CA | US | 95603 | EVCN | 1/18/2019 | – |
| NIA STOCKBRIDGE | 1018004 | CCOTH_00813 | PACIFIC GAS AND ELECTRIC COMPANY | 1040 RED HAWK LANE | AUBURN | CA | US | 95603 | EVCN | 1/18/2019 | – |
| NIA STOCKBRIDGE | 1018004 | CCOTH_00830 | PACIFIC GAS AND ELECTRIC COMPANY | 1040 RED HAWK LANE | AUBURN | CA | US | 95603 | EVCN | 1/18/2019 | – |
| NIA STOCKBRIDGE | 1018004 | CCOTH_00867 | PACIFIC GAS AND ELECTRIC COMPANY | 1040 RED HAWK LANE | AUBURN | CA | US | 95603 | EVCN | 1/18/2019 | – |
| NIA STOCKBRIDGE | 1018004 | CCOTH_00905 | PACIFIC GAS AND ELECTRIC COMPANY | 1040 RED HAWK LANE | AUBURN | CA | US | 95603 | EVCN | 1/18/2019 | – |
| NIA STOCKBRIDGE | 1018004 | CCOTH_00956 | PACIFIC GAS AND ELECTRIC COMPANY | 1040 RED HAWK LANE | AUBURN | CA | US | 95603 | EVCN | 1/18/2019 | – |
| NIA STOCKBRIDGE | 1018004 | CCOTH_00976 | PACIFIC GAS AND ELECTRIC COMPANY | 1040 RED HAWK LANE | AUBURN | CA | US | 95603 | EVCN | 1/18/2019 | – |
| NIA STOCKBRIDGE | 1018004 | CCOTH_01004 | PACIFIC GAS AND ELECTRIC COMPANY | 1040 RED HAWK LANE | AUBURN | CA | US | 95603 | EVCN | 1/18/2019 | – |
| NIA STOCKBRIDGE | 1018004 | CCOTH_01007 | PACIFIC GAS AND ELECTRIC COMPANY | 1040 RED HAWK LANE | AUBURN | CA | US | 95603 | EVCN | 1/18/2019 | – |
| NIA STOCKBRIDGE | 1018004 | CCOTH_01011 | PACIFIC GAS AND ELECTRIC COMPANY | 1040 RED HAWK LANE | AUBURN | CA | US | 95603 | EVCN | 1/18/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NIA STOCKBRIDGE | 1018004 | CCOTH_01037 | PACIFIC GAS AND ELECTRIC COMPANY | 1040 RED HAWK LANE | AUBURN | CA | US | 95603 | EVCN | 1/18/2019 | - |
| NIA STOCKBRIDGE | 1018004 | CCOTH_01089 | PACIFIC GAS AND ELECTRIC COMPANY | 1040 RED HAWK LANE | AUBURN | CA | US | 95603 | EVCN | 1/18/2019 | - |
| NIA STOCKBRIDGE | 1018004 | CCOTH_01106 | PACIFIC GAS AND ELECTRIC COMPANY | 1040 RED HAWK LANE | AUBURN | CA | US | 95603 | EVCN | 1/18/2019 | - |
| NIA STOCKBRIDGE | 1018004 | CCOTH_01121 | PACIFIC GAS AND ELECTRIC COMPANY | 1040 RED HAWK LANE | AUBURN | CA | US | 95603 | EVCN | 1/18/2019 | - |
| NIA STOCKBRIDGE | 1018004 | CCOTH_01124 | PACIFIC GAS AND ELECTRIC COMPANY | 1040 RED HAWK LANE | AUBURN | CA | US | 95603 | EVCN | 1/18/2019 | - |
| NICHOLAS PARKS AUTO GROUP INC - 1066 MARINA | 1019950 | CCOTH_02994 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON- BILLFINANCING LOAN AGREEMENT | 8/13/2018 | - |
| NICHOLS, JODY LEE | 1021930 | HRAGMT_01319 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 5/15/2018 | - |
| NICK BARBIERI TRUCKING LLC | 1018531 | CCOTH_01381 | PACIFIC GAS AND ELECTRIC COMPANY | 112 COMMERCIAL CT SUITE 124 | SANTA ROSA | CA | US | 95407 | GENERAL OFF-BILL AND ON- BILLFINANCING LOAN AGREEMENT | 12/21/2015 | - |
| NICK BOYCE | 1018007 | CCOTH_00652 | PACIFIC GAS AND ELECTRIC COMPANY | 900 GREENLEY ROAD | SONORA | CA | US | 95370 | EVCN | 12/28/2017 | - |
| NICK NOLAN | 1020321 | CCOTH_03500 | PACIFIC GAS AND ELECTRIC COMPANY | 1890 MULBERRY LANE | PASO ROBLES | CA | US | 93446 | SGIP | 2/13/2019 | - |
| NICOLE CAIN | 1018039 | CCOTH_00695 | PACIFIC GAS AND ELECTRIC COMPANY | 718 OLD SAN FRANCISCO RD. | SUNNYVALE | CA | US | 94086 | EVCN | 1/30/2018 | - |
| NICOLE LEWANDOWSKI | 1018284 | CCOTH_01122 | PACIFIC GAS AND ELECTRIC COMPANY | 10701 IDAHO AVE | HANFORD | CA | US | 93230 | EVCN | 10/25/2018 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NICOR ENERCHANGE, LLC | 1017406 | GASOPS_00110 | PACIFIC GAS AND ELECTRIC COMPANY | 3333 WARRENVILLE ROAD SUITE 300 | LISLE | IL | US | 60532 | GAS TRANSMISSION SERVICE AGREEMENT | 8/2/2010 | – |
| NICOR ENERCHANGE, LLC | 1017406 | GASOPS_00475 | PACIFIC GAS AND ELECTRIC COMPANY | 3333 WARRENVILLE ROAD SUITE 300 | LISLE | IL | US | 60532 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 9/9/2010 | – |
| NIECO CORPORATION | 1017839 | CCOTH_00414 | PACIFIC GAS AND ELECTRIC COMPANY | 7950 CAMERON DRIVE | WINDSOR | CA | US | 95492 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/4/2019 | – |
| NIELSEN MERKSAMER PARRINELLO | 1010217 | SRCASU_C11957_01928 | PACIFIC GAS AND ELECTRIC COMPANY | 1415 L ST #1200 | SACRAMENTO | CA | US | 95814 | CWA C11957 NIELSEN MATTER 6272.02 MLLU | 11/7/2018 | – |
| NIEVEZ, CORNELIO P | 1021373 | HRAGMT_00762 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| NIHONMACHI TERRACE | 1016425 | EPPEMCL_02C058 | PACIFIC GAS AND ELECTRIC COMPANY | 1615 SUTTER STREET | SAN FRANCISCO | CA | US | 94109 | EMCL AGREEMENT | 3/15/1995 | 37.20 |
| NIHONMACHI TERRACE LIMITED PARTNERSHIP | 1016425 | CCNGSA_00454 | PACIFIC GAS AND ELECTRIC COMPANY | 1615 SUTTER ST | SAN FRANCISCO | CA | US | 94109 | NATURAL GAS SERVICE AGREEMENT | 1/14/2011 | – |
| NIMICK, JAN ALAN | 1020697 | HRAGMT_00086 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/18/2018 | – |
| NISA INVESTMENT ADVISORS, LLC | 1017025 | FNRSK_00011 | PACIFIC GAS AND ELECTRIC COMPANY | 101 SOUTH HANLEY RD SUITE 1700 | ST LOUIS | MO | US | 63105 | INVESTMENT MANAGER AGREEMENT | 9/30/2007 | – |
| NISHIMURA, DAMON KAZU | 1021320 | HRAGMT_00709 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/19/2018 | – |
| NJR ENERGY SERV | 1016895 | EPPEGSCGS_NC-6020 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 1464 | WALL | NJ | US | 07719 | CORE GAS SUPPLY AGREEMENT | 3/1/2011 | – |
| NJR ENERGY SERV | 1016895 | EPPEGSCGS_NC-7036 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 1464 | WALL | NJ | US | 07719 | ELECTRIC FUELS AGREEMENT | 11/1/2011 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NJR ENERGY SERVICES COMPANY | 1016895 | GASOPS_00109 | PACIFIC GAS AND ELECTRIC COMPANY | 1415 WYCKOFF ROAD | WALL | NJ | US | 07719 | GAS TRANSMISSION SERVICE AGREEMENT | 5/1/2008 | - |
| NJR ENERGY SERVICES COMPANY | 1016895 | GASOPS_00476 | PACIFIC GAS AND ELECTRIC COMPANY | 1415 WYCKOFF ROAD | WALL | NJ | US | 07719 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 8/19/2008 | - |
| NLH 1 SOLAR, LLC | 1006130 | EPPEMCL_33R164AB | PACIFIC GAS AND ELECTRIC COMPANY | 830 MORRIS TURNPIKE SUITE #204 | SHORT HILLS | NJ | US | 07078 | EMCL AGREEMENT | 7/15/2011 | 15,845.69 |
| NLH1 SOLAR LLC | 1006130 | ELCOPS4_00098 | PACIFIC GAS AND ELECTRIC COMPANY | 330 TWIN DOLPHIN DR 6TH FL | REDWOOD CITY | CA | US | 94065 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 7/12/2011 | - |
| NMD PROPERTIES LLC | 1010236 | CCCRSLS_00035 | PACIFIC GAS AND ELECTRIC COMPANY | 655 SKYWAY RD SUITE #130 | SAN CARLOS | CA | US | 94070 | REAL PROPERTY LEASE - HOLLISTER CSO | | - |
| NMHCS - 105 JOHN WILSON WAY | 1019539 | CCOTH_02553 | PACIFIC GAS AND ELECTRIC COMPANY | 1411 N HIGHLAND AVE. UNIT 203 | LOS ANGELES | CA | US | 90028 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/9/2018 | - |
| NMSBPCSLDHB LLC - 3555 DEER PARK DR | 1018641 | CCOTH_01507 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 2460 | SARATOGA | CA | US | 95070 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/16/2017 | - |
| NMSBPCSLDHB PARTNERSHIP | 1010237 | CCCRSLS_00033 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 2460 | SARATOGA | CA | US | 95070 | REAL PROPERTY LEASE - FRESNO RMC | | 21,494.74 |
| NO STATE RENDERING CO | 1025950 | CCNGSA_00056 | PACIFIC GAS AND ELECTRIC COMPANY | HWY 99 E & SHIPPEE RD | CHICO | CA | US | 95926 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | - |
| NO. CA. YOUTH CORRECTIONAL CNTR. | 1026096 | CCNGSA_00286 | PACIFIC GAS AND ELECTRIC COMPANY | 7650 NEWCASTLE ROAD | STOCKTON | CA | US | 95213 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | - |
| NO. CALIFORNIA CONGREGATIONAL RETIREMENT HOMES INC | 1026399 | CCNGSA_00788 | PACIFIC GAS AND ELECTRIC COMPANY | 8545 CARMEL VALLEY ROAD | CARMEL | CA | US | 93923 | NATURAL GAS SERVICE AGREEMENT | 11/1/2011 | - |
| NOB HILL FOODS INC - 1320 S MAIN ST | 1019436 | CCOTH_02446 | PACIFIC GAS AND ELECTRIC COMPANY | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | US | 95605 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/16/2018 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NOB HILL FOODS INC - 1602 W CAMPBELL AVE | 1019436 | CCOTH_02670 | PACIFIC GAS AND ELECTRIC COMPANY | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | US | 95605 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/9/2018 | – |
| NOB HILL FOODS INC - 270 REDWOOD SHORES PKWY | 1019436 | CCOTH_02789 | PACIFIC GAS AND ELECTRIC COMPANY | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | US | 95605 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/9/2018 | – |
| NOB HILL FOODS INC - 520 CENTER AVE | 1019436 | CCOTH_02777 | PACIFIC GAS AND ELECTRIC COMPANY | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | US | 95605 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/9/2018 | – |
| NOB HILL FOODS INC - 777 1ST ST | 1019436 | CCOTH_02442 | PACIFIC GAS AND ELECTRIC COMPANY | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | US | 95605 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/9/2018 | – |
| NOBLE AMERICAS CORPORATION | 1016799 | EPPEMCL_CES013 | PACIFIC GAS AND ELECTRIC COMPANY | 107 ELM STREET | STAMFORD | CT | US | 06902 | EMCL AGREEMENT | 10/21/2016 | – |
| NOBLE AMERICAS CORPORATION | 1016799 | EPPEMCL_CES013N01 | PACIFIC GAS AND ELECTRIC COMPANY | 107 ELM STREET | STAMFORD | CT | US | 06902 | EMCL AGREEMENT | 11/15/2016 | – |
| NOBLE AMERICAS CORPORATION | 1016799 | EPPEMCL_CES013O01 | PACIFIC GAS AND ELECTRIC COMPANY | 107 ELM STREET | STAMFORD | CT | US | 06902 | EMCL AGREEMENT | 1/17/2017 | – |
| NOBLE AMERICAS GAS & POWER CORP. | 1016799 | EPPEMCL_33B213 | PACIFIC GAS AND ELECTRIC COMPANY | 4 STAMFORD PLAZA, 107 ELM STREET, 7TH FLOOR | STAMFORD | CT | US | 06902 | EMCL AGREEMENT | 8/13/2013 | – |
| NOBLE AMERICAS GAS & POWER CORP. | 1016799 | EPPEMCL_33G005 | PACIFIC GAS AND ELECTRIC COMPANY | 4 STAMFORD PLAZA, 107 ELM STREET, 7TH FLOOR | STAMFORD | CT | US | 06902 | EMCL AGREEMENT | 10/3/2014 | – |
| NOBLE FARMS LLC | 1026597 | CCNGSA_01177 | PACIFIC GAS AND ELECTRIC COMPANY | 2340 ALISAL ROAD | SALINAS | CA | US | 93908 | NATURAL GAS SERVICE AGREEMENT | 2/1/2019 | – |
| NOKIA USA INC. | 1026487 | CCNGSA_00905 | PACIFIC GAS AND ELECTRIC COMPANY | 200 SOUTH MATHILDA AVENUE | SUNNYVALE | CA | US | 94086 | NATURAL GAS SERVICE AGREEMENT | 7/1/2014 | – |
| NOLAN, DANIEL E | 1020782 | HRAGMT_00171 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/2/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NOLAN, JAKE LAWRENCE | 1021253 | HRAGMT_00642 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/2/2018 | – |
| NOLAN, MAX W | 1021209 | HRAGMT_00598 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/22/2018 | – |
| NOR CAL BEVERAGE CO INC | 1026251 | CCNGSA_00527 | PACIFIC GAS AND ELECTRIC COMPANY | 2286 STONE BLVD | WEST SACRAMENTO | CA | US | 95691 | NATURAL GAS SERVICE AGREEMENT | 4/1/2004 | – |
| NOR CAL PIPELINE SERVICES | 1010253 | SRCPOS_2700203177 | PACIFIC GAS AND ELECTRIC COMPANY | 1875 S RIVER RD | WEST SACRAMENTO | CA | US | 95691 | PURCHASE ORDER #2700203177 DATED 12/06/2018 | 12/6/2018 | 42,901.66 |
| NORCAL PERLITE INC. | 1026157 | CCNGSA_00393 | PACIFIC GAS AND ELECTRIC COMPANY | 2601 GOODRICK AVENUE | RICHMOND | CA | US | 94801 | NATURAL GAS SERVICE AGREEMENT | 9/1/2003 | – |
| NOR-CAL PIPELINE SERVICES | 1010253 | SRCDAL_02203 | PACIFIC GAS AND ELECTRIC COMPANY | 5050 BUSINESS CENTER DR #200 | FAIRFIELD | CA | US | 94534 | CONTRACT (LONG FORM) - MSA - CROSS BORE PROGRAM SEWER CAMORA INSPECTION SERVICES CONTRACT | 10/12/2017 | – |
| NOREEN BERSON | 1017952 | CCOTH_00597 | PACIFIC GAS AND ELECTRIC COMPANY | 6329 OAKRIDGE WAY | SACRAMENTO | CA | US | 95831 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/22/2019 | – |
| NORESCO | 1017635 | CCNRD_02826 | PACIFIC GAS AND ELECTRIC COMPANY | 1 RESEARCH DR STE 400C | WESTBOROUGH | MA | US | 01581 | MASTER SERVICES AGREEMENT PROVIDING THAT PG&E MAY ENTER INTO CONTRACT WORK AUTHORIZATIONS WITH THIS VENDOR FOR VARIOUS ENERGY EFFICIENCY | 10/12/2011 | – |
| NORMAN CATALAN | 1017989 | CCOTH_00634 | PACIFIC GAS AND ELECTRIC COMPANY | 701 APRICOT AVE | WINTERS | CA | US | 95694 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/4/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NORMAN ROSS BURGESS | 1010283 | ELCOPS6_00122 | PACIFIC GAS AND ELECTRIC COMPANY | 808 ZENIA BLUFF ROAD, P.O. BOX 200 | ZENIA | CA | US | 95595 | INTERCONNECTION AGREEMENT - HYDRO | 2/22/2011 | – |
| NORMAN ROSS BURGESS | 1010283 | EPPEMCL_33R108-AR | PACIFIC GAS AND ELECTRIC COMPANY | 808 ZENIA BLUFF ROAD, PO BOX 200 | ZENIA | CA | US | 95595 | EMCL AGREEMENT | 9/22/2010 | 16,863.69 |
| NORMAN S. WRIGHT | 1017841 | CCOTH_00417 | PACIFIC GAS AND ELECTRIC COMPANY | 99A SOUTH HILL RD. | BRISBANE | CA | US | 94005 | COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | 2/12/2019 | – |
| NORMAN S. WRIGHT | 1017841 | CCOTH_00418 | PACIFIC GAS AND ELECTRIC COMPANY | 99A SOUTH HILL RD. | BRISBANE | CA | US | 94005 | COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | 2/11/2019 | – |
| NORMAN S. WRIGHT | 1017841 | CCOTH_00419 | PACIFIC GAS AND ELECTRIC COMPANY | 99A SOUTH HILL RD. | BRISBANE | CA | US | 94005 | COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | 12/26/2018 | – |
| NORMAN S. WRIGHT | 1017841 | CCOTH_00420 | PACIFIC GAS AND ELECTRIC COMPANY | 99A SOUTH HILL RD. | BRISBANE | CA | US | 94005 | COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | 12/29/2018 | – |
| NORMILE, MICHAEL JOHN | 1020913 | HRAGMT_00302 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| NORTH CENTRAL INFORMATION CENTER, CSU SACRAMENTO | 1022561 | CRPSECLM_00041 | PACIFIC GAS AND ELECTRIC COMPANY | 6000 J STREET FOLSOM HALL 2042 | SACRAMENTO | CA | US | 95819 | CALIFORNIA HISTORICAL RESOURCES INFORMATION SYSTEM REGIONAL | 12/21/2018 | – |
| NORTH COAST COUNTY WATER DIST | 1010314 | CCCRSOT_00139 | PACIFIC GAS AND ELECTRIC COMPANY | 2400 FRANCISCO BLVD | PACIFICA | CA | US | 94044 | WATER AGREEMENT | | 104.19 |
| NORTH COAST RAILROAD AUTHORITY | 1010319 | CRPSECLIC1_05868 | PACIFIC GAS AND ELECTRIC COMPANY | 419 TALMAGE ROAD #M | UKIAH | CA | US | 95482 | MASTER AGREEMENT - XXMA010441 | | – |
| NORTH FORD PROPERTIES LLC - SAN LEANDRO | 1018654 | CCOTH_01522 | PACIFIC GAS AND ELECTRIC COMPANY | 1046 CALLE RECODO STE D | SAN CLEMENTE | CA | US | 92673 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/16/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NORTH FORK COMMUNITY POWER | 1016771 | EPPEMCL_33R433BIO | PACIFIC GAS AND ELECTRIC COMPANY | 950 LINCOLN BOULEVARD | SAN FRANCISCO | CA | US | 94129 | EMCL AGREEMENT | 6/12/2018 | - |
| NORTH KERN WATER STORAGE DISTRICT | 1010325 | CRPSECLIC1_05017 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 81435 | BAKERSFIELD | CA | US | 93380 | MASTER AGREEMENT - XXMA010343 | | |
| NORTH MARIN WATER DISTRICT | 1010328 | CCCRSOT_00140 | PACIFIC GAS AND ELECTRIC COMPANY | 999 RUSH CREEK PL | NOVATO | CA | US | 94945 | WATER AGREEMENT | | 59.18 |
| NORTH SHORE AGENCY LLC | 1010333 | SRCASU_C6994_01490 | PACIFIC GAS AND ELECTRIC COMPANY | 270 SPAGNOLI RD STE 110 | MELVILLE | NY | US | 11747 | CWA C6994 NORTH SHORE AGENCY LLC AGENCY LETTERS EJA9 | 4/13/2018 | - |
| NORTH SHORE SOLAR PARTNERS | 1020542 | ELCOPS4_00175 | PACIFIC GAS AND ELECTRIC COMPANY | | | | | | SMALL GENERATOR INTERCONNECTION AGREEMENT | 8/20/2015 | - |
| NORTH SKY RIVER ENERGY, LLC | 1010334 | EPPEMCL_33R163 | PACIFIC GAS AND ELECTRIC COMPANY | 700 UNIVERSE BOULEVARD | JUNO BEACH | FL | US | 33408 | EMCL AGREEMENT | 7/15/2011 | 1,417,758.92 |
| NORTH STAR GAS COMPANY DBA YEP ENERGY | 1016654 | CCNGSA_01220 | PACIFIC GAS AND ELECTRIC COMPANY | 7660 WOODWAY DR. SUITE 471 | HOUSTON | TX | US | 77057 | CORE GAS AGGREGATION SERVICE AGREEMENT | 12/1/2011 | - |
| NORTH STAR GAS COMPANY DBA YEP ENERGY | 1016654 | CRPSECLG_00169 | PACIFIC GAS AND ELECTRIC COMPANY | 7660 WOODWAY DR. SUITE 471 | HOUSTON | TX | US | 77057 | CONFIDENTIAL SETTLEMENT AGREEMENT AND RELEASES | 9/30/2017 | - |
| NORTH STAR GAS COMPANY, LLC | 1016654 | GASOPS_00112 | PACIFIC GAS AND ELECTRIC COMPANY | 7660 WOODWAY DRIVE SUITE 471A | HOUSTON | TX | US | 77063 | GAS TRANSMISSION SERVICE AGREEMENT | 11/1/2011 | - |
| NORTH STAR GAS COMPANY, LLC | 1016654 | GASOPS_00205 | PACIFIC GAS AND ELECTRIC COMPANY | 7660 WOODWAY DRIVE SUITE 471A | HOUSTON | TX | US | 77063 | NONCORE BALANCING AGGREGATION AGREEMENT | 11/1/2011 | - |
| NORTH STAR GAS COMPANY, LLC | 1016654 | GASOPS_00477 | PACIFIC GAS AND ELECTRIC COMPANY | 7660 WOODWAY DRIVE SUITE 471A | HOUSTON | TX | US | 77063 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 11/21/2011 | - |
| NORTH STAR SOLAR, LLC | 1016654 | EPPEMCL_33R148 | PACIFIC GAS AND ELECTRIC COMPANY | 3535 COLONADE PARKWAY BIN S-950-EC | BIRMINGHAM | AL | US | 35243 | EMCL AGREEMENT | 9/20/2010 | 60,924.20 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NORTH STATE FORESTRY LLC | 1010341 | SRCPOS_2700060301 | PACIFIC GAS AND ELECTRIC COMPANY | 21910 PARKWAY DR | RED BLUFF | CA | US | 96080 | PURCHASE ORDER #2700060301 DATED 01/31/2018 | 1/31/2018 | 4,563.75 |
| NORTHBAY HEALTHCARE INC | 1026257 | CCNGSA_00538 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 NUT TREE RD | VACAVILLE | CA | US | 95687 | NATURAL GAS SERVICE AGREEMENT | 5/19/2009 | – |
| NORTHBAY HEALTHCARE INC | 1026257 | CCNGSA_00539 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 NUT TREE RD | VACAVILLE | CA | US | 95687 | NATURAL GAS SERVICE AGREEMENT | 6/8/2009 | – |
| NORTHBROOK ENERGY | 1017200 | POWGEN_00044 | PACIFIC GAS AND ELECTRIC COMPANY | 14550 N. FRANK LLOYD WRIGHT BLVD. SUITE 210 | SCOTTSDALE | AZ | US | 85260 | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT (KERN CANYON/TULE RIVER | 8/13/2018 | – |
| NORTHEAST GAS ASSOCIATION | 1010357 | SRCPOS_2700050603 | PACIFIC GAS AND ELECTRIC COMPANY | 75 SECOND AVE #510 | NEEDHAM | MA | US | 02494-2824 | PURCHASE ORDER #2700050603 DATED 01/10/2018 | 1/10/2018 | 2,203.20 |
| NORTHEAST GAS ASSOCIATION | 1010357 | SRCPOS_2700065626 | PACIFIC GAS AND ELECTRIC COMPANY | 75 SECOND AVE #510 | NEEDHAM | MA | US | 02494-2824 | PURCHASE ORDER #2700065626 DATED 02/12/2018 | 2/12/2018 | 5,126.37 |
| NORTHEAST GAS ASSOCIATION | 1010357 | SRCPOS_2700131229 | PACIFIC GAS AND ELECTRIC COMPANY | 75 SECOND AVE #510 | NEEDHAM | MA | US | 02494-2824 | PURCHASE ORDER #2700131229 DATED 07/03/2018 | 7/3/2018 | 30,522.74 |
| NORTHEAST GAS ASSOCIATION | 1010357 | SRCPOS_2700146150 | PACIFIC GAS AND ELECTRIC COMPANY | 75 SECOND AVE #510 | NEEDHAM | MA | US | 02494-2824 | PURCHASE ORDER #2700146150 DATED 08/07/2018 | 8/7/2018 | 1,416.62 |
| NORTHEAST INFORMATION CENTER, CSU CHICO | 1022557 | CRPSECLM_00037 | PACIFIC GAS AND ELECTRIC COMPANY | 123 WEST 6TH STREET SUITE 100 | CHICO | CA | US | 95928 | CALIFORNIA HISTORICAL RESOURCES INFORMATION SYSTEM REGIONAL | 2/20/2019 | – |
| NORTHERN CALIFORNIA POWER AGENCY | 1017184 | CCNGSA_00218 | PACIFIC GAS AND ELECTRIC COMPANY | 12745 N. THORNTON RD LODI ENERGY CENTER | LODI | CA | US | 95242 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| NORTHERN CALIFORNIA POWER AGENCY | 1017184 | CCNGSA_00259 | PACIFIC GAS AND ELECTRIC COMPANY | 12745 N. THORNTON RD LODI ENERGY CENTER | LODI | CA | US | 95242 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NORTHERN CALIFORNIA POWER AGENCY | 1017184 | CCNGSA_00288 | PACIFIC GAS AND ELECTRIC COMPANY | 12745 N. THORNTON RD LODI ENERGY CENTER | LODI | CA | US | 95242 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| NORTHERN CALIFORNIA POWER AGENCY | 1017184 | CCNGSA_00809 | PACIFIC GAS AND ELECTRIC COMPANY | 12745 N. THORNTON RD LODI ENERGY CENTER | LODI | CA | US | 95242 | NATURAL GAS SERVICE AGREEMENT | 7/28/2012 | |
| NORTHERN CALIFORNIA POWER AGENCY | 1017184 | CRPSECLIC1_05128 | PACIFIC GAS AND ELECTRIC COMPANY | 12745 N. THORNTON RD LODI ENERGY CENTER | LODI | CA | US | 95242 | MASTER AGREEMENT - XXMA010288 | | |
| NORTHERN CALIFORNIA POWER AGENCY | 1017184 | CRPSECLIC1_05130 | PACIFIC GAS AND ELECTRIC COMPANY | 12745 N. THORNTON RD LODI ENERGY CENTER | LODI | CA | US | 95242 | MASTER AGREEMENT - XXMA010288 | | |
| NORTHERN CALIFORNIA POWER AGENCY | 1017184 | ELCOPS4_00047 | PACIFIC GAS AND ELECTRIC COMPANY | 12745 N. THORNTON RD LODI ENERGY CENTER | LODI | CA | US | 95242 | INTERCONNECTION AGREEMENT | 11/1/2015 | – |
| NORTHERN CALIFORNIA POWER AGENCY | 1017184 | ELCOPS4_00059 | PACIFIC GAS AND ELECTRIC COMPANY | 12745 N. THORNTON RD LODI ENERGY CENTER | LODI | CA | US | 95242 | COTENANCY AGREEMENT | 6/1/1984 | – |
| NORTHERN CALIFORNIA POWER AGENCY | 1017184 | GASOPS_00107 | PACIFIC GAS AND ELECTRIC COMPANY | 12745 N. THORNTON RD LODI ENERGY CENTER | LODI | CA | US | 95242 | GAS TRANSMISSION SERVICE AGREEMENT | 3/1/1998 | – |
| NORTHERN CALIFORNIA POWER AGENCY | 1017184 | GASOPS_00278 | PACIFIC GAS AND ELECTRIC COMPANY | 12745 N. THORNTON RD LODI ENERGY CENTER | LODI | CA | US | 95242 | PACIFIC GAS AND ELECTRIC COMPANY PIPELINE EXPANSION FIRM TRANSPORTATION SERVICE AGREEMENT (FTSA) | 7/1/2011 | – |
| NORTHERN CALIFORNIA POWER AGENCY | 1017184 | GASOPS_00478 | PACIFIC GAS AND ELECTRIC COMPANY | 12745 N. THORNTON RD LODI ENERGY CENTER | LODI | CA | US | 95242 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 9/28/2001 | – |
| NORTHERN CALIFORNIA POWER AGENCY | 1017184 | GASOPS_00479 | PACIFIC GAS AND ELECTRIC COMPANY | 12745 N. THORNTON RD LODI ENERGY CENTER | LODI | CA | US | 95242 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 2/8/2013 | – |
| NORTHERN CALIFORNIA POWER AGENCY | 1017184 | GASOPS_00480 | PACIFIC GAS AND ELECTRIC COMPANY | 12745 N. THORNTON RD LODI ENERGY CENTER | LODI | CA | US | 95242 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 2/8/2013 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NORTHERN CALIFORNIA POWER AGENCY | 1017184 | GASOPS_00481 | PACIFIC GAS AND ELECTRIC COMPANY | 12745 N. THORNTON RD LODI ENERGY CENTER | LODI | CA | US | 95242 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 2/8/2013 | – |
| NORTHERN CALIFORNIA POWER AGENCY | 1017184 | GASOPS_00482 | PACIFIC GAS AND ELECTRIC COMPANY | 12745 N. THORNTON RD LODI ENERGY CENTER | LODI | CA | US | 95242 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 2/8/2013 | |
| NORTHERN CALIFORNIA POWER AGENCY (NCPA) | 1017184 | EPPEMCL_33B057 | PACIFIC GAS AND ELECTRIC COMPANY | 651 COMMERCE DRIVE | ROSEVILLE | CA | US | 95678 | EMCL AGREEMENT | 12/28/2005 | |
| NORTHERN CALIFORNIA POWER AGENCY (NCPA) GEOTHERMAL UNIT#2 | 1017184 | ELCOPS6_00123 | PACIFIC GAS AND ELECTRIC COMPANY | 651 COMMERCE DRIVE | ROSEVILLE | CA | US | 95678 | INTERCONNECTION AGREEMENT - GEOTHERMAL | 11/1/2015 | – |
| NORTHERN CALIFORNIA POWER AGENCY (NCPA) GEOTHERMAL UNIT#3 | 1017184 | ELCOPS6_00124 | PACIFIC GAS AND ELECTRIC COMPANY | 651 COMMERCE DRIVE | ROSEVILLE | CA | US | 95678 | INTERCONNECTION AGREEMENT - GEOTHERMAL | 11/1/2015 | – |
| NORTHERN CALIFORNIA POWER AGENCY (NCPA) MCKAYS | 1017184 | ELCOPS6_00125 | PACIFIC GAS AND ELECTRIC COMPANY | 651 COMMERCE DRIVE | ROSEVILLE | CA | US | 95678 | INTERCONNECTION AGREEMENT - HYDRO | 11/1/2015 | – |
| NORTHERN CALIFORNIA POWER AGENCY (NCPA) NEW SPICER | 1017184 | ELCOPS6_00126 | PACIFIC GAS AND ELECTRIC COMPANY | 651 COMMERCE DRIVE | ROSEVILLE | CA | US | 95678 | INTERCONNECTION AGREEMENT - HYDRO | 11/1/2015 | – |
| NORTHERN CALIFORNIA POWER AGENCY (NCPA) NORTH FORK | 1017184 | ELCOPS6_00127 | PACIFIC GAS AND ELECTRIC COMPANY | 651 COMMERCE DRIVE | ROSEVILLE | CA | US | 95678 | INTERCONNECTION AGREEMENT - HYDRO | 11/1/2015 | – |
| NORTHERN CALIFORNIA POWER AGENCY (NCPA) STIG | 1017184 | ELCOPS6_00128 | PACIFIC GAS AND ELECTRIC COMPANY | 651 COMMERCE DRIVE | ROSEVILLE | CA | US | 95678 | INTERCONNECTION AGREEMENT - STEAM INJECTION GAS TURBINE | 11/1/2015 | – |
| NORTHERN CALIFORNIA PRESBYTERIAN HOMES INC | 1026194 | CCNGSA_00440 | PACIFIC GAS AND ELECTRIC COMPANY | 1501 POST STREET | SAN FRANCISCO | CA | US | 94109 | NATURAL GAS SERVICE AGREEMENT | 4/1/2006 | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NORTHERN CALIFORNIA PRESBYTERIAN HOMES INC | 1026194 | CCNGSA_00462 | PACIFIC GAS AND ELECTRIC COMPANY | 1501 POST STREET | SAN FRANCISCO | CA | US | 94109 | NATURAL GAS SERVICE AGREEMENT | 8/9/2005 | – |
| NORTHERN ORCHARD SOLAR PV, LLC | 1022313 | ELCOPS6_00129 | PACIFIC GAS AND ELECTRIC COMPANY | 353 NORTH CLARK ST. FLOOR 30 | CHICAGO | IL | US | 60654 | INTERCONNECTION AGREEMENT - SOLAR PV | 12/15/2015 | – |
| NORTHERN SHEETS LLC | 1026260 | CCNGSA_00544 | PACIFIC GAS AND ELECTRIC COMPANY | 4841 URBANI AVENUE | MCCLELLAN | CA | US | 95652 | NATURAL GAS SERVICE AGREEMENT | 5/1/2010 | – |
| NORTHGATE TERRACE COMMUNITY PARTNERS LP | 1026587 | CCNGSA_01153 | PACIFIC GAS AND ELECTRIC COMPANY | 550 24TH ST | OAKLAND | CA | US | 94612 | NATURAL GAS SERVICE AGREEMENT | 4/20/2018 | – |
| NORTHPORT LOOP LLC - 45500 NORTHPORT LOOP W | 1019889 | CCOTH_02924 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/28/2017 | – |
| NORTHPORT LOOP LLC - 45535 NORTHPORT LOOP E | 1019889 | CCOTH_02792 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/11/2017 | – |
| NORTHROP GRUMMAN | 1022147 | CCNGSA_00023 | PACIFIC GAS AND ELECTRIC COMPANY | 401 EAST HENDY AVENUE | SUNNYVALE | CA | US | 94088 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| NORTHROP GRUMMAN | 1022147 | GASOPS_00483 | PACIFIC GAS AND ELECTRIC COMPANY | 401 EAST HENDY AVENUE | SUNNYVALE | CA | US | 94088 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 7/27/2006 | – |
| NORTHWEST INFORMATION CENTER, SONOMA STATE UNIVERSITY | 1022562 | CRPSECLM_00042 | PACIFIC GAS AND ELECTRIC COMPANY | 150 PROFESSINOAL CENTER DRIVE SUITE E | ROHNERT PARK | CA | US | 94928 | CALIFORNIA HISTORICAL RESOURCES INFORMATION SYSTEM REGIONAL | 2/7/2019 | – |
| NORTHWEST PACKING CO. | 1022148 | CCNGSA_00565 | PACIFIC GAS AND ELECTRIC COMPANY | 865 EAST STREET | HOLLISTER | CA | US | 95023 | NATURAL GAS SERVICE AGREEMENT | 7/1/2002 | – |
| NORTHWEST PACKING CO. | 1022148 | GASOPS_00484 | PACIFIC GAS AND ELECTRIC COMPANY | 865 EAST STREET | HOLLISTER | CA | US | 95023 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 8/10/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NOVARTIS VACCINES AND DIAGNOSTICS INC | 1026161 | CCNGSA_00399 | PACIFIC GAS AND ELECTRIC COMPANY | 5401 CHIRON WAY | EMERYVILLE | CA | US | 94608 | NATURAL GAS SERVICE AGREEMENT | 1/1/2007 | – |
| NOVATO AUTO CENTER INC - 105 VINTAGE WAY | 1019052 | CCOTH_01993 | PACIFIC GAS AND ELECTRIC COMPANY | 135 MAIN AVE | SACRAMENTO | CA | US | 95838 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/9/2017 | – |
| NOVATO DISPOSAL SERVICE | 1010413 | CCCRSOT_00141 | PACIFIC GAS AND ELECTRIC COMPANY | 3400 STANDISH AVENUE | SANTA ROSA | CA | US | 95407 | GARBAGE AGREEMENT | | – |
| NOVATO SANITARY DIST | 1010418 | CRPSECLIC1_04188 | PACIFIC GAS AND ELECTRIC COMPANY | 500 DAVIDSON STREET | NOVATO | CA | US | 94945 | PERMIT - 2403061092 | | – |
| NOVATO SANITARY DISTRICT | 1010418 | CCCRSOT_00142 | PACIFIC GAS AND ELECTRIC COMPANY | 500 DAVIDSON ST | NOVATO | CA | US | 94945 | SEWER AGREEMENT | | – |
| NOVATO TOYOTA - 115 VINTAGE WAY - NOVATO | 1019038 | CCOTH_01978 | PACIFIC GAS AND ELECTRIC COMPANY | 135 MAIN AVE | SACRAMENTO | CA | US | 95838 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/20/2017 | – |
| NOVATO, CITY OF | 1003019 | CRPSECLIC1_04189 | PACIFIC GAS AND ELECTRIC COMPANY | 922 MACHIN AVENUE | NOVATO | CA | US | 94945 | PERMIT - 2403060519 | | – |
| NOVATO, CITY OF | 1003019 | CRPSECLIC1_04190 | PACIFIC GAS AND ELECTRIC COMPANY | 922 MACHIN AVENUE | NOVATO | CA | US | 94945 | AGREEMENT - XXDC000060 | | – |
| NOVOTNY, DEAN ALLEN | 1021029 | HRAGMT_00418 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/19/2018 | – |
| NOWELL, MAXINE | 1022636 | CRPSECLM_00348 | PACIFIC GAS AND ELECTRIC COMPANY | 1506 N. WILLOW AVE | COMPTON | CA | US | 90221 | MONITORING WELL ACCESS AGMTS | 10/11/2013 | – |
| NOWELL, PATRICIA A | 1021002 | HRAGMT_00391 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/8/2018 | – |
| NOYO HARBOR DIST | 1022704 | CRPSECLIC1_03512 | PACIFIC GAS AND ELECTRIC COMPANY | 19101 SOUTH HARBOR DRIVE | FORT BRAGG | CA | US | 95437 | LEASE - 2418170166 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NOYO HARBOR DIST | 1022704 | CRPSECLIC1_03513 | PACIFIC GAS AND ELECTRIC COMPANY | 19101 SOUTH HARBOR DRIVE | FORT BRAGG | CA | US | 95437 | LEASE - 2418170489 | | – |
| NOYO HARBOR DIST | 1022704 | CRPSECLIC1_03515 | PACIFIC GAS AND ELECTRIC COMPANY | 19101 SOUTH HARBOR DRIVE | FORT BRAGG | CA | US | 95437 | EASEMENT - 2418170890 | | – |
| NOYO HARBOR DISTRICT | 1022704 | CRPSECLIC1_05254 | PACIFIC GAS AND ELECTRIC COMPANY | 19101 S. HARBOR DRIVE | FORT BRAGG | CA | US | 95437 | MASTER AGREEMENT - XXMA010406 | | – |
| NOYO HARBOR DISTRICT | 1022704 | CRPSECLIC4_503503 | PACIFIC GAS AND ELECTRIC COMPANY | 19101 S. HARBOR DRIVE | FORT BRAGG | CA | US | 95437 | NOYO HARBOR (DIST/TRANS ELECTRIC XINGS) | | – |
| NRG ENERGY CENTER S F LLC | 1026140 | CCNGSA_00368 | PACIFIC GAS AND ELECTRIC COMPANY | 465 STEVENSON STREET | SAN FRANCISCO | CA | US | 94103 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| NRG MARSH LANDING LLC | 1022149 | CCNGSA_00820 | PACIFIC GAS AND ELECTRIC COMPANY | 3201-C WILBUR AVE. | ANTIOCH | CA | US | 94509 | NATURAL GAS SERVICE AGREEMENT | 9/1/2012 | – |
| NRG MARSH LANDING LLC | 1022149 | GASOPS_00485 | PACIFIC GAS AND ELECTRIC COMPANY | 3201-C WILBUR AVE. | ANTIOCH | CA | US | 94509 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 9/24/2014 | – |
| NRG MARSH LANDING, LLC | 1022149 | EPPEMCL_33B093 | PACIFIC GAS AND ELECTRIC COMPANY | 696 W. 10TH STREET | PITTSBURG | CA | US | 94565 | EMCL AGREEMENT | 9/2/2009 | – |
| NRG POWER MARKETING LLC | 1016516 | EPPEMCL_33B038 | PACIFIC GAS AND ELECTRIC COMPANY | 211 CARNEGIE CENTER | PRINCETON | NJ | US | 08540 | EMCL AGREEMENT | 1/2/2004 | – |
| NRG POWER MARKETING LLC | 1016516 | GASOPS_00111 | PACIFIC GAS AND ELECTRIC COMPANY | 211 CARNEGIE CENTER | PRINCETON | NJ | US | 08540 | GAS TRANSMISSION SERVICE AGREEMENT | 11/15/2010 | – |
| NRG POWER MARKETING LLC | 1016516 | GASOPS_00486 | PACIFIC GAS AND ELECTRIC COMPANY | 211 CARNEGIE CENTER | PRINCETON | NJ | US | 08540 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 11/16/2010 | – |
| NRG SOLAR ALPINE, LLC | 1429704 | EPPEMCL_33R078 | PACIFIC GAS AND ELECTRIC COMPANY | 5790 FLEET STREET, SUITE 200 | CARLSBAD | CA | US | 92008 | EMCL AGREEMENT | 4/21/2010 | 1,139,755.79 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NRG SOLAR KANSAS SOUTH LLC | 1010431 | EPPEMCL_33R160 | PACIFIC GAS AND ELECTRIC COMPANY | 1209 ORANGE STREET | WILMINGTON | DE | US | 19801 | EMCL AGREEMENT | 6/24/2011 | 159,762.11 |
| NRG, NOW REPLACED BY CBC | 1022568 | CRPSECLM_00208 | PACIFIC GAS AND ELECTRIC COMPANY | 420 23RD STREET | SAN FRANCISCO | CA | US | 94107 | LAND USE COVENANT DEED RESTRICTIONS | 1/27/2015 | – |
| NRG/GENON | 1022568 | CRPSECLM_00056 | PACIFIC GAS AND ELECTRIC COMPANY | 3201 WILBUR AVENUE | ANTIOCH | CA | US | 94509 | PURCHASE AND SALE AGREEMENT | 6/21/1905 | – |
| NRG/GENON | 1022568 | CRPSECLM_00057 | PACIFIC GAS AND ELECTRIC COMPANY | 3201 WILBUR AVENUE | ANTIOCH | CA | US | 94509 | PURCHASE AND SALE AGREEMENT | 6/21/1905 | – |
| NSG TECHNOLOGY INC - 1705 JUNCTION CT | 1019460 | CCOTH_02470 | PACIFIC GAS AND ELECTRIC COMPANY | 2326A WALSH AVE | SANTA CLARA | CA | US | 95051 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/13/2018 | – |
| NSKB INVESTMENTS, INC - 3327 W ASHLAN AVE | 1019952 | CCOTH_02996 | PACIFIC GAS AND ELECTRIC COMPANY | 1226 SOUTH GOLDEN STATE BLVD | MADERA | CA | US | 93637 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/26/2018 | – |
| NTHERM, LLC | 1017408 | GASOPS_00113 | PACIFIC GAS AND ELECTRIC COMPANY | 3773 CHERRY CREEK NORTH DRIVE SUITE 575 | DENVER | CO | US | 80209 | GAS TRANSMISSION SERVICE AGREEMENT | 4/28/2017 | – |
| NTHERM, LLC | 1017408 | GASOPS_00206 | PACIFIC GAS AND ELECTRIC COMPANY | 3773 CHERRY CREEK NORTH DRIVE SUITE 575 | DENVER | CO | US | 80209 | NONCORE BALANCING AGGREGATION AGREEMENT | 5/11/2017 | – |
| NTHERM, LLC | 1017408 | GASOPS_00487 | PACIFIC GAS AND ELECTRIC COMPANY | 3773 CHERRY CREEK NORTH DRIVE SUITE 575 | DENVER | CO | US | 80209 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 4/27/2017 | – |
| NUANCE | 1017306 | ITTELE_00042 | PACIFIC GAS AND ELECTRIC COMPANY | 1 WAYSIDE ROAD | BURLINGTON | MA | US | 01803 | AGREEMENT | | – |
| NUGENT, PATRICK THOMAS | 1020896 | HRAGMT_00285 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| NUGGET MARKET INC | 1019058 | CCOTH_02038 | PACIFIC GAS AND ELECTRIC COMPANY | 168 COURT ST | WOODLAND | CA | US | 95695 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/22/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NUGGET MARKET INC | 1019058 | CCOTH_02209 | PACIFIC GAS AND ELECTRIC COMPANY | 168 COURT ST | WOODLAND | CA | US | 95695 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/16/2017 | – |
| NUGGET MARKET INC - 13751 ARNOLD DR - | 1019058 | CCOTH_02080 | PACIFIC GAS AND ELECTRIC COMPANY | 168 COURT STREET | WOODLAND | CA | US | 95695 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/23/2016 | – |
| NUGGET MARKET INC - 1414 COVELL BLVD | 1019058 | CCOTH_02214 | PACIFIC GAS AND ELECTRIC COMPANY | 168 COURT ST | WOODLAND | CA | US | 95695 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/30/2017 | – |
| NUGGET MARKET INC - 4500 POST ST | 1019058 | CCOTH_02037 | PACIFIC GAS AND ELECTRIC COMPANY | 168 COURT ST. | WOODLAND | CA | US | 95695 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/30/2016 | – |
| NUGGET MARKET INC - 500 W NAPA ST STE 550 | 1019058 | CCOTH_02986 | PACIFIC GAS AND ELECTRIC COMPANY | 168 COURT STREET | WOODLAND | CA | US | 95695 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/26/2018 | – |
| NUGGET MARKET INC - 5603 PARADISE DR | 1019058 | CCOTH_02011 | PACIFIC GAS AND ELECTRIC COMPANY | 168 COURT STREET | WOODLAND | CA | US | 95695 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/26/2016 | – |
| NUNES, MITCH | 1021485 | HRAGMT_00874 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/6/2018 | – |
| NUNEZ, PATRICK A | 1021148 | HRAGMT_00537 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| NUSTAR ENERGY LP | 1022150 | CCNGSA_00461 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 WILLOW PASS ROAD | BAY POINT | CA | US | 94565 | NATURAL GAS SERVICE AGREEMENT | 6/1/2004 | – |
| NUSTAR ENERGY LP | 1022150 | GASOPS_00488 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 WILLOW PASS ROAD | BAY POINT | CA | US | 94565 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 9/17/2009 | – |
| NUT TREE AIRPORT | 1003642 | GASOPS_00617 | PACIFIC GAS AND ELECTRIC COMPANY | 301 COUNTY AIRPORT RD. SUITE 205 | VACAVILLE | CA | US | 95688 | AIRCRAFT TIE-DOWN AGREEMENT | 5/21/2018 | – |
| NUVEEN ASSET MANAGEMENT LLC | 1017019 | FNRSK_00005 | PACIFIC GAS AND ELECTRIC COMPANY | 901 MARQUETTE AVE SUITE 2900 | MINNEAPOLIS | MN | US | 55402 | INVESTMENT MANAGER AGREEMENT | 12/16/2011 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NV ENERGY | 1016563 | EPPEMCL_33B204 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 98910 | LAS VEGAS | NV | US | 89151 | EMCL AGREEMENT | | – |
| NVENT | 1017699 | CCOTH_00018 | PACIFIC GAS AND ELECTRIC COMPANY | 2501 BAY ROAD | REDWOOD CITY | CA | US | 94063 | ADVANCED LIGHTING CONTROL SYSTEM (ALCS) TOOL TRIAL - DEEMED DOWNSTREAM | 2/4/2019 | – |
| NY SEARCH ROBOTICS | 1017663 | CCNRD_02875 | PACIFIC GAS AND ELECTRIC COMPANY | 75 2ND AVENUE SUITE 510 | NEEDHAM | MA | US | 02494 | LLC AGREEMENT FOR NATURAL GAS PIPELINE INSPECTION | 7/3/1905 | – |
| O L S ENERGY-AGNEWS INC. | 1020591 | CCNGSA_00340 | PACIFIC GAS AND ELECTRIC COMPANY | 3800 CISCO WAY | SAN JOSE | CA | US | 95134 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| O L S ENERGY-AGNEWS, INC. | 1020591 | GASOPS_00489 | PACIFIC GAS AND ELECTRIC COMPANY | 3800 CISCO WAY | SAN JOSE | CA | US | 95134 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 1/31/2002 | – |
| O.L.S ENERGY AGNEWS INC. | 1020591 | ELCOPS4_00255 | PACIFIC GAS AND ELECTRIC COMPANY | 717 TEXAS AVENUE SUITE 1000 | HOUSTON | TX | US | 77002 | AGREEMENT | | – |
| O.L.S. ENERGY AGNEWS INC | 1020591 | CCCRSLS_00126 | PACIFIC GAS AND ELECTRIC COMPANY | | | | | | RIVER OAKS SUBSTATION PARCEL LAND AGREEMENT | 4/1/1998 | – |
| O.L.S. ENERGY AGNEWS INC | 1020591 | CCCRSLS_00127 | PACIFIC GAS AND ELECTRIC COMPANY | | | | | | RIVER OAKS SUBSTATION LEASE AGREEMENT | 10/24/2012 | – |
| O.L.S. ENERGY AGNEWS INC | 1020591 | CRPSECLIC1_04628 | PACIFIC GAS AND ELECTRIC COMPANY | 717 TEXAS AVENUE, SUITE 1000 | HOUSTON | TX | US | 77002 | LEASE - 2306012218 | | 182,249.54 |
| O.L.S. ENERGY AGNEWS INC | 1020591 | EPPEMCL_33B208 | PACIFIC GAS AND ELECTRIC COMPANY | 717 TEXAS AVENUE, SUITE 1000 | HOUSTON | TX | US | 77002 | EMCL AGREEMENT | 12/21/2011 | 2,759.78 |
| O.L.S. ENERGY-AGNEWS, INC. (AGNEWS POWER PLANT | 1020591 | ELCOPS6_00130 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 2728 | HOUSTON | TX | US | 77252-2728 | INTERCONNECTION AGREEMENT - NATURAL GAS COMBINED CYCLE | 10/18/2012 | – |
| OAKDALE IRRIG DIST OAKDALE IRRIG DIST | 1022763 | CRPSECLIC1_04454 | PACIFIC GAS AND ELECTRIC COMPANY | 1205 EAST F STREET | OAKDALE | CA | US | 95361 | OTHER - 2201100016 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OAKDALE IRRIG DIST OAKDALE IRRIG DIST | 1022763 | CRPSECLIC1_04455 | PACIFIC GAS AND ELECTRIC COMPANY | 1205 EAST F STREET | OAKDALE | CA | US | 95361 | PERMIT - 2201100174 | | - |
| OAKDALE IRRIG DIST OAKDALE IRRIG DIST | 1022763 | CRPSECLIC1_04458 | PACIFIC GAS AND ELECTRIC COMPANY | 1205 EAST F STREET | OAKDALE | CA | US | 95361 | OTHER - 2202100587 | | - |
| OAKDALE IRRIG DIST OAKDALE IRRIG DIST | 1022763 | CRPSECLIC1_04459 | PACIFIC GAS AND ELECTRIC COMPANY | 1205 EAST F STREET | OAKDALE | CA | US | 95361 | OTHER - 2202100622 | | - |
| OAKDALE IRRIG DIST OAKDALE IRRIG DIST | 1022763 | CRPSECLIC1_04460 | PACIFIC GAS AND ELECTRIC COMPANY | 1205 EAST F STREET | OAKDALE | CA | US | 95361 | OTHER - 2202100641 | | - |
| OAKDALE IRRIG DIST OAKDALE IRRIG DIST | 1022763 | CRPSECLIC1_04463 | PACIFIC GAS AND ELECTRIC COMPANY | 1205 EAST F STREET | OAKDALE | CA | US | 95361 | OTHER - 2202110089 | | - |
| OAKDALE IRRIG DIST OAKDALE IRRIG DIST | 1022763 | CRPSECLIC1_04464 | PACIFIC GAS AND ELECTRIC COMPANY | 1205 EAST F STREET | OAKDALE | CA | US | 95361 | OTHER - 2202110170 | | - |
| OAKDALE IRRIG DIST OAKDALE IRRIG DIST | 1022763 | CRPSECLIC1_04465 | PACIFIC GAS AND ELECTRIC COMPANY | 1205 EAST F STREET | OAKDALE | CA | US | 95361 | OTHER - 2202120032 | | - |
| OAKDALE IRRIGATION DISTRICT | 1010472 | CCCRSOT_00144 | PACIFIC GAS AND ELECTRIC COMPANY | 1205 E F ST | OAKDALE | CA | US | 95361 | WATER AGREEMENT | | - |
| OAKDALE, CITY OF | 1003020 | CCCRSOT_00143 | PACIFIC GAS AND ELECTRIC COMPANY | 280 N THIRD AVE | OAKDALE | CA | US | 95361 | WATER/SEWER AGREEMENT | | 2,490.16 |
| OAKES, MICHAEL AARON | 1021471 | HRAGMT_00860 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/4/2018 | |
| OAKLAND AIRPORT LESSEE LLC | 1026555 | CCNGSA_01085 | PACIFIC GAS AND ELECTRIC COMPANY | 1 HEGENBERGER RD | OAKLAND | CA | US | 94621 | NATURAL GAS SERVICE AGREEMENT | 5/1/2017 | - |
| OAKLAND HILLS TENNIS CLUB | 1019380 | CCOTH_02387 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/13/2017 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OAKLAND T12 LLC | 1020298 | CCOTH_03455 | PACIFIC GAS AND ELECTRIC COMPANY | 235 MONTGOMERY STREET 16TH FLOOR | SAN FRANCISCO | CA | US | 94104 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 6/30/2017 | – |
| OAKLAND UNIFIED SCHOOL DISTRICT | 1018713 | CCNRD_02999 | PACIFIC GAS AND ELECTRIC COMPANY | 215 FOURIER AVENUE | FREMONT | CA | US | 94539 | SST - VENDOR MSA | | – |
| OAKLAND UNIFIED SCHOOL DISTRICT | 1018713 | CCOTH_01590 | PACIFIC GAS AND ELECTRIC COMPANY | 215 FOURIER AVENUE | FREMONT | CA | US | 94539 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/29/2014 | |
| OAKLAND UNIFIED SCHOOL DISTRICT | 1018713 | CCOTH_02107 | PACIFIC GAS AND ELECTRIC COMPANY | 44244 FREMONT BLVD | FREMONT | CA | US | 94538 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/8/2013 | – |
| OAKLAND UNIFIED SCHOOL DISTRICT | 1018713 | CCOTH_02192 | PACIFIC GAS AND ELECTRIC COMPANY | 215 FOURIER AVENUE | FREMONT | CA | US | 94539 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/14/2016 | – |
| OAKLAND UNIFIED SCHOOL DISTRICT | 1018713 | CCOTH_02193 | PACIFIC GAS AND ELECTRIC COMPANY | 215 FOURIER AVENUE | FREMONT | CA | US | 94539 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/29/2014 | – |
| OAKLAND UNIFIED SCHOOL DISTRICT | 1018713 | CCOTH_03406 | PACIFIC GAS AND ELECTRIC COMPANY | 955 HIGH ST | OAKLAND | CA | US | 94601 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 11/3/2016 | – |
| OAKLAND UNIFIED SCHOOL DISTRICT | 1018713 | CCOTH_03408 | PACIFIC GAS AND ELECTRIC COMPANY | 955 HIGH ST | OAKLAND | CA | US | 94601 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 7/26/2016 | – |
| OAKLAND UNIFIED SCHOOL DISTRICT | 1018713 | CCOTH_03412 | PACIFIC GAS AND ELECTRIC COMPANY | 955 HIGH ST | OAKLAND | CA | US | 94601 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 2/5/2015 | – |
| OAKLAND YMCA | 1016412 | EPPEMCL_01C198 | PACIFIC GAS AND ELECTRIC COMPANY | 8 SWEET WILLIAM LANE | MENLO PARK | CA | US | 94025 | EMCL AGREEMENT | 4/15/1987 | – |
| OAKLAND, CITY OF | 1024046 | CCCRSOT_00145 | PACIFIC GAS AND ELECTRIC COMPANY | 1 FRANK H. OGAWA PLAZA 3RD FLOOR | PASADENA | CA | US | 94612 | SERVICE AGREEMENT | | |
| OAKLAND, CITY OF | 1024046 | CRPSECLIC1_04191 | PACIFIC GAS AND ELECTRIC COMPANY | 1 FRANK H. OGAWA | PASADENA | CA | US | 94612 | PERMIT - 2301040289 | | – |

1166 of 1778

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OAKTREE CAPITAL MANAGEMENT, LLC | 1017023 | FNRSK_00009 | PACIFIC GAS AND ELECTRIC COMPANY | 28TH FLOOR | LOS ANGELES | CA | US | 90071 | INVESTMENT MANAGER AGREEMENT | 10/20/1998 | – |
| OC MCDONALD | 1017638 | CCNRD_02831 | PACIFIC GAS AND ELECTRIC COMPANY | 1150 W SAN CARLOS ST | SAN JOSE | CA | US | 95126 | MASTER SERVICES AGREEMENT PROVIDING THAT PG&E MAY ENTER INTO CONTRACT WORK AUTHORIZATIONS WITH THIS VENDOR FOR VARIOUS ENERGY EFFICIENCY | 5/18/2018 | |
| OCCID ENER MKT | 1016896 | EPPEGSCGS_N-33F008 | PACIFIC GAS AND ELECTRIC COMPANY | 5E. GREENWAY PLAZA SUITE 2400 | HOUSTON | TX | US | 77046 | ELECTRIC FUELS AGREEMENT | 2/10/2005 | – |
| OCCID ENER MKT | 1016896 | EPPEGSCGS_N-5848 | PACIFIC GAS AND ELECTRIC COMPANY | 5E. GREENWAY PLAZA SUITE 2400 | HOUSTON | TX | US | 77046 | CORE GAS SUPPLY AGREEMENT | 3/1/2009 | – |
| OCCIDENTAL ENERGY MARKETING, INC. | 1010508 | GASOPS_00116 | PACIFIC GAS AND ELECTRIC COMPANY | 5 GREENWAY PLAZA SUITE 110 | HOUSTON | TX | US | 77046 | GAS TRANSMISSION SERVICE AGREEMENT | 4/23/1999 | – |
| OCCIDENTAL ENERGY MARKETING, INC. | 1010508 | GASOPS_00207 | PACIFIC GAS AND ELECTRIC COMPANY | 5 GREENWAY PLAZA SUITE 110 | HOUSTON | TX | US | 77046 | NONCORE BALANCING AGGREGATION AGREEMENT | 4/1/2001 | – |
| OCCIDENTAL ENERGY MARKETING, INC. | 1010508 | GASOPS_00231 | PACIFIC GAS AND ELECTRIC COMPANY | 5 GREENWAY PLAZA SUITE 110 | HOUSTON | TX | US | 77046 | CALIFORNIA PRODUCTION BALANCING AGREEEMENT | 2/23/2001 | – |
| OCCIDENTAL ENERGY MARKETING, INC. | 1010508 | GASOPS_00490 | PACIFIC GAS AND ELECTRIC COMPANY | 5 GREENWAY PLAZA SUITE 110 | HOUSTON | TX | US | 77046 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 10/15/2001 | – |
| OCCIDENTAL POWER SERVICES, INC. | 1010508 | EPPEMCL_33B035 | PACIFIC GAS AND ELECTRIC COMPANY | 5 GREENWAY PLAZA SUITE 110 | HOUSTON | TX | US | 77046 | EMCL AGREEMENT | 9/14/2004 | – |
| OCCUP SAFETY AND HEALTH, CA DEPT OF (CAL OSHA) | 1022698 | CRPSECLIC1_03491 | PACIFIC GAS AND ELECTRIC COMPANY | 1515 CLAY STREET, SUITE 1901 | OAKLAND | CA | US | 94612 | OTHER - 2126070066 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OCEANSIDE LAUNDRY LLC | 1026459 | CCNGSA_00869 | PACIFIC GAS AND ELECTRIC COMPANY | 1428 WEST LINWOOD AVENUE | TURLOCK | CA | US | 95380 | NATURAL GAS SERVICE AGREEMENT | 9/1/2013 | – |
| OCEANVIEW VILLAGE HOMEOWNERS ASSOCIATION | 1019162 | CCOTH_02127 | PACIFIC GAS AND ELECTRIC COMPANY | 8300 OCEANVIEW TERRACE SUITE #104 | SAN FRANCISCO | CA | US | 94132 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/30/2017 | |
| O'CONNOR HOSPITAL DIP | 1010519 | CCNGSA_00214 | PACIFIC GAS AND ELECTRIC COMPANY | 2105 FOREST AVE. | SAN JOSE | CA | US | 95128 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | |
| O'CONNOR, CHRISTOPHER | 1021496 | HRAGMT_00885 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| OERTEL, LAURENCE R | 1020623 | HRAGMT_00012 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| OFF MARKET DATA INC | 1010531 | SRCAST_C12571_01642 | PACIFIC GAS AND ELECTRIC COMPANY | 145 SPRING ST FL 3 | NEW YORK | NY | US | 10012 | SAA C12571 OFF MARKET DATA DBA URINT VIDEO AUTOMATION AXYZ | 12/13/2018 | – |
| OFFICE OF STATE PRINTING | 1025935 | CCNGSA_00020 | PACIFIC GAS AND ELECTRIC COMPANY | 344 NORTH SEVENTH STREET | SACRAMENTO | CA | US | 95814 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| OGLESBY, GARY T | 1021322 | HRAGMT_00711 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| OHLONE COMMUNITY COLLEGE DISTRICT | 1017756 | CCOTH_00090 | PACIFIC GAS AND ELECTRIC COMPANY | 43600 MISSION BLVD | FREMONT | CA | US | 94560 | CALIFORNIA COMMUNITY COLLEGES - SAVINGS BY DESIGN WHOLE BUILDING | 4/6/2018 | |
| OHM, GARY | 1021074 | HRAGMT_00463 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| OIEN, MICHAEL RALPH | 1020676 | HRAGMT_00065 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/21/2018 | – |
| OIL CASUALTY INSURANCE LTD. | 1017001 | CRPSECLG_00139 | PACIFIC GAS AND ELECTRIC COMPANY | 3 BERMUDIANA ROAD | PEMBROKE | | BM | HM 08 | COMMON PURPOSE AND CONFIDENTIALITY AGREEMENT/BUTTE | 10/30/2015 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OIL CASUALTY INSURANCE LTD. | 1017001 | CRPSECLG_00158 | PG&E CORPORATION | 3 BERMUDIANA ROAD | PEMBROKE | | BM | HM 08 | NORTHERN CALIFORNIA COMMON INTEREST AND CONFIDENTIALITY | 1/22/2018 | – |
| OIL CITY LLC | 1026505 | CCNGSA_00938 | PACIFIC GAS AND ELECTRIC COMPANY | NE SE SE 25 20 14 | COALINGA | CA | US | 93210 | NATURAL GAS SERVICE AGREEMENT | 1/1/2015 | – |
| OILDALE MUTUAL WATER | 1010547 | CCCRSOT_00146 | PACIFIC GAS AND ELECTRIC COMPANY | 2836 MCCRAY | BAKERSFIELD | CA | US | 93308 | WATER AGREEMENT | | 168.27 |
| OLAM WEST COAST INC | 1022152 | CCNGSA_00743 | PACIFIC GAS AND ELECTRIC COMPANY | 47461 W NEES | FIREBAUGH | CA | US | 93622 | NATURAL GAS SERVICE AGREEMENT | 2/1/2010 | – |
| OLAM WEST COAST INC | 1022152 | GASOPS_00491 | PACIFIC GAS AND ELECTRIC COMPANY | 47461 W NEES | FIREBAUGH | CA | US | 93622 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 4/19/2010 | – |
| OLAM WEST COAST INC DBA OLAM SPICES & VEGETABLES | 1022152 | CCNGSA_00577 | PACIFIC GAS AND ELECTRIC COMPANY | 1350 PACHECHO PASS HWY | GILROY | CA | US | 95020 | NATURAL GAS SERVICE AGREEMENT | 9/1/2010 | – |
| OLAM WEST COAST INC DBA OLAM SPICES & VEGETABLES | 1022152 | GASOPS_00492 | PACIFIC GAS AND ELECTRIC COMPANY | 1350 PACHECHO PASS HWY | GILROY | CA | US | 95020 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 9/27/2010 | – |
| OLAM WEST COAST INC DBA OLAM SPICES & VEGETABLES | 1022152 | GASOPS_00493 | PACIFIC GAS AND ELECTRIC COMPANY | 1350 PACHECHO PASS HWY | GILROY | CA | US | 95020 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 9/27/2010 | – |
| OLAM WEST COAST INC. | 1022152 | CCNGSA_00913 | PACIFIC GAS AND ELECTRIC COMPANY | 205 E. RIVER PARK CIR. SUITE 310 | FRESNO | CA | US | 93720 | NATURAL GAS SERVICE AGREEMENT | 8/1/2014 | – |
| OLAM WEST COAST, INC. | 1022152 | CCOTH_00031 | PACIFIC GAS AND ELECTRIC COMPANY | 205 E. RIVER PARK CIR. SUITE 310 | FRESNO | CA | US | 93720 | AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 3/7/2018 | – |
| OLD CASTLE GLASS INC - 6850 STEVENSON | 1019357 | CCOTH_02361 | PACIFIC GAS AND ELECTRIC COMPANY | 27363 VIA INDUSTRIA | TEMECULA | CA | US | 92590 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/28/2018 | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OLD STAGE GREENHOUSES | 1026057 | CCNGSA_00211 | PACIFIC GAS AND ELECTRIC COMPANY | 460 OLD STAGE ROAD | SALINAS | CA | US | 93908 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| OLDCASTLE PRECAST INC | 1010556 | SRCAST_C2484_00516 | PACIFIC GAS AND ELECTRIC COMPANY | 1 LIVE OAK AVE | STOCKTON | CA | US | 95037 | INSTALL FIREWALLS VALLEJO B 74000662 | 10/31/2017 | |
| OLDENKAMP, ROBERT ALAN | 1020931 | HRAGMT_00320 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/4/2018 | |
| OLF HOLDINGS | 1010559 | SRCPOS_2700069705 | PACIFIC GAS AND ELECTRIC COMPANY | 1502 RXR PLAZA WEST TOWER 8TH FLOOR | UNIONDALE | NY | US | 11556 | PURCHASE ORDER #2700069705 DATED 02/21/2018 | 2/21/2018 | 41,105.32 |
| OLIVAR, ERLINDA | 1022637 | CRPSECLM_00349 | PACIFIC GAS AND ELECTRIC COMPANY | 1511 MAXWELL LN | VISTA | CA | US | 92084 | MONITORING WELL ACCESS AGMTS | 7/3/2013 | – |
| OLIVAR, ERLINDA | 1022637 | CRPSECLM_00350 | PACIFIC GAS AND ELECTRIC COMPANY | 1511 MAXWELL LN | VISTA | CA | US | 92084 | MONITORING WELL ACCESS AGMTS | 7/3/2013 | – |
| OLIVAR, ERLINDA | 1022637 | CRPSECLM_00351 | PACIFIC GAS AND ELECTRIC COMPANY | 1511 MAXWELL LN | VISTA | CA | US | 92084 | MONITORING WELL ACCESS AGMTS | 7/3/2013 | – |
| OLIVAR, ERLINDA | 1022637 | CRPSECLM_00352 | PACIFIC GAS AND ELECTRIC COMPANY | 1511 MAXWELL LN | VISTA | CA | US | 92084 | MONITORING WELL ACCESS AGMTS | 7/3/2013 | – |
| OLIVAR, ERLINDA / NORTH MOUNTAINVIEW | 1022637 | CRPSECLM_00353 | PACIFIC GAS AND ELECTRIC COMPANY | 1511 MAXWELL LN | VISTA | CA | US | 92084 | MONITORING WELL ACCESS AGMTS | 7/3/2013 | – |
| OLIVEHURST PUBLIC UTILITY DISTRICT | 1010562 | CCOTH_01528 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 670 | OLIVEHURST | CA | US | 95961 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/27/2015 | |
| OLIVER DE SILVA INC | 1026514 | CCNGSA_00975 | PACIFIC GAS AND ELECTRIC COMPANY | 6527 CALAVERAS RD. | SUNOL | CA | US | 94586 | NATURAL GAS SERVICE AGREEMENT | 10/1/2015 | – |
| OLIVER DE SILVA INC. | 1026514 | CCOTH_03266 | PACIFIC GAS AND ELECTRIC COMPANY | 11555 DUBLIN BLVD | DUBLIN | CA | US | 94568 | INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 7/5/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OLIVER WONG | 1018212 | CCOTH_00995 | PACIFIC GAS AND ELECTRIC COMPANY | 1 SHORELINE COURT | RICHMOND | CA | US | 94804 | EVCN | 12/26/2018 | – |
| OLIVER, DAVID | 1231509 | HRAGMT_01225 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| OLIVINE INC | 1010565 | SRCASU_C12105_02771 | PACIFIC GAS AND ELECTRIC COMPANY | 2010 CROW CANYON PLACE SUITE 100 | SAN RAMON | CA | US | 94583 | CWA C12105 OLIVINE INC FLEET READY PITTRBURG IMPLEMENTATION A3J1 | 12/11/2018 | – |
| OLIVINE INC | 1010565 | SRCASU_C6416_01797 | PACIFIC GAS AND ELECTRIC COMPANY | 2010 CROW CANYON PLACE SUITE 100 | SAN RAMON | CA | US | 94583 | CWA C6416 OLIVINE INC. 2018-2020 SUPPLY SIDE II DR PILOT INCENTIVE CONTRACT EJA9 | 3/28/2018 | – |
| OLIVINE INC | 1010565 | SRCASU_C6500_02358 | PACIFIC GAS AND ELECTRIC COMPANY | 2010 CROW CANYON PLACE SUITE 100 | SAN RAMON | CA | US | 94583 | CWA C6500 CW2245038 OLIVINE 03232018 E2HA | 3/23/2018 | – |
| OLIVINE INC | 1010565 | SRCASU_C6713_01794 | PACIFIC GAS AND ELECTRIC COMPANY | 2010 CROW CANYON PLACE SUITE 100 | SAN RAMON | CA | US | 94583 | CWA C6713 OLIVINE INC. 2018 - 2020 XSP DR PILOT PROGRAM IMPLEMENTATION EJA9 | 4/12/2018 | – |
| OLIVINE INC | 1010565 | SRCASU_C6758_01799 | PACIFIC GAS AND ELECTRIC COMPANY | 2010 CROW CANYON PLACE SUITE 100 | SAN RAMON | CA | US | 94583 | CWA 2018 - 2020 SUPPLY SIDE II PILOT (SSP II) PROGRAM IMPLEMENTATION | 4/2/2018 | – |
| OLM, GUSTAVO WILLY | 1021953 | HRAGMT_01342 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 1/16/2019 | – |
| OLNEY, MATTHEW W | 1021146 | HRAGMT_00535 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| OLNICK, RYAN | 1021738 | HRAGMT_01127 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| OLVERA, TIMOTHY JAMES | 1021472 | HRAGMT_00861 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/18/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OMNI CUBED INC | 1019049 | CCOTH_01990 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 1206 | PLACERVILLE | CA | US | 95667 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/29/2016 | – |
| OMNI FAMILY HEALTH - 6555 CENTRAL VALLEY HWY | 1019363 | CCOTH_02367 | PACIFIC GAS AND ELECTRIC COMPANY | 9530 HAGEMAN RD. B #196 | BAKERSFIELD | CA | US | 93312 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/11/2018 | – |
| OMNIPOINT COMMUNICATIONS INCORPORATED | 1023320 | CRPSECLIC1_05890 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH STREET | BELLEVUE | WA | US | 68006 | MASTER AGREEMENT - XXMA010606 | | – |
| OMNIPOINT COMMUNICATIONS INCORPORATED | 1023320 | CRPSECLIC1_05899 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH STREET | BELLEVUE | WA | US | 68006 | MASTER AGREEMENT - XXMA010644 | | – |
| ONE EXCHANGE CORP | 1016820 | EPPEGSCGS_B-0003 | PACIFIC GAS AND ELECTRIC COMPANY | 203-1201 5TH STREET SW | CALGARY | AB | CA | T2R 0Y6 | CORE GAS SUPPLY AGREEMENT | 11/1/1997 | – |
| ONE NATION | 1010589 | EPPEGSCGS_N-5933 | PACIFIC GAS AND ELECTRIC COMPANY | 1719 FANDMAN ST | HOUSTON | TX | US | 77007 | CORE GAS SUPPLY AGREEMENT | 2/12/2003 | – |
| ONE NATION ENERGY SOLUTIONS LLC | 1010589 | EPPEGSCGS_B-0026 | PACIFIC GAS AND ELECTRIC COMPANY | 1719 FANDMAN ST | HOUSTON | TX | US | 77007 | CORE GAS SUPPLY AGREEMENT | 5/3/2005 | – |
| O'NEIL, KEVIN CHARLES | 1020770 | HRAGMT_00159 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/6/2018 | – |
| O'NEILL, DUSTIN JAMES | 1021260 | HRAGMT_00649 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/26/2018 | – |
| ONESOURCE SUPPLY SOLUTIONS LLC | 1010596 | SRCPOS_3501174252 | PACIFIC GAS AND ELECTRIC COMPANY | 3951 OCEANIC DR | OCEANSIDE | CA | US | 92056 | PURCHASE ORDER #3501174252 DATED 08/10/2018 | 8/10/2018 | 60,521.77 |
| ONO, GRANT | 1021505 | HRAGMT_00894 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| ONTARIO REFRIGERATION | 1017849 | CCOTH_00457 | PACIFIC GAS AND ELECTRIC COMPANY | 635 S. MOUNTAIN AVE | ONTARIO | CA | US | 91762 | COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - HVAC QM | 2/4/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ONTARIO REFRIGERATION | 1017849 | CCOTH_00458 | PACIFIC GAS AND ELECTRIC COMPANY | 635 S. MOUNTAIN AVE | ONTARIO | CA | US | 91762 | COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - HVAC QM | 2/4/2019 | – |
| ONTARIO REFRIGERATION | 1017849 | CCOTH_00459 | PACIFIC GAS AND ELECTRIC COMPANY | 635 S. MOUNTAIN AVE | ONTARIO | CA | US | 91762 | COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - HVAC QM | 2/4/2019 | – |
| ONTARIO REFRIGERATION | 1017849 | CCOTH_00460 | PACIFIC GAS AND ELECTRIC COMPANY | 635 S. MOUNTAIN AVE | ONTARIO | CA | US | 91762 | COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - HVAC QM | 2/4/2019 | – |
| ONTARIO REFRIGERATION | 1017849 | CCOTH_00461 | PACIFIC GAS AND ELECTRIC COMPANY | 635 S. MOUNTAIN AVE | ONTARIO | CA | US | 91762 | COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - HVAC QM | 2/4/2019 | – |
| ONTARIO REFRIGERATION | 1017849 | CCOTH_00462 | PACIFIC GAS AND ELECTRIC COMPANY | 635 S. MOUNTAIN AVE | ONTARIO | CA | US | 91762 | COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - HVAC QM | 2/4/2019 | – |
| ONTIVEROS, THOMAS S | 1021117 | HRAGMT_00506 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/18/2018 | – |
| ONTRAC | 1017850 | CCOTH_00463 | PACIFIC GAS AND ELECTRIC COMPANY | 3830 CYPRESS SRIVE | PETALUMA | CA | US | 94954 | COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - HVAC QM | 2/4/2019 | – |
| OPCON TECHNOLOGIES INC | 1010610 | SRCAST_C5806_00905 | PACIFIC GAS AND ELECTRIC COMPANY | 555 CALIFORNIA ST STE 4925 | SAN FRANCISCO | CA | US | 94104 | OPCON TECHNOLOGIES - ASP | 10/13/2011 | – |
| OPEN ACCESS TECHNOLOGY | 1010611 | SRCAST_C111_00923 | PACIFIC GAS AND ELECTRIC COMPANY | 3660 TECHNOLOGY DR NE | MINNEAPOLIS | MN | US | 55418 | R3 SS CONTRACT NO. 3500614037 (OATI) | 3/30/2000 | – |
| OPEN ACCESS TECHNOLOGY INTERNATIONAL, INC. | 1010611 | SRCDAL_02276 | PACIFIC GAS AND ELECTRIC COMPANY | 14800 28TH AVENUE NORTH SUITE 140 | PLYMOUTH | MN | US | 55447 | CUSTOMER AGREEMENT - WSCC REGION OATI ETS CUSTOMER AGREEMENT | 3/30/2000 | – |
| OPEN ACCESS TECHNOLOGY INTERNATIONAL, INC. | 1010611 | SRCDAL_02277 | PACIFIC GAS AND ELECTRIC COMPANY | 14800 28TH AVENUE NORTH SUITE 140 | PLYMOUTH | MN | US | 55447 | AMENDMENT AGREEMENT - AMENDMENT TO THE OATI ETS | 4/23/2002 | – |
| OPEN ACCESS TECHNOLOGY INTERNATIONAL, INC. | 1010611 | SRCDAL_02278 | PACIFIC GAS AND ELECTRIC COMPANY | 14800 28TH AVENUE NORTH SUITE 140 | PLYMOUTH | MN | US | 55447 | AMENDMENT AGREEMENT - AMENDMENT TO THE OATI ETS | 12/5/2002 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OPEN ACCESS TECHNOLOGY INTERNATIONAL, INC. | 1010611 | SRCDAL_02279 | PACIFIC GAS AND ELECTRIC COMPANY | 14800 28TH AVENUE NORTH SUITE 140 | PLYMOUTH | MN | US | 55447 | AMENDMENT AGREEMENT - AMENDMENT TO THE OATI ETS | 10/22/2003 | – |
| OPEN SKY POWER LLC | 1010618 | ELCOPS4_00296 | PACIFIC GAS AND ELECTRIC COMPANY | 1652 4TH AVE | KINGSBURG | CA | US | 93631 | INTERCONNECTION AGREEMENT FORM 79-1161 | 10/24/2016 | – |
| OPEN SKY POWER LLC | 1010618 | EPPEMCL_33R434BIO | PACIFIC GAS AND ELECTRIC COMPANY | 1652 4TH AVE | KINGSBURG | CA | US | 93631 | EMCL AGREEMENT | 6/12/2018 | – |
| OPEN SYSTEMS INTERNATIONAL, INC. | 1010620 | SRCDAL_02281 | PACIFIC GAS AND ELECTRIC COMPANY | 3600 HOLLY LANE NORTH, SUITE 40 | MINNEAPOLIS | MN | US | 55447-1286 | CONTRACT CHANGE ORDER NO. 4 - MASTER STATIONS SCADA REPLACEMENT PROJECT - SOFTWARE | 7/11/2008 | – |
| OPEN SYSTEMS INTERNATIONAL, INC. | 1010620 | SRCDAL_02283 | PACIFIC GAS AND ELECTRIC COMPANY | 3600 HOLLY LANE NORTH, SUITE 40 | MINNEAPOLIS | MN | US | 55447-1286 | SOFTWARE ORDER SCHEDULE - SOFTWARE ORDER SCHEDULE NO. 02-2500234492 | 8/6/2009 | – |
| OPEN TEXT INC | 1006107 | SRCAST_C158_00945 | PACIFIC GAS AND ELECTRIC COMPANY | 100 TRI-STATE PKWY 3RD FL | LINCOLNSHIRE | IL | US | 60069 | R3 OA NUM 4600016596 OPEN TEXT | 8/3/2005 | – |
| OPEN TEXT INC | 1006107 | SRCAST_C2142_00896 | PACIFIC GAS AND ELECTRIC COMPANY | 100 TRI-STATE PKWY 3RD FL | LINCOLNSHIRE | IL | US | 60069 | PROFESSIONAL SERVICES AGREEMENT 2012 | 4/11/2012 | – |
| OPERA PLAZA | 1016422 | EPPEMCL_02C044 | PACIFIC GAS AND ELECTRIC COMPANY | 601 VAN NESS AVENUE | SAN FRANCISCO | CA | US | 94102 | EMCL AGREEMENT | 3/30/1987 | – |
| OPERA PLAZA LP | 1010623 | CCCRSLS_00068 | PACIFIC GAS AND ELECTRIC COMPANY | 601 VAN NESS AVE STE 2058 | SAN FRANCISCO | CA | US | 94102 | REAL PROPERTY LEASE - REGULATORY RELATIONS OFFICE | | – |
| OPERATION TECHNOLOGY, INC. | 1010628 | SRCDAL_02298 | PACIFIC GAS AND ELECTRIC COMPANY | 17870 SKYPARK CIRCLE SUITE 102 | IRVINE | CA | US | 92714 | ETAP LICENSE GRANT AND AGREEMENT - ETAP SOFTWARE & MAINTENANCE | 3/19/1992 | – |
| OPINION DYNAMICS CORPORATION (ODC) | 1010633 | SRCAST_C603_01016 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 WINTER ST | WALTHAM | MA | US | 02451 | ODC - EM AND V | 12/12/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OPINION DYNAMICS CORPORATION (ODC) | 1010633 | SRCASU_C8553_01437 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 WINTER ST | WALTHAM | MA | US | 02451 | CWA C8553 OPINION DYNAMICS CORPORATION EARLY MNV AND PROCESS EVALUATION FOR RESIDENTIAL PAY-FOR-PERFORMANCE HIGH O | 6/11/2018 | – |
| OPRONA INC | 1010637 | SRCAST_C8971_00229 | PACIFIC GAS AND ELECTRIC COMPANY | 14120 INTERDRIVE EAST | HOUSTON | TX | US | 77032 | CWA C8971 OPRONA INC 10 X 12 TOOL DEV ROSEN | 6/20/2018 | – |
| OPRONA INC | 1010637 | SRCPOS_2700126135 | PACIFIC GAS AND ELECTRIC COMPANY | 14120 INTERDRIVE EAST | HOUSTON | TX | US | 77032 | PURCHASE ORDER #2700126135 DATED 06/21/2018 | 6/21/2018 | 10,350.00 |
| OPTERRA ENERGY SERVICES | 1016350 | CCOTH_00137 | PACIFIC GAS AND ELECTRIC COMPANY | 136 LONGWATER DR. SUITE 103 | NORWELL | MA | US | 02061 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 4/23/2018 | – |
| OPTERRA ENERGY SERVICES INC. | 1016350 | CCNRD_02993 | PACIFIC GAS AND ELECTRIC COMPANY | 500 12TH STREET SUITE 300 | OAKLAND | CA | US | 94607 | SST - VENDOR MSA | | – |
| OPTICACCESS LLC - NOW ACQUIRED AND ASSUMED BY ZAYO | 1010639 | ITTELE_00043 | PACIFIC GAS AND ELECTRIC COMPANY | 1821 30TH STREET, UNIT A | BOULDER | CO | US | 80301 | IRU AGREEMENT (DARK FIBER LEASE) | | – |
| OPTICACCESS LLC - NOW ACQUIRED AND ASSUMED BY ZAYO | 1010639 | ITTELE_00044 | PACIFIC GAS AND ELECTRIC COMPANY | 1821 30TH STREET, UNIT A | BOULDER | CO | US | 80301 | MASTER IRU AGREEMENT (55 S. MARKET) | 7/1/2017 | – |
| OPTICACCESS LLC - NOW ACQUIRED AND ASSUMED BY ZAYO | 1010639 | ITTELE_00045 | PACIFIC GAS AND ELECTRIC COMPANY | 1821 30TH STREET, UNIT A | BOULDER | CO | US | 80301 | GREAT OAKS | 6/13/2016 | – |
| OPTICACCESS LLC - NOW ACQUIRED AND ASSUMED BY ZAYO | 1010639 | ITTELE_00046 | PACIFIC GAS AND ELECTRIC COMPANY | 1821 30TH STREET, UNIT A | BOULDER | CO | US | 80301 | IRU FOR VACAVILLE | | – |
| OPTICAL COATING LABORATORYINC . | 1026227 | CCNGSA_00483 | PACIFIC GAS AND ELECTRIC COMPANY | 1405 THUNDERBOLT WAY | SANTA ROSA | CA | US | 95407 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OPTIMA SOFTWARE, INC | 1016351 | SRCDAL_02304 | PACIFIC GAS AND ELECTRIC COMPANY | 2277 FAIR OAKS BLVD. SUITE 495 | SACRAMENTO | CA | US | 95825 | CONTRACT CHANGE ORDER NO. 1 - COMPUTER & TELECOMMUNICATIO NS SERVICES | 1/17/1997 | – |
| OPTIMA SOFTWARE, INC | 1016351 | SRCDAL_02305 | PACIFIC GAS AND ELECTRIC COMPANY | 2277 FAIR OAKS BLVD. SUITE 495 | SACRAMENTO | CA | US | 95825 | CONTRACT (LONG FORM) MSA - SOFTWARE LICENSE AGREEMENT | 10/3/1996 | – |
| OPTIMUM DESIGN INC - 1075 SERPENTINE LN | 1019669 | CCOTH_02692 | PACIFIC GAS AND ELECTRIC COMPANY | 2 HARRIS CT. STE B-1 | MONTEREY | CA | US | 93940 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/5/2018 | – |
| ORACLE AMERICA INC | 1010651 | SRCAST_C76_00882 | PACIFIC GAS AND ELECTRIC COMPANY | 5815 OWENS DRIVE | SAN FRANCISCO | CA | US | 94588 | ORACLE OSA US-5102-OSA-01-AUGUST-2010 | 8/1/2010 | – |
| ORACLE AMERICA INC. | 1010651 | CCNGSA_00993 | PACIFIC GAS AND ELECTRIC COMPANY | 500 ORACLE PARKWAY | REDWOOD SHORES | CA | US | 94065 | NATURAL GAS SERVICE AGREEMENT | 1/1/2016 | |
| ORACLE AMERICA, INC. | 1010651 | SRCDAL_02309 | PACIFIC GAS AND ELECTRIC COMPANY | 500 ORACLE PARKWAY | REDWOOD SHORES | CA | US | 94065 | ORDERING DOCUMENT - MASTER AGREEMENT AND MODIFICATIONS TO AGREEMENT - ORACLE BUSINESS INTELLIGENCE SUITE FOUNDATION EDITION ORACLE DATA INTEGRATOR FOR ORACLE BUSINESS INTELLIGENCE ORACLE UTILITIES CUST CARE & BILLING | 11/30/2016 | – |
| ORACLE AMERICA, INC. | 1010651 | SRCDAL_02310 | PACIFIC GAS AND ELECTRIC COMPANY | 500 ORACLE PARKWAY | REDWOOD SHORES | CA | US | 94065 | ORACLE CLOUD SERVICES AGREEMENT | 11/26/2016 | – |
| ORACLE AMERICA, INC. | 1010651 | SRCDAL_02312 | PACIFIC GAS AND ELECTRIC COMPANY | 500 ORACLE PARKWAY | REDWOOD SHORES | CA | US | 94065 | ORDERING DOCUMENT - SOFTWARE LICENSE AND SERVICES AGREEMENT - VARIOUS ORACLE | 11/30/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ORACLE AMERICA, INC. | 1010651 | SRCDAL_02313 | PACIFIC GAS AND ELECTRIC COMPANY | 500 ORACLE PARKWAY | REDWOOD SHORES | CA | US | 94065 | ORDERING DOCUMENT - ORACLE DATA PROCESSING AGREEMENT - VARIOUS ORACLE CLOUD SERVICES | 11/30/2017 | – |
| ORACLE CORPORATION | 1010651 | SRCDAL_02314 | PACIFIC GAS AND ELECTRIC COMPANY | 150 SPEAR STREET 12TH FLOOR | SAN FRANCISCO | CA | US | 94105 | AMENDMENT ONE - SOFTWARE LICENSES | 5/14/1989 | – |
| ORANGE COVE IRRIGATION DIST. | 1010657 | EPPEMCL_25H149 | PACIFIC GAS AND ELECTRIC COMPANY | 1130 PARK BOULEVARD | ORANGE COVE | CA | US | 93646 | EMCL AGREEMENT | 8/26/1985 | 39,308.34 |
| ORANGE COVE IRRIGATION DIST. | 1010657 | EPPEMCL_25H150 | PACIFIC GAS AND ELECTRIC COMPANY | 1130 PARK BOULEVARD | ORANGE COVE | CA | US | 93646 | EMCL AGREEMENT | 8/19/1985 | – |
| ORIGIS OPERATING SERVICES, LLC | 1020589 | ELCOPS4_00253 | PACIFIC GAS AND ELECTRIC COMPANY | 7676 HAZARD CENTER DRIVE FLOOR 5 | SAN DIEGO | CA | US | 92108 | AGREEMENT | | – |
| ORINDA COUNTRY CLUB - 315 CAMINO SOBRANTE | 1018298 | CCOTH_01144 | PACIFIC GAS AND ELECTRIC COMPANY | 14439 CATALINA ST | SAN LEANDRO | CA | US | 94577 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/28/2018 | – |
| ORINDA SENIOR VILLAGE | 1010674 | CCNGSA_00226 | PACIFIC GAS AND ELECTRIC COMPANY | 20 IRWIN WAY | ORINDA | CA | US | 94563 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| ORINDA SENIOR VILLAGE | 1010674 | EPPEMCL_01C245 | PACIFIC GAS AND ELECTRIC COMPANY | 20 IRWIN WAY | ORINDA | CA | US | 94563 | EMCL AGREEMENT | 7/12/1991 | 114.84 |
| ORION SOLAR I, LLC | 1010676 | EPPEMCL_33R162 | PACIFIC GAS AND ELECTRIC COMPANY | 133 FEDERAL STREET SUITE 1202 | BOSTON | MA | US | 02110 | EMCL AGREEMENT | 6/24/2011 | 132,152.42 |
| ORLAND UNIFIED SCHOOL DISTRICT - 1212 | 1019728 | CCOTH_02753 | PACIFIC GAS AND ELECTRIC COMPANY | 903 SOUTH ST. | ORLAND | CA | US | 95963 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/10/2018 | – |
| ORLAND, CITY OF | 1003025 | CCCRSOT_00147 | PACIFIC GAS AND ELECTRIC COMPANY | 815 4TH ST | ORLAND | CA | US | 95963 | WATER/SEWER AGREEMENT | | 154.75 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ORLANDO BROTHERS INC | 1026595 | CCNGSA_01174 | PACIFIC GAS AND ELECTRIC COMPANY | 4700 S GEORGE WASHINGTON BLVD | YUBA CITY | CA | US | 95993 | NATURAL GAS SERVICE AGREEMENT | 1/1/2019 | – |
| ORLANDO, JANA M | 1020792 | HRAGMT_00181 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | |
| ORLANDO,SAM B - 18754 E HWY 26 | 1018970 | CCOTH_02435 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 1500 | LINDEN | CA | US | 95236 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/10/2017 | – |
| ORMAT NEVADA INC. | 1020586 | ELCOPS4_00249 | PACIFIC GAS AND ELECTRIC COMPANY | 947 COTTONWOOD WAY CITY | WALNUT | CA | US | 91789 | SMALL GENERATOR INTERCONNECTION AGREEMENT | | – |
| ORO LOMA SANITARY DIST | 1026030 | CCNGSA_00177 | PACIFIC GAS AND ELECTRIC COMPANY | 2600 GRANT AVENUE | SAN LORENZO | CA | US | 94580 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| ORO LOMA SANITARY DISTRICT | 1026030 | CCOTH_00105 | PACIFIC GAS AND ELECTRIC COMPANY | 2655 GRANT AVE | SAN LORENZO | CA | US | 94580 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 10/11/2018 | – |
| OROVILLE CABLE | 1017277 | POWGEN_00224 | PACIFIC GAS AND ELECTRIC COMPANY | 3150 HARMS AVE | OROVILLE | CA | US | 95966 | WAREHOUSE SUPPLY AND NITROGEN TANKS | | – |
| OROVILLE COGENERATION LIMITED PARTNERSHIP | 1026115 | CCNGSA_00322 | PACIFIC GAS AND ELECTRIC COMPANY | 695 CAL OAK ROAD | OROVILLE CA | CA | US | 95965 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| OROVILLE COGENERATION, L.P. | 1010682 | EPPEMCL_33B116 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 677 | KIRKLAND | WA | US | 98083 | EMCL AGREEMENT | 12/5/2012 | – |
| OROVILLE COGENERATION, LP | 1010682 | ELCOPS6_00131 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 677 | KIRKLAND | WA | US | 98083 | INTERCONNECTION AGREEMENT - RECIPROCATING ENGINE | 8/22/2012 | – |
| OROVILLE SOLAR LLC | 1010686 | ELCOPS4_00156 | PACIFIC GAS AND ELECTRIC COMPANY | ONE FERRY BUILDING, SUITE 255 | SAN FRANCISCO | CA | US | 94111 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 11/18/2013 | – |
| OROVILLE SOLAR LLC | 1010686 | ELCOPS4_00157 | PACIFIC GAS AND ELECTRIC COMPANY | ONE FERRY BUILDING, SUITE 255 | SAN FRANCISCO | CA | US | 94111 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 5/22/2014 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OROVILLE SOLAR LLC | 1010686 | ELCOPS4_00171 | PACIFIC GAS AND ELECTRIC COMPANY | ONE FERRY BUILDING, SUITE 255 | SAN FRANCISCO | CA | US | 94111 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 4/15/2014 | – |
| OROVILLE SOLAR, LLC | 1010686 | EPPEMCL_33R316AB | PACIFIC GAS AND ELECTRIC COMPANY | 1 FERRY BUILDING SUITE 255 | SAN FRANCISCO | CA | US | 94111 | EMCL AGREEMENT | 8/1/2013 | 1,916.06 |
| OROVILLE SOLAR, LLC | 1010686 | EPPEMCL_33R318AB | PACIFIC GAS AND ELECTRIC COMPANY | 1 FERRY BUILDING SUITE 255 | SAN FRANCISCO | CA | US | 94111 | EMCL AGREEMENT | 8/1/2013 | 3,818.62 |
| OROVILLE SOLAR, LLC | 1010686 | EPPEMCL_33R353RM | PACIFIC GAS AND ELECTRIC COMPANY | 1 FERRY BUILDING SUITE 255 | SAN FRANCISCO | CA | US | 94111 | EMCL AGREEMENT | 6/27/2014 | 2,449.06 |
| OROVILLE, CITY OF | 1003026 | CCCRSOT_00148 | PACIFIC GAS AND ELECTRIC COMPANY | 1735 MONTGOMERY ST | OROVILLE | CA | US | 95965 | SEWER AGREEMENT | | – |
| ORSA CORP - 2699 UNION AVE UNIT 10 | 1019204 | CCOTH_02186 | PACIFIC GAS AND ELECTRIC COMPANY | 12820 EARHART AVE. | AUBURN | CA | US | 95602 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/30/2016 | – |
| ORTIGALITA POWER COMPANY LLC | 1010702 | EPPEMCL_33R076AB | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 29166 | SAN FRANCISCO | CA | US | 94129 | EMCL AGREEMENT | 5/27/2009 | – |
| ORTIZ, EUGENE A | 1020733 | HRAGMT_00122 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| OSISOFT LLC | 1010707 | SRCPOS_2700217302 | PACIFIC GAS AND ELECTRIC COMPANY | 777 DAVIS ST STE 250 | SAN LEANDRO | CA | US | 94577 | PURCHASE ORDER #2700217302 DATED 01/11/2019 | 1/1/2019 | 76,000.00 |
| OSMOSE UTILITIES SERVICES INC | 1010708 | SRCAST_C310_01409 | PACIFIC GAS AND ELECTRIC COMPANY | 635 HIGHWAY 74S | PEACHTREE CITY | GA | US | 30269 | OSMOSE POLETEST SOFTWARE AND MAINTENANCE | 5/15/2011 | – |
| OSMOSE UTILITIES SERVICES INC. | 1010708 | SRCDAL_C6201_02326 | PACIFIC GAS AND ELECTRIC COMPANY | 635 HIGHWAY 74S | PEACHTREE CITY | GA | US | 30269 | CONTRACT CHANGE ORDER NO 3 - POLE TEST & TREAT | 2/10/2020 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OSRAM (LIGHTING ONLY) | 1010710 | CCNRD_02832 | PACIFIC GAS AND ELECTRIC COMPANY | 200 BALLARDVALE ST | WILMINGTON | MA | US | 01887 | MASTER SERVICES AGREEMENT PROVIDING THAT PG&E MAY ENTER INTO CONTRACT WORK AUTHORIZATIONS WITH THIS VENDOR FOR VARIOUS ENERGY EFFICIENCY | 4/30/2018 | – |
| OSRAM (LIGHTING ONLY) | 1010710 | CCNRD_02990 | PACIFIC GAS AND ELECTRIC COMPANY | 200 BALLARDVALE ST | WILMINGTON | MA | US | 01887 | UESC - VENDOR MSA | | – |
| OSRAM SYLVANIA, INC. | 1010710 | CCNRD_02807 | PACIFIC GAS AND ELECTRIC COMPANY | 2455 MERCANTILE DR STE 150 | RANCHO CORDOVA | CA | US | 95742 | MASTER SERVICES AGREEMENT PROVIDING THAT PG&E MAY ENTER INTO CONTRACT WORK AUTHORIZATIONS WITH THIS VENDOR FOR VARIOUS ENERGY EFFICIENCY | 5/11/2018 | – |
| O'SULLIVAN, ROBERT MICHAEL | 1020791 | HRAGMT_00180 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/17/2018 | – |
| OUR LADY OF GUADALUPE CHURCH - 607 E CALIFORNIA AV | 1018354 | CCOTH_01200 | PACIFIC GAS AND ELECTRIC COMPANY | 1550 N FRESNO ST | FRESNO | CA | US | 93703 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/26/2018 | – |
| OUR LADY OF GUADALUPE CHURCH - 651 E 11TH ST | 1018354 | CCOTH_01202 | PACIFIC GAS AND ELECTRIC COMPANY | 1550 S FRESNO ST | FRESNO | CA | US | 93703 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/21/2018 | – |
| OUR LADY OF PERPETUAL HELP CHURCH | 1018354 | CCOTH_02642 | PACIFIC GAS AND ELECTRIC COMPANY | 1550 N. FRESNO ST. | FRESNO | CA | US | 93703 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/4/2018 | – |
| OUR LADY OF PERPETUAL HELP SCHOOL - BAKERSFIELD | 1018354 | CCOTH_02644 | PACIFIC GAS AND ELECTRIC COMPANY | 1550 N. FRESNO ST | FRESNO | CA | US | 93706 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/28/2017 | – |
| OUTBACK CONTRACTORS INC | 1010717 | SRCAST_C9779_01201 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 1035 | RED BLUFF | CA | US | 98080 | CWA 9779 OUTBACK CONTRACTORS SOUTH OF PALERMO (AARC) | 7/30/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OUTBACK CONTRACTORS INC | 1010717 | SRCPOS_2700052985 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 1035 | RED BLUFF | CA | US | 98080 | PURCHASE ORDER #2700052985 DATED 01/17/2018 | 1/17/2018 | 165,250.35 |
| OUTBACK CONTRACTORS INC | 1010717 | SRCPOS_2700143413 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 1035 | RED BLUFF | CA | US | 98080 | PURCHASE ORDER #2700143413 DATED 07/31/2018 | 7/31/2018 | 841,244.29 |
| OUTBACK CONTRACTORS INC | 1010717 | SRCPOS_2700191879 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 1035 | RED BLUFF | CA | US | 98080 | PURCHASE ORDER #2700191879 DATED 11/10/2018 | 11/10/2018 | 1,155,628.64 |
| OUTBACK CONTRACTORS INC | 1010717 | SRCPOS_2700191886 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 1035 | RED BLUFF | CA | US | 98080 | PURCHASE ORDER #2700191886 DATED 11/10/2018 | 11/10/2018 | 25,046.60 |
| OUTBACK CONTRACTORS INC | 1010717 | SRCPOS_2700206766 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 1035 | RED BLUFF | CA | US | 98080 | PURCHASE ORDER #2700206766 DATED 12/14/2018 | 12/14/2018 | 276,493.17 |
| OUTBACK CONTRACTORS INC | 1010717 | SRCPOS_2700208063 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 1035 | RED BLUFF | CA | US | 98080 | PURCHASE ORDER #2700208063 DATED 12/17/2018 | 12/17/2018 | 43,885.00 |
| OUTBACK CONTRACTORS INC | 1010717 | SRCPOS_2700208168 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 1035 | RED BLUFF | CA | US | 98080 | PURCHASE ORDER #2700208168 DATED 12/18/2018 | 12/18/2018 | 3,656.27 |
| OUTBACK CONTRACTORS INC | 1010717 | SRCPOS_2700212496 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 1035 | RED BLUFF | CA | US | 98080 | PURCHASE ORDER #2700212496 DATED 01/02/2019 | 1/2/2019 | 180,192.57 |
| OUTBACK CONTRACTORS INC. | 1010717 | SRCDAL_C1963_02335 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 1035 | RED BLUFF | CA | US | 98080 | CONTRACT CHANGE ORDER NO 7 - CONSTRUCTION SERVICES MSA | 9/9/2014 | – |
| OUTBACK CONTRACTORS INC. | 1010717 | SRCDAL_C1963_02337 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 1035 | RED BLUFF | CA | US | 98080 | CONTRACT CHANGE ORDER NO 5 - CONSTRUCTION SERVICES MSA | 8/11/2014 | – |
| OUTBACK CONTRACTORS INC. | 1010717 | SRCDAL_C1963_02338 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 1035 | RED BLUFF | CA | US | 98080 | CONTRACT CHANGE ORDER NO 6 - CONSTRUCTION SERVICES MSA | 9/12/2014 | – |
| OUTBACK CONTRACTORS INC. | 1010717 | SRCDAL_C1963_02340 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 1035 | RED BLUFF | CA | US | 98080 | CONTRACT CHANGE ORDER NO 2 - CONSTRUCTION AND MAINTENANCE OF ACCESS ROADS | 4/11/2011 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OUTBACK CONTRACTORS INC. | 1010717 | SRCDAL_C1963_02341 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 1035 | RED BLUFF | CA | US | 98080 | CONTRACT CHANGE ORDER NO 3 - CONSTRUCTION AND MAINTENANCE OF ACCESS ROADS | 9/20/2011 | – |
| OUTBACK CONTRACTORS INC. | 1010717 | SRCDAL_C1963_02342 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 1035 | RED BLUFF | CA | US | 98080 | CONTRACT CHANGE ORDER NO 11 - CIVIL CONSTRUCTION | 2/1/2017 | – |
| OUTBACK CONTRACTORS INC. | 1010717 | SRCDAL_C1963_02343 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 1035 | RED BLUFF | CA | US | 98080 | CONTRACT CHANGE ORDER NO 18 - JOINT TRENCH CONSTRUCTION SERVICES (ELECTRIC/GAS/COMMUNICATIONS) FOR BUTTE COUNTY REBUILD | 9/23/2019 | – |
| OVER, CHRISTOPHER J | 1021227 | HRAGMT_00616 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/28/2018 | – |
| OW FAMILY - GILROY TOWN PLAZA LLC - 1ST & WAYLAND | 1018576 | CCOTH_01160 | PACIFIC GAS AND ELECTRIC COMPANY | 804 ESTATES DR STE 202 | APTOS | CA | US | 95003 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/22/2017 | – |
| OW FAMILY-TECH DR - 165 TECHNOLOGY DR | 1018576 | CCOTH_02637 | PACIFIC GAS AND ELECTRIC COMPANY | 804 ESTATES DR. STE 202 | APTOS | CA | US | 95003 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/13/2019 | – |
| OWEN, DAVID S | 1231693 | HRAGMT_00484 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| OWENS CORNING FIBERGLAS | 1025929 | CCNGSA_00014 | PACIFIC GAS AND ELECTRIC COMPANY | 960 CENTRAL EXPRESSWAY | SANTA CLARA | CA | US | 95050 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| OWENS, MARK | 1021515 | HRAGMT_00904 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/19/2018 | – |
| OWENS-BROCKWAY GLASS CONTAINER INC. | 1010728 | CCNGSA_00129 | PACIFIC GAS AND ELECTRIC COMPANY | 14700 SCHULTE ROAD | TRACY | CA | US | 95376 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OWENS-BROCKWAY GLASS CONTAINER INC. | 1010728 | GASOPS_00115 | PACIFIC GAS AND ELECTRIC COMPANY | 14700 SCHULTE ROAD | TRACY | CA | US | 95376 | GAS TRANSMISSION SERVICE AGREEMENT | 6/20/2015 | – |
| OWENS-BROCKWAY GLASS CONTAINER INC. | 1010728 | GASOPS_00494 | PACIFIC GAS AND ELECTRIC COMPANY | 14700 SCHULTE ROAD | TRACY | CA | US | 95376 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 10/30/2014 | – |
| OWENS-BROCKWAY GLASS CONTAINER INC. | 1010728 | GASOPS_00495 | PACIFIC GAS AND ELECTRIC COMPANY | 14700 SCHULTE ROAD | TRACY | CA | US | 95376 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 6/22/2015 | – |
| OWENS-BROCKWAY GLASS CONTAINER INC. | 1010728 | GASOPS_00496 | PACIFIC GAS AND ELECTRIC COMPANY | 14700 SCHULTE ROAD | TRACY | CA | US | 95376 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 1/17/2006 | – |
| OWL ENERGY RESOURCES INC. | 1026299 | CCNGSA_00608 | PACIFIC GAS AND ELECTRIC COMPANY | 170 S. MARKET STREET | SAN JOSE | CA | US | 95113 | NATURAL GAS SERVICE AGREEMENT | 3/10/2006 | – |
| OXY ENER CANADA | 1016898 | EPPEGSCGS_NC-5958 | PACIFIC GAS AND ELECTRIC COMPANY | 5 GREENWAY PLAZA SUITE 110 | HOUSTON | TX | US | 77227 | CORE GAS SUPPLY AGREEMENT | 2/1/2005 | – |
| P J HELICOPTERS INC | 1010740 | SRCASU_C8320_00063 | PACIFIC GAS AND ELECTRIC COMPANY | 903 LANGLEY | RED BLUFF | CA | US | 96080 | PJ HELI EUC ANGELS CAMP HYDRO CWA C8320 CW2252032 05232018 E2HA | 6/1/2018 | – |
| P2S INC. | 1020424 | CCOTH_03653 | PACIFIC GAS AND ELECTRIC COMPANY | 5000 EAST SPRING ST. 8TH FLOOR | LONG BEACH | CA | US | 90815 | UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - SBD WHOLE BUILDING | 10/17/2018 | – |
| P2S INC. | 1020424 | CCOTH_03654 | PACIFIC GAS AND ELECTRIC COMPANY | 5000 EAST SPRING ST. 8TH FLOOR | LONG BEACH | CA | US | 90815 | UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - SBD WHOLE BUILDING | 10/17/2018 | – |
| PA BET INCORPORATED - 629 INDUSTRIAL RD | 1019356 | CCOTH_02360 | PACIFIC GAS AND ELECTRIC COMPANY | 629 INDUSTRIAL ROAD | SAN CARLOS | CA | US | 94070 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/16/2018 | – |
| PABCO GYPSUM DIV OF PACIFIC COAST BLDG PROD | 1022154 | CCNGSA_00119 | PACIFIC GAS AND ELECTRIC COMPANY | 37851 CHERRY ST | NEWARK | CA | US | 94560 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PABCO GYPSUM DIV OF PACIFIC COAST BLDG PROD | 1022154 | GASOPS_00497 | PACIFIC GAS AND ELECTRIC COMPANY | 37851 CHERRY ST | NEWARK | CA | US | 94560 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 9/6/2007 | – |
| PAC WEST OFFICE EQUITIES LP | 1010748 | CCCRSLS_00025 | PACIFIC GAS AND ELECTRIC COMPANY | 555 CAPITOL MALL, SUITE 900 | SACRAMENTO | CA | US | 95814 | REAL PROPERTY LEASE - DAVIS BUSINESS OFFICE & CSO | | 14,402.37 |
| PACE ENGINEERING INC. | 1010749 | SRCDAL_C10312_02349 | PACIFIC GAS AND ELECTRIC COMPANY | 1730 SOUTH STREET | REDDING | CA | US | 96001 | CONTRACT CHANGE ORDER NO 1 - TECHNICAL AND ENGINEERING SERVICES | 1/30/2020 | – |
| PACE SUPPLY ROHNERT PARK | 1017829 | CCOTH_00233 | PACIFIC GAS AND ELECTRIC COMPANY | 6000 STATE FARM DRIVE SUITE 200 | ROHNERT PARK | CA | US | 94928 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/19/2019 | – |
| PACE SUPPLY ROHNERT PARK | 1017829 | CCOTH_00234 | PACIFIC GAS AND ELECTRIC COMPANY | 6000 STATE FARM DRIVE SUITE 200 | ROHNERT PARK | CA | US | 94928 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/12/2019 | – |
| PACE SUPPLY ROHNERT PARK | 1017829 | CCOTH_00235 | PACIFIC GAS AND ELECTRIC COMPANY | 6000 STATE FARM DRIVE SUITE 200 | ROHNERT PARK | CA | US | 94928 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/7/2019 | – |
| PACE SUPPLY ROHNERT PARK | 1017829 | CCOTH_00236 | PACIFIC GAS AND ELECTRIC COMPANY | 6000 STATE FARM DRIVE SUITE 200 | ROHNERT PARK | CA | US | 94928 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/7/2019 | – |
| PACE SUPPLY ROHNERT PARK | 1017829 | CCOTH_00237 | PACIFIC GAS AND ELECTRIC COMPANY | 6000 STATE FARM DRIVE SUITE 200 | ROHNERT PARK | CA | US | 94928 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/7/2019 | – |
| PACE SUPPLY ROHNERT PARK | 1017829 | CCOTH_00238 | PACIFIC GAS AND ELECTRIC COMPANY | 6000 STATE FARM DRIVE SUITE 200 | ROHNERT PARK | CA | US | 94928 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/5/2019 | – |
| PACE SUPPLY ROHNERT PARK | 1017829 | CCOTH_00239 | PACIFIC GAS AND ELECTRIC COMPANY | 6000 STATE FARM DRIVE SUITE 200 | ROHNERT PARK | CA | US | 94928 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/5/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PACE SUPPLY ROHNERT PARK | 1017829 | CCOTH_00240 | PACIFIC GAS AND ELECTRIC COMPANY | 6000 STATE FARM DRIVE SUITE 200 | ROHNERT PARK | CA | US | 94928 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/5/2019 | – |
| PACE SUPPLY ROHNERT PARK | 1017829 | CCOTH_00241 | PACIFIC GAS AND ELECTRIC COMPANY | 6000 STATE FARM DRIVE SUITE 200 | ROHNERT PARK | CA | US | 94928 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/5/2019 | – |
| PACE SUPPLY ROHNERT PARK | 1017829 | CCOTH_00242 | PACIFIC GAS AND ELECTRIC COMPANY | 6000 STATE FARM DRIVE SUITE 200 | ROHNERT PARK | CA | US | 94928 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/5/2019 | – |
| PACE SUPPLY ROHNERT PARK | 1017829 | CCOTH_00243 | PACIFIC GAS AND ELECTRIC COMPANY | 6000 STATE FARM DRIVE SUITE 200 | ROHNERT PARK | CA | US | 94928 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/5/2019 | – |
| PACE SUPPLY ROHNERT PARK | 1017829 | CCOTH_00244 | PACIFIC GAS AND ELECTRIC COMPANY | 6000 STATE FARM DRIVE SUITE 200 | ROHNERT PARK | CA | US | 94928 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/5/2019 | – |
| PACE SUPPLY ROHNERT PARK | 1017829 | CCOTH_00245 | PACIFIC GAS AND ELECTRIC COMPANY | 6000 STATE FARM DRIVE SUITE 200 | ROHNERT PARK | CA | US | 94928 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/5/2019 | – |
| PACE SUPPLY ROHNERT PARK | 1017829 | CCOTH_00246 | PACIFIC GAS AND ELECTRIC COMPANY | 6000 STATE FARM DRIVE SUITE 200 | ROHNERT PARK | CA | US | 94928 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/5/2019 | – |
| PACE SUPPLY ROHNERT PARK | 1017829 | CCOTH_00247 | PACIFIC GAS AND ELECTRIC COMPANY | 6000 STATE FARM DRIVE SUITE 200 | ROHNERT PARK | CA | US | 94928 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/5/2019 | – |
| PACE SUPPLY ROHNERT PARK | 1017829 | CCOTH_00248 | PACIFIC GAS AND ELECTRIC COMPANY | 6000 STATE FARM DRIVE SUITE 200 | ROHNERT PARK | CA | US | 94928 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/5/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PACE SUPPLY ROHNERT PARK | 1017829 | CCOTH_00249 | PACIFIC GAS AND ELECTRIC COMPANY | 6000 STATE FARM DRIVE SUITE 200 | ROHNERT PARK | CA | US | 94928 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/5/2019 | – |
| PACE SUPPLY ROHNERT PARK | 1017829 | CCOTH_00250 | PACIFIC GAS AND ELECTRIC COMPANY | 6000 STATE FARM DRIVE SUITE 200 | ROHNERT PARK | CA | US | 94928 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/5/2019 | – |
| PACE SUPPLY ROHNERT PARK | 1017829 | CCOTH_00251 | PACIFIC GAS AND ELECTRIC COMPANY | 6000 STATE FARM DRIVE SUITE 200 | ROHNERT PARK | CA | US | 94928 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/5/2019 | – |
| PACE SUPPLY ROHNERT PARK | 1017829 | CCOTH_00252 | PACIFIC GAS AND ELECTRIC COMPANY | 6000 STATE FARM DRIVE SUITE 200 | ROHNERT PARK | CA | US | 94928 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/5/2019 | – |
| PACE SUPPLY ROHNERT PARK | 1017829 | CCOTH_00253 | PACIFIC GAS AND ELECTRIC COMPANY | 6000 STATE FARM DRIVE SUITE 200 | ROHNERT PARK | CA | US | 94928 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/5/2019 | – |
| PACE SUPPLY ROHNERT PARK | 1017829 | CCOTH_00254 | PACIFIC GAS AND ELECTRIC COMPANY | 6000 STATE FARM DRIVE SUITE 200 | ROHNERT PARK | CA | US | 94928 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/5/2019 | – |
| PACE SUPPLY ROHNERT PARK | 1017829 | CCOTH_00255 | PACIFIC GAS AND ELECTRIC COMPANY | 6000 STATE FARM DRIVE SUITE 200 | ROHNERT PARK | CA | US | 94928 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/5/2019 | – |
| PACE SUPPLY ROHNERT PARK | 1017829 | CCOTH_00256 | PACIFIC GAS AND ELECTRIC COMPANY | 6000 STATE FARM DRIVE SUITE 200 | ROHNERT PARK | CA | US | 94928 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/5/2019 | – |
| PACE SUPPLY ROHNERT PARK | 1017829 | CCOTH_00257 | PACIFIC GAS AND ELECTRIC COMPANY | 6000 STATE FARM DRIVE SUITE 200 | ROHNERT PARK | CA | US | 94928 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/5/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PACE SUPPLY ROHNERT PARK | 1017829 | CCOTH_00258 | PACIFIC GAS AND ELECTRIC COMPANY | 6000 STATE FARM DRIVE SUITE 200 | ROHNERT PARK | CA | US | 94928 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/5/2019 | – |
| PACE SUPPLY ROHNERT PARK | 1017829 | CCOTH_00259 | PACIFIC GAS AND ELECTRIC COMPANY | 6000 STATE FARM DRIVE SUITE 200 | ROHNERT PARK | CA | US | 94928 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/4/2019 | – |
| PACE SUPPLY ROHNERT PARK | 1017829 | CCOTH_00260 | PACIFIC GAS AND ELECTRIC COMPANY | 6000 STATE FARM DRIVE SUITE 200 | ROHNERT PARK | CA | US | 94928 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/4/2019 | – |
| PACE SUPPLY ROHNERT PARK | 1017829 | CCOTH_00261 | PACIFIC GAS AND ELECTRIC COMPANY | 6000 STATE FARM DRIVE SUITE 200 | ROHNERT PARK | CA | US | 94928 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/4/2019 | – |
| PACE SUPPLY ROHNERT PARK | 1017829 | CCOTH_00262 | PACIFIC GAS AND ELECTRIC COMPANY | 6000 STATE FARM DRIVE SUITE 200 | ROHNERT PARK | CA | US | 94928 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/4/2019 | – |
| PACE SUPPLY ROHNERT PARK | 1017829 | CCOTH_00263 | PACIFIC GAS AND ELECTRIC COMPANY | 6000 STATE FARM DRIVE SUITE 200 | ROHNERT PARK | CA | US | 94928 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/4/2019 | – |
| PACE SUPPLY ROHNERT PARK | 1017829 | CCOTH_00264 | PACIFIC GAS AND ELECTRIC COMPANY | 6000 STATE FARM DRIVE SUITE 200 | ROHNERT PARK | CA | US | 94928 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/4/2019 | – |
| PACE SUPPLY ROHNERT PARK | 1017829 | CCOTH_00265 | PACIFIC GAS AND ELECTRIC COMPANY | 6000 STATE FARM DRIVE SUITE 200 | ROHNERT PARK | CA | US | 94928 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/4/2019 | – |
| PACE SUPPLY ROHNERT PARK | 1017829 | CCOTH_00266 | PACIFIC GAS AND ELECTRIC COMPANY | 6000 STATE FARM DRIVE SUITE 200 | ROHNERT PARK | CA | US | 94928 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/4/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PACE SUPPLY ROHNERT PARK | 1017829 | CCOTH_00267 | PACIFIC GAS AND ELECTRIC COMPANY | 6000 STATE FARM DRIVE SUITE 200 | ROHNERT PARK | CA | US | 94928 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/4/2019 | – |
| PACE SUPPLY ROHNERT PARK | 1017829 | CCOTH_00268 | PACIFIC GAS AND ELECTRIC COMPANY | 6000 STATE FARM DRIVE SUITE 200 | ROHNERT PARK | CA | US | 94928 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/4/2019 | – |
| PACE SUPPLY ROHNERT PARK | 1017829 | CCOTH_00269 | PACIFIC GAS AND ELECTRIC COMPANY | 6000 STATE FARM DRIVE SUITE 200 | ROHNERT PARK | CA | US | 94928 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/4/2019 | – |
| PACE SUPPLY ROHNERT PARK | 1017829 | CCOTH_00270 | PACIFIC GAS AND ELECTRIC COMPANY | 6000 STATE FARM DRIVE SUITE 200 | ROHNERT PARK | CA | US | 94928 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/4/2019 | – |
| PACE SUPPLY ROHNERT PARK | 1017829 | CCOTH_00271 | PACIFIC GAS AND ELECTRIC COMPANY | 6000 STATE FARM DRIVE SUITE 200 | ROHNERT PARK | CA | US | 94928 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 1/25/2019 | – |
| PACIFIC BELL MOBILE SERVICES | 1010755 | CRPSECLIC1_05632 | PACIFIC GAS AND ELECTRIC COMPANY | 140 NEW MONTGOMERY STE 1005 | SAN FRANCISCO | CA | US | 94105 | MASTER AGREEMENT - XXMA010438 | | |
| PACIFIC BELL WIRELESS LLC,CINGULAR WIRELESS LLC,T MOBILE USA INCORPORATED, TMOBILE USA INCORPORATED | 1023315 | CRPSECLIC1_05885 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 10330 | FORT WAYNE | IN | US | 46805 | MASTER AGREEMENT - XXMA010580 | | |
| PACIFIC CHOICE BRANDS INC. | 1022155 | CCNGSA_00007 | PACIFIC GAS AND ELECTRIC COMPANY | 4667 E. DATE | FRESNO | CA | US | 93725 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| PACIFIC CHOICE BRANDS INC. | 1022155 | GASOPS_00498 | PACIFIC GAS AND ELECTRIC COMPANY | 4667 E. DATE | FRESNO | CA | US | 93725 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 2/5/2016 | – |
| PACIFIC COAST PRODUCER (CANNERY) | 1022156 | CCNGSA_00117 | PACIFIC GAS AND ELECTRIC COMPANY | 32 E TOKAY ST | LODI | CA | US | 95240 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PACIFIC COAST PRODUCER (CANNERY) | 1022156 | GASOPS_00499 | PACIFIC GAS AND ELECTRIC COMPANY | 32 E TOKAY ST | LODI | CA | US | 95240 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 7/21/2009 | – |
| PACIFIC COAST PRODUCERS | 1022156 | CCNGSA_00236 | PACIFIC GAS AND ELECTRIC COMPANY | 1376 LEMEN AVE | WOODLAND | CA | US | 95776 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | |
| PACIFIC COAST PRODUCERS | 1022156 | CCNGSA_00522 | PACIFIC GAS AND ELECTRIC COMPANY | 1376 LEMEN AVE | WOODLAND | CA | US | 95776 | NATURAL GAS SERVICE AGREEMENT | 5/1/2002 | |
| PACIFIC COAST PRODUCERS | 1022156 | GASOPS_00500 | PACIFIC GAS AND ELECTRIC COMPANY | 1376 LEMEN AVE | WOODLAND | CA | US | 95776 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 7/21/2009 | – |
| PACIFIC COAST PRODUCERS | 1022156 | GASOPS_00501 | PACIFIC GAS AND ELECTRIC COMPANY | 1376 LEMEN AVE | WOODLAND | CA | US | 95776 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 7/21/2009 | – |
| PACIFIC ENERGY CAPITAL IV, LLC | 1000998 | INTCO_00001 | PACIFIC GAS AND ELECTRIC COMPANY | ONE MARKET PLAZA SPEAR TOWER SUITE 2400 | SAN FRANCISCO | CA | US | 94105 | CONTINUING SERVICES AGREEMENT | 7/27/2010 | – |
| PACIFIC ETHANOL HOLDING CO LLC | 1020210 | CCOTH_03287 | PACIFIC GAS AND ELECTRIC COMPANY | 400 CAPITAL MALL SUITE 2060 | SACRAMENTO | CA | US | 95814 | INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 9/13/2017 | – |
| PACIFIC ETHANOL HOLDING CO LLC | 1020210 | CCOTH_03289 | PACIFIC GAS AND ELECTRIC COMPANY | 400 CAPITAL MALL SUITE 2060 | SACRAMENTO | CA | US | 95814 | INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 9/25/2018 | – |
| PACIFIC ETHANOL MADERA | 1020202 | CCOTH_03273 | PACIFIC GAS AND ELECTRIC COMPANY | 31470 AVENUE 12 | MADERA | CA | US | 93638 | INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 9/11/2017 | – |
| PACIFIC ETHANOL MADERA | 1020202 | CCOTH_03275 | PACIFIC GAS AND ELECTRIC COMPANY | 31470 AVENUE 12 | MADERA | CA | US | 93638 | INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 8/30/2018 | – |
| PACIFIC ETHANOL MADERA | 1020202 | CCOTH_03286 | PACIFIC GAS AND ELECTRIC COMPANY | 31470 AVENUE 12 | MADERA | CA | US | 93638 | INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 1/26/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PACIFIC ETHANOL MADERA | 1020202 | CCOTH_03288 | PACIFIC GAS AND ELECTRIC COMPANY | 31470 AVENUE 12 | MADERA | CA | US | 93638 | INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 1/12/2018 | – |
| PACIFIC ETHANOL MADERA LLC DEBTOR IN | 1020202 | CCNGSA_00733 | PACIFIC GAS AND ELECTRIC COMPANY | 31470 AVENUE 12 | MADERA | CA | US | 93637 | NATURAL GAS SERVICE AGREEMENT | 10/12/2006 | |
| PACIFIC ETHANOL MADERA LLC DEBTOR IN | 1020202 | GASOPS_00502 | PACIFIC GAS AND ELECTRIC COMPANY | 31470 AVENUE 12 | MADERA | CA | US | 93637 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 9/9/2011 | – |
| PACIFIC ETHANOL STOCKTON LLC DEBTOR IN | 1020202 | CCNGSA_00742 | PACIFIC GAS AND ELECTRIC COMPANY | 3028 NAVY DR | STOCKTON | CA | US | 95206 | NATURAL GAS SERVICE AGREEMENT | 8/6/2008 | |
| PACIFIC ETHANOL STOCKTON LLC DEBTOR IN | 1020202 | GASOPS_00503 | PACIFIC GAS AND ELECTRIC COMPANY | 3028 NAVY DR | STOCKTON | CA | US | 95206 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 9/9/2011 | – |
| PACIFIC FIBER LINK | 1023165 | CRPSECLIC1_05649 | PACIFIC GAS AND ELECTRIC COMPANY | 11719 NE 95TH ST, STE A | VANCOUVER | WA | US | 98682 | MASTER AGREEMENT - XXMA010459 | | – |
| PACIFIC GALVANIZING | 1026156 | CCNGSA_00392 | PACIFIC GAS AND ELECTRIC COMPANY | 715 46TH AVENUE | OAKLAND | CA | US | 94601 | NATURAL GAS SERVICE AGREEMENT | 12/1/2003 | – |
| PACIFIC GAS & ELECTRIC | 1000998 | CCOTH_00019 | PACIFIC GAS AND ELECTRIC COMPANY | 1850 GATEWAY BLVD | CONCORD | CA | US | 94520 | ADVANCED LIGHTING CONTROL SYSTEM (ALCS) TOOL TRIAL - DEEMED DOWNSTREAM | 2/4/2019 | – |
| PACIFIC GAS & ELECTRIC | 1000998 | CCOTH_00112 | PACIFIC GAS AND ELECTRIC COMPANY | 1850 GATEWAY BLVD | CONCORD | CA | US | 94520 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 11/1/2018 | – |
| PACIFIC GAS & ELECTRIC CO | 1000998 | CCOTH_00119 | PACIFIC GAS AND ELECTRIC COMPANY | 425 BECK AVE | FAIRFIELD | CA | US | 94533 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 9/14/2017 | – |
| PACIFIC GAS AND ELECTRIC COMPANY | 1000998 | CCNGSA_00418 | PACIFIC GAS AND ELECTRIC COMPANY | 3225 WILBUR AVE - GATEWAY GENERATING STATION | ANTIOCH | CA | US | 94509 | NATURAL GAS SERVICE AGREEMENT | 10/1/2008 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PACIFIC GAS AND ELECTRIC COMPANY | 1000998 | CCNGSA_00493 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 KING SALMON AVE - HUMBOLDT BAY GENERATING STATION | EUREKA | CA | US | 95503 | NATURAL GAS SERVICE AGREEMENT | 7/1/2010 | – |
| PACIFIC GAS AND ELECTRIC COMPANY | 1000998 | CCNGSA_00508 | PACIFIC GAS AND ELECTRIC COMPANY | 4780 DIRKS RD - COLUSA GENERATING STATION | MAXWELL | CA | US | 95955 | NATURAL GAS SERVICE AGREEMENT | 7/1/2010 | – |
| PACIFIC GAS AND ELECTRIC COMPANY | 1000998 | CCOTH_03329 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE ST, RM 2B17A | SAN FRANCISCO | CA | US | 94105 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN SYSTEMS | 2/7/2018 | – |
| PACIFIC GAS AND ELECTRIC COMPANY | 1000998 | CCOTH_03330 | PACIFIC GAS AND ELECTRIC COMPANY | 245 MARKET ST | SAN FRANCISCO | CA | US | 94105 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN SYSTEMS | 11/26/2018 | – |
| PACIFIC GAS AND ELECTRIC COMPANY | 1000998 | INTCO_00005 | PG&E CORPORATION | 77 BEALE STREET | SAN FRANCISCO | CA | US | 94177 | CONTINUING SERVICES AGREEMENT | 10/15/1999 | – |
| PACIFIC GAS AND ELECTRIC COMPANY | 1000998 | INTCO_00006 | PG&E CORPORATION | 77 BEALE STREET | SAN FRANCISCO | CA | US | 94177 | OFFICE LEASE/LICENSE | 1/1/1998 | – |
| PACIFIC GAS AND ELECTRIC COMPANY | 1000998 | INTCO_00008 | PG&E CORPORATION | 77 BEALE STREET | SAN FRANCISCO | CA | US | 94177 | TAX SHARING AGREEMENT | 1/1/1997 | – |
| PACIFIC GAS AND ELECTRIC COMPANY - GAS SYSTEMS OPERATIONS | 1000998 | GASOPS_00128 | PACIFIC GAS AND ELECTRIC COMPANY | 6121 BOLLINGER CANYON ROYAD 4TH FLOOR MC BR1Z4A | SAN RAMON | CA | US | 94583 | GAS TRANSMISSION SERVICE AGREEMENT | 6/23/1999 | – |
| PACIFIC GAS AND ELECTRIC COMPANY (PG&E-CSUEB) | 1000998 | CCNGSA_00766 | PACIFIC GAS AND ELECTRIC COMPANY | 25800 CARLOS BEE BLVD. | HAYWARD | CA | US | 94542 | NATURAL GAS SERVICE AGREEMENT | 7/1/2011 | – |
| PACIFIC GAS AND ELECTRIC COMPANY (PG&E-SFSU) | 1000998 | CCNGSA_00767 | PACIFIC GAS AND ELECTRIC COMPANY | 1600 HOLLOWAY AVENUE | SAN FRANCISCO | CA | US | 94132 | NATURAL GAS SERVICE AGREEMENT | 7/1/2011 | – |
| PACIFIC GAS AND ELECTRIC COMPANY, ON BEHALF OF ITS ELECTRIC FUELS FUNCTION | 1000998 | GASOPS_00124 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE STREET B25F ROOM 2551B | SAN FRANCISCO | CA | US | 94105 | GAS TRANSMISSION SERVICE AGREEMENT | 3/1/1998 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PACIFIC GAS AND ELECTRIC COMPANY, ON BEHALF OF ITS ELECTRIC FUELS FUNCTION | 1000998 | GASOPS_00208 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE STREET | SAN FRANCISCO | CA | US | 94105 | NONCORE BALANCING AGGREGATION AGREEMENT | 2/1/2005 | - |
| PACIFIC GAS AND ELECTRIC COMPANY, ON BEHALF OF ITS ELECTRIC FUELS FUNCTION | 1000998 | GASOPS_00504 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE STREET B25F ROOM 2551B | SAN FRANCISCO | CA | US | 94105 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 12/23/2002 | - |
| PACIFIC HEIGHTS TOWERS CONDOMINIUM | 1026190 | CCNGSA_00436 | PACIFIC GAS AND ELECTRIC COMPANY | 2200 SACRAMENTO ST. | SAN FRANCISCO | CA | US | 94115 | NATURAL GAS SERVICE AGREEMENT | 2/3/2005 | - |
| PACIFIC HOME DECOR INC - 1915 NATIONAL AVE | 1019956 | CCOTH_03001 | PACIFIC GAS AND ELECTRIC COMPANY | 1523 21ST ST AVE. | SAN FRANCISCO | CA | US | 94122 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/30/2018 | - |
| PACIFIC INVESTMENT MANAGEMENT COMPANY | 1017026 | FNRSK_00012 | PACIFIC GAS AND ELECTRIC COMPANY | 840 NEWPORT CENTER DR SUITE 300 | NEWPORT BEACH | CA | US | 92660 | INVESTMENT MANAGER AGREEMENT | 10/20/1998 | - |
| PACIFIC MDF PRODUCTS INC. | 1019043 | CCNGSA_00780 | PACIFIC GAS AND ELECTRIC COMPANY | 4315 DOMINGUEZ RD. | ROCKLIN | CA | US | 95677 | NATURAL GAS SERVICE AGREEMENT | 12/1/2011 | - |
| PACIFIC OAK PROPERTIES - 301 VINEYARD TOWN CTR | 1018480 | CCOTH_01326 | PACIFIC GAS AND ELECTRIC COMPANY | 1411 N HIGHLAND AVENUE UNIT 203 | LOS ANGELES | CA | US | 90028 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/22/2019 | - |
| PACIFIC OAK PROPERTIES - 301 VINEYARD TOWN CTR | 1018480 | CCOTH_02580 | PACIFIC GAS AND ELECTRIC COMPANY | 1411 N HIGHLAND AVENUE UNIT 203 | LOS ANGELES | CA | US | 90028 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/29/2017 | - |
| PACIFIC OAK PROPERTIES - 411 VINEYARD TOWN CTR | 1019575 | CCOTH_02593 | PACIFIC GAS AND ELECTRIC COMPANY | 1411 N. HIGHLAND AVE. UNIT 203 | LOS ANGELES | CA | US | 90028 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/29/2017 | - |
| PACIFIC OAK PROPERTIES - 411 VINEYARD TOWN CTR - M | 1018481 | CCOTH_01327 | PACIFIC GAS AND ELECTRIC COMPANY | 1558 W. CHIA WAY | LOS ANGELES | CA | US | 90041 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/2/2019 | - |
| PACIFIC PARK PLAZA HOA | 1026153 | CCNGSA_00387 | PACIFIC GAS AND ELECTRIC COMPANY | 6363 CHRISTIE AVE | EMERYVILLE | CA | US | 94608 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PACIFIC PLUMBING & SEWER SERVICE IN | 1010805 | SRCASU_C13173_03275 | PACIFIC GAS AND ELECTRIC COMPANY | 329 SANGO COURT | MILPITAS | CA | US | 95035 | CWA C13173 PACIFIC PLUMBING 2019 BPO PLUMBING DE ANZA J916 | 1/15/2019 | – |
| PACIFIC PLUMBING & SEWER SERVICE IN | 1010805 | SRCPOS_2700218649 | PACIFIC GAS AND ELECTRIC COMPANY | 329 SANGO COURT | MILPITAS | CA | US | 95035 | PURCHASE ORDER #2700218649 DATED 01/15/2019 | 1/15/2019 | 962.00 |
| PACIFIC SERVICE CREDIT UNION (CUSTOMER #: 124541) | 1010816 | CCCRSLS_00117 | PACIFIC GAS AND ELECTRIC COMPANY | 2850 SHADELANDS DR | WALNUT CREEK | CA | US | 94596 | REAL PROPERTY LEASE - PACIFIC SERVICE CREDIT UNION | | |
| PACIFIC SERVICE EMPLOYEES ASSOCIATION | 1427145 | CRPSECLIC1_05255 | PACIFIC GAS AND ELECTRIC COMPANY | 230 MONTCLAIR AVE. | SAN JOSE | CA | US | 95116 | MASTER AGREEMENT - XXMA010411 | | – |
| PACIFIC SERVICE EMPLOYEES ASSOCIATION | 1427145 | CRPSECLIC1_05636 | PACIFIC GAS AND ELECTRIC COMPANY | 230 MONTCLAIR AVE. | SAN JOSE | CA | US | 95116 | MASTER AGREEMENT - XXMA010445 | | – |
| PACIFIC SERVICE EMPLOYEES ASSOCIATION | 1427145 | CRPSECLIC1_05706 | PACIFIC GAS AND ELECTRIC COMPANY | 230 MONTCLAIR AVE. | SAN JOSE | CA | US | 95116 | MASTER AGREEMENT - XXMA010496 | | – |
| PACIFIC SOUTHWEST CONTAINER LLC | 1026531 | CCNGSA_01009 | PACIFIC GAS AND ELECTRIC COMPANY | 4530 LECKRON RD | MODESTO | CA | US | 95357 | NATURAL GAS SERVICE AGREEMENT | 1/1/2017 | – |
| PACIFIC SOUTHWEST REGION NATIONAL FOREST | 1022542 | CRPSECLM_00012 | PACIFIC GAS AND ELECTRIC COMPANY | 1323 CLUB DR. | VALLEJO | CA | US | 94592 | COST RECOVERY AGREEMENT (CRA) MONITORING HOLDOVER PERMIT RENEWAL PROJECT | 8/31/2015 | – |
| PACIFIC SOUTHWEST REGION NATIONAL FOREST | 1022542 | CRPSECLM_00023 | PACIFIC GAS AND ELECTRIC COMPANY | 1323 CLUB DR. | VALLEJO | CA | US | 94592 | OPERATIONS AND MAINTENANCE PLAN ELECTRIC FACILITIES ON NATIONAL FOREST SYSTEM LANDS WITHIN THE PACIFIC SOUTHERN | 2/15/2019 | – |
| PACIFIC STATES AVIATION, INC. - 51 JOHN GLENN DR | 1010819 | CCOTH_02515 | PACIFIC GAS AND ELECTRIC COMPANY | 142 N MILPITAS BLVD. STE 125 | MILPITAS | CA | US | 95035 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/19/2018 | – |
| PACIFIC STATES AVIATION, INC. - 81 JOHN GLENN DR | 1010819 | CCOTH_01266 | PACIFIC GAS AND ELECTRIC COMPANY | 142 N. MILPITAS BLVD. #125 | MILPITAS | CA | US | 95035 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/29/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PACIFIC SUMMIT | 1016899 | EPPEGSCGS_N-5952 | PACIFIC GAS AND ELECTRIC COMPANY | 2010 MAIN STREET SUITE 1200 | IRVINE | CA | US | 92614 | CORE GAS SUPPLY AGREEMENT | 9/15/2004 | – |
| PACIFIC SUMMIT | 1016899 | EPPEGSCGS_N-7023 | PACIFIC GAS AND ELECTRIC COMPANY | 2010 MAIN STREET SUITE 1200 | IRVINE | CA | US | 92614 | ELECTRIC FUELS AGREEMENT | 9/3/2009 | – |
| PACIFIC SUMMIT ENERGY LLC | 1010821 | EPPEMCL_33B068 | PACIFIC GAS AND ELECTRIC COMPANY | 2010 MAIN STREEET STE 1200 | IRVINE | CA | US | 92614 | EMCL AGREEMENT | 5/23/2006 | – |
| PACIFIC SUMMIT ENERGY LLC | 1010821 | GASOPS_00004 | PACIFIC GAS AND ELECTRIC COMPANY | 2010 MAIN STREEET STE 1200 | IRVINE | CA | US | 92614 | NAESB PURCHASE AND SALE OF NATURAL GAS | 5/18/2010 | – |
| PACIFIC SUMMIT ENERGY LLC | 1010821 | GASOPS_00094 | PACIFIC GAS AND ELECTRIC COMPANY | 2010 MAIN STREEET STE 1200 | IRVINE | CA | US | 92614 | GAS TRANSMISSION SERVICE AGREEMENT | 9/2/2004 | – |
| PACIFIC SUMMIT ENERGY LLC | 1010821 | GASOPS_00199 | PACIFIC GAS AND ELECTRIC COMPANY | 2010 MAIN STREEET STE 1200 | IRVINE | CA | US | 92614 | NONCORE BALANCING AGGREGATION AGREEMENT | 10/1/2004 | – |
| PACIFIC SUMMIT ENERGY LLC | 1010821 | GASOPS_00230 | PACIFIC GAS AND ELECTRIC COMPANY | 2010 MAIN STREEET STE 1200 | IRVINE | CA | US | 92614 | CALIFORNIA PRODUCTION BALANCING AGREEEMENT | 1/1/2006 | – |
| PACIFIC SUMMIT ENERGY LLC | 1010821 | GASOPS_00505 | PACIFIC GAS AND ELECTRIC COMPANY | 2010 MAIN STREEET STE 1200 | IRVINE | CA | US | 92614 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 9/2/2004 | – |
| PACIFIC TELEPHONE TELEGRAPH COMPANY,SACRA MENTO ELECTRIC GAS RAILWAY | 1023062 | CRPSECLIC1_05400 | PACIFIC GAS AND ELECTRIC COMPANY | 1010 N ST MARY'S ST RM 9-002 | SAN ANTONIO | TX | US | 78215 | MASTER AGREEMENT - XXMA010123 | | – |
| PACIFIC UNION COLLEGE | 1010826 | CCNGSA_00153 | PACIFIC GAS AND ELECTRIC COMPANY | 205 HIGHLAND OAKS | ANGWIN | CA | US | 94508 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| PACIFIC WIND DEVELOPMENT, LLC (FOUNTAIN WIND) | 1022316 | ELCOPS6_00132 | PACIFIC GAS AND ELECTRIC COMPANY | 1125 NW COUCH STREET SUITE 700 | PORTLAND | OR | US | 97209 | INTERCONNECTION AGREEMENT - WIND | 11/29/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PACIFIC WIND ENERGY CORP. | 1016498 | EPPEMCL_25W161 | PACIFIC GAS AND ELECTRIC COMPANY | 825 NE MULTNOMAH STREET | PORTLAND | OR | US | 97232 | EMCL AGREEMENT | 8/7/1985 | – |
| PACIFICA INVESTMENTS INC - 2090 WARM SPRINGS CT | 1018309 | CCOTH_01155 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/14/2018 | |
| PACIFICA INVESTMENTS INC - 2090 WARM SPRINGS CT | 1018309 | CCOTH_02371 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/12/2018 | – |
| PACIFICORP | 1016539 | ELCOPS4_00023 | PACIFIC GAS AND ELECTRIC COMPANY | 825 N .E. MULTNOMAH SUITE 1600 | PORTLAND | OR | US | 97232 | OPERATION AGREEMENT | 1/1/2005 | – |
| PACIFICORP | 1016539 | ELCOPS4_00032 | PACIFIC GAS AND ELECTRIC COMPANY | 825 N .E. MULTNOMAH SUITE 1600 | PORTLAND | OR | US | 97232 | INTERCONNECTION AGREEMENT | 10/1/2007 | – |
| PACIFICORP | 1016539 | ELCOPS4_00036 | PACIFIC GAS AND ELECTRIC COMPANY | 825 N .E. MULTNOMAH SUITE 1600 | PORTLAND | OR | US | 97232 | AGREEMENT FOR LEASE OF TRANSMISSION CAPACITY | 1/1/2008 | – |
| PACIFICORP | 1016539 | EPPEMCL_33B090 | PACIFIC GAS AND ELECTRIC COMPANY | 825 N .E. MULTNOMAH SUITE 1600 | PORTLAND | OR | US | 97232 | EMCL AGREEMENT | 9/15/2009 | – |
| PACIFICORP | 1016539 | EPPEMCL_33T006 | PACIFIC GAS AND ELECTRIC COMPANY | 825 N .E. MULTNOMAH SUITE 1600 | PORTLAND | OR | US | 97232 | EMCL AGREEMENT | 10/19/2006 | – |
| PACIFICORP,SOUTHERN CALIFORNIA EDISON COMPANY,UTAH POWER LIGHT COMPANY | 1016539 | CRPSECLIC1_05740 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 800 | ROSEMEAD | CA | US | 91770 | MASTER AGREEMENT - XXMA010514 | | – |
| PACTIV CORPORATION | 1022159 | CCNGSA_00471 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 DIAMOND AVE | RED BLUFF | CA | US | 96080 | NATURAL GAS SERVICE AGREEMENT | 2/1/2000 | – |
| PACTIV CORPORATION | 1022159 | GASOPS_00506 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 DIAMOND AVE | RED BLUFF | CA | US | 96080 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 7/19/2007 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PADRAIC C SHAFER | 1017936 | CCOTH_00580 | PACIFIC GAS AND ELECTRIC COMPANY | 6340 ROANOKE RD | OAKLAND | CA | US | 94618 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/11/2019 | - |
| PAE CONSULTING ENGINEERS | 1020431 | CCOTH_03663 | PACIFIC GAS AND ELECTRIC COMPANY | 48 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - SBD WHOLE BUILDING | 3/6/2017 | |
| PAGE GREG | 1017217 | POWGEN_00078 | PACIFIC GAS AND ELECTRIC COMPANY | 3011 OAKWOOD DRIVE | CAMERON PARK | CA | US | 95682 | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT (POTTER | 9/17/2018 | - |
| PAGE SOUTHERLAND PAGE, INC. | 1020420 | CCOTH_03645 | PACIFIC GAS AND ELECTRIC COMPANY | 400 WEST CESAR CHAVEZ STREET SUITE 500 | AUSTIN | TX | US | 78704 | UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - SBD WHOLE BUILDING | 3/13/2018 | - |
| PAGE, WILLIAM H. | 1020767 | HRAGMT_00156 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | - |
| PAGING NETWORK INCORPORATED NORTHWEST REGION | 1023146 | CRPSECLIC1_05619 | PACIFIC GAS AND ELECTRIC COMPANY | 4965 PRESTON PARK BLVD | PLANO | TX | US | 75093 | MASTER AGREEMENT - XXMA010427 | | - |
| PALACIOS, ARTURO | 1021252 | HRAGMT_00641 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | - |
| PALACIOS, VINCENT ANTHONY | 1021274 | HRAGMT_00663 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | - |
| PALO ALTO CITY | 1003029 | CRPSECLIC1_05392 | PACIFIC GAS AND ELECTRIC COMPANY | 250 HAMILTON AVE. | PALO ALTO | CA | US | 94301 | MASTER AGREEMENT - XXMA010115 | | - |
| PALO ALTO CITY | 1003029 | CRPSECLIC1_05393 | PACIFIC GAS AND ELECTRIC COMPANY | 250 HAMILTON AVE. | PALO ALTO | CA | US | 94301 | MASTER AGREEMENT - XXMA010116 | | - |
| PALO ALTO EGG & SERVICE COMPANY - 6691 CLARK AVE | 1019623 | CCOTH_02641 | PACIFIC GAS AND ELECTRIC COMPANY | 6644 N HIGHLAND | CLOVIS | CA | US | 93619 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/9/2018 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PALO ALTO MEDICAL FOUNDATION - 582 S SUNNYVALE AVE | 1019864 | CCOTH_02899 | PACIFIC GAS AND ELECTRIC COMPANY | 1725 RUTAN DR | LIVERMORE | CA | US | 94551 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/11/2018 | – |
| PALO ALTO, CITY OF | 1003029 | CRPSECLIC1_04192 | PACIFIC GAS AND ELECTRIC COMPANY | 250 HAMILTON AVE | PALO ALTO | CA | US | 94301 | PERMIT - 2305020271 | | – |
| PAMELA HOPE PETERSON AND KAREN MARIE FISCHER, AS TRUSTEES OF THE PETERSON SURVIVOR'S TRUST U/A/D APRIL 5, 1996 (44.41%) AND PAMELA HOPE PETERSON AND KAREN MARIE FISCHER, AS TRUSTEES OF THE PETERSON MARITAL TRUST U/A/D APRIL 5, 1996 (55.59%) | 1008775 | CCCRSLS_00017 | PACIFIC GAS AND ELECTRIC COMPANY | 3519 HARBORVIEW DRIVE, APT. 4 | GIG HARBOR | WA | US | 98332 | REAL PROPERTY LEASE - NORTH VALLEY HEADQUARTERS | | – |
| PANA DELLA VITA II - 8029 N CEDAR AVE | 1019565 | CCOTH_02582 | PACIFIC GAS AND ELECTRIC COMPANY | 10 HARRIS CT BLDG C - STE 2 | MONTEREY | CA | US | 93040 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/18/2018 | – |
| PANDA RESTAURANT GROUP, INC. | 1017792 | CCOTH_00143 | PACIFIC GAS AND ELECTRIC COMPANY | 1683 WALNUT GROVE AVE | ROSEMEAD | CA | US | 91770 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 3/29/2016 | – |
| PANOCHE ENERGY CENTER LLC | 1010885 | CCNGSA_00744 | PACIFIC GAS AND ELECTRIC COMPANY | 43833 W. PANOCHE RD | FIREBAUGH | CA | US | 93622 | NATURAL GAS SERVICE AGREEMENT | 3/1/2009 | – |
| PANOCHE ENERGY CENTER, LLC | 1010885 | EPPEMCL_33B076 | PACIFIC GAS AND ELECTRIC COMPANY | 43833 W. PANOCHE RD | FIREBAUGH | CA | US | 93622 | EMCL AGREEMENT | 3/28/2006 | 4,619,297.29 |
| PANOCHE WATER DISTRICT,RESOLUTION NO 612-08 | 1023277 | CRPSECLIC1_05813 | PACIFIC GAS AND ELECTRIC COMPANY | 52027 W ALTHEA AVE | FIREBAUGH | CA | US | 93622 | MASTER AGREEMENT - XXMA010631 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PAPPAS PRODUCE - RCX PROJECT | 1017738 | CCOTH_00061 | PACIFIC GAS AND ELECTRIC COMPANY | 1431 S LYON AVE S/W CORNER - COLD STORAGE | MENDOTA | CA | US | 93640 | AGRICULTURAL CALCULATED INCENTIVES - RETRO COMMISSIONING (RCX) | 4/9/2015 | – |
| PARADISE CINEMAS INC | 1019112 | CCOTH_02067 | PACIFIC GAS AND ELECTRIC COMPANY | 1390 RIDGEWOOD DR. STE 10 | CHICO | CA | US | 95973 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/10/2017 | – |
| PARADISE IRRIG DIST | 1010901 | CRPSECLIC1_04466 | PACIFIC GAS AND ELECTRIC COMPANY | 116 EAST STREET | WESTLEY | CA | US | 95387 | OTHER - 2122032450 | | – |
| PARADISE IRRIGATION DISTRICT | 1010901 | CCCRSOT_00150 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 1681 | OROVILLE | CA | US | 95965 | WATER/HYDRANT AGREEMENT | | 60.18 |
| PARADISE LAND PROJECT LLC | 1010902 | CRPSECLME_00003 | PACIFIC GAS AND ELECTRIC COMPANY | 1090 VALLOMBROSA AVE | CHICO | CA | US | 95926 | EASEMENT AGREEMENT | | – |
| PARAGON INDUSTRIES INC - 139 MARCO WAY | 1018360 | CCOTH_01206 | PACIFIC GAS AND ELECTRIC COMPANY | 1411 N HIGHLAND AVENUE UNIT 203 | LOS ANGELES | CA | US | 90028 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/9/2018 | – |
| PARAGON INDUSTRIES INC - 2291 JUNCTION AVE | 1018360 | CCOTH_01179 | PACIFIC GAS AND ELECTRIC COMPANY | 1411 N HIGHLAND AVE UNIT #203 | LOS ANGELES | CA | US | 90028 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/28/2017 | – |
| PARAGON INDUSTRIES INC - 2301 JUNCTION AVE # | 1018360 | CCOTH_01174 | PACIFIC GAS AND ELECTRIC COMPANY | 685 COCHRAN STREET SUITE 200 | SIMI VALLEY | CA | US | 93065 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/28/2017 | – |
| PARAGON INDUSTRIES INC - 2538 WEST LN STE 4 | 1018360 | CCOTH_01173 | PACIFIC GAS AND ELECTRIC COMPANY | 1411 N HIGHLAND AVE SUITE #203 | LOS ANGELES | CA | US | 90028 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/28/2017 | – |
| PARAGON INDUSTRIES INC - 27695 MISSION BLVD | 1018360 | CCOTH_01205 | PACIFIC GAS AND ELECTRIC COMPANY | 685 COCHRAN STREET SUITE 200 | SIMI VALLEY | CA | US | 93065 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/8/2018 | – |
| PARAGON INDUSTRIES INC - 4055 GRASS VALLEY HWY | 1018360 | CCOTH_02616 | PACIFIC GAS AND ELECTRIC COMPANY | 1411 N HIGHLAND AVENUE UNIT 203 | LOS ANGELES | CA | US | 90028 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/23/2018 | – |
| PARAGON INDUSTRIES INC - 4301 ASHE RD | 1018360 | CCOTH_01208 | PACIFIC GAS AND ELECTRIC COMPANY | 1411 N HIGHLAND AVE SUITE #203 | LOS ANGELES | CA | US | 90028 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/19/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PARDI TRUST - 1100 CALLOWAY DR MM1 | 1019908 | CCOTH_02944 | PACIFIC GAS AND ELECTRIC COMPANY | 9530 HAGEMAN RD. B#196 | BAKERSFIELD | CA | US | 93312 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/11/2019 | – |
| PARK BELLEVUE TOWER COMMUNITY ASSOCIATION | 1026165 | CCNGSA_00403 | PACIFIC GAS AND ELECTRIC COMPANY | 565 BELLEVUE | OAKLAND | CA | US | 94610 | NATURAL GAS SERVICE AGREEMENT | 8/14/2008 | |
| PARK PLAZA FINE FOODS INC | 1018804 | CCOTH_01705 | PACIFIC GAS AND ELECTRIC COMPANY | 111 CAMBON DR | SAN FRANCISCO | CA | US | 94132 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/28/2017 | |
| PARK SHADELANDS ASSOCIATION | 1010922 | CCCRSOT_00151 | PACIFIC GAS AND ELECTRIC COMPANY | 250 LAFAYETTE CIRCLE STE 100 | LAFAYETTE | CA | US | 94549 | ASSOCIATION DUES | | – |
| PARK, DOUGLAS | 1021025 | HRAGMT_00414 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/20/2018 | – |
| PARKER, JAMAR | 1021848 | HRAGMT_01237 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/26/2018 | – |
| PARKER, KIMBERLY | 1022639 | CRPSECLM_00354 | PACIFIC GAS AND ELECTRIC COMPANY | 3130 SARATOGA | BAKERSFIELD | CA | US | 93306 | EIR BASELINE SAMPLING AGREEMENT | 3/19/2014 | – |
| PARKER, LAWRENCE M | 1020794 | HRAGMT_00183 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| PARKS & RECREATION, CA DEPT OF | 1022715 | CRPSECLIC1_03806 | PACIFIC GAS AND ELECTRIC COMPANY | 1416 9TH STREET | SACRAMENTO | CA | US | 95814 | PERMIT - 1201010028 | | |
| PARKS & RECREATION, CA DEPT OF | 1022715 | CRPSECLIC1_03807 | PACIFIC GAS AND ELECTRIC COMPANY | 1416 9TH STREET | SACRAMENTO | CA | US | 95814 | PERMIT - 2108040720 | | |
| PARKS & RECREATION, CA DEPT OF | 1022715 | CRPSECLIC1_03808 | PACIFIC GAS AND ELECTRIC COMPANY | 1416 9TH STREET | SACRAMENTO | CA | US | 95814 | PERMIT - 2211210140 | | |
| PARKS & RECREATION, CA DEPT OF | 1022715 | CRPSECLIC1_03809 | PACIFIC GAS AND ELECTRIC COMPANY | 1416 9TH STREET | SACRAMENTO | CA | US | 95814 | PERMIT - 2229100117 | | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PARKS & RECREATION, CA DEPT OF | 1022715 | CRPSECLIC1_03810 | PACIFIC GAS AND ELECTRIC COMPANY | 1416 9TH STREET | SACRAMENTO | CA | US | 95814 | PERMIT - 2316010060 | | – |
| PARLIER, CITY OF | 1003030 | CCCRSOT_00152 | PACIFIC GAS AND ELECTRIC COMPANY | 1100 E PARLIER AVE | PARLIER | CA | US | 93648 | WATER/SEWER AGREEMENT | | 137.29 |
| PARMETER GENERAL ENGINEERS | 1010890 | SRCAMA_C946_01481 | PACIFIC GAS AND ELECTRIC COMPANY | 3601 REGIONAL PKWY STE F | SANTA ROSA | CA | US | 94503 | CONTRACT CHANGE ORDER NO 8 - PROVIDE ELECTRICAL AND CIVIL CONSTRUCTION SERVICES FOR ELECTRIC DISTRIBUTION AND TRANSMISSION | 4/6/2020 | – |
| PARMETER GENERAL ENGINEERS | 1010890 | SRCPOS_2700195971 | PACIFIC GAS AND ELECTRIC COMPANY | 3601 REGIONAL PKWY STE F | SANTA ROSA | CA | US | 94503 | PURCHASE ORDER #2700195971 DATED 11/21/2018 | 11/21/2018 | 19,204.41 |
| PARREIRA ALMOND PROCESSING COMPANY | 1020493 | ELCOPS4_00068 | PACIFIC GAS AND ELECTRIC COMPANY | 21490 S. ORTIGALITA RD. | LOS BANOS | CA | US | 93635 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 1/5/2011 | – |
| PARREY, LLC | 1010933 | EPPEMCL_33R259 | PACIFIC GAS AND ELECTRIC COMPANY | 3535 COLONADE PARKWAY BIN S-950-EC | BIRMINGHAM | AL | US | 35243 | EMCL AGREEMENT | 8/16/2012 | 3,457.00 |
| PARRISH, ANGELISA | 1021401 | HRAGMT_00790 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/17/2018 | |
| PARSONS ENVIRONMENT AND | 1010937 | SRCPOS_2700185206 | PACIFIC GAS AND ELECTRIC COMPANY | 4701 HEDGEMORE DRIVE | CHAROLETTE | NC | US | 28209 | PURCHASE ORDER #2700185206 DATED 10/29/2018 | 10/29/2018 | 235,782.18 |
| PARVINI,CYRUS - 820 E EL CAMINO REAL | 1019579 | CCOTH_02597 | PACIFIC GAS AND ELECTRIC COMPANY | 1111 W. EL CAMINO REAL STE 135 | SUNNYVALE | CA | US | 94087 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/31/2018 | – |
| PASION, ADAM MATTHEW | 1021364 | HRAGMT_00753 | PACIFIC GAS AND ELECTRIC COMPANY | 4111 BROAD STREET | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 3/1/2018 | – |
| PASKILL, TIMOTHY JOHN | 1021961 | HRAGMT_01350 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 7/24/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PASO ROBLES SOLAR I LLC | 1020559 | ELCOPS4_00203 | PACIFIC GAS AND ELECTRIC COMPANY | 909 LAKE CAROLYN PKWY SUITE 260 | IRVING | TX | US | 75039 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 1/17/2017 | - |
| PAT CARR | 1018223 | CCOTH_01015 | PACIFIC GAS AND ELECTRIC COMPANY | 1850 BROADWAY STREET | VALLEJO | CA | US | 94590 | EVCN | 1/9/2019 | |
| PATAGUE, DAVID NORMAN | 1020943 | HRAGMT_00332 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/1/2018 | - |
| PATAGUE, HILARIO I | 1020944 | HRAGMT_00333 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | - |
| PATE, THOMAS R | 1020902 | HRAGMT_00291 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | - |
| PATEL,NARESH - 555 S ORCHARD AVE | 1019836 | CCOTH_02869 | PACIFIC GAS AND ELECTRIC COMPANY | 2450 GIOVANNI DR. | PLACERVILLE | CA | US | 95667 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/8/2018 | - |
| PATHION, INC. | 1020578 | ELCOPS4_00231 | PACIFIC GAS AND ELECTRIC COMPANY | 16450 LOS GATOS BLVD SUITE 20 | LOS GATOS | CA | US | 95032 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 10/26/2018 | - |
| PATMAR LAND CO., LLC | 1020582 | ELCOPS4_00239 | PACIFIC GAS AND ELECTRIC COMPANY | 12863 W. KAMM AVE | RIVERDALE | CA | US | 93656 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 1/9/2019 | - |
| PATRICIA MITCHELL | 1296567 | CRPSECLG_00170 | PACIFIC GAS AND ELECTRIC COMPANY | 109 GEARY STREET, 4TH FLOOR | SAN FRANCISCO | CA | US | 94108 | SETTLEMENT AGREEMENT - $5000 | 1/28/2019 | - |
| PATRICK CAHILL | 1018182 | CCOTH_00959 | PACIFIC GAS AND ELECTRIC COMPANY | 2390 BASS LAKE ROAD | RESCUE | CA | US | 95672 | EVCN | 1/8/2019 | |
| PATRICK HOGAN | 1254500 | CRPSECLG_00167 | PG&E CORPORATION | 530 MOLINO ST. SUITE 111 | LOS ANGELES | CA | US | 90013 | UNDERTAKING | 1/17/2019 | - |
| PATRICK MEDIA GROUP INCORPORATED | 1022944 | CRPSECLIC1_05137 | PACIFIC GAS AND ELECTRIC COMPANY | 338 N. WASHINGTON AVE | SCRANTON | PA | US | 18503 | MASTER AGREEMENT - XXMA010303 | | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PATRIOT SOLAR Q824 | 1020512 | ELCOPS4_00111 | PACIFIC GAS AND ELECTRIC COMPANY | 1007 INDUSTRIAL BOULEVARD | ABION | MI | US | 49224 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 10/30/2013 | – |
| PATTERSON AND TEDFORD PEDIATRICS, A CA MED CORP | 1019667 | CCOTH_02690 | PACIFIC GAS AND ELECTRIC COMPANY | 7700 MORRO ROAD SUITE A | ATASCADERO | CA | US | 93422 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/10/2019 | – |
| PATTERSON REALTY - 444 HIGUERA ST STE 300A | 1018430 | CCOTH_01276 | PACIFIC GAS AND ELECTRIC COMPANY | 444 HIGUERA STREET | SAN LUIS OBISPO | CA | US | 93401 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/26/2018 | – |
| PATTERSON, CHRISTOPHER | 1022028 | HRAGMT_01419 | PACIFIC GAS AND ELECTRIC COMPANY | 1415 L STREET SUITE 280 | SACRAMENTO | CA | US | 95814 | AGREEMENT | 12/2/2018 | – |
| PAUL KARR | 1017905 | CCOTH_00531 | PACIFIC GAS AND ELECTRIC COMPANY | 751 GOLDCOAST DR | FAIRFIELD | CA | US | 94533 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/11/2019 | – |
| PAUL LAM | 1020332 | CCOTH_03512 | PACIFIC GAS AND ELECTRIC COMPANY | 1915 41ST AVE | OAKLAND | CA | US | 94601 | SGIP | 2/13/2019 | – |
| PAUL SIMONS | 1020345 | CCOTH_03527 | PACIFIC GAS AND ELECTRIC COMPANY | 36331 HALEY ST | NEWARK | CA | US | 94560 | SGIP | 2/13/2019 | – |
| PAUL WENDALL | 1018196 | CCOTH_00975 | PACIFIC GAS AND ELECTRIC COMPANY | 2188 DEL FRANCO ST | SAN JOSE | CA | US | 95131 | EVCN | 11/14/2018 | – |
| PAYNEGROUP INC | 1011019 | SRCAST_C24_00864 | PACIFIC GAS AND ELECTRIC COMPANY | 1111 THIRD AVE STE 2200 | SEATTLE | WA | US | 98101 | PAYNE CONSULTING SW LIC AGR-PERPETUAL | 3/29/2010 | – |
| PAYPAL INC. | 1026521 | CCNGSA_00995 | PACIFIC GAS AND ELECTRIC COMPANY | 2180 O'NEL DRIVE | SAN JOSE | CA | US | 95131 | NATURAL GAS SERVICE AGREEMENT | 1/1/2016 | – |
| PAYPAL INC. | 1026521 | CCOTH_00202 | PACIFIC GAS AND ELECTRIC COMPANY | 2211 N 1ST ST | SAN JOSE | CA | US | 95131 | COMMERCIAL CALCULATED INCENTIVES - RETRO COMMISSIONING (RCX) | 1/12/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PAZ, LUIS | 1022056 | HRAGMT_01447 | PACIFIC GAS AND ELECTRIC COMPANY | 2180 HARRISON STREET | SAN FRANCISCO | CA | US | 94110 | AGREEMENT | 6/4/2018 | -- |
| PAZDAN, DOUGLAS KENNETH | 1021069 | HRAGMT_00458 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | |
| PAZDAN, KENNETH RONALD | 1021014 | HRAGMT_00403 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/2/2018 | |
| PBF ENERGY WESTERN REGION LLC | 1016795 | EPPEMCL_CES009 | PACIFIC GAS AND ELECTRIC COMPANY | 111 W. OCEAN BLVD., SUITE 1500 | LONG BEACH | CA | US | 90802 | EMCL AGREEMENT | 10/21/2016 | -- |
| PBF ENERGY WESTERN REGION LLC | 1016795 | EPPEMCL_CES009N01 | PACIFIC GAS AND ELECTRIC COMPANY | 111 W. OCEAN BLVD., SUITE 1500 | LONG BEACH | CA | US | 90802 | EMCL AGREEMENT | 10/31/2016 | -- |
| PBF ENERGY WESTERN REGION LLC | 1016795 | EPPEMCL_CES009N02 | PACIFIC GAS AND ELECTRIC COMPANY | 111 W. OCEAN BLVD., SUITE 1500 | LONG BEACH | CA | US | 90802 | EMCL AGREEMENT | 12/2/2016 | |
| PBF ENERGY WESTERN REGION LLC | 1016795 | EPPEMCL_CES009O01 | PACIFIC GAS AND ELECTRIC COMPANY | 111 W. OCEAN BLVD., SUITE 1500 | LONG BEACH | CA | US | 90802 | EMCL AGREEMENT | 2/10/2017 | |
| PBF ENERGY WESTERN REGION LLC | 1016795 | EPPEMCL_CES009O02 | PACIFIC GAS AND ELECTRIC COMPANY | 111 W. OCEAN BLVD., SUITE 1500 | LONG BEACH | CA | US | 90802 | EMCL AGREEMENT | 3/1/2017 | |
| PBF ENERGY WESTERN REGION LLC | 1016795 | EPPEMCL_CES009O03 | PACIFIC GAS AND ELECTRIC COMPANY | 111 W. OCEAN BLVD., SUITE 1500 | LONG BEACH | CA | US | 90802 | EMCL AGREEMENT | 6/29/2017 | |
| PBF ENERGY WESTERN REGION LLC | 1016795 | EPPEMCL_CES009O04 | PACIFIC GAS AND ELECTRIC COMPANY | 111 W. OCEAN BLVD., SUITE 1500 | LONG BEACH | CA | US | 90802 | EMCL AGREEMENT | 8/30/2017 | |
| PBF ENERGY WESTERN REGION LLC | 1016795 | EPPEMCL_CES009P01 | PACIFIC GAS AND ELECTRIC COMPANY | 111 W. OCEAN BLVD., SUITE 1500 | LONG BEACH | CA | US | 90802 | EMCL AGREEMENT | 4/4/2018 | |
| PBF ENERGY WESTERN REGION LLC | 1016795 | EPPEMCL_CES009P02 | PACIFIC GAS AND ELECTRIC COMPANY | 111 W. OCEAN BLVD., SUITE 1500 | LONG BEACH | CA | US | 90802 | EMCL AGREEMENT | 9/24/2018 | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PBF ENERGY WESTERN REGION LLC | 1016795 | EPPEMCL_CES009P03 | PACIFIC GAS AND ELECTRIC COMPANY | 111 W. OCEAN BLVD., SUITE 1500 | LONG BEACH | CA | US | 90802 | EMCL AGREEMENT | 12/5/2018 | – |
| PBM, LLC | 1011021 | EPPEGSCGS_N-6072 | PACIFIC GAS AND ELECTRIC COMPANY | 14105 N 132ND ST | OMAHA | NE | US | 68142 | CORE GAS SUPPLY AGREEMENT | 3/13/2017 | |
| PBM, LLC | 1011021 | EPPEGSCGS_N-7082 | PACIFIC GAS AND ELECTRIC COMPANY | 14105 N 132ND ST | OMAHA | NE | US | 68142 | ELECTRIC FUELS AGREEMENT | 4/1/2018 | |
| PBM, LLC | 1011021 | GASOPS_00122 | PACIFIC GAS AND ELECTRIC COMPANY | 14105 N 132ND ST | OMAHA | NE | US | 68142 | GAS TRANSMISSION SERVICE AGREEMENT | 6/1/2012 | – |
| PBM, LLC | 1011021 | GASOPS_00507 | PACIFIC GAS AND ELECTRIC COMPANY | 14105 N 132ND ST | OMAHA | NE | US | 68142 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 6/7/2012 | – |
| PC MECHANICAL, INC. - 2803 INDUSTRIAL PKWY | 1018905 | CCOTH_01821 | PACIFIC GAS AND ELECTRIC COMPANY | 2803 INDUSTRIAL PKWY | SANTA MARIA | CA | US | 93455 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/15/2017 | – |
| PCG CAPITAL, INC. | 1000998 | INTCO_00003 | PACIFIC GAS AND ELECTRIC COMPANY | ONE MARKET PLAZA SPEAR TOWER SUITE 2400 | SAN FRANCISCO | CA | US | 94105 | CONTINUING SERVICES AGREEMENT | 3/1/2011 | – |
| PEACE LUTHERAN CHURCH - 828 W MAIN ST | 1019951 | CCOTH_02995 | PACIFIC GAS AND ELECTRIC COMPANY | 17766 PENN VALLEY DR | PENN VALLEY | CA | US | 95646 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/19/2018 | – |
| PEAK SIX POWER & GAS LLC | 1017415 | CCNGSA_01210 | PACIFIC GAS AND ELECTRIC COMPANY | 813 SPRINGDALE ROAD | AUSTIN | TX | US | 78762 | CORE GAS AGGREGATION SERVICE AGREEMENT | 12/1/2014 | – |
| PEAK SIX POWER & GAS, LLC | 1017415 | GASOPS_00120 | PACIFIC GAS AND ELECTRIC COMPANY | 813 SPRINGDALE | AUSTIN | TX | US | 78762 | GAS TRANSMISSION SERVICE AGREEMENT | 1/23/2015 | – |
| PEAK SIX POWER & GAS, LLC | 1017415 | GASOPS_00508 | PACIFIC GAS AND ELECTRIC COMPANY | 813 SPRINGDALE | AUSTIN | TX | US | 78762 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 2/3/2015 | – |
| PEARL, JOHN | 1021640 | HRAGMT_01029 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/7/2018 | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PEARSON REALTY - 7480 N PALM AVE STE 101A | 1018453 | CCOTH_01299 | PACIFIC GAS AND ELECTRIC COMPANY | 7480 N PALM AVE STE 101A | FRESNO | CA | US | 93711 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/30/2018 | – |
| PEARSON, SHAWN THOMAS | 1021921 | HRAGMT_01310 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/17/2018 | – |
| PEBBLE BEACH CO - 2136 SUNSET DR | 1020183 | CCOTH_03236 | PACIFIC GAS AND ELECTRIC COMPANY | 877 CEDAR STREET SUITE 240 | SANTA CRUZ | CA | US | 95060 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/2/2018 | – |
| PEBBLE BEACH COMPANY | 1026476 | CCNGSA_00889 | PACIFIC GAS AND ELECTRIC COMPANY | 2700 - 17 MILE DRIVE | PEBBLE BEACH | CA | US | 93953 | NATURAL GAS SERVICE AGREEMENT | 2/1/2014 | – |
| PECK, ADAM STEVEN | 1021456 | HRAGMT_00845 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/4/2018 | – |
| PEDRO NOYOLA | 1302396 | CRPSECLM_00419 | PACIFIC GAS AND ELECTRIC COMPANY | 396 HAYES STREET | SAN FRANCISCO | CA | US | 94102-4421 | SETTLEMENT AGREEMENT AND RELEASE OF CLAIM - LOSSES ASSOCIATED WITH PG&E REPLACEMENT UTILITY POLE | 11/27/2017 | – |
| PEET'S OPERATING COMPANY INC | 1026174 | CCNGSA_00414 | PACIFIC GAS AND ELECTRIC COMPANY | 2001 HARBOR BAY PKWY | ALAMEDA | CA | US | 94502 | NATURAL GAS SERVICE AGREEMENT | 11/1/2010 | – |
| PELLEGRINI RANCHES INC - 4055 W OLIVET RD | 1018907 | CCOTH_01823 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 1951 | SANTA ROSA | CA | US | 95402 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/20/2017 | – |
| PELLETIER, HENRY A | 1020612 | HRAGMT_00001 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/22/2018 | – |
| PELYPEC, MICHAEL STEPHEN | 1020646 | HRAGMT_00035 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| PENG,CHI-SANTE TERRY - 1850 MOUNT DIABLO ST | 1020016 | CCOTH_03063 | PACIFIC GAS AND ELECTRIC COMPANY | 1111 W. EL CAMINO REAL STE 135 | SUNNYVALE | CA | US | 94087 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/29/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PENINSULA CLEAN ENERGY AUTHORITY | 1011067 | EPPEMCL_33B231 | PACIFIC GAS AND ELECTRIC COMPANY | 2075 WOODSIDE ROAD | REDWOOD CITY | CA | US | 94061 | EMCL AGREEMENT | | – |
| PENINSULA CLEAN ENERGY AUTHORITY | 1011067 | EPPEMCL_33B232 | PACIFIC GAS AND ELECTRIC COMPANY | 2075 WOODSIDE ROAD | REDWOOD CITY | CA | US | 94061 | EMCL AGREEMENT | 5/8/2017 | – |
| PENINSULA CLEAN ENERGY AUTHORITY | 1011067 | EPPEMCL_33B232R01 | PACIFIC GAS AND ELECTRIC COMPANY | 2075 WOODSIDE ROAD | REDWOOD CITY | CA | US | 94061 | EMCL AGREEMENT | 5/4/2018 | – |
| PENINSULA CLEAN ENERGY AUTHORITY | 1011067 | POWGEN_00045 | PACIFIC GAS AND ELECTRIC COMPANY | 2075 WOODSIDE ROAD | REDWOOD CITY | CA | US | 94061 | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT (KERN CANYON/TULE RIVER | 8/13/2018 | – |
| PENINSULA CORRIDOR JOINT POWERS BOARD | 1011069 | CRPSECLIC1_04013 | PACIFIC GAS AND ELECTRIC COMPANY | 1250 SAN CARLOS AVE | SAN CARLOS | CA | US | 94070 | LEASE - 2303050894 | | – |
| PENINSULA CORRIDOR JOINT POWERS BOARD | 1011069 | CRPSECLIC1_04014 | PACIFIC GAS AND ELECTRIC COMPANY | 1250 SAN CARLOS AVE | SAN CARLOS | CA | US | 94070 | LEASE - 2303051691 | | – |
| PENINSULA CORRIDOR JOINT POWERS BOARD | 1011069 | CRPSECLIC1_04015 | PACIFIC GAS AND ELECTRIC COMPANY | 1250 SAN CARLOS AVE | SAN CARLOS | CA | US | 94070 | LEASE - 2304040253 | | – |
| PENINSULA CORRIDOR JOINT POWERS BOARD | 1011069 | CRPSECLIC1_04016 | PACIFIC GAS AND ELECTRIC COMPANY | 1250 SAN CARLOS AVE | SAN CARLOS | CA | US | 94070 | LEASE - 2304040254 | | – |
| PENINSULA CORRIDOR JOINT POWERS BOARD | 1011069 | CRPSECLIC1_04017 | PACIFIC GAS AND ELECTRIC COMPANY | 1250 SAN CARLOS AVE | SAN CARLOS | CA | US | 94070 | LEASE - 2304040263 | | – |
| PENINSULA CORRIDOR JOINT POWERS BOARD | 1011069 | CRPSECLIC1_04018 | PACIFIC GAS AND ELECTRIC COMPANY | 1250 SAN CARLOS AVE | SAN CARLOS | CA | US | 94070 | LICENSE - 2304041474 | | – |
| PENINSULA CORRIDOR JOINT POWERS BOARD | 1011069 | CRPSECLIC1_04019 | PACIFIC GAS AND ELECTRIC COMPANY | 1250 SAN CARLOS AVE | SAN CARLOS | CA | US | 94070 | LEASE - 2304050477 | | – |
| PENINSULA CORRIDOR JOINT POWERS BOARD | 1011069 | CRPSECLIC1_04020 | PACIFIC GAS AND ELECTRIC COMPANY | 1250 SAN CARLOS AVE | SAN CARLOS | CA | US | 94070 | LEASE - 2304051250 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PENINSULA CORRIDOR JOINT POWERS BOARD | 1011069 | CRPSECLIC1_04021 | PACIFIC GAS AND ELECTRIC COMPANY | 1250 SAN CARLOS AVE | SAN CARLOS | CA | US | 94070 | LEASE - 2305030546 | | – |
| PENINSULA CORRIDOR JOINT POWERS BOARD | 1011069 | CRPSECLIC1_04022 | PACIFIC GAS AND ELECTRIC COMPANY | 1250 SAN CARLOS AVE | SAN CARLOS | CA | US | 94070 | LEASE - 2305030834 | | – |
| PENINSULA CORRIDOR JOINT POWERS BOARD | 1011069 | CRPSECLIC1_04023 | PACIFIC GAS AND ELECTRIC COMPANY | 1250 SAN CARLOS AVE | SAN CARLOS | CA | US | 94070 | LEASE - 2305031486 | | – |
| PENINSULA CORRIDOR JOINT POWERS BOARD | 1011069 | CRPSECLIC1_04024 | PACIFIC GAS AND ELECTRIC COMPANY | 1250 SAN CARLOS AVE | SAN CARLOS | CA | US | 94070 | LEASE - 2305031523 | | – |
| PENINSULA CORRIDOR JOINT POWERS BOARD | 1011069 | CRPSECLIC1_04025 | PACIFIC GAS AND ELECTRIC COMPANY | 1250 SAN CARLOS AVE | SAN CARLOS | CA | US | 94070 | LICENSE - 2305032034 | | – |
| PENINSULA CORRIDOR JOINT POWERS BOARD | 1011069 | CRPSECLIC1_04026 | PACIFIC GAS AND ELECTRIC COMPANY | 1250 SAN CARLOS AVE | SAN CARLOS | CA | US | 94070 | LEASE - 2305032154 | | – |
| PENINSULA CORRIDOR JOINT POWERS BOARD | 1011069 | CRPSECLIC1_04027 | PACIFIC GAS AND ELECTRIC COMPANY | 1250 SAN CARLOS AVE | SAN CARLOS | CA | US | 94070 | LEASE - 2305041031 | | – |
| PENINSULA CORRIDOR JOINT POWERS BOARD | 1011069 | CRPSECLIC1_04028 | PACIFIC GAS AND ELECTRIC COMPANY | 1250 SAN CARLOS AVE | SAN CARLOS | CA | US | 94070 | LICENSE - 2305042064 | | – |
| PENINSULA CORRIDOR JOINT POWERS BOARD | 1011069 | CRPSECLIC1_04029 | PACIFIC GAS AND ELECTRIC COMPANY | 1250 SAN CARLOS AVE | SAN CARLOS | CA | US | 94070 | LEASE - 2306010503 | | – |
| PENINSULA CORRIDOR JOINT POWERS BOARD | 1011069 | CRPSECLIC1_04030 | PACIFIC GAS AND ELECTRIC COMPANY | 1250 SAN CARLOS AVE | SAN CARLOS | CA | US | 94070 | LICENSE - 2306023169 | | – |
| PENINSULA CORRIDOR JOINT POWERS BOARD | 1011069 | CRPSECLIC1_04031 | PACIFIC GAS AND ELECTRIC COMPANY | 1250 SAN CARLOS AVE | SAN CARLOS | CA | US | 94070 | LEASE - 2307011729 | | – |
| PENINSULA CORRIDOR JOINT POWERS BOARD | 1011069 | CRPSECLIC1_04032 | PACIFIC GAS AND ELECTRIC COMPANY | 1250 SAN CARLOS AVE | SAN CARLOS | CA | US | 94070 | LICENSE - EEXX000000 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PENINSULA CORRIDOR JOINT POWERS BOARD | 1011069 | CRPSECLIC1_04033 | PACIFIC GAS AND ELECTRIC COMPANY | 1250 SAN CARLOS AVE | SAN CARLOS | CA | US | 94070 | AGREEMENT - XX00000000 | | - |
| PENINSULA CORRIDOR JOINT POWERS BOARD | 1011069 | CRPSECLIC1_04034 | PACIFIC GAS AND ELECTRIC COMPANY | 1250 SAN CARLOS AVE | SAN CARLOS | CA | US | 94070 | LICENSE - XXEE000000 | | - |
| PENINSULA CORRIDOR JOINT POWERS BOARD | 1011069 | CRPSECLIC1_04035 | PACIFIC GAS AND ELECTRIC COMPANY | 1250 SAN CARLOS AVE | SAN CARLOS | CA | US | 94070 | LEASE - XXSF001252 | | - |
| PENINSULA CORRIDOR JOINT POWERS BOARD | 1011069 | CRPSECLIC1_04036 | PACIFIC GAS AND ELECTRIC COMPANY | 1250 SAN CARLOS AVE | SAN CARLOS | CA | US | 94070 | LEASE - XXSF002146 | | - |
| PENINSULA CORRIDOR JOINT POWERS BOARD | 1011069 | CRPSECLIC1_04037 | PACIFIC GAS AND ELECTRIC COMPANY | 1250 SAN CARLOS AVE | SAN CARLOS | CA | US | 94070 | LEASE - XXSF002176 | | - |
| PENINSULA CORRIDOR JOINT POWERS BOARD | 1011069 | CRPSECLIC1_04038 | PACIFIC GAS AND ELECTRIC COMPANY | 1250 SAN CARLOS AVE | SAN CARLOS | CA | US | 94070 | LEASE - XXSF002186 | | - |
| PENINSULA CUSTOME HOMES | 1020284 | CCOTH_03433 | PACIFIC GAS AND ELECTRIC COMPANY | 1401 OLD COUNTY RD | SAN CARLOS | CA | US | 94070 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 2/3/2017 | - |
| PENINSULA GOLF & COUNTRY CLUB - 701 MADERA DR | 1019730 | CCOTH_02755 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/28/2019 | - |
| PENINSULA PLASTIC RECYCLING INC | 1026590 | CCNGSA_01160 | PACIFIC GAS AND ELECTRIC COMPANY | 530 S TEGNER RD | TURLOCK | CA | US | 95380 | NATURAL GAS SERVICE AGREEMENT | 1/1/2019 | - |
| PENINSULAR RAILWAY COMPANY | 1023636 | CRPSECLIC1_05024 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010136 | | - |
| PENINSULAR RAILWAY COMPANY | 1023636 | CRPSECLIC1_05028 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010139 | | - |
| PENNER, MARK JOHN | 1021001 | HRAGMT_00390 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/21/2018 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PENTAIR THERMAL MGMT | 1020208 | CCOTH_03284 | PACIFIC GAS AND ELECTRIC COMPANY | 2501 BAY RD | REDWOOD CITY | CA | US | 94063 | INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 4/6/2018 | – |
| PENTECOSTAL GOSPEL INTERNATIONAL CENTRE - 25354 CY | 1019505 | CCOTH_02518 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD. | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/25/2018 | – |
| PEOCO | 1017467 | GASOPS_00244 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 520 | LINCOLN | CA | US | 95648 | CALIFORNIA PRODUCTION INTERCONNECTION AND OPERATING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND | 9/15/2014 | – |
| PEOPLE OF STATE OF CALIFORNIA/BUTTE COUNTY D.A. | 1017513 | CRPSECLG_00121 | PACIFIC GAS AND ELECTRIC COMPANY | 25 COUNTY CENTER DRIVE | OROVILLE | CA | US | 95965 | SETTLEMENT AGREEMENT & MUTUAL RELEASE/HONEY FIRE | 10/4/2018 | – |
| PERALTA COMMUNITY COLLEGE DISTRICT | 1011094 | CCNGSA_00003 | PACIFIC GAS AND ELECTRIC COMPANY | 12500 CAMPUS DRIVE | OAKLAND | CA | US | 94619 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| PERALTA COMMUNITY COLLEGE DISTRICT | 1011094 | CCNGSA_00133 | PACIFIC GAS AND ELECTRIC COMPANY | 12500 CAMPUS DRIVE | OAKLAND | CA | US | 94619 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| PERALTA COMMUNITY COLLEGE DISTRICT | 1011094 | CCOTH_00071 | PACIFIC GAS AND ELECTRIC COMPANY | 12500 CAMPUS DRIVE | OAKLAND | CA | US | 94619 | CALIFORNIA COMMUNITY COLLEGES - CUSTOMIZED RETROFIT | 3/28/2018 | – |
| PERALTA COMMUNITY COLLEGE DISTRICT | 1011094 | CCOTH_00072 | PACIFIC GAS AND ELECTRIC COMPANY | 12500 CAMPUS DRIVE | OAKLAND | CA | US | 94619 | CALIFORNIA COMMUNITY COLLEGES - CUSTOMIZED RETROFIT | 11/16/2018 | – |
| PERALTA COMMUNITY COLLEGE DISTRICT | 1011094 | CCOTH_00094 | PACIFIC GAS AND ELECTRIC COMPANY | 12500 CAMPUS DRIVE | OAKLAND | CA | US | 94619 | CALIFORNIA COMMUNITY COLLEGES - SAVINGS BY DESIGN WHOLE BUILDING | 4/13/2010 | – |
| PEREZ MENDOZA,JOSE | 1020366 | CCOTH_03578 | PACIFIC GAS AND ELECTRIC COMPANY | 540 TEMA ST | SAN MIGUEL | CA | US | 93451 | SINGLE-FAMILY AFFORDABLE SOLAR HOMES (SASH) | 2/7/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PEREZ, RUDY ARAGON | 1021888 | HRAGMT_01277 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/5/2018 | – |
| PERFORMANCE MECHANICAL INC | 1011105 | SRCPOS_2700124711 | PACIFIC GAS AND ELECTRIC COMPANY | 701 WILLOW PASS RD STE #2 | PITTSBURG | CA | US | 94565 | PURCHASE ORDER #2700124711 DATED 06/19/2018 | 6/19/2018 | 28,252.03 |
| PERFORMANCE MECHANICAL, INC. | 1011105 | SRCDAL_02397 | PACIFIC GAS AND ELECTRIC COMPANY | 701 WILLOW PASS ROAD SUITE 2 | PITTSBURG | CA | US | 94565 | CONTRACT (LONG FORM) - MSA - MECHANICAL ENGINEERING TECHNICAL CONSTRUCTION SERVICES | 4/13/2018 | – |
| PERKINS, RONALD | 1020970 | HRAGMT_00359 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/5/2018 | – |
| PERRY, DANIEL | 1021245 | HRAGMT_00634 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/22/2018 | – |
| PERRY, JAMES JOHN | 1020768 | HRAGMT_00157 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/20/2018 | – |
| PERRY, RONALD | 1021442 | HRAGMT_00831 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/5/2018 | – |
| PERSKY, MARK SCOTT | 1020719 | HRAGMT_00108 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/21/2018 | – |
| PERSKY, PATRICIA M | 1020627 | HRAGMT_00016 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/21/2018 | – |
| PETALUMA REFUSE & RECYCLING | 1011131 | CCCRSOT_00153 | PACIFIC GAS AND ELECTRIC COMPANY | 1309 DYNAMIC ST | SUISUN | CA | US | 94954 | SERVICE AGREEMENT | | – |
| PETALUMA, CITY OF | 1003034 | CCCRSOT_00154 | PACIFIC GAS AND ELECTRIC COMPANY | 11 ENGLISH ST | PETALUMA | CA | US | 94953-6011 | WATER AGREEMENT | | 1,265.19 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PETE RADOVICH | 1018240 | CCOTH_01040 | PACIFIC GAS AND ELECTRIC COMPANY | 1584 164TH AVE | SAN LEANDRO | CA | US | 94578 | EVCN | 1/22/2019 | – |
| PETER & NANCY RUTSCH | 1017933 | CCOTH_00577 | PACIFIC GAS AND ELECTRIC COMPANY | 43 CAMPOLINDO CT. | MORAGA | CA | US | 94556 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/14/2019 | – |
| PETERSEN, DENNIS BRYAN | 1020859 | HRAGMT_00248 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| PETERSON, CHRISTOPHER | 1021328 | HRAGMT_00717 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/28/2018 | – |
| PETERSON, GARY | 1022641 | CRPSECLM_00356 | PACIFIC GAS AND ELECTRIC COMPANY | 37731 PUEBLO | HINKLEY | CA | US | 92347 | EIR BASELINE SAMPLING AGREEMENT | 5/28/2014 | – |
| PETERSON, JEANNE L | 1021652 | HRAGMT_01041 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| PETROCHINA (CAN) | 1011165 | EPPEGSCGS_N-6065 | PACIFIC GAS AND ELECTRIC COMPANY | 111 5TH AVENUE SW SUITE 1750 | CALGARY | AB | CA | T2P 3Y6 | CORE GAS SUPPLY AGREEMENT | 3/10/2016 | – |
| PETROCHINA (AMERICA) | 1011165 | EPPEGSCGS_N-6064 | PACIFIC GAS AND ELECTRIC COMPANY | 1 BRIARLAKE PLAZA SUITE 1300 | HOUSTON | TX | US | 77042 | CORE GAS SUPPLY AGREEMENT | 10/1/2015 | – |
| PETROCHINA (AMERICA) | 1011165 | EPPEGSCGS_N-7073 | PACIFIC GAS AND ELECTRIC COMPANY | 1 BRIARLAKE PLAZA SUITE 1300 | HOUSTON | TX | US | 77042 | ELECTRIC FUELS AGREEMENT | 4/21/2016 | – |
| PETROCHINA INTERNATIONAL (AMERICA), INC. | 1011165 | GASOPS_00121 | PACIFIC GAS AND ELECTRIC COMPANY | 1 BRIAR LAKE PLAZA STE. 1300 2000 WEST SAM HOUSTON PKWY. S | HOUSTON | TX | US | 77042 | GAS TRANSMISSION SERVICE AGREEMENT | 9/24/2014 | – |
| PETROCHINA INTERNATIONAL (AMERICA), INC. | 1011165 | GASOPS_00509 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 WEST SAM HOUSTON PKWY. S ONE BRIAR LAKE PLAZA STE. 1300 | HOUSTON | TX | US | 77042 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 11/10/2014 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PETROCHINA INTERNATIONAL (CANADA) TRADING LTD. | 1011165 | GASOPS_00119 | PACIFIC GAS AND ELECTRIC COMPANY | 111 - 5TH AVENUE SW SUITE 1750 | CALGARY | AB | CA | T2P-3Y6 | GAS TRANSMISSION SERVICE AGREEMENT | 4/17/2015 | – |
| PETROCHINA INTERNATIONAL (CANADA) TRADING LTD. | 1011165 | GASOPS_00510 | PACIFIC GAS AND ELECTRIC COMPANY | 111 - 5TH AVENUE SW SUITE 1750 | CALGARY | AB | CA | T2P-3Y6 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 5/18/2015 | – |
| PETROGULF CORPORATION | 1017482 | GASOPS_00259 | PACIFIC GAS AND ELECTRIC COMPANY | 600 GRAND STREET SUITE 850 | DENVER | CO | US | 80203 | CALIFORNIA PRODUCTION INTERCONNECTION AND OPERATING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND PETROGULF | 4/6/2017 | |
| PETTAS, DIONYSIOS | 1021463 | HRAGMT_00852 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/6/2018 | – |
| PFARR, ANDREW S | 1021152 | HRAGMT_00541 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| PFL FUTURES LIMITED | 1011170 | EPPEMCL_33BR31 | PACIFIC GAS AND ELECTRIC COMPANY | 1865 VETERANS PARK DRIVE SUITE 303 | NAPLES | FL | US | 34109 | EMCL AGREEMENT | 2/5/2017 | – |
| PG&E | 1000998 | ELCOPS4_00174 | PACIFIC GAS AND ELECTRIC COMPANY | 3225 WILBUR AVE - GATEWAY GENERATING STATION | ANTIOCH | CA | US | 94509 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 8/8/2014 | – |
| PG&E CALIFORNIA GAS TRANSMISSION | 1000998 | EPPEGSCGS_0757 | PACIFIC GAS AND ELECTRIC COMPANY | 6121 BOLLINGER CANYON RD | SAN RAMON | CA | US | 94583 | ELECTRIC FUELS AGREEMENT | 3/1/1998 | – |
| PG&E CALIFORNIA GAS TRANSMISSION | 1000998 | EPPEGSCGS_10001 | PACIFIC GAS AND ELECTRIC COMPANY | 6121 BOLLINGER CANYON RD | SAN RAMON | CA | US | 94583 | CORE GAS SUPPLY AGREEMENT | 9/1/2011 | – |
| PG&E CALIFORNIA GAS TRANSMISSION | 1000998 | EPPEGSCGS_GTSA0757 | PACIFIC GAS AND ELECTRIC COMPANY | 6121 BOLLINGER CANYON RD | SAN RAMON | CA | US | 94583 | ELECTRIC FUELS AGREEMENT | 3/1/1998 | – |
| PG&E CALIFORNIA GAS TRANSMISSION | 1000998 | EPPEGSCGS_GTSA0760 | PACIFIC GAS AND ELECTRIC COMPANY | 6121 BOLLINGER CANYON RD | SAN RAMON | CA | US | 94583 | CORE GAS SUPPLY AGREEMENT | 3/1/1998 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PG&E CALIFORNIA GAS TRANSMISSION | 1000998 | EPPEGSCGS_NBAA0757 | PACIFIC GAS AND ELECTRIC COMPANY | 6121 BOLLINGER CANYON RD | SAN RAMON | CA | US | 94583 | ELECTRIC FUELS AGREEMENT | 2/1/2005 | – |
| PG&E CORE GAS SUPPLY | 1000998 | CCNGSA_01191 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE STREET | SAN FRANCISCO | CA | US | 94105 | NATURAL GAS SERVICE AGREEMENT | 8/1/2000 | |
| PG&E CORE GAS SUPPLY | 1000998 | GASOPS_00126 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE STREET | SAN FRANCISCO | CA | US | 94105 | GAS TRANSMISSION SERVICE AGREEMENT | 3/1/1998 | – |
| PG&E CORE GAS SUPPLY | 1000998 | GASOPS_00511 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE STREET | SAN FRANCISCO | CA | US | 94105 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 10/10/2001 | – |
| PG&E CORPORATION EMPLOYEE BENEFIT COMMITTEE AND MELLON BANK, N.A. | 1000998 | FNRSK_00020 | PACIFIC GAS AND ELECTRIC COMPANY | 500 GRANT ST | PITTSBURGH | PA | US | 15258 | DEFINED BENEFIT MASTER TRUST AGREEMENT | 1/3/2006 | – |
| PG&E CORPORATION EMPLOYEE BENEFIT COMMITTEE AND MELLON BANK, N.A. | 1000998 | FNRSK_00021 | PACIFIC GAS AND ELECTRIC COMPANY | 500 GRANT ST | PITTSBURGH | PA | US | 15258 | WELFARE TRUST AGREEMENT PG&E POSTRETIREMENT MEDICAL PLAN TRUST - NON-MANAGEMENT RETIREES | 1/3/2006 | – |
| PG&E CORPORATION EMPLOYEE BENEFIT COMMITTEE AND MELLON BANK, N.A. | 1000998 | FNRSK_00022 | PACIFIC GAS AND ELECTRIC COMPANY | 500 GRANT ST | PITTSBURGH | PA | US | 15258 | WELFARE TRUST AGREEMENT PG&E POSTRETIREMENT MEDICAL PLAN TRUST - MANAGEMENT AND NON-BARGAINING UNIT RETIREES | 1/3/2006 | – |
| PG&E CORPORATION EMPLOYEE BENEFIT COMMITTEE AND MELLON BANK, N.A. | 1000998 | FNRSK_00023 | PACIFIC GAS AND ELECTRIC COMPANY | 500 GRANT ST | PITTSBURGH | PA | US | 15258 | WELFARE TRUST AGREEMENT PACIFIC GAS AND ELECTRIC LONG-TERM DISABILITY TRUST FOR UNION EMPLOYEES | 1/3/2006 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PG&E CORPORATION EMPLOYEE BENEFIT COMMITTEE AND MELLON BANK, N.A. | 1000998 | FNRSK_00024 | PACIFIC GAS AND ELECTRIC COMPANY | 500 GRANT ST | PITTSBURGH | PA | US | 15258 | WELFARE TRUST AGREEMENT PACIFIC GAS AND ELECTRIC LONG-TERM DISABILITY TRUST FOR NON-UNION EMPLOYEES | 1/3/2006 | – |
| PG&E CORPORATION EMPLOYEE BENEFIT COMMITTEE AND MELLON BANK, N.A. | 1000998 | FNRSK_00025 | PACIFIC GAS AND ELECTRIC COMPANY | 500 GRANT ST | PITTSBURGH | PA | US | 15258 | POSTRETIREMENT LIFE INSURANCE PLAN TRUST AGREEMENT | 1/3/2006 | – |
| PG&E CORPORATION SUPPORT SERVICES II, | 1000998 | INTCO_00004 | PACIFIC GAS AND ELECTRIC COMPANY | ONE MARKET PLAZA SPEAR TOWER SUITE 2400 | SAN FRANCISCO | CA | US | 94105 | CONTINUING SERVICES AGREEMENT | 4/13/2007 | – |
| PG&E CORPORATION SUPPORT SERVICES, INC. | 1000998 | INTCO_00002 | PACIFIC GAS AND ELECTRIC COMPANY | ONE MARKET PLAZA SPEAR TOWER SUITE 2400 | SAN FRANCISCO | CA | US | 94105 | CONTINUING SERVICES AGREEMENT | 10/15/1999 | – |
| PG&E LNG PLANT | 1000998 | CCNGSA_01194 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE STREET | SAN FRANCISCO | CA | US | 94105 | NATURAL GAS SERVICE AGREEMENT | 7/1/2005 | – |
| PG&E TDP (ELKHORN ENERGY STORAGE) | 1000998 | ELCOPS6_00198 | PACIFIC GAS AND ELECTRIC COMPANY | 4613 E 91ST STREET | TULSA | OK | US | 74137 | INTERCONNECTION AGREEMENT - BESS | 4/11/2018 | – |
| PGI GLOBAL SERVICES (DBA AMERICAN TELECONFERENCING SERVICES) | 1000722 | CRPSECFA_00012 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 404351 | ATLANTA | GA | US | 30384 | AUDIO CONFERENCING SERVICES | | – |
| PGP INTERNATIONAL A DIV OF ACH FOOD COMPANIES INC | 1026256 | CCNGSA_00536 | PACIFIC GAS AND ELECTRIC COMPANY | 351 HANSON WAY | WOODLAND | CA | US | 95776 | NATURAL GAS SERVICE AGREEMENT | 10/1/2008 | – |
| PGT PIPELINE EXPANSION PROJECT,DEPT FORESTRY,STATE CALIFORNIA | 1023862 | CRPSECLIC1_05253 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010405 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PGT PIPELINE EXPANSION PROJECT,STATE CALIFORNIA,STATE LANDS COMMISSION | 1023862 | CRPSECLIC1_05224 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE, SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010395 | | – |
| PGT PIPELINE EXPANSION PROJECT,STATE CALIFORNIA,STATE LANDS COMMISSION | 1023862 | CRPSECLIC1_05226 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE, SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010397 | | – |
| PGT PIPELINE EXPANSION PROJECT,STATE CALIFORNIA,STATE LANDS COMMISSION | 1023862 | CRPSECLIC1_05237 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE, SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010400 | | – |
| PGT PIPELINE EXPANSION PROJECT,STATE CALIFORNIA,STATE WATER RESOURCES CONTROL BOARD,CENTRAL VALLEY REGIONAL WATER QUALITY | 1023862 | CRPSECLIC1_05236 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE, SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010399 | | – |
| PHELAN PARROT PUMPING PLANT C/O M&T RANCH | 1026219 | CCNGSA_00474 | PACIFIC GAS AND ELECTRIC COMPANY | E/S SACRAMENTO RIVE, 1 MI. W/RIVER RD | CHICO | CA | US | 95928 | NATURAL GAS SERVICE AGREEMENT | 5/1/2002 | – |
| PHILIP LONGO / EDWARD MORTLOCK (DECEASED) | 1022564 | CRPSECLM_00045 | PACIFIC GAS AND ELECTRIC COMPANY | 147 HILLIGOSS | CATHEDRAL CITY | CA | US | 92234 | MONITORING WELL ACCESS AGMTS | 8/10/2013 | – |
| PHILLIP KOBERNICK | 1018016 | CCOTH_00662 | PACIFIC GAS AND ELECTRIC COMPANY | 24085 AMADOR STREET | HAYWARD | CA | US | 94544 | EVCN | 6/6/2018 | – |
| PHILLIP KOBERNICK | 1018016 | CCOTH_00709 | PACIFIC GAS AND ELECTRIC COMPANY | 24085 AMADOR STREET | HAYWARD | CA | US | 94544 | EVCN | 7/13/2018 | – |
| PHILLIP KOBERNICK | 1018016 | CCOTH_00772 | PACIFIC GAS AND ELECTRIC COMPANY | 24085 AMADOR STREET | HAYWARD | CA | US | 94544 | EVCN | 5/21/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PHILLIP KOBERNICK | 1018016 | CCOTH_00954 | PACIFIC GAS AND ELECTRIC COMPANY | 24085 AMADOR STREET | HAYWARD | CA | US | 94544 | EVCN | 6/6/2018 | – |
| PHILLIPS 66 COMPANY | 1003448 | CCNGSA_00813 | PACIFIC GAS AND ELECTRIC COMPANY | 2101 FRANKLIN CANYON RD. | RODEO | CA | US | 94572 | NATURAL GAS SERVICE AGREEMENT | 6/1/2012 | – |
| PHILLIPS 66 COMPANY | 1003448 | CCNGSA_00814 | PACIFIC GAS AND ELECTRIC COMPANY | 2101 FRANKLIN CANYON RD. | RODEO | CA | US | 94572 | NATURAL GAS SERVICE AGREEMENT | 6/1/2012 | – |
| PHILLIPS 66 COMPANY | 1003448 | CCNGSA_00815 | PACIFIC GAS AND ELECTRIC COMPANY | 2101 FRANKLIN CANYON RD. | RODEO | CA | US | 94572 | NATURAL GAS SERVICE AGREEMENT | 6/1/2012 | – |
| PHILLIPS 66 COMPANY | 1003448 | CCNGSA_00816 | PACIFIC GAS AND ELECTRIC COMPANY | 2101 FRANKLIN CANYON RD. | RODEO | CA | US | 94572 | NATURAL GAS SERVICE AGREEMENT | 6/1/2012 | – |
| PHILLIPS 66 COMPANY - RODEO REFINERY | 1003448 | CCOTH_03285 | PACIFIC GAS AND ELECTRIC COMPANY | 1380 SAN PABLO AVE. | RODEO | CA | US | 94572 | INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 12/11/2017 | – |
| PHILLIPS LAB GS-00P-97-BSD-0043 | 1026151 | CCNGSA_00380 | PACIFIC GAS AND ELECTRIC COMPANY | 8641 MERCURY BLVD | BORON | CA | US | 93516 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| PHILLIPS, DANIEL BENJAMIN | 1020807 | HRAGMT_00196 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/20/2018 | – |
| PHOTO USA - 46595 LANDING PKWY # A | 1018779 | CCOTH_01669 | PACIFIC GAS AND ELECTRIC COMPANY | 46560 FREMONT BLVD #105 | FREMONT | CA | US | 94538 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/2/2017 | – |
| PIAZZA TRADING & COMPANY, LTD. - 371 BEL MARIN KEY | 1019783 | CCOTH_02814 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/6/2018 | – |
| PICKERING LUMBER COMPANY | 1024088 | CRPSECLIC1_05473 | PACIFIC GAS AND ELECTRIC COMPANY | 1209 ORANGE STREET | WILMINGTON | DE | US | 19801 | MASTER AGREEMENT - XXMA010174 | | – |
| PIEDMONT GROCERY CO | 1018722 | CCOTH_01601 | PACIFIC GAS AND ELECTRIC COMPANY | 4038 PIEDMONT AVE | OAKLAND | CA | US | 94611 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/30/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PIER 39 LIMITED PARTNERSHIP | 1011245 | CRPSECLM_00271 | PACIFIC GAS AND ELECTRIC COMPANY | PIER 39, THE EMBARCADERO | SAN FRANCISCO | CA | US | 94133 | COST REIMBURSEMENT AGREEMENT | 8/1/2018 | – |
| PIETRO FIORENTINI (USA) INC | 1011249 | SRCDAL_4600018499_02417 | PACIFIC GAS AND ELECTRIC COMPANY | 131/B PENINSULA ST. | WHEELING | WV | US | 26003 | CONTRACT CHANGE ORDER NO 1 - FURNISH AND DELIVER GAS | 12/19/2019 | – |
| PIGEON, SCOTT | 1020651 | HRAGMT_00040 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/20/2018 | |
| PIKE CORPORATION | 1011251 | SRCPOS_2700171426 | PACIFIC GAS AND ELECTRIC COMPANY | 2640 W. LONE CACTUS DRIVE | PHOENIX | AZ | US | 85027 | PURCHASE ORDER #2700171426 DATED 10/01/2018 | 10/1/2018 | 608,747.30 |
| PILOT POWER GROUP, INC. | 1011257 | EPPEMCL_33B237 | PACIFIC GAS AND ELECTRIC COMPANY | 8910 UNIVERSITY CENTER LANE SUITE 520 | SAN DIEGO | CA | US | 92122 | EMCL AGREEMENT | 2/14/2018 | – |
| PILOT POWER GROUP, INC. | 1011257 | EPPEMCL_33B239 | PACIFIC GAS AND ELECTRIC COMPANY | 8910 UNIVERSITY CENTER LANE SUITE 520 | SAN DIEGO | CA | US | 92122 | EMCL AGREEMENT | 4/6/2018 | – |
| PILOT POWER GROUP, INC. | 1011257 | EPPEMCL_33B239Q01 | PACIFIC GAS AND ELECTRIC COMPANY | 8910 UNIVERSITY CENTER LANE SUITE 520 | SAN DIEGO | CA | US | 92122 | EMCL AGREEMENT | 4/12/2018 | – |
| PINE GROVE COMMUNITY SERVICES DIST | 1011259 | CCCRSOT_00155 | PACIFIC GAS AND ELECTRIC COMPANY | 19840 STATE HIGHWAY 88 | PINE GROVE | CA | US | 95665 | WATER AGREEMENT | | 129.50 |
| PING IDENTITY CORPORATION | 1011260 | SRCAST_C166_01431 | PACIFIC GAS AND ELECTRIC COMPANY | 1001 17TH ST STE 100 | DENVER | CO | US | 80202 | PING IDENTITY CORPORATION-SW LICENSE | 3/18/2016 | |
| PINNACLE PIPELINE INSPECTION INC | 1011267 | SRCAMA_C2524_00615 | PACIFIC GAS AND ELECTRIC COMPANY | 356 E. MCGLINCY LANE SUITE 1 | CAMPBELL | CA | US | 95008 | MSA - SEWER CAMERA INSPECTION SERVICES | 1/31/2020 | – |
| PINNACLE PIPELINE INSPECTION INC | 1011267 | SRCPOS_2700190629 | PACIFIC GAS AND ELECTRIC COMPANY | 356 E. MCGLINCY LANE SUITE 1 | CAMPBELL | CA | US | 95008 | PURCHASE ORDER #2700190629 DATED 11/07/2018 | 11/7/2018 | 325,205.00 |
| PINNACLE POWER SERVICES INC | 1011268 | SRCPOS_2700175004 | PACIFIC GAS AND ELECTRIC COMPANY | 1172 RAILROAD AVENUE | VALLEJO | CA | US | 94592 | PURCHASE ORDER #2700175004 DATED 10/08/2018 | 10/8/2018 | 346,979.00 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PIONEER COMMUNITY ENERGY | 1011273 | EPPEMCL_33B245 | PACIFIC GAS AND ELECTRIC COMPANY | 2976 RICHARDSON DRIVE | AUBURN | CA | US | 95603 | EMCL AGREEMENT | 7/10/2018 | – |
| PIONEER EXPLORATION LLC | 1017413 | GASOPS_00255 | PACIFIC GAS AND ELECTRIC COMPANY | 15603 KUYKENDAHL ROAD SUITE 200 | HOUSTON | TX | US | 77090 | CALIFORNIA PRODUCTION INTERCONNECTION AND OPERATING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND PIONEER | 9/30/2014 | – |
| PIONEER EXPLORATION, LLC | 1017413 | GASOPS_00118 | PACIFIC GAS AND ELECTRIC COMPANY | 3501 ALLEN PARKWAY | HOUSTON | TX | US | 77019 | GAS TRANSMISSION SERVICE AGREEMENT | 1/20/2017 | – |
| PIONEER EXPLORATION, LLC | 1017413 | GASOPS_00232 | PACIFIC GAS AND ELECTRIC COMPANY | 3501 ALLEN PARKWAY | HOUSTON | TX | US | 77019 | CALIFORNIA PRODUCTION BALANCING AGREEEMENT | 2/1/2017 | – |
| PIONEER EXPLORATION, LLC | 1017413 | GASOPS_00512 | PACIFIC GAS AND ELECTRIC COMPANY | 3501 ALLEN PARKWAY | HOUSTON | TX | US | 77019 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 1/18/2017 | – |
| PIONEER PAINT CO - 4620 EASTON DR | 1018830 | CCOTH_01737 | PACIFIC GAS AND ELECTRIC COMPANY | 685 COCHRAN STREET SUITE 200 | SIMI VALLEY | CA | US | 93065 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/31/2017 | – |
| PIPELINE SOFTWARE LLC | 1011286 | SRCAST_C193_01272 | PACIFIC GAS AND ELECTRIC COMPANY | 1101 HAYNES ST STE 218 | RALEIGH | NC | US | 27604 | PIPELINE SOFTWARE INC _7233 | 11/30/2012 | – |
| PIPELINE SOFTWARE LLC | 1011286 | SRCPOS_2700080612 | PACIFIC GAS AND ELECTRIC COMPANY | 1101 HAYNES ST STE 218 | RALEIGH | NC | US | 27604 | PURCHASE ORDER #2700080612 DATED 03/14/2018 | 3/14/2018 | 14,400.00 |
| PISMO BEACH, CITY OF | 1003037 | CCCRSOT_00156 | PACIFIC GAS AND ELECTRIC COMPANY | 760 MATTIE RD | PISMO BEACH | CA | US | 93449-2056 | WATER/SEWER AGREEMENT | | 264.47 |
| PISMO MEDICAL CAMPUS LLC - 901 OAK PARK BLVD | 1018319 | CCOTH_01165 | PACIFIC GAS AND ELECTRIC COMPANY | 147 W ROUTE 66 #706 | GLENDORA | CA | US | 91740 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/19/2017 | – |
| PISMO MEDICAL CAMPUS LLC - 901 OAK PARK BLVD | 1018319 | CCOTH_02492 | PACIFIC GAS AND ELECTRIC COMPANY | 147 W ROUTE 66 #706 | GLENDORA | CA | US | 91740 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/27/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PITMAN FARMS | 1026509 | CCNGSA_00960 | PACIFIC GAS AND ELECTRIC COMPANY | 1489 K STREET | SANGER | CA | US | 93657 | NATURAL GAS SERVICE AGREEMENT | 6/1/2015 | – |
| PITNEY BOWES SOFTWARE INC | 1011293 | SRCAST_C139_00915 | PACIFIC GAS AND ELECTRIC COMPANY | 27 WATERVIEW DR | SHELTON | CT | US | 06484 | PITNEY BOWES SW - SLA (FMR 4600014476) | 8/22/2008 | – |
| PIXAR | 1026467 | CCNGSA_00877 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 PARK AVENUE | EMERYVILLE | CA | US | 94608 | NATURAL GAS SERVICE AGREEMENT | 12/1/2013 | – |
| PLACER CORPORATE CENTER 10 CONDOMINIUMS ASSOC | 1018659 | CCOTH_01527 | PACIFIC GAS AND ELECTRIC COMPANY | 135 MAIN AVE | SACRAMENTO | CA | US | 95838 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/19/2017 | – |
| PLACER COUNTY DEPT OF ENVIRONMENTAL HEALTH | 1011316 | CRPSECLM_00048 | PACIFIC GAS AND ELECTRIC COMPANY | 3091 COUNTY CENTER DRIVE | AUBURN | CA | US | 95603 | LAND USE COVENANT | | – |
| PLACER COUNTY WATER AGENCY | 1025063 | CCCRSOT_00158 | PACIFIC GAS AND ELECTRIC COMPANY | 144 FERGUSON ROAD | AUBURN | CA | US | 95604 | WATER AGREEMENT | | 10,467.20 |
| PLACER COUNTY WATER AGENCY | 1025063 | CCNRD_02857 | PACIFIC GAS AND ELECTRIC COMPANY | 144 FERGUSON RD. | AUBURN | CA | US | 95603 | PG&E PRODUCTS & SERVICES AGREEMENT PERMITTING CUSTOMER TO ENTER INTO CONTRACTS WITH PG&E FOR VARIOUS CUSTOMER-OWNED FACILITY | 4/16/2018 | – |
| PLACER COUNTY WATER AGENCY | 1025063 | ELCOPS4_00064 | PACIFIC GAS AND ELECTRIC COMPANY | 144 FERGUSON ROAD | AUBURN | CA | US | 95604 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 11/25/2013 | – |
| PLACER COUNTY WATER AGENCY | 1025063 | EPPEMCL_33R301AB | PACIFIC GAS AND ELECTRIC COMPANY | 144 FERGUSON ROAD | AUBURN | CA | US | 95603 | EMCL AGREEMENT | 6/20/2013 | 4,325.32 |
| PLACER COUNTY WATER AGENCY - ARTICLE 14 SMALL USERS - PHB N8 02001 | 1025063 | POWGEN_00165 | PACIFIC GAS AND ELECTRIC COMPANY | 144 FERGUSON ROAD | AUBURN | CA | US | 95603 | HALSEY/WISE 1/WISE 2 AGREEMENT | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACER COUNTY WATER AGENCY - ARTICLE 14 SMALL USERS - PHB N8 03001 | 1025063 | POWGEN_00166 | PACIFIC GAS AND ELECTRIC COMPANY | 144 FERGUSON ROAD | AUBURN | CA | US | 95603 | WISE 1/WISE 2/NEWCASTLE AGREEMENT | | – |
| PLACER COUNTY WATER AGENCY - CONSERVATION CREDIT | 1025063 | POWGEN_00164 | PACIFIC GAS AND ELECTRIC COMPANY | 144 FERGUSON ROAD | AUBURN | CA | US | 95603 | HALSEY/WISE 1/WISE 2/NEWCASTLE AGREEMENT | | – |
| PLACER COUNTY WATER AGENCY - PHB N8 01001 | 1025063 | POWGEN_00161 | PACIFIC GAS AND ELECTRIC COMPANY | 144 FERGUSON ROAD | AUBURN | CA | US | 95603 | HALSEY AGREEMENT | | – |
| PLACER COUNTY WATER AGENCY - PHB N8 02001 | 1025063 | POWGEN_00162 | PACIFIC GAS AND ELECTRIC COMPANY | 144 FERGUSON ROAD | AUBURN | CA | US | 95603 | HALSEY/WISE 1/WISE 2 AGREEMENT | | – |
| PLACER COUNTY WATER AGENCY - PHB N8 03001 | 1025063 | POWGEN_00163 | PACIFIC GAS AND ELECTRIC COMPANY | 144 FERGUSON ROAD | AUBURN | CA | US | 95603 | WISE 1/WISE 2/NEWCASTLE AGREEMENT | | – |
| PLACER COUNTY WATER AGENCY (FRENCH MEADOWS & HELL HOLE) QF CONVERSION | 1025063 | ELCOPS6_00133 | PACIFIC GAS AND ELECTRIC COMPANY | 144 FERGUSON ROAD | AUBURN | CA | US | 95604 | INTERCONNECTION AGREEMENT - GIA-QF CONVERSION | 4/26/2013 | – |
| PLACER COUNTY WATER AGENCY (MIDDLE FORK POWERHOUSE OF THE MIDDLE FORK PROJECT) QF CONVERSION | 1025063 | ELCOPS6_00134 | PACIFIC GAS AND ELECTRIC COMPANY | 144 FERGUSON ROAD | AUBURN | CA | US | 95604 | INTERCONNECTION AGREEMENT - GIA-QF CONVERSION | 4/26/2013 | – |
| PLACER COUNTY WATER AGENCY (OXBOW POWERHOUSE OF THE MIDDLE FORK PROJECT) QF CONVERSION | 1025063 | ELCOPS6_00135 | PACIFIC GAS AND ELECTRIC COMPANY | 144 FERGUSON ROAD | AUBURN | CA | US | 95604 | INTERCONNECTION AGREEMENT - GIA-QF CONVERSION | 4/26/2013 | – |
| PLACER COUNTY WATER AGENCY (PCWA) | 1025063 | POWGEN_00107 | PACIFIC GAS AND ELECTRIC COMPANY | 144 FERGUSON ROAD | AUBURN | CA | US | 95603 | WATER SUPPLY AGREEMENT | 2/27/2015 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACER COUNTY WATER AGENCY (PCWA) | 1025063 | POWGEN_00108 | PACIFIC GAS AND ELECTRIC COMPANY | 144 FERGUSON ROAD | AUBURN | CA | US | 95603 | PURCHASE AGREEMENT (& WATER DELIVERY OBLIGATION) - UPPER PLACER WATER SYSTEM | 11/17/1982 | – |
| PLACER COUNTY WATER AGENCY (PCWA) | 1025063 | POWGEN_00109 | PACIFIC GAS AND ELECTRIC COMPANY | 144 FERGUSON ROAD | AUBURN | CA | US | 95603 | WATER DELIVERY TO OAK CREEK GOLF COURSE-LETTER AGREEMENT | 6/4/1997 | – |
| PLACER COUNTY WATER AGENCY (PCWA) | 1025063 | POWGEN_00110 | PACIFIC GAS AND ELECTRIC COMPANY | 144 FERGUSON ROAD | AUBURN | CA | US | 95603 | WATER DELIVERY TO WINCHESTER PLANNED COMMUNITY -LETTER | 10/22/1998 | – |
| PLACER COUNTY WATER AGENCY (PCWA) | 1025063 | POWGEN_00111 | PACIFIC GAS AND ELECTRIC COMPANY | 144 FERGUSON ROAD | AUBURN | CA | US | 95603 | POWER PURCHASE AGREEMENT - LINCOLN HYDRO | 11/16/2014 | – |
| PLACER COUNTY WATER AGENCY (PCWA) | 1025063 | POWGEN_00112 | PACIFIC GAS AND ELECTRIC COMPANY | 144 FERGUSON ROAD | AUBURN | CA | US | 95603 | LARGE GENERATOR INTERCONNECTION AGREEMENT (LGIA) FOR MIDDLE FORK POWERHOUSE | 4/26/2013 | – |
| PLACER COUNTY WATER AGENCY (PCWA) | 1025063 | POWGEN_00113 | PACIFIC GAS AND ELECTRIC COMPANY | 144 FERGUSON ROAD | AUBURN | CA | US | 95603 | LARGE GENERATOR INTERCONNECTION AGREEMENT (LGIA) FOR RALSTON POWERHOUSE | 4/26/2013 | – |
| PLACER COUNTY WATER AGENCY (PCWA) | 1025063 | POWGEN_00114 | PACIFIC GAS AND ELECTRIC COMPANY | 144 FERGUSON ROAD | AUBURN | CA | US | 95603 | SMALL GENERATOR INTERCONNECTION AGREEMENT (SGIA) FOR OXBOW POWERHOUSE | 4/26/2013 | – |
| PLACER COUNTY WATER AGENCY (PCWA) | 1025063 | POWGEN_00115 | PACIFIC GAS AND ELECTRIC COMPANY | 144 FERGUSON ROAD | AUBURN | CA | US | 95603 | SMALL GENERATOR INTERCONNECTION AGREEMENT (SGIA) FOR FRENCH MEADOWS AND HELL HOLE PHS | 4/26/2013 | – |
| PLACER COUNTY WATER AGENCY (RALSTON POWERHOUSE OF THE MIDDLE FORK PROJECT) QF CONVERSION | 1025063 | ELCOPS6_00136 | PACIFIC GAS AND ELECTRIC COMPANY | 144 FERGUSON ROAD | AUBURN | CA | US | 95604 | INTERCONNECTION AGREEMENT - GIA-QF CONVERSION | 4/26/2013 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACER UNION HIGH SCHOOL DISTRICT - 13121 BILL FRA | 1011326 | CCOTH_02806 | PACIFIC GAS AND ELECTRIC COMPANY | 12820 EARHART AVE | AUBURN | CA | US | 95602 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/11/2018 | – |
| PLACER, COUNTY OF | 1011316 | CCCRSOT_00157 | PACIFIC GAS AND ELECTRIC COMPANY | 175 FULWEILER AVENUE | AUBURN | CA | US | 95603 | SEWER AGREEMENT | | – |
| PLACER, COUNTY OF | 1011316 | CRPSECLIC1_04193 | PACIFIC GAS AND ELECTRIC COMPANY | 175 FULWEILER AVENUE | AUBURN | CA | US | 95603 | PERMIT - 2111070604 | | – |
| PLACER, COUNTY OF | 1011316 | CRPSECLIC1_04195 | PACIFIC GAS AND ELECTRIC COMPANY | 175 FULWEILER AVENUE | AUBURN | CA | US | 95603 | PERMIT - 2116110252 | | – |
| PLACER, COUNTY OF | 1011316 | CRPSECLIC1_04196 | PACIFIC GAS AND ELECTRIC COMPANY | 175 FULWEILER AVENUE | AUBURN | CA | US | 95603 | AGREEMENT - XXDC000104 | | – |
| PLACERVILLE, CITY OF | 1003040 | CCCRSOT_00159 | PACIFIC GAS AND ELECTRIC COMPANY | 3101 CENTER ST | PLACERVILLE | CA | US | 95667 | WATER/SEWER AGREEMENT | | 173.01 |
| PLANNING COMMISSION,SONOMA COUNTY | 1023007 | CRPSECLIC1_05304 | PACIFIC GAS AND ELECTRIC COMPANY | 2550 VENTURA AVE | SANTA ROSA | CA | US | 95403 | MASTER AGREEMENT - XXMA010030 | | – |
| PLANNING COMMISSION,SONOMA COUNTY | 1023007 | CRPSECLIC1_05524 | PACIFIC GAS AND ELECTRIC COMPANY | 2550 VENTURA AVE | SANTA ROSA | CA | US | 95403 | MASTER AGREEMENT - XXMA010213 | | – |
| PLATT ELECTRIC SUPPLY INC | 1011340 | SRCAST_C1956_00954 | PACIFIC GAS AND ELECTRIC COMPANY | 10605 SW ALLEN BLVD | BEAVERTON | OR | US | 97005 | ELECTRICAL HARDWARE AND SUPPLIES | 8/30/2017 | – |
| PLATT, DUSTIN | 1021903 | HRAGMT_01292 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/27/2018 | – |
| PLEASANT HILL PLAZA ASSOCIATES - 1932 CONTRA COSTA | 1018402 | CCOTH_01248 | PACIFIC GAS AND ELECTRIC COMPANY | 1800 WILLOW PASS CT | CONCORD | CA | US | 94520 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/13/2018 | – |
| PLEASANT VALLEY PRISON | 1026145 | CCNGSA_00373 | PACIFIC GAS AND ELECTRIC COMPANY | JAYNE AVE. 2 MI. WEST OF EL DORADO | COALINGA | CA | US | 93210 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLEASANT, MATTHEW D | 1021169 | HRAGMT_00558 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/26/2018 | – |
| PLEASANTON SCHOOLS, LLC, THE-7110 KOLL CENTER PKWY | 1019839 | CCOTH_02872 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/15/2018 | – |
| PLEMONS, ALISON | 1021740 | HRAGMT_01129 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| PLUMAS NATIONAL FOREST,PLU9997 F,MASTER DISTRIBUTION EASEMENT,FORE ST SERVICE,DEPT AGRICULTURE,20 12R010273,2012 0032673,UNITED | 1023269 | CRPSECLIC1_05804 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010689 | | – |
| PLUMAS NF | 1022856 | CRPSECLIC1_04942 | PACIFIC GAS AND ELECTRIC COMPANY | 159 PLUMAS STREET | QUINCY | CA | US | 95971 | PERMIT - 2123070864 | | – |
| PLUMAS NF | 1022856 | CRPSECLIC1_04943 | PACIFIC GAS AND ELECTRIC COMPANY | 159 PLUMAS STREET | QUINCY | CA | US | 95971 | PERMIT - 2123070995 | | – |
| PLUMAS NF | 1022856 | CRPSECLIC1_04944 | PACIFIC GAS AND ELECTRIC COMPANY | 159 PLUMAS STREET | QUINCY | CA | US | 95971 | EASEMENT - 2125090033 | | – |
| PLUMAS NF | 1022856 | CRPSECLIC1_04945 | PACIFIC GAS AND ELECTRIC COMPANY | 159 PLUMAS STREET | QUINCY | CA | US | 95971 | PERMIT - 2125090075 | | – |
| PLUMAS SANITATION | 1017278 | POWGEN_00225 | PACIFIC GAS AND ELECTRIC COMPANY | 73762 INDUSTRIAL DR. | PORTOLA | CA | US | 96122 | SEPTIC PUMP SERVICE/BLUE ROOM SERVICE | | – |
| PLUMAS SIERRA TELECOMMUNIC ATIONS, INC. | 1011367 | ITTELE_00047 | PACIFIC GAS AND ELECTRIC COMPANY | 73233 STATE ROUTE 70 | PORTOLA | CA | US | 96122 | MASTER SERVICE AGREEMENT | 11/20/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLUMAS-SIERRA RURAL ELECTRIC COOPERATIVE | 1020491 | ELCOPS4_00056 | PACIFIC GAS AND ELECTRIC COMPANY | 73233 HIGHWAY 70 | PORTOLA | CA | US | 96122 | INTERCONNECTION AGREEMENT | 11/1/2015 | – |
| PLUMMER, RONALD | 1021649 | HRAGMT_01038 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/8/2018 | |
| PMS INC - 4261 BUSINESS DR | 1019591 | CCOTH_02609 | PACIFIC GAS AND ELECTRIC COMPANY | 11812 KEMPER ROAD | AUBURN | CA | US | 95603 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/9/2018 | – |
| POCO POWER, LLC | 1011379 | ELCOPS4_00211 | PACIFIC GAS AND ELECTRIC COMPANY | 31584 FOXFIELD DRIVE | WESTLAKE VILLAGE | CA | US | 91361 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 4/6/2017 | – |
| POLY PROCESSING CO. A DIV OF ABELL CORP | 1026333 | CCNGSA_00676 | PACIFIC GAS AND ELECTRIC COMPANY | 8055 ASH ST | FRENCH CAMP | CA | US | 95231 | NATURAL GAS SERVICE AGREEMENT | 5/1/2000 | – |
| POOLE, JOHN EDWARD | 1020995 | HRAGMT_00384 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 7/27/2018 | – |
| POOLS AIR SERVICE | 1023032 | CRPSECLIC1_05357 | PACIFIC GAS AND ELECTRIC COMPANY | | | | | | MASTER AGREEMENT - XXMA010082 | | – |
| POPOWICH, JAMES | 1021419 | HRAGMT_00808 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| PORRAS, JEFFREY L | 1021282 | HRAGMT_00671 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| PORT CITY OPERATING COMPANY LLC | 1026581 | CCNGSA_01144 | PACIFIC GAS AND ELECTRIC COMPANY | 1800 N CALIFORNIA ST | STOCKTON | CA | US | 95204 | NATURAL GAS SERVICE AGREEMENT | 5/1/2018 | – |
| PORT OF OAKLAND | 1020487 | CRPSECLM_00357 | PACIFIC GAS AND ELECTRIC COMPANY | 530 WATER ST | OAKLAND | CA | US | 94607 | HOWARD TERMINAL SETTLEMENT AGREEMENT | 6/22/1905 | – |
| PORT OF OAKLAND | 1020487 | CRPSECLM_00358 | PACIFIC GAS AND ELECTRIC COMPANY | 530 WATER ST | OAKLAND | CA | US | 94607 | HOWARD TERMINAL SETTLEMENT AGREEMENT | 6/22/1905 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PORT OF OAKLAND | 1020487 | ELCOPS4_00038 | PACIFIC GAS AND ELECTRIC COMPANY | 530 WATER ST | OAKLAND | CA | US | 94607 | WDT SA | 1/1/2001 | – |
| PORT OF OAKLAND | 1020487 | ELCOPS4_00039 | PACIFIC GAS AND ELECTRIC COMPANY | 530 WATER ST | OAKLAND | CA | US | 94607 | INTERCONNECTION AGREEMENT | 1/1/2005 | – |
| PORT OF OAKLAND | 1020487 | ELCOPS4_00040 | PACIFIC GAS AND ELECTRIC COMPANY | 530 WATER ST | OAKLAND | CA | US | 94607 | INTERCONNECTION AGREEMENT | 5/1/2018 | – |
| PORT OF SAN FRANCISCO | 1002877 | CRPSECLIC4_894803 | PACIFIC GAS AND ELECTRIC COMPANY | PIER 1 THE EMBARCADERO | SAN FRANCISCO | CA | US | 94111 | PORT OF SAN FRANCISCO (LICENSE 10015) LICENSE FOR CONSTRUCTION OPERATION AND MAINTENANCE FOR INTAKE CONDUITS FOR HUNTER'S POINT POWER PLANT | | – |
| PORT OF SAN FRANCISCO | 1002877 | CRPSECLIC4_895203 | PACIFIC GAS AND ELECTRIC COMPANY | PIER 1 THE EMBARCADERO | SAN FRANCISCO | CA | US | 94111 | PORT OF SAN FRANCISCO (LICENSE 16428) REMEDIATION INVESTIGATIONS LICENSE FOR OFFSHORE SEDIMENTS FOR THE FORMER NORTH BEACH MANUFACTURED GAS PLANT (MGP) ACTIVITIES. THIS LICENSE REPLACES FORMER AND TERMINATED PORT | | – |
| PORT OF SAN FRANCISCO | 1002877 | CRPSECLM_00201 | PACIFIC GAS AND ELECTRIC COMPANY | PIER 1 THE EMBARCADERO | SAN FRANCISCO | CA | US | 94111 | LICENSE AGREEMENT - AMENDMENT NO 7 | 12/7/2018 | – |
| PORT OF SAN FRANCISCO | 1002877 | CRPSECLM_00268 | PACIFIC GAS AND ELECTRIC COMPANY | PIER 1, THE EMBARCADERO | SAN FRANCISCO | CA | US | 94111 | ACCESS AGREEMENT FOR PIER 39-43.5 INVESTIGATION | 8/6/2018 | – |
| PORT OF SAN FRANCISCO | 1002877 | CRPSECLM_00274 | PACIFIC GAS AND ELECTRIC COMPANY | PIER 1, THE EMBARCADERO | SAN FRANCISCO | CA | US | 94111 | ACCESS AGREEMENT FOR OUTSIDE EAST HARBOR INVESTIGATION | 8/7/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PORT SAN LUIS HARBOR DISTRICT | 1022705 | CRPSECLIC1_05489 | PACIFIC GAS AND ELECTRIC COMPANY | 3950 AVILA BEACH DRIVE, PO BOX 249 | SAN LUIS OBISPO | CA | US | 93424 | MASTER AGREEMENT - XXMA010190 | | – |
| PORT SAN LUIS HARBOR DISTRICT | 1022705 | CRPSECLIC1_05541 | PACIFIC GAS AND ELECTRIC COMPANY | 3950 AVILA BEACH DRIVE | SAN LUIS OBISPO | CA | US | 93424 | MASTER AGREEMENT - XXMA010225 | | – |
| PORTAL RIDGE SOLAR C, LLC | 1004043 | EPPEMCL_33R362 | PACIFIC GAS AND ELECTRIC COMPANY | 1166 AVENUE OF THE AMERICAS 9TH FLOOR | NEW YORK | NY | US | 10036 | EMCL AGREEMENT | 10/21/2014 | 70,416.73 |
| PORTE, GREGORY MICHAEL | 1020862 | HRAGMT_00251 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| PORTER, GREGORY J | 1020912 | HRAGMT_00301 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/27/2018 | – |
| PORTER, MICHAEL GARY | 1021914 | HRAGMT_01303 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/18/2018 | – |
| PORTLAND GENERAL ELECTRIC | 1016507 | EPPEMCL_33B020 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 4404 | PORTLAND | OR | US | 97208 | EMCL AGREEMENT | 11/1/2004 | – |
| POSO CANAL COMPANY | 1011420 | CCCRSOT_00160 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 511 | LOS BANOS | CA | US | 93635 | SEWER AGREEMENT | | – |
| POSO FARMING COMPANY | 1023015 | CRPSECLIC1_05320 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 511 | LOS BANOS | CA | US | 93635 | MASTER AGREEMENT - XXMA010045 | | – |
| POSO FARMING COMPANY | 1023015 | CRPSECLIC1_05321 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 511 | LOS BANOS | CA | US | 93635 | MASTER AGREEMENT - XXMA010046 | | – |
| POST, JENNIFER K | 1020617 | HRAGMT_00006 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE STREET | SAN FRANCISCO | CA | US | 94105 | AGREEMENT | 2/14/2018 | – |
| POSTAL TELEGRAPH CABLE COMPANY | 1023068 | CRPSECLIC1_05417 | PACIFIC GAS AND ELECTRIC COMPANY | | | | | | MASTER AGREEMENT - XXMA010142 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| POSTON, MICHAEL KEITH | 1021876 | HRAGMT_01265 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/27/2018 | – |
| POTRERO HILLS ENERGY PRODUCERS | 1011423 | ELCOPS4_00067 | PACIFIC GAS AND ELECTRIC COMPANY | 3675 POTRERO HILLS LANE | SUISUN CITY | CA | US | 94585 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 5/22/2013 | – |
| POTRERO HILLS ENERGY PRODUCERS, LLC | 1011423 | EPPEMCL_33R133 | PACIFIC GAS AND ELECTRIC COMPANY | 414 SOUTH MAIN STREET SUITE 600 | ANN ARBOR | MI | US | 48104 | EMCL AGREEMENT | 2/2/2010 | 590,049.53 |
| POTTER VALLEY IRRIGATION DISTRICT | 1017249 | POWGEN_00177 | PACIFIC GAS AND ELECTRIC COMPANY | 10170 MAIN ST | POTTER VALLEY | CA | US | 95469 | AGREEMENT | | – |
| POTTER VALLEY TRIBE | 1017218 | POWGEN_00079 | PACIFIC GAS AND ELECTRIC COMPANY | 2251 S. STATE STREET | UKIAH | CA | US | 95482 | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT (POTTER | 11/11/2018 | – |
| POTTER, JOSEPH | 1021167 | HRAGMT_00556 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| POWELL, TIMOTHY | 1021075 | HRAGMT_00464 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/19/2018 | – |
| POWER ADVOCATE INC | 1011431 | SRCASU_C8840_00007 | PACIFIC GAS AND ELECTRIC COMPANY | 179 LINCOLN ST | BOSTON | MA | US | 02111 | C8840 PA ENERGY INTELLIGENCE | 6/14/2018 | – |
| POWER AND WATER RESOURCES POOLING AUTHORITY | 1020488 | ELCOPS4_00041 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 299 | TRACY | CA | US | 93203 | WDT SA | 5/1/2018 | – |
| POWER AND WATER RESOURCES POOLING AUTHORITY | 1020488 | ELCOPS4_00042 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 299 | TRACY | CA | US | 93203 | WDT SA | 9/23/2015 | – |
| POWER CONTRACTING LLC | 1011251 | SRCDAL_C5611_02474 | PACIFIC GAS AND ELECTRIC COMPANY | 2640 W. LONE CACTUS DRIVE | PHOENIX | AZ | US | 85027 | CONTRACT CHANGE ORDER NO 1 - 2019 POLES ESTIMATING | 5/30/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| POWER EXCHANGE CORPORATION - WELLHEAD | 1022187 | EPPEMCL_33B055 | PACIFIC GAS AND ELECTRIC COMPANY | 650 BERCUT DRIVE SUITE C | SACRAMENTO | CA | US | 95814 | EMCL AGREEMENT | 5/5/2005 | - |
| POWEREX | 1016903 | EPPEGSCGS_NC-5971 | PACIFIC GAS AND ELECTRIC COMPANY | 666 BURRARD ST | VANCOUVER | BC | CA | V6C 2X8 | CORE GAS SUPPLY AGREEMENT | 4/1/2007 | |
| POWEREX | 1016903 | EPPEGSCGS_NC-7015 | PACIFIC GAS AND ELECTRIC COMPANY | 666 BURRARD ST | VANCOUVER | BC | CA | V6C 2X8 | ELECTRIC FUELS AGREEMENT | 7/1/2007 | |
| POWEREX CORP. | 1016903 | GASOPS_00129 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 666 BURRARD | VANCOUVER | BC | CA | V6C 2X8 | GAS TRANSMISSION SERVICE AGREEMENT | 9/23/2003 | - |
| POWEREX CORP. | 1016903 | GASOPS_00513 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 666 BURRARD | VANCOUVER | BC | CA | V6C 2X8 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 12/2/2004 | - |
| POWEREX ENERGY CORP. | 1016903 | EPPEMCL_33B013 | PACIFIC GAS AND ELECTRIC COMPANY | 666 BURRARD STREET SUITE 1300 | VANCOUVER | BC | CA | V6C 2X8 | EMCL AGREEMENT | 1/24/2003 | - |
| POWEREX ENERGY CORP. | 1016903 | EPPEMCL_33R095 | PACIFIC GAS AND ELECTRIC COMPANY | 666 BURRARD STREET SUITE 1300 | VANCOUVER | BC | CA | V6C 2X8 | EMCL AGREEMENT | 11/9/2009 | - |
| POWEREX ENERGY CORP. | 1016903 | EPPEMCL_33R457 | PACIFIC GAS AND ELECTRIC COMPANY | 666 BURRARD STREET SUITE 1300 | VANCOUVER | BC | CA | V6C 2X8 | EMCL AGREEMENT | 10/25/2018 | - |
| POWERPLAN INC | 1011459 | SRCPOS_2700059411 | PACIFIC GAS AND ELECTRIC COMPANY | 1600 PARKWOOD CIRCLE SUITE 600 | ATLANTA | GA | US | 30339 | PURCHASE ORDER #2700059411 DATED 01/30/2018 | 1/30/2018 | 16,020.00 |
| POWERTREE SAN FRANCISCO ONE LLC | 1020515 | ELCOPS4_00122 | PACIFIC GAS AND ELECTRIC COMPANY | 3986 23RD STREET | SAN FRANCISCO | CA | US | 94114 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 7/24/2014 | |
| POWERTREE SAN FRANCISCO ONE LLC | 1020515 | ELCOPS4_00123 | PACIFIC GAS AND ELECTRIC COMPANY | 3986 23RD STREET | SAN FRANCISCO | CA | US | 94114 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 7/24/2014 | |
| POWWOW ENERGY INC | 1011462 | SRCAST_C11081_01419 | PACIFIC GAS AND ELECTRIC COMPANY | 55 E THIRD AVE | SAN MATEO | CA | US | 94401 | SA C11081 POWWOW ENERGY AND WATER MANGE CONSULTING AGREEMENT | 9/26/2018 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PPF PARAMOUNT ONE MARKET PLAZA OWNER LP | 1011463 | CCNGSA_00446 | PACIFIC GAS AND ELECTRIC COMPANY | 1 MARKET STREET | SAN FRANCISCO | CA | US | 94105 | NATURAL GAS SERVICE AGREEMENT | 2/1/2008 | – |
| PPF PARAMOUNT ONE MARKET PLAZA OWNER, L.P. | 1011463 | CCCRSLS_00115 | PG&E CORPORATION | ONE MARKET PLAZA, SPEAR TOWER, SUITE 1300 | SAN FRANCISCO | CA | US | 94105 | REAL PROPERTY LEASE - ONE MARKET - CORPORATE OFFICES | | 8,681.78 |
| PRANGE, JAMES RUSSELL | 1020685 | HRAGMT_00074 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/8/2018 | |
| PRAXAIR DISTRIBUTION INC | 1011476 | SRCPOS_2700129031 | PACIFIC GAS AND ELECTRIC COMPANY | 2301 SE CREEKVIEW DR | ANKENY | IA | US | 50021 | PURCHASE ORDER #2700129031 DATED 06/27/2018 | 6/27/2018 | 5,446.15 |
| PRC 54381,PRC 62051,PRC 68271,STATE CALIFORNIA,STATE LANDS COMMISSION | 1023286 | CRPSECLIC1_05823 | PACIFIC GAS AND ELECTRIC COMPANY | 100 HOWE AVE #100S | SACRAMENTO | CA | US | 95825 | MASTER AGREEMENT - XXMA010292 | | – |
| PRC 54381,STATE CALIFORNIA,STATE LANDS COMMISSION | 1022942 | CRPSECLIC1_05132 | PACIFIC GAS AND ELECTRIC COMPANY | 100 HOWE AVE #100S | SACRAMENTO | CA | US | 95825 | MASTER AGREEMENT - XXMA010290 | | – |
| PRC 54381,STATE CALIFORNIA,STATE LANDS COMMISSION | 1022942 | CRPSECLIC1_05535 | PACIFIC GAS AND ELECTRIC COMPANY | 100 HOWE AVE #100S | SACRAMENTO | CA | US | 95825 | MASTER AGREEMENT - XXMA010222 | | – |
| PRC 54381,STATE CALIFORNIA,STATE LANDS COMMISSION | 1022942 | CRPSECLIC1_05702 | PACIFIC GAS AND ELECTRIC COMPANY | 100 HOWE AVE #100S | SACRAMENTO | CA | US | 95825 | MASTER AGREEMENT - XXMA010502 | | – |
| PRC 62051,STATE CALIFORNIA,STATE LANDS COMMISSION | 1022942 | CRPSECLIC1_05828 | PACIFIC GAS AND ELECTRIC COMPANY | 100 HOWE AVE #100S | SACRAMENTO | CA | US | 95825 | MASTER AGREEMENT - XXMA010262 | | – |
| PRC 68271,STATE CALIFORNIA,STATE LANDS COMMISSION | 1022942 | CRPSECLIC1_05140 | PACIFIC GAS AND ELECTRIC COMPANY | 100 HOWE AVE #100S | SACRAMENTO | CA | US | 95825 | MASTER AGREEMENT - XXMA010306 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PREBON ENERGY INC. | 1016590 | EPPEMCL_33BR01 | PACIFIC GAS AND ELECTRIC COMPANY | 101 HUDSON STREET | JERSEY CITY | NJ | US | 07302 | EMCL AGREEMENT | 1/9/2003 | – |
| PRECIADO, RAMON T | 1022642 | CRPSECLM_00359 | PACIFIC GAS AND ELECTRIC COMPANY | 22078 ACACIA | HINKLEY | CA | US | 92347 | EIR BASELINE SAMPLING AGREEMENT | 5/31/2014 | |
| PRECISION FOUNDERS INC DBA PCC STRUCTURALS | 1026164 | CCNGSA_00402 | PACIFIC GAS AND ELECTRIC COMPANY | 414 HESTER ST | SAN LEANDRO | CA | US | 94577 | NATURAL GAS SERVICE AGREEMENT | 5/1/2008 | |
| PRECISION SWISS PRODUCTS INC - 1911 TAROB CT | 1019489 | CCOTH_02501 | PACIFIC GAS AND ELECTRIC COMPANY | 1911 TAROB CT | MILPITAS | CA | US | 95035 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/8/2018 | – |
| PREDICTIVE SOLUTIONS CORPORATION | 1011498 | SRCASU_C3725_02076 | PACIFIC GAS AND ELECTRIC COMPANY | 1 LIFE WAY | PITTSBURG | PA | US | 15071 | PREDICTIVE SOLUTIONS SAFETYNET TRAINING AND CONSULTING | 12/1/2017 | – |
| PREMIER CRANE & TRANSPORTATION, INC - 2905 WEAR ST | 1019087 | CCOTH_02033 | PACIFIC GAS AND ELECTRIC COMPANY | 685 COCHRAN STREET SUITE 200 | SIMI VALLEY | CA | US | 93065 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/16/2017 | – |
| PREMIER EQUIPMENT RENTALS INC - 3217 PATTON WAY | 1019320 | CCOTH_02151 | PACIFIC GAS AND ELECTRIC COMPANY | 685 COCHRAN ST STE 200 | SIMI VALLEY | CA | US | 93065 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/7/2016 | – |
| PRENTICE, RUSSELL A | 1021428 | HRAGMT_00817 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| PRENTISS PROPERTIES - 1000 THORNDALE DR | 1018412 | CCOTH_01258 | PACIFIC GAS AND ELECTRIC COMPANY | 12820 EARHART AVE | AUBURN | CA | US | 95602 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/22/2018 | – |
| PRESENTATION HIGH C/O LORRAINE BLYTHE | 1026298 | CCNGSA_00607 | PACIFIC GAS AND ELECTRIC COMPANY | 2281 PLUMMER AVE. | SAN JOSE | CA | US | 95125 | NATURAL GAS SERVICE AGREEMENT | 10/6/2005 | – |
| PRESERVATION PROPERTIES MANAGEMENT LLC | 1026205 | CCNGSA_00453 | PACIFIC GAS AND ELECTRIC COMPANY | 1777 YOSEMITE AVE | SAN FRANCISCO | CA | US | 94124 | NATURAL GAS SERVICE AGREEMENT | 5/26/2010 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRESTON J O'DELL DESIGN LLC - 1795 SMITH LN | 1019962 | CCOTH_03007 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 3667 | EUREKA | CA | US | 95502 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/17/2019 | – |
| PRICE DISPOSAL | 1011519 | CCCRSOT_00161 | PACIFIC GAS AND ELECTRIC COMPANY | 8665 S UNION AVE | BAKERSFIELD | CA | US | 93307 | SERVICE AGREEMENT | | 111.00 |
| PRICELOCK INC | 1016821 | EPPEGSCGS_33BR20-AP | PACIFIC GAS AND ELECTRIC COMPANY | 3945 FREEDOM CIRCLE SUITE 540 | SANTA CLARA | CA | US | 95054 | ELECTRIC FUELS AGREEMENT | 9/17/2012 | – |
| PRICELOCK INC | 1016821 | EPPEGSCGS_B-0063 AUC PLTFM | PACIFIC GAS AND ELECTRIC COMPANY | 3945 FREEDOM CIRCLE SUITE 540 | SANTA CLARA | CA | US | 95054 | CORE GAS SUPPLY AGREEMENT | 9/17/2015 | – |
| PRICEWATERHOUSECOOPERS LLP | 1011521 | SRCAMA_C74_00860 | PACIFIC GAS AND ELECTRIC COMPANY | 300 MADISON AVENUE | NEW YORK | NY | US | 10017 | CONTRACT CHANGE ORDER NO 5 - CONSULTING SERVICES | 12/13/2019 | – |
| PRIME HEALTHCARE SERVICES SHASTA LLC | 1026404 | CCNGSA_00794 | PACIFIC GAS AND ELECTRIC COMPANY | 1100 BUTTE STREET | REDDING | CA | US | 96001 | NATURAL GAS SERVICE AGREEMENT | 1/1/2012 | – |
| PRINCETON NATURAL GAS | 1017417 | GASOPS_00253 | PACIFIC GAS AND ELECTRIC COMPANY | 34184 PACIFIC COAST HIGHWAY SUITE D | DANA POINT | CA | US | 92629 | CALIFORNIA PRODUCTION INTERCONNECTION AND OPERATING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND PRINCETON NATURAL | 9/24/2014 | – |
| PRINCETON NATURAL GAS, LLC | 1017417 | GASOPS_00123 | PACIFIC GAS AND ELECTRIC COMPANY | 3072 N. SHARON AVENUE | MERIDIAN | ID | US | 83646 | GAS TRANSMISSION SERVICE AGREEMENT | 2/15/2008 | – |
| PRINCETON NATURAL GAS, LLC | 1017417 | GASOPS_00233 | PACIFIC GAS AND ELECTRIC COMPANY | 3072 N. SHARON AVENUE | MERIDIAN | ID | US | 83646 | CALIFORNIA PRODUCTION BALANCING AGREEEMENT | 3/1/2008 | – |
| PRINCETON NATURAL GAS, LLC | 1017417 | GASOPS_00514 | PACIFIC GAS AND ELECTRIC COMPANY | 3072 N. SHARON AVENUE | MERIDIAN | ID | US | 83646 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 2/13/2008 | – |
| PRINCETON-CODORA-GLENN IRRIG DIST | 1022765 | CRPSECLIC1_04468 | PACIFIC GAS AND ELECTRIC COMPANY | 252 COMMERCIAL STREET | PRINCTON | CA | US | 95970 | PERMIT - 2418010203 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRINCETON-CODORA-GLENN IRRIG DIST | 1022765 | CRPSECLIC1_04469 | PACIFIC GAS AND ELECTRIC COMPANY | 252 COMMERCIAL STREET | PRINCTON | CA | US | 95970 | PERMIT - 2418010208 | | – |
| PRINCETON-CODORA-GLENN IRRIG DIST | 1022765 | CRPSECLIC1_04470 | PACIFIC GAS AND ELECTRIC COMPANY | 252 COMMERCIAL STREET | PRINCTON | CA | US | 95970 | PERMIT - 2418010215 | | – |
| PRINCETON-CODORA-GLENN IRRIG DIST | 1022765 | CRPSECLIC1_04471 | PACIFIC GAS AND ELECTRIC COMPANY | 252 COMMERCIAL STREET | PRINCTON | CA | US | 95970 | PERMIT - 2418020042 | | – |
| PRINCETON-CODORA-GLENN IRRIG DIST | 1022765 | CRPSECLIC1_04472 | PACIFIC GAS AND ELECTRIC COMPANY | 252 COMMERCIAL STREET | PRINCTON | CA | US | 95970 | PERMIT - 2418020173 | | – |
| PRINCETON-CODORA-GLENN IRRIG DIST | 1022765 | CRPSECLIC1_04473 | PACIFIC GAS AND ELECTRIC COMPANY | 252 COMMERCIAL STREET | PRINCTON | CA | US | 95970 | PERMIT - 2418020194 | | – |
| PRINCETON-CODORA-GLENN IRRIG DIST | 1022765 | CRPSECLIC1_04474 | PACIFIC GAS AND ELECTRIC COMPANY | 252 COMMERCIAL STREET | PRINCTON | CA | US | 95970 | PERMIT - 2419010106 | | – |
| PRINCETON-CODORA-GLENN IRRIG DIST | 1022765 | CRPSECLIC1_04475 | PACIFIC GAS AND ELECTRIC COMPANY | 252 COMMERCIAL STREET | PRINCTON | CA | US | 95970 | PERMIT - 2419010222 | | – |
| PRINCETON-CODORA-GLENN IRRIG DIST | 1022765 | CRPSECLIC1_04476 | PACIFIC GAS AND ELECTRIC COMPANY | 252 COMMERCIAL STREET | PRINCTON | CA | US | 95970 | PERMIT - 2419010223 | | – |
| PRINCETON-CODORA-GLENN IRRIG DIST | 1022765 | CRPSECLIC1_04477 | PACIFIC GAS AND ELECTRIC COMPANY | 252 COMMERCIAL STREET | PRINCTON | CA | US | 95970 | PERMIT - 2419010261 | | – |
| PRINCETON-CODORA-GLENN IRRIG DIST | 1022765 | CRPSECLIC1_04478 | PACIFIC GAS AND ELECTRIC COMPANY | 252 COMMERCIAL STREET | PRINCTON | CA | US | 95970 | PERMIT - 2419010263 | | – |
| PRINCETON-CODORA-GLENN IRRIG DIST | 1022765 | CRPSECLIC1_04479 | PACIFIC GAS AND ELECTRIC COMPANY | 252 COMMERCIAL STREET | PRINCTON | CA | US | 95970 | PERMIT - 2419020047 | | – |
| PRINCETON-CODORA-GLENN IRRIG DIST | 1022765 | CRPSECLIC1_04480 | PACIFIC GAS AND ELECTRIC COMPANY | 252 COMMERCIAL STREET | PRINCTON | CA | US | 95970 | PERMIT - 2420010079 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRINCIPAL LIFE INSURANCE COMPANY - OAKLAND - WINDOW FILM - 555 CITY CENTER - 2016- | 1017790 | CCOTH_00139 | PACIFIC GAS AND ELECTRIC COMPANY | 555 12TH ST | OAKLAND | CA | US | 94607 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 4/3/2017 | – |
| PRINGLE, SEAN | 1021898 | HRAGMT_01287 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| PRISTINE SUN FUND 6 LLC | 1020607 | ELCOPS4_00114 | PACIFIC GAS AND ELECTRIC COMPANY | 850 CANAL ST., 3RD FLOOR | STAMFORD | CT | US | 06902 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 8/15/2013 | – |
| PRISTINE SUN FUND 6, LLC | 1020607 | ELCOPS4_00292 | PACIFIC GAS AND ELECTRIC COMPANY | 22694 PARLIER AVE. | REEDLEY | CA | US | 93654 | INTERCONNECTION AGREEMENT RULE MAKING 11-09-011 | | – |
| PRISTINE SUN FUND 6, LLC | 1020607 | ELCOPS4_00293 | PACIFIC GAS AND ELECTRIC COMPANY | 22694 PARLIER AVE. | REEDLEY | CA | US | 93654 | INTERCONNECTION AGREEMENT RULE MAKING 11-09-011 | 10/22/2013 | – |
| PRO AGGREGATE | 1017279 | POWGEN_00226 | PACIFIC GAS AND ELECTRIC COMPANY | 3668 HICKS LANE | CHICO | CA | US | 95973 | SAND BAGS/AGGREGATE MATERIAL | | – |
| PROBERTA WATER DISTRICT | 1022900 | CRPSECLIC1_05066 | PACIFIC GAS AND ELECTRIC COMPANY | 21680 FLORES AVE | RED BLUFF | CA | US | 96080 | MASTER AGREEMENT - XXMA010068 | | – |
| PROBUILD COMPANY LLC - 1230 THOMPSON AVE | 1019449 | CCOTH_02459 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 910757 | SAN DIEGO | CA | US | 92191 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/30/2017 | – |
| PROBUILD COMPANY LLC - 1250 ABBOTT ST | 1019449 | CCOTH_02456 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 910757 | SAN DIEGO | CA | US | 92191 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/31/2017 | – |
| PROBUILD COMPANY LLC - 235 RIVER ST | 1019449 | CCOTH_02457 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 910757 | SAN DIEGO | CA | US | 92191 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/24/2017 | – |
| PRODUCERS DAIRY FOODS INC. | 1017710 | CCOTH_00029 | PACIFIC GAS AND ELECTRIC COMPANY | 250 E. BELMONT AVE. | FRESNO | CA | US | 93701 | AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 7/11/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRODUCER'S DAIRY FOODS INC. | 1017710 | CCNGSA_01127 | PACIFIC GAS AND ELECTRIC COMPANY | 199 RED TOP ROAD | FAIRFIELD | CA | US | 94534 | NATURAL GAS SERVICE AGREEMENT | 2/1/2018 | -- |
| PROGRESSIVE COLLISION REPAIR - 566 EMORY ST | 1019711 | CCOTH_02736 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 23803 | SAN JOSE | CA | US | 95153 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/7/2018 | -- |
| PROGRESSIVE COLLISION REPAIR - 790 CHESTNUT ST | 1019710 | CCOTH_02735 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 23803 | SAN JOSE | CA | US | 95153 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/9/2018 | -- |
| PROGRESSIVE FUELS LIMITED | 1016603 | EPPEMCL_33BR29 | PACIFIC GAS AND ELECTRIC COMPANY | 1865 VETERANS PARK DRIVE SUITE 303 | NAPLES | FL | US | 34109 | EMCL AGREEMENT | 10/12/2016 | -- |
| PROJECT NAVIGATOR LIMITED INC. | 1011581 | CRPSECLM_00084 | PACIFIC GAS AND ELECTRIC COMPANY | 36236 SERRA ROAD | HINKLEY | CA | US | 92347 | LICENSE AGREEMENT FOR SHORT TERM UUSE | 10/18/2016 | -- |
| PROMONTORY - SAN LUIS OBISPO L.P. | 1011586 | CCCRSLS_00071 | PACIFIC GAS AND ELECTRIC COMPANY | 750 PISMO STREET C/O ROSSI ENTERPRISES | SAN LUIS OBISPO | CA | US | 93401 | REAL PROPERTY LEASE - PROMONTORY BLDG OFFICE AND CSO | | 27,085.78 |
| PROPERTY OWNER | 1022643 | CRPSECLM_00360 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 3457 | EUREKA | CA | US | 95502-3457 | SETTLEMENT AGREEMENT | 7/9/1905 | -- |
| PROVIDENT IRRIG DIST | 1022739 | CRPSECLIC1_04198 | PACIFIC GAS AND ELECTRIC COMPANY | 258 SOUTH BUTTE STREET | WILLOWS | CA | US | 95988 | PERMIT - 2419020065 | | -- |
| PROVIDENT IRRIG DIST | 1022739 | CRPSECLIC1_04200 | PACIFIC GAS AND ELECTRIC COMPANY | 258 SOUTH BUTTE STREET | WILLOWS | CA | US | 95988 | PERMIT - 2419020122 | | -- |
| PROVIDENT IRRIG DIST | 1022739 | CRPSECLIC1_04201 | PACIFIC GAS AND ELECTRIC COMPANY | 258 SOUTH BUTTE STREET | WILLOWS | CA | US | 95988 | PERMIT - 2419020190 | | -- |
| PROVIDENT IRRIG DIST | 1022739 | CRPSECLIC1_04202 | PACIFIC GAS AND ELECTRIC COMPANY | 258 SOUTH BUTTE STREET | WILLOWS | CA | US | 95988 | PERMIT - 2419020235 | | -- |
| PROVIDENT IRRIG DIST | 1022739 | CRPSECLIC1_04205 | PACIFIC GAS AND ELECTRIC COMPANY | 258 SOUTH BUTTE STREET | WILLOWS | CA | US | 95988 | PERMIT - 2420020270 | | -- |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PROVIDENT IRRIG DIST | 1022739 | CRPSECLIC1_04206 | PACIFIC GAS AND ELECTRIC COMPANY | 258 SOUTH BUTTE STREET | WILLOWS | CA | US | 95988 | PERMIT - 2420020298 | | – |
| PROXIMA SOLAR LLC (PROXIMA SOLAR) | 1022374 | ELCOPS6_00197 | PACIFIC GAS AND ELECTRIC COMPANY | 700 UNIVERSE BLVD. | JUNO BEACH | FL | US | 33408 | INTERCONNECTION AGREEMENT - SOLAR | 11/29/2018 | – |
| PROXIMA SOLAR, LLC (PROXIMA SOLAR) | 1022374 | ELCOPS6_00137 | PACIFIC GAS AND ELECTRIC COMPANY | 700 UNIVERSE BLVD. | JUNO BEACH | FL | US | 33408 | INTERCONNECTION AGREEMENT - SOLAR PV | 12/3/2018 | – |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA | 1017028 | FNRSK_00014 | PACIFIC GAS AND ELECTRIC COMPANY | 655 BROAD ST. | NEWARK | NJ | US | 07102 | INVESTMENT MANAGER AGREEMENT | 2/27/1981 | – |
| PTR REALESTATE LIMITED LIABLITY CO,LLC - 2400 N PA | 1019524 | CCOTH_02538 | PACIFIC GAS AND ELECTRIC COMPANY | 1265 S CABERNET CIR | ANAHEIM | CA | US | 92804 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/29/2017 | – |
| PUBLIC SERVICE COMPANY NEW MEXICO | 1016528 | EPPEMCL_33B062 | PACIFIC GAS AND ELECTRIC COMPANY | PNM - MAIN OFFICES | ALBUQUERQUE | NM | US | 87158 | EMCL AGREEMENT | 4/11/2006 | – |
| PUENTES, FERNANDO LUIS | 1021553 | HRAGMT_00942 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/17/2018 | – |
| PUGET SOUND ENERGY, INC. | 1011641 | EPPEMCL_33B060 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 91269 | BELLEVUE | WA | US | 98009 | EMCL AGREEMENT | 4/4/2005 | – |
| PUGET SOUND ENERGY, INC. | 1011641 | EPPEMCL_33W001 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 91269 | BELLEVUE | WA | US | 98009 | EMCL AGREEMENT | 10/4/1991 | – |
| PURDIN, NATHANIEL LEE | 1021723 | HRAGMT_01112 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| PURNELL, KEN | 1273366 | HRAGMT_01150 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| PURPLE FROST, INC. | 1017702 | CCOTH_00021 | PACIFIC GAS AND ELECTRIC COMPANY | 2024 QUAIL HOLLOW RD | BEN LOMOND | CA | US | 95005 | AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 10/23/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PUTAH CREEK SOLAR FARMS LLC | 1011658 | ELCOPS4_00251 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 605 | WINTERS | CA | US | 95694 | AGREEMENT | | – |
| PUTAH CREEK SOLAR FARMS LLC | 1011658 | EPPEMCL_33R339RM | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 605 | WINTERS | CA | US | 95694 | EMCL AGREEMENT | 12/20/2013 | 14,196.03 |
| PUTNAM, VALERIE P. | 1021395 | HRAGMT_00784 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| PW FUND B LP | 1011659 | CCCRSLS_00066 | PACIFIC GAS AND ELECTRIC COMPANY | 555 CAPITOL MALL, SUITE 900 | SACRAMENTO | CA | US | 95814 | REAL PROPERTY LEASE - GAS M&C WAREHOUSE | | – |
| PW FUND B LP | 1011659 | CCCRSLS_00067 | PACIFIC GAS AND ELECTRIC COMPANY | 555 CAPITOL MALL, SUITE 900 | SACRAMENTO | CA | US | 95814 | REAL PROPERTY LEASE - 8651 MORRISON CREEK FOR GAS M&C | | 616.54 |
| PYO, JOHN K | 1021004 | HRAGMT_00393 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| Q4 INC. | 1017042 | FNRSK_00043 | PG&E CORPORATION | 469-A KING ST. W. | TORONTO | ON | CA | MSV 1K4 | QUARTERLY OPERATOR-ASSISTED IR AUDIO CONFERENCE | 10/12/2018 | – |
| QARU,SALIM - 1009 TERRA NOVA BLVD | 1019854 | CCOTH_02888 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 1153 | SOULSBYVILLE | CA | US | 95372 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/18/2018 | – |
| QARU,SALIM - 230 REINA DEL MAR AVE | 1019854 | CCOTH_02885 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 1153 | SOULSBYVILLE | CA | US | 95372 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/18/2018 | – |
| QEP MARKETING COMPANY | 1017423 | GASOPS_00130 | PACIFIC GAS AND ELECTRIC COMPANY | 180 EAST 100 SOUTH | SALT LAKE CITY | UT | US | 84111 | GAS TRANSMISSION SERVICE AGREEMENT | 1/1/2003 | – |
| QEP MARKETING COMPANY | 1017423 | GASOPS_00515 | PACIFIC GAS AND ELECTRIC COMPANY | 180 EAST 100 SOUTH | SALT LAKE CITY | UT | US | 84111 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 12/28/2002 | – |
| QG PRINTING II LLC | 1026537 | CCNGSA_01048 | PACIFIC GAS AND ELECTRIC COMPANY | 2201 COOPER AVE | MERCED | CA | US | 95348 | NATURAL GAS SERVICE AGREEMENT | 12/1/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QG PRINTING II LLC | 1026537 | CCNGSA_01055 | PACIFIC GAS AND ELECTRIC COMPANY | 1201 SHORE ST | WEST SACRAMENTO | CA | US | 95691 | NATURAL GAS SERVICE AGREEMENT | 1/1/2017 | – |
| QIAN PIETILA | 1017971 | CCOTH_00616 | PACIFIC GAS AND ELECTRIC COMPANY | 1222 SUSAN WAY | SUNNYVALE | CA | US | 94087 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/14/2019 | – |
| QIAOSHENG XUE | 1018144 | CCOTH_00876 | PACIFIC GAS AND ELECTRIC COMPANY | 33208 WESTERN AVE | UNION CITY | CA | US | 94587 | EVCN | 12/19/2018 | – |
| QTS - QUALITY TRAINING SYSTEMS | 1011686 | ELCOPS1_00065 | PACIFIC GAS AND ELECTRIC COMPANY | 53 W. JACKSON BLVD #1850 | CHICAGO | IL | US | 60604 | NERC COMPLIANCE SYSTEMATIC APPROACH | | – |
| QUANTA ENERGY SERVICES LLC | 1011689 | SRCAST_C1803_00139 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 POST OAK BLVD. STE 2600 | HOUSTON | TX | US | 77056 | CWA C1802 QUANTA KERN 115 KV BREAKER MPAC BUILDINGS | 9/18/2017 | – |
| QUANTA ENERGY SERVICES LLC | 1011689 | SRCAST_C2136_00138 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 POST OAK BLVD. STE 2600 | HOUSTON | TX | US | 77056 | CWA C2136 QUANTA CALTRAIN PERMANENT POWER (EAST GRAND AND FMC SUBSTATION) | 10/16/2017 | – |
| QUANTA ENERGY SERVICES LLC | 1011689 | SRCASU_C11112_02762 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 POST OAK BLVD. STE 2600 | HOUSTON | TX | US | 77056 | CWA 11112 QUANTA STATCOM WILSON SS M6DP | 10/1/2018 | – |
| QUANTA ENERGY SERVICES LLC | 1011689 | SRCASU_C12560_02827 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 POST OAK BLVD. STE 2600 | HOUSTON | TX | US | 77056 | CWA C12560 QUANTA TLINE RELOCATION KERN M6DP | 12/6/2018 | – |
| QUANTA ENERGY SERVICES LLC | 1011689 | SRCASU_C12677_03054 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 POST OAK BLVD. STE 2600 | HOUSTON | TX | US | 77056 | CCO2 C12677 (2501521488 MIGRATION) WESTPARK SS | 12/12/2018 | – |
| QUANTA ENERGY SERVICES LLC | 1011689 | SRCASU_C13274_00484 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 POST OAK BLVD. STE 2600 | HOUSTON | TX | US | 77056 | CWA C13274 QUANTA ENERGY SAN JOSE B SUB RELAY UPGRADE 74005125 011519 KFF5 | 1/17/2019 | – |
| QUANTA ENERGY SERVICES LLC | 1011689 | SRCASU_C1815_00341 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 POST OAK BLVD. STE 2600 | HOUSTON | TX | US | 77056 | METCALF MOSS LANDING 1 AND 2 230KV NERC | 9/18/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUANTA ENERGY SERVICES LLC | 1011689 | SRCASU_C4624_02837 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 POST OAK BLVD. STE 2600 | HOUSTON | TX | US | 77056 | CWA QUANTA C4624 GAS CONSTR AND INSPECTION SVCS 2018 BPO BAI1 | 2/6/2018 | - |
| QUANTA ENERGY SERVICES LLC | 1011689 | SRCASU_C8296_03132 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 POST OAK BLVD. STE 2600 | HOUSTON | TX | US | 77056 | CWA 8296 CCO1 WHEELER RIDGE VOLTAGE SUPPORT PROJECT (SRM PO 25015706800) AARC | 5/22/2018 | - |
| QUANTA ENERGY SERVICES LLC | 1011689 | SRCPOS_2700062569 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 POST OAK BLVD. STE 2600 | HOUSTON | TX | US | 77056 | PURCHASE ORDER #2700062569 DATED 02/06/2018 | 2/6/2018 | 11,019,889.27 |
| QUANTA ENERGY SERVICES LLC | 1011689 | SRCPOS_2700077384 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 POST OAK BLVD. STE 2600 | HOUSTON | TX | US | 77056 | PURCHASE ORDER #2700077384 DATED 03/08/2018 | 3/8/2018 | 4,749.13 |
| QUANTA ENERGY SERVICES LLC | 1011689 | SRCPOS_2700171932 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 POST OAK BLVD. STE 2600 | HOUSTON | TX | US | 77056 | PURCHASE ORDER #2700171932 DATED 10/02/2018 | 10/2/2018 | 121,550.00 |
| QUANTA ENERGY SERVICES LLC | 1011689 | SRCPOS_2700207017 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 POST OAK BLVD. STE 2600 | HOUSTON | TX | US | 77056 | PURCHASE ORDER #2700207017 DATED 12/14/2018 | 12/14/2018 | 11,006.50 |
| QUANTUM SPATIAL INC | 1011697 | SRCAST_C783_00987 | PACIFIC GAS AND ELECTRIC COMPANY | 10033 MLK ST N STE 200 | ST PETERSBURG | FL | US | 33716 | QUANTUM SPATIAL (QSI) V 1111074 | 11/26/2012 | - |
| QUANTUM SPATIAL INC. | 1011697 | CCNRD_02876 | PACIFIC GAS AND ELECTRIC COMPANY | 1033 MLK STREET NORTH SUITE 200 | ST. PETERSBURG | FL | US | 33716 | LICENSE AGREEMENT FOR ACCESS TO LIDAR DATABASES | 4/20/2017 | - |
| QUARRY LANE SCHOOL INC - 1187 QUARRY LN | 1019256 | CCOTH_02248 | PACIFIC GAS AND ELECTRIC COMPANY | 1725 RUTAN DRIVE | LIVERMORE | CA | US | 94552 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/31/2016 | - |
| QUEEN OF VALLEY HOSPITAL | 1025979 | CCNGSA_00097 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 TRANCAS ST. | NAPA | CA | US | 94558 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | - |
| QUEEN, STEPHEN MICHAEL | 1021393 | HRAGMT_00782 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | - |
| QUENCH USA, INC. | 1017506 | CRPSECFA_00014 | PACIFIC GAS AND ELECTRIC COMPANY | 630 ALLENDALE ROAD SUITE 200 | KING OF PRUSSIA | PA | US | 19406 | COFFEE & WATER MACHINE RENTAL AND SUPPLY ORDERS | 1/12/2011 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUESENBERRY, LISA | 1021879 | HRAGMT_01268 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/21/2018 | – |
| QUEST | 1020205 | CCOTH_03277 | PACIFIC GAS AND ELECTRIC COMPANY | 1330 BROADWAY SUITE 302 | OAKLAND | CA | US | 94612 | INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 2/2/2015 | – |
| QUEST | 1020205 | CCOTH_03278 | PACIFIC GAS AND ELECTRIC COMPANY | 1330 BROADWAY SUITE 302 | OAKLAND | CA | US | 94612 | INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 11/13/2015 | – |
| QUEST DIAGOSTICS | 1011604 | SAFETY_00002 | PACIFIC GAS AND ELECTRIC COMPANY | 10101 RENNER BLVD | LENEXA | KS | US | 66219 | AGREEMENT | | – |
| QUEST SOFTWARE, INC. | 1011707 | SRCDAL_02566 | PACIFIC GAS AND ELECTRIC COMPANY | 5 POLARIS WAY | ALISO VIEJO | CA | US | 92656 | AMENDMENT #1 TO PG&E SOFTWARE LICENSE AGREEMENT | | – |
| QUEST SOFTWARE, INC. | 1011707 | SRCDAL_02567 | PACIFIC GAS AND ELECTRIC COMPANY | 5 POLARIS WAY | ALISO VIEJO | CA | US | 92656 | SECOND ADDENDUM TO THE SOFTWARE LICENSE AGREEMENT | 6/23/2009 | – |
| QUEST SOFTWARE, INC. | 1011707 | SRCDAL_02568 | PACIFIC GAS AND ELECTRIC COMPANY | 5 POLARIS WAY | ALISO VIEJO | CA | US | 92656 | THIRD ADDENDUM TO THE SOFTWARE LICENSE AGREEMENT | 10/28/2010 | – |
| QUEST SOFTWARE, INC. | 1011707 | SRCDAL_02569 | PACIFIC GAS AND ELECTRIC COMPANY | 610 NEWPORT CENTER DRIVE, SUITE 1400 | NEWPORT BEACH | CA | US | 92660-6465 | PG&E SOFTWARE LICENSE AGREEMENT | 10/30/1997 | – |
| QUEST SOFTWARE, INC. | 1011707 | SRCDAL_02570 | PACIFIC GAS AND ELECTRIC COMPANY | 4 POLARIS WAY | ALISO VIEJO | CA | US | 92656 | CONTRACT CHANGE ORDER NO 5 | | – |
| QUESTAR (SOUTHERN TRAILS PIPELINE) | 1017490 | GASOPS_00270 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 45360 | SALT LAKE CITY | UT | US | 84145-0360 | OPERATING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND SOUTHERN TRAILS PIPELINE COMPANY | 6/27/2002 | – |
| QUESTIONMARK CORPORATION | 1011708 | SRCAST_C86_00866 | PACIFIC GAS AND ELECTRIC COMPANY | 535 CONNECTICUT AVENUE SUITE 100 | NORWALK | CT | US | 06854 | FORMERLY 2500149325 - PERPETUAL | 2/5/2009 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUICKPCSUPPORT LLC | 1017073 | SRCAST_C12921_00430 | PACIFIC GAS AND ELECTRIC COMPANY | 2400 ROCKEFELLER DR | CERES | CA | US | 95307 | SAA C12921 QUICKPCSUPPORT GREEN VALLEY BAAH PHASE 2 SECURITY MON 122018 KFF5 | 12/31/2018 | – |
| QUICKPCSUPPORT LLC | 1017073 | SRCPOS_2700212311 | PACIFIC GAS AND ELECTRIC COMPANY | 2400 ROCKEFELLER DR | CERES | CA | US | 95307 | PURCHASE ORDER #2700212311 DATED 12/31/2018 | 12/31/2018 | 4,493.55 |
| QUIKRETE OF NORTHERN CA LLC | 1026289 | CCNGSA_00592 | PACIFIC GAS AND ELECTRIC COMPANY | 6950 STEVENSON BLVD | FREMONT | CA | US | 94538 | NATURAL GAS SERVICE AGREEMENT | 1/8/2009 | – |
| QUINCY COMMUNITY SERVICE DEPT | 1011714 | CCCRSOT_00162 | PACIFIC GAS AND ELECTRIC COMPANY | 900 SPANISH CREEK RD | QUINCY | CA | US | 95971 | WATER/SEWER AGREEMENT | | 126.18 |
| QUINTANA, JAVIER | 1021893 | HRAGMT_01282 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/17/2018 | – |
| QUIROGA, JAVIER | 1020797 | HRAGMT_00186 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/18/2018 | – |
| QUITTER, MICHAEL RALPH | 1294511 | HRAGMT_00079 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| R & J THIARA FARMS | 1026417 | CCNGSA_00818 | PACIFIC GAS AND ELECTRIC COMPANY | 2200 ENCINAL ROAD | LIVE OAK | CA | US | 95953 | NATURAL GAS SERVICE AGREEMENT | 7/1/2012 | – |
| R N P INC DBA R N MARKET | 1019099 | CCOTH_02051 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/12/2017 | – |
| R W BECK GROUP INC | 1011741 | SRCASU_C6772_01502 | PACIFIC GAS AND ELECTRIC COMPANY | 11951 FREEDOM DR | RESTON | VA | US | 20190 | CWA C6772 LEIDOS ENGINEERING LLC STRATEGIC ENERGY MANAGEMENT (SEM) - MANUFACTURING EJA9 | 4/16/2018 | – |
| R& B WHOLESALE INC 25425 INDUSTRIAL | 1019547 | CCOTH_02561 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/31/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| R. F. MACDONALD COMPANY | 1017828 | CCOTH_00232 | PACIFIC GAS AND ELECTRIC COMPANY | 1549 CUMMINS DR. | MODESTO | CA | US | 95356 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/20/2019 | – |
| R. L. DAVIDSON | 1020251 | CCOTH_03367 | PACIFIC GAS AND ELECTRIC COMPANY | 7600 N. INDGRAM STE. 232 | FRESNO | CA | US | 93711 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 5/4/2015 | – |
| R. L. DAVIDSON INC. | 1020251 | CCOTH_03377 | PACIFIC GAS AND ELECTRIC COMPANY | 7600 N. INGRAM AVE. #232 | FRESNO | CA | US | 93711 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 7/3/2018 | – |
| R.E.Y. ENGINEERS INC | 1011747 | SRCPOS_2700052113 | PACIFIC GAS AND ELECTRIC COMPANY | 905 SUTTER ST. STE 200 | FOLSOM | CA | US | 95630 | PURCHASE ORDER #2700052113 DATED 01/16/2018 | 1/16/2018 | 37,439.21 |
| R.E.Y. ENGINEERS INC | 1011747 | SRCPOS_2700074520 | PACIFIC GAS AND ELECTRIC COMPANY | 905 SUTTER ST. STE 200 | FOLSOM | CA | US | 95630 | PURCHASE ORDER #2700074520 DATED 03/02/2018 | 3/2/2018 | 33,635.13 |
| R.E.Y. ENGINEERS INC | 1011747 | SRCPOS_2700147939 | PACIFIC GAS AND ELECTRIC COMPANY | 905 SUTTER ST. STE 200 | FOLSOM | CA | US | 95630 | PURCHASE ORDER #2700147939 DATED 08/10/2018 | 8/10/2018 | 17,292.80 |
| R.E.Y. ENGINEERS INC. | 1011747 | SRCDAL_C4286_02580 | PACIFIC GAS AND ELECTRIC COMPANY | 905 SUTTER ST. SUITE 200 | FOLSOM | CA | US | 95630 | CONTRACT CHANGE ORDER NO 1 - LAND SURVEYING AND ENGINEERING SUPPORT | 1/17/2020 | – |
| R.F. MACDONALD CO | 1011732 | CCOTH_00225 | PACIFIC GAS AND ELECTRIC COMPANY | 25920 EDEN LANDING ROAD | HAYWARD | CA | US | 94545 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/14/2019 | – |
| R.F. MACDONALD CO | 1011732 | CCOTH_00226 | PACIFIC GAS AND ELECTRIC COMPANY | 25920 EDEN LANDING ROAD | HAYWARD | CA | US | 94545 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/11/2019 | – |
| R.F. MACDONALD CO | 1011732 | CCOTH_00227 | PACIFIC GAS AND ELECTRIC COMPANY | 25920 EDEN LANDING ROAD | HAYWARD | CA | US | 94545 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/4/2019 | – |
| R.L. DAVIDSON, INC. | 1020258 | CCOTH_03373 | PACIFIC GAS AND ELECTRIC COMPANY | 7600 N. INGRAM # 232 | FRESNO | CA | US | 93711 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 3/1/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| R2INTEGRATED | 1011749 | SRCAMA_C988_00842 | PACIFIC GAS AND ELECTRIC COMPANY | 400 E PRATT ST 11TH FL | BALTIMORE | MD | US | 21202 | CONTRACT CHANGE ORDER NO 4 - MARKETING SERVICES | 10/9/2019 | – |
| R2INTEGRATED | 1011749 | SRCAMA_C988_00843 | PACIFIC GAS AND ELECTRIC COMPANY | 400 E PRATT ST 11TH FL | BALTIMORE | MD | US | 21202 | CONTRACT CHANGE ORDER NO 1 - MARKETING SERVICES | 7/23/2019 | – |
| R2INTEGRATED | 1011749 | SRCPOS_2700166754 | PACIFIC GAS AND ELECTRIC COMPANY | 400 E PRATT ST 11TH FL | BALTIMORE | MD | US | 21202 | PURCHASE ORDER #2700166754 DATED 09/20/2018 | 9/20/2018 | 4,185.00 |
| RAAKESH PATEL | 1018263 | CCOTH_01082 | PACIFIC GAS AND ELECTRIC COMPANY | 1340 NORTH STATE STREET | UKIAH | CA | US | 95482 | EVCN | 11/30/2017 | – |
| RAC, JORGE | 1021595 | HRAGMT_00984 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/20/2018 | – |
| RACETTE, ANDREW | 1021752 | HRAGMT_01141 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| RACETTE, GARRY JOSEPH | 1020916 | HRAGMT_00305 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/4/2018 | – |
| RACHEL DI FRANCO | 1018067 | CCOTH_00738 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 PINE STREET | FREMONT | CA | US | 94539 | EVCN | 1/7/2019 | – |
| RACHEL DI FRANCO | 1018067 | CCOTH_00754 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 PINE STREET | FREMONT | CA | US | 94539 | EVCN | 1/7/2019 | – |
| RACHEL DI FRANCO | 1018067 | CCOTH_00786 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 PINE STREET | FREMONT | CA | US | 94539 | EVCN | 1/7/2019 | – |
| RACHEL DI FRANCO | 1018067 | CCOTH_00797 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 PINE STREET | FREMONT | CA | US | 94539 | EVCN | 1/7/2019 | – |
| RACHEL DI FRANCO | 1018067 | CCOTH_00798 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 PINE STREET | FREMONT | CA | US | 94539 | EVCN | 1/7/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RACHEL DI FRANCO | 1018067 | CCOTH_00815 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 PINE STREET | FREMONT | CA | US | 94539 | EVCN | 1/7/2019 | – |
| RACHEL DI FRANCO | 1018067 | CCOTH_00817 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 PINE STREET | FREMONT | CA | US | 94539 | EVCN | 1/7/2019 | – |
| RACHEL DI FRANCO | 1018067 | CCOTH_00820 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 PINE STREET | FREMONT | CA | US | 94539 | EVCN | 1/7/2019 | – |
| RACHEL DI FRANCO | 1018067 | CCOTH_00821 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 PINE STREET | FREMONT | CA | US | 94539 | EVCN | 1/7/2019 | – |
| RACHEL DI FRANCO | 1018067 | CCOTH_00825 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 PINE STREET | FREMONT | CA | US | 94539 | EVCN | 1/7/2019 | – |
| RACHEL DI FRANCO | 1018067 | CCOTH_00827 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 PINE STREET | FREMONT | CA | US | 94539 | EVCN | 1/7/2019 | – |
| RACHEL DI FRANCO | 1018067 | CCOTH_00828 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 PINE STREET | FREMONT | CA | US | 94539 | EVCN | 1/7/2019 | – |
| RACHEL DI FRANCO | 1018067 | CCOTH_00833 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 PINE STREET | FREMONT | CA | US | 94539 | EVCN | 1/7/2019 | – |
| RACHEL DI FRANCO | 1018067 | CCOTH_00839 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 PINE STREET | FREMONT | CA | US | 94539 | EVCN | 1/7/2019 | – |
| RACHEL DI FRANCO | 1018067 | CCOTH_00840 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 PINE STREET | FREMONT | CA | US | 94539 | EVCN | 1/7/2019 | – |
| RACHEL DI FRANCO | 1018067 | CCOTH_00841 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 PINE STREET | FREMONT | CA | US | 94539 | EVCN | 1/7/2019 | – |
| RACHEL DI FRANCO | 1018067 | CCOTH_00842 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 PINE STREET | FREMONT | CA | US | 94539 | EVCN | 1/7/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RACHEL DI FRANCO | 1018067 | CCOTH_00846 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 PINE STREET | FREMONT | CA | US | 94539 | EVCN | 1/7/2019 | – |
| RACHEL DI FRANCO | 1018067 | CCOTH_00854 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 PINE STREET | FREMONT | CA | US | 94539 | EVCN | 1/7/2019 | – |
| RACHEL DI FRANCO | 1018067 | CCOTH_00863 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 PINE STREET | FREMONT | CA | US | 94539 | EVCN | 1/7/2019 | – |
| RACHEL DI FRANCO | 1018067 | CCOTH_00872 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 PINE STREET | FREMONT | CA | US | 94539 | EVCN | 1/7/2019 | – |
| RACHEL DI FRANCO | 1018067 | CCOTH_00877 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 PINE STREET | FREMONT | CA | US | 94539 | EVCN | 1/7/2019 | – |
| RACHEL DI FRANCO | 1018067 | CCOTH_00990 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 PINE STREET | FREMONT | CA | US | 94539 | EVCN | 1/7/2019 | – |
| RACHEL DI FRANCO | 1018067 | CCOTH_01133 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 PINE STREET | FREMONT | CA | US | 94539 | EVCN | 1/7/2019 | – |
| RADEMACHER, NICHOLAS | 1021374 | HRAGMT_00763 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/3/2018 | – |
| RAILROAD COMMISSION,MOUNT SHASTA POWER CORPORATION,RED RIVER LUMBER COMPANY,STATE | 1022915 | CRPSECLIC1_05093 | PACIFIC GAS AND ELECTRIC COMPANY | 1101 VINTAGE AVE | ST. HELENA | CA | US | 94574 | MASTER AGREEMENT - XXMA010145 | | |
| RAILSBACK, JERRY L | 1020950 | HRAGMT_00339 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| RAILSBACK, MARK ALAN | 1021202 | HRAGMT_00591 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RAINFORTH GRAU ARCHITECTS | 1020282 | CCOTH_03428 | PACIFIC GAS AND ELECTRIC COMPANY | 2407 J ST STE 202 | SACRAMENTO | CA | US | 95816 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 7/9/2013 | -- |
| RAINFORTH GRAU ARCHITECTS | 1020282 | CCOTH_03431 | PACIFIC GAS AND ELECTRIC COMPANY | 2407 J ST STE 202 | SACRAMENTO | CA | US | 95816 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 8/28/2018 | |
| RAINFORTH GRAU ARCHITECTS | 1020282 | CCOTH_03432 | PACIFIC GAS AND ELECTRIC COMPANY | 2407 J ST STE 202 | SACRAMENTO | CA | US | 95816 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 7/30/2018 | -- |
| RAITHEL, KEITH WILLIAM | 1021084 | HRAGMT_00473 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/26/2018 | -- |
| RALEY'S INC - 1280 W LATHROP RD - MANTECA | 1019456 | CCOTH_02466 | PACIFIC GAS AND ELECTRIC COMPANY | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | US | 95605 | GENERAL OFF-BILL AND ON- BILLFINANCING LOAN AGREEMENT | 1/11/2018 | -- |
| RALEY'S INC - 211 W EAST AVE | 1019456 | CCOTH_03166 | PACIFIC GAS AND ELECTRIC COMPANY | 1031 E RIVERVIEW DR. | PHOENIX | AZ | US | 85034 | GENERAL OFF-BILL AND ON- BILLFINANCING LOAN AGREEMENT | 11/3/2017 | -- |
| RALEY'S INC - 2325 SPENCER AVE - OROVILLE | 1019456 | CCOTH_02391 | PACIFIC GAS AND ELECTRIC COMPANY | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | US | 95605 | GENERAL OFF-BILL AND ON- BILLFINANCING LOAN AGREEMENT | 1/10/2018 | -- |
| RALEY'S INC - 2550 S TRACY BLVD | 1019456 | CCOTH_02664 | PACIFIC GAS AND ELECTRIC COMPANY | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | US | 95605 | GENERAL OFF-BILL AND ON- BILLFINANCING LOAN AGREEMENT | 1/10/2018 | -- |
| RALEY'S INC - 3550 G ST - MERCED | 1019456 | CCOTH_02579 | PACIFIC GAS AND ELECTRIC COMPANY | 1031 EAST RIVERVIEW DRIVE | PHOENIX | AZ | US | 85034 | GENERAL OFF-BILL AND ON- BILLFINANCING LOAN AGREEMENT | 10/19/2017 | -- |
| RALEY'S INC - 5420 SUNOL BLVD | 1019456 | CCOTH_02668 | PACIFIC GAS AND ELECTRIC COMPANY | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | US | 95605 | GENERAL OFF-BILL AND ON- BILLFINANCING LOAN AGREEMENT | 1/10/2018 | -- |
| RALEY'S INC - 6847 DOUGLAS BLVD - GRANITE BAY | 1019456 | CCOTH_02477 | PACIFIC GAS AND ELECTRIC COMPANY | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | US | 95605 | GENERAL OFF-BILL AND ON- BILLFINANCING LOAN AGREEMENT | 1/10/2018 | -- |
| RALEY'S INC - 725 S MAIN ST | 1019456 | CCOTH_02393 | PACIFIC GAS AND ELECTRIC COMPANY | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | US | 95605 | GENERAL OFF-BILL AND ON- BILLFINANCING LOAN AGREEMENT | 1/10/2018 | -- |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RALPH, CALEB THOMAS | 1021333 | HRAGMT_00722 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/21/2018 | – |
| RAMA RANGANATH | 1020330 | CCOTH_03510 | PACIFIC GAS AND ELECTRIC COMPANY | 1 BERKE CT | TIBURON | CA | US | 94920 | SGIP | 2/13/2019 | – |
| RAMAR INTERNATIONAL CORPORATION | 1026463 | CCNGSA_00873 | PACIFIC GAS AND ELECTRIC COMPANY | 335 CENTRAL AVENUE | PITTSBURG | CA | US | 94565 | NATURAL GAS SERVICE AGREEMENT | 10/1/2013 | – |
| RAMEY, JENNIFER | 1021133 | HRAGMT_00522 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| RAMIREZ CASILLA,RODOLFO | 1020385 | CCOTH_03597 | PACIFIC GAS AND ELECTRIC COMPANY | 1415 VENTURA AVE | CORCORAN | CA | US | 93212 | SMARTAC | 10/23/2018 | – |
| RAMIREZ, EDUARDO | 1021920 | HRAGMT_01309 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/4/2018 | – |
| RAMIREZ, RICHARD T | 1021092 | HRAGMT_00481 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| RAMON KHU | 1018071 | CCOTH_00745 | PACIFIC GAS AND ELECTRIC COMPANY | 5900 OPTICAL COURT | SAN JOSE | CA | US | 95138 | EVCN | 12/14/2018 | – |
| RAMOS, DAVID | 1021248 | HRAGMT_00637 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| RAMOS,JOSE | 1020358 | CCOTH_03570 | PACIFIC GAS AND ELECTRIC COMPANY | 150 2ND ST | RICHMOND | CA | US | 94801 | SINGLE-FAMILY AFFORDABLE SOLAR HOMES (SASH) | 2/7/2019 | – |
| RAMSEY & EHRLICH LLP | 1011801 | CRPSECLG_00164 | PACIFIC GAS AND ELECTRIC COMPANY | 803 HEARST AVE | BERKELEY | CA | US | 94710 | RETAINER AGREEMENT | 1/16/2019 | – |
| RANCHO DEL REY ASSET PARTNERS, L.P. DBA RANCHO DEL REY MOBILE | 1022405 | CRPSECLME_00052 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 2308 | LAGUNA HILLS | CA | US | 92654 | EASEMENT AGREEMENT | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RANK, MICHAEL | 1021441 | HRAGMT_00830 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/19/2018 | – |
| RAPS HAYWARD LLC | 1018492 | CCOTH_01340 | PACIFIC GAS AND ELECTRIC COMPANY | 2532 CASTRO VALLEY BLVD | CASTRO VALLEY | CA | US | 94546 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/5/2016 | – |
| RASHID,BASEL - 1148 MARTIN LUTHER KING ST | 1018386 | CCOTH_01232 | PACIFIC GAS AND ELECTRIC COMPANY | 736 MARIPOSA RD BLDG F | MODESTO | CA | US | 95354 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/31/2018 | – |
| RAT PETROLEM INC - 17005 CONDIT RD | 1019578 | CCOTH_02596 | PACIFIC GAS AND ELECTRIC COMPANY | 1111 W.EL CAMINO REAL STE 135 | SUNNYVALE | CA | US | 94087 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/25/2018 | – |
| RATHEE, GAURAV | 1021875 | HRAGMT_01264 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/1/2018 | – |
| RAVEN,CODY - 4109 E CONEJO AVE | 1020131 | CCOTH_03179 | PACIFIC GAS AND ELECTRIC COMPANY | 7405 E. ELKHORN AVE. | SELMA | CA | US | 93662 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/28/2017 | – |
| RAWLINGS III, WILLIAM HENRY | 1021857 | HRAGMT_01246 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/5/2018 | – |
| RAY PYLE | 1017757 | CCOTH_00091 | PACIFIC GAS AND ELECTRIC COMPANY | 500 COURT STREET | MARTINEZ | CA | US | 94553 | CALIFORNIA COMMUNITY COLLEGES - SAVINGS BY DESIGN WHOLE BUILDING | 10/24/2016 | – |
| RAY PYLE | 1017757 | CCOTH_00092 | PACIFIC GAS AND ELECTRIC COMPANY | 500 COURT STREET | MARTINEZ | CA | US | 94553 | CALIFORNIA COMMUNITY COLLEGES - SAVINGS BY DESIGN WHOLE BUILDING | 10/24/2016 | – |
| RAYAS, DANIEL | 1020946 | HRAGMT_00335 | PACIFIC GAS AND ELECTRIC COMPANY | 4340 OLD SANTA FE ROAD | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 2/22/2018 | – |
| RAYMOND VINEYARD & CELLAR INCORPORATED - 849 ZINFA | 1019540 | CCOTH_02554 | PACIFIC GAS AND ELECTRIC COMPANY | 6644 N HIGHLAND | CLOVIS | CA | US | 93619 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/23/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RB HOSPITALITY INC - 6680 REGIONAL ST | 1018400 | CCOTH_01246 | PACIFIC GAS AND ELECTRIC COMPANY | 27363 VIA INDUSTRIA | TEMECULA | CA | US | 92590 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/30/2018 | – |
| RDAF ENERGY SOLUTIONS, LLC | 1011865 | EPPEGSCGS_N-6073 | PACIFIC GAS AND ELECTRIC COMPANY | 1914 J.N. PEASE PLACE | CHARLOTTE | NC | US | 28262 | CORE GAS SUPPLY AGREEMENT | 5/19/2017 | |
| RDAF ENERGY SOLUTIONS, LLC | 1011865 | EPPEGSCGS_N-7081 | PACIFIC GAS AND ELECTRIC COMPANY | 1914 J.N. PEASE PLACE | CHARLOTTE | NC | US | 28262 | ELECTRIC FUELS AGREEMENT | 11/15/2017 | – |
| RE ASTORIA LLC | 1429712 | EPPEMCL_33R330 | PACIFIC GAS AND ELECTRIC COMPANY | 3000 OAK ROAD SUITE 300 | WALNUT CREEK | CA | US | 94597 | EMCL AGREEMENT | 12/16/2013 | 579,458.56 |
| RE KANSAS LLC | 1004346 | EPPEMCL_33R255 | PACIFIC GAS AND ELECTRIC COMPANY | 120 TREDEGAR STREET DEC - THIRD FLOOR | RICHMOND | VA | US | 23219 | EMCL AGREEMENT | 8/13/2012 | 11,801.28 |
| RE KENT SOUTH LLC | 1004346 | EPPEMCL_33R267 | PACIFIC GAS AND ELECTRIC COMPANY | 120 TREDEGAR STREET DEC - THIRD FLOOR | RICHMOND | VA | US | 23219 | EMCL AGREEMENT | 8/30/2012 | 131,557.02 |
| RE MUSTANG TWO LLC (MUSTANG 2) | 1022322 | ELCOPS6_00138 | PACIFIC GAS AND ELECTRIC COMPANY | 300 CALIFORNIA STREET 7TH FLOOR | SAN FRANCISCO | CA | US | 94104 | INTERCONNECTION AGREEMENT - SOLAR PV AND BESS | 11/9/2016 | – |
| RE OLD RIVER ONE LLC | 1004346 | EPPEMCL_33R288 | PACIFIC GAS AND ELECTRIC COMPANY | 120 TREDEGAR STREET DEC - THIRD FLOOR | RICHMOND | VA | US | 23219 | EMCL AGREEMENT | 4/10/2013 | 12,028.78 |
| RE SCARLET LLC (SCARLET) | 1022323 | ELCOPS6_00139 | PACIFIC GAS AND ELECTRIC COMPANY | 300 CALIFORNIA STREET 7TH FLOOR | SAN FRANCISCO | CA | US | 94104 | INTERCONNECTION AGREEMENT - SOLAR PV | 11/1/2017 | – |
| RE SLATE LLC (SLATE) | 1022324 | ELCOPS6_00140 | PACIFIC GAS AND ELECTRIC COMPANY | 300 CALIFORNIA STREET 7TH FLOOR | SAN FRANCISCO | CA | US | 94104 | INTERCONNECTION AGREEMENT - SOLAR PV | 10/11/2017 | – |
| RE: FULLER, RUCKER & BLUE LAKES,FERC 2310,TAHOE NATIONAL FOREST | 1023262 | CRPSECLIC1_05797 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010686 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RE: JOINT PROJECT AGREEMENT,GIL L RANCH | 1023235 | CRPSECLIC1_05770 | PACIFIC GAS AND ELECTRIC COMPANY | 16300 AVENUE 3 | MADERA | CA | US | 93637 | MASTER AGREEMENT - XXMA010682 | | – |
| RE: MASTER AGREEMENT ANTENNA ATTACHMENTS,1 01NETLINK | 1023330 | CRPSECLIC1_05902 | PACIFIC GAS AND ELECTRIC COMPANY | 69 ALSFORD LANE | GARBERVILLE | CA | US | 95542 | MASTER AGREEMENT - XXMA010666 | | – |
| RE: OPERATOR AGREEMENT,GIL L RANCH STORAGE | 1023234 | CRPSECLIC1_05769 | PACIFIC GAS AND ELECTRIC COMPANY | 16300 AVENUE 3 | MADERA | CA | US | 93637 | MASTER AGREEMENT - XXMA010681 | | – |
| REA, SALLY R | 1021687 | HRAGMT_01076 | PACIFIC GAS AND ELECTRIC COMPANY | 160 COW MEADOW PLACE | PASO ROBLES | CA | US | 93446 | AGREEMENT | 2/20/2018 | – |
| READER, JACOB | 1021739 | HRAGMT_01128 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/21/2018 | – |
| REAL COURIER | 1011874 | CRPSECFA_00015 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 28203 | WASHINGTON | DC | US | 20038 | COURIER SERVICES | | – |
| REAL, NICHOLAS ANDREW | 1021273 | HRAGMT_00662 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| REBECCA SAXTON | 1017885 | CCOTH_00510 | PACIFIC GAS AND ELECTRIC COMPANY | 20 EL CERRITO DR | CHICO | CA | US | 95973 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/5/2019 | – |
| REBECCA SCHENCK | 1018285 | CCOTH_01126 | PACIFIC GAS AND ELECTRIC COMPANY | 101 AND 96 SHEEHY CRT (NEW CONSTRUCTION) | NAPA | CA | US | 94559 | EVCN | 1/8/2019 | – |
| REBEL, TREVOR DAVID | 1020918 | HRAGMT_00307 | PACIFIC GAS AND ELECTRIC COMPANY | 4111 BROAD STREET | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 2/28/2018 | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02231 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2101030165 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02232 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2101030281 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02233 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2101040140 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02234 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2101040141 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02235 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2101040175 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02236 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2101050131 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02237 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2101050133 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02238 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2101050176 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02239 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2101050185 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02240 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2101050244 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02241 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2101060011 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02242 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2101060377 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02243 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2101060952 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02244 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2101060978 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02245 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2101060988 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02246 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2101061014 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02247 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2101061135 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02249 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2101061326 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02250 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2101061332 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02251 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2101061536 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02252 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2101061569 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02253 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2101061570 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02254 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2101061612 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02255 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2101070518 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02256 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2101070520 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02257 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2101070694 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02262 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2101090099 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02264 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2101090131 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02265 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2102020312 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02266 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2102020362 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02268 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2102020611 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02269 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2102020612 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02270 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2102030003 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02271 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2102030013 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02272 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2102030044 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02274 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2102030566 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02275 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2102030569 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02276 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2102040047 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02277 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2102040085 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02278 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2102040090 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02279 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2102040098 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02280 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2102040101 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02281 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2102040118 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02282 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2102040156 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02284 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2102040288 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02285 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2102040290 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02286 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2102050127 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02287 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2102050128 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02288 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2102050132 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02289 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2102050196 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02290 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2102050203 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02292 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2102060018 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02293 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2102060028 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02295 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2102060377 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02296 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2102060395 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02297 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2102060577 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02298 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2102060625 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02299 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2102060662 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02300 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2102060804 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02301 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2102060844 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02302 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2102060867 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02303 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2102060908 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02304 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2102060918 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02305 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2102061029 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02306 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2102061057 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02307 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2102061125 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02308 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2102061144 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02309 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2102061159 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02310 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2102061189 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02311 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2102061317 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02312 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2102061543 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02314 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2102061679 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02315 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2102061749 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02316 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2102062036 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02317 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2102070010 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02318 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2102070519 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02320 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2102070795 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02321 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2102070866 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02322 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2102080424 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02323 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2102080453 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02324 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2102090145 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02325 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2103010001 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02326 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2103020011 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02327 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2103020014 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02328 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2103020018 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02329 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2103020060 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02330 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2103020110 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02331 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2103020126 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02332 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2103020158 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02333 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2103020160 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02334 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2103020184 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02335 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2103020204 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02336 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2103020207 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02337 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2103020245 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02338 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2103020270 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02339 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2103020303 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02340 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2103020305 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02341 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2103020306 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02342 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2103020307 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02343 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2103020308 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02344 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2103020311 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02345 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2103030125 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02346 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2103030168 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02347 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2103030189 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02348 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2103030216 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02349 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2103030227 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02350 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2103030290 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02351 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2103030303 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02352 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2103030343 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02353 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2103030357 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02354 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2103030374 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02355 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2103040053 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02356 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2103050003 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02357 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2103050082 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02358 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2103050096 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02359 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2103060303 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02360 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2103060319 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02361 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2103060423 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02362 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2103070012 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02363 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2103070538 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02364 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2103070540 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02365 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2103070550 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02366 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2103070679 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02367 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2103080001 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02368 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2103080154 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02369 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2103080166 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02371 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2103090082 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02372 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2103100105 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02373 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2104020143 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02374 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2104020145 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02375 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2104020161 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02376 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2104020162 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02377 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2104020163 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02378 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2104020164 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02379 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2104020279 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02380 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2104020458 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02381 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2104030213 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02382 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2104030260 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02383 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2104030291 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02384 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2104030296 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02385 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2104030307 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02386 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2104030386 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02387 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2104030403 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02388 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2104030420 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02389 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2104030429 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02390 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2104030441 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02391 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2104030465 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02392 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2104030468 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02393 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2104030473 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02394 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2104030532 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02395 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2104040017 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02396 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2104040139 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02397 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2104040144 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02398 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2104040160 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02399 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2104040168 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02400 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2104040197 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02401 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2104040230 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02402 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2104040249 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02403 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2104040309 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02404 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2104050194 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02405 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2104050314 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02406 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2104060339 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02407 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2104060422 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02408 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2104060423 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02409 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2104060438 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02410 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2104070371 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02411 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2104070460 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02412 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2104070486 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02413 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2104080269 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02414 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2105020226 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02415 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2105020227 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02416 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2105020228 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02417 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2105040279 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02418 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2105040280 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02419 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2106020229 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02420 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2106040162 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02421 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2106060054 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02422 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2107030012 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02423 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2107030096 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02424 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2107040206 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02425 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2107050235 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02426 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2107050336 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02427 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2107050344 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02428 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2108010003 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02429 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2108010120 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02430 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2108010121 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02431 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2108020326 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02432 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2108020485 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02433 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2108020539 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02434 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2108020555 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02435 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2108030003 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02436 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2108030019 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02437 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2108030021 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02438 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2108030081 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02439 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2108030104 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02440 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2108030138 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02441 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2108030259 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02442 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2108030265 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02443 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2108030266 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02444 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2108030267 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02445 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2108030281 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02446 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2108030289 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02447 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2108030292 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02448 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2108040003 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02449 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2108040131 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02450 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2108040323 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02451 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2108040564 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02452 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2108040570 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02453 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2108040660 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02454 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2108040736 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02455 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2108040806 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02456 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2109020138 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02457 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2109030122 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02458 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2109030147 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02459 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2109040004 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02460 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2109040156 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02461 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2109040269 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02462 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2109040288 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02463 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2109040360 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02464 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2109040419 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02465 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2109040489 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02466 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2109040594 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02467 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2109040684 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02468 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2109040715 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02469 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2109040843 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02470 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2109050027 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02471 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2109050167 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02472 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2109050285 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02473 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2109050286 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02474 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2109050375 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02475 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2109050950 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02476 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2110010101 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02477 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2110010246 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02478 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2110010251 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02479 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2110010252 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02480 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2110020640 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02481 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2110030081 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02482 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2110030127 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02483 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2111020243 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02484 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2111030213 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02485 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2111030238 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02486 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2111040149 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02487 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2112030226 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02488 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2113020069 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02489 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2113030001 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02490 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2113030208 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02491 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2113050220 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02492 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2113050352 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02493 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2114010238 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02494 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2114010239 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02495 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2114010335 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02496 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2114010340 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02497 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2114020004 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02498 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2114020007 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02499 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2114020014 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02500 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2114020179 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02501 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2114030361 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02502 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2114050044 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02503 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2114050081 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02504 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2115010013 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02505 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2115010041 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02506 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2115010042 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02507 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2115010111 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02509 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2115010594 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02510 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2115010595 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02511 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2115010637 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02512 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2115020014 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02513 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2115020015 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02514 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2115020134 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02515 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2115020394 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02516 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2115020514 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02517 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2115030409 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02518 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2115030448 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02519 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2115031354 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02520 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2115031502 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02521 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2115031605 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02522 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2115031685 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02523 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2115040464 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02524 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2115040524 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02525 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2116020086 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02526 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2116030193 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02527 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2116030194 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02528 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2116030405 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02530 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2117010058 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02531 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2117010062 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02532 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2117010066 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02533 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | OTHER - 2117020044 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02534 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2117020076 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02535 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2117020077 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02537 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2117020095 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02538 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | OTHER - 2117030114 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02540 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2117030309 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02541 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2117030319 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02542 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2117040063 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02544 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2118020083 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02545 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2118030281 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02546 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2120020122 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02547 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2122011222 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02548 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2201030006 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02549 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2201030171 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02550 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2201040154 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02551 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2201050162 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02552 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2201050163 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02553 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2201070271 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02554 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2202050637 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02555 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2202050639 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02556 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2202050907 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02557 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2202080276 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02558 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2204080060 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02559 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2206110234 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02560 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2206130166 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02561 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2208180044 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02562 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2209130082 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02563 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2209150183 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02564 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2209160209 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02565 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2209160210 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02566 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2209160246 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02567 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2209170073 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02568 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2210080050 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02569 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2210130076 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02570 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2212200525 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02571 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2213020245 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02572 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2214130129 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02573 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2216140157 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02574 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2216170174 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02575 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2216170175 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02576 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2218190002 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02577 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2221180114 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02578 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2230250107 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02579 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2408010672 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02580 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2410020170 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02581 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2414010194 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02582 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2414010204 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02583 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2414010248 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02584 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2414010294 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02585 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2415010139 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02586 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2416010335 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02587 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2416010346 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02588 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2417010119 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02589 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2417020099 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02590 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2417020162 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02591 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2417020167 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02592 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2418010211 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02593 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2419010061 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02594 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2419010248 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02595 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2419010265 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02596 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2420010015 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02597 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2420010039 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02598 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2422010082 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02599 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2422010134 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02600 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2422010187 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02601 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2422010289 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02602 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2422010351 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02603 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2422040190 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02604 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2425030243 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02605 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2427030256 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02606 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2427031068 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02607 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2429030176 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02608 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2430041251 | | – |
| RECLAMATION BOARD, THE | 1022692 | CRPSECLIC1_02609 | PACIFIC GAS AND ELECTRIC COMPANY | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | US | 95821 | PERMIT - 2432050796 | | – |
| RECLAMATION DISTRICT 108 | 1011905 | CRPSECLIC1_04487 | PACIFIC GAS AND ELECTRIC COMPANY | 975 WILSON BEND ROAD | GRIMES | CA | US | 95950 | PERMIT - 2112010100 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RECLAMATION DISTRICT 108 | 1011905 | CRPSECLIC1_04488 | PACIFIC GAS AND ELECTRIC COMPANY | 975 WILSON BEND ROAD | GRIMES | CA | US | 95950 | PERMIT - 2113010101 | | – |
| RECLAMATION DISTRICT 108 | 1011905 | CRPSECLIC1_04489 | PACIFIC GAS AND ELECTRIC COMPANY | 975 WILSON BEND ROAD | GRIMES | CA | US | 95950 | PERMIT - 2113010135 | | – |
| RECLAMATION DISTRICT 108 | 1011905 | CRPSECLIC1_04490 | PACIFIC GAS AND ELECTRIC COMPANY | 975 WILSON BEND ROAD | GRIMES | CA | US | 95950 | PERMIT - 2113010194 | | – |
| RECLAMATION DISTRICT 108 | 1011905 | CRPSECLIC1_04491 | PACIFIC GAS AND ELECTRIC COMPANY | 975 WILSON BEND ROAD | GRIMES | CA | US | 95950 | PERMIT - 2114010302 | | – |
| RECLAMATION DISTRICT 108 | 1011905 | CRPSECLIC1_04492 | PACIFIC GAS AND ELECTRIC COMPANY | 975 WILSON BEND ROAD | GRIMES | CA | US | 95950 | PERMIT - 2114010304 | | – |
| RECLAMATION DISTRICT 108 | 1011905 | CRPSECLIC1_04493 | PACIFIC GAS AND ELECTRIC COMPANY | 975 WILSON BEND ROAD | GRIMES | CA | US | 95950 | PERMIT - 2114010344 | | – |
| RECLAMATION DISTRICT 108 | 1011905 | CRPSECLIC1_04494 | PACIFIC GAS AND ELECTRIC COMPANY | 975 WILSON BEND ROAD | GRIMES | CA | US | 95950 | PERMIT - 2114010439 | | – |
| RECLAMATION DISTRICT 1608 | 1011905 | CRPSECLIC1_04510 | PACIFIC GAS AND ELECTRIC COMPANY | 1420 MERKLEY AVENUE #4 | WEST SACRAMENTO | CA | US | 95691 | PERMIT - 2102061976 | | – |
| RECLAMATION DISTRICT 2058 | 1011905 | CRPSECLIC1_04511 | PACIFIC GAS AND ELECTRIC COMPANY | 1420 MERKLEY AVENUE #4 | WEST SACRAMENTO | CA | US | 95691 | PERMIT - 2202050640 | | – |
| RECLAMATION DISTRICT 2059 | 1011905 | CRPSECLIC1_04512 | PACIFIC GAS AND ELECTRIC COMPANY | 1420 MERKLEY AVENUE #4 | WEST SACRAMENTO | CA | US | 95691 | PERMIT - 2103030193 | | – |
| RECLAMATION DISTRICT 2060 | 1011905 | CRPSECLIC1_02230 | PACIFIC GAS AND ELECTRIC COMPANY | 1420 MERKLEY AVENUE #4 | WEST SACRAMENTO | CA | US | 95691 | PERMIT - 2105020323 | | – |
| RECLAMATION DISTRICT 2067 | 1011905 | CRPSECLIC1_04495 | PACIFIC GAS AND ELECTRIC COMPANY | 1420 MERKLEY AVENUE #4 | WEST SACRAMENTO | CA | US | 95691 | PERMIT - 2104030019 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RECLAMATION DISTRICT 2075 | 1011905 | CRPSECLIC1_04513 | PACIFIC GAS AND ELECTRIC COMPANY | 1420 MERKLEY AVENUE #4 | WEST SACRAMENTO | CA | US | 95691 | PERMIT - 2202060409 | | – |
| RECLAMATION DISTRICT 2086 | 1011905 | CRPSECLIC1_04502 | PACIFIC GAS AND ELECTRIC COMPANY | 1420 MERKLEY AVENUE #4 | WEST SACRAMENTO | CA | US | 95691 | PERMIT - 2104050280 | | – |
| RECLAMATION DISTRICT 2119 | 1011905 | CRPSECLIC1_04514 | PACIFIC GAS AND ELECTRIC COMPANY | 1420 MERKLEY AVENUE #4 | WEST SACRAMENTO | CA | US | 95691 | PERMIT - 2102050006 | | – |
| RECLAMATION DISTRICT 3 | 1011905 | CRPSECLIC1_04503 | PACIFIC GAS AND ELECTRIC COMPANY | 1420 MERKLEY AVENUE #4 | WEST SACRAMENTO | CA | US | 95691 | PERMIT - 2104030557 | | – |
| RECLAMATION DISTRICT 348 | 1011905 | CRPSECLIC1_04504 | PACIFIC GAS AND ELECTRIC COMPANY | 1420 MERKLEY AVENUE #4 | WEST SACRAMENTO | CA | US | 95691 | PERMIT - 2104050214 | | – |
| RECLAMATION DISTRICT 501 - HWY 84 E/S WALNUT GROVE | 1011905 | CCOTH_02845 | PACIFIC GAS AND ELECTRIC COMPANY | 3554 STATE HWY 84 | WALNUT GROVE | CA | US | 95690 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/7/2019 | – |
| RECLAMATION DISTRICT 548 | 1011905 | CRPSECLIC1_04515 | PACIFIC GAS AND ELECTRIC COMPANY | 1420 MERKLEY AVENUE #4 | WEST SACRAMENTO | CA | US | 95691 | PERMIT - 2103050148 | | – |
| RECLAMATION DISTRICT 548 | 1011905 | CRPSECLIC1_04516 | PACIFIC GAS AND ELECTRIC COMPANY | 1420 MERKLEY AVENUE #4 | WEST SACRAMENTO | CA | US | 95691 | PERMIT - 2103050184 | | – |
| RECLAMATION DISTRICT 556 | 1011905 | CRPSECLIC1_04505 | PACIFIC GAS AND ELECTRIC COMPANY | 1420 MERKLEY AVENUE #4 | WEST SACRAMENTO | CA | US | 95691 | PERMIT - 2104040268 | | – |
| RECLAMATION DISTRICT 563 | 1011905 | CRPSECLIC1_04506 | PACIFIC GAS AND ELECTRIC COMPANY | 1420 MERKLEY AVENUE #4 | WEST SACRAMENTO | CA | US | 95691 | PERMIT - 2104040222 | | – |
| RECLAMATION DISTRICT 563 | 1011905 | CRPSECLIC1_04507 | PACIFIC GAS AND ELECTRIC COMPANY | 1420 MERKLEY AVENUE #4 | WEST SACRAMENTO | CA | US | 95691 | PERMIT - 2104040318 | | – |
| RECLAMATION DISTRICT 70 | 1011905 | CRPSECLIC1_04508 | PACIFIC GAS AND ELECTRIC COMPANY | 1420 MERKLEY AVENUE #4 | WEST SACRAMENTO | CA | US | 95691 | PERMIT - 2115010312 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RECLAMATION DISTRICT 765 | 1011905 | CRPSECLIC1_04496 | PACIFIC GAS AND ELECTRIC COMPANY | 1420 MERKLEY AVENUE #4 | WEST SACRAMENTO | CA | US | 95691 | PERMIT - 2108040692 | | - |
| RECLAMATION DISTRICT 900 | 1011905 | CRPSECLIC1_04497 | PACIFIC GAS AND ELECTRIC COMPANY | 1420 MERKLEY AVENUE #4 | WEST SACRAMENTO | CA | US | 95691 | PERMIT - 2108040545 | | - |
| RECLAMATION DISTRICT 900 | 1011905 | CRPSECLIC1_04498 | PACIFIC GAS AND ELECTRIC COMPANY | 1420 MERKLEY AVENUE #4 | WEST SACRAMENTO | CA | US | 95691 | PERMIT - 2108040588 | | - |
| RECLAMATION DISTRICT 900 | 1011905 | CRPSECLIC1_04499 | PACIFIC GAS AND ELECTRIC COMPANY | 1420 MERKLEY AVENUE #4 | WEST SACRAMENTO | CA | US | 95691 | PERMIT - 2108040746 | | - |
| RECLAMATION DISTRICT 900 | 1011905 | CRPSECLIC1_04500 | PACIFIC GAS AND ELECTRIC COMPANY | 1420 MERKLEY AVENUE #4 | WEST SACRAMENTO | CA | US | 95691 | PERMIT - 2109040632 | | - |
| RECLAMATION DISTRICT 900 | 1011905 | CRPSECLIC1_04501 | PACIFIC GAS AND ELECTRIC COMPANY | 1420 MERKLEY AVENUE #4 | WEST SACRAMENTO | CA | US | 95691 | PERMIT - 2109040672 | | - |
| RECLAMATION DISTRICT ONE THOUSAND,RECLAMATION DISTRICT 1000,STATE CALIFORNIA | 1011905 | CRPSECLIC1_05295 | PACIFIC GAS AND ELECTRIC COMPANY | 1420 MERKLEY AVENUE #4 | WEST SACRAMENTO | CA | US | 95691 | MASTER AGREEMENT - XXMA010022 | | - |
| RECLAMATION, US BUREAU OF (BOR) | 1011905 | CRPSECLIC1_00955 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 COTTAGE WAY | SACRAMENTO | CA | US | 95825-1898 | EASEMENT - 2101130122 | | - |
| RECOLOGY | 1011909 | CCOTH_03301 | PACIFIC GAS AND ELECTRIC COMPANY | 1 TOWN SQUARE PLACE SUITE 200 | VACAVILLE | CA | US | 95688 | INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 9/25/2017 | - |
| RECOLOGY AUBURN PLACER | 1011909 | CCCRSOT_00163 | PACIFIC GAS AND ELECTRIC COMPANY | 12305 SHALE RIDGE RD | AUBURN | CA | US | 95602 | DEBRIS BOX | | 22,698.05 |
| RECOLOGY GOLDEN GATE | 1011909 | CCCRSOT_00166 | PACIFIC GAS AND ELECTRIC COMPANY | 250 EXECUTIVE PARK BLVD STE 21 | SAN FRANCISCO | CA | US | 94134-3306 | RECYCLING AGREEMENT | | 22,038.99 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RECOLOGY GOLDEN GATE | 1011909 | CCCRSOT_00167 | PACIFIC GAS AND ELECTRIC COMPANY | 250 EXECUTIVE PARK BLVD STE 21 | SAN FRANCISCO | CA | US | 94134-3306 | GARBAGE/COMPOST/ RECYCLING AGREEMENT | | 40,654.47 |
| RECOLOGY GROVER ENVIRONMENTAL | 1011909 | CCCRSOT_00164 | PACIFIC GAS AND ELECTRIC COMPANY | 235 N FIRST ST | DIXON | CA | US | 95620 | WOOD/FUELS/FREIGHT AGREEMENT | | – |
| RECOLOGY HUMBOLDT COUNTY | 1011909 | CCCRSOT_00168 | PACIFIC GAS AND ELECTRIC COMPANY | 949 W HAWTHORNE ST | EUREKA | CA | US | 95501 | GARBAGE AGREEMENT | | 16,523.18 |
| RECOLOGY MARIPOSA | 1011909 | CCCRSOT_00169 | PACIFIC GAS AND ELECTRIC COMPANY | 235 N FIRST ST | DIXON | CA | US | 95620 | GARBAGE AGREEMENT | | 1,663.09 |
| RECOLOGY SAN MATEO COUNTY | 1011909 | CCCRSOT_00170 | PACIFIC GAS AND ELECTRIC COMPANY | 225 SHOREWAY RD | SAN CARLOS | CA | US | 94070 | DEBRIS BOX | | 3,705.63 |
| RECOLOGY SONOMA MARIN | 1011909 | CCCRSOT_00171 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 7349 | SANTA ROSA | CA | US | 95407 | RECYCLING AGREEMENT | | 33,838.65 |
| RECOLOGY SOUTH BAY | 1011909 | CCCRSOT_00172 | PACIFIC GAS AND ELECTRIC COMPANY | 650 MARTIN AVE | SANTA CLARA | CA | US | 95050 | GARBAGE/RECYCLING AGREEMENT | | 20,429.74 |
| RECOLOGY SOUTH VALLEY | 1011909 | CCCRSOT_00173 | PACIFIC GAS AND ELECTRIC COMPANY | 1351 PACHECO PASS HWY | GILROY | CA | US | 95020-9579 | SERVICE AGREEMENT | | 126.16 |
| RECOLOGY SUNSET SCAVENGER CO | 1011909 | CCCRSOT_00174 | PACIFIC GAS AND ELECTRIC COMPANY | 250 EXECUTIVE PARK BLVD STE 2100 | SAN FRANCISCO | CA | US | 94134-3306 | DEBRIS BOX | | 29,008.09 |
| RECOLOGY VACAVILLE SOLANO | 1011909 | CCCRSOT_00175 | PACIFIC GAS AND ELECTRIC COMPANY | 1 TOWN SQUARE PL | VACAVILLE | CA | US | 95688 | SERVICE AGREEMENT | | 1,629.11 |
| RECOLOGY VALLEJO | 1011909 | CCCRSOT_00176 | PACIFIC GAS AND ELECTRIC COMPANY | 2021 BROADWAY | VALLEJO | CA | US | 94589 | DEBRIS BOX | | 673.36 |
| RECOLOGY YUBA-SUTTER | 1011909 | CCCRSOT_00177 | PACIFIC GAS AND ELECTRIC COMPANY | 3001 N LEVEE RD | MARYSVILLE | CA | US | 95901 | SERVICE AGREEMENT | | 11,109.88 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RECOLOGY-BUTTE COLUSA | 1011909 | CCCRSOT_00165 | PACIFIC GAS AND ELECTRIC COMPANY | 2720 S 5TH AVE | OROVILLE | CA | US | 95965 | DEBRIS BOX | | 4,103.45 |
| RECURRENT ENERGY | 1020536 | ELCOPS4_00160 | PACIFIC GAS AND ELECTRIC COMPANY | 353 SACRAMENTO STREET, FL. 21 | SAN FRANCISCO | CA | US | 94111 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 2/3/2010 | – |
| RECYCLE TO CONSERVE INC. | 1022160 | CCNGSA_00683 | PACIFIC GAS AND ELECTRIC COMPANY | 704 ZEPHYR STREET | STOCKTON | CA | US | 95206 | NATURAL GAS SERVICE AGREEMENT | 1/1/2003 | – |
| RECYCLE TO CONSERVE, INC. | 1022160 | GASOPS_00516 | PACIFIC GAS AND ELECTRIC COMPANY | 704 ZEPHYR STREET | STOCKTON | CA | US | 95206 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 2/27/2014 | – |
| RED & WHITE FLEET | 1017623 | CCNRD_02798 | PACIFIC GAS AND ELECTRIC COMPANY | 45 PIER 45 SHED C | SAN FRANCISCO | CA | US | 94133 | MASTER SERVICES AGREEMENT PERMITTING CUSTOMER TO ENTER INTO ENERGY EFFICIENCY CONTRACTS (WORK ORDERS) WITH PG&E | 7/26/2018 | – |
| RED BLUFF, CITY OF | 1003046 | CCCRSOT_00178 | PACIFIC GAS AND ELECTRIC COMPANY | 555 WASHINGTON ST | RED BLUFF | CA | US | 96080 | WATER/SEWER AGREEMENT | | 433.10 |
| RED CEDAR GRP | 1016905 | EPPEGSCGS_N-6070 | PACIFIC GAS AND ELECTRIC COMPANY | 3340 PEACHTREE RD NE SUITE 1910 | ATLANTA | GA | US | 30326 | CORE GAS SUPPLY AGREEMENT | 7/13/2016 | |
| RED CEDAR GRP | 1016905 | EPPEGSCGS_N-7074 | PACIFIC GAS AND ELECTRIC COMPANY | 3340 PEACHTREE RD NE SUITE 1910 | ATLANTA | GA | US | 30326 | ELECTRIC FUELS AGREEMENT | 6/17/2016 | |
| RED DIAMOND COOLING, INC | 1017739 | CCOTH_00062 | PACIFIC GAS AND ELECTRIC COMPANY | 2102 SINTON ROAD | SANTA MARIA | CA | US | 93458 | AGRICULTURAL CALCULATED INCENTIVES - RETRO COMMISSIONING (RCX) | 5/14/2015 | – |
| RED RIVER LUMBER COMPANY,MOUNT SHASTA POWER | 1023071 | CRPSECLIC1_05421 | PACIFIC GAS AND ELECTRIC COMPANY | 1101 VINTAGE AVE | ST. HELENA | CA | US | 94574 | MASTER AGREEMENT - XXMA010144 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RED TOP RICE DRYER | 1026600 | CCNGSA_01182 | PACIFIC GAS AND ELECTRIC COMPANY | 8TH ST & BIGGS AFTON RD | BIGGS | CA | US | 95917 | NATURAL GAS SERVICE AGREEMENT | 3/1/2019 | – |
| REDDING AIR SERVICE INC | 1011931 | SRCASU_C8327_00065 | PACIFIC GAS AND ELECTRIC COMPANY | 6831 AIRWAY AVE | REDDING | CA | US | 96002 | REDDING EUC CIC HYDRO CWA C8327 CW2252065 05232018 E2HA | 5/23/2018 | – |
| REDDING, CITY OF | 1003047 | CCCRSOT_00179 | PACIFIC GAS AND ELECTRIC COMPANY | 17120 CLEAR CREEK ROAD | REDDING | CA | US | 96049 | WATER/SEWER/GARBAGE/FIRE/ELECTRIC AGREEMENT | | 26,978.00 |
| REDROCK ENVIRONMENTAL | 1002078 | CCCRSOT_00180 | PACIFIC GAS AND ELECTRIC COMPANY | 21739 RD 19 | CHOWCHILLA | CA | US | 93610 | SERVICE AGREEMENT | | 2,703.96 |
| REDWOOD CITY, CITY OF | 1003048 | CCCRSOT_00181 | PACIFIC GAS AND ELECTRIC COMPANY | CITY OF REDWOOD CITY DEPT 1201 | LOS ANGELES | CA | US | 90084-1201 | WATER AGREEMENT | | 4,011.00 |
| REDWOOD COAST MONTESSORI - 1611 PENINSULA DR | 1019829 | CCOTH_02862 | PACIFIC GAS AND ELECTRIC COMPANY | 3375 CINDY LANE | EUREKA | CA | US | 95501 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/7/2018 | – |
| REDWOOD COMMUNITY COLLEGE DISTRICT | 1003284 | CCCRSLS_00027 | PACIFIC GAS AND ELECTRIC COMPANY | 7351 TOMPKINS HILL ROAD | EUREKA | CA | US | 95501 | REAL PROPERTY LEASE - HBPP OFFICE | | – |
| REDWOOD DAY SCHOOL - 3245 SHEFFIELD AVE - OAKLAND | 1019551 | CCOTH_02566 | PACIFIC GAS AND ELECTRIC COMPANY | 6644 N. HIGHLAND | CLOVIS | CA | US | 93619 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/11/2019 | – |
| REDWOOD FOOD PACKING CO | 1016472 | EPPEMCL_16C091 | PACIFIC GAS AND ELECTRIC COMPANY | 2200 MIDDLEFIELD RD | REDWOOD CITY | CA | US | 94063 | EMCL AGREEMENT | 5/15/1984 | – |
| REDWOOD VLY CALPELLA FIRE DISTRICT - 8481 EAST RD | 1019849 | CCOTH_02883 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 385 | REDWOOD VALLEY | CA | US | 95470 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/19/2018 | – |
| REDWOODS COMMUNITY COLLEGE DIST. | 1026226 | CCNGSA_00482 | PACIFIC GAS AND ELECTRIC COMPANY | 7351 TOMPKINS HILL ROAD | EUREKA | CA | US | 95501 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| REED & GRAHAM INC | 1026017 | CCNGSA_00157 | PACIFIC GAS AND ELECTRIC COMPANY | 690 SUNOL STREET | SAN JOSE | CA | US | 95126 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REED, MATTHEW D | 1021211 | HRAGMT_00600 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/18/2018 | – |
| REED, PAUL A | 1021065 | HRAGMT_00454 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/18/2018 | – |
| REED, ROGER L. | 1021603 | HRAGMT_00992 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| REED, STEPHEN EUGENE | 1020673 | HRAGMT_00062 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| REGAL CINEMAS INC | 1022390 | CRPSECLME_00014 | PACIFIC GAS AND ELECTRIC COMPANY | 101 E E BLOUNT AVE | KNOXVILLE | TN | US | 37920 | EASEMENT AGREEMENT | | – |
| REGAN, CAMERON B | 1020972 | HRAGMT_00361 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| REGENTS OF THE UNIV. OF CA MED CTR SAC | 1024568 | CCNGSA_00514 | PACIFIC GAS AND ELECTRIC COMPANY | 4840 2ND AVENUE | SACRAMENTO | CA | US | 95817 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| REGENTS OF THE UNIV. OF CA ON BEHALF OF UCSC | 1024568 | CCNGSA_00042 | PACIFIC GAS AND ELECTRIC COMPANY | 1156 HIGH STREET | SANTA CRUZ | CA | US | 95064 | NATURAL GAS SERVICE AGREEMENT | 5/1/2015 | – |
| REGENTS OF THE UNIV. OF CA ON BEHALF OF UCSC | 1024568 | GASOPS_00517 | PACIFIC GAS AND ELECTRIC COMPANY | 1156 HIGH STREET | SANTA CRUZ | CA | US | 95064 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 5/19/2015 | – |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 1024568 | CCOTH_03632 | PACIFIC GAS AND ELECTRIC COMPANY | 1111 FRANKLIN ST RM 6207 | OAKLAND | CA | US | 94607 | UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - CUSTOMIZED | 11/1/2018 | – |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 1024568 | CCOTH_03635 | PACIFIC GAS AND ELECTRIC COMPANY | 1111 FRANKLIN ST RM 6207 | OAKLAND | CA | US | 94607 | UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - CUSTOMIZED | 3/16/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 1024568 | CCOTH_03636 | PACIFIC GAS AND ELECTRIC COMPANY | 1111 FRANKLIN ST RM 6207 | OAKLAND | CA | US | 94607 | UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - CUSTOMIZED | 4/12/2018 | – |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 1024568 | CCOTH_03643 | PACIFIC GAS AND ELECTRIC COMPANY | 1111 FRANKLIN ST RM 6207 | OAKLAND | CA | US | 94607 | UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - MBCX | 12/18/2014 | – |
| REGIONAL ARTISANS ASSOCIATION - 1855 41ST AVE STE | 1018435 | CCOTH_01281 | PACIFIC GAS AND ELECTRIC COMPANY | 1855 41ST AVE STE J10 | CAPITOLA | CA | US | 95010 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/7/2018 | – |
| REGIONAL WATER QUALITY CONTRL | 1022644 | CRPSECLM_00362 | PACIFIC GAS AND ELECTRIC COMPANY | 1515 CLAY ST, SUITE 1400 | OAKLAND | CA | US | 94612 | CONCURRENCE WITH SELECTED CEQA CONSULTANT FOR PIER 39-43.5 | 10/30/2018 | – |
| REGIONAL WATER QUALITY CONTRL | 1022644 | CRPSECLM_00363 | PACIFIC GAS AND ELECTRIC COMPANY | 1515 CLAY ST, SUITE 1400 | OAKLAND | CA | US | 94612 | INVESTIGATION ORDER FOR PIER 39-45 | 8/9/2017 | – |
| REGIONAL WATER QUALITY CONTRL | 1022644 | CRPSECLM_00364 | PACIFIC GAS AND ELECTRIC COMPANY | 1515 CLAY ST, SUITE 1400 | OAKLAND | CA | US | 94612 | INVESTIGATION ORDER FOR OUTSIDE EAST HARBOR | 4/10/2017 | – |
| REGIONAL WATER QUALITY CONTRL | 1022644 | CRPSECLM_00366 | PACIFIC GAS AND ELECTRIC COMPANY | 1685 E STREET | FRESNO | CA | US | 93706 | COVENANT AND AGREEMENT TO RESTRICT USE OF PROPERTY | 6/29/1905 | – |
| REGIONAL WATER QUALITY CONTRL | 1022644 | CRPSECLM_00368 | PACIFIC GAS AND ELECTRIC COMPANY | 5550 SKYLANE BLVD | SANTA ROSA | CA | US | 95403 | COVENANT AND ENVIRONMENTAL RESTRICTION ON PROPERTY | 6/27/1905 | – |
| REGIONAL WATER QUALITY CONTRL | 1022644 | CRPSECLM_00369 | PACIFIC GAS AND ELECTRIC COMPANY | 1685 E STREET | FRESNO | CA | US | 93706 | CLEANUP AND ABATEMENT ORDER NO. R1-2006-0033 (RECINDS R1-2005-0002) | 6/28/1905 | – |
| REGIONAL WATER QUALITY CONTRL | 1022644 | CRPSECLM_00371 | PACIFIC GAS AND ELECTRIC COMPANY | 5550 SKYLANE BLVD | SANTA ROSA | CA | US | 95403 | COVENANT AND ENIRONMENTAL RESTRICTION ON PROPERTY | 7/9/1905 | – |
| REHAB WEST INC | 1012008 | SRCAST_C4440_00225 | PACIFIC GAS AND ELECTRIC COMPANY | 277 RANCHEROS DR STE 370 | SAN MARCOS | CA | US | 92069-2976 | LFC C4440 REHAB WEST INC. 2018-2020 WORKERS COMP B2GI | 1/8/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REHAB WEST INC | 1012008 | SRCPOS_2700074550 | PACIFIC GAS AND ELECTRIC COMPANY | 277 RANCHEROS DR STE 370 | SAN MARCOS | CA | US | 92069-2976 | PURCHASE ORDER #2700074550 DATED 03/02/2018 | 3/2/2018 | 2,226.14 |
| REIL, WALTER E | 1020744 | HRAGMT_00133 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/21/2018 | – |
| REINHART, BENJAMIN JAMES | 1021741 | HRAGMT_01130 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/18/2018 | – |
| REIS, DUSTIN | 1021469 | HRAGMT_00858 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| RELIANCE INDIAN GROCERY INC - 46121 WARM | 1020182 | CCOTH_03235 | PACIFIC GAS AND ELECTRIC COMPANY | 1111 W EL CAMINO REAL STE.135 | SUNNYVALE | CA | US | 94087 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/18/2018 | – |
| RELIANT ENERGY SERVICES, INC | 1016512 | EPPEMCL_33B033 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 4455 | HOUSTON | TX | US | 77002 | EMCL AGREEMENT | 4/3/2003 | – |
| REMEDY INTERACTIVE INC | 1012027 | SRCAST_C117_00845 | PACIFIC GAS AND ELECTRIC COMPANY | 5780 FLEET ST STE 200 | CARLSBAD | CA | US | 92008 | REMEDY - R3 OA 4600014593 | 1/6/2003 | – |
| REMEDY INTERACTIVE, INC. | 1012027 | SRCDAL_02614 | PACIFIC GAS AND ELECTRIC COMPANY | 1 HARBOR DRIVE SUITE 200 | SAUSALITO | CA | US | 94965 | PG&E STANDARD FORM APPLICATION SERVICE PROVIDER AGREEMENT | 1/30/2003 | – |
| REMMICK,RAY E | 1020383 | CCOTH_03595 | PACIFIC GAS AND ELECTRIC COMPANY | 21385 DAWNRIDGE DR N | COLFAX | CA | US | 95713 | SMARTAC | 2/11/2019 | – |
| RENAUD DES ROSIERS | 1018188 | CCOTH_00965 | PACIFIC GAS AND ELECTRIC COMPANY | 2330 NORTHPOINT PKWY | SANTA ROSA | CA | US | 95407 | EVCN | 1/14/2019 | – |
| RENE J TAILLAC | 1017871 | CCOTH_00496 | PACIFIC GAS AND ELECTRIC COMPANY | 5243 WESTRIDGE AVE | AUBURN | CA | US | 95602 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/4/2019 | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RENEAU, MARY ANN | 1020981 | HRAGMT_00370 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/8/2018 | - |
| RENEE BETTENCOURT | 1018097 | CCOTH_00782 | PACIFIC GAS AND ELECTRIC COMPANY | 500 W. MIDDLEFIELD ROAD | MOUNTAIN VIEW | CA | US | 94043 | EVCN | 12/5/2017 | |
| RENEE SHELTON | 1018226 | CCOTH_01019 | PACIFIC GAS AND ELECTRIC COMPANY | 1800 LACASSIE AVENUE | WALNUT CREEK | CA | US | 94596 | EVCN | 12/21/2018 | |
| RENESOLA POWER HOLDINGS, LLC | 1020597 | ELCOPS4_00269 | PACIFIC GAS AND ELECTRIC COMPANY | 39510 PASEO PADRE PARKWAY SUITE 33 | FREMONT | CA | US | 94538 | AGREEMENT | | - |
| RENESOLA POWER HOLDINGS, LLC | 1020597 | ELCOPS4_00271 | PACIFIC GAS AND ELECTRIC COMPANY | 39510 PASEO PADRE PARKWAY SUITE 33 | FREMONT | CA | US | 94538 | AGREEMENT | | - |
| RENEWABLE POWER STRATEGIES, LLC | 1016576 | EPPEMCL_33B224 | PACIFIC GAS AND ELECTRIC COMPANY | 2535 SOUTH FILLMORE STREET | DENVER | CO | US | 80210 | EMCL AGREEMENT | 3/4/2015 | - |
| RENEWABLE PROPERTIES HOLDINGS, LLC | 1020595 | ELCOPS4_00266 | PACIFIC GAS AND ELECTRIC COMPANY | 2914 LARKIN STREET | SAN FRANCISCO | CA | US | 94109 | SMALL GENERATOR INTERCONNECTION AGREEMENT | | - |
| RENEWABLE PROPERTIES LLC, C/O RP NAPA SOLAR 3, | 1020571 | ELCOPS4_00242 | PACIFIC GAS AND ELECTRIC COMPANY | 2914 LARKIN STREET | SAN FRANCISCO | CA | US | 94109 | SMALL GENERATOR INTERCONNECTION AGREEMENT | | |
| RENEWABLE PROPERTIES, LLC | 1020571 | ELCOPS4_00221 | PACIFIC GAS AND ELECTRIC COMPANY | 2914 LARKIN STREET | SAN FRANCISCO | CA | US | 94109 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 2/23/2018 | |
| RENEWABLE PROPERTIES, LLC | 1020571 | ELCOPS4_00222 | PACIFIC GAS AND ELECTRIC COMPANY | 2914 LARKIN STREET | SAN FRANCISCO | CA | US | 94109 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 2/23/2018 | |
| RENEWABLE PROPERTIES, LLC | 1020571 | ELCOPS4_00223 | PACIFIC GAS AND ELECTRIC COMPANY | 2914 LARKIN STREET | SAN FRANCISCO | CA | US | 94109 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 2/26/2018 | |
| RENEWABLE PROPERTIES, LLC | 1020571 | ELCOPS4_00241 | PACIFIC GAS AND ELECTRIC COMPANY | 2914 LARKIN STREET | SAN FRANCISCO | CA | US | 94109 | AGREEMENT | | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RENEWABLE PROPERTIES, LLC | 1020571 | ELCOPS4_00243 | PACIFIC GAS AND ELECTRIC COMPANY | 2914 LARKIN STREET | SAN FRANCISCO | CA | US | 94109 | AGREEMENT | | – |
| REPSOL CANADA ENERGY | 1016834 | EPPEGSCGS_MTA-5921 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 888 - 3RD ST. SW | CALGARY | AB | CA | T2P 5C5 | CORE GAS SUPPLY AGREEMENT | 6/1/2003 | – |
| REPSOL CANADA ENERGY PARTNERSHIP | 1017441 | GASOPS_00155 | PACIFIC GAS AND ELECTRIC COMPANY | 888 3RD STREET S.W. SUITE 2000 | CALGARY | AB | CA | T2P 5C5 | GAS TRANSMISSION SERVICE AGREEMENT | 8/31/2001 | – |
| REPSOL CANADA ENERGY PARTNERSHIP | 1017441 | GASOPS_00282 | PACIFIC GAS AND ELECTRIC COMPANY | 888 3RD STREET S.W. SUITE 2000 | CALGARY | AB | CA | T2P 5C5 | PACIFIC GAS AND ELECTRIC COMPANY PIPELINE EXPANSION FIRM TRANSPORTATION SERVICE AGREEMENT (FTSA) | 11/1/2011 | – |
| REPSOL CANADA ENERGY PARTNERSHIP | 1017441 | GASOPS_00518 | PACIFIC GAS AND ELECTRIC COMPANY | 888 3RD STREET S.W. SUITE 2000 | CALGARY | AB | CA | T2P 5C5 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 12/11/2008 | – |
| REPSOL ENERGY NORTH AMERICA CORPORATION | 1017424 | GASOPS_00131 | PACIFIC GAS AND ELECTRIC COMPANY | 2001 TIMBERLOCH PLACE SUITE 3000 | THE WOODLANDS | TX | US | 77380 | GAS TRANSMISSION SERVICE AGREEMENT | 3/12/2015 | – |
| REPSOL ENERGY NORTH AMERICA CORPORATION | 1017424 | GASOPS_00519 | PACIFIC GAS AND ELECTRIC COMPANY | 2001 TIMBERLOCH PLACE SUITE 3000 | THE WOODLANDS | TX | US | 77380 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 3/20/2015 | – |
| REPUBLIC SERVICES | 1000543 | CCCRSOT_00183 | PACIFIC GAS AND ELECTRIC COMPANY | 1145 W CHARTER WAY | STOCKTON | CA | US | 95206 | RECYCLING AGREEMENT | | 8,711.90 |
| REPUBLIC SERVICES | 1000543 | CCCRSOT_00189 | PACIFIC GAS AND ELECTRIC COMPANY | 1145 W CHARTER WAY | STOCKTON | CA | US | 95206 | RECYCLING AGREEMENT | | 3,200.58 |
| REPUBLIC SERVICES OF SONOMA COUNTY (FKA SONOMA COUNTY) SONOMA CENTRAL | 1000543 | ELCOPS6_00141 | PACIFIC GAS AND ELECTRIC COMPANY | 500 MEACHAM ROAD BLDG #20 | PETALUMA | CA | US | 94952 | INTERCONNECTION AGREEMENT - RECIPROCATING ENGINE | 8/18/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REPUBLIC SERVICES/ALLIED WASTE | 1000543 | CCCRSOT_00185 | PACIFIC GAS AND ELECTRIC COMPANY | 18500 N ALLIED WAY | PHOENIX | AZ | US | 85054 | RECYCLING AGREEMENT | | 1,787.08 |
| REPUBLIC SERVICES/ALLIED WASTE SERVICES | 1000543 | CCCRSOT_00182 | PACIFIC GAS AND ELECTRIC COMPANY | 441 N BUCHANAN CIRCLE | PACHECO | CA | US | 94553-5119 | SERVICE AGREEMENT | | 1,420.03 |
| REPUBLIC SERVICES/ALLIED WASTE SERVICES | 1000543 | CCCRSOT_00184 | PACIFIC GAS AND ELECTRIC COMPANY | 441 N BUCHANAN CIRCLE | PACHECO | CA | US | 94553-5119 | SERVICE AGREEMENT | | – |
| REPUBLIC SERVICES/ALLIED WASTE SERVICES | 1000543 | CCCRSOT_00188 | PACIFIC GAS AND ELECTRIC COMPANY | 441 N BUCHANAN CIRCLE | PACHECO | CA | US | 94553-5119 | RECYCLING AGREEMENT | | 11,569.90 |
| REPUBLIC SERVICES/RICHMOND SANITARY SERVICE | 1004085 | CCCRSOT_00186 | PACIFIC GAS AND ELECTRIC COMPANY | 3260 BLUME DR | RICHMOND | CA | US | 94806 | RECYCLING AGREEMENT | | 9,543.43 |
| REPUBLIC SERVICES/SOLANO GARBAGE CO #846 | 1000543 | CCCRSOT_00187 | PACIFIC GAS AND ELECTRIC COMPANY | 18500 NORTH ALLIED WAY | PHOENIX | AZ | US | 85054 | SERVICE AGREEMENT | | 762.89 |
| RESEARCH DATA ANALYSIS | 1012055 | SRCASU_C9526_01770 | PACIFIC GAS AND ELECTRIC COMPANY | 450 ENTERPRISE CT | BLOOMFIELD HILLS | MI | US | 48302 | CWA C9526 CO1 RDA EVALUATOR FOR STATEWIDE RATE REFORM MARKETING EDUCATION AND OUTREACH EJA9 | 7/24/2018 | – |
| RESERVE EQUIPMENT SERVICES CORP | 1012058 | SRCDAL_02620 | PACIFIC GAS AND ELECTRIC COMPANY | 1310 HEMPSTEAD HIGHWAY | HOUSTON | TX | US | 77040 | DIRECT AWARD DOCUMENTATION | | – |
| RESERVE EQUIPMENT SERVICES CORP | 1012058 | SRCDAL_02622 | PACIFIC GAS AND ELECTRIC COMPANY | 1310 HEMPSTEAD HIGHWAY | HOUSTON | TX | US | 77040 | DIRECT AWARD DOCUMENTATION | 1/16/2018 | – |
| RESERVE EQUIPMENT SERVICES CORP | 1012058 | SRCDAL_C4349_02622 | PACIFIC GAS AND ELECTRIC COMPANY | 1310 HEMPSTEAD HIGHWAY | HOUSTON | TX | US | 77040 | CONTRACT CHANGE ORDER NO 2 - PIPELINE EVACUATION & TEMPORARY COMPRESSION | 1/27/2020 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RESOURCE MANAGEMENT SERVICES | 1012066 | SRCAST_C11958_00350 | PACIFIC GAS AND ELECTRIC COMPANY | 10440 PIONEER BLVD #2 | SANTA FE SPRINGS | CA | US | 90670 | SAA C11958 RESOURCE MANAGEMENT SERVICES 3RD PARTY AUDITING AND TRAINING SERVICES EJA9 | 11/15/2018 | – |
| RESOURCE REFOCUS LLC | 1012067 | SRCAST_C12170_01641 | PACIFIC GAS AND ELECTRIC COMPANY | 1065 MIDDLE AVE | MENLO PARK | CA | US | 94025 | SAA C12170 RESOURCE REFOCUS ZNE BUILDER DEMONSTRATION AND PROP 39 ZNE PILOT A311 | 11/20/2018 | – |
| REVENEW INTERNATIONAL LLC | 1012087 | SRCASU_C7978_01942 | PACIFIC GAS AND ELECTRIC COMPANY | 9 GREENWAY PLAZA STE 1950 | HOUSTON | TX | US | 77046 | CWA C7978 - REVENEW INTERNATIONAL LLC - AP AUDIT-SUPPLIER PAYMENT REVIEW - MDM5 | 5/29/2018 | – |
| REX TOWNSEND | 1017872 | CCOTH_00497 | PACIFIC GAS AND ELECTRIC COMPANY | 11503 MOUNT VERNON WAY | AUBURN | CA | US | 95603 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/4/2019 | |
| REXAM BEVERAGE CAN COMPANY | 1022162 | GASOPS_00520 | PACIFIC GAS AND ELECTRIC COMPANY | 2433 CROCKER CIRCLE | FAIRFIELD | CA | US | 94533 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 8/4/2016 | – |
| REYES COCA-COLA BOTTLING LLC | 1026565 | CCNGSA_01117 | PACIFIC GAS AND ELECTRIC COMPANY | 14655 WICKS BLVD. | SAN LEANDRO | CA | US | 94577 | NATURAL GAS SERVICE AGREEMENT | 12/1/2017 | – |
| REYES, CESAR | 1021465 | HRAGMT_00854 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/17/2018 | – |
| REYES, DOMINIC | 1021540 | HRAGMT_00929 | PACIFIC GAS AND ELECTRIC COMPANY | 4111 BROAD STREET | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 2/20/2018 | – |
| REYES, RICHARD S | 1020984 | HRAGMT_00373 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/6/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RGM CONSULTING INC, QDILIGENCE LLC | 1012103 | CRPSEC_00009 | PACIFIC GAS AND ELECTRIC COMPANY | 1600 GOLF ROAD SUITE 1200 | ROLLING MEADOWS | IL | US | 60008 | PROVIDES A WEB-BASED SECURE PORTAL PROVIDING AN ELECTRONIC FORMUM FOR THE COMPLETE OF THE DIRECTOR AND OFFICER QUESTIONNAIRES (FOR DIRECTORS AND OFFICERS). | 12/4/2014 | – |
| RHODES JR., DAN S | 1020844 | HRAGMT_00233 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/22/2018 | – |
| RHUMBLINE ADVISERS LIMITED PARTNERSHIP | 1017018 | FNRSK_00004 | PACIFIC GAS AND ELECTRIC COMPANY | 21ST FLOOR | BOSTON | MA | US | 02110 | INVESTMENT MANAGER AGREEMENT | 6/4/2010 | – |
| RI BERKELEY, LLC - 901 GILMAN ST | 1019391 | CCOTH_02398 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 41339 | SANTA BARBARA | CA | US | 93140 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/16/2018 | – |
| RICARDO SAMANIEGO | 1018138 | CCOTH_00859 | PACIFIC GAS AND ELECTRIC COMPANY | 3655 NORTH FIRST | SAN JOSE | CA | US | 95134 | EVCN | 10/15/2018 | – |
| RICE AIRPORT OPERATIONS, LLC | 1012109 | CCCRSLS_00106 | PACIFIC GAS AND ELECTRIC COMPANY | 4509 SKYWAY DRIVE | OLIVEHURST | CA | US | 95961 | REAL PROPERTY LEASE - OLIVEHURST T-LINE PROJECT MANAGEMENT OFFICE/YARD | | – |
| RICH, EDDIE | 1021722 | HRAGMT_01111 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 10/18/2018 | – |
| RICHARD F. HATHAWAY JR | 1012135 | POWGEN_00198 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 70 | CASSEL | CA | US | 96016 | RENTAL STORAGE FACILITY | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHARD F. HATHAWAY, JR. AND KAREN J HATHAWAY, TRUSTEES OF THE RICHARD F. HATHAWAY, JR. AND KAREN J. HATHAWAY FAMILY TRUST U/D/T/ DATED OCTOBER 17, 1991 | 1012135 | CCCRSLS_00099 | PACIFIC GAS AND ELECTRIC COMPANY | 19599 HIGHWAY 89 | HAT CREEK | CA | US | 96040 | REAL PROPERTY LEASE - CASSEL HYDRO WAREHOUSE | | – |
| RICHARD WILBUR | 1026241 | CCNGSA_00507 | PACIFIC GAS AND ELECTRIC COMPANY | 3800 LIVE OAK BLVD. | YUBA CITY | CA | US | 95991 | NATURAL GAS SERVICE AGREEMENT | 7/8/2005 | – |
| RICHARD WILBUR RANCH | 1026236 | CCNGSA_00499 | PACIFIC GAS AND ELECTRIC COMPANY | 1867 PEASE ROAD | YUBA CITY | CA | US | 95993 | NATURAL GAS SERVICE AGREEMENT | 8/1/2002 | – |
| RICHARD YOUNG AIR CONDITIONING | 1017929 | CCOTH_00555 | PACIFIC GAS AND ELECTRIC COMPANY | 25 WEST G STREET | LOS BANOS | CA | US | 93635 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/20/2019 | – |
| RICHARD YOUNG AIR CONDITIONING | 1017929 | CCOTH_00556 | PACIFIC GAS AND ELECTRIC COMPANY | 25 WEST G STREET | LOS BANOS | CA | US | 93635 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/11/2019 | – |
| RICHARD YOUNG AIR CONDITIONING | 1017929 | CCOTH_00557 | PACIFIC GAS AND ELECTRIC COMPANY | 25 WEST G STREET | LOS BANOS | CA | US | 93635 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/11/2019 | – |
| RICHARD YOUNG AIR CONDITIONING | 1017929 | CCOTH_00558 | PACIFIC GAS AND ELECTRIC COMPANY | 25 WEST G STREET | LOS BANOS | CA | US | 93635 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/11/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHARD YOUNG AIR CONDITIONING | 1017929 | CCOTH_00559 | PACIFIC GAS AND ELECTRIC COMPANY | 25 WEST G STREET | LOS BANOS | CA | US | 93635 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/11/2019 | – |
| RICHARD YOUNG AIR CONDITIONING | 1017929 | CCOTH_00560 | PACIFIC GAS AND ELECTRIC COMPANY | 25 WEST G STREET | LOS BANOS | CA | US | 93635 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/5/2019 | – |
| RICHARD YOUNG AIR CONDITIONING | 1017929 | CCOTH_00561 | PACIFIC GAS AND ELECTRIC COMPANY | 25 WEST G STREET | LOS BANOS | CA | US | 93635 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/5/2019 | – |
| RICHARDSON, BRIAN DAVID | 1020735 | HRAGMT_00124 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/5/2018 | – |
| RICHARDSON, MICHAEL J | 1021057 | HRAGMT_00446 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/20/2018 | – |
| RICHARDSON, RAY ANTHONY | 1020869 | HRAGMT_00258 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| RICHELLE DICKINSON | 1017964 | CCOTH_00609 | PACIFIC GAS AND ELECTRIC COMPANY | 1230 GREENWOOD AVE | SANGER | CA | US | 93657 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/14/2019 | – |
| RICHVALE IRRIG DIST | 1022740 | CRPSECLIC1_04208 | PACIFIC GAS AND ELECTRIC COMPANY | 1193 RICHVALE HIGHWAY | RICHVALE | CA | US | 95974 | PERMIT - 2118010045 | | |
| RICK SANDERS | 1018197 | CCOTH_00977 | PACIFIC GAS AND ELECTRIC COMPANY | 2139 WASHINGTON AVENUE | OROVILLE | CA | US | 95966 | EVCN | 1/8/2019 | – |
| RICOH USA INC | 1012186 | SRCPOS_2700207934 | PACIFIC GAS AND ELECTRIC COMPANY | 70 VALLEY STREAM PKWY | MALVERN | PA | US | 10355 | PURCHASE ORDER #2700207934 DATED 12/17/2018 | 12/17/2018 | 72,711.28 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RIDGE & ASSOCIATES | 1012191 | SRCAST_C12719_00016 | PACIFIC GAS AND ELECTRIC COMPANY | 101 SANTA MARGARITA DR | SAN RAFAEL | CA | US | 94901 | SAA C12719 RIDGE AND ASSOCIATES B2SG TMY WEATHER FILES UPDATE | 12/14/2018 | – |
| RIDGE GOLF COURSE LLC & WESTERN CARE CONSTRUCTION | 1019404 | CCOTH_02411 | PACIFIC GAS AND ELECTRIC COMPANY | 13170 LINCOLN WAY | AUBURN | CA | US | 95603 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/21/2018 | |
| RIDGE GOLF COURSE LLC & WESTERN CARE CONSTRUCTION | 1019404 | CCOTH_02431 | PACIFIC GAS AND ELECTRIC COMPANY | 13170 LINCOLN WAY | AUBURN | CA | US | 95603 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/31/2017 | |
| RIDGECREST, CITY OF | 1003051 | CCCRSOT_00190 | PACIFIC GAS AND ELECTRIC COMPANY | 100 W CALIFORNIA AVE | RIDGECREST | CA | US | 93555 | SEWER AGREEMENT | | – |
| RIDGELINE OIL & ASPHALT | 1026063 | CCNGSA_00220 | PACIFIC GAS AND ELECTRIC COMPANY | 8817 PANAMA LN. | BAKERSFIELD | CA | US | 93311 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| RIETZKE, KAREN V. | 1021539 | HRAGMT_00928 | PACIFIC GAS AND ELECTRIC COMPANY | 4340 OLD SANTA FE ROAD | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 2/15/2018 | – |
| RIGBY, CAMERON | 1020700 | HRAGMT_00089 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| RIGO HURTADO | 1018280 | CCOTH_01117 | PACIFIC GAS AND ELECTRIC COMPANY | 1101 VAN NESS AVE | SAN FRANCISCO | CA | US | 94109 | EVCN | 10/5/2018 | – |
| RILEY, EDWARD ALAN | 1020762 | HRAGMT_00151 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/1/2018 | – |
| RINCON CONSULTANTS INC | 1012206 | SRCPOS_2700210544 | PACIFIC GAS AND ELECTRIC COMPANY | 180 N ASHWOOD AVE | VENTURA | CA | US | 93003 | PURCHASE ORDER #2700210544 DATED 12/21/2018 | 12/21/2018 | 5,217.98 |
| RINCON CONSULTANTS, INC | 1012206 | SRCDAL_02645 | PACIFIC GAS AND ELECTRIC COMPANY | 180 N. ASHWOOD AVE. | VENTURA | CA | US | 93003 | CONTRACT (LONG FORM) MSA - GREENHOUSE GAS EMISSIONS (GHG) MANDATORY REPORTING REGULATION VERIFICATION | 8/15/2018 | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RING,KEVIN - 11501 DUBLIN BLVD | 1018398 | CCOTH_01244 | PACIFIC GAS AND ELECTRIC COMPANY | 15671 STANTON RD | GRASS VALLEY | CA | US | 95949 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/11/2018 | – |
| RIO BRAVO FRESNO | 1012207 | ELCOPS6_00142 | PACIFIC GAS AND ELECTRIC COMPANY | 3350 S. WILLOW AVE. | FRESNO | CA | US | 93725 | INTERCONNECTION AGREEMENT - BIOMASS | 1/25/2017 | |
| RIO BRAVO FRESNO INC. | 1012207 | CCNGSA_00622 | PACIFIC GAS AND ELECTRIC COMPANY | 3350 S. WILLOW AVE. | FRESNO | CA | US | 93725 | NATURAL GAS SERVICE AGREEMENT | 5/19/1998 | – |
| RIO BRAVO ROCKLIN | 1012208 | CCNGSA_00497 | PACIFIC GAS AND ELECTRIC COMPANY | 3100 SPARTA COURT | LINCOLN | CA | US | 95648 | NATURAL GAS SERVICE AGREEMENT | 4/9/1999 | – |
| RIO BRAVO ROCKLIN | 1012208 | ELCOPS6_00143 | PACIFIC GAS AND ELECTRIC COMPANY | 3100 SPARTA COURT | LINCOLN | CA | US | 95648 | INTERCONNECTION AGREEMENT - BIOMASS | 1/25/2017 | – |
| RIO PLUMA CO. LLC | 1026215 | CCNGSA_00468 | PACIFIC GAS AND ELECTRIC COMPANY | 1938 HWY 99 | GRIDLEY | CA | US | 95948 | NATURAL GAS SERVICE AGREEMENT | 6/14/1999 | – |
| RIO VISTA SANITATION SERVICE | 1012214 | CCCRSOT_00192 | PACIFIC GAS AND ELECTRIC COMPANY | 100 MAIN STREET | CONCORD | CA | US | 94571 | GARBAGE AGREEMENT | | – |
| RIO VISTA, CITY OF | 1003053 | CCCRSOT_00191 | PACIFIC GAS AND ELECTRIC COMPANY | 1 MAIN ST | RIO VISTA | CA | US | 94571-1842 | WATER AGREEMENT | | 560.20 |
| RIPON COGENERATION LLC | 1022163 | CCNGSA_00689 | PACIFIC GAS AND ELECTRIC COMPANY | 944 S. STOCKTON AVENUE | RIPON | CA | US | 95366 | NATURAL GAS SERVICE AGREEMENT | 1/1/2007 | – |
| RIPON COGENERATION LLC | 1022163 | GASOPS_00521 | PACIFIC GAS AND ELECTRIC COMPANY | 944 S. STOCKTON AVENUE | RIPON | CA | US | 95366 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 12/17/2010 | – |
| RIPON DELEON | 1017935 | CCOTH_00579 | PACIFIC GAS AND ELECTRIC COMPANY | 3817 COOLIDGE AVE. | OAKLAND | CA | US | 94602 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/14/2019 | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RIPON UNIFIED SCHOOL DISTRICT | 1026347 | CCNGSA_00696 | PACIFIC GAS AND ELECTRIC COMPANY | 301 N ACACIA AVE | RIPON | CA | US | 95366 | NATURAL GAS SERVICE AGREEMENT | 9/1/2011 | – |
| RISING TREE WIND FARM II, LLC | 8880023 | EPPEMCL_33R322 | PACIFIC GAS AND ELECTRIC COMPANY | 808 TRAVIS STREET SUITE 700 | HOUSTON | TX | US | 77002 | EMCL AGREEMENT | 10/25/2013 | 92,747.61 |
| RISK MANAGEMENT INC | 1016822 | EPPEGSCGS_B-0054-F | PACIFIC GAS AND ELECTRIC COMPANY | 141 WEST JACKSON BLVD SUITE 1521 | CHICAGO | IL | US | 60604 | CORE GAS SUPPLY AGREEMENT | 4/22/2011 | – |
| RISLEY, CHRISTOPHER BENTON | 1021338 | HRAGMT_00727 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| RISLEY, SARAH ELIZABETH | 1021376 | HRAGMT_00765 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/22/2018 | – |
| RIVER CITY PETROLEUM, INC | 1016802 | EPPEMCL_CES017 | PACIFIC GAS AND ELECTRIC COMPANY | 3775 N FREEWAY BLVD SUITE 101 | SACRAMENTO | CA | US | 95834 | EMCL AGREEMENT | 2/6/2017 | – |
| RIVER CITY PETROLEUM, INC | 1016802 | EPPEMCL_CES017O01 | PACIFIC GAS AND ELECTRIC COMPANY | 3775 N FREEWAY BLVD SUITE 101 | SACRAMENTO | CA | US | 95834 | EMCL AGREEMENT | 2/10/2017 | – |
| RIVER CITY PETROLEUM, INC | 1016802 | EPPEMCL_CES017O02 | PACIFIC GAS AND ELECTRIC COMPANY | 3775 N FREEWAY BLVD SUITE 101 | SACRAMENTO | CA | US | 95834 | EMCL AGREEMENT | 8/31/2017 | – |
| RIVER CITY PETROLEUM, INC | 1016802 | EPPEMCL_CES017O03 | PACIFIC GAS AND ELECTRIC COMPANY | 3775 N FREEWAY BLVD SUITE 101 | SACRAMENTO | CA | US | 95834 | EMCL AGREEMENT | 9/26/2017 | – |
| RIVER CITY PETROLEUM, INC | 1016802 | EPPEMCL_CES017P01 | PACIFIC GAS AND ELECTRIC COMPANY | 3775 N FREEWAY BLVD SUITE 101 | SACRAMENTO | CA | US | 95834 | EMCL AGREEMENT | 10/8/2018 | – |
| RIVER CITY PETROLEUM, INC | 1016802 | EPPEMCL_CES017P02 | PACIFIC GAS AND ELECTRIC COMPANY | 3775 N FREEWAY BLVD SUITE 101 | SACRAMENTO | CA | US | 95834 | EMCL AGREEMENT | 10/19/2018 | – |
| RIVER CITY STADIUM MANAGEMENT, LLC | 1017814 | CCOTH_00192 | PACIFIC GAS AND ELECTRIC COMPANY | 400 BALLPARK DRIVE | WEST SACRAMENTO | CA | US | 95691 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 2/13/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RIVERS, DENNIS | 1021844 | HRAGMT_01233 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | - |
| RIVERVIEW ENERGY CENTER, LLC ANTIOCH | 1022326 | ELCOPS6_00144 | PACIFIC GAS AND ELECTRIC COMPANY | 795 MINAKER ROAD | ANTIOCH | CA | US | 94509 | INTERCONNECTION AGREEMENT | 7/9/2004 | - |
| RIVERVIEW FARMS | 1026568 | CCNGSA_01121 | PACIFIC GAS AND ELECTRIC COMPANY | 23940 POTTER ROAD | SALINAS | CA | US | 93908 | NATURAL GAS SERVICE AGREEMENT | 4/1/2018 | - |
| RIVIANA FOODS INC | 1026599 | CCNGSA_01179 | PACIFIC GAS AND ELECTRIC COMPANY | 2704 S MAPLE AVE | FRESNO | CA | US | 93725 | NATURAL GAS SERVICE AGREEMENT | 3/1/2019 | - |
| RIVIERA FAMILY APARTMENTS, LP | 1017854 | CCOTH_00472 | PACIFIC GAS AND ELECTRIC COMPANY | 2220 OXFORD STREET | BERKELEY | CA | US | 94704 | CSI (THERMAL) | 2/13/2019 | - |
| RIZO-LOPEZ FOODS INC. | 1022164 | CCNGSA_00840 | PACIFIC GAS AND ELECTRIC COMPANY | 201 S. MCCLURE RD. | MODESTO | CA | US | 95357 | NATURAL GAS SERVICE AGREEMENT | 12/1/2012 | - |
| RIZO-LOPEZ FOODS, INC. | 1022164 | GASOPS_00522 | PACIFIC GAS AND ELECTRIC COMPANY | 201 S. MCCLURE RD. | MODESTO | CA | US | 95357 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 3/7/2017 | - |
| RJE LLC - 25 ENTERPRISE CT | 1019713 | CCOTH_02738 | PACIFIC GAS AND ELECTRIC COMPANY | 4637 S. EAST AVE | FRESNO | CA | US | 93725 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/2/2018 | - |
| ROBARTS,ROBERT - 6735 N 1ST ST | 1018461 | CCOTH_01307 | PACIFIC GAS AND ELECTRIC COMPANY | 3289 W. SUSSEX WAY | FRESNO | CA | US | 93722 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/25/2018 | - |
| ROBASCIOTTI, TIMOTHY A | 1020923 | HRAGMT_00312 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/5/2018 | - |
| ROBB ROSS FOODS INC | 1019080 | CCOTH_02024 | PACIFIC GAS AND ELECTRIC COMPANY | 1616 LASSEN WAY | BURLINGAME | CA | US | 94010 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/28/2017 | - |
| ROBBINS, LANCE ACE | 1020876 | HRAGMT_00265 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBELLA, JOHN | 1021411 | HRAGMT_00800 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/17/2018 | - |
| ROBERT AND JOYCE VIEUX | 1016419 | EPPEMCL_01W134 | PACIFIC GAS AND ELECTRIC COMPANY | 9989 ALTAMONT PASS ROAD | LIVERMORE | CA | US | 94550 | EMCL AGREEMENT | 7/8/1981 | |
| ROBERT BLAKELY | 1022386 | CRPSECLME_00007 | PACIFIC GAS AND ELECTRIC COMPANY | 6901 PALOMA RD | VALLEY SPRINGS | CA | US | 95252 | EASEMENT AGREEMENT | | - |
| ROBERT BLAKELY | 1022386 | CRPSECLME_00008 | PACIFIC GAS AND ELECTRIC COMPANY | 6901 PALOMA RD | VALLEY SPRINGS | CA | US | 95252 | EASEMENT AGREEMENT | | - |
| ROBERT CRAIG WINERY LP - 2475 SUMMIT LAKE DR | 1019597 | CCOTH_02615 | PACIFIC GAS AND ELECTRIC COMPANY | 6644 N. HIGHLAND | CLOVIS | CA | US | 93619 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/8/2018 | - |
| ROBERT CURTIS | 1018272 | CCOTH_01097 | PACIFIC GAS AND ELECTRIC COMPANY | 1250 E. ARQUES AVE. | SUNNYVALE | CA | US | 94085 | EVCN | 4/27/2018 | - |
| ROBERT HARRISON | 1017951 | CCOTH_00596 | PACIFIC GAS AND ELECTRIC COMPANY | 5395 PARAGON ST | ROCKLIN | CA | US | 95677 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/4/2019 | - |
| ROBERT HERBST | 1018123 | CCOTH_00831 | PACIFIC GAS AND ELECTRIC COMPANY | 400 SMITH RANCH ROAD | SAN RAFAEL | CA | US | 94903 | EVCN | 1/10/2019 | - |
| ROBERT LEE | 1018249 | CCOTH_01058 | PACIFIC GAS AND ELECTRIC COMPANY | 1500 BRUNSWIG LANE | EMERYVILLE | CA | US | 94608 | EVCN | 1/16/2019 | - |
| ROBERT MILLER | 1018024 | CCOTH_00672 | PACIFIC GAS AND ELECTRIC COMPANY | 800 FREEMAN LANE APT 201 | GRASS VALLEY | CA | US | 95949 | EVCN | 10/30/2018 | - |
| ROBERT MOTTS | 1020319 | CCOTH_03498 | PACIFIC GAS AND ELECTRIC COMPANY | 510 ESTANCIA CT | SAN RAMON | CA | US | 94583 | SGIP | 2/13/2019 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBERT ORLANDO | 1018008 | CCOTH_00653 | PACIFIC GAS AND ELECTRIC COMPANY | 121 AVENIDA GRANDE | SAN JOSE | CA | US | 95139 | EVCN | 1/11/2019 | - |
| ROBERT ORLANDO | 1018008 | CCOTH_00658 | PACIFIC GAS AND ELECTRIC COMPANY | 121 AVENIDA GRANDE | SAN JOSE | CA | US | 95139 | EVCN | 1/11/2019 | - |
| ROBERT ORLANDO | 1018008 | CCOTH_00806 | PACIFIC GAS AND ELECTRIC COMPANY | 121 AVENIDA GRANDE | SAN JOSE | CA | US | 95139 | EVCN | 1/11/2019 | - |
| ROBERT ORLANDO | 1018008 | CCOTH_00829 | PACIFIC GAS AND ELECTRIC COMPANY | 121 AVENIDA GRANDE | SAN JOSE | CA | US | 95139 | EVCN | 1/9/2019 | - |
| ROBERT ORLANDO | 1018008 | CCOTH_00865 | PACIFIC GAS AND ELECTRIC COMPANY | 121 AVENIDA GRANDE | SAN JOSE | CA | US | 95139 | EVCN | 1/11/2019 | - |
| ROBERT ORLANDO | 1018008 | CCOTH_00919 | PACIFIC GAS AND ELECTRIC COMPANY | 121 AVENIDA GRANDE | SAN JOSE | CA | US | 95139 | EVCN | 1/9/2019 | - |
| ROBERT ORLANDO | 1018008 | CCOTH_01052 | PACIFIC GAS AND ELECTRIC COMPANY | 121 AVENIDA GRANDE | SAN JOSE | CA | US | 95139 | EVCN | 1/9/2019 | - |
| ROBERT ORLANDO | 1018008 | CCOTH_01065 | PACIFIC GAS AND ELECTRIC COMPANY | 121 AVENIDA GRANDE | SAN JOSE | CA | US | 95139 | EVCN | 1/9/2019 | - |
| ROBERT ORLANDO | 1018008 | CCOTH_01067 | PACIFIC GAS AND ELECTRIC COMPANY | 121 AVENIDA GRANDE | SAN JOSE | CA | US | 95139 | EVCN | 1/9/2019 | - |
| ROBERT ORLANDO | 1018008 | CCOTH_01070 | PACIFIC GAS AND ELECTRIC COMPANY | 121 AVENIDA GRANDE | SAN JOSE | CA | US | 95139 | EVCN | 1/11/2019 | - |
| ROBERT ORLANDO | 1018008 | CCOTH_01074 | PACIFIC GAS AND ELECTRIC COMPANY | 121 AVENIDA GRANDE | SAN JOSE | CA | US | 95139 | EVCN | 1/11/2019 | - |
| ROBERT ORLANDO | 1018008 | CCOTH_01103 | PACIFIC GAS AND ELECTRIC COMPANY | 121 AVENIDA GRANDE | SAN JOSE | CA | US | 95139 | EVCN | 1/11/2019 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBERT POPE | 1018015 | CCOTH_00661 | PACIFIC GAS AND ELECTRIC COMPANY | 847 GIBRALTAR DR. | MILPITAS | CA | US | 95002 | EVCN | 11/15/2018 | – |
| ROBERT STEVENS | 1017946 | CCOTH_00590 | PACIFIC GAS AND ELECTRIC COMPANY | 17105 DEMARTINI RD | PLYMOUTH | CA | US | 95669 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/5/2019 | – |
| ROBERT THOMPSON | 1018089 | CCOTH_00771 | PACIFIC GAS AND ELECTRIC COMPANY | 51 JOHN GLENN DRIVE | CONCORD | CA | US | 94520 | EVCN | 10/16/2018 | – |
| ROBERTA ABBOTT | 1017956 | CCOTH_00601 | PACIFIC GAS AND ELECTRIC COMPANY | 5351 BRADFORD DRIVE | SACRAMENTO | CA | US | 95820 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/4/2019 | – |
| ROBERTA HANSEN | 1020355 | CCOTH_03563 | PACIFIC GAS AND ELECTRIC COMPANY | 52 LAWNVIEW COURT | PITTSBURG | CA | US | 94565 | SGIP | 2/13/2019 | – |
| ROBERTS, ELENA LITA | 1021232 | HRAGMT_00621 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| ROBERTS, KEITH SCOTT | 1020727 | HRAGMT_00116 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/2/2018 | – |
| ROBERTSON, DEBRA | 1021106 | HRAGMT_00495 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| ROBINS, RAYMOND LEE | 1021214 | HRAGMT_00603 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| ROBINSON, KELLY MARIE | 1021332 | HRAGMT_00721 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/26/2018 | – |
| ROBINSON, RODERICK | 1022029 | HRAGMT_01420 | PACIFIC GAS AND ELECTRIC COMPANY | 4940 ALLISON PARKWAY | VACAVILLE | CA | US | 95688 | AGREEMENT | 1/22/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBINSON, WILLIAM GLEN | 1021601 | HRAGMT_00990 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/20/2018 | – |
| ROBLES, RAUL | 1021129 | HRAGMT_00518 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/22/2018 | – |
| ROBY, JEFFREY W | 1021187 | HRAGMT_00576 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/20/2018 | – |
| ROCHA, MATHEW A | 1021064 | HRAGMT_00453 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| ROCHA,FRANK - 23125 LONE TREE RD | 1019616 | CCOTH_02634 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 177 | ALAMO | CA | US | 94507 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/28/2018 | – |
| ROCHE MOLECULAR SYSTEMS INC. | 1026285 | CCNGSA_00583 | PACIFIC GAS AND ELECTRIC COMPANY | 4300 HACIENDA DRIVE | PLEASANTON | CA | US | 94588 | NATURAL GAS SERVICE AGREEMENT | 12/1/1999 | – |
| ROCHELLE ALVA | 1017965 | CCOTH_00610 | PACIFIC GAS AND ELECTRIC COMPANY | 1515 3RD ST | SANGER | CA | US | 93657 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/4/2019 | – |
| ROCHELLE LOPEZ | 1018211 | CCOTH_00994 | PACIFIC GAS AND ELECTRIC COMPANY | 1 TOWER PLACE | SOUTH SAN FRANCISCO | CA | US | 94080 | EVCN | 9/27/2018 | – |
| ROCK CREEK HYDRO, LLC | 1016739 | EPPEMCL_33R373RM | PACIFIC GAS AND ELECTRIC COMPANY | 1 TECH DRIVE | ANDOVER | MA | US | 01810 | EMCL AGREEMENT | 3/11/2015 | 9,074.09 |
| ROCK CREEK WATER DISTRICT | 1016474 | EPPEMCL_16H033 | PACIFIC GAS AND ELECTRIC COMPANY | 9601 E. HIGHWAY 4 | FARMINGTON | CA | US | 95230 | EMCL AGREEMENT | 10/26/1984 | – |
| ROCKET SOFTWARE (US) LLC | 1016360 | SRCDAL_02652 | PACIFIC GAS AND ELECTRIC COMPANY | 275 GROVE STREET SUITE 3-410 | NEWTON | MA | US | 02466 | CONSENT TO ASSIGNMENT - SOFTWARE PRODUCTS MAINTENANCE | 12/1/2009 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROCKET SOFTWARE INC | 1012372 | SRCAST_C88_01267 | PACIFIC GAS AND ELECTRIC COMPANY | 77 FOURTH AVE | WALTHAM | MA | US | 02451 | FKA EMC - CATALOG SOLUTION ONLY | 8/26/2010 | – |
| ROCKLIN UNIFIED SCHOOL DISTRICT | 1012376 | CCOTH_03427 | PACIFIC GAS AND ELECTRIC COMPANY | 2615 SIERRA MEADOWS DRIVE | ROCKLIN | CA | US | 95677 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 7/30/2018 | |
| ROCKY BUOY | 1018260 | CCOTH_01078 | PACIFIC GAS AND ELECTRIC COMPANY | 1055 MONTEREY ST. | SAN LUIS OBISPO | CA | US | 93401 | EVCN | 10/19/2018 | – |
| ROCKY BUOY | 1018260 | CCOTH_01123 | PACIFIC GAS AND ELECTRIC COMPANY | 1055 MONTEREY ST. | SAN LUIS OBISPO | CA | US | 93401 | EVCN | 10/15/2018 | – |
| ROD COLLINGS | 1018114 | CCOTH_00811 | PACIFIC GAS AND ELECTRIC COMPANY | 4432 ROSEWOOD DRIVE | PLEASANTON | CA | US | 94588 | EVCN | 4/16/2018 | – |
| RODEN, PATRICK JOSEPH | 1021949 | HRAGMT_01338 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 5/7/2018 | – |
| RODRIGUEZ, JONATHAN CHARLES | 1021323 | HRAGMT_00712 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/23/2018 | – |
| RODRIGUEZ, JOSE | 1021622 | HRAGMT_01011 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| ROGERS RENEWABLES PROJECTCO LLC | 1016665 | ELCOPS4_00132 | PACIFIC GAS AND ELECTRIC COMPANY | 548 MARKET STREET, SUITE 13000 | SAN FRANCISCO | CA | US | 94104 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 4/16/2012 | – |
| ROGERS RENEWABLES PROJECTCO LLC | 1016665 | EPPEMCL_33R178AB | PACIFIC GAS AND ELECTRIC COMPANY | 548 MARKET STREET, SUITE 13000 | SAN FRANCISCO | CA | US | 94104 | EMCL AGREEMENT | 8/17/2011 | 1,443.76 |
| ROGERS, JUSTIN | 1021733 | HRAGMT_01122 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/2/2018 | – |
| ROGERS, RICHARD W | 1020634 | HRAGMT_00023 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/25/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROHITH SAR | 1018031 | CCOTH_00679 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE STREET | SAN FRANCISCO | CA | US | 94105 | EVCN | 10/9/2018 | – |
| ROHM & HAAS COMPANY | 1025930 | CCNGSA_00015 | PACIFIC GAS AND ELECTRIC COMPANY | 25500 WHITESELL STREET | HAYWARD | CA | US | 94545 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | |
| ROJAS, MICHAEL LEE | 1021286 | HRAGMT_00675 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | |
| RO-LAB AMERICAN RUBBER CO. INC. | 1026441 | CCNGSA_00848 | PACIFIC GAS AND ELECTRIC COMPANY | 8830 W. LINNE ROAD | TRACY | CA | US | 95304 | NATURAL GAS SERVICE AGREEMENT | 3/1/2013 | – |
| ROLLING HILLS CLUB INC - 351 SAN ANDREAS DR | 1020150 | CCOTH_03198 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/11/2019 | – |
| ROMAN CATHOLIC DIOCES OF FRESNO - 1572 E BARSTOW | 1019697 | CCOTH_02721 | PACIFIC GAS AND ELECTRIC COMPANY | 1550 N FRESNO STREET | FRESNO | CA | US | 93703 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/26/2018 | – |
| ROMAN CATHOLIC DIOCES OF FRESNO - 1572 E BARSTOW A | 1018464 | CCOTH_01310 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 11158 | FRESNO | CA | US | 93771 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/8/2018 | – |
| ROMARA ENERGY | 1017469 | GASOPS_00246 | PACIFIC GAS AND ELECTRIC COMPANY | 25750 MOONCREST DRIVE | CARMEL | CA | US | 93923 | CALIFORNIA PRODUCTION INTERCONNECTION AND OPERATING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND | 10/15/2014 | – |
| ROMEL 400 SECR LLC | 1026474 | CCNGSA_00887 | PACIFIC GAS AND ELECTRIC COMPANY | 400 SOUTH EL CAMINO REAL | SAN MATEO | CA | US | 94402 | NATURAL GAS SERVICE AGREEMENT | 1/1/2014 | – |
| ROMERO, MANUEL O | 1285631 | HRAGMT_00266 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROMO PROPERTIES, LLC | 1022645 | CRPSECLM_00365 | PACIFIC GAS AND ELECTRIC COMPANY | 315 MAIN STREET | WATSONVILLE | CA | US | 95076 | PG&E STANDARD PURCHASE AND SALE AGREEMENT | 6/22/1905 | – |
| RONALD BURROW | 1016420 | EPPEMCL_01W136 | PACIFIC GAS AND ELECTRIC COMPANY | 748 EL CENTRO ROAD | EL SOBRANTE | CA | US | 94803 | EMCL AGREEMENT | 12/18/1981 | – |
| RONALD LANGE | 1018281 | CCOTH_01118 | PACIFIC GAS AND ELECTRIC COMPANY | 1101 GREEN ST. | SAN FRANCISCO | CA | US | 94109 | EVCN | 9/5/2018 | |
| RONNIE ROSEN | 1018054 | CCOTH_00718 | PACIFIC GAS AND ELECTRIC COMPANY | 665 SHELTER CREEK LN | SAN BRUNO | CA | US | 94066 | EVCN | 12/11/2018 | – |
| ROPER, RICHARD W | 1021172 | HRAGMT_00561 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/19/2018 | – |
| ROPLAST INDUSTRIES INC - 3155 S 5TH AVE | 1019292 | CCOTH_02288 | PACIFIC GAS AND ELECTRIC COMPANY | 3155 S. 5TH AVE | OROVILLE | CA | US | 95965 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/22/2017 | – |
| ROPLAST INDUSTRIES INC. | 1019292 | CCNGSA_00476 | PACIFIC GAS AND ELECTRIC COMPANY | 3155 S 5TH AVE | OROVILLE | CA | US | 95965 | NATURAL GAS SERVICE AGREEMENT | 8/1/2002 | – |
| ROSA MASON | 1018025 | CCOTH_00673 | PACIFIC GAS AND ELECTRIC COMPANY | 125 BAHIA WAY | SAN RAFAEL | CA | US | 94901 | EVCN | 1/23/2019 | – |
| ROSA MASON | 1018025 | CCOTH_00684 | PACIFIC GAS AND ELECTRIC COMPANY | 125 BAHIA WAY | SAN RAFAEL | CA | US | 94901 | EVCN | 1/8/2019 | – |
| ROSA MASON | 1018025 | CCOTH_00788 | PACIFIC GAS AND ELECTRIC COMPANY | 125 BAHIA WAY | SAN RAFAEL | CA | US | 94901 | EVCN | 1/7/2019 | – |
| ROSA MASON | 1018025 | CCOTH_00883 | PACIFIC GAS AND ELECTRIC COMPANY | 125 BAHIA WAY | SAN RAFAEL | CA | US | 94901 | EVCN | 10/4/2018 | – |
| ROSA MASON | 1018025 | CCOTH_00911 | PACIFIC GAS AND ELECTRIC COMPANY | 125 BAHIA WAY | SAN RAFAEL | CA | US | 94901 | EVCN | 10/4/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROSA MASON | 1018025 | CCOTH_00933 | PACIFIC GAS AND ELECTRIC COMPANY | 125 BAHIA WAY | SAN RAFAEL | CA | US | 94901 | EVCN | 9/20/2018 | – |
| ROSA MASON | 1018025 | CCOTH_01053 | PACIFIC GAS AND ELECTRIC COMPANY | 125 BAHIA WAY | SAN RAFAEL | CA | US | 94901 | EVCN | 10/4/2018 | – |
| ROSA MASON | 1018025 | CCOTH_01093 | PACIFIC GAS AND ELECTRIC COMPANY | 125 BAHIA WAY | SAN RAFAEL | CA | US | 94901 | EVCN | 12/11/2018 | – |
| ROSEVILLE, CITY OF | 1003058 | CCCRSOT_00193 | PACIFIC GAS AND ELECTRIC COMPANY | 311 VERNON ST | ROSEVILLE | CA | US | 95678-0998 | ELECTRIC/WATER/SEWER AGREEMENT | | 5,809.10 |
| ROSS MATTHEW | 1017932 | CCOTH_00576 | PACIFIC GAS AND ELECTRIC COMPANY | 364 CARRERA DR | MILL VALLEY | CA | US | 94941 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/4/2019 | – |
| ROSS, DYLAN BRANDON | 1021677 | HRAGMT_01066 | PACIFIC GAS AND ELECTRIC COMPANY | 4340 OLD SANTA FE ROAD | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 2/20/2018 | – |
| ROTTA, NICHOLAS | 1021420 | HRAGMT_00809 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/21/2018 | – |
| ROUNDHILL COUNTRY CLUB CORPORATION | 1019848 | CCOTH_02882 | PACIFIC GAS AND ELECTRIC COMPANY | 877 CEDAR STREET SUITE 240 | SANTA CRUZ | CA | US | 95060 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/4/2018 | – |
| ROWBERRY, KRISTOPHER CAL | 1021205 | HRAGMT_00594 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 KING SALMON AVE | EUREKA | CA | US | 95503 | AGREEMENT | 3/6/2018 | – |
| ROY GULLO PROPERTIES | 1012516 | CCCRSLS_00089 | PACIFIC GAS AND ELECTRIC COMPANY | 13615 COLONY AVENUE | SAN MARTIN | CA | US | 95046 | REAL PROPERTY LEASE - TURLOCK CSO | | – |
| ROYAL BANK OF CANADA | 1012523 | EPPEGSCGS_ISDA-028 | PACIFIC GAS AND ELECTRIC COMPANY | 13666 HEALDSBURG AVE | HEALDSBURG | CA | US | 95448 | CORE GAS SUPPLY AGREEMENT | 10/1/2010 | – |
| ROYAL BANK OF CANADA | 1012523 | FNRSK_00053 | PG&E CORPORATION | 13666 HEALDSBURG AVE | HEALDSBURG | CA | US | 95448 | EQUITY DISTRIBUTION AGREEMENT | 2/1/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROYAL BANK OF CANADA | 1012523 | FNRSK_00072 | PACIFIC GAS AND ELECTRIC COMPANY | 13666 HEALDSBURG AVE | HEALDSBURG | CA | US | 95448 | FINANCIAL SERVICES AGREEMENT | 4/13/2006 | – |
| ROYAL BANK OF CANADA | 1012523 | FNRSK_00073 | PACIFIC GAS AND ELECTRIC COMPANY | 13666 HEALDSBURG AVE | HEALDSBURG | CA | US | 95448 | RBC EXPRESS AGREEMENT | 4/13/2006 | – |
| ROYAL BANK OF CANADA | 1012523 | FNRSK_00074 | PACIFIC GAS AND ELECTRIC COMPANY | 13666 HEALDSBURG AVE | HEALDSBURG | CA | US | 95448 | PAYMENT SERVICE AGREEMENT | 4/13/2006 | – |
| ROYAL BANK OF CANADA | 1012523 | FNRSK_00075 | PACIFIC GAS AND ELECTRIC COMPANY | 13666 HEALDSBURG AVE | HEALDSBURG | CA | US | 95448 | INFORMATION PRODUCTS SERVICES AGREEMENT | 4/13/2006 | – |
| ROYAL BANK OF CANADA | 1012523 | FNRSK_00076 | PACIFIC GAS AND ELECTRIC COMPANY | 13666 HEALDSBURG AVE | HEALDSBURG | CA | US | 95448 | DELIVERED PAYMENT INSTRUCTION SERVICE AGREEMENT (PHONE IN WIRES) | 12/20/2017 | – |
| ROYAL BANK OF CANADA | 1012523 | GASOPS_00133 | PACIFIC GAS AND ELECTRIC COMPANY | 13666 HEALDSBURG AVE | HEALDSBURG | CA | US | 95448 | GAS TRANSMISSION SERVICE AGREEMENT | 7/1/2010 | – |
| ROYAL BANK OF CANADA | 1012523 | GASOPS_00523 | PACIFIC GAS AND ELECTRIC COMPANY | 13666 HEALDSBURG AVE | HEALDSBURG | CA | US | 95448 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 8/19/2010 | – |
| ROYAL BANK OF SCOTLAND, PLC | 1016505 | EPPEMCL_33B016 | PACIFIC GAS AND ELECTRIC COMPANY | 135 BISHOPSGATE LONDON EC2M 3UR | LONDON | | UK | EC2M 3UR | EMCL AGREEMENT | 9/14/2004 | – |
| ROYALE ENERGY INC. | 1012529 | GASOPS_00132 | PACIFIC GAS AND ELECTRIC COMPANY | 1870 CORDELL COURT SUITE 210 | EL CAJON | CA | US | 92020 | GAS TRANSMISSION SERVICE AGREEMENT | 3/1/1998 | – |
| ROYALE ENERGY INC. | 1012529 | GASOPS_00234 | PACIFIC GAS AND ELECTRIC COMPANY | 1870 CORDELL COURT SUITE 210 | EL CAJON | CA | US | 92020 | CALIFORNIA PRODUCTION BALANCING AGREEEMENT | 4/1/1998 | – |
| ROYALE ENERGY INC. | 1012529 | GASOPS_00524 | PACIFIC GAS AND ELECTRIC COMPANY | 1870 CORDELL COURT SUITE 210 | EL CAJON | CA | US | 92020 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 1/23/2002 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROYALE ENERGY, INC. | 1012529 | GASOPS_00241 | PACIFIC GAS AND ELECTRIC COMPANY | 1890 CORDELL COURT SUITE 250 | EL CAJON | CA | US | 92020 | CALIFORNIA PRODUCTION INTERCONNECTION AND OPERATING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND ROYALE ENERGY INC. | 6/13/2014 | – |
| ROYBAL, CHRISTOPHER | 1021562 | HRAGMT_00951 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/17/2018 | – |
| RP ASSOCIATES LP | 1026570 | CCNGSA_01124 | PACIFIC GAS AND ELECTRIC COMPANY | 1255 TURK STREET | SAN FRANCISCO | CA | US | 94115 | NATURAL GAS SERVICE AGREEMENT | 1/12/2018 | – |
| RR DONNELLEY & SONS COMPANY | 1012536 | SRCASU_C6938_00316 | PACIFIC GAS AND ELECTRIC COMPANY | 35 W WACKER DR. | CHICAGO | IL | US | 60601 | CWA CO1 C6938 CW2246757 RRDONNELLEY 04092018 E2HA | 4/9/2018 | |
| RUBEN NIEVES | 1017914 | CCOTH_00540 | PACIFIC GAS AND ELECTRIC COMPANY | 635 E FLORADORA AVE | FRESNO | CA | US | 93728 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/5/2019 | – |
| RUBY PIPELINE | 1016939 | EPPEGSCGS_61009000 | PACIFIC GAS AND ELECTRIC COMPANY | 2 NORTH NEVADA AVE CONTRACT SERVICES DEPT., | COLORADO SPRINGS | CO | US | 80903 | ELECTRIC FUELS AGREEMENT | 12/11/2009 | – |
| RUBY PIPELINE | 1016939 | EPPEGSCGS_61014000 | PACIFIC GAS AND ELECTRIC COMPANY | 2 NORTH NEVADA AVE CONTRACT SERVICES DEPT., | COLORADO SPRINGS | CO | US | 80903 | CORE GAS SUPPLY AGREEMENT | 12/11/2009 | – |
| RUBY PIPELINE | 1016939 | EPPEGSCGS_66001000 | PACIFIC GAS AND ELECTRIC COMPANY | 2 NORTH NEVADA AVE CONTRACT SERVICES DEPT., | COLORADO SPRINGS | CO | US | 80903 | ELECTRIC FUELS AGREEMENT | 4/11/2011 | – |
| RUBY PIPELINE | 1016939 | EPPEGSCGS_66002000 | PACIFIC GAS AND ELECTRIC COMPANY | 2 NORTH NEVADA AVE CONTRACT SERVICES DEPT., | COLORADO SPRINGS | CO | US | 80903 | CORE GAS SUPPLY AGREEMENT | 4/11/2011 | – |
| RUBY PIPELINE | 1016939 | EPPEGSCGS_67011000 | PACIFIC GAS AND ELECTRIC COMPANY | 2 NORTH NEVADA AVE CONTRACT SERVICES DEPT., | COLORADO SPRINGS | CO | US | 80903 | ELECTRIC FUELS AGREEMENT | 5/1/2012 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RUBY PIPELINE | 1016939 | EPPEGSCGS_67038000 | PACIFIC GAS AND ELECTRIC COMPANY | 2 NORTH NEVADA AVE CONTRACT SERVICES DEPT., | COLORADO SPRINGS | CO | US | 80903 | CORE GAS SUPPLY AGREEMENT | 5/1/2012 | – |
| RUBY PIPELINE | 1016939 | EPPEGSCGS_68039000 | PACIFIC GAS AND ELECTRIC COMPANY | 2 NORTH NEVADA AVE CONTRACT SERVICES DEPT., | COLORADO SPRINGS | CO | US | 80903 | ELECTRIC FUELS AGREEMENT | 10/1/2011 | – |
| RUBY PIPELINE | 1016939 | EPPEGSCGS_68040000 | PACIFIC GAS AND ELECTRIC COMPANY | 2 NORTH NEVADA AVE CONTRACT SERVICES DEPT., | COLORADO SPRINGS | CO | US | 80903 | CORE GAS SUPPLY AGREEMENT | 11/1/2011 | – |
| RUBY PIPELINE (KINDER MORGAN) | 1016939 | GASOPS_00273 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 1087 | COLORADO SPRINGS | CO | US | 80944 | OPERATING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND RUBY | 7/15/2011 | – |
| RUBY PIPELINE, L.L.C. | 1016939 | GASOPS_00134 | PACIFIC GAS AND ELECTRIC COMPANY | 2 NORTH NEVADA | COLORADO SPRINGS | CO | US | 80903 | GAS TRANSMISSION SERVICE AGREEMENT | 3/16/2011 | – |
| RUDOLPH AND SLETTEN, INC. | 1020429 | CCOTH_03661 | PACIFIC GAS AND ELECTRIC COMPANY | 1600 SEAPORT BLVD. SUITE 350 | REDWOOD CITY | CA | US | 94063 | UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - SBD WHOLE BUILDING | 11/14/2017 | – |
| RUDY NEGRETE | 1018268 | CCOTH_01088 | PACIFIC GAS AND ELECTRIC COMPANY | 1303 E HERNDON AVE | FRESNO | CA | US | 93720 | EVCN | 3/1/2018 | – |
| RUDY RIOS | 1017918 | CCOTH_00544 | PACIFIC GAS AND ELECTRIC COMPANY | 1859 S HOMSY AVE | FRESNO | CA | US | 93727 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/4/2019 | – |
| RUGRAW, LLC (LASSEN LODGE HYDROELECTRIC FKA LASSEN LODGE HYDROELECTRIC OPTION 2) | 1022327 | ELCOPS6_00145 | PACIFIC GAS AND ELECTRIC COMPANY | 70 PASEO MIRASOL | BELVEDERE TIBURON | CA | US | 94920 | INTERCONNECTION AGREEMENT - HYDRO | 5/21/2013 | – |
| RUIZ, DEBRA | 1021042 | HRAGMT_00431 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/1/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RUMSEY BAND OF WINTUN INDIANS - CACHE CREEK | 1022165 | CCNGSA_00530 | PACIFIC GAS AND ELECTRIC COMPANY | 14455 HIGHWAY 16 | BROOKS | CA | US | 95606 | NATURAL GAS SERVICE AGREEMENT | 10/21/2005 | – |
| RUMSEY BAND OF WINTUN INDIANS - CACHE CREEK | 1022165 | GASOPS_00525 | PACIFIC GAS AND ELECTRIC COMPANY | 14455 HIGHWAY 16 | BROOKS | CA | US | 95606 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 5/19/2008 | |
| RUPPRECHT, DEAN H | 1021185 | HRAGMT_00574 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/19/2018 | – |
| RUSS, PAMELA JEAN | 1020645 | HRAGMT_00034 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| RUSSELL CITY ENERGY COMPANY | 1429714 | EPPEMCL_33B075 | PACIFIC GAS AND ELECTRIC COMPANY | 717 TEXAS AVENUE, SUITE 1000 | HOUSTON | TX | US | 77002 | EMCL AGREEMENT | 12/19/2008 | 13,252,065.37 |
| RUSSELL CITY ENERGY COMPANY LLC | 1429714 | CCNGSA_00826 | PACIFIC GAS AND ELECTRIC COMPANY | 3862 DEPOT ROAD | HAYWARD | CA | US | 94545 | NATURAL GAS SERVICE AGREEMENT | 11/1/2012 | – |
| RUSSELL IMPLEMENTATION SERVICES INC | 1017038 | FNRSK_00032 | PG&E CORPORATION | 1301 2ND AVE 18TH FLOOR | SEATTLE | WA | US | 98101 | IMPLEMENTATION SERVICES AGREEMENT | 6/24/2010 | – |
| RUSSELL IMPLEMENTATION SERVICES INC | 1017038 | FNRSK_00033 | PG&E CORPORATION | 1301 2ND AVE 18TH FLOOR | SEATTLE | WA | US | 98101 | IMPLEMENTATION SERVICES AGREEMENT | 7/19/2007 | – |
| RUTHERFORD, SAYA | 1021895 | HRAGMT_01284 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/20/2018 | – |
| RUTTER ARMY INC | 1019031 | CCOTH_01970 | PACIFIC GAS AND ELECTRIC COMPANY | 685 COCHRAN STREET SUITE 200 | SIMI VALLEY | CA | US | 93065 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/31/2017 | – |
| RWQCB | 1022644 | CRPSECLM_00166 | PACIFIC GAS AND ELECTRIC COMPANY | 11020 SUN CENTER DR #200 | RANCHO CORDOVA | CA | US | 95670 | LAND USE COVENANT | 5/22/2001 | – |
| RWQCB REGION 2 | 1022644 | CRPSECLM_00203 | PACIFIC GAS AND ELECTRIC COMPANY | 1515 CLAY ST. SUITE 1400 | OAKLAND | CA | US | 94612 | LAND USE COVENANT DEED REST. | 9/18/2011 | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RWQCB REGION 2 | 1022644 | CRPSECLM_00204 | PACIFIC GAS AND ELECTRIC COMPANY | 1515 CLAY ST. SUITE 1400 | OAKLAND | CA | US | 94612 | LAND USE COVENANT DEED REST. | 10/17/2012 | – |
| RWQCB REGION 2 | 1022644 | CRPSECLM_00205 | PACIFIC GAS AND ELECTRIC COMPANY | 1515 CLAY ST. SUITE 1400 | OAKLAND | CA | US | 94612 | LAND USE COVENANT DEED REST. CBC AREA | 8/11/2016 | |
| RWQCB REGION 2 | 1022644 | CRPSECLM_00206 | PACIFIC GAS AND ELECTRIC COMPANY | 1515 CLAY ST. SUITE 1400 | OAKLAND | CA | US | 94612 | LAND USE COVENANT DEED REST.  GIS AREA | 8/11/2016 | |
| RYAN ALLIK | 1018022 | CCOTH_00670 | PACIFIC GAS AND ELECTRIC COMPANY | 801 FRANKLIN ST. | OAKLAND | CA | US | 94607 | EVCN | 11/8/2018 | – |
| RYAN KELLEY | 1018219 | CCOTH_01008 | PACIFIC GAS AND ELECTRIC COMPANY | 19500 LEARNING WAY | COTTONWOOD | CA | US | 96022 | EVCN | 1/8/2019 | – |
| RYAN NAVARRE | 1017953 | CCOTH_00598 | PACIFIC GAS AND ELECTRIC COMPANY | 3625 LAS PASAS WAY | SACRAMENTO | CA | US | 95864 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/19/2019 | – |
| RYAN PASTORIAL CENTER - 1530 N FRESNO ST | 1020008 | CCOTH_03055 | PACIFIC GAS AND ELECTRIC COMPANY | 1530 N. FRESNO ST. | FRESNO | CA | US | 93703 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/26/2018 | – |
| RYAN SPICER | 1018162 | CCOTH_00910 | PACIFIC GAS AND ELECTRIC COMPANY | 1150 E NORTH AVE | FRESNO | CA | US | 93725 | EVCN | 9/4/2018 | – |
| RYAN SPICER | 1018162 | CCOTH_01110 | PACIFIC GAS AND ELECTRIC COMPANY | 1150 E NORTH AVE | FRESNO | CA | US | 93725 | EVCN | 8/29/2018 | – |
| RYAN, BRUCE E | 1020620 | HRAGMT_00009 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| RYAN, SCOTT C | 1020954 | HRAGMT_00343 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/17/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RYAN, SHAWN KELLY | 1020953 | HRAGMT_00342 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/27/2018 | - |
| RYAN, TIMOTHY ROBERT | 1020955 | HRAGMT_00344 | PACIFIC GAS AND ELECTRIC COMPANY | 160 COW MEADOW PLACE | PASO ROBLES | CA | US | 93446 | AGREEMENT | 2/16/2018 | - |
| S & L MEAT - 2 BELLARMINE CT - CHICO | 1020064 | CCOTH_03111 | PACIFIC GAS AND ELECTRIC COMPANY | 1355 EATON RD SUITE C | CHICO | CA | US | 95973 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/18/2018 | - |
| S & N ASSOC INC - 13225 HIGHWAY 9 | 1019765 | CCOTH_02794 | PACIFIC GAS AND ELECTRIC COMPANY | 10 HARRIS COURT BLDG C SUITE 2 | MONTEREY | CA | US | 93940 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/9/2018 | - |
| S & R ASSOCIATES - 2021 MAIN ST STE A - OAKLEY | 1018405 | CCOTH_01251 | PACIFIC GAS AND ELECTRIC COMPANY | 1800 WILLOW PASS CT | CONCORD | CA | US | 94520 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/26/2018 | - |
| S F STATE UNIVERSITY DEPT PLAT OPER | 1026097 | CCNGSA_00291 | PACIFIC GAS AND ELECTRIC COMPANY | 1600 HOLLOWAY AVENUE | SAN FRANCISCO | CA | US | 94132 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | - |
| S R I INTERNATIONAL | 1026085 | CCNGSA_00266 | PACIFIC GAS AND ELECTRIC COMPANY | 333 RAVENSWOOD AVE. | MENLO PARK | CA | US | 94025 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | - |
| S&C ELECTRIC CO | 1012597 | SRCAST_C12259_01213 | PACIFIC GAS AND ELECTRIC COMPANY | 6601 NORTH RIDGE BLVD | CHICAGO | IL | US | 60626-3997 | SAA 12259 SC YERBA BUENA - AVG6 | 11/28/2018 | - |
| S&C ELECTRIC CO | 1012597 | SRCAST_C12281_01214 | PACIFIC GAS AND ELECTRIC COMPANY | 6601 NORTH RIDGE BLVD | CHICAGO | IL | US | 60626-3997 | SAA 12281 - SC - VACA-DIXON | 11/27/2018 | - |
| S&C ELECTRIC CO | 1012597 | SRCPOS_2700205508 | PACIFIC GAS AND ELECTRIC COMPANY | 6601 NORTH RIDGE BLVD | CHICAGO | IL | US | 60626-3997 | PURCHASE ORDER #2700205508 DATED 12/12/2018 | 12/12/2018 | 50,596.68 |
| S. MARTINELLI & CO. | 1026072 | CCNGSA_00242 | PACIFIC GAS AND ELECTRIC COMPANY | 227 EAST BEACH STREET | WATSONVILLE | CA | US | 95076 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | - |
| S. MARTINELLI & CO. | 1026072 | CCNGSA_00572 | PACIFIC GAS AND ELECTRIC COMPANY | 227 EAST BEACH STREET | WATSONVILLE | CA | US | 95076 | NATURAL GAS SERVICE AGREEMENT | 9/1/2004 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAADEH HATTAR | 1018805 | CCOTH_01706 | PACIFIC GAS AND ELECTRIC COMPANY | 20405 FARRELL DRIVE | PENN VALLEY | CA | US | 95946 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/4/2016 | – |
| SABI, ORLANDO | 1020629 | HRAGMT_00018 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/6/2018 | |
| SACRAMENTO CITY,SACRAMEN TO NATURAL GAS COMPANY | 1023062 | CRPSECLIC1_05401 | PACIFIC GAS AND ELECTRIC COMPANY | 915 I STREET | SACRAMENTO | CA | US | 95814 | MASTER AGREEMENT - XXMA010124 | | – |
| SACRAMENTO COUNTY | 1003627 | GASOPS_00526 | PACIFIC GAS AND ELECTRIC COMPANY | 700 H STREET | SACRAMENTO | CA | US | 95814 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 7/3/2009 | – |
| SACRAMENTO EXECUTIVE HELICOPTERS IN | 1012626 | SRCASU_C8329_00025 | PACIFIC GAS AND ELECTRIC COMPANY | 10420 CORFU DR | ELK GROVE | CA | US | 95624 | SAC EXEC EUC AUBURN HYDRO CWA C8329 CW2252070 05252018 E2HA | 5/23/2018 | – |
| SACRAMENTO LAUNDRY COMPANY | 1026529 | CCNGSA_01007 | PACIFIC GAS AND ELECTRIC COMPANY | 3750 PELL CIR. | SACRAMENTO | CA | US | 95838 | NATURAL GAS SERVICE AGREEMENT | 7/1/2016 | – |
| SACRAMENTO MUNICIPAL UTILITY DIST - SMUD | 1012640 | CCCRSOT_00194 | PACIFIC GAS AND ELECTRIC COMPANY | 6301 S ST | SACRAMENTO | CA | US | 95852-1555 | ELECTRIC AGREEMENT | | 59,364.03 |
| SACRAMENTO MUNICIPAL UTILITY DIST (SMUD) | 1012640 | CRPSECLIC1_04211 | PACIFIC GAS AND ELECTRIC COMPANY | 6301 S STREET | SACRAMENTO | CA | US | 95817 | LICENSE - 2106080050 | | – |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | 1012640 | CCNGSA_00244 | PACIFIC GAS AND ELECTRIC COMPANY | 4536 DUDLEY BLVD., MCCLELLAN AFB | NORTH HIGHLANDS | CA | US | 95652 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | 1012640 | CCNGSA_00510 | PACIFIC GAS AND ELECTRIC COMPANY | 27700 COUNTY ROAD 29 | WINTERS | CA | US | 95694 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | 1012640 | CCNGSA_00518 | PACIFIC GAS AND ELECTRIC COMPANY | 47TH AVE FRANKLIN BLVD | SACRAMENTO | CA | US | 95824 | NATURAL GAS SERVICE AGREEMENT | 9/1/1999 | – |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | 1012640 | CRPSECLIC1_05068 | PACIFIC GAS AND ELECTRIC COMPANY | 6301 S STREET | SACRAMENTO | CA | US | 95817 | MASTER AGREEMENT - XXMA010097 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | 1012640 | CRPSECLIC1_05372 | PACIFIC GAS AND ELECTRIC COMPANY | 6301 S STREET | SACRAMENTO | CA | US | 95817 | MASTER AGREEMENT - XXMA010096 | | – |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | 1012640 | CRPSECLIC1_05580 | PACIFIC GAS AND ELECTRIC COMPANY | 6301 S STREET | SACRAMENTO | CA | US | 95817 | MASTER AGREEMENT - XXMA010407 | | – |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | 1012640 | ELCOPS4_00012 | PACIFIC GAS AND ELECTRIC COMPANY | 6301 S STREET | SACRAMENTO | CA | US | 95817 | INTERCONNECTION AGREEMENT | 1/1/2010 | – |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | 1012640 | ELCOPS4_00013 | PACIFIC GAS AND ELECTRIC COMPANY | 6301 S STREET | SACRAMENTO | CA | US | 95817 | FRINGE AREA SERVICE AGREEMENT (PG&E AS SERVICE PROVIDER) | 7/1/2013 | – |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | 1012640 | ELCOPS4_00014 | PACIFIC GAS AND ELECTRIC COMPANY | 6301 S STREET | SACRAMENTO | CA | US | 95817 | FRINGE AREA SERVICE AGREEMENT (SMUD AS SERVICE PROVIDER) | 5/3/2013 | – |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | 1012640 | ELCOPS4_00191 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 15830 | SACRAMENTO | CA | US | 95852-0830 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 6/7/2016 | – |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | 1012640 | EPPEMCL_33B014 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 15830 | SACRAMENTO | CA | US | 95852 | EMCL AGREEMENT | 12/27/2002 | – |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | 1012640 | EPPEMCL_33B014R01 | PACIFIC GAS AND ELECTRIC COMPANY | 6301 S STREET | SACRAMENTO | CA | US | 95817 | EMCL AGREEMENT | 4/26/2018 | – |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | 1012640 | EPPEMCL_33B248 | PACIFIC GAS AND ELECTRIC COMPANY | 6301 S STREET | SACRAMENTO | CA | US | 95817 | EMCL AGREEMENT | 12/13/2018 | – |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | 1012640 | EPPEMCL_33R460 | PACIFIC GAS AND ELECTRIC COMPANY | 6301 S STREET | SACRAMENTO | CA | US | 95817 | EMCL AGREEMENT | 10/31/2018 | – |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | 1012640 | EPPEMCL_33T011 | PACIFIC GAS AND ELECTRIC COMPANY | 6301 S STREET | SACRAMENTO | CA | US | 95817 | EMCL AGREEMENT | 3/25/2008 | – |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | 1012640 | GASOPS_00146 | PACIFIC GAS AND ELECTRIC COMPANY | 6301 S STREET | SACRAMENTO | CA | US | 95817 | GAS TRANSMISSION SERVICE AGREEMENT | 3/1/1998 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | 1012640 | GASOPS_00213 | PACIFIC GAS AND ELECTRIC COMPANY | 6301 S STREET | SACRAMENTO | CA | US | 95817 | NONCORE BALANCING AGGREGATION AGREEMENT | 3/1/1998 | – |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | 1012640 | GASOPS_00263 | PACIFIC GAS AND ELECTRIC COMPANY | 6301 S STREET | SACRAMENTO | CA | US | 95817 | AGREEMENT FOR CO-OWNERSHIP SHARED USE AND OPERATION OF CERTAIN NATURAL GAS TRANSMISSION PIPELINES BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND THE SACRAMENTO MUNICIPAL UTILITY | 9/16/1996 | |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | 1012640 | GASOPS_00527 | PACIFIC GAS AND ELECTRIC COMPANY | 6301 S STREET | SACRAMENTO | CA | US | 95817 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 9/26/2006 | – |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | 1012640 | GASOPS_00150 | PACIFIC GAS AND ELECTRIC COMPANY | 6301 S STREET | SACRAMENTO | CA | US | 95817 | GAS TRANSMISSION SERVICE AGREEMENT | 3/1/1998 | – |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | 1012640 | GASOPS_00215 | PACIFIC GAS AND ELECTRIC COMPANY | 6301 S STREET | SACRAMENTO | CA | US | 95817 | NONCORE BALANCING AGGREGATION AGREEMENT | 7/1/2005 | – |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | 1012640 | GASOPS_00528 | PACIFIC GAS AND ELECTRIC COMPANY | 6301 S STREET | SACRAMENTO | CA | US | 95817 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 9/20/2001 | – |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT CAMP | 1012640 | ELCOPS6_00146 | PACIFIC GAS AND ELECTRIC COMPANY | 6301 S STREET | SACRAMENTO | CA | US | 95817 | INTERCONNECTION AGREEMENT - HYDRO | 1/15/2010 | – |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT SOLANO WIND | 1012640 | ELCOPS6_00148 | PACIFIC GAS AND ELECTRIC COMPANY | 6301 S STREET | SACRAMENTO | CA | US | 95817 | INTERCONNECTION AGREEMENT - WIND | 1/15/2010 | – |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT SOLANO WIND | 1012640 | ELCOPS6_00149 | PACIFIC GAS AND ELECTRIC COMPANY | 6301 S STREET | SACRAMENTO | CA | US | 95817 | INTERCONNECTION AGREEMENT - WIND | 1/14/2010 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SACRAMENTO NORTHERN RAILROAD | 1023130 | CRPSECLIC1_05587 | PACIFIC GAS AND ELECTRIC COMPANY | 341 INDUSTRIAL WAY | WOODLAND | CA | US | 95776 | MASTER AGREEMENT - XXMA010064 | | - |
| SACRAMENTO NORTHERN RAILROAD | 1023130 | CRPSECLIC1_05601 | PACIFIC GAS AND ELECTRIC COMPANY | 341 INDUSTRIAL WAY | WOODLAND | CA | US | 95776 | MASTER AGREEMENT - XXMA010204 | | - |
| SACRAMENTO REGIONAL TRANSIT DISTRICT | 1012648 | CCNGSA_00509 | PACIFIC GAS AND ELECTRIC COMPANY | 29TH AND CAPITOL AVENUE | SACRAMENTO | CA | US | 95812 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | - |
| SACRAMENTO REGIONAL TRANSIT DISTRICT | 1012648 | CCNGSA_00543 | PACIFIC GAS AND ELECTRIC COMPANY | 29TH AND CAPITOL AVENUE | SACRAMENTO | CA | US | 95812 | NATURAL GAS SERVICE AGREEMENT | 7/7/2012 | - |
| SACRAMENTO REGIONAL TRANSIT DISTRICT | 1012648 | CRPSECLIC1_04212 | PACIFIC GAS AND ELECTRIC COMPANY | 29TH AND CAPITOL AVENUE | SACRAMENTO | CA | US | 95812-2110 | LICENSE - 2108050316 | | - |
| SACRAMENTO REGIONAL TRANSIT DISTRICT | 1012648 | CRPSECLIC1_04213 | PACIFIC GAS AND ELECTRIC COMPANY | 29TH AND CAPITOL AVENUE | SACRAMENTO | CA | US | 95812-2110 | PERMIT - 2108051014 | | - |
| SACRAMENTO REGIONAL TRANSIT DISTRICT | 1012648 | CRPSECLIC1_04214 | PACIFIC GAS AND ELECTRIC COMPANY | 29TH AND CAPITOL AVENUE | SACRAMENTO | CA | US | 95812 | LICENSE - 2108051115 | | - |
| SACRAMENTO RENDERING | 1026048 | CCNGSA_00198 | PACIFIC GAS AND ELECTRIC COMPANY | 11350 KIEFER BLVD. | SACRAMENTO | CA | US | 95830 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | - |
| SACRAMENTO RIVER FARMS LIMITED | 1022913 | CRPSECLIC1_05087 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 209 | COLUSA | CA | US | 95932 | MASTER AGREEMENT - XXMA010141 | | - |
| SACRAMENTO YOLO PORT | 1022768 | CRPSECLIC1_04486 | PACIFIC GAS AND ELECTRIC COMPANY | 2895 INDUSTRIAL BOULEVARD | WEST SACRAMENTO | CA | US | 95691 | PERMIT - 2109040602 | | - |
| SACRAMENTO, CITY AND COUNTY OF | 1022742 | CRPSECLIC1_04215 | PACIFIC GAS AND ELECTRIC COMPANY | 700 H STREET SUITE 2450 | SACRAMENTO | CA | US | 95814 | PERMIT - 2103020193 | | - |
| SACRAMENTO, CITY AND COUNTY OF | 1022742 | CRPSECLIC1_04216 | PACIFIC GAS AND ELECTRIC COMPANY | 700 H STREET SUITE 2450 | SACRAMENTO | CA | US | 95814 | PERMIT - 2103020272 | | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SACRAMENTO, CITY AND COUNTY OF | 1022742 | CRPSECLIC1_04217 | PACIFIC GAS AND ELECTRIC COMPANY | 700 H STREET SUITE 2450 | SACRAMENTO | CA | US | 95814 | PERMIT - 2108040436 | | – |
| SACRAMENTO, CITY AND COUNTY OF | 1022742 | CRPSECLIC1_04218 | PACIFIC GAS AND ELECTRIC COMPANY | 700 H STREET SUITE 2450 | SACRAMENTO | CA | US | 95814 | OTHER - 2108050487 | | – |
| SACRAMENTO, CITY AND COUNTY OF | 1022742 | CRPSECLIC1_04220 | PACIFIC GAS AND ELECTRIC COMPANY | 700 H STREET SUITE 2450 | SACRAMENTO | CA | US | 95814 | PERMIT - 2109040484 | | – |
| SACRAMENTO, CITY OF | 1003059 | CCCRSOT_00195 | PACIFIC GAS AND ELECTRIC COMPANY | 915 I STREET, ROOM 1201 | SACRAMENTO | CA | US | 95814 | WATER AGREEMENT | | 13,660.00 |
| SACRAMENTO-YOLO PORT DIST | 1022768 | CRPSECLIC1_04484 | PACIFIC GAS AND ELECTRIC COMPANY | 2895 INDUSTRIAL BOULEVARD | WEST SACRAMENTO | CA | US | 95691 | PERMIT - 2108040127 | | – |
| SACRAMENTO-YOLO PORT DIST | 1022768 | CRPSECLIC1_04485 | PACIFIC GAS AND ELECTRIC COMPANY | 2895 INDUSTRIAL BOULEVARD | WEST SACRAMENTO | CA | US | 95691 | PERMIT - 2108040223 | | – |
| SADANAGA, ALBERT | 1020709 | HRAGMT_00098 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/27/2018 | – |
| SAFE ENGINEERING SERVICES & | 1012664 | SRCAST_C5807_00903 | PACIFIC GAS AND ELECTRIC COMPANY | 3055 BLVD DES OISEAUX | QUEBEC | QC | CA | H7L 6E8 | R3 OA 4600015281 | 10/2/2007 | – |
| SAFE ENGINEERING SERVICES & TECHNOLOGIES LTD. | 1012664 | SRCDAL_02667 | PACIFIC GAS AND ELECTRIC COMPANY | 12201 LETELLIER | MONTREAL | QC | CA | H3M 2Z9 | CONTRACT AMENDMENT 10 - MULTIGROUNDZ SOFTWARE | 4/25/2007 | – |
| SAFE ENGINEERING SERVICES & TECHNOLOGIES LTD. | 1012664 | SRCDAL_02668 | PACIFIC GAS AND ELECTRIC COMPANY | 12201 LETELLIER | MONTREAL | QC | CA | H3M 2Z9 | CONTRACT AMENDMENT 9 - MULTIGROUNDZ SOFTWARE | 5/20/2005 | – |
| SAFE ENGINEERING SERVICES & TECHNOLOGIES LTD. | 1012664 | SRCDAL_02669 | PACIFIC GAS AND ELECTRIC COMPANY | 12201 LETELLIER | MONTREAL | QC | CA | H3M 2Z9 | CONTRACT AMENDMENT 8 - MULTIGROUND WITH MALZ SOFTWARE | 12/22/2002 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAFE ENGINEERING SERVICES & TECHNOLOGIES LTD. | 1012664 | SRCDAL_02670 | PACIFIC GAS AND ELECTRIC COMPANY | 12201 LETELLIER | MONTREAL | QC | CA | H3M 2Z9 | CONTRACT AMENDMENT 7 - MULTIGROUND CDEGS & MULTIGROUND WITH | 6/27/2001 | – |
| SAFE ENGINEERING SERVICES & TECHNOLOGIES LTD. | 1012664 | SRCDAL_02671 | PACIFIC GAS AND ELECTRIC COMPANY | 12201 LETELLIER | MONTREAL | QC | CA | H3M 2Z9 | CONTRACT AMENDMENT 6 - SOFTWARE PROTECTION KEYS CDEGS MULTIGROUND AND | 10/18/2000 | – |
| SAFE ENGINEERING SERVICES & TECHNOLOGIES LTD. | 1012664 | SRCDAL_02672 | PACIFIC GAS AND ELECTRIC COMPANY | 12201 LETELLIER | MONTREAL | QC | CA | H3M 2Z9 | CONTRACT AMENDMENT 5 - CDEGS SOFTWARE PACKAGE | 10/8/1998 | – |
| SAFE ENGINEERING SERVICES & TECHNOLOGIES LTD. | 1012664 | SRCDAL_02674 | PACIFIC GAS AND ELECTRIC COMPANY | 12201 LETELLIER | MONTREAL | QC | CA | H3M 2Z9 | CONTRACT AMENDMENT 2 - LICENSE SOFTWARE AGREEMENT | 12/24/1988 | – |
| SAFE ENGINEERING SERVICES & TECHNOLOGIES LTD. | 1012664 | SRCDAL_02675 | PACIFIC GAS AND ELECTRIC COMPANY | 12201 LETELLIER | MONTREAL | QC | CA | H3M 2Z9 | CONTRACT AMENDMENT 1 - ASSIGNMENT AGREEMENT - AMENDMENT 01 | 5/15/1986 | – |
| SAFE ENGINEERING SERVICES & TECHNOLOGIES LTD. | 1012664 | SRCDAL_02676 | PACIFIC GAS AND ELECTRIC COMPANY | 12201 LETELLIER | MONTREAL | QC | CA | H3M 2Z9 | CONTRACT AMENDMENT 1 - ASSIGNMENT AGREEMENT - AMENDMENT 01 | 12/4/1985 | – |
| SAFE ENGINEERING SERVICES & TECHNOLOGIES LTD. | 1012664 | SRCDAL_02677 | PACIFIC GAS AND ELECTRIC COMPANY | 12201 LETELLIER | MONTREAL | QC | CA | H3M 2Z9 | COMPUTER SOFTWARE LICENSE AGREEMENT - COMPUTER SOFTWARE - PROGRAMS AND ROUTINES | 12/1/1983 | – |
| SAFE HARBOR PARTNERS LLC - 303 GATEWAY | 1019853 | CCOTH_02887 | PACIFIC GAS AND ELECTRIC COMPANY | 6644 N. HIGHLAND | CLOVIS | CA | US | 93619 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/15/2018 | – |
| SAFETY-KLEEN OF CALIFORNIA INC. | 1026077 | CCNGSA_00253 | PACIFIC GAS AND ELECTRIC COMPANY | 6880 SMITH AVE. | NEWARK | CA | US | 94560 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAFEWAY INC. | 1012675 | CCNGSA_00703 | PACIFIC GAS AND ELECTRIC COMPANY | 2111 MISSION ST. | SANTA CRUZ | CA | US | 95060 | NATURAL GAS SERVICE AGREEMENT | 1/1/1999 | – |
| SAFEWAY INC. | 1012675 | CCNGSA_00902 | PACIFIC GAS AND ELECTRIC COMPANY | 2111 MISSION ST. | SANTA CRUZ | CA | US | 95060 | NATURAL GAS SERVICE AGREEMENT | 6/1/2010 | |
| SAFEWAY INC. | 1012675 | CCNGSA_01211 | PACIFIC GAS AND ELECTRIC COMPANY | 2111 MISSION ST. | SANTA CRUZ | CA | US | 95060 | CORE GAS AGGREGATION SERVICE AGREEMENT | 8/1/2006 | |
| SAFEWAY INC. | 1012675 | GASOPS_00138 | PACIFIC GAS AND ELECTRIC COMPANY | 11555 DUBLIN CANYON ROAD | PLEASANTON | CA | US | 94588 | GAS TRANSMISSION SERVICE AGREEMENT | 9/5/2006 | – |
| SAFEWAY INC. | 1012675 | GASOPS_00529 | PACIFIC GAS AND ELECTRIC COMPANY | 11555 DUBLIN CANYON ROAD | PLEASANTON | CA | US | 94588 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 10/3/2006 | – |
| SAFEWAY STORES #5387 | 1012675 | CCNGSA_00239 | PACIFIC GAS AND ELECTRIC COMPANY | 905 MARINA WAY PKWY | RICHMOND | CA | US | 94804 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| SAFEWAY STORES INC | 1012675 | CCNGSA_00082 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 ADAMS STREET | SAN LEANDRO | CA | US | 94577 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| SAGE ENGINEERS INC. | 1012682 | SRCDAL_C10903_02690 | PACIFIC GAS AND ELECTRIC COMPANY | 2251 DOUGLAS BLVD SUITE 200 | ROSEVILLE | CA | US | 95661 | CONTRACT CHANGE ORDER NO 1 - TECHNICAL AND ENGINEERING SERVICES | 1/23/2020 | – |
| SAGE, MATTHEW ROBERT | 1021679 | HRAGMT_01068 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/6/2018 | – |
| SAGONA, JOSEPH | 1022001 | HRAGMT_01390 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE STREET | SAN FRANCISCO | CA | US | 94105 | AGREEMENT | 12/23/2016 | – |
| SAGONA, JOSEPH | 1022001 | HRAGMT_01391 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE STREET | SAN FRANCISCO | CA | US | 94105 | AGREEMENT | 10/18/2018 | – |
| SAGRERO, ANDRES | 1021840 | HRAGMT_01229 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/22/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAINT AGNES MEDICAL CENTER | 1012688 | CCNGSA_00063 | PACIFIC GAS AND ELECTRIC COMPANY | 1303 E HERNDON AVE | FRESNO | CA | US | 93720 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| SAINT AGNES MEDICAL CENTER | 1012688 | GASOPS_00530 | PACIFIC GAS AND ELECTRIC COMPANY | 1303 E HERNDON AVE | FRESNO | CA | US | 93720 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 12/2/2011 | |
| SAINT GOBAIN CONTAINERS INC | 1022166 | CCNGSA_00714 | PACIFIC GAS AND ELECTRIC COMPANY | 100 PEACHTREE STREET | ATLANTA | GA | US | 30303 | NATURAL GAS SERVICE AGREEMENT | 1/1/2002 | |
| SAINT GOBAIN CONTAINERS INC | 1022166 | GASOPS_00531 | PACIFIC GAS AND ELECTRIC COMPANY | 100 PEACHTREE STREET NW STE 1300 | ATLANTA | GA | US | 30303 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 8/24/2011 | – |
| SAINT KATHARINE DREXEL PARISH A CORP SOLE | 1019107 | CCOTH_02059 | PACIFIC GAS AND ELECTRIC COMPANY | 11361 PROSPECT DR. | JACKSON | CA | US | 95642 | GENERAL OFF-BILL AND ON- BILLFINANCING LOAN AGREEMENT | 4/25/2016 | – |
| SAINT LUKE'S HOSPITAL | 1025965 | CCNGSA_00075 | PACIFIC GAS AND ELECTRIC COMPANY | 3555 CESAR CHAVEZ STREET | SAN FRANCISCO | CA | US | 94110 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| SAJA ENERGY LLC | 1016572 | EPPEMCL_33B216 | PACIFIC GAS AND ELECTRIC COMPANY | 5373 W. ALABAMA ST. SUITE 502 | HOUSTON | TX | US | 77056 | EMCL AGREEMENT | 10/24/2013 | – |
| SAKATA SEED AMERICA INC - 105 BORONDA RD | 1020096 | CCOTH_03144 | PACIFIC GAS AND ELECTRIC COMPANY | 804 ESTATES DR. STE 202 | APTOS | CA | US | 95003 | GENERAL OFF-BILL AND ON- BILLFINANCING LOAN AGREEMENT | 5/18/2018 | |
| SALAZAR JR., JAIME | 1021444 | HRAGMT_00833 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/23/2018 | |
| SALDIVAR, ROBERTO H | 1020811 | HRAGMT_00200 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | |
| SALDIVAR, ZACHARY | 1021635 | HRAGMT_01024 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/20/2018 | |
| SALESFORCE.COM | 1012706 | SRCAST_C91_00869 | PACIFIC GAS AND ELECTRIC COMPANY | 1 MARKET ST STE300 | SAN FRANCISCO | CA | US | 94105 | SALESFORCE.COM | 9/27/2012 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SALESFORCE.COM | 1012706 | SRCPOS_2700070676 | PACIFIC GAS AND ELECTRIC COMPANY | 1 MARKET ST STE300 | SAN FRANCISCO | CA | US | 94105 | PURCHASE ORDER #2700070676 DATED 02/22/2018 | 2/22/2018 | 4,585.75 |
| SALESFORCE.COM, INC. | 1012706 | SRCDAL_02690 | PACIFIC GAS AND ELECTRIC COMPANY | 1 MARKET, SUITE 300 | SAN FRANCISCO | CA | US | 94105 | PROFESSIONAL SERVICES AGREEMENT - SERVICE AGREEMENT | 2/14/2018 | – |
| SALINAS TRANSPLANT COMPANY | 1026270 | CCNGSA_00559 | PACIFIC GAS AND ELECTRIC COMPANY | 200 OLD STAGE ROAD | SALINAS | CA | US | 93908 | NATURAL GAS SERVICE AGREEMENT | 5/1/2000 | – |
| SALINAS VALLEY COMMUNITY CHURCH | 1019295 | CCOTH_02291 | PACIFIC GAS AND ELECTRIC COMPANY | 368 SAN JUAN GRADE RD | SALINAS | CA | US | 93906 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/17/2017 | – |
| SALINAS VALLEY MEMORIAL HOSPITAL | 1025949 | CCNGSA_00055 | PACIFIC GAS AND ELECTRIC COMPANY | 450 E. ROMIE LANE | SALINAS | CA | US | 93901 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| SALINAS, CITY OF | 1003060 | CCCRSOT_00198 | PACIFIC GAS AND ELECTRIC COMPANY | CITY OF SALINAS, FINANCE DIRECTOR | SALINAS | CA | US | 93901 | FIRE SERVICE | | – |
| SALMON CREEK HYDROELECTRIC COMPANY, LLC | 1012726 | EPPEMCL_33R340RM | PACIFIC GAS AND ELECTRIC COMPANY | 1026 FLORIN ROAD #390 | SACRAMENTO | CA | US | 95831 | EMCL AGREEMENT | 12/20/2013 | 6,083.85 |
| SALMON CREEK HYDROELECTRIC COMPANY, LLC (SALMON CREEK POWERHOUSE) | 1022332 | ELCOPS6_00150 | PACIFIC GAS AND ELECTRIC COMPANY | 1026 FLORIN ROAD, #390 | SACRAMENTO | CA | US | 95831 | INTERCONNECTION AGREEMENT - HYDROELECTRIC | 11/25/2013 | – |
| SALT RIVER PROJECT | 1016519 | EPPEMCL_33B041 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 52025 | PHOENIX | AZ | US | 85072 | EMCL AGREEMENT | | – |
| SAMBA HOLDINGS, INC. | 1012737 | SRCDAL_02691 | PACIFIC GAS AND ELECTRIC COMPANY | 8814 HORIZON BLVD NE STE 100 | ALBUQUERQUE | NM | US | 87113 | SAMBASAFETY PERMISSIBLE PURPOSE DISCLOSURE | | – |
| SAMBA HOLDINGS, INC. | 1012737 | SRCDAL_02694 | PACIFIC GAS AND ELECTRIC COMPANY | 8814 HORIZON BLVD NE, SUITE 100 | ALBUQUERQUE | NM | US | 87113 | MASTER SUBSCRIPTION AGREEMENT - SOFTWARE - SAAS | | – |
| SAM'S WEST INC. | 1026515 | CCNGSA_00980 | PACIFIC GAS AND ELECTRIC COMPANY | 5625 GOSFORD RD. | BAKERSFIELD | CA | US | 93313 | NATURAL GAS SERVICE AGREEMENT | 1/1/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMUEL ENGINEERING INC. | 1012740 | SRCDAL_C3553_02696 | PACIFIC GAS AND ELECTRIC COMPANY | 8450 E. CRESCENT PARKWAY SUITE 200 | GREENWOOD VILLAGE | CO | US | 80111 | CONTRACT CHANGE ORDER NO 1 - ENGINEERING DESIGNS AND DRAFTING SERVICES | 4/10/2020 | – |
| SAMUEL SUGI | 1018234 | CCOTH_01033 | PACIFIC GAS AND ELECTRIC COMPANY | 1610 28TH ST | BAKERSFIELD | CA | US | 93301 | EVCN | 1/4/2018 | |
| SAN BENITO COUNTY,ROAD COMMISSIONER | 1023003 | CRPSECLIC1_05298 | PACIFIC GAS AND ELECTRIC COMPANY | 2301 TECHNOLOGY PARKWAY | HOLLISTER | CA | US | 95023 | MASTER AGREEMENT - XXMA010025 | | |
| SAN BENITO HOSPITAL DISTRICT - 911 SUNSET DR | 1018870 | CCOTH_01782 | PACIFIC GAS AND ELECTRIC COMPANY | 100 MONTGOMERY ST. SUITE #100 | SAN FRANCISCO | CA | US | 94104 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/23/2018 | – |
| SAN BENITO, COUNTY OF | 1003628 | CRPSECLIC1_04221 | PACIFIC GAS AND ELECTRIC COMPANY | 481 4TH STREET 1ST FLOOR | HOLLISTER | CA | US | 95023 | PERMIT - 2211050087 | | – |
| SAN BENITO, COUNTY OF | 1003628 | CRPSECLIC1_04222 | PACIFIC GAS AND ELECTRIC COMPANY | 481 4TH STREET 1ST FLOOR | HOLLISTER | CA | US | 95023 | PERMIT - 2214070081 | | – |
| SAN BENITO, COUNTY OF | 1003628 | CRPSECLIC1_04223 | PACIFIC GAS AND ELECTRIC COMPANY | 481 4TH STREET 1ST FLOOR | HOLLISTER | CA | US | 95023 | AGREEMENT - XXDC000115 | | – |
| SAN BERNARDINO COUNTY CUPA | 1022606 | CRPSECLM_00259 | PACIFIC GAS AND ELECTRIC COMPANY | 620 SOUTH E STREET | SAN BERNARDINO | CA | US | 92415 | CONDITIONAL AUTHORIZATION TO OPERATE IM-3 AND SUBSEQUENT REVISIONS | 9/22/2004 | – |
| SAN BERNARDINO COUNTY PUBLIC WORKS | 1003629 | CRPSECLM_00260 | PACIFIC GAS AND ELECTRIC COMPANY | 825 EAST THIRD STREET | SAN BERNARDINO | CA | US | 92415 | REMEDIATION CONSTRUCTION ACCESS AGREEMENT AND EXCAVATION PERMIT FOR SB COUNTY ROW | 11/8/2017 | – |
| SAN BRUNO, CITY OF | 1003062 | CCCRSOT_00199 | PACIFIC GAS AND ELECTRIC COMPANY | 570 LINDEN AVENUE | SAN BRUNO | CA | US | 94066 | WATER AGREEMENT | | 342.00 |
| SAN CARLOS, CITY OF | 1003063 | CCCRSOT_00200 | PACIFIC GAS AND ELECTRIC COMPANY | 600 ELM ST | SAN CARLOS | CA | US | 94070 | SEWER AGREEMENT | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN DIEGO GAS & ELECTRIC | 1012480 | SRCAST_C11947_00641 | PACIFIC GAS AND ELECTRIC COMPANY | 8306 CENTURY PARK CT CP-42B | SANTA ANA | CA | US | 92123 | CFA C11947 SDG AND E 2018 - 19 PDP IMPACT EVALUATION - A3J1 | 11/7/2018 | – |
| SAN DIEGO GAS & ELECTRIC | 1012480 | SRCAST_C12557_01436 | PACIFIC GAS AND ELECTRIC COMPANY | 8306 CENTURY PARK CT CP-42B | SANTA ANA | CA | US | 92123 | CFA C12557 SDG AND E ECOTAGIOUS LOAD DISAGGREGATION | 12/6/2018 | – |
| SAN DIEGO GAS & ELECTRIC | 1012480 | SRCAST_C7934_01533 | PACIFIC GAS AND ELECTRIC COMPANY | 8306 CENTURY PARK CT CP-42B | SANTA ANA | CA | US | 92123 | CFA C7934 SDGE RES RATE REFORM STATEWIDE COORD | 5/9/2018 | – |
| SAN DIEGO GAS & ELECTRIC COMPANY | 1012480 | GASOPS_00143 | PACIFIC GAS AND ELECTRIC COMPANY | 8315 CENTURY PARK COURT CP 21D | SANTA ANA | CA | US | 92123-1593 | GAS TRANSMISSION SERVICE AGREEMENT | 3/1/1998 | – |
| SAN DIEGO GAS & ELECTRIC COMPANY | 1012480 | GASOPS_00532 | PACIFIC GAS AND ELECTRIC COMPANY | 8315 CENTURY PARK COURT CP 21D | SANTA ANA | CA | US | 92123-1593 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 11/9/2001 | – |
| SAN DIEGO GAS AND ELECTRIC | 1012480 | EPPEMCL_33B015 | PACIFIC GAS AND ELECTRIC COMPANY | 8315 CENTURY PARK COURT CP 21D | SANTA ANA | CA | US | 92123-1593 | EMCL AGREEMENT | | – |
| SAN DIEGO GAS AND ELECTRIC | 1012480 | EPPEMCL_33B209 | PACIFIC GAS AND ELECTRIC COMPANY | 8315 CENTURY PARK COURT CP 21D | SANTA ANA | CA | US | 92123-1593 | EMCL AGREEMENT | 4/4/2012 | – |
| SAN DIEGO GAS AND ELECTRIC COMPANY AND SOUTHERN CALIFORNIA EDISON | 1012480 | CRPSECLM_00131 | PACIFIC GAS AND ELECTRIC COMPANY | 8227 E. WHITTIER BLVD | PICO RIVERA | CA | US | 90661 | OPERATIONS AND MAINTENANCE TRUST AGREEMENT | 1/15/2016 | – |
| SAN DIEGO GAS AND ELECTRIC COMPANY AND SOUTHERN CALIFORNIA EDISON | 1012480 | CRPSECLM_00132 | PACIFIC GAS AND ELECTRIC COMPANY | 8227 E. WHITTIER BLVD | PICO RIVERA | CA | US | 90661 | ROSEN'S ELECTRICAL EQUIPMENT COMPANY SITE SUPPLEMENT AL ENVIRONMENT AL REMEDIATION TRUST AGREEMENT #2 AND CONTRIBUTION | 6/21/2016 | – |
| SAN FRANCISCO AIRPORT | 1022167 | CCNGSA_00196 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 8097 | SAN FRANCISCO | CA | US | 94128 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN FRANCISCO AIRPORT | 1022167 | GASOPS_00533 | PACIFIC GAS AND ELECTRIC COMPANY | SAN FRANCISCO INT'L AIRPORT PO BOX 8097 | SAN FRANCISCO | CA | US | 94128 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 7/1/2002 | – |
| SAN FRANCISCO AIRPORT MARRIOTT | 1026179 | CCNGSA_00423 | PACIFIC GAS AND ELECTRIC COMPANY | 1800 OLD BAYSHORE HIGHWAY | BURLINGAME | CA | US | 94010 | NATURAL GAS SERVICE AGREEMENT | 8/1/1999 | – |
| SAN FRANCISCO BAY AREA RAPID TRANSIT DISTRICT | 1347458 | CRPSECLM_00416 | PACIFIC GAS AND ELECTRIC COMPANY | 1919 PENNSYLVANIA AVENUE NW SUITE 800 | WASHINGTON | DC | US | 20006 | SETTLEMENT OF BART COMPLAINT AND PG&ES FILING TO MODIFY THE BART/PG&E NETWORK INTEGRATION TRANSMISSION | 9/23/2016 | – |
| SAN FRANCISCO BAY CONSERVATION DEVELOPMENT CO,M87 74,STATE CALIFORNIA | 1012779 | CRPSECLIC1_05146 | PACIFIC GAS AND ELECTRIC COMPANY | 455 GOLDEN GATE AVE | SAN FRANCISCO | CA | US | 94102 | MASTER AGREEMENT - XXMA010318 | | – |
| SAN FRANCISCO BAY CONSERVATION DEVELOPMENT COMMISS,M87-74,AMENDMENT | 1012779 | CRPSECLIC1_05605 | PACIFIC GAS AND ELECTRIC COMPANY | 455 GOLDEN GATE AVENUE SUITE 10600 | SAN FRANCISCO | CA | US | 94102 | MASTER AGREEMENT - XXMA010431 | | – |
| SAN FRANCISCO BAY CONSERVATION DEVELOPMENT COMMISS,STATE CALIFORNIA,M89-55(M) | 1012779 | CRPSECLIC1_05856 | PACIFIC GAS AND ELECTRIC COMPANY | 455 GOLDEN GATE AVE | SAN FRANCISCO | CA | US | 94102 | MASTER AGREEMENT - XXMA010538 | | – |
| SAN FRANCISCO BAY CONSERVATION DEVELOPMENT,M 8774,M87 74,AMENDMENT 2,STATE CALIFORNIA | 1012779 | CRPSECLIC1_05263 | PACIFIC GAS AND ELECTRIC COMPANY | 455 GOLDEN GATE AVE | SAN FRANCISCO | CA | US | 94102 | MASTER AGREEMENT - XXMA010413 | | – |
| SAN FRANCISCO BAY HARBOR LINE BOARD,OAKLAND HARBOR,UNITED | 1023056 | CRPSECLIC1_05394 | PACIFIC GAS AND ELECTRIC COMPANY | 530 WATER STREET | OAKLAND | CA | US | 94607 | MASTER AGREEMENT - XXMA010117 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN FRANCISCO HERRING ASSOCIATION | 1022607 | CRPSECLM_00294 | PG&E CORPORATION | 5145 GRAVELINE RD. | BELLINGHAM | WA | US | 98226 | SF HERRING ASSOC/PG&E CONSENT DECREE | 9/27/2018 | – |
| SAN FRANCISCO HERRING ASSOCIATION | 1022607 | CRPSECLM_00372 | PG&E CORPORATION | 5145 GRAVELINE RD. | BELLINGHAM | WA | US | 98226 | SF HERRING ASSOC/PG&E CONSENT DECREE | 9/27/2018 | – |
| SAN FRANCISCO HERRING ASSOCIATION | 1022607 | CRPSECLM_00373 | PG&E CORPORATION | 5145 GRAVELINE RD. | BELLINGHAM | WA | US | 98226 | SF HERRING ASSOC/PG&E CONSENT DECREE | 9/27/2018 | – |
| SAN FRANCISCO PORT COMMISSION | 1025888 | CRPSECLIC4_770703 | PACIFIC GAS AND ELECTRIC COMPANY | PIER 1 THE EMBARCADERO | SAN FRANCISCO | CA | US | 94111 | PORT OF SAN FRANCISCO (LICENSE 13873) HUNTERS POINT POWER 115 KV - LEASE FROM SAN FRANCISCO PORT COMMISSION HUNTER'S POINT UNDERGROUND TRANS LINE | | – |
| SAN FRANCISCO PORT COMMISSION | 1025888 | CRPSECLIC4_770803 | PACIFIC GAS AND ELECTRIC COMPANY | PIER 1 THE EMBARCADERO | SAN FRANCISCO | CA | US | 94111 | PORT OF SAN FRANCISCO (LICENSE 15762) HUNTERS POINT POWER 115 KV - LEASE FROM SAN FRANCISCO PORT COMMISSION UNDERGROUND TRANSMISSION LINE NEAR POTRERO | | |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02613 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2201130050 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02614 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2201150038 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02615 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2201150057 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02616 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2201150058 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02617 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2201150074 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02618 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2201160003 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02619 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2201160035 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02620 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2201160069 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02621 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2201160085 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02622 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2201160086 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02623 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2201160093 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02624 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2201160095 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02625 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2201160098 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02626 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2201160226 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02627 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2201170036 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02628 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2201170037 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02629 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2201170072 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02630 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2201170084 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02631 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2202090018 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02632 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2202090300 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02633 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2202090306 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02634 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2202090326 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02635 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2202100229 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02636 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2202100412 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02637 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2202110091 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02638 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2202110093 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02639 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2203010060 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02640 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2203010095 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02641 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2203010096 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02642 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2203030005 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02643 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2203030015 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02644 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2203040078 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02645 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2203040108 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02646 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2203040114 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02647 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2203050003 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02648 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2203050038 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02649 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2203050292 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02650 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2203060161 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02651 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2203060165 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02652 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2203060304 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02653 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2203060342 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02654 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2203060351 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02655 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2203060387 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02656 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2203070030 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02657 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2203070056 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02658 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2203070083 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02659 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2203080026 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02660 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2203090087 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02661 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2203090096 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02662 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2203090221 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02663 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2203090240 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02664 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2203090251 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02665 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2203090287 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02666 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2203090288 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02667 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2203090407 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02668 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2204010004 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02669 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2204010011 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02670 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2204010012 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02671 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2204010031 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02672 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2204010148 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02673 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2204010150 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02674 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2204010182 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02675 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2204010217 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02676 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2204010245 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02677 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2204010258 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02678 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2204010262 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02679 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2204010349 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02680 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2205010035 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02681 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2205010040 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02682 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2205010045 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02683 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2205010050 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02684 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2205010054 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02685 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2205010055 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02686 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2205010080 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02687 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2205010088 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02688 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2205010102 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02689 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2205010119 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02690 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2205010120 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02691 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2205010126 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02692 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2205010136 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02693 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2205010183 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02694 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2206010658 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02695 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2206011130 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02696 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2206011405 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02697 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2206011693 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02698 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2206011699 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02699 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2206011758 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02700 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2206011770 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02701 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2206012516 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02702 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2303022985 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02703 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2303050287 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02704 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2303050290 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02705 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2303050321 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02706 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2303050326 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02707 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2303050370 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02708 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2303050561 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02709 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2303050591 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02710 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2303050610 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02711 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2303050611 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02712 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2303050612 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02713 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2303050613 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02714 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2303050614 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02715 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2303050755 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02716 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2303050851 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02717 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2303050923 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02718 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2303051017 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02719 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2303051159 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02720 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2303051161 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02721 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2303051195 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02722 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2303051244 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02723 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2303051245 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02724 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2303051250 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02725 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | LICENSE - 2303051265 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02726 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2303051299 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02727 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2303051304 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02728 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2303051315 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02729 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2303051328 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02730 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2303051336 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02731 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2303051337 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02732 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2303051408 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02733 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2303051418 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02734 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2303051422 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02735 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2303051433 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02736 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2303051448 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02737 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2303051465 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02738 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2303051466 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02739 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2303051472 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02740 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2303051484 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02741 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2303051491 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02742 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2303051545 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02743 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2303051623 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02744 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2303051748 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02745 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2303051804 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02746 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2303051875 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02747 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2303052026 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02748 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2303060004 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02749 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2303060132 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02750 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2303060274 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02751 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2303060339 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02752 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2303060366 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02753 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2303060413 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02754 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2303060432 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02755 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2303060435 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02756 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2303060604 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02757 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2303060660 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02758 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304010018 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02759 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304010271 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02760 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304010295 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02761 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304010296 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02762 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304010298 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02763 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304010299 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02764 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304010322 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02765 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304010428 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02766 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304010629 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02767 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304010630 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02768 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304010708 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02769 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304010758 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02770 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304011054 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02771 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304011059 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02772 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304011134 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02773 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304020847 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02774 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304020864 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02775 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304020921 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02776 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304020927 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02777 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304020952 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02778 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304020955 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02779 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304041071 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02780 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304041480 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02781 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304050000 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02782 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304050007 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02783 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304050012 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02784 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304050013 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02785 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304050092 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02786 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304050115 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02787 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304050137 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02788 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304050140 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02789 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304050142 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02790 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304050144 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02791 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304050181 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02792 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304050222 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02793 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304050230 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02794 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304050249 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02795 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304050255 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02796 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304050264 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02797 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304050310 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02798 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304050367 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02799 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304050369 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02800 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304050373 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02801 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304050377 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02802 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304050379 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02803 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304050391 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02804 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304050436 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02805 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304050445 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02806 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304050446 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02807 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304050555 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02808 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304050713 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02809 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304050728 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02810 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304050773 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02811 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304050797 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02812 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304050818 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02813 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304050875 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02814 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304050891 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02815 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304050896 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02816 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304050943 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02817 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304050958 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02818 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304050959 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02819 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304050961 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02820 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304050970 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02821 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304050982 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02822 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304050983 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02823 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304051014 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02824 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304051016 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02825 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304051029 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02826 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304051090 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02827 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304051091 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02828 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304051092 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02829 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304051095 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02830 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304051107 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02831 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304051126 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02832 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304051134 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02833 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304051143 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02834 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304051199 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02835 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304051212 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02836 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304051229 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02837 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304051253 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02838 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304051333 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02839 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304051346 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02840 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304051350 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02841 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304051361 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02842 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304051446 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02843 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | LICENSE - 2304051457 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02844 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304060228 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02845 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2304060290 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02846 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2305010279 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02847 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2305010347 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02848 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2305010348 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02849 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2305010351 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02850 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2305010514 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02851 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2305010531 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02852 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2305010533 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02853 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2305010546 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02854 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2305010617 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02855 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2305010680 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02856 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2305010751 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02857 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2305010766 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02858 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2305010780 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02859 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2305010807 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02860 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2305010829 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02861 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2305010831 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02862 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2305010833 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02863 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2305010918 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02864 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2305010935 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02865 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2305010990 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02866 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2305011016 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02867 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2305011067 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02868 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2305011257 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02869 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2305011361 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02870 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2305020141 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02871 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2305020238 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02872 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2305020268 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02873 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2305020270 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02874 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2305020404 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02875 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2305020415 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02876 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2305031617 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02877 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2305031634 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02878 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2305031936 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02879 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2305040191 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02880 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2305041394 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02881 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2305041568 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02882 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2305041857 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02883 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2305041902 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02884 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2305041905 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02885 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2305041941 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02886 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2305042111 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02887 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2305050020 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02888 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2305050291 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02889 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2306011056 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02890 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2306011245 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02891 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2306011472 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02892 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2306011755 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02893 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2306011767 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02894 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2306011779 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02895 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2306011833 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02896 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2306011867 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02897 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2306012052 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02898 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2306020948 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02899 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2306023075 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02900 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2306023393 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02901 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2306031320 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02902 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2306031448 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02903 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - 2306031464 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02904 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - XXSF000016 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02905 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - XXSF000085 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02906 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - XXSF000102 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02907 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - XXSF000104 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02908 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - XXSF000105 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02909 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - XXSF000106 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02910 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - XXSF001214 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02911 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - XXSF001368 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02912 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - XXSF001512 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02913 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - XXSF001515 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02914 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - XXSF001528 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02915 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - XXSF001542 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02916 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - XXSF001545 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02917 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - XXSF001599 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02918 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - XXSF001800 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02919 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - XXSF002171 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02920 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - XXSF002568 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02921 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - XXSF002661 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02922 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - XXSF002694 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMM | 1002877 | CRPSECLIC1_02923 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | PERMIT - XXSF003744 | | – |
| SAN FRANCISCO PUBLIC UTILITIES COMMISSION | 1002877 | CRPSECLIC5_00159 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | SEWER STREET IMPROVEMENTS AGREEMENT | | – |
| SAN FRANCISCO SPICE CO | 1018847 | CCOTH_01757 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 2205 | WOODLAND | CA | US | 95776 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/24/2016 | – |
| SAN FRANCISCO UNIFIED SCHOOL DISTRICT | 1022646 | CRPSECLM_00374 | PACIFIC GAS AND ELECTRIC COMPANY | 841 ELLIS STREET | SAN FRANCISCO | CA | US | 94109 | AGREEMENT FOR ENVIRONMENTAL INVESTIGATION ACTIVITIES | 6/15/2018 | – |
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03854 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - 2202110034 | | – |
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03855 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - 2203050127 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03856 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | LEASE - 2204010136 | | – |
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03857 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - 2204010144 | | – |
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03858 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - 2204010146 | | – |
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03859 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - 2303051453 | | – |
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03860 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - 2303051477 | | – |
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03861 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - 2303052107 | | – |
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03862 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - 2303060071 | | – |
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03863 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - 2304050133 | | – |
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03864 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - 2304060110 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03865 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - 2305020198 | | – |
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03866 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - 2305031351 | | – |
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03867 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - 2305040190 | | – |
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03868 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | OTHER - 2305040920 | | |
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03869 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - 2305041351 | | – |
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03870 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - 2307040088 | | – |
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03871 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - 2307040089 | | – |
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03872 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - XXSF001102 | | – |
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03873 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - XXSF001224 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03874 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - XXSF001598 | | – |
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03876 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - XXSF001710 | | – |
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03877 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - XXSF001730 | | – |
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03878 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - XXSF001783 | | – |
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03879 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - XXSF001790 | | – |
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03880 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - XXSF001843 | | – |
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03881 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - XXSF001852 | | – |
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03882 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - XXSF002035 | | – |
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03883 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - XXSF002053 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03884 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - XXSF002054 | | – |
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03885 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - XXSF002067 | | – |
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03886 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - XXSF002075 | | – |
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03887 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - XXSF002084 | | – |
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03888 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - XXSF002104 | | – |
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03889 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - XXSF002111 | | – |
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03890 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - XXSF002122 | | – |
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03891 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - XXSF002141 | | – |
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03892 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - XXSF002246 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03893 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - XXSF002303 | | – |
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03894 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - XXSF002332 | | – |
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03895 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - XXSF002338 | | – |
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03896 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - XXSF002359 | | – |
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03897 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - XXSF002384 | | – |
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03898 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - XXSF002439 | | – |
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03899 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - XXSF002440 | | – |
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03900 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - XXSF002442 | | – |
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03901 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - XXSF002463 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03902 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - XXSF002467 | | – |
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03903 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - XXSF002468 | | – |
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03904 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - XXSF002474 | | – |
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03905 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - XXSF002506 | | – |
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03906 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - XXSF002701 | | – |
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03907 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - XXSF002729 | | – |
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03908 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - XXSF002733 | | – |
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03909 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - XXSF002743 | | – |
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03910 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - XXSF002824 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03911 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - XXSF002831 | | – |
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03912 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - XXSF002836 | | – |
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03913 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - XXSF002887 | | – |
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03914 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - XXSF002937 | | – |
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03915 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - XXSF002938 | | – |
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03916 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - XXSF003047 | | – |
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03917 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - XXSF003073 | | – |
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03918 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - XXSF003074 | | – |
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03922 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - XXSF003090 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03924 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - XXSF003413 | | – |
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03925 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - XXSF003429 | | – |
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03926 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - XXSF003478 | | – |
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03927 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - XXSF003521 | | – |
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03928 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | PERMIT - XXSF003546 | | – |
| SAN FRANCISCO, CITY AND COUNTY OF | 1022719 | CRPSECLIC1_03929 | PACIFIC GAS AND ELECTRIC COMPANY | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | US | 94102-4689 | AGREEMENT - XXSF004297 | | – |
| SAN JOAQUIN COGEN, LLC 455 EAST K ROAD - LATHROP, CA | 1022333 | ELCOPS6_00151 | PACIFIC GAS AND ELECTRIC COMPANY | 17200 SOUTH HARLAN ROAD | LATHROP | CA | US | 95330 | INTERCONNECTION AGREEMENT | 6/14/2010 | |
| SAN JOAQUIN COGEN, LLC 455 EAST K ROAD - LATHROP, CA | 1022333 | ELCOPS6_00152 | PACIFIC GAS AND ELECTRIC COMPANY | 17200 SOUTH HARLAN ROAD | LATHROP | CA | US | 95330 | INTERCONNECTION AGREEMENT | 6/14/2010 | |
| SAN JOAQUIN COMMUNITY HOSPITAL | 1012833 | CCNGSA_01162 | PACIFIC GAS AND ELECTRIC COMPANY | 2615 CHESTER AVE | BAKERSFIELD | CA | US | 93301 | NATURAL GAS SERVICE AGREEMENT | 11/1/2018 | – |
| SAN JOAQUIN COMMUNITY HOSPITAL -1524 28TH ST LOT 9 | 1019332 | CCOTH_02335 | PACIFIC GAS AND ELECTRIC COMPANY | 3810 ETHYL ST | BAKERSFIELD | CA | US | 93308 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/6/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JOAQUIN COUNTY HOSPITAL | 1026033 | CCNGSA_00180 | PACIFIC GAS AND ELECTRIC COMPANY | 500 HOSPITAL ROAD | FRENCH CAMP | CA | US | 95231 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| SAN JOAQUIN COUNTY VECTOR & DISEASE CONTROL DISTRICT | 1012839 | CCCRSOT_00204 | PACIFIC GAS AND ELECTRIC COMPANY | 7759 S AIRPORT WAY | STOCKTON | CA | US | 95206 | ANNUAL FEES | | – |
| SAN JOAQUIN COUNTY,PGT PIPELINE EXPANSION PROJECT,COMMUNITY DEVELOPMENT DEPT | 1022978 | CRPSECLIC1_05242 | PACIFIC GAS AND ELECTRIC COMPANY | 1810 EAST HAZELTON AVE | STOCKTON | CA | US | 95205 | MASTER AGREEMENT - XXMA010402 | | – |
| SAN JOAQUIN COUNTY. SHERIFF (STEVE MORGAN) | 1012843 | CCCRSOT_00203 | PACIFIC GAS AND ELECTRIC COMPANY | 7000 MICHAEL N CANLIS BLVD | FRENCH CAMP | CA | US | 95231 | SERVICE AGREEMENT | | – |
| SAN JOAQUIN DELTA COLLEGE | 1017747 | CCNGSA_00672 | PACIFIC GAS AND ELECTRIC COMPANY | 5151 PACIFIC AVE | STOCKTON | CA | US | 95207 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| SAN JOAQUIN DELTA COLLEGE | 1017747 | CCOTH_00078 | PACIFIC GAS AND ELECTRIC COMPANY | 5151 PACIFIC AVE | STOCKTON | CA | US | 95207 | CALIFORNIA COMMUNITY COLLEGES - CUSTOMIZED RETROFIT | 10/27/2015 | – |
| SAN JOAQUIN MEMORIAL HIGH SCHOOL - 1406 N FRESNO S | 1019634 | CCOTH_02652 | PACIFIC GAS AND ELECTRIC COMPANY | 1550 N. FRESNO ST | FRESNO | CA | US | 93703 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/15/2018 | – |
| SAN JOAQUIN REFINING CO. INC | 1017436 | CCNGSA_00213 | PACIFIC GAS AND ELECTRIC COMPANY | 3542 SHELL STREET | BAKERSFIELD | CA | US | 93308 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| SAN JOAQUIN REFINING CO., INC. | 1017436 | GASOPS_00149 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 5576 | BAKERSFIELD | CA | US | 93388 | GAS TRANSMISSION SERVICE AGREEMENT | 3/1/1998 | – |
| SAN JOAQUIN VALLEY (VIEW) | 1012858 | CCOTH_03699 | PACIFIC GAS AND ELECTRIC COMPANY | 4747 N. FRESNO ST. SUITE 140 | FRESNO | CA | US | 93726 | VALLEY INNOVATIVE ENERGY WATCH (VIEW) (2700042491) | 12/18/2017 | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JOAQUIN VALLEY CLEAN | 1012858 | SRCASU_C3900_01493 | PACIFIC GAS AND ELECTRIC COMPANY | 4747 N. FIRST STREET SUITE 140 | FRESNO | CA | US | 93726 | CWA C3900 SAN JOAQUIN VALLEY CLEAN ENERGY ORGANIZATION VALLEY INNOVATIVE ENERGY WATCH (VIEW) EJA9 | 12/18/2017 | – |
| SAN JOAQUIN VALLEY CONCENTRATES | 1026310 | CCNGSA_00626 | PACIFIC GAS AND ELECTRIC COMPANY | 5631 E. OLIVE AVENUE | FRESNO | CA | US | 93727 | NATURAL GAS SERVICE AGREEMENT | 6/1/2000 | – |
| SAN JOAQUIN VALLEY DAIRYMEN'S ASSOCIATION | 1026110 | CCNGSA_00315 | PACIFIC GAS AND ELECTRIC COMPANY | 475 S. TEGNER RD | TURLOCK | CA | US | 95380 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| SAN JOAQUIN, COUNTY OF | 1012834 | CRPSECLIC1_03521 | PACIFIC GAS AND ELECTRIC COMPANY | 44 NORTH SAN JOAQUIN STREET SUITE 627 | STOCKTON | CA | US | 95202 | PERMIT - 2101060970 | | – |
| SAN JOAQUIN, COUNTY OF | 1012834 | CRPSECLIC1_03522 | PACIFIC GAS AND ELECTRIC COMPANY | 44 NORTH SAN JOAQUIN STREET SUITE 627 | STOCKTON | CA | US | 95202 | PERMIT - 2101061241 | | – |
| SAN JOAQUIN, COUNTY OF | 1012834 | CRPSECLIC1_03523 | PACIFIC GAS AND ELECTRIC COMPANY | 44 NORTH SAN JOAQUIN STREET SUITE 627 | STOCKTON | CA | US | 95202 | PERMIT - 2101070566 | | – |
| SAN JOAQUIN, COUNTY OF | 1012834 | CRPSECLIC1_03525 | PACIFIC GAS AND ELECTRIC COMPANY | 44 NORTH SAN JOAQUIN STREET SUITE 627 | STOCKTON | CA | US | 95202 | PERMIT - 2102080491 | | – |
| SAN JOAQUIN, COUNTY OF | 1012834 | CRPSECLIC1_03526 | PACIFIC GAS AND ELECTRIC COMPANY | 44 NORTH SAN JOAQUIN STREET SUITE 627 | STOCKTON | CA | US | 95202 | PERMIT - 2103060520 | | – |
| SAN JOAQUIN, COUNTY OF | 1012834 | CRPSECLIC1_03527 | PACIFIC GAS AND ELECTRIC COMPANY | 44 NORTH SAN JOAQUIN STREET SUITE 627 | STOCKTON | CA | US | 95202 | PERMIT - 2103060623 | | – |
| SAN JOAQUIN, COUNTY OF | 1012834 | CRPSECLIC1_03528 | PACIFIC GAS AND ELECTRIC COMPANY | 44 NORTH SAN JOAQUIN STREET SUITE 627 | STOCKTON | CA | US | 95202 | PERMIT - 2107070460 | | – |
| SAN JOSE ARENA MANAGEMENT LLC | 1026415 | CCNGSA_00812 | PACIFIC GAS AND ELECTRIC COMPANY | 1500 SOUTH 10TH STREET | SAN JOSE | CA | US | 95112 | NATURAL GAS SERVICE AGREEMENT | 5/1/2012 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JOSE ARENA MANAGEMENT LLC | 1026415 | CCNGSA_00828 | PACIFIC GAS AND ELECTRIC COMPANY | 1500 SOUTH 10TH STREET | SAN JOSE | CA | US | 95112 | NATURAL GAS SERVICE AGREEMENT | 10/1/2012 | – |
| SAN JOSE CITY | 1024690 | CRPSECLIC1_05083 | PACIFIC GAS AND ELECTRIC COMPANY | 200 E. SANTA CLARA ST. | SAN JOSE | CA | US | 95113 | MASTER AGREEMENT - XXMA010127 | | – |
| SAN JOSE CITY | 1024690 | CRPSECLIC1_05139 | PACIFIC GAS AND ELECTRIC COMPANY | 200 E. SANTA CLARA ST. | SAN JOSE | CA | US | 95113 | MASTER AGREEMENT - XXMA010305 | | – |
| SAN JOSE CITY | 1024690 | CRPSECLIC1_05404 | PACIFIC GAS AND ELECTRIC COMPANY | 200 E. SANTA CLARA ST. | SAN JOSE | CA | US | 95113 | MASTER AGREEMENT - XXMA010127 | | – |
| SAN JOSE EVERGREEN COMMUNITY COLLEGE DIST. | 1025932 | CCNGSA_00017 | PACIFIC GAS AND ELECTRIC COMPANY | 2100 MOORPARK AVENUE | SAN JOSE | CA | US | 95128 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| SAN JOSE EVERGREEN COMMUNITY COLLEGE DIST. | 1025932 | CCNGSA_00032 | PACIFIC GAS AND ELECTRIC COMPANY | 2100 MOORPARK AVENUE | SAN JOSE | CA | US | 95128 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| SAN JOSE FIRST ST LLC - 675 N 1ST ST | 1020156 | CCOTH_03204 | PACIFIC GAS AND ELECTRIC COMPANY | 100 PINE STREET SUITE 1000 | SAN FRANCISCO | CA | US | 94111 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/25/2018 | – |
| SAN JOSE STATE UNIVERSITY | 1012877 | CCNGSA_00264 | PACIFIC GAS AND ELECTRIC COMPANY | 1 WASHINGTON SQUARE | SAN JOSE | CA | US | 95192 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| SAN JOSE STATE UNIVERSITY | 1012877 | CCOTH_03638 | PACIFIC GAS AND ELECTRIC COMPANY | 1 WASHINGTON SQUARE | SAN JOSE | CA | US | 95192 | UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - CUSTOMIZED | 12/5/2018 | – |
| SAN JOSE STATE UNIVERSITY | 1012877 | CCOTH_03669 | PACIFIC GAS AND ELECTRIC COMPANY | 1 WASHINGTON SQUARE | SAN JOSE | CA | US | 95192 | UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - SBD WHOLE BUILDING | 8/4/2016 | – |
| SAN JOSE WATER CO | 1012879 | CCCRSOT_00206 | PACIFIC GAS AND ELECTRIC COMPANY | 110 W TAYLOR ST | SAN JOSE | CA | US | 95110 | WATER AGREEMENT | | 7,070.55 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JOSE WATER COMPANY | 1012879 | ELCOPS4_00115 | PACIFIC GAS AND ELECTRIC COMPANY | 110 W TAYLOR ST | SAN JOSE | CA | US | 95110 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 4/19/2011 | – |
| SAN JOSE WATER COMPANY | 1012879 | EPPEMCL_33R169AB | PACIFIC GAS AND ELECTRIC COMPANY | 1221A S. BASCOM AVE | SAN JOSE | CA | US | 95128 | EMCL AGREEMENT | 8/17/2011 | – |
| SAN JOSE, CITY OF | 1010817 | CCCRSOT_00205 | PACIFIC GAS AND ELECTRIC COMPANY | 200 E SANTA CLARA ST | SAN JOSE | CA | US | 95113 | SEWER AGREEMENT | | – |
| SAN JOSE, CITY OF | 1010817 | CRPSECLIC1_04224 | PACIFIC GAS AND ELECTRIC COMPANY | 1390 WILLOW PASS RD., SUITE 240 | CONCORD | CA | US | 94524 | PERMIT - 2207012677 | | – |
| SAN JOSE, CITY OF | 1010817 | CRPSECLIC1_04225 | PACIFIC GAS AND ELECTRIC COMPANY | 1390 WILLOW PASS RD., SUITE 240 | CONCORD | CA | US | 94524 | LICENSE - 2207012704 | | – |
| SAN LUIS GARBAGE | 1012892 | CCCRSOT_00207 | PACIFIC GAS AND ELECTRIC COMPANY | 4388 OLD SANTA FE RD | SAN LUIS OBISPO | CA | US | 93401 | RECYCLING AGREEMENT | | 1,703.07 |
| SAN LUIS OBISPO, CITY OF | 1003069 | CCCRSOT_00208 | PACIFIC GAS AND ELECTRIC COMPANY | 869 MORRO ST | SAN LUIS OBISPO | CA | US | 93401 | WATER/SEWER/ALARM PERMIT | | 1,154.00 |
| SAN LUIS OBISPO, COUNTY OF | 1025028 | CRPSECLIC1_03529 | PACIFIC GAS AND ELECTRIC COMPANY | 1055 MONTEREY STREET SUITE D430 | SAN LUIS OBISPO | CA | US | 93408 | PERMIT - 2213203434 | | – |
| SAN LUIS OBISPO, COUNTY OF | 1025028 | CRPSECLIC1_03530 | PACIFIC GAS AND ELECTRIC COMPANY | 1055 MONTEREY STREET SUITE D430 | SAN LUIS OBISPO | CA | US | 93408 | PERMIT - 2214201907 | | – |
| SAN LUIS OBISPO, COUNTY OF | 1025028 | CRPSECLIC1_03531 | PACIFIC GAS AND ELECTRIC COMPANY | 1055 MONTEREY STREET SUITE D430 | SAN LUIS OBISPO | CA | US | 93408 | PERMIT - 2215010710 | | – |
| SAN LUIS OBISPO, COUNTY OF | 1025028 | CRPSECLIC1_03532 | PACIFIC GAS AND ELECTRIC COMPANY | 1055 MONTEREY STREET SUITE D430 | SAN LUIS OBISPO | CA | US | 93408 | PERMIT - 2232131126 | | – |
| SAN LUIS WATER DIST | 1022744 | CRPSECLIC1_04226 | PACIFIC GAS AND ELECTRIC COMPANY | 879 MORRO STREET | LUIS OBISPO | CA | US | 93401 | LICENSE - 2214120231 | | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN MATEO COMMUNITY COLLEGE DISTRICT | 1017745 | CCOTH_00075 | PACIFIC GAS AND ELECTRIC COMPANY | 3401 CSM DRIVE | SAN MATEO | CA | US | 94402 | CALIFORNIA COMMUNITY COLLEGES - CUSTOMIZED RETROFIT | 10/30/2018 | – |
| SAN MATEO COMMUNITY COLLEGE DISTRICT | 1017745 | CCOTH_00103 | PACIFIC GAS AND ELECTRIC COMPANY | 3401 CSM DRIVE | SAN MATEO | CA | US | 94402 | CALIFORNIA COMMUNITY COLLEGES - SAVINGS BY DESIGN WHOLE BUILDING | 12/6/2017 | – |
| SAN MATEO COUNTY COMMUNITY COLLEGE DISTRICT | 1012911 | CCNGSA_00100 | PACIFIC GAS AND ELECTRIC COMPANY | 1700 WEST HILLSDALE BLVD. | SAN MATEO | CA | US | 94402 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| SAN MATEO COUNTY COMMUNITY COLLEGE DISTRICT | 1012911 | CCNGSA_00764 | PACIFIC GAS AND ELECTRIC COMPANY | 1700 WEST HILLSDALE BLVD. | SAN MATEO | CA | US | 94402 | NATURAL GAS SERVICE AGREEMENT | 9/1/2011 | – |
| SAN MATEO HIGH SCHOOL DISTRICT | 1017822 | CCOTH_00203 | PACIFIC GAS AND ELECTRIC COMPANY | 506 NORTH DELAWARE ST | SAN MATEO | CA | US | 94401 | COMMERCIAL CALCULATED INCENTIVES - RETRO COMMISSIONING (RCX) | 3/21/2016 | – |
| SAN MATEO, CITY OF | 1003070 | CRPSECLIC1_04827 | PACIFIC GAS AND ELECTRIC COMPANY | 330 W 20TH AVE | SAN MATEO | CA | US | 94403 | LEASE - 2304041555 | | – |
| SAN MATEO, COUNTY OF | 1003635 | CRPSECLIC1_03533 | PACIFIC GAS AND ELECTRIC COMPANY | 400 COUNTY CENTER | REDWOOD | CA | US | 94063 | PERMIT - 2303051238 | | – |
| SAN MATEO, COUNTY OF | 1003635 | CRPSECLIC1_03534 | PACIFIC GAS AND ELECTRIC COMPANY | 400 COUNTY CENTER | REDWOOD | CA | US | 94063 | PERMIT - 2304060209 | | – |
| SAN MATEO, COUNTY OF | 1003635 | CRPSECLIC1_03535 | PACIFIC GAS AND ELECTRIC COMPANY | 400 COUNTY CENTER | REDWOOD | CA | US | 94063 | PERMIT - 2305041596 | | – |
| SAN MATEO, COUNTY OF | 1003635 | CRPSECLIC1_03536 | PACIFIC GAS AND ELECTRIC COMPANY | 400 COUNTY CENTER | REDWOOD | CA | US | 94063 | AGREEMENT - 2307030293 | | – |
| SAN RAFAEL AIRPORT | 1020509 | ELCOPS4_00108 | PACIFIC GAS AND ELECTRIC COMPANY | 400 SMITH RANCH RD | SAN RAFAEL | CA | US | 94903 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 5/1/2012 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN RAFAEL AIRPORT LLC | 1020509 | ELCOPS4_00226 | PACIFIC GAS AND ELECTRIC COMPANY | 400 SMITH RANCH RD | SAN RAFAEL | CA | US | 94903 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 5/24/2018 | - |
| SAN RAFAEL ROCK QUARRY | 1012927 | CCNGSA_00147 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 PT. SAN PEDRO ROAD | SAN RAFAEL | CA | US | 94901 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | |
| SAN RAFAEL SANITATION | 1012928 | CCCRSOT_00209 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 FIFTH AVENUE | SAN RAFAEL | CA | US | 94901 | SEWER AGREEMENT | | 5,446.09 |
| SAN RAMON VALLEY USD - 10550 ALBION RD #B | 1019488 | CCOTH_02500 | PACIFIC GAS AND ELECTRIC COMPANY | 3280 CROW CANYON ROAD | SAN RAMON | CA | US | 94583 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/28/2018 | - |
| SANCHEZ, ANTHONY | 1207212 | HRAGMT_01154 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/27/2018 | - |
| SANCHEZ, DONALD SCOTT | 1021007 | HRAGMT_00396 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | - |
| SANCHEZ, GIOVANNI | 1021885 | HRAGMT_01274 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 10/17/2018 | - |
| SANCHEZ, ROGER L. | 1021554 | HRAGMT_00943 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/1/2018 | - |
| SANCHEZ, RUDY A. | 1021719 | HRAGMT_01108 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/18/2018 | - |
| SAND DRAG LLC | 1001238 | EPPEMCL_33R125 | PACIFIC GAS AND ELECTRIC COMPANY | 9255 TOWNE CENTRE DRIVE SUITE 840 | SAN DIEGO | CA | US | 92121 | EMCL AGREEMENT | 12/24/2009 | 15,983.05 |
| SAND DRAG, LLC | 1001238 | ELCOPS4_00089 | PACIFIC GAS AND ELECTRIC COMPANY | 9255 TOWNE CENTRE DRIVE, SUITE 840 | SAN DIEGO | CA | US | 92121 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 5/24/2010 | - |
| SAND HILL WIND, LLC(ALTAMONT-MIDWAY) QF- | 1022334 | ELCOPS6_00153 | PACIFIC GAS AND ELECTRIC COMPANY | 224 W. WINTON AVENUE, RM 111 | HAYWARD | CA | US | 94544 | INTERCONNECTION AGREEMENT - WIND | 12/8/2015 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAND HILL WIND, LLC(FOREBAY WIND) | 1022334 | ELCOPS6_00154 | PACIFIC GAS AND ELECTRIC COMPANY | 221 CRESCENT ST STE 103A | WALTHAM | MA | US | 02453 | INTERCONNECTION AGREEMENT - WIND | 6/9/2015 | – |
| SANDERSON, CHRISTINE | 1021804 | HRAGMT_01193 | PACIFIC GAS AND ELECTRIC COMPANY | 4111 BROAD STREET | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 2/14/2018 | |
| SANDOVAL, MICHAEL CHAVELO | 1021168 | HRAGMT_00557 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/5/2018 | – |
| SANDRA BROWN | 1017984 | CCOTH_00629 | PACIFIC GAS AND ELECTRIC COMPANY | 19375 SHAKE RIDGE RD | VOLCANO | CA | US | 95689 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/21/2019 | – |
| SANGER BOATS INC - 3316 E ANNADALE AVE | 1020060 | CCOTH_03107 | PACIFIC GAS AND ELECTRIC COMPANY | 4637 S EAST AVE | FRESNO | CA | US | 93725 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/11/2017 | – |
| SANGER UNIFIED SCHOOL DISTRICT | 1012957 | CCNGSA_00030 | PACIFIC GAS AND ELECTRIC COMPANY | 1045 S BETHEL AVE. | SANGER | CA | US | 93657 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| SANGER UNIFIED SCHOOL DISTRICT | 1012957 | CCNGSA_00643 | PACIFIC GAS AND ELECTRIC COMPANY | 1045 S BETHEL AVE. | SANGER | CA | US | 93657 | NATURAL GAS SERVICE AGREEMENT | 7/8/2004 | – |
| SANGER UNIFIED SCHOOL DISTRICT | 1012957 | CCOTH_03471 | PACIFIC GAS AND ELECTRIC COMPANY | 1045 S BETHEL AVE. | SANGER | CA | US | 93657 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 9/9/2016 | – |
| SANGER UNIFIED SCHOOL DISTRICT | 1012957 | CCOTH_03472 | PACIFIC GAS AND ELECTRIC COMPANY | 1045 S BETHEL AVE. | SANGER | CA | US | 93657 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 8/17/2016 | – |
| SANGHERA,BALWINDER - 1211 WILDWOOD AVE | 1020065 | CCOTH_03112 | PACIFIC GAS AND ELECTRIC COMPANY | 1111 W. EL CAMINO REAL STE. 135 | SUNNYVALE | CA | US | 94087 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/26/2018 | – |
| SANMINA CORPORATION | 1026569 | CCNGSA_01122 | PACIFIC GAS AND ELECTRIC COMPANY | 2700 N 1ST STREET | SAN JOSE | CA | US | 95134 | NATURAL GAS SERVICE AGREEMENT | 1/5/2018 | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SANMINA CORPORATION | 1026569 | CCNGSA_01123 | PACIFIC GAS AND ELECTRIC COMPANY | 2700 N 1ST STREET | SAN JOSE | CA | US | 95134 | NATURAL GAS SERVICE AGREEMENT | 1/1/2018 | – |
| SANTA BARBARA, COUNTY OF | 1003636 | CRPSECLIC1_04227 | PACIFIC GAS AND ELECTRIC COMPANY | 105 EAST ANAPAMU STREET | SANTA BARBARA | CA | US | 93101 | PERMIT - 3406310114 | | – |
| SANTA BARBARA, COUNTY OF | 1003636 | CRPSECLIC1_04228 | PACIFIC GAS AND ELECTRIC COMPANY | 105 EAST ANAPAMU STREET | SANTA BARBARA | CA | US | 93101 | PERMIT - 3407340114 | | – |
| SANTA BARBARA, COUNTY OF | 1003636 | CRPSECLIC1_04229 | PACIFIC GAS AND ELECTRIC COMPANY | 105 EAST ANAPAMU STREET | SANTA BARBARA | CA | US | 93101 | PERMIT - 3409330005 | | – |
| SANTA BARBARA, COUNTY OF | 1003636 | CRPSECLIC1_04230 | PACIFIC GAS AND ELECTRIC COMPANY | 105 EAST ANAPAMU STREET | SANTA BARBARA | CA | US | 93101 | PERMIT - 3409340154 | | – |
| SANTA BARBARA, COUNTY OF | 1003636 | CRPSECLIC1_04231 | PACIFIC GAS AND ELECTRIC COMPANY | 105 EAST ANAPAMU STREET | SANTA BARBARA | CA | US | 93101 | PERMIT - 3410340942 | | – |
| SANTA BARBARA, COUNTY OF | 1003636 | CRPSECLIC1_04232 | PACIFIC GAS AND ELECTRIC COMPANY | 105 EAST ANAPAMU STREET | SANTA BARBARA | CA | US | 93101 | PERMIT - 3411340177 | | – |
| SANTA CLARA COUNTY TRANSIT DISTRICT | 1022945 | CRPSECLIC1_05138 | PACIFIC GAS AND ELECTRIC COMPANY | 3331 NORTH FIRST STREET | SAN JOSE | CA | US | 95134 | MASTER AGREEMENT - XXMA010304 | | – |
| SANTA CLARA UNIVERSITY | 1026075 | CCNGSA_00249 | PACIFIC GAS AND ELECTRIC COMPANY | 500 EL CAMINO REAL | SANTA CLARA | CA | US | 95053 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| SANTA CLARA UNIVERSITY | 1026075 | CCNGSA_01170 | PACIFIC GAS AND ELECTRIC COMPANY | 500 EL CAMINO REAL | SANTA CLARA | CA | US | 95053 | NATURAL GAS SERVICE AGREEMENT | 11/1/2018 | – |
| SANTA CLARA VALLEY WATER DIST | 1012981 | CCCRSOT_00210 | PACIFIC GAS AND ELECTRIC COMPANY | 5750 ALMADEN EXPWAY | SAN JOSE | CA | US | 95118-3686 | WATER AGREEMENT | | – |
| SANTA CLARA, COUNTY OF | 1348008 | CRPSECLIC1_04233 | PACIFIC GAS AND ELECTRIC COMPANY | 70 WEST HEDDING STREET | SAN JOSE | CA | US | 95110 | PERMIT - 2206010704 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SANTA CLARA, COUNTY OF | 1348008 | CRPSECLIC1_04234 | PACIFIC GAS AND ELECTRIC COMPANY | 70 WEST HEDDING STREET | SAN JOSE | CA | US | 95110 | PERMIT - 2207020270 | | – |
| SANTA CLARA, COUNTY OF | 1348008 | CRPSECLIC1_04235 | PACIFIC GAS AND ELECTRIC COMPANY | 70 WEST HEDDING STREET | SAN JOSE | CA | US | 95110 | PERMIT - 2208020430 | | – |
| SANTA CLARA, COUNTY OF | 1348008 | CRPSECLIC1_04236 | PACIFIC GAS AND ELECTRIC COMPANY | 70 WEST HEDDING STREET | SAN JOSE | CA | US | 95110 | PERMIT - 2208020666 | | – |
| SANTA CLARA, COUNTY OF | 1348008 | CRPSECLIC1_04237 | PACIFIC GAS AND ELECTRIC COMPANY | 70 WEST HEDDING STREET | SAN JOSE | CA | US | 95110 | PERMIT - 2306020182 | | – |
| SANTA CLARA, COUNTY OF | 1348008 | CRPSECLIC1_04238 | PACIFIC GAS AND ELECTRIC COMPANY | 70 WEST HEDDING STREET | SAN JOSE | CA | US | 95110 | PERMIT - 2307020749 | | – |
| SANTA CRUZ BIBLE CHURCH - 440 FREDERICK ST | 1019808 | CCOTH_02839 | PACIFIC GAS AND ELECTRIC COMPANY | 877 CEDAR STREET SUITE 240 | SANTA CRUZ | CA | US | 95060 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/7/2018 | – |
| SANTA CRUZ COGEN (PORTER COLLEGE) | 1016435 | EPPEMCL_08C068 | PACIFIC GAS AND ELECTRIC COMPANY | 110 CALIFORNIA STREET | SANTA CRUZ | CA | US | 95060 | EMCL AGREEMENT | 10/30/1986 | – |
| SANTA CRUZ COUNTY | 1003638 | EPPEMCL_08P066 | PACIFIC GAS AND ELECTRIC COMPANY | 701 OCEAN STREET, SUITE 312 | SANTA CRUZ | CA | US | 95060 | EMCL AGREEMENT | 3/8/1985 | – |
| SANTA CRUZ METROPOLITAN TRANSIT DISTRICT | 1019152 | CCOTH_02157 | PACIFIC GAS AND ELECTRIC COMPANY | 471 AIRPORT BLVD. | WATSONVILLE | CA | US | 95076 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/21/2016 | – |
| SANTA CRUZ MUNICIPAL UTILITIES | 1003077 | CCCRSOT_00212 | PACIFIC GAS AND ELECTRIC COMPANY | 110 CALIFORNIA STREET | SANTA CRUZ | CA | US | 95060 | WATER/SEWER AGREEMENT | | 915.00 |
| SANTA CRUZ PORT DISTRICT | 1012989 | CCOTH_01675 | PACIFIC GAS AND ELECTRIC COMPANY | 840 ESTATES DRIVE STE.202 | APTOS | CA | US | 95003 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/15/2014 | – |
| SANTA CRUZ, CITY OF | 1003077 | CCCRSOT_00211 | PACIFIC GAS AND ELECTRIC COMPANY | 877 CEDAR ST STE 100 | SANTA CRUZ | CA | US | 95060 | WATER AGREEMENT | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SANTA CRUZ, COUNTY OF | 1003638 | CRPSECLIC1_04239 | PACIFIC GAS AND ELECTRIC COMPANY | 701 OCEAN STREET, ROOM 520 | SANTA CRUZ | CA | US | 95060 | PERMIT - 2311011170 | | – |
| SANTA FE PACIFIC RAILROAD COMPANY | 1023110 | CRPSECLIC1_05528 | PACIFIC GAS AND ELECTRIC COMPANY | 1700 EAST GOLF ROAD | SCHAUMBURG | IL | US | 60173 | MASTER AGREEMENT - XXMA010216 | | – |
| SANTA MARIA PACIFIC, LLC | 1020215 | CCOTH_03296 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 7202 | SANTA MARIA | CA | US | 93456 | INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 3/21/2018 | – |
| SANTA MARIA PUBLIC AIRPORT DISTRICT | 1018938 | CCOTH_01861 | PACIFIC GAS AND ELECTRIC COMPANY | 3217 TERMINAL DR | SANTA MARIA | CA | US | 93455 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/4/2014 | – |
| SANTA MARIA VALLEY RAILROAD | 1012997 | CRPSECLIC1_05583 | PACIFIC GAS AND ELECTRIC COMPANY | 1559 A STREET | SANTA MARIA | CA | US | 93455 | MASTER AGREEMENT - XXMA010013 | | – |
| SANTA MARIA, CITY OF | 1003078 | CCCRSOT_00213 | PACIFIC GAS AND ELECTRIC COMPANY | 110 E COOK ST | SANTA MARIA | CA | US | 93454 | WATER/SEWER AGREEMENT | | 4,630.95 |
| SANTA MARIA, CITY OF | 1003078 | CCCRSOT_00214 | PACIFIC GAS AND ELECTRIC COMPANY | 5430 LBJ FREEWAY STE 370 | DALLAS | TX | US | 75014 | ALARM PERMIT | | – |
| SANTA ROSA ASSOCIATES - 862 MEINECKE AVE # E | 1018649 | CCOTH_01517 | PACIFIC GAS AND ELECTRIC COMPANY | 921 OAK PARK BLVD STE 204 | PISMO BEACH | CA | US | 93449 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/29/2017 | – |
| SANTA ROSA ASSOCIATES - 862 MEINECKE AVE # F | 1018640 | CCOTH_01506 | PACIFIC GAS AND ELECTRIC COMPANY | 921 OAK PARK BLVD STE 204 | PISMO BEACH | CA | US | 93449 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/31/2017 | – |
| SANTA ROSA JUNIOR COLLEGE | 1017746 | CCOTH_00076 | PACIFIC GAS AND ELECTRIC COMPANY | 1501 MENDOCINO AVE | SANTA ROSA | CA | US | 95401 | CALIFORNIA COMMUNITY COLLEGES - CUSTOMIZED RETROFIT | 3/21/2018 | – |
| SANTA ROSA JUNIOR COLLEGE | 1017746 | CCOTH_00077 | PACIFIC GAS AND ELECTRIC COMPANY | 1501 MENDOCINO AVE | SANTA ROSA | CA | US | 95401 | CALIFORNIA COMMUNITY COLLEGES - CUSTOMIZED RETROFIT | 11/24/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SANTA ROSA JUNIOR COLLEGE | 1017746 | CCOTH_00104 | PACIFIC GAS AND ELECTRIC COMPANY | 1501 MENDOCINO AVE | SANTA ROSA | CA | US | 95401 | CALIFORNIA COMMUNITY COLLEGES - SAVINGS BY DESIGN WHOLE BUILDING | 8/22/2018 | – |
| SANTA ROSA JUNIOR COLLEGE | 1017746 | CCOTH_00204 | PACIFIC GAS AND ELECTRIC COMPANY | 1501 MENDOCINO AVE | SANTA ROSA | CA | US | 95401 | COMMERCIAL CALCULATED INCENTIVES - RETRO COMMISSIONING (RCX) | 11/29/2016 | – |
| SANTA ROSA JUNIOR COLLEGE - PSTC LIGHTING | 1017749 | CCOTH_00080 | PACIFIC GAS AND ELECTRIC COMPANY | 5743 SKYLANE BLVD | WINDSOR | CA | US | 95403 | CALIFORNIA COMMUNITY COLLEGES - CUSTOMIZED RETROFIT | 8/23/2016 | – |
| SANTA ROSA MEMORIAL HOSPITAL | 1013004 | CCOTH_00176 | PACIFIC GAS AND ELECTRIC COMPANY | 1185 MONTGOMERY DR. | SANTA ROSA | CA | US | 95405 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 12/12/2011 | – |
| SANTA ROSA, CITY OF | 1003080 | CCCRSOT_00215 | PACIFIC GAS AND ELECTRIC COMPANY | 4300 LLANO ROAD | SANTA ROSA | CA | US | 95407 | WATER/SEWER/FIRE AGREEMENT | | 3,343.00 |
| SANTINI FOODS INC. | 1026400 | CCNGSA_00789 | PACIFIC GAS AND ELECTRIC COMPANY | 16505 WORTHLEY DR. | SAN LORENZO | CA | US | 94580 | NATURAL GAS SERVICE AGREEMENT | 12/1/2011 | – |
| SANTOS, CARLOS | 1021641 | HRAGMT_01030 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/6/2018 | – |
| SANTOS, EVAN T | 1021965 | HRAGMT_01354 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 9/21/2018 | – |
| SANTOS, TAMARA DIANNE | 1021357 | HRAGMT_00746 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| SAP INDUSTRIES INC | 1013012 | SRCAST_C302_01296 | PACIFIC GAS AND ELECTRIC COMPANY | 3999 WEST CHESTER PIKE | NEWTOWN SQUARE | PA | US | 19073 | SAP INDUSTRIES CONSULTINGSRVS 4400000922 | 11/23/2010 | – |
| SAP INDUSTRIES INC | 1013012 | SRCASU_C4159_00228 | PACIFIC GAS AND ELECTRIC COMPANY | 3999 WEST CHESTER PIKE | NEWTOWN SQUARE | PA | US | 19073 | SAP-HANA - AFFORDABILITY _ 4400005221 | 12/15/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAP INDUSTRIES INC | 1013012 | SRCASU_C4233_00379 | PACIFIC GAS AND ELECTRIC COMPANY | 3999 WEST CHESTER PIKE | NEWTOWN SQUARE | PA | US | 19073 | SAP-CLOUD SERVICES _ AFFORDABILITY _CW2235744 | 12/14/2017 | – |
| SAP INDUSTRIES INC | 1013012 | SRCPOS_2700045702 | PACIFIC GAS AND ELECTRIC COMPANY | 3999 WEST CHESTER PIKE | NEWTOWN SQUARE | PA | US | 19073 | PURCHASE ORDER #2700045702 DATED 12/28/2017 | 12/28/2017 | 58,449.61 |
| SAPPINGTON, ROBERT | 1021841 | HRAGMT_01230 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/19/2018 | – |
| SAPUTO CHEESE USA INC | 1026372 | CCNGSA_00747 | PACIFIC GAS AND ELECTRIC COMPANY | 691 INYO ST | NEWMAN | CA | US | 95360 | NATURAL GAS SERVICE AGREEMENT | 8/1/2009 | – |
| SAPUTO DAIRY FOODS USA LLC | 1026466 | CCNGSA_00876 | PACIFIC GAS AND ELECTRIC COMPANY | 229 FIFTH AVENUE | GUSTINE | CA | US | 95322 | NATURAL GAS SERVICE AGREEMENT | 10/1/2013 | – |
| SARA NEFF | 1018121 | CCOTH_00824 | PACIFIC GAS AND ELECTRIC COMPANY | 4100 BOHANNON DRIVE | MENLO PARK | CA | US | 94025 | EVCN | 2/23/2018 | – |
| SARA THEISS | 1017949 | CCOTH_00593 | PACIFIC GAS AND ELECTRIC COMPANY | 4613 WILDWOOD CT | RICHMOND | CA | US | 94803 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/14/2019 | – |
| SARABIA,ELIZABETH | 1020398 | CCOTH_03610 | PACIFIC GAS AND ELECTRIC COMPANY | 1812 DECARLI ST | STOCKTON | CA | US | 95206 | SMARTAC | 2/11/2019 | – |
| SARAH GREEN | 1017921 | CCOTH_00547 | PACIFIC GAS AND ELECTRIC COMPANY | 4401 SLODUSTY RD | GARDEN VALLEY | CA | US | 95633 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/14/2019 | – |
| SARAH MOORE | 1018265 | CCOTH_01084 | PACIFIC GAS AND ELECTRIC COMPANY | 1326 ALLSTON WAY | BERKELEY | CA | US | 94702 | EVCN | 2/1/2018 | – |
| SARANTOS, MICHAEL J | 1020941 | HRAGMT_00330 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/22/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SARATOGA COUNTRY CLUB - 21990 PROSPECT RD | 1020032 | CCOTH_03079 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/22/2019 | – |
| SARGENT, DAVID WILLIAM | 1021028 | HRAGMT_00417 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/7/2018 | |
| SARKIS,SAMER | 1019053 | CCOTH_01995 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 8867 | STOCKTON | CA | US | 95208 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/30/2015 | – |
| SAROYAN LUMBER INC - 1243 N BACKER AVE | 1019776 | CCOTH_02807 | PACIFIC GAS AND ELECTRIC COMPANY | 1411 N HIGHLAND AVENUE UNIT 203 | LOS ANGELES | CA | US | 90028 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/2/2018 | – |
| SAS INSTITUTE INC | 1013026 | SRCAST_C160_01219 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 406922 | ATLANTA | GA | US | 30384-6922 | SAS INSTITUTE - SOFTWARE (FKA4600003287 | 9/16/1996 | – |
| SAS INSTITUTE INC | 1013026 | SRCAST_C4251_01222 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 406922 | ATLANTA | GA | US | 30384-6922 | SAS INSTITUTE - SOFTWARE (FKA4600003287 | 9/16/1996 | – |
| SASHA SHAMSZAD | 1013027 | CCCRSLS_00009 | PACIFIC GAS AND ELECTRIC COMPANY | 1900 ADDISON STREET, SUITE 101 | BERKELEY | CA | US | 94704 | REAL PROPERTY LEASE - BERKELEY CSO | | – |
| SATELLITE SENIOR HOMES | 1013029 | EPPEMCL_01C199 | PACIFIC GAS AND ELECTRIC COMPANY | 1835 ALCATRAZ AVENUE | BERKELEY | CA | US | 94703 | EMCL AGREEMENT | 7/6/1989 | 72.67 |
| SAUSALITO, CITY OF | 1003083 | CRPSECLIC1_04240 | PACIFIC GAS AND ELECTRIC COMPANY | 420 LITHO STREET | SAUSALITO | CA | US | 94965 | PERMIT - 2301060215 | | |
| SAVACA AND FLRISH - PHASE#1 LED LIGHTING FOR CANNABIS GREENHOUSE | 1017726 | CCOTH_00048 | PACIFIC GAS AND ELECTRIC COMPANY | 26889 ENCINAL RD | SALINAS | CA | US | 93908 | AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 12/19/2017 | – |
| SAVAGE, JOHN | 1022065 | HRAGMT_01456 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE STREET | SAN FRANCISCO | CA | US | 94105 | AGREEMENT | 10/31/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAWYER, BRIAN CROFT | 1021302 | HRAGMT_00691 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | - |
| SAYEH PETROLEUM INC - 2690 UNION AVE | 1019271 | CCOTH_02264 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/30/2017 | - |
| SAYEIA PETROLEUM INC - 1200 LA PLAYA ST | 1019271 | CCOTH_01315 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/17/2018 | - |
| SCARBOROUGH, LARRY RAY | 1020832 | HRAGMT_00221 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/2/2018 | - |
| S-CAR-GO RACING INC | 1019197 | CCOTH_02176 | PACIFIC GAS AND ELECTRIC COMPANY | 637 LINDARO ST SUITE 201 | SAN RAFAEL | CA | US | 94901 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/15/2017 | - |
| SCHAADS HYDRO | 1429680 | EPPEMCL_16H030 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 666 | SAN ANDREAS | CA | US | 95249 | EMCL AGREEMENT | 1/28/1985 | 3,368.72 |
| SCHELLER,JENNIFER | 1020362 | CCOTH_03574 | PACIFIC GAS AND ELECTRIC COMPANY | 760 22ND ST | RICHMOND | CA | US | 94801 | SINGLE-FAMILY AFFORDABLE SOLAR HOMES (SASH) | 2/7/2019 | - |
| SCHERMAN, JOHN | 1020717 | HRAGMT_00106 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | - |
| SCHERZ RENEWABLES PROJECTCO LLC | 1016665 | ELCOPS4_00136 | PACIFIC GAS AND ELECTRIC COMPANY | 548 MARKET STREET, SUITE 13000 | SAN FRANCISCO | CA | US | 94104 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 4/27/2012 | - |
| SCHERZ RENEWABLES PROJECTCO LLC | 1016665 | EPPEMCL_33R202AB | PACIFIC GAS AND ELECTRIC COMPANY | 548 MARKET STREET, SUITE 13000 | SAN FRANCISCO | CA | US | 94104 | EMCL AGREEMENT | 8/31/2011 | 5,271.85 |
| SCHICKEL, TAYLOR | 1021516 | HRAGMT_00905 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | - |
| SCHLEY, REBECCA JANE | 1021980 | HRAGMT_01369 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 1/9/2019 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHMIDT, DAVID | 1021497 | HRAGMT_00886 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/22/2018 | – |
| SCHMIDT, DEREK HENRY | 1021088 | HRAGMT_00477 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | |
| SCHMIDT, JOHN LESLIE | 1021008 | HRAGMT_00397 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/22/2018 | |
| SCHMIDT, JULIANNA CRISTINE | 1020739 | HRAGMT_00128 | PACIFIC GAS AND ELECTRIC COMPANY | 4340 OLD SANTA FE ROAD | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 2/14/2018 | – |
| SCHMITZ, THOMAS | 1022048 | HRAGMT_01439 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE STREET | SAN FRANCISCO | CA | US | 94105 | AGREEMENT | 2/23/2018 | – |
| SCHNEIDER ELECTRIC | 1017636 | CCNRD_02827 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 510 | SONOITA | AZ | US | 85637 | MASTER SERVICES AGREEMENT PROVIDING THAT PG&E MAY ENTER INTO CONTRACT WORK AUTHORIZATIONS WITH THIS VENDOR FOR VARIOUS ENERGY EFFICIENCY | 5/31/2018 | – |
| SCHOLARSHIP AMERICA | 1013058 | CRPSECEA_00011 | PACIFIC GAS AND ELECTRIC COMPANY | 7900 INTERNATIONAL DRIVE STE 500 | MINNEAPOLIS | MN | US | 55425 | AGREEMENT | | |
| SCHOOL PROJECT FOR UTILITY RATE REDUCTION | 1017435 | CCNGSA_01214 | PACIFIC GAS AND ELECTRIC COMPANY | 1850 GATEWAY BLVD. SUITE 235 | CONCORD | CA | US | 94520 | CORE GAS AGGREGATION SERVICE AGREEMENT | 10/1/2000 | – |
| SCHOOL PROJECT FOR UTILITY RATE REDUCTION | 1017435 | GASOPS_00148 | PACIFIC GAS AND ELECTRIC COMPANY | 1850 GATEWAY BLVD. SUITE 235 | CONCORD | CA | US | 94520 | GAS TRANSMISSION SERVICE AGREEMENT | 3/1/1998 | – |
| SCHOOL PROJECT FOR UTILITY RATE REDUCTION | 1017435 | GASOPS_00534 | PACIFIC GAS AND ELECTRIC COMPANY | 1850 GATEWAY BLVD. SUITE 235 | CONCORD | CA | US | 94520 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 10/8/2001 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHOONMAKER, KRISTY | 1020387 | CCOTH_03599 | PACIFIC GAS AND ELECTRIC COMPANY | 6075 N 9TH ST | FRESNO | CA | US | 93710 | SMARTAC | 2/14/2019 | – |
| SCHRADER, KENNETH JOSEPH | 1021045 | HRAGMT_00434 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| SCHROEDER, DAVID | 1020882 | HRAGMT_00271 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/18/2018 | – |
| SCHULTZ, CHARLENE | 1020908 | HRAGMT_00297 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/17/2018 | – |
| SCHULTZ, CHRISTINA LOUISE | 1021062 | HRAGMT_00451 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 6/25/2018 | – |
| SCHULTZ, DUSTIN | 1021720 | HRAGMT_01109 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| SCHULTZ, KEVIN | 1021915 | HRAGMT_01304 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/19/2018 | – |
| SCHULTZ, LAWRENCE | 1021792 | HRAGMT_01181 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| SCHULZ, CECELIA | 1021455 | HRAGMT_00844 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/8/2018 | – |
| SCHWEITZER ENGINEERING LABS INC | 1013068 | SRCASU_C2058_01832 | PACIFIC GAS AND ELECTRIC COMPANY | 2350 NE HOPKINS CT | PULLMAN | WA | US | 99163 | PR24891 SEL MOSS LANDING 74001960 | 9/28/2017 | – |
| SCHWEITZER ENGINEERING LABS INC | 1013068 | SRCASU_C9890_03062 | PACIFIC GAS AND ELECTRIC COMPANY | 2350 NE HOPKINS CT | PULLMAN | WA | US | 99163 | CWA 9890 SEL ENG DESIGN METCALF M6DP | 8/16/2018 | – |
| SCHWEITZER ENGINEERING LABS INC | 1013068 | SRCASU_C9897_03060 | PACIFIC GAS AND ELECTRIC COMPANY | 2350 NE HOPKINS CT | PULLMAN | WA | US | 99163 | CWA SEL 9897 ENGINEERING SERVICES MOSS LOS BANOS M6DP | 8/16/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SCONZA CANDY COMPANY | 1026370 | CCNGSA_00739 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 S YOSEMITE | OAKDALE | CA | US | 95361 | NATURAL GAS SERVICE AGREEMENT | 6/1/2008 | – |
| SCONZA CANDY COMPANY | 1026370 | CCNGSA_00740 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 S YOSEMITE | OAKDALE | CA | US | 95361 | NATURAL GAS SERVICE AGREEMENT | 6/1/2008 | |
| SCORCH LLC | 1013080 | SRCAMA_C628_00817 | PACIFIC GAS AND ELECTRIC COMPANY | 875 HOWARD ST 6TH FL | SAN FRANCISCO | CA | US | 94103 | CONTRACT CHANGE ORDER NO 2 - MARKETING SERVICES | 10/9/2019 | – |
| SCORCH LLC | 1013080 | SRCAMA_C628_00818 | PACIFIC GAS AND ELECTRIC COMPANY | 875 HOWARD ST 6TH FL | SAN FRANCISCO | CA | US | 94103 | CONTRACT CHANGE ORDER NO 1 - MARKETING SERVICES | 4/29/2019 | – |
| SCOTT FIEBER | 1018043 | CCOTH_00700 | PACIFIC GAS AND ELECTRIC COMPANY | 705 SOUTH UNION AVENUE | BAKERSFIELD | CA | US | 93307 | EVCN | 10/9/2018 | – |
| SCOTT LEE | 1017999 | CCOTH_00644 | PACIFIC GAS AND ELECTRIC COMPANY | 919 PALM STREET | SAN LUIS OBISPO | CA | US | 93401 | EVCN | 1/3/2018 | – |
| SCOTT LOPATIN | 1018133 | CCOTH_00848 | PACIFIC GAS AND ELECTRIC COMPANY | 38 N ALMADEN BLVD UNIT 1423 | SAN JOSE | CA | US | 95110 | EVCN | 12/23/2018 | – |
| SCOTT MEINZEN | 1017860 | CCOTH_00483 | PACIFIC GAS AND ELECTRIC COMPANY | 25821 INDUSTRIAL BLVD SUITE 300 | HAYWARD | CA | US | 94545 | DEPARTMENT OF CORRECTIONS AND REHABILITATION - CUSTOMIZED RETROFIT | 1/11/2016 | – |
| SCOTT SMITH | 1018143 | CCOTH_00871 | PACIFIC GAS AND ELECTRIC COMPANY | 1902 CHANNEL DRIVE | WEST SACRAMENTO | CA | US | 95691 | EVCN | 8/3/2018 | – |
| SCOTT SMITH | 1018143 | CCOTH_01012 | PACIFIC GAS AND ELECTRIC COMPANY | 1902 CHANNEL DRIVE | WEST SACRAMENTO | CA | US | 95691 | EVCN | 10/25/2018 | – |
| SCOTT VALLEY SWIM & TENNIS CLUB - 50 UNDERHILL RD | 1019428 | CCOTH_02437 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD. | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/29/2017 | – |
| SCOTT, CHRISTINE BARE | 1021386 | HRAGMT_00775 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/1/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SCOTT, KEITH | 1022054 | HRAGMT_01445 | PACIFIC GAS AND ELECTRIC COMPANY | 1100 SOUTH 27TH STREET | RICHMOND | CA | US | 94804 | AGREEMENT | 6/4/2018 | – |
| SCOTT, RYAN | 1021518 | HRAGMT_00907 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | |
| SCOTTS VALLEY WATER DISTRICT | 1013100 | CCCRSOT_00219 | PACIFIC GAS AND ELECTRIC COMPANY | 2 CIVIC CENTER DR | SCOTTS VALLEY | CA | US | 95066 | WATER AGREEMENT | | 232.36 |
| SDG&E CO | 1016906 | EPPEGSCGS_N-5924 | PACIFIC GAS AND ELECTRIC COMPANY | 8315 CENTURY PARK COURT SUITE 21D | SAN DIEGO | CA | US | 92123 | CORE GAS SUPPLY AGREEMENT | 5/1/2003 | – |
| SEABERG, LESLIE ANNE | 1021266 | HRAGMT_00655 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| SEAGRAVE, WILLIAM MICHAEL | 1020917 | HRAGMT_00306 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/1/2018 | – |
| SEAN P ABERCROMBIE | 1017954 | CCOTH_00599 | PACIFIC GAS AND ELECTRIC COMPANY | 4517 ARGONAUT WAY | SACRAMENTO | CA | US | 95864 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/4/2019 | – |
| SEARLES VALLEY MINERALS OPERATIONS INC. | 1022168 | CCNGSA_00659 | PACIFIC GAS AND ELECTRIC COMPANY | 13200 MAIN ST. | TRONA | CA | US | 93592 | NATURAL GAS SERVICE AGREEMENT | 6/10/1998 | – |
| SEARLES VALLEY MINERALS OPERATIONS INC. | 1022168 | CCNGSA_00660 | PACIFIC GAS AND ELECTRIC COMPANY | 13200 MAIN ST. | TRONA | CA | US | 93592 | NATURAL GAS SERVICE AGREEMENT | 6/10/1998 | – |
| SEARLES VALLEY MINERALS OPERATIONS, INC. | 1022168 | GASOPS_00535 | PACIFIC GAS AND ELECTRIC COMPANY | 13200 MAIN ST. | TRONA | CA | US | 93592 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 7/28/2010 | – |
| SEARLES VALLEY MINERALS OPERATIONS, INC. | 1022168 | GASOPS_00536 | PACIFIC GAS AND ELECTRIC COMPANY | 13200 MAIN ST. | TRONA | CA | US | 93592 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 7/28/2010 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SEASCAPE SWIM & RACQUET CLUB PARTNERS | 1018517 | CCOTH_01365 | PACIFIC GAS AND ELECTRIC COMPANY | 877 CEDAR STREET SUITE 240 | SANTA CRUZ | CA | US | 95060 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/7/2017 | – |
| SEATTLE CITY LIGHT | 1016520 | EPPEMCL_33B042 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 34023 | SEATTLE | WA | US | 98124 | EMCL AGREEMENT | 10/2/2008 | |
| SEAWEST POWER RESOURCES, LLC SANTA CLARA | 1022336 | ELCOPS6_00155 | PACIFIC GAS AND ELECTRIC COMPANY | 10619 ALTAMONT PASS ROAD | LIVERMORE | CA | US | 94551 | INTERCONNECTION AGREEMENT - WIND | 1/26/2007 | |
| SEAY JR., JEREL D | 1020694 | HRAGMT_00083 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | |
| SECOND AMDENDMENT,METRO PCS INCORPORATED, METRO PCS CALIFORNIA FLORIDA INCORPORATED | 1023198 | CRPSECLIC1_05877 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 601119 | DALLAS | TX | US | 75360 | MASTER AGREEMENT - XXMA010572 | | – |
| SECOND AMENDMENT,EDGE WIRELESS LLC | 1023205 | CRPSECLIC1_05727 | PACIFIC GAS AND ELECTRIC COMPANY | 1028 MANHATTAN BLVD | HARVEY | LA | US | 70058 | MASTER AGREEMENT - XXMA010522 | | – |
| SECOND AMENDMENT,SECOND AMENDMENT REVISED,PACIFIC BELL WIRELESS LLC,PACIFIC BELL MOBILE | 1023309 | CRPSECLIC1_05879 | PACIFIC GAS AND ELECTRIC COMPANY | 5434 YGNACIO VALLEY ROAD | CONCORD | CA | US | 94521 | MASTER AGREEMENT - XXMA010574 | | |
| SECOND STAR HOLDINGS LLC - 1000 FARMERS LN | 1018563 | CCOTH_01750 | PACIFIC GAS AND ELECTRIC COMPANY | 1 CENTERPOINTE DR. STE. 400 | LA PALMA | CA | US | 90623 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/7/2018 | – |
| SECOND STAR HOLDINGS LLC - 3640 INDUSTRIAL DR | 1018563 | CCOTH_02065 | PACIFIC GAS AND ELECTRIC COMPANY | 1 CENTERPOINTE DR. STE 400 | LA PALMA | CA | US | 90623 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/19/2017 | – |
| SECOND STAR HOLDINGS LLC - 495 STONY POINT RD | 1018563 | CCOTH_02064 | PACIFIC GAS AND ELECTRIC COMPANY | 1 CENTERPOINTE DR. STE 400 | LA PALMA | CA | US | 90623 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/18/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SECOND STAR HOLDINGS LLC - 6460 REDWOOD DR | 1018563 | CCOTH_02063 | PACIFIC GAS AND ELECTRIC COMPANY | 1 CENTERPOINTE DR. STE. 400 | LA PALMA | CA | US | 90623 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/17/2018 | – |
| SEDGWICK CLAIMS MANAGEMENT | 1404106 | SRCAST_C727_00593 | PACIFIC GAS AND ELECTRIC COMPANY | 1100 RIDGEWAY LOOP RD | MEMPHIS | TN | US | 38120 | SEDGWICK | 1/1/2015 | – |
| SEE AMENDEMENT: XXMA-01-0582,SOUTH SAN JOAQUIN IRRIGATION DISTRICT | 1022676 | CRPSECLIC1_05005 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 747 | RIPON | CA | US | 95366 | MASTER AGREEMENT - XXMA010319 | | – |
| SEEGERT CONSTRUCTION | 1013145 | SRCPOS_2700188271 | PACIFIC GAS AND ELECTRIC COMPANY | 1108 FREMONT WAY | SACRAMENTO | CA | US | 95818 | PURCHASE ORDER #2700188271 DATED 11/02/2018 | 11/2/2018 | 149,523.90 |
| SEEGERT CONSTRUCTION | 1013145 | SRCPOS_2700208410 | PACIFIC GAS AND ELECTRIC COMPANY | 1108 FREMONT WAY | SACRAMENTO | CA | US | 95818 | PURCHASE ORDER #2700208410 DATED 12/18/2018 | 12/18/2018 | 45,050.70 |
| SEENO ENTERPRISES LLC - 1369 BUCHANAN RD | 1018403 | CCOTH_01249 | PACIFIC GAS AND ELECTRIC COMPANY | 1800 WILLOW PASS CT | CONCORD | CA | US | 94520 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/7/2018 | – |
| SEGICH, GARY | 1021772 | HRAGMT_01161 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/6/2018 | – |
| SELF-SERVE PETROLEUM, INC. - 3139 JEFFERSON AVE | 1019580 | CCOTH_02598 | PACIFIC GAS AND ELECTRIC COMPANY | 1111 W.EL CAMINO REAL STE 135 | SUNNYVALE | CA | US | 94087 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/21/2018 | – |
| SEMI TROPIC CO OP GIN | 1026328 | CCNGSA_00658 | PACIFIC GAS AND ELECTRIC COMPANY | 25382 HWY 46 | WASCO | CA | US | 93280 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| SEMITROPIC WATER STORAGE DISTRICT | 1000788 | CCNGSA_00662 | PACIFIC GAS AND ELECTRIC COMPANY | SEC 13 T27S R22E MDBM - NORTH PUMP PLANT | WASCO | CA | US | 93280 | NATURAL GAS SERVICE AGREEMENT | 11/1/2000 | – |
| SEMPER CONSTRUCTION INC | 1013171 | SRCASU_C12303_02743 | PACIFIC GAS AND ELECTRIC COMPANY | 520 SOUTH MAIN STREET | TEMPLETON | CA | US | 93465 | CWA C12303 SEMPER INSTALL 116 HVCB NEWARK A7GD | 11/27/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SEMPER CONSTRUCTION INC | 1013171 | SRCASU_C12334_02744 | PACIFIC GAS AND ELECTRIC COMPANY | 520 SOUTH MAIN STREET | TEMPLETON | CA | US | 93465 | CWA C12334 SEMPER EMERGENCY REPLACEMENT 21KV DEL MONTE A7GD | 11/28/2018 | – |
| SEMPER CONSTRUCTION INC | 1013171 | SRCPOS_2700057845 | PACIFIC GAS AND ELECTRIC COMPANY | 520 SOUTH MAIN STREET | TEMPLETON | CA | US | 93465 | PURCHASE ORDER #2700057845 DATED 01/26/2018 | 1/26/2018 | 91,164.53 |
| SEMPER CONSTRUCTION INC | 1013171 | SRCPOS_2700138882 | PACIFIC GAS AND ELECTRIC COMPANY | 520 SOUTH MAIN STREET | TEMPLETON | CA | US | 93465 | PURCHASE ORDER #2700138882 DATED 07/20/2018 | 7/20/2018 | 469,905.86 |
| SEMPER CONSTRUCTION INC | 1013171 | SRCPOS_2700155158 | PACIFIC GAS AND ELECTRIC COMPANY | 520 SOUTH MAIN STREET | TEMPLETON | CA | US | 93465 | PURCHASE ORDER #2700155158 DATED 08/27/2018 | 8/27/2018 | 1,060.50 |
| SEMPER CONSTRUCTION INC | 1013171 | SRCPOS_2700158312 | PACIFIC GAS AND ELECTRIC COMPANY | 520 SOUTH MAIN STREET | TEMPLETON | CA | US | 93465 | PURCHASE ORDER #2700158312 DATED 09/04/2018 | 9/4/2018 | 9,222.17 |
| SEMPER CONSTRUCTION INC | 1013171 | SRCPOS_2700170882 | PACIFIC GAS AND ELECTRIC COMPANY | 520 SOUTH MAIN STREET | TEMPLETON | CA | US | 93465 | PURCHASE ORDER #2700170882 DATED 09/28/2018 | 9/28/2018 | 236,508.50 |
| SEMPER CONSTRUCTION INC | 1013171 | SRCPOS_2700170883 | PACIFIC GAS AND ELECTRIC COMPANY | 520 SOUTH MAIN STREET | TEMPLETON | CA | US | 93465 | PURCHASE ORDER #2700170883 DATED 09/28/2018 | 9/28/2018 | 193,509.31 |
| SEMPER CONSTRUCTION INC | 1013171 | SRCPOS_2700170885 | PACIFIC GAS AND ELECTRIC COMPANY | 520 SOUTH MAIN STREET | TEMPLETON | CA | US | 93465 | PURCHASE ORDER #2700170885 DATED 09/28/2018 | 9/28/2018 | 111,765.72 |
| SEMPER CONSTRUCTION INC | 1013171 | SRCPOS_2700187984 | PACIFIC GAS AND ELECTRIC COMPANY | 520 SOUTH MAIN STREET | TEMPLETON | CA | US | 93465 | PURCHASE ORDER #2700187984 DATED 11/02/2018 | 11/2/2018 | 10,984.80 |
| SEMPER CONSTRUCTION INC | 1013171 | SRCPOS_2700204022 | PACIFIC GAS AND ELECTRIC COMPANY | 520 SOUTH MAIN STREET | TEMPLETON | CA | US | 93465 | PURCHASE ORDER #2700204022 DATED 12/10/2018 | 12/10/2018 | 179,001.93 |
| SEMPER CONSTRUCTION INC | 1013171 | SRCPOS_2700206941 | PACIFIC GAS AND ELECTRIC COMPANY | 520 SOUTH MAIN STREET | TEMPLETON | CA | US | 93465 | PURCHASE ORDER #2700206941 DATED 12/14/2018 | 12/14/2018 | 82,190.92 |
| SEMPER CONSTRUCTION INC | 1013171 | SRCPOS_2700207158 | PACIFIC GAS AND ELECTRIC COMPANY | 520 SOUTH MAIN STREET | TEMPLETON | CA | US | 93465 | PURCHASE ORDER #2700207158 DATED 12/14/2018 | 12/14/2018 | 238,821.99 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SEMPRA GAS & POWER | 1016907 | CCNGSA_01212 | PACIFIC GAS AND ELECTRIC COMPANY | 488 8TH AVENUE | SAN DIEGO | CA | US | 92101 | CORE GAS AGGREGATION SERVICE AGREEMENT | 11/21/2000 | – |
| SEMPRA GAS & POWER | 1016907 | EPPEGSCGS_N-6076 | PACIFIC GAS AND ELECTRIC COMPANY | 488 8TH AVENUE | SAN DIEGO | CA | US | 92101 | CORE GAS SUPPLY AGREEMENT | 10/17/2017 | |
| SEMPRA GAS & POWER MARKETING, LLC | 1013172 | GASOPS_00135 | PACIFIC GAS AND ELECTRIC COMPANY | 488 8TH AVE | SAN DIEGO | CA | US | 92101 | GAS TRANSMISSION SERVICE AGREEMENT | 6/1/2016 | – |
| SEMPRA GAS & POWER MARKETING, LLC | 1013172 | GASOPS_00537 | PACIFIC GAS AND ELECTRIC COMPANY | 488 8TH AVE | SAN DIEGO | CA | US | 92101 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 5/31/2016 | – |
| SEMPRA GENERATION | 1013172 | EPPEMCL_33B201 | PACIFIC GAS AND ELECTRIC COMPANY | 488 8TH AVENUE HQ11N1 | SAN DIEGO | CA | US | 92101 | EMCL AGREEMENT | 10/28/2010 | – |
| SENECA FOODS LLC | 1026368 | CCNGSA_00736 | PACIFIC GAS AND ELECTRIC COMPANY | 2801 FINCH ROAD | MODESTO | CA | US | 95354 | NATURAL GAS SERVICE AGREEMENT | 7/1/2007 | – |
| SENECHAL, MARJORIE | 1021134 | HRAGMT_00523 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/22/2018 | – |
| SENSIENT DEHYDRATED FLAVORS | 1025999 | CCNGSA_00123 | PACIFIC GAS AND ELECTRIC COMPANY | 9984 W WALNUT AVE | LIVINGSTON | CA | US | 95334 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| SENTINEL PEAK RESOURCES | 1016496 | ELCOPS6_00156 | PACIFIC GAS AND ELECTRIC COMPANY | 6501 E BELLEVIEW AVE STE 400 | ENGLEWOOD | CO | US | 80111 | INTERCONNECTION AGREEMENT - SOLAR PV | 3/20/2012 | – |
| SEPV FIFTH AVENUE, LLC | 1020566 | ELCOPS4_00214 | PACIFIC GAS AND ELECTRIC COMPANY | 11726 SAN VICENTE BLVD. STE. 414 | LOS ANGELES | CA | US | 90049 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 11/3/2017 | – |
| SEQUENT ENERGY | 1013191 | EPPEGSCGS_N-6007 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 SMITH SUITE 900 | HOUSTON | TX | US | 77002 | CORE GAS SUPPLY AGREEMENT | 7/1/2008 | – |
| SEQUENT ENERGY | 1013191 | EPPEGSCGS_N-7019 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 SMITH SUITE 900 | HOUSTON | TX | US | 77002 | ELECTRIC FUELS AGREEMENT | 9/1/2008 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SEQUENT ENERGY MANAGEMENT, L.P. | 1013191 | GASOPS_00139 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 SMITH STREET SUITE 900 | HOUSTON | TX | US | 77002 | GAS TRANSMISSION SERVICE AGREEMENT | 5/1/2006 | – |
| SEQUENT ENERGY MANAGEMENT, L.P. | 1013191 | GASOPS_00209 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 SMITH STREET SUITE 900 | HOUSTON | TX | US | 77002 | NONCORE BALANCING AGGREGATION AGREEMENT | 4/19/2011 | – |
| SEQUENT ENERGY MANAGEMENT, L.P. | 1013191 | GASOPS_00538 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 SMITH STREET SUITE 900 | HOUSTON | TX | US | 77002 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 6/1/2008 | – |
| SEQUOIA PACIFIC SOLAR I LLC | 1017853 | CCOTH_00471 | PACIFIC GAS AND ELECTRIC COMPANY | 3055 CLEARVIEW WAY | SAN MATEO | CA | US | 94402 | CSI | 2/13/2019 | – |
| SEQUOIA UNION HIGH SCHOOL DISTRICT | 1020279 | CCOTH_03423 | PACIFIC GAS AND ELECTRIC COMPANY | 480 JAMES AVENUE | REDWOOD CITY | CA | US | 94062 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 12/8/2016 | – |
| SERENA REDER, AN UNMARRIED WOMAN, ALSO KNOWN AS, AND WHO ACQUIRED TITLE AS SERENA DECKER, AS SURVIVING | 1022647 | CRPSECLM_00375 | PACIFIC GAS AND ELECTRIC COMPANY | 37769 PETRA ROAD | HINKLEY | CA | US | 92347 | PURCHASE AND SALE AGREEMENT | 11/30/2017 | – |
| SERENA SOFTWARE, INC. | 1013202 | SRCDAL_02832 | PACIFIC GAS AND ELECTRIC COMPANY | 2755 CAMPUS DR. 3RD FLOOR | SAN MATEO | CA | US | 94403-2538 | CONTRACT CHANGE ORDER NO. 2 - SOFTWARE LICENSE AGREEMENT | 12/22/2004 | – |
| SERENA SOFTWARE, INC. | 1013202 | SRCDAL_02833 | PACIFIC GAS AND ELECTRIC COMPANY | 2755 CAMPUS DR. 3RD FLOOR | SAN MATEO | CA | US | 94403-2538 | CONTRACT CHANGE ORDER NO. 3 - ADDITIONAL SOFTWARE LICENSES | 2/2/2005 | – |
| SERENA SOFTWARE, INC. | 1013202 | SRCDAL_02834 | PACIFIC GAS AND ELECTRIC COMPANY | 2755 CAMPUS DR. 3RD FLOOR | SAN MATEO | CA | US | 94403-2538 | CONTRACT CHANGE ORDER NO. 4 - ADDITIONAL SOFTWARE LICENSES | 6/27/2005 | – |
| SERENA SOFTWARE, INC. (FORMERLY KNOWN AS SERENA SOFTWARE INTERNATIONAL) | 1013202 | SRCDAL_02839 | PACIFIC GAS AND ELECTRIC COMPANY | 2755 CAMPUS DRIVE 3RD FLOOR | SAN MATEO | CA | US | 94403-2535 | CONTRACT CHANGE ORDER NO 1 - SOFTWARE LICENSE AGREEMENT | 5/29/2003 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SESE, JAMES | 1021621 | HRAGMT_01010 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| SETON MEDICAL CENTER - DIP | 1013210 | CCNGSA_00190 | PACIFIC GAS AND ELECTRIC COMPANY | 1900 SULLIVAN AVENUE | DALY CITY | CA | US | 94015 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| SETTLEMENT STRUCTURE FOR MELENY DESTINY MONTELONGO MENDOZA | 1017557 | CRPSECLG_00175 | PACIFIC GAS AND ELECTRIC COMPANY | 47 MONTGOMERY STREET, 18TH FLOOR | SAN FRANCISCO | CA | US | 94107 | SETTLEMENT AGREEMENT - $86327.61 | 1/10/2019 | – |
| SEVEN OAKS COUNTRY CLUB - 2200 GRAND LAKES AVE | 1019486 | CCOTH_02498 | PACIFIC GAS AND ELECTRIC COMPANY | 877 CEDAR ST. STE 240 | SANTA CRUZ | CA | US | 95060 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/28/2018 | – |
| SEVESKA, MARK R | 1022004 | HRAGMT_01394 | PACIFIC GAS AND ELECTRIC COMPANY | 50 MAIN STREET | SAN FRANCISCO | CA | US | 94105 | AGREEMENT | 10/18/2018 | – |
| SEWER AUTHORITY MID-COASTSIDE | 1020198 | CCOTH_03269 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 N.CABRILLO HWY | HALF MOON BAY | CA | US | 94019 | INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 1/29/2019 | – |
| SFCJ INC - 4315 SIERRA COLLEGE BLVD | 1018990 | CCOTH_01924 | PACIFIC GAS AND ELECTRIC COMPANY | 2280 GRASS VALLEY HWY #302 | AUBURN | CA | US | 95603 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/18/2017 | – |
| SFCJ INC - 6741 STANFORD RANCH RD | 1019071 | CCOTH_02014 | PACIFIC GAS AND ELECTRIC COMPANY | 2280 GRASS VALLEY HWY #302 | AUBURN | CA | US | 95603 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/18/2017 | – |
| SFE ENERGY CALIFORNIA, INC. | 1013221 | GASOPS_00060 | PACIFIC GAS AND ELECTRIC COMPANY | 100 MILVERTON DRIVE SUITE 608 | MISSISSAUGA | ON | CA | L5R 4H1 | GAS TRANSMISSION SERVICE AGREEMENT | 2/5/2015 | – |
| SFE ENERGY CALIFORNIA, INC. | 1013221 | GASOPS_00539 | PACIFIC GAS AND ELECTRIC COMPANY | 100 MILVERTON DRIVE SUITE 608 | MISSISSAUGA | ON | CA | L5R 4H1 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 2/17/2015 | – |
| SFG TECH CENTER INVESTORS LLC | 1026434 | CCNGSA_00841 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CLAYTON ROAD | CONCORD | CA | US | 94520 | NATURAL GAS SERVICE AGREEMENT | 1/1/2013 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SFPUC | 1020590 | ELCOPS4_00254 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | US | 94102 | SMALL GENERATOR INTERCONNECTION AGREEMENT | | – |
| SFPUC - SAN FRAN WATER DEPT | 1013224 | CCCRSOT_00202 | PACIFIC GAS AND ELECTRIC COMPANY | 525 GOLDEN GATE AVENUE 2ND FLOOR | SAN FRANCISCO | CA | US | 94102 | WATER AGREEMENT | | 44,778.74 |
| SGS NORTH AMERICA | 1013230 | POWGEN_00227 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 2502 | CAROL STREM | IL | US | 60132 | SGS - OIL TESTING | | |
| SHAFFER, RENE | 1020860 | HRAGMT_00249 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/20/2018 | – |
| SHAFFER, TIMOTHY B | 1021041 | HRAGMT_00430 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/19/2018 | – |
| SHAFTER SOLAR LLC | 1013235 | ELCOPS4_00155 | PACIFIC GAS AND ELECTRIC COMPANY | 700 UNIVERSE BLVD. | JUNO BEACH | FL | US | 33408 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 4/15/2011 | – |
| SHAFTER SOLAR, LLC | 1013235 | EPPEMCL_33R291 | PACIFIC GAS AND ELECTRIC COMPANY | 700 UNIVERSE BOULEVARD | JUNO BEACH | FL | US | 33408 | EMCL AGREEMENT | 4/10/2013 | 15,136.37 |
| SHAKER SQUARE CENTER LLC - 684 E BORONDA RD | 1018817 | CCOTH_01721 | PACIFIC GAS AND ELECTRIC COMPANY | 877 CEDAR STREET SUITE 240 | SANTA CRUZ | CA | US | 95060 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/4/2018 | – |
| SHAKERIAN, LINDSEY NICOLE | 1021674 | HRAGMT_01063 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| SHAKIBNIA, BEHROOZ | 1021228 | HRAGMT_00617 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/27/2018 | – |
| SHAMROCK SEED COMPANY - 3 HARRIS PL | 1020020 | CCOTH_03067 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 2482 | KING CITY | CA | US | 93930 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/4/2019 | – |
| SHAMROCK UTILITIES (CEDAR FLAT) | 1013241 | ELCOPS6_00157 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 645 | PALO CEDRO | CA | US | 96073 | INTERCONNECTION AGREEMENT - HYDROELECTRIC | 1/29/2015 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SHAMROCK UTILITIES (CLOVER LEAF) | 1013241 | ELCOPS6_00158 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 645 | PALO CEDRO | CA | US | 96073 | INTERCONNECTION AGREEMENT - HYDROELECTRIC | 1/29/2015 | – |
| SHAMROCK UTILITIES (SUTTER'S MILL HYDRO) | 1013241 | ELCOPS6_00159 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 645 | PALO CEDRO | CA | US | 96073 | INTERCONNECTION AGREEMENT - HYDROELECTRIC | 10/6/2016 | – |
| SHAMROCK UTILITIES, LLC | 1013241 | EPPEMCL_33R334RM | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 645 | PALO CEDRO | CA | US | 96073 | EMCL AGREEMENT | 12/20/2013 | 8,044.95 |
| SHAMROCK UTILITIES, LLC | 1013241 | EPPEMCL_33R335RM | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 645 | PALO CEDRO | CA | US | 96073 | EMCL AGREEMENT | 12/20/2013 | 6,240.78 |
| SHAMROCK UTILITIES, LLC | 1013241 | EPPEMCL_33R417RM | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 645 | PALO CEDRO | CA | US | 96073 | EMCL AGREEMENT | 6/21/2017 | 5,736.23 |
| SHANE W. FREDERICK | 1022648 | CRPSECLM_00376 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 338 | HINKLEY | CA | US | 92347 | MONITORING WELL ACCESS AGMTS | 5/4/2017 | – |
| SHANKLE REAL ESTATE INCORPORATED | 1019233 | CCOTH_02220 | PACIFIC GAS AND ELECTRIC COMPANY | 804 ESTATES DR. SUITE 202 | APTOS | CA | US | 95003 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/30/2015 | – |
| SHANNON ENTERPRISES | 1017722 | CCOTH_00043 | PACIFIC GAS AND ELECTRIC COMPANY | 75 MAIN STREET | NORTH TONAWANDA | NY | US | 14120 | AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 8/23/2018 | – |
| SHARON MARTINEZ | 1022387 | CRPSECLME_00009 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 386 | MOKELUMNE HILL | CA | US | 95245 | EASEMENT AGREEMENT | | – |
| SHARP, MARK ANTHONY | 1020723 | HRAGMT_00112 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/2/2018 | – |
| SHARPER SHAPE INC | 1013259 | SRCAST_C13451_01143 | PACIFIC GAS AND ELECTRIC COMPANY | 1168 12TH ST NE STE 17 | GRAND FORKS | ND | US | 58201 | SAA C13451 UAS INSPECTIONS SHARPER SHAPE S1NQ | 1/30/2019 | – |
| SHARPER SHAPE INC | 1013259 | SRCAST_C13451_01144 | PACIFIC GAS AND ELECTRIC COMPANY | 1168 12TH ST NE STE 17 | GRAND FORKS | ND | US | 58201 | MSA - UNMANNED AERIAL SERVICES (UAS) | 12/4/2019 | – |

1386 of 1778

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SHASTA COUNTY,SHASTA FORESTS COMPANY,TEHAMA COUNTY | 1022889 | CRPSECLIC1_05046 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010019 | | – |
| SHASTA COUNTY,TEHAMA COUNTY,SHASTA FORESTS COMPANY | 1022889 | CRPSECLIC1_05289 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010019 | | – |
| SHASTA, COUNTY OF | 1003639 | CRPSECLIC1_04241 | PACIFIC GAS AND ELECTRIC COMPANY | 1450 COURT STREET SUITE 308B | REDDING | CA | US | 96001-1673 | OTHER - 2133010083 | | – |
| SHASTA, COUNTY OF | 1003639 | CRPSECLIC1_04242 | PACIFIC GAS AND ELECTRIC COMPANY | 1450 COURT STREET SUITE 308B | REDDING | CA | US | 96001-1673 | PERMIT - 2135010129 | | – |
| SHASTA, COUNTY OF | 1003639 | CRPSECLIC1_04243 | PACIFIC GAS AND ELECTRIC COMPANY | 1450 COURT STREET SUITE 308B | REDDING | CA | US | 96001-1673 | OTHER - 2136040208 | | – |
| SHASTA, COUNTY OF | 1003639 | CRPSECLIC1_04244 | PACIFIC GAS AND ELECTRIC COMPANY | 1450 COURT STREET SUITE 308B | REDDING | CA | US | 96001-1673 | PERMIT - 2431030139 | | – |
| SHASTA, COUNTY OF | 1003639 | CRPSECLIC1_04245 | PACIFIC GAS AND ELECTRIC COMPANY | 1450 COURT STREET SUITE 308B | REDDING | CA | US | 96001-1673 | OTHER - 2436010028 | | – |
| SHASTA-TEHAMA-TRINITY JCCD | 1017744 | CCOTH_00074 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 679 | REDDING | CA | US | 96073 | CALIFORNIA COMMUNITY COLLEGES - CUSTOMIZED RETROFIT | 3/29/2018 | – |
| SHASTA-TEHAMA TRINITY JOINT COMM.COLLEGE DIS | 1026032 | CCNGSA_00179 | PACIFIC GAS AND ELECTRIC COMPANY | 11555 OLD OREGON TRAIL | REDDING | CA | US | 96003 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| SHASTA-TRINITY NF | 1022858 | CRPSECLIC1_04970 | PACIFIC GAS AND ELECTRIC COMPANY | 3644 AVTECH PARKWAY | REDDING | CA | US | 96002 | EASEMENT - 1105060001 | | – |
| SHATARA, ANNE-MARIE | 1021018 | HRAGMT_00407 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SHATTO, ROBIN GAIL | 1021493 | HRAGMT_00882 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| SHAUN VIGIL | 1018208 | CCOTH_00991 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CADENASSO DRIVE | FAIRFIELD | CA | US | 94533 | EVCN | 1/8/2019 | – |
| SHAW PIPELINE SERVICES INC | 1013276 | SRCAMA_C2511_00925 | PACIFIC GAS AND ELECTRIC COMPANY | 1725 W RENO ST | BROKEN ARROW | OK | US | 74012 | CONTRACT CHANGE ORDER NO 4 - NON-DESTRUCTIVE EXAMINATION | 4/10/2020 | – |
| SHAW PIPELINE SERVICES INC | 1013276 | SRCPOS_2700068420 | PACIFIC GAS AND ELECTRIC COMPANY | 1725 W RENO ST | BROKEN ARROW | OK | US | 74012 | PURCHASE ORDER #2700068420 DATED 02/16/2018 | 2/16/2018 | 22,582.92 |
| SHAW PIPELINE SERVICES INC | 1013276 | SRCPOS_2700111415 | PACIFIC GAS AND ELECTRIC COMPANY | 1725 W RENO ST | BROKEN ARROW | OK | US | 74012 | PURCHASE ORDER #2700111415 DATED 05/18/2018 | 5/18/2018 | 31,365.00 |
| SHEAN, HALEY RAE | 1021781 | HRAGMT_01170 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 9/26/2018 | – |
| SHEIKH NAYEEM | 1018204 | CCOTH_00985 | PACIFIC GAS AND ELECTRIC COMPANY | 200 MARITIME ACADEMY DR | VALLEJO | CA | US | 94590 | EVCN | 2/13/2018 | – |
| SHEILA COLLIER | 1018198 | CCOTH_00978 | PACIFIC GAS AND ELECTRIC COMPANY | 2134 MARTIN LUTHER KING JR WAY | BERKELEY | CA | US | 94704 | EVCN | 1/8/2019 | – |
| SHEILA ST. GERMAIN | 1016468 | EPPEMCL_15H052 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 121 | GRASS VALLEY | CA | US | 94945 | EMCL AGREEMENT | 5/3/1982 | – |
| SHELL CHEMICAL COMPANY | 1013288 | CRPSECLIC1_05381 | PACIFIC GAS AND ELECTRIC COMPANY | 10 MOCOCO RD | MARTINEZ | CA | US | 94553 | MASTER AGREEMENT - XXMA010103 | | – |
| SHELL ENERGY CAN | 1013288 | EPPEGSCGS_NC-7037 | PACIFIC GAS AND ELECTRIC COMPANY | 400-4TH AVENUE S.W. | CALGARY | AB | CA | T2P 2H5 | ELECTRIC FUELS AGREEMENT | 12/1/2013 | – |
| SHELL ENERGY NORTH AMERICA (US) L.P. | 1013288 | CCNGSA_01196 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 MAIN STREET LEVEL 12 | HOUSTON | TX | US | 77002 | CORE GAS AGGREGATION SERVICE AGREEMENT | 7/1/2008 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SHELL ENERGY NORTH AMERICA (US), L.P. | 1013288 | EPPEMCL_33B022 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 MAIN STREET SUITE 1200 | HOUSTON | TX | US | 77002 | EMCL AGREEMENT | 2/28/2003 | – |
| SHELL ENERGY NORTH AMERICA (US), L.P. | 1013288 | EPPEMCL_33B022R01 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 MAIN STREET SUITE 1200 | HOUSTON | TX | US | 77002 | EMCL AGREEMENT | 4/20/2018 | – |
| SHELL ENERGY NORTH AMERICA (US), L.P. | 1013288 | EPPEMCL_33G006 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 MAIN STREET SUITE 1200 | HOUSTON | TX | US | 77002 | EMCL AGREEMENT | 4/23/2015 | – |
| SHELL ENERGY NORTH AMERICA (US), L.P. | 1013288 | EPPEMCL_33R429 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 MAIN STREET SUITE 1200 | HOUSTON | TX | US | 77002 | EMCL AGREEMENT | 4/10/2018 | – |
| SHELL ENERGY NORTH AMERICA (US), L.P. | 1013288 | EPPEMCL_33R451 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 MAIN STREET SUITE 1200 | HOUSTON | TX | US | 77002 | EMCL AGREEMENT | 10/24/2018 | – |
| SHELL ENERGY NORTH AMERICA (US), L.P. | 1013288 | GASOPS_00165 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 MAIN STREET SUITE 1200 | HOUSTON | TX | US | 77002 | GAS TRANSMISSION SERVICE AGREEMENT | 5/21/2008 | – |
| SHELL ENERGY NORTH AMERICA (US), L.P. | 1013288 | GASOPS_00220 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 MAIN STREET SUITE 1200 | HOUSTON | TX | US | 77002 | NONCORE BALANCING AGGREGATION AGREEMENT | 6/1/2008 | – |
| SHELL ENERGY NORTH AMERICA (US), L.P. | 1013288 | GASOPS_00236 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 MAIN STREET SUITE 1200 | HOUSTON | TX | US | 77002 | CALIFORNIA PRODUCTION BALANCING AGREEEMENT | 4/27/2011 | – |
| SHELL ENERGY NORTH AMERICA (US), L.P. | 1013288 | GASOPS_00540 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 MAIN STREET SUITE 1200 | HOUSTON | TX | US | 77002 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 8/19/2002 | – |
| SHELL ENERGY US | 1013288 | EPPEGSCGS_N-5817 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 MAIN STREET SUITE 1200 | HOUSTON | TX | US | 77002 | CORE GAS SUPPLY AGREEMENT | 9/1/2007 | – |
| SHELL ENERGY US | 1013288 | EPPEGSCGS_N-7006 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 MAIN STREET SUITE 1200 | HOUSTON | TX | US | 77002 | ELECTRIC FUELS AGREEMENT | 7/5/2006 | – |
| SHELL MARTINEZ REFINING COMPANY | 1013288 | CCNGSA_00277 | PACIFIC GAS AND ELECTRIC COMPANY | 1800 MARINA VISTA RD. | MARTINEZ | CA | US | 94553 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SHELL MARTINEZ REFINING COMPANY | 1013288 | GASOPS_00541 | PACIFIC GAS AND ELECTRIC COMPANY | 1800 MARINA VISTA RD. | MARTINEZ | CA | US | 94553 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 8/23/2010 | – |
| SHELL TRADING (US) COMPANY | 1013288 | EPPEMCL_CES012 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 MAIN STREET SUITE 1200 | HOUSTON | TX | US | 77002 | EMCL AGREEMENT | 10/21/2016 | – |
| SHELL TRADING (US) COMPANY | 1013288 | EPPEMCL_CES015 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 MAIN STREET SUITE 1200 | HOUSTON | TX | US | 77002 | EMCL AGREEMENT | 11/22/2016 | – |
| SHELLEY MURVEIT | 1017928 | CCOTH_00554 | PACIFIC GAS AND ELECTRIC COMPANY | 1560 JULIE LANE | LOS ALTOS | CA | US | 94024 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/12/2019 | – |
| SHELLY COLEMAN | 1017958 | CCOTH_00603 | PACIFIC GAS AND ELECTRIC COMPANY | 1141 W CAMINITO MIO | SAHUARITA | AZ | US | 85629 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/14/2019 | – |
| SHEPARD, MATTHEW JEROME | 1021443 | HRAGMT_00832 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| SHEPHERD RANCH MARKETPLACE LLC - 8871 N CHESTNUT A | 1019723 | CCOTH_02748 | PACIFIC GAS AND ELECTRIC COMPANY | 27363 VIA INDUSTRIA | TEMECULA | CA | US | 92590 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/2/2018 | – |
| SHERMAN & STEARLING | 1017546 | CRPSECLG_00162 | PACIFIC GAS AND ELECTRIC COMPANY | 535 MISSION ST. 25TH FL. | SAN FRANCISCO | CA | US | 94105 | RETAINER AGREEMENT | 1/21/2019 | – |
| SHERRY HITE | 1018147 | CCOTH_00884 | PACIFIC GAS AND ELECTRIC COMPANY | 320 LEE STREET | OAKLAND | CA | US | 94610 | EVCN | 9/5/2018 | – |
| SHERRY TAI | 1018051 | CCOTH_00714 | PACIFIC GAS AND ELECTRIC COMPANY | 6835 VIA DEL ORO | SAN JOSE | CA | US | 95119 | EVCN | 12/11/2018 | – |
| SHERWIN, KEVIN | 1021550 | HRAGMT_00939 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SHERWOOD, RICHARD LOREN | 1021958 | HRAGMT_01347 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 6/25/2018 | – |
| SHI INTERNATIONAL CORP | 1013309 | SRCASU_C2176_02069 | PACIFIC GAS AND ELECTRIC COMPANY | 290 DAVIDSON AVE | SOMERSET | NJ | US | 08873 | D3 SECURITY SUBSCRIPTION AND PROFESSIONAL SVCS TO DELIVER MODULAR D3 | 10/5/2017 | – |
| SHI INTERNATIONAL CORP | 1013309 | SRCASU_C9886_02053 | PACIFIC GAS AND ELECTRIC COMPANY | 290 DAVIDSON AVE | SOMERSET | NJ | US | 08873 | CWA C1997-V2 SHI - SOFTWARE | 8/2/2018 | – |
| SHI INTERNATIONAL CORP | 1013309 | SRCPOS_2700149466 | PACIFIC GAS AND ELECTRIC COMPANY | 290 DAVIDSON AVE | SOMERSET | NJ | US | 08873 | PURCHASE ORDER #2700149466 DATED 08/14/2018 | 8/14/2018 | 41,411.25 |
| SHILOH III LESSEE, LLC | 1429696 | EPPEMCL_33R145 | PACIFIC GAS AND ELECTRIC COMPANY | 15445 INNOVATION DR | SAN DIEGO | CA | US | 92128 | EMCL AGREEMENT | 7/27/2010 | 881,390.85 |
| SHILOH IV LESSEE, LLC | 1429697 | EPPEMCL_33R167 | PACIFIC GAS AND ELECTRIC COMPANY | 15445 INNOVATION DRIVE | SAN DIEGO | CA | US | 92123 | EMCL AGREEMENT | 7/28/2011 | 704,261.83 |
| SHILOH WIND PARTNERS, LLC MONTEZUMA HILLS ROAD, RIO VISTA, CA | 1016611 | ELCOPS6_00160 | PACIFIC GAS AND ELECTRIC COMPANY | 1125 NW COUCH STREET, SUITE 700 | PORTLAND | OR | US | 97209 | INTERCONNECTION AGREEMENT - WIND | 11/10/2006 | – |
| SHILOH WIND PROJECT 1, LLC | 1016611 | EPPEMCL_33R015 | PACIFIC GAS AND ELECTRIC COMPANY | 1125 NW COUCH STREET SUITE 700 | PORTLAND | OR | US | 97209 | EMCL AGREEMENT | 6/15/2005 | 289,625.14 |
| SHILOH WIND PROJECT 2, LLC | 1429695 | ELCOPS6_00161 | PACIFIC GAS AND ELECTRIC COMPANY | 15445 INNOVATION DRIVE | SAN DIEGO | CA | US | 92128 | INTERCONNECTION AGREEMENT - WIND | 12/31/2008 | – |
| SHILOH WIND PROJECT 2, LLC | 1429695 | EPPEMCL_33R033 | PACIFIC GAS AND ELECTRIC COMPANY | 15445 INNOVATION DRIVE | SAN DIEGO | CA | US | 92128 | EMCL AGREEMENT | 8/17/2007 | – |
| SHILOH WIND PROJECT 2, LLC | 1429695 | EPPEMCL_33R033-AR | PACIFIC GAS AND ELECTRIC COMPANY | 15445 INNOVATION DRIVE | SAN DIEGO | CA | US | 92128 | EMCL AGREEMENT | 1/9/2018 | 476,962.94 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SHIN INTERNATIONAL INC - 655 ELLIS ST | 1019552 | CCOTH_02567 | PACIFIC GAS AND ELECTRIC COMPANY | 2450 GIOVANNI DR | PLACERVILLE | CA | US | 95667 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/8/2019 | – |
| SHINGLE SPRINGS TRIBAL GAMING AUTHORITY - 1 RED H | 1019348 | CCOTH_02352 | PACIFIC GAS AND ELECTRIC COMPANY | 1 RED HAWK PARKWAY | PLACERVILLE | CA | US | 95667 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/21/2018 | – |
| SHINGLETOWN STORE INC - 31268 HWY 44 - SHINGLETON | 1019064 | CCOTH_02007 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 90 | SHINGLETOWN | CA | US | 96088 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/24/2016 | – |
| SHIRLEY PERREIRA | 1018228 | CCOTH_01022 | PACIFIC GAS AND ELECTRIC COMPANY | 17547 COMCONEX RD | MANTECA | CA | US | 95336 | EVCN | 10/22/2018 | – |
| SHOAF, BRENTON | 1021890 | HRAGMT_01279 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| SHORES, RONNIE | 1021406 | HRAGMT_00795 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| SHRA, SMUD, CALTRANS | 1022649 | CRPSECLM_00377 | PACIFIC GAS AND ELECTRIC COMPANY | 6301 S ST. | SACRAMENTO | CA | US | 95817 | LITIGATION SETTLEMENT AGREEMENTS | | – |
| SHUMARD, THOMAS DUANE | 1021039 | HRAGMT_00428 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/27/2018 | – |
| SIC-LAKESIDE DRIVE JV, LLC | 1017789 | CCOTH_00138 | PACIFIC GAS AND ELECTRIC COMPANY | 300 LAKESIDE DRIVE SUITE 1975 | OAKLAND | CA | US | 94612 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 10/8/2018 | – |
| SIEDSCHLAG, ARTHUR | 1021838 | HRAGMT_01227 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/21/2018 | – |
| SIEMENS, ERIC | 1020743 | HRAGMT_00132 | PACIFIC GAS AND ELECTRIC COMPANY | 1250 KENDALL RD | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 2/20/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SIEN TAING - 630 FAIRFAX RD | 1020109 | CCOTH_03157 | PACIFIC GAS AND ELECTRIC COMPANY | 511 S. HARBOR BLVD. #C | LA HABRA | CA | US | 90631 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/2/2018 | – |
| SIERENTZ GLOBAL MERCHANTS LLC | 1017370 | GASOPS_00066 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 POST OAK BLVD. SUITE 5200 | HOUSTON | TX | US | 77056 | GAS TRANSMISSION SERVICE AGREEMENT | 9/28/2017 | – |
| SIERRA AUTO BODY OF NEVADA COUNTY INC - 654 | 1019989 | CCOTH_03035 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 1376 | PENN VALLEY | CA | US | 95946 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/7/2018 | – |
| SIERRA COMMUNITY COLLEGE | 1026095 | CCNGSA_00285 | PACIFIC GAS AND ELECTRIC COMPANY | 5000 ROCKLIN ROAD | ROCKLIN | CA | US | 95677 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| SIERRA COMMUNITY COLLEGE DISTRICT FINANCE CORP | 1026095 | CCOTH_00081 | PACIFIC GAS AND ELECTRIC COMPANY | 5000 ROCKLIN ROAD | ROCKLIN | CA | US | 95677 | CALIFORNIA COMMUNITY COLLEGES - DEEMED DOWNSTREAM | 7/17/2017 | – |
| SIERRA ENERGY STORAGE, LLC | 1013368 | EPPEMCL_40S008 | PACIFIC GAS AND ELECTRIC COMPANY | 100 BRICKSTONE SQUARE SUITE 300 | ANDOVER | MA | US | 01810 | EMCL AGREEMENT | 11/8/2017 | – |
| SIERRA ENERGY STORAGE, LLC (ULTRAPOWER CHINESE STATION BESS | 1013368 | ELCOPS6_00162 | PACIFIC GAS AND ELECTRIC COMPANY | 1222 RESEARCH PARK DR | DAVIS | CA | US | 95618 | INTERCONNECTION AGREEMENT - BATTERY STORAGE | 12/3/2018 | – |
| SIERRA GREEN ENERGY LLC | 1013372 | EPPEMCL_33R107AB | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 11123 | ZEPHYR COVE | NV | US | 89448 | EMCL AGREEMENT | 12/24/2009 | 577.84 |
| SIERRA GREEN ENERGY, LLC | 1013372 | ELCOPS4_00151 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 11123 | ZEPHYR COVE | NV | US | 89448 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 3/17/2010 | – |
| SIERRA LAKES ICE COMPANY,GLASS ON,JOHN,GRASS VALLEY GAS ELECTRIC LIGHT WORKS,NEVADA COUNTY ELECTRIC POWER | 1022908 | CRPSECLIC1_05082 | PACIFIC GAS AND ELECTRIC COMPANY | 788 TAYLORVILLE RD | GRASS VALLEY | CA | US | 95949 | MASTER AGREEMENT - XXMA010126 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SIERRA NATIONAL CONSTRUCTION INC | 1013380 | SRCASU_C13504_03218 | PACIFIC GAS AND ELECTRIC COMPANY | 5433 EL CAMINO AVENUE SUITE 4 | CARMICHAEL | CA | US | 95608 | CWA C13504 SIERRA NATIONAL CONSTRUCTION INC SACRAMENTO 2019 PAVING BPO SLS4 | 2/11/2019 | – |
| SIERRA NATIONAL CONSTRUCTION INC | 1013380 | SRCPOS_2700188824 | PACIFIC GAS AND ELECTRIC COMPANY | 5433 EL CAMINO AVENUE SUITE 4 | CARMICHAEL | CA | US | 95608 | PURCHASE ORDER #2700188824 DATED 11/05/2018 | 11/5/2018 | 215,701.50 |
| SIERRA NATIONAL FOREST,UNITED STATES,FOREST SERVICE,06-CO-11051574-023,DEPT AGRICULTURE,C OLLECTION | 1023252 | CRPSECLIC1_05787 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010679 | | – |
| SIERRA NEVADA BREWERY | 1017704 | CCOTH_00023 | PACIFIC GAS AND ELECTRIC COMPANY | 1075 E. 20TH ST. | CHICO | CA | US | 95928 | AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 2/19/2019 | – |
| SIERRA NEVADA BREWING | 1017704 | CCNGSA_00657 | PACIFIC GAS AND ELECTRIC COMPANY | 1075 E. 20TH ST | CHICO | CA | US | 95928 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| SIERRA NEVADA CHEESE COMPANY | 1018878 | CCOTH_01792 | PACIFIC GAS AND ELECTRIC COMPANY | 6505 COUNTY RD 39 | WILLOWS | CA | US | 95988 | GENERAL OFF-BILL AND ON-BILL,FINANCING LOAN AGREEMENT | 9/7/2016 | – |
| SIERRA NEVADA SAFETY AND | 1013386 | SRCPOS_2700207370 | PACIFIC GAS AND ELECTRIC COMPANY | 7922 PAVIN CT | SACRAMENTO | CA | US | 95829 | PURCHASE ORDER #2700207370 DATED 12/16/2018 | 12/16/2018 | 6,411.31 |
| SIERRA NEVADA SAFETY AND | 1013386 | SRCPOS_2700212693 | PACIFIC GAS AND ELECTRIC COMPANY | 7922 PAVIN CT | SACRAMENTO | CA | US | 95829 | PURCHASE ORDER #2700212693 DATED 01/02/2019 | 1/2/2019 | 14,760.00 |
| SIERRA NF | 1022860 | CRPSECLIC1_04978 | PACIFIC GAS AND ELECTRIC COMPANY | 1600 TOLLHOUSE ROAD | CLOVIS | CA | US | 93611 | PERMIT - 2207221127 | | – |
| SIERRA NF | 1022860 | CRPSECLIC1_04979 | PACIFIC GAS AND ELECTRIC COMPANY | 1600 TOLLHOUSE ROAD | CLOVIS | CA | US | 93611 | EASEMENT - 2209230100 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SIERRA PACIFIC INDUSTRIES | 1023166 | CCNGSA_00505 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 1187 | PIONEER | CA | US | 95666 | NATURAL GAS SERVICE AGREEMENT | 10/1/2005 | – |
| SIERRA PACIFIC INDUSTRIES | 1023166 | CCNGSA_00945 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 1187 | PIONEER | CA | US | 95666 | NATURAL GAS SERVICE AGREEMENT | 5/1/2015 | |
| SIERRA PACIFIC INDUSTRIES | 1023166 | CRPSECLIC1_05870 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 39000 | SAN FRANCISCO | CA | US | 94139 | MASTER AGREEMENT - XXMA010444 | | – |
| SIERRA PACIFIC INDUSTRIES | 1023166 | CRPSECLME_00028 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 1187 | PIONEER | CA | US | 95666 | EASEMENT AGREEMENT | | – |
| SIERRA PACIFIC INDUSTRIES | 1023166 | EPPEMCL_33R254 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 1187 | PIONEER | CA | US | 95666 | EMCL AGREEMENT | 8/9/2012 | 399,597.13 |
| SIERRA PACIFIC INDUSTRIES | 1429689 | EPPEMCL_33T001 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 1187 | PIONEER | CA | US | 95666 | EMCL AGREEMENT | 5/6/1965 | 4,183.51 |
| SIERRA PACIFIC INDUSTRIES | 1023166 | GASOPS_00542 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 1187 | PIONEER | CA | US | 95666 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 12/22/2005 | – |
| SIERRA PACIFIC INDUSTRIES (SPI) LINCOLN BIOMASS | 1023166 | ELCOPS6_00163 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 680 | CAMINO | CA | US | 95709 | INTERCONNECTION AGREEMENT - BIOMASS | 6/23/2014 | – |
| SIERRA PACIFIC POWER COMPANY | 1429689 | ELCOPS4_00011 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 10100 | RENO | NV | US | 89520 | INTERCONNECTION AGREEMENT | 4/1/2018 | – |
| SIERRA PACIFIC PROPERTIES | 1013391 | CCCRSOT_00216 | PACIFIC GAS AND ELECTRIC COMPANY | 1800 WILLOW PASS CT | CONCORD | CA | US | 94520 | HVAC | | 12,138.39 |
| SIERRA PACIFIC PROPERTIES INC - 262 RESERVATION | 1013391 | CCOTH_02536 | PACIFIC GAS AND ELECTRIC COMPANY | 1800 WILLOW PASS CT. | CONCORD | CA | US | 94520 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/23/2018 | – |
| SIERRA PACIFIC PROPERTIES INC - 4652 CENTURY BLVD | 1013391 | CCOTH_02336 | PACIFIC GAS AND ELECTRIC COMPANY | 1800 WILLOW PASS CT | CONCORD | CA | US | 94520 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/9/2018 | – |

1395 of 1778

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SIERRA PACIFIC PROPERTIES INC - 660 BAILEY RD # B | 1013391 | CCOTH_01253 | PACIFIC GAS AND ELECTRIC COMPANY | 1800 WILLOW PASS CT | CONCORD | CA | US | 94520 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/9/2018 | – |
| SIERRA PACIFIC PROPERTIES INC- 288 ATLANTIC AVE #A | 1013391 | CCOTH_01256 | PACIFIC GAS AND ELECTRIC COMPANY | 1800 WILLOW PASS CT. | CONCORD | CA | US | 94520 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/8/2018 | – |
| SIERRA PACIFIC PROPERTIES, INC | 1013391 | CCCRSLS_00023 | PACIFIC GAS AND ELECTRIC COMPANY | 1800 WILLOW PASS COURT | CONCORD | CA | US | 94520 | REAL PROPERTY LEASE - CONCORD RMC | | 6,175.67 |
| SIERRA PINE LTD | 1022170 | GASOPS_00543 | PACIFIC GAS AND ELECTRIC COMPANY | 11300 RIDGE ROAD | MARTELL | CA | US | 95654 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 8/28/2000 | – |
| SIERRA PROPERTY MANAGEMENT - 386 ELM AVE | 1018832 | CCOTH_01739 | PACIFIC GAS AND ELECTRIC COMPANY | 12820 EARHART AVE. | AUBURN | CA | US | 95602 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/6/2017 | – |
| SIERRA RAILROAD COMPANY | 1023170 | CRPSECLIC1_05661 | PACIFIC GAS AND ELECTRIC COMPANY | 341 INDUSTRIAL WAY | WOODLAND | CA | US | 95776 | MASTER AGREEMENT - XXMA010463 | | – |
| SIERRA RAILROAD COMPANY | 1023170 | CRPSECLIC1_05662 | PACIFIC GAS AND ELECTRIC COMPANY | 341 INDUSTRIAL WAY | WOODLAND | CA | US | 95776 | MASTER AGREEMENT - XXMA010465 | | – |
| SIERRA RAILROAD COMPANY | 1023170 | CRPSECLIC1_05872 | PACIFIC GAS AND ELECTRIC COMPANY | 1440 LINCOLN BLVD | LINCOLN | CA | US | 95648 | MASTER AGREEMENT - XXMA010464 | | – |
| SIERRA UNIFIED SCHOOL DISTRICT | 1013399 | SRCAST_C12178_00441 | PACIFIC GAS AND ELECTRIC COMPANY | 29143 AUBERRY RD | PRATHER | CA | US | 93651 | SAA-C12178-HELMS STUDENT TRANSPORTATION 2018-2020 | 11/25/2018 | |
| SIERRA UNIFIED SCHOOL DISTRICT | 1013399 | SRCPOS_2700196618 | PACIFIC GAS AND ELECTRIC COMPANY | 29143 AUBERRY RD | PRATHER | CA | US | 93651 | PURCHASE ORDER #2700196618 DATED 11/26/2018 | 11/26/2018 | 20,606.70 |
| SIERRA UTILITY SALES INC | 1013400 | SRCAST_C1957_01569 | PACIFIC GAS AND ELECTRIC COMPANY | 1054 41ST AVE | SANTA CRUZ | CA | US | 95062 | BA FOR SPLY HARDCRAFT IEM ELEC MATERIAL | 8/11/2017 | |
| SIERRAPINE LTD. | 1022171 | GASOPS_00544 | PACIFIC GAS AND ELECTRIC COMPANY | 4300 DOMINQUEZ RD | ROCKLIN | CA | US | 95677 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 8/28/2008 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SIGLER | 1017844 | CCOTH_00452 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 920 | TOLLESON | AZ | US | 85353 | COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | 1/14/2019 | – |
| SIGNAL HILL PETROLEUM | 1017466 | GASOPS_00243 | PACIFIC GAS AND ELECTRIC COMPANY | 2633 CHERRY AVENUE | SIGNAL HILL | CA | US | 90755 | CALIFORNIA PRODUCTION INTERCONNECTION AND OPERATING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND SIGNAL HILL | 3/4/2015 | – |
| SIKH CENTER GURDWARA - 3550 HILLCREST RD | 1019171 | CCOTH_02138 | PACIFIC GAS AND ELECTRIC COMPANY | 14439 CATALINA STREET | SAN LEANDRO | CA | US | 94577 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/21/2018 | – |
| SILANAS TECHNOLOGY, ESIGNLIVE BY VASCO | 1017588 | CCNRD_00007 | PACIFIC GAS AND ELECTRIC COMPANY | 3535 LOMITA BLVD SUITE B | TORRANCE | CA | US | 90505 | ELECTRONIC SIGNATURE PRE-PAID SUBSCRIPTION RENEWED AUTOMATICALLY ANNUALLY | 1/15/2018 | – |
| SILGAN CAN COMPANY | 1026248 | CCNGSA_00517 | PACIFIC GAS AND ELECTRIC COMPANY | 6200 FRANKLIN BOULEVARD SUITE 100 | SACRAMENTO | CA | US | 95824 | NATURAL GAS SERVICE AGREEMENT | 8/1/1998 | – |
| SILGAN CONTAINERS COMPANY | 1026101 | CCNGSA_00390 | PACIFIC GAS AND ELECTRIC COMPANY | 2200 WILBUR AVENUE | ANTIOCH | CA | US | 94509 | NATURAL GAS SERVICE AGREEMENT | 6/1/2002 | – |
| SILGAN CONTAINERS CORP. | 1026101 | CCNGSA_00296 | PACIFIC GAS AND ELECTRIC COMPANY | 3250 PATTERSON RD. | RIVERBANK | CA | US | 95367 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| SILICON VALLEY CLEAN ENERGY AUTHORITY | 1013414 | EPPEMCL_33B230 | PACIFIC GAS AND ELECTRIC COMPANY | 333 W. EL CAMINO REAL SUITE 320 | SUNNYVALE | CA | US | 94087 | EMCL AGREEMENT | 10/25/2017 | – |
| SILICON VALLEY CLEAN ENERGY AUTHORITY | 1013414 | EPPEMCL_33B230R01 | PACIFIC GAS AND ELECTRIC COMPANY | 333 W. EL CAMINO REAL SUITE 320 | SUNNYVALE | CA | US | 94087 | EMCL AGREEMENT | 5/3/2018 | – |
| SILICON VALLEY CLEAN ENERGY AUTHORITY | 1013414 | EPPEMCL_33R430 | PACIFIC GAS AND ELECTRIC COMPANY | 333 W. EL CAMINO REAL SUITE 320 | SUNNYVALE | CA | US | 94087 | EMCL AGREEMENT | 4/10/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SILICON VALLEY CLEAN WATER | 1020206 | CCNGSA_00923 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 RADIO ROAD | REDWOOD CITY | CA | US | 94065 | NATURAL GAS SERVICE AGREEMENT | 12/1/2014 | – |
| SILICON VALLEY CLEAN WATER | 1020206 | CCOTH_03279 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 RADIO ROAD | REDWOOD CITY | CA | US | 94065 | INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 6/15/2018 | – |
| SILICON VALLEY CLEAN WATER | 1020206 | CCOTH_03280 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 RADIO ROAD | REDWOOD CITY | CA | US | 94065 | INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 6/8/2018 | – |
| SILICON VALLEY CLEAN WATER | 1020206 | CCOTH_03282 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 RADIO ROAD | REDWOOD CITY | CA | US | 94065 | INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 5/31/2018 | – |
| SILICON VALLEY CLEAN WATER | 1020206 | CCOTH_03283 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 RADIO ROAD | REDWOOD CITY | CA | US | 94065 | INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 6/8/2018 | – |
| SILICON VALLEY POWER | 1003076 | ELCOPS4_00048 | PACIFIC GAS AND ELECTRIC COMPANY | 1500 WARBURTON AVENUE | SANTA CLARA | CA | US | 95050 | INTERCONNECTION AGREEMENT | 8/1/2017 | – |
| SILICON VALLEY POWER | 1003076 | ELCOPS4_00060 | PACIFIC GAS AND ELECTRIC COMPANY | 1500 WARBURTON AVENUE | SANTA CLARA | CA | US | 95050 | COTENANCY AGREEMENT | 6/1/1984 | – |
| SILICON VALLEY POWER | 1003076 | ELCOPS4_00061 | PACIFIC GAS AND ELECTRIC COMPANY | 1500 WARBURTON AVENUE | SANTA CLARA | CA | US | 95050 | SETTLEMENT AGREEMENT | 3/8/1990 | – |
| SILICON VALLEY POWER | 1003076 | POWGEN_00087 | PACIFIC GAS AND ELECTRIC COMPANY | 1500 WARBURTON AVENUE | SANTA CLARA | CA | US | 95050 | TRANSMISSION INTERCONNECTION AGREEMENT AND TRANSMISSION FACILITIES AGREEMENTS | 7/26/2018 | – |
| SILICONVALLEY CLEAN WATER | 1020207 | CCOTH_03281 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 RADIO ROAD | REDWOOD CITY | CA | US | 94065 | INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 6/12/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SILLER CONSTRUCTION CO | 1013422 | SRCPOS_2700179652 | PACIFIC GAS AND ELECTRIC COMPANY | 1645 GREEN VALLEY RD. | YUBA CITY | CA | US | 95993 | PURCHASE ORDER #2700179652 DATED 10/17/2018 | 10/17/2018 | 6,406.30 |
| SILLER CONSTRUCTION CO | 1013422 | SRCPOS_2700218836 | PACIFIC GAS AND ELECTRIC COMPANY | 1645 GREEN VALLEY RD. | YUBA CITY | CA | US | 95993 | PURCHASE ORDER #2700218836 DATED 01/15/2019 | 1/15/2019 | 3,990.35 |
| SILLER CONSTRUCTION CO. | 1013422 | SRCDAL_C1009_02876 | PACIFIC GAS AND ELECTRIC COMPANY | 1645 GREEN VALLEY RD. | YUBA CITY | CA | US | 95993 | CONTRACT CHANGE ORDER NO 4 - CIVIL CONSTRUCTION SERVICES FOR ELECTRIC DISTRIBUTION | 1/22/2020 | – |
| SILMON, WILLIAM L | 1021412 | HRAGMT_00801 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/17/2018 | – |
| SILVA, DANIEL JOSEPH | 1021860 | HRAGMT_01249 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/5/2018 | – |
| SILVA, JAMES W | 1021208 | HRAGMT_00597 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/21/2018 | – |
| SILVA, THOMAS EDWARD | 1021922 | HRAGMT_01311 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/20/2018 | – |
| SIMKO, JULIA A | 1020796 | HRAGMT_00185 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/22/2018 | – |
| SIMMONS, HEATHER MARIE | 1021370 | HRAGMT_00759 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/2/2018 | – |
| SIMMONS, JEFFERSON R | 1021182 | HRAGMT_00571 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/20/2018 | – |
| SIMMONS, RICHARD GERALD | 1021058 | HRAGMT_00447 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SIMMONS, THOMAS EDWARD | 1021952 | HRAGMT_01341 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/28/2018 | – |
| SIMONIAN FRUIT CO A CALIF CORP | 1018813 | CCOTH_01717 | PACIFIC GAS AND ELECTRIC COMPANY | 10637 N. LOCAMOOR DRIVE | FRESNO | CA | US | 93730 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/20/2017 | – |
| SIMPSON, BOBBY CARL | 1021324 | HRAGMT_00713 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/21/2018 | – |
| SIMPSON, MARK E JR AND GERALDINE E | 1022650 | CRPSECLM_00378 | PACIFIC GAS AND ELECTRIC COMPANY | 23535 COMMUNITY BLVD | HINKLEY | CA | US | 92347 | EIR BASELINE SAMPLING AGREEMENT | 4/16/2014 | – |
| SIMPSON, MICHAEL | 1021031 | HRAGMT_00420 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/5/2018 | – |
| SIMPSON, RONALD A | 1021359 | HRAGMT_00748 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/23/2018 | – |
| SIMS METAL USA CORP - 600 S 4TH ST | 1019354 | CCOTH_02358 | PACIFIC GAS AND ELECTRIC COMPANY | 6120 LINCOLN BLVD. SUITE G | OROVILLE | CA | US | 95966 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/6/2018 | – |
| SIMS, MARK STEVEN | 1021695 | HRAGMT_01084 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| SIMS, PAUL | 1021086 | HRAGMT_00475 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| SINGH, KARUN | 1021811 | HRAGMT_01200 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/26/2018 | – |
| SINGH, SUMEET | 1021986 | HRAGMT_01375 | PACIFIC GAS AND ELECTRIC COMPANY | 6121 BOLLINGER CANYON RD | SAN RAMON | CA | US | 94583 | AGREEMENT | 9/4/2018 | – |
| SINGH,KAMALJIT - 4594 E BELMONT AVE | 1019382 | CCOTH_02389 | PACIFIC GAS AND ELECTRIC COMPANY | 511 S HARBOR BLVD #C | LA HABRA | CA | US | 90631 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/24/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SINGH,RAVINDER PAL | 1020380 | CCOTH_03592 | PACIFIC GAS AND ELECTRIC COMPANY | 10501 SUNSET RANCH DR TRACT 6104-7 | BAKERSFIELD | CA | US | 93311 | SMARTAC | 4/11/2018 | – |
| SINGH,VARINDER | 1020375 | CCOTH_03587 | PACIFIC GAS AND ELECTRIC COMPANY | 3045 PENELOPE DR | STOCKTON | CA | US | 95212 | SINGLE-FAMILY AFFORDABLE SOLAR HOMES (SASH) | 2/7/2019 | – |
| SIRI, CHANCE | 1021141 | HRAGMT_00530 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| SISKIYOU FOREST PRODUCTS INC. | 1026507 | CCNGSA_00955 | PACIFIC GAS AND ELECTRIC COMPANY | 6275 HIGHWAY 273 | ANDERSON | CA | US | 96007 | NATURAL GAS SERVICE AGREEMENT | 7/1/2015 | – |
| SISTERS OF ST JOSEPH | 1026065 | CCNGSA_00222 | PACIFIC GAS AND ELECTRIC COMPANY | 27200 CALAROGA AVE | HAYWARD | CA | US | 94545 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| SIZEMORE, BRIAN | 1021221 | HRAGMT_00610 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| SJ HEALTHCARE SYST LP DBA REGIONAL MED CTR | 1026292 | CCNGSA_00596 | PACIFIC GAS AND ELECTRIC COMPANY | 225 N. JACKSON AVE. | SAN JOSE | CA | US | 95116 | NATURAL GAS SERVICE AGREEMENT | 5/1/2000 | – |
| SKANDIA FUNLAND INC | 1019284 | CCOTH_02280 | PACIFIC GAS AND ELECTRIC COMPANY | 5301 REDWOOD DR | ROHNERT PARK | CA | US | 94928 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/9/2016 | – |
| SKILLSOFT CORPORATION | 1013463 | SRCASU_C13001_01930 | PACIFIC GAS AND ELECTRIC COMPANY | 300 INNOVATIVE WAY STE 201 | NASHUA | NH | US | 03062 | CWA C13001 SKILLSOFT TRAINING MLLU | 12/26/2018 | – |
| SKOV, JEFFREY M. | 1021651 | HRAGMT_01040 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 4/18/2018 | – |
| SKYWEST AIRLINES INC - 5574 E AIRCORP WAY | 1019366 | CCOTH_02370 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 1078 | CLOVIS | CA | US | 93613-1078 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/6/2018 | – |
| SLAKEY BROTHERS INC - 1480 NICORA AVE | 1018610 | CCOTH_03222 | PACIFIC GAS AND ELECTRIC COMPANY | 10 HARRIS COURT BLDG C SUITE 2 | MONTEREY | CA | US | 93940 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/18/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SLAKEY BROTHERS INC - 2608 CHANTICLEER AVE | 1018610 | CCOTH_01475 | PACIFIC GAS AND ELECTRIC COMPANY | 877 CEDAR STREET SUITE 240 | SANTA CRUZ | CA | US | 95060 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/28/2017 | – |
| SLAKEY BROTHERS INC - 329 ORANGE AVE | 1018610 | CCOTH_01476 | PACIFIC GAS AND ELECTRIC COMPANY | 877 CEDAR STREET SUITE 240 | SANTA CRUZ | CA | US | 95060 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/11/2017 | – |
| SLAWSON, JASON WADE | 1021176 | HRAGMT_00565 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/23/2018 | – |
| SLAYTON, TIMOTHY | 1021743 | HRAGMT_01132 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| SLO CELLULAR INCORPORATED | 1023141 | CRPSECLIC1_05611 | PACIFIC GAS AND ELECTRIC COMPANY | 733 MARSH ST STE B | SAN LUIS OBISPO | CA | US | 93401 | MASTER AGREEMENT - XXMA010434 | | – |
| SLOAN, CORY | 1021336 | HRAGMT_00725 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| SLOJKOWSKI, LYNSEY | 1022038 | HRAGMT_01429 | PACIFIC GAS AND ELECTRIC COMPANY | 1415 L STREET SUITE 280 | SACRAMENTO | CA | US | 95814 | AGREEMENT | 2/23/2018 | – |
| SMALL WORLD TRADING | 1020568 | ELCOPS4_00216 | PACIFIC GAS AND ELECTRIC COMPANY | 90 WINDWARD WAY | SAN RAFAEL | CA | US | 94901 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 11/8/2017 | – |
| SMART ONE ENERGY LLC | 1013499 | CCNGSA_01213 | PACIFIC GAS AND ELECTRIC COMPANY | 12305 OLD HUFFMEISTER ROAD | CYPRESS | TX | US | 77429 | CORE GAS AGGREGATION SERVICE AGREEMENT | 9/18/2013 | – |
| SMART ONE ENERGY LLC | 1013499 | GASOPS_00137 | PACIFIC GAS AND ELECTRIC COMPANY | 12305 OLD HUFFMEISTER ROAD | CYPRESS | TX | US | 77429 | GAS TRANSMISSION SERVICE AGREEMENT | 8/28/2013 | – |
| SMART ONE ENERGY LLC | 1013499 | GASOPS_00545 | PACIFIC GAS AND ELECTRIC COMPANY | 12305 OLD HUFFMEISTER ROAD | CYPRESS | TX | US | 77429 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 9/24/2013 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SMART SMR CALIFORNIA INCORPORATED, NEXTEL CALIFORNIA INCORPORATED, NEXTEL COMMUNICATIONS | 1010182 | CRPSECLIC1_05728 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251 | MASTER AGREEMENT - XXMA010523 | | – |
| SMART SMR CALIFORNIA,NEXTEL COMMUNICATIONS | 1010182 | CRPSECLIC1_05767 | PACIFIC GAS AND ELECTRIC COMPANY | 6500 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251 | MASTER AGREEMENT - XXMA010554 | | – |
| SMART SMR OF CALIFORNIA, INC. | 1017594 | CCNRD_00013 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | MASTER AGREEMENT FOR ISSUANCE OF LICENSES TO TELECOMMUNICATIONS CUSTOMER FOR ATTACHMENT OF ANTENNAS AND RELATED EQUIPMENT | 4/4/1997 | – |
| SMART SMR OF CALIFORNIA, INC. | 1017594 | CCNRD_00741 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SMART SMR OF CALIFORNIA INC. DATED APRIL 4 1997 | 11/21/1998 | – |
| SMART SMR OF CALIFORNIA, INC. | 1017594 | CCNRD_00742 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SMART SMR OF CALIFORNIA INC. DATED APRIL 4 1997 | 1/4/2015 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SMART SMR OF CALIFORNIA, INC. | 1017594 | CCNRD_00743 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SMART SMR OF CALIFORNIA INC. DATED APRIL 4 1997 | 3/28/2002 | – |
| SMARTWATT ENERGY INC | 1013503 | CCNRD_02808 | PACIFIC GAS AND ELECTRIC COMPANY | 3 ROSELL DR | BALLSTON LAKE | NY | US | 12019 | MASTER SERVICES AGREEMENT PROVIDING THAT PG&E MAY ENTER INTO CONTRACT WORK AUTHORIZATIONS WITH THIS VENDOR FOR VARIOUS ENERGY EFFICIENCY | 6/19/2017 | – |
| SMB INDUSTRIES DBA METAL WORKS | 1016366 | SRCDAL_02889 | PACIFIC GAS AND ELECTRIC COMPANY | 550 GEORGIA PACIFIC WAY | OROVILLE | CA | US | 95965 | CONTRACT (MEDIUM FORM) - BLANKET AGREEMENT FOR THE SUPPLY OF CUSTOM FABRICATED STEEL MATERIALS TO SUPPORT PG&E OPERATIONS | 8/10/2017 | – |
| SMITH AIR,AERIAL FIRE DETECTION PATROL | 1023097 | CRPSECLIC1_05508 | PACIFIC GAS AND ELECTRIC COMPANY | 12730 FAIR LAKES CIR., SUITE 600 | FAIRFAX | VA | US | 22033 | MASTER AGREEMENT - XXMA010200 | | – |
| SMITH GARDENS INC. | 1026268 | CCNGSA_00557 | PACIFIC GAS AND ELECTRIC COMPANY | 750 CASSERLY ROAD | WATSONVILLE | CA | US | 95076 | NATURAL GAS SERVICE AGREEMENT | 12/1/1999 | – |
| SMITH, GREGORY ANDREW | 1020822 | HRAGMT_00211 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| SMITH, JARED MCRAE | 1021318 | HRAGMT_00707 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/21/2018 | – |
| SMITH, KRISTIN NICOLE | 1021504 | HRAGMT_00893 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/17/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SMITH, WADE MICHAEL | 1021960 | HRAGMT_01349 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 6/25/2018 | – |
| SMITH,DIANA | 1020394 | CCOTH_03606 | PACIFIC GAS AND ELECTRIC COMPANY | 2150 ORCHARD LN | MERCED | CA | US | 95340 | SMARTAC | 2/11/2019 | |
| SMITH,FREDERIC K L | 1022899 | CRPSECLIC1_05334 | PACIFIC GAS AND ELECTRIC COMPANY | | | | | | MASTER AGREEMENT - XXMA010060 | | |
| SMITH,STEPHANIE - 534 SHASTA ST | 1019008 | CCOTH_01943 | PACIFIC GAS AND ELECTRIC COMPANY | 877 CEDAR STREET SUITE 240 | SANTA CRUZ | CA | US | 95060 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/25/2017 | – |
| SMITHFIELD | 1017785 | CCOTH_00134 | PACIFIC GAS AND ELECTRIC COMPANY | 605 HIGHWAY 169 N STE 1200 | MINNEAPOLIS | MN | US | 55441 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 6/9/2017 | – |
| SMITHFIELD FOODS-SAN JOSE (MOHAWK) | 1017809 | CCOTH_00169 | PACIFIC GAS AND ELECTRIC COMPANY | 1660 OLD BAYSHORE HWY | SAN JOSE | CA | US | 95112 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 6/9/2017 | – |
| SMOTHERMAN RENEWABLES PROJECTCO LLC | 1016665 | ELCOPS4_00096 | PACIFIC GAS AND ELECTRIC COMPANY | 548 MARKET STREET, SUITE 13000 | SAN FRANCISCO | CA | US | 94104 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 5/1/2012 | – |
| SMOTHERMAN RENEWABLES PROJECTCO LLC | 1016665 | EPPEMCL_33R197AB | PACIFIC GAS AND ELECTRIC COMPANY | 548 MARKET STREET, SUITE 13000 | SAN FRANCISCO | CA | US | 94104 | EMCL AGREEMENT | 8/31/2011 | 2,009.75 |
| SMUCKER NATURAL FOODS INC | 1018757 | CCOTH_01640 | PACIFIC GAS AND ELECTRIC COMPANY | 6120 LINCOLN BLVD. SUITE G | OROVILLE | CA | US | 95966 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/15/2017 | – |
| SMUCKER QUALITY BEVERAGES INC. | 1026014 | CCNGSA_00152 | PACIFIC GAS AND ELECTRIC COMPANY | 37 SPEEDWAY | CHICO | CA | US | 95928 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| SMUD | 1012640 | EPPEGSCGS_N-5984 | PACIFIC GAS AND ELECTRIC COMPANY | 6301 S STREET | SACRAMENTO | CA | US | 95817 | CORE GAS SUPPLY AGREEMENT | 9/1/2006 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SMUD | 1012640 | EPPEGSCGS_N-7011 | PACIFIC GAS AND ELECTRIC COMPANY | 6301 S STREET | SACRAMENTO | CA | US | 95817 | ELECTRIC FUELS AGREEMENT | 10/1/2006 | – |
| SMUD-CARSON ICE | 1012640 | CCNGSA_00531 | PACIFIC GAS AND ELECTRIC COMPANY | 8580 LAGUNA STATION ROAD | ELK GROVE | CA | US | 95758 | NATURAL GAS SERVICE AGREEMENT | 6/15/2006 | – |
| SNC,STORAGE NETWORKS CONNECTIONS L L C | 1023215 | CRPSECLIC1_05745 | PACIFIC GAS AND ELECTRIC COMPANY | 225 WYMAN STREET | WALTHAM | MA | US | 02451 | MASTER AGREEMENT - XXMA010527 | | – |
| SNELSON COMPANIES INC | 1013518 | SRCASU_C13073_03058 | PACIFIC GAS AND ELECTRIC COMPANY | 601 WEST STATE STREET | SEDRO WOOLLEY | WA | US | 98284 | CWA C13073 SNELSON STATION S-613 J916 | 1/8/2019 | – |
| SNOW MOUNTAIN HYDRO, LLC LOST CREEK 1 | 1013520 | ELCOPS6_00164 | PACIFIC GAS AND ELECTRIC COMPANY | 38274 HWY. 299 E | BURNEY | CA | US | 96013 | INTERCONNECTION AGREEMENT - HYDRO | 2/3/2010 | – |
| SO CAL EDISON | 1013662 | EPPEGSCGS_N-6035 | PACIFIC GAS AND ELECTRIC COMPANY | 2244 WALNUT GROVE | ROSEMEAD | CA | US | 91770 | CORE GAS SUPPLY AGREEMENT | 9/6/2011 | – |
| SO CAL EDISON | 1013662 | EPPEGSCGS_N-7044 | PACIFIC GAS AND ELECTRIC COMPANY | 2244 WALNUT GROVE | ROSEMEAD | CA | US | 91770 | ELECTRIC FUELS AGREEMENT | 11/1/2012 | – |
| SO CAL GAS | 1022651 | CRPSECLM_00379 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 513249 | LOS ANGELES | CA | US | 90051 | FUTURE COSTS AGREEMENT | 6/25/1905 | – |
| SOCAL GAS | 1016835 | EPPEGSCGS_263917 | PACIFIC GAS AND ELECTRIC COMPANY | 555 W FIFTH ST GT22E1 | LOS ANGELES | CA | US | 90013 | ELECTRIC FUELS AGREEMENT | 8/12/2010 | – |
| SOCAL GAS | 1016835 | EPPEGSCGS_263922 | PACIFIC GAS AND ELECTRIC COMPANY | 555 W FIFTH ST GT22E1 | LOS ANGELES | CA | US | 90013 | ELECTRIC FUELS AGREEMENT | 8/12/2010 | – |
| SOCAL GAS | 1016835 | EPPEGSCGS_264563 | PACIFIC GAS AND ELECTRIC COMPANY | 555 W FIFTH ST GT22E1 | LOS ANGELES | CA | US | 90013 | ELECTRIC FUELS AGREEMENT | 9/7/2010 | – |
| SOCAL GAS | 1016835 | EPPEGSCGS_MTA-5847 | PACIFIC GAS AND ELECTRIC COMPANY | 555 W. FIFTH ST | LOS ANGELES | CA | US | 90013 | CORE GAS SUPPLY AGREEMENT | 1/1/1998 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SOCIAL SECURITY ADMINISTRATION | 1026160 | CCNGSA_00398 | PACIFIC GAS AND ELECTRIC COMPANY | 1221 NEVIN | RICHMOND | CA | US | 94801 | NATURAL GAS SERVICE AGREEMENT | 1/24/2007 | – |
| SOCO GROUP | 1016797 | EPPEMCL_CES011 | PACIFIC GAS AND ELECTRIC COMPANY | 5962 PRIESTLY DRIVE | CARLSBAD | CA | US | 92008 | EMCL AGREEMENT | 10/21/2016 | – |
| SODEXOMAGIC LLC | 1013535 | SRCAMA_C691 _00645 | PACIFIC GAS AND ELECTRIC COMPANY | 9801 WASHINGTONIAN BLVD | GAITHERSBURG | MD | US | 20878 | CONTRACT CHANGE ORDER NO 8 - SRVCC LIVERMORE GO GSA ETC PEC AND DIABLO CANYON | 12/18/2019 | – |
| SODEXOMAGIC LLC | 1013535 | SRCPOS_2700063245 | PACIFIC GAS AND ELECTRIC COMPANY | 9801 WASHINGTONIAN BLVD | GAITHERSBURG | MD | US | 20878 | PURCHASE ORDER #2700063245 DATED 02/07/2018 | 2/7/2018 | 167,105.31 |
| SOENEN, PHILIPPE | 1021224 | HRAGMT_00613 | PACIFIC GAS AND ELECTRIC COMPANY | 4111 BROAD STREET | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 2/21/2018 | – |
| SOEX WEST TEXTILE RECYCLING USA LLC | 1026326 | CCNGSA_00654 | PACIFIC GAS AND ELECTRIC COMPANY | 2360 S ORANGE AVE BLDG B | FRESNO | CA | US | 93725 | NATURAL GAS SERVICE AGREEMENT | 11/1/2008 | – |
| SOKOLOWSKI, CHRISTOPHER SCOTT | 1021030 | HRAGMT_00419 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/22/2018 | – |
| SOLANO COMMUNITY COLLEGE | 1017755 | CCNGSA_00070 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 R ST. STE. 100 | SACRAMENTO | CA | US | 95811 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| SOLANO COMMUNITY COLLEGE | 1017755 | CCOTH_00089 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 R ST. STE. 100 | SACRAMENTO | CA | US | 95811 | CALIFORNIA COMMUNITY COLLEGES - SAVINGS BY DESIGN WHOLE BUILDING | 8/2/2017 | – |
| SOLANO COMMUNITY COLLEGE | 1017755 | CCOTH_00097 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 R ST. STE. 100 | SACRAMENTO | CA | US | 95811 | CALIFORNIA COMMUNITY COLLEGES - SAVINGS BY DESIGN WHOLE BUILDING | 8/2/2017 | – |
| SOLANO COUNTY AVIATION ADVISORY COMMITTEE | 1003642 | GASOPS_00616 | PACIFIC GAS AND ELECTRIC COMPANY | 301 COUNTY AIRPORT RD. SUITE 205 | VACAVILLE | CA | US | 95688 | RESOLUTION NO. 95-01 | 6/8/1995 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SOLANO COUNTY PLANNING COMMISSION | 1022879 | CRPSECLIC1_05029 | PACIFIC GAS AND ELECTRIC COMPANY | 675 TEXAS ST STE 5500 | FAIRFIELD | CA | US | 94533 | MASTER AGREEMENT - XXMA010054 | | – |
| SOLANO IRRIGATION DISTRICT | 1013552 | CRPSECLIC1_05065 | PACIFIC GAS AND ELECTRIC COMPANY | 810 VACA VALLEY PKWY | VACAVILLE | CA | US | 95688 | MASTER AGREEMENT - XXMA010059 | | – |
| SOLANO IRRIGATION DISTRICT | 1013552 | CRPSECLIC1_05335 | PACIFIC GAS AND ELECTRIC COMPANY | 810 VACA VALLEY PKWY | VACAVILLE | CA | US | 95688 | MASTER AGREEMENT - XXMA010061 | | – |
| SOLANO IRRIGATION DISTRICT | 1013552 | POWGEN_00184 | PACIFIC GAS AND ELECTRIC COMPANY | 810 VACA VALLEY PKWY | VACAVILLE | CA | US | 95688 | MONTICELLO PH - PUTAH CREEK | | – |
| SOLANO IRRIGATION DISTRICT (SID) | 1013552 | POWGEN_00120 | PACIFIC GAS AND ELECTRIC COMPANY | 810 VACA VALLEY PARKWAY SUITE 201 | VACAVILLE | CA | US | 95688 | MONTICELLO POWER PURCHASE CONTRACT (PPC) | 9/1/1981 | – |
| SOLANO IRRIGATION DISTRICT (SID) | 1013552 | EPPEMCL_06N168 | PACIFIC GAS AND ELECTRIC COMPANY | 810 VACA VALLEY PARKWAY SUITE 201 | VACAVILLE | CA | US | 95688 | EMCL AGREEMENT | 9/1/1981 | 211,563.46 |
| SOLANO, COUNTY OF | 1003642 | CRPSECLIC1_03537 | PACIFIC GAS AND ELECTRIC COMPANY | 675 TEXAS STREET SUITE 6500 | FAIRFIELD | CA | US | 94533 | PERMIT - 2104020354 | | – |
| SOLANO, COUNTY OF | 1003642 | CRPSECLIC1_03538 | PACIFIC GAS AND ELECTRIC COMPANY | 675 TEXAS STREET SUITE 6500 | FAIRFIELD | CA | US | 94533 | PERMIT - 2104020355 | | – |
| SOLANO, COUNTY OF | 1003642 | CRPSECLIC1_03539 | PACIFIC GAS AND ELECTRIC COMPANY | 675 TEXAS STREET SUITE 6500 | FAIRFIELD | CA | US | 94533 | PERMIT - 2107010001 | | – |
| SOLANO, COUNTY OF | 1003642 | CRPSECLIC1_03540 | PACIFIC GAS AND ELECTRIC COMPANY | 675 TEXAS STREET SUITE 6500 | FAIRFIELD | CA | US | 94533 | PERMIT - 2406020139 | | – |
| SOLAR ELECTRIC SOLUTIONS, LLC | 1020577 | ELCOPS4_00229 | PACIFIC GAS AND ELECTRIC COMPANY | 117226 SAN VICENTE BLVD. SUITE 414 | LOS ANGELES | CA | US | 90049 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 7/8/2018 | |
| SOLAR ELECTRIC SOLUTIONS, LLC | 1020577 | ELCOPS4_00265 | PACIFIC GAS AND ELECTRIC COMPANY | 117226 SAN VICENTE BLVD. SUITE 414 | LOS ANGELES | CA | US | 90049 | SMALL GENERATOR INTERCONNECTION AGREEMENT | | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SOLAR GROUNDS LANDSCAPING INC | 1013557 | SRCASU_C11002_02761 | PACIFIC GAS AND ELECTRIC COMPANY | 605 W. HERNDON AVE. SUITE 800-176 | CLOVIS | CA | US | 93614 | CWA C11002 SOLAR GROUNDS DCPP VEG CONTROL WORK S1NQ | 9/24/2018 | – |
| SOLAR PARTNERS II, LLC | 1429709 | EPPEMCL_33R063 | PACIFIC GAS AND ELECTRIC COMPANY | 696 W. 10TH STREET | PITTSBURG | CA | US | 94565 | EMCL AGREEMENT | 4/28/2009 | 1,737,734.73 |
| SOLAR PARTNERS VIII, LLC | 1013558 | EPPEMCL_33R064 | PACIFIC GAS AND ELECTRIC COMPANY | 696 W. 10TH STREET | PITTSBURG | CA | US | 94565 | EMCL AGREEMENT | 4/28/2009 | 770,165.73 |
| SOLAR TURBINES INC | 1013560 | SRCASU_C4952_02385 | PACIFIC GAS AND ELECTRIC COMPANY | 9330 SKY PARK COURT | SAN DIEGO | CA | US | 92123 | CWA C4952 SOLAR TURBINE INC GERBER K1 | 2/7/2018 | – |
| SOLAR TURBINES INC | 1013560 | SRCASU_C4956_02383 | PACIFIC GAS AND ELECTRIC COMPANY | 9330 SKY PARK COURT | SAN DIEGO | CA | US | 92123 | CWA C4956 SOLAR TURBINES INC DELEVAN K3 | 2/6/2018 | – |
| SOLAR TURBINES INC | 1013560 | SRCASU_C5287_03118 | PACIFIC GAS AND ELECTRIC COMPANY | 9330 SKY PARK COURT | SAN DIEGO | CA | US | 92123 | CWA C5287 SOLAR TURBINE GERBER K-1 SOLAR SVC AGREEMENT BAI1 | 2/27/2018 | – |
| SOLAR TURBINES INC | 1013560 | SRCASU_C5475_03126 | PACIFIC GAS AND ELECTRIC COMPANY | 9330 SKY PARK COURT | SAN DIEGO | CA | US | 92123 | CWA C5475 SOLAR TURBINES A-109 DELEVAN K-3 SOLAR SVC BAI1 | 2/27/2018 | – |
| SOLAR TURBINES INC | 1013560 | SRCASU_C5986_03125 | PACIFIC GAS AND ELECTRIC COMPANY | 9330 SKY PARK COURT | SAN DIEGO | CA | US | 92123 | CWA C5986 SOLAR TURBINES A-121 KETTLEMAN BAI1 | 3/13/2018 | – |
| SOLAR TURBINES INC | 1013560 | SRCASU_C9703_03124 | PACIFIC GAS AND ELECTRIC COMPANY | 9330 SKY PARK COURT | SAN DIEGO | CA | US | 92123 | CWA C9703 SOLAR K1 BURNEY MAINTENANCE S1NQ | 8/6/2018 | – |
| SOLAR TURBINES INC | 1013560 | SRCPOS_2700072264 | PACIFIC GAS AND ELECTRIC COMPANY | 9330 SKY PARK COURT | SAN DIEGO | CA | US | 92123 | PURCHASE ORDER #2700072264 DATED 02/27/2018 | 2/27/2018 | 41,226.18 |
| SOLAR TURBINES INC | 1013560 | SRCPOS_2700072371 | PACIFIC GAS AND ELECTRIC COMPANY | 9330 SKY PARK COURT | SAN DIEGO | CA | US | 92123 | PURCHASE ORDER #2700072371 DATED 02/27/2018 | 2/27/2018 | 28,923.32 |
| SOLAR TURBINES INC | 1013560 | SRCPOS_2700079617 | PACIFIC GAS AND ELECTRIC COMPANY | 9330 SKY PARK COURT | SAN DIEGO | CA | US | 92123 | PURCHASE ORDER #2700079617 DATED 03/13/2018 | 3/13/2018 | 65,831.57 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SOLAR TURBINES INC | 1013560 | SRCPOS_2700145406 | PACIFIC GAS AND ELECTRIC COMPANY | 9330 SKY PARK COURT | SAN DIEGO | CA | US | 92123 | PURCHASE ORDER #2700145406 DATED 08/06/2018 | 8/6/2018 | 28,923.32 |
| SOLE SUPREMACY - 5904 NEWPARK MALL | 1018382 | CCOTH_01228 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/14/2019 | – |
| SOLEDAD ENERGY, LLC LOS COCHES, SOLEDAD, CA | 1022344 | ELCOPS6_00165 | PACIFIC GAS AND ELECTRIC COMPANY | 959 LOS COCHES DRIVE | SOLEDAD | CA | US | 93960 | INTERCONNECTION AGREEMENT - SYNCHRONOUS GENERATOR | 7/5/2005 | – |
| SOLENO, MICHAEL PAUL | 1021236 | HRAGMT_00625 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/27/2018 | – |
| SOLID WASTE OF WILLITS | 1013569 | CCCRSOT_00220 | PACIFIC GAS AND ELECTRIC COMPANY | 351 FRANKLIN AVENUE | WILLITS | CA | US | 95490 | SERVICE AGREEMENT | | 92.27 |
| SOLIPASSO, STEVE | 1020958 | HRAGMT_00347 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| SOLIS, JAMES S | 1021577 | HRAGMT_00966 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/2/2018 | – |
| SOLIS, MARCO | 1021835 | HRAGMT_01224 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/17/2018 | – |
| SOLLOS ENERGY | 1017201 | POWGEN_00046 | PACIFIC GAS AND ELECTRIC COMPANY | 210 TURTLE LAKE MEADOWS ROAD | DURANGO | CO | US | 81301 | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT (KERN CANYON/TULE RIVER | 8/13/2018 | – |
| SOLTAGE, LLC. | 1020592 | ELCOPS4_00257 | PACIFIC GAS AND ELECTRIC COMPANY | 551 TAYLOR AVE SUITE B | ALAMEDA | CA | US | 94501 | SMALL GENERATOR INTERCONNECTION AGREEMENT | | – |
| SOLTAGE, LLC. | 1020592 | ELCOPS4_00258 | PACIFIC GAS AND ELECTRIC COMPANY | 551 TAYLOR AVE SUITE B | ALAMEDA | CA | US | 94501 | SMALL GENERATOR INTERCONNECTION AGREEMENT | | – |
| SOLTRANS | 1026596 | CCNGSA_01176 | PACIFIC GAS AND ELECTRIC COMPANY | 1850 BROADWAY ST STE A | VALLEJO | CA | US | 94589 | NATURAL GAS SERVICE AGREEMENT | 2/1/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SOLVIDA ENERGY GROUP | 1020508 | ELCOPS4_00097 | PACIFIC GAS AND ELECTRIC COMPANY | 1641 KAINS AVENUE | BERKELEY | CA | US | 94702 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 6/21/2013 | – |
| SONIA SHARMA | 1018063 | CCOTH_00730 | PACIFIC GAS AND ELECTRIC COMPANY | 6200 STONERIDGE MALL ROAD | PLEASANTON | CA | US | 94588 | EVCN | 3/1/2018 | |
| SONOCO PROTECTIVE SOLUTIONS INC | 1020199 | CCOTH_03270 | PACIFIC GAS AND ELECTRIC COMPANY | 1 NORTH SECOND STREET | HARTSVILLE | SC | US | 29550 | INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 12/4/2017 | – |
| SONOMA CLEAN POWER AUTHORITY | 1013587 | EPPEMCL_33B226 | PACIFIC GAS AND ELECTRIC COMPANY | 50 SANTA ROSA AVE, 5TH FLOOR | SANTA ROSA | CA | US | 95404 | EMCL AGREEMENT | 9/8/2015 | – |
| SONOMA CLEAN POWER AUTHORITY | 1013587 | EPPEMCL_33B226R01 | PACIFIC GAS AND ELECTRIC COMPANY | 50 SANTA ROSA AVE, FIFTH FLOOR | SANTA ROSA | CA | US | 95404 | EMCL AGREEMENT | 4/20/2018 | – |
| SONOMA COUNTY FLOOD CONTROL WATER CONSERVATIO | 1022884 | CRPSECLIC1_05040 | PACIFIC GAS AND ELECTRIC COMPANY | 404 AVIATION BLVD | SANTA ROSA | CA | US | 95403 | MASTER AGREEMENT - XXMA010184 | | – |
| SONOMA COUNTY TRANSIT | 1003643 | CCNGSA_00485 | PACIFIC GAS AND ELECTRIC COMPANY | 355 WEST ROBLES AVENUE | SANTA ROSA | CA | US | 95407 | NATURAL GAS SERVICE AGREEMENT | 9/1/1998 | – |
| SONOMA COUNTY TRANSIT | 1003643 | GASOPS_00546 | PACIFIC GAS AND ELECTRIC COMPANY | 355 WEST ROBLES AVENUE | SANTA ROSA | CA | US | 95407 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 10/10/2001 | – |
| SONOMA DEVELOPMENTAL CENTER | 1026021 | CCNGSA_00164 | PACIFIC GAS AND ELECTRIC COMPANY | 15000 ARNOLD DRIVE | ELDRIDGE | CA | US | 95431 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| SONOMA STATE UNIVERSITY | 1013603 | CCNGSA_00029 | PACIFIC GAS AND ELECTRIC COMPANY | 1801 EAST COTATI AVENUE | ROHNERT PARK | CA | US | 94928 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| SONOMA TILEMAKERS INC | 1026211 | CCNGSA_00463 | PACIFIC GAS AND ELECTRIC COMPANY | 7750 BELL ROAD #1 | WINDSOR | CA | US | 95492 | NATURAL GAS SERVICE AGREEMENT | 4/1/2006 | – |
| SONOMA TILEMAKERS INC | 1026211 | CCNGSA_01106 | PACIFIC GAS AND ELECTRIC COMPANY | 7750 BELL ROAD #1 | WINDSOR | CA | US | 95492 | NATURAL GAS SERVICE AGREEMENT | 12/1/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SONOMA VALLEY CENTER, LLC | 1013604 | CCCRSLS_00082 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 2745 | ANTIOCH | CA | US | 94531 | REAL PROPERTY LEASE - SONOMA CSO | | – |
| SONOMA, COUNTY OF | 1003643 | CRPSECLIC1_04254 | PACIFIC GAS AND ELECTRIC COMPANY | 575 ADMINISTRATIO N DRIVE ROOM 100A | SANTA ROSA | CA | US | 95403 | PERMIT - 2406080340 | | – |
| SONOMA, COUNTY OF | 1003643 | CRPSECLIC1_04255 | PACIFIC GAS AND ELECTRIC COMPANY | 575 ADMINISTRATIO N DRIVE ROOM 100A | SANTA ROSA | CA | US | 95403 | PERMIT - 2406080689 | | – |
| SONOMA, COUNTY OF | 1003643 | CRPSECLIC1_04256 | PACIFIC GAS AND ELECTRIC COMPANY | 575 ADMINISTRATIO N DRIVE ROOM 100A | SANTA ROSA | CA | US | 95403 | PERMIT - 2406080690 | | – |
| SONOMA, COUNTY OF | 1003643 | CRPSECLIC1_04257 | PACIFIC GAS AND ELECTRIC COMPANY | 575 ADMINISTRATIO N DRIVE ROOM 100A | SANTA ROSA | CA | US | 95403 | PERMIT - 2407070653 | | – |
| SONOMA, COUNTY OF | 1003643 | CRPSECLIC1_04258 | PACIFIC GAS AND ELECTRIC COMPANY | 575 ADMINISTRATIO N DRIVE ROOM 100A | SANTA ROSA | CA | US | 95403 | PERMIT - 2407070684 | | – |
| SONOMA, COUNTY OF | 1003643 | CRPSECLIC1_04259 | PACIFIC GAS AND ELECTRIC COMPANY | 575 ADMINISTRATIO N DRIVE ROOM 100A | SANTA ROSA | CA | US | 95403 | PERMIT - 2407070734 | | – |
| SONOMA, COUNTY OF | 1003643 | CRPSECLIC1_04260 | PACIFIC GAS AND ELECTRIC COMPANY | 575 ADMINISTRATIO N DRIVE ROOM 100A | SANTA ROSA | CA | US | 95403 | PERMIT - 2407081652 | | – |
| SONOMA, COUNTY OF | 1003643 | CRPSECLIC1_04261 | PACIFIC GAS AND ELECTRIC COMPANY | 575 ADMINISTRATIO N DRIVE ROOM 100A | SANTA ROSA | CA | US | 95403 | PERMIT - 2407090996 | | – |
| SONOMA, COUNTY OF | 1003643 | CRPSECLIC1_04262 | PACIFIC GAS AND ELECTRIC COMPANY | 575 ADMINISTRATIO N DRIVE ROOM 100A | SANTA ROSA | CA | US | 95403 | PERMIT - 2408080458 | | – |
| SONOMA, COUNTY OF | 1003643 | CRPSECLIC1_04263 | PACIFIC GAS AND ELECTRIC COMPANY | 575 ADMINISTRATIO N DRIVE ROOM 100A | SANTA ROSA | CA | US | 95403 | PERMIT - 2408080459 | | – |
| SONOMA-MARIN AREA RAIL TRANSIT | 1013610 | CRPSECLIC1_04897 | PACIFIC GAS AND ELECTRIC COMPANY | 5401 OLD REDWOOD HWY | PETALUMA | CA | US | 94954 | LICENSE - 2408080000 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SORENSEN ENGINEERING | 1017202 | POWGEN_00048 | PACIFIC GAS AND ELECTRIC COMPANY | 1032 GRANDVIEW DRIVE | IVINS | UT | US | 84738 | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT (KERN CANYON/TULE RIVER | 8/13/2018 | – |
| SORENSEN ENGINEERING | 1017202 | POWGEN_00081 | PACIFIC GAS AND ELECTRIC COMPANY | 1032 GRANDVIEW DRIVE | IVINS | UT | US | 84738 | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT (POTTER | 9/10/2018 | – |
| SORENSEN, AMANDA | 1021123 | HRAGMT_00512 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/22/2018 | – |
| SORENSEN, CHAD | 1021098 | HRAGMT_00487 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/21/2018 | – |
| SOS INTL. | 1013620 | ELCOPS1_00062 | PACIFIC GAS AND ELECTRIC COMPANY | 10715 SIKES PLACE SUITE 114 | CHARLOTTE | NC | US | 28277-8175 | ONLINE AND CLASSROOM TRAINING | | – |
| SOTO, JESUS | 1021984 | HRAGMT_01373 | PACIFIC GAS AND ELECTRIC COMPANY | 6121 BOLLINGER CANYON RD | SAN RAMON | CA | US | 94583 | AGREEMENT | 6/26/2018 | – |
| SOUDI CONSULTANTS INC | 1013621 | SRCASU_C7777_01903 | PACIFIC GAS AND ELECTRIC COMPANY | 4230 LILAC RIDGE RD | SAN RAMON | CA | US | 94582 | 60-SOUTH OF PALERMO REINFORCEMENT (PH-1) | 5/4/2018 | – |
| SOUDI CONSULTANTS INC | 1013621 | SRCASU_C8604_01438 | PACIFIC GAS AND ELECTRIC COMPANY | 4230 LILAC RIDGE RD | SAN RAMON | CA | US | 94582 | PEASE - 115KV BUS TO BAAH RECONFIG | 6/6/2018 | – |
| SOUND HOPE RADIO NETWORK INCORPORATED | 1013622 | CRPSECLIC1_05926 | PACIFIC GAS AND ELECTRIC COMPANY | 333 KEARY STREET, 5TH FLOOR | SAN FRANCISCO | CA | US | 94108 | MASTER AGREEMENT - XXMA010699 | | – |
| SOUND OF HOPE | 1013622 | CCNRD_00020 | PACIFIC GAS AND ELECTRIC COMPANY | 333 KEARNY ST. FLOOR 5 | SAN FRANCISCO | CA | US | 94108 | MASTER AGREEMENT FOR ISSUANCE OF LICENSES TO TELECOMMUNICATIONS CUSTOMER FOR ATTACHMENT OF ANTENNAS AND RELATED EQUIPMENT | 3/15/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SOURCE ENERGY | 1017479 | GASOPS_00256 | PACIFIC GAS AND ELECTRIC COMPANY | 3355 SATORO WAY SUITE A | SAN DIEGO | CA | US | 92130 | CALIFORNIA PRODUCTION INTERCONNECTION AND OPERATING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND | 11/6/2014 | – |
| SOUTH BAY SOLUTIONS INC - 37399 CENTRALMONT | 1013632 | CCOTH_03016 | PACIFIC GAS AND ELECTRIC COMPANY | 1725 RUTAN DRIVE | LIVERMORE | CA | US | 94551 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/19/2017 | – |
| SOUTH CORNER DAIRY - SW SE 17 17 24 | 1020030 | CCOTH_03077 | PACIFIC GAS AND ELECTRIC COMPANY | 8517 AVENUE 360 | VISALIA | CA | US | 93291 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/2/2018 | – |
| SOUTH COUNTY PROPERTY MANAGEMENT CORP | 1019365 | CCOTH_02369 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 2061 | SAN JOSE | CA | US | 95109 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/7/2018 | – |
| SOUTH COUNTY SANITARY | 1013641 | CCCRSOT_00221 | PACIFIC GAS AND ELECTRIC COMPANY | 4388 OLD SANTA FE ROAD | SAN LUIS OBISPO | CA | US | 93401 | SERVICE AGREEMENT | | – |
| SOUTH FEATHER WATER & POWER | 1013643 | CCCRSOT_00223 | PACIFIC GAS AND ELECTRIC COMPANY | 2310 ORO QUINCY HWY | OROVILLE | CA | US | 95966 | WATER AGREEMENT | | – |
| SOUTH FEATHER WATER AND POWER AGENCY (SFWP) | 1013643 | POWGEN_00118 | PACIFIC GAS AND ELECTRIC COMPANY | 2310 ORO QUINCY HIGHWAY | OROVILLE | CA | US | 95966 | SMALL GENERATOR INTERCONNECTION AGREEMENT (SGIA) FOR OXBOW POWERHOUSE | 4/26/2013 | – |
| SOUTH LAKE SOLAR | 1022349 | ELCOPS6_00170 | PACIFIC GAS AND ELECTRIC COMPANY | 2220 TULARE STREET, SIXTH FLOOR | FRESNO | CA | US | 93721 | INTERCONNECTION AGREEMENT - SOLAR PV | 11/14/2016 | – |
| SOUTH NATOMAS TRANSP MGMT ASSOC (TMA) | 1013645 | CCCRSOT_00222 | PACIFIC GAS AND ELECTRIC COMPANY | 2595 CAPITOL OAKS DR #275 | SACRAMENTO | CA | US | 95833 | RENT AGREEMENT | | – |
| SOUTH SAN FRANCISCO SCAVENGER | 1013648 | CCCRSOT_00224 | PACIFIC GAS AND ELECTRIC COMPANY | 500 E JAMIE CT | SOUTH SAN FRANCISCO | CA | US | 94083-0348 | DEBRIS BOX | | 1,567.72 |
| SOUTH SAN JOAQUIN IRRIG DIST | 1022676 | CRPSECLIC1_00314 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 747 | RIPON | CA | US | 95366 | PERMIT - XXMA010319 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SOUTH SAN JOAQUIN IRRIG DIST | 1022676 | CRPSECLIC1_01713 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 747 | RIPON | CA | US | 95366 | PERMIT - XXMA010582 | | – |
| SOUTH SAN JOAQUIN IRRIG DIST | 1022676 | CRPSECLIC1_04265 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 747 | RIPON | CA | US | 95366 | PERMIT - 2201060377 | | – |
| SOUTH SAN JOAQUIN IRRIG DIST | 1022676 | CRPSECLIC1_04266 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 747 | RIPON | CA | US | 95366 | OTHER - 2201070012 | | – |
| SOUTH SAN JOAQUIN IRRIG DIST | 1022676 | CRPSECLIC1_04267 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 747 | RIPON | CA | US | 95366 | OTHER - 2201070135 | | – |
| SOUTH SAN JOAQUIN IRRIG DIST | 1022676 | CRPSECLIC1_04268 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 747 | RIPON | CA | US | 95366 | OTHER - 2201070502 | | – |
| SOUTH SAN JOAQUIN IRRIG DIST | 1022676 | CRPSECLIC1_04269 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 747 | RIPON | CA | US | 95366 | OTHER - 2201070519 | | – |
| SOUTH SAN JOAQUIN IRRIG DIST | 1022676 | CRPSECLIC1_04270 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 747 | RIPON | CA | US | 95366 | OTHER - 2201070567 | | – |
| SOUTH SAN JOAQUIN IRRIG DIST | 1022676 | CRPSECLIC1_04271 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 747 | RIPON | CA | US | 95366 | OTHER - 2201070605 | | – |
| SOUTH SAN JOAQUIN IRRIG DIST | 1022676 | CRPSECLIC1_04272 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 747 | RIPON | CA | US | 95366 | OTHER - 2201070637 | | – |
| SOUTH SAN JOAQUIN IRRIG DIST | 1022676 | CRPSECLIC1_04273 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 747 | RIPON | CA | US | 95366 | OTHER - 2201070745 | | – |
| SOUTH SAN JOAQUIN IRRIG DIST | 1022676 | CRPSECLIC1_04274 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 747 | RIPON | CA | US | 95366 | OTHER - 2201070755 | | – |
| SOUTH SAN JOAQUIN IRRIG DIST | 1022676 | CRPSECLIC1_04275 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 747 | RIPON | CA | US | 95366 | OTHER - 2201090137 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SOUTH SAN JOAQUIN IRRIG DIST | 1022676 | CRPSECLIC1_04276 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 747 | RIPON | CA | US | 95366 | OTHER - 2202080048 | | – |
| SOUTH SAN JOAQUIN IRRIG DIST | 1022676 | CRPSECLIC1_04277 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 747 | RIPON | CA | US | 95366 | PERMIT - 2202080173 | | – |
| SOUTH SAN JOAQUIN IRRIG DIST | 1022676 | CRPSECLIC1_04279 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 747 | RIPON | CA | US | 95366 | PERMIT - 2202080206 | | – |
| SOUTH SAN JOAQUIN IRRIG DIST | 1022676 | CRPSECLIC1_04280 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 747 | RIPON | CA | US | 95366 | PERMIT - 2202090161 | | – |
| SOUTH SAN JOAQUIN IRRIGATION DISTRICT (FRANKENHEIMER PROJECT) | 1022676 | ELCOPS6_00171 | PACIFIC GAS AND ELECTRIC COMPANY | 11011 E. HIGHWAY 120 | MANTECA | CA | US | 95336 | INTERCONNECTION AGREEMENT - HYDRO | 3/28/2012 | – |
| SOUTH SAN JOAQUIN IRRIGATION DISTRICT (WOODWARD) | 1022676 | ELCOPS6_00172 | PACIFIC GAS AND ELECTRIC COMPANY | 11011 E. HIGHWAY 120 | MANTECA | CA | US | 95336 | INTERCONNECTION AGREEMENT - HYDRO | 3/28/2012 | – |
| SOUTH SUTTER WATER DISTRICT | 1013650 | EPPEMCL_33R240AB | PACIFIC GAS AND ELECTRIC COMPANY | 2464 PACIFIC AVENUE | TROWBRIDGE | CA | US | 95659 | EMCL AGREEMENT | 12/23/2011 | – |
| SOUTH SUTTER WATER DISTRICT CAMP FAR WEST | 1013650 | ELCOPS6_00173 | PACIFIC GAS AND ELECTRIC COMPANY | 2464 PACIFIC AVENUE | TROWBRIDGE | CA | US | 95659 | INTERCONNECTION AGREEMENT - HYDRO | 1/5/2011 | – |
| SOUTH VALLEY APARTMENTS, LLC | 1013651 | CCCRSLS_00073 | PACIFIC GAS AND ELECTRIC COMPANY | 300 N GREENE STREET SUITE 1000 | GREENSBORO | NC | US | 27401 | REAL PROPERTY LEASE - SAN RAFAEL CSO | | – |
| SOUTH YUBA CLUB INC - 130 W BERRYHILL DR - GRASS V | 1018692 | CCOTH_01565 | PACIFIC GAS AND ELECTRIC COMPANY | 12122 DRY CREEK ROAD SUITE 103 | AUBURN | CA | US | 95602 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/31/2017 | – |
| SOUTHER CALIFORNIA EDISON COMPANY | 1013662 | ITTELE_00048 | PACIFIC GAS AND ELECTRIC COMPANY | 2244 WALNUTE GROVE AVE | ROSEMEAD | CA | US | 91770 | MASTER SERVICE AGREEMENT | 11/1/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SOUTHERN CALIFORNIA EDISON | 1013662 | CCCRSOT_00225 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 800 | ROSEMEAD | CA | US | 91770 | ELECTRIC AGREEMENT | | 65,266.00 |
| SOUTHERN CALIFORNIA EDISON | 1013662 | CCOTH_03756 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 700 | ROSEMEAD | CA | US | 91770 | PEAK STUDENT ENERGY ACTIONS | | – |
| SOUTHERN CALIFORNIA EDISON | 1013662 | CCOTH_03757 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 700 | ROSEMEAD | CA | US | 91770 | ENERGIZE SCHOOLS | | – |
| SOUTHERN CALIFORNIA EDISON | 1013662 | CRPSECLIC1_04866 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 800 | ROSEMEAD | CA | US | 91770 | AGREEMENT - XXDC000003 | | – |
| SOUTHERN CALIFORNIA EDISON | 1013662 | CRPSECLIC1_04867 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 800 | ROSEMEAD | CA | US | 91770 | AGREEMENT - XXDC000058 | | – |
| SOUTHERN CALIFORNIA EDISON (SCE) | 1013662 | CCOTH_00005 | PACIFIC GAS AND ELECTRIC COMPANY | 1515 WALNUT GROVE 4TH FLOOR | ROSEMEAD | CA | US | 91770 | CO-FUNDING AGREEMENT FOR EXTERIOR LIGHTING STANDARD PRACTICE BASELINE AND WORKPAPER SUPPORT STUDY | | – |
| SOUTHERN CALIFORNIA EDISON CO | 1013662 | CCOTH_03777 | PACIFIC GAS AND ELECTRIC COMPANY | 2244 WALNUT GROVE AVE G01-G44 | ROSEMEAD | CA | US | 91771 | 2018 CAEECC RAAB | 1/2/2018 | – |
| SOUTHERN CALIFORNIA EDISON CO | 1013662 | SRCAST_C11770_01051 | PACIFIC GAS AND ELECTRIC COMPANY | 2244 WALNUT GROVE AVE G01-G44 | ROSEMEAD | CA | US | 91771 | CFA C11770 SCE M AND E BIP 2018-19 EX P AND 2019 30 EX A LI | 10/31/2018 | – |
| SOUTHERN CALIFORNIA EDISON CO | 1013662 | SRCAST_C7246_01581 | PACIFIC GAS AND ELECTRIC COMPANY | 2244 WALNUT GROVE AVE G01-G44 | ROSEMEAD | CA | US | 91771 | CFA C7246 SCE 2019 LINA STUDY | 4/18/2018 | – |
| SOUTHERN CALIFORNIA EDISON CO | 1013662 | SRCPOS_2700096414 | PACIFIC GAS AND ELECTRIC COMPANY | 2244 WALNUT GROVE AVE G01-G44 | ROSEMEAD | CA | US | 91771 | PURCHASE ORDER #2700096414 DATED 04/18/2018 | 4/18/2018 | 14,302.28 |
| SOUTHERN CALIFORNIA EDISON COMPANY | 1013662 | ELCOPS4_00033 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 800 | ROSEMEAD | CA | US | 91770 | INTERCONNECTION AGREEMENT | 1/4/2008 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SOUTHERN CALIFORNIA EDISON COMPANY | 1013662 | EPPEMCL_33B017 | PACIFIC GAS AND ELECTRIC COMPANY | 2244 WALNUT GROVE AVE. G.O.1, QUAD 1C | ROSEMEAD | CA | US | 91770 | EMCL AGREEMENT | 12/12/2003 | – |
| SOUTHERN CALIFORNIA EDISON COMPANY | 1013662 | EPPEMCL_33B217 | PACIFIC GAS AND ELECTRIC COMPANY | 2244 WALNUT GROVE AVE. G.O.1, QUAD 1C | ROSEMEAD | CA | US | 91770 | EMCL AGREEMENT | 4/11/2014 | – |
| SOUTHERN CALIFORNIA EDISON COMPANY | 1013662 | GASOPS_00140 | PACIFIC GAS AND ELECTRIC COMPANY | 2244 WALNUT GROVE AVE. G.O.1, QUAD 1C | ROSEMEAD | CA | US | 91770 | GAS TRANSMISSION SERVICE AGREEMENT | 5/1/2006 | – |
| SOUTHERN CALIFORNIA EDISON COMPANY | 1013662 | GASOPS_00547 | PACIFIC GAS AND ELECTRIC COMPANY | 2244 WALNUT GROVE AVE. G.O.1, QUAD 1C | ROSEMEAD | CA | US | 91770 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 4/26/2006 | – |
| SOUTHERN CALIFORNIA GAS CO | 1013665 | CCCRSOT_00226 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 3249 | MONTEREY PARK | CA | US | 90013-101 | GAS AGREEMENT | | 4,643.00 |
| SOUTHERN CALIFORNIA GAS CO. | 1013665 | CCOTH_03710 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 513249 | LOS ANGELES | CA | US | 90051-1249 | 3C-REN AGREEMENT (CO-FUND) | | – |
| SOUTHERN CALIFORNIA GAS CO. (CORE) | 1013665 | GASOPS_00144 | PACIFIC GAS AND ELECTRIC COMPANY | 555 W. 5TH STREET GAS ACQUISITION, GT21C4 | LOS ANGELES | CA | US | 90013-101 | GAS TRANSMISSION SERVICE AGREEMENT | 3/1/1998 | – |
| SOUTHERN CALIFORNIA GAS CO. (CORE) | 1013665 | GASOPS_00279 | PACIFIC GAS AND ELECTRIC COMPANY | 555 W. 5TH STREET GAS ACQUISITION, GT21C4 | LOS ANGELES | CA | US | 90013-101 | PACIFIC GAS AND ELECTRIC COMPANY PIPELINE EXPANSION FIRM TRANSPORTATION SERVICE AGREEMENT (FTSA) | 7/1/2011 | – |
| SOUTHERN CALIFORNIA GAS CO. (CORE) | 1013665 | GASOPS_00548 | PACIFIC GAS AND ELECTRIC COMPANY | 555 W 5TH STREET GT2 1C4 | LOS ANGELES | CA | US | 90013-101 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 4/28/1999 | – |
| SOUTHERN CALIFORNIA GAS COMPANY | 1013665 | CCNRD_01524 | PACIFIC GAS AND ELECTRIC COMPANY | 555 W. 5TH STREET | LOS ANGELES | CA | US | 90013 | MASTER AGREEMENT FOR ISSUANCE OF LICENSES TO TELECOMMUNICATIONS CUSTOMER FOR ATTACHMENTS OF ANTENNAS AND RELATED EQUIPMENT | 8/8/2012 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SOUTHERN CALIFORNIA GAS COMPANY | 1013665 | CCNRD_01525 | PACIFIC GAS AND ELECTRIC COMPANY | 555 W. 5TH STREET | LOS ANGELES | CA | US | 90013 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH SOUTHERN CALIFORNIA GAS COMPANY DATED AUGUST 8 2012 | 2/12/2016 | – |
| SOUTHERN CALIFORNIA GAS COMPANY | 1013665 | CCNRD_01526 | PACIFIC GAS AND ELECTRIC COMPANY | 555 W. 5TH STREET | LOS ANGELES | CA | US | 90013 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH SOUTHERN CALIFORNIA GAS COMPANY DATED AUGUST 8 2012 | 5/23/2014 | – |
| SOUTHERN CALIFORNIA GAS COMPANY | 1013665 | CCNRD_01527 | PACIFIC GAS AND ELECTRIC COMPANY | 555 W. 5TH STREET | LOS ANGELES | CA | US | 90013 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH SOUTHERN CALIFORNIA GAS COMPANY DATED AUGUST 8 2012 | 8/6/2014 | – |
| SOUTHERN CALIFORNIA GAS COMPANY | 1013665 | CCNRD_01528 | PACIFIC GAS AND ELECTRIC COMPANY | 555 W. 5TH STREET | LOS ANGELES | CA | US | 90013 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH SOUTHERN CALIFORNIA GAS COMPANY DATED AUGUST 8 2012 | 8/6/2014 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SOUTHERN CALIFORNIA GAS COMPANY | 1013665 | CCNRD_01529 | PACIFIC GAS AND ELECTRIC COMPANY | 555 W. 5TH STREET | LOS ANGELES | CA | US | 90013 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH SOUTHERN CALIFORNIA GAS COMPANY DATED AUGUST 8 2012 | 8/6/2014 | – |
| SOUTHERN CALIFORNIA GAS COMPANY | 1013665 | CCNRD_01530 | PACIFIC GAS AND ELECTRIC COMPANY | 555 W. 5TH STREET | LOS ANGELES | CA | US | 90013 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH SOUTHERN CALIFORNIA GAS COMPANY DATED AUGUST 8 2012 | 8/6/2014 | – |
| SOUTHERN CALIFORNIA GAS COMPANY | 1013665 | CCNRD_01531 | PACIFIC GAS AND ELECTRIC COMPANY | 555 W. 5TH STREET | LOS ANGELES | CA | US | 90013 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH SOUTHERN CALIFORNIA GAS COMPANY DATED AUGUST 8 2012 | 5/23/2014 | – |
| SOUTHERN CALIFORNIA GAS COMPANY | 1013665 | CCNRD_01532 | PACIFIC GAS AND ELECTRIC COMPANY | 555 W. 5TH STREET | LOS ANGELES | CA | US | 90013 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH SOUTHERN CALIFORNIA GAS COMPANY DATED AUGUST 8 2012 | 5/23/2014 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SOUTHERN CALIFORNIA GAS COMPANY | 1013665 | CCNRD_01533 | PACIFIC GAS AND ELECTRIC COMPANY | 555 W. 5TH STREET | LOS ANGELES | CA | US | 90013 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH SOUTHERN CALIFORNIA GAS COMPANY DATED AUGUST 8 2012 | 5/23/2014 | – |
| SOUTHERN CALIFORNIA GAS COMPANY | 1013665 | CCNRD_01534 | PACIFIC GAS AND ELECTRIC COMPANY | 555 W. 5TH STREET | LOS ANGELES | CA | US | 90013 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH SOUTHERN CALIFORNIA GAS COMPANY DATED AUGUST 8 2012 | 2/12/2016 | – |
| SOUTHERN CALIFORNIA GAS COMPANY | 1013665 | CCNRD_01535 | PACIFIC GAS AND ELECTRIC COMPANY | 555 W. 5TH STREET | LOS ANGELES | CA | US | 90013 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH SOUTHERN CALIFORNIA GAS COMPANY DATED AUGUST 8 2012 | 5/23/2014 | – |
| SOUTHERN CALIFORNIA GAS COMPANY | 1013665 | CCNRD_01536 | PACIFIC GAS AND ELECTRIC COMPANY | 555 W. 5TH STREET | LOS ANGELES | CA | US | 90013 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH SOUTHERN CALIFORNIA GAS COMPANY DATED AUGUST 8 2012 | 2/12/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SOUTHERN CALIFORNIA GAS COMPANY | 1013665 | CCNRD_01537 | PACIFIC GAS AND ELECTRIC COMPANY | 555 W. 5TH STREET | LOS ANGELES | CA | US | 90013 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH SOUTHERN CALIFORNIA GAS COMPANY DATED AUGUST 8 2012 | 2/12/2016 | – |
| SOUTHERN CALIFORNIA GAS COMPANY | 1013665 | CCNRD_01538 | PACIFIC GAS AND ELECTRIC COMPANY | 555 W. 5TH STREET | LOS ANGELES | CA | US | 90013 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH SOUTHERN CALIFORNIA GAS COMPANY DATED AUGUST 8 2012 | 5/23/2014 | – |
| SOUTHERN CALIFORNIA GAS COMPANY | 1013665 | CCNRD_01539 | PACIFIC GAS AND ELECTRIC COMPANY | 555 W. 5TH STREET | LOS ANGELES | CA | US | 90013 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH SOUTHERN CALIFORNIA GAS COMPANY DATED AUGUST 8 2012 | 5/23/2014 | – |
| SOUTHERN CALIFORNIA GAS COMPANY | 1013665 | CCNRD_01540 | PACIFIC GAS AND ELECTRIC COMPANY | 555 W. 5TH STREET | LOS ANGELES | CA | US | 90013 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH SOUTHERN CALIFORNIA GAS COMPANY DATED AUGUST 8 2012 | 10/2/2015 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SOUTHERN CALIFORNIA GAS COMPANY | 1013665 | CCNRD_01541 | PACIFIC GAS AND ELECTRIC COMPANY | 555 W. 5TH STREET | LOS ANGELES | CA | US | 90013 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH SOUTHERN CALIFORNIA GAS COMPANY DATED AUGUST 8 2012 | 6/30/2016 | – |
| SOUTHERN CALIFORNIA GAS COMPANY | 1013665 | CCNRD_01542 | PACIFIC GAS AND ELECTRIC COMPANY | 555 W. 5TH STREET | LOS ANGELES | CA | US | 90013 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH SOUTHERN CALIFORNIA GAS COMPANY DATED AUGUST 8 2012 | 1/16/2018 | – |
| SOUTHERN CALIFORNIA GAS COMPANY | 1013665 | CCNRD_01543 | PACIFIC GAS AND ELECTRIC COMPANY | 555 W. 5TH STREET | LOS ANGELES | CA | US | 90013 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH SOUTHERN CALIFORNIA GAS COMPANY DATED AUGUST 8 2012 | 3/30/2016 | – |
| SOUTHERN CALIFORNIA GAS COMPANY | 1013665 | CCNRD_01544 | PACIFIC GAS AND ELECTRIC COMPANY | 555 W. 5TH STREET | LOS ANGELES | CA | US | 90013 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH SOUTHERN CALIFORNIA GAS COMPANY DATED AUGUST 8 2012 | 2/12/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SOUTHERN CALIFORNIA GAS COMPANY | 1013665 | GASOPS_00261 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 1626 | LOS ANGELES | CA | US | 90013 | MASTER EXCHANGE GAS DELIVERY AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND SOUTHERN CALIFORNIA GAS | 3/1/1990 | – |
| SOUTHERN CALIFORNIA GAS COMPANY | 1013665 | GASOPS_00262 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 98512 | LOS ANGELES | CA | US | 90013 | SOUTHWEST EXCHANGE GAS DELIVERY AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND SOUTHERN CALIFORNIA GAS | 6/19/2009 | – |
| SOUTHERN CALIFORNIA GAS COMPANY | 1013665 | GASOPS_00611 | PACIFIC GAS AND ELECTRIC COMPANY | 555 W 5TH ST | LOS ANGELES | CA | US | 90013 | PURCHASE AND SALE AGREEMENT - LINE 306 | 12/20/2018 | – |
| SOUTHERN CALIFORNIA GAS COMPANY | 1013665 | SRCAST_C4358_00115 | PACIFIC GAS AND ELECTRIC COMPANY | 555 W 5TH ST | LOS ANGELES | CA | US | 90013 | CFA C4358 SOCALGAS ENERGY EFFICIENCY PILOTS ME AND O | 1/4/2018 | – |
| SOUTHERN CALIFORNIA GAS COMPANY (PIPELINE) | 1013665 | GASOPS_00152 | PACIFIC GAS AND ELECTRIC COMPANY | 555 W. 5TH STREET | LOS ANGELES | CA | US | 90013 | GAS TRANSMISSION SERVICE AGREEMENT | 4/30/1999 | – |
| SOUTHERN CALIFORNIA GAS COMPANY (PIPELINE) | 1013665 | GASOPS_00549 | PACIFIC GAS AND ELECTRIC COMPANY | 555 W. 5TH STREET | LOS ANGELES | CA | US | 90013 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 1/25/2006 | – |
| SOUTHERN COUNTIES OIL COMPANY (DBA SC FUELS) | 1016805 | EPPEMCL_CES021 | PACIFIC GAS AND ELECTRIC COMPANY | 1800 W. KATELLA AVE. STE. 400 | ORANGE | CA | US | 92867 | EMCL AGREEMENT | 3/30/2018 | – |
| SOUTHERN COUNTIES OIL COMPANY (DBA SC FUELS) | 1016805 | EPPEMCL_CES021P01 | PACIFIC GAS AND ELECTRIC COMPANY | 1800 W. KATELLA AVE. STE. 400 | ORANGE | CA | US | 92867 | EMCL AGREEMENT | 10/22/2018 | – |
| SOUTHERN CROSS CORP | 1013674 | SRCAST_C102_00806 | PACIFIC GAS AND ELECTRIC COMPANY | 3175 CORNERS NORTH COURT | PEACHTREE CORNERS | GA | US | 30071 | SOUTHERN CROSS (SPEAR GROUP 4400003044) | 3/3/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SOUTHERN CROSS CORP. DBA SPEAR GROUP, INC | 1013674 | SRCDAL_02925 | PACIFIC GAS AND ELECTRIC COMPANY | 3175 CORNERS NORTH COURT | PEACHTREE CORNERS | GA | US | 30071 | CONTRACT CHANGE ORDER NO. 1 - APPLICATION SERVICE PROVIDER AGREEMENT | 3/21/2016 | – |
| SOUTHERN CROSS CORP. DBA SPEAR GROUP, INC | 1013674 | SRCDAL_02926 | PACIFIC GAS AND ELECTRIC COMPANY | 3175 CORNERS NORTH COURT | PEACHTREE CORNERS | GA | US | 30071 | CONTRACT (LONG FORM) MSA - EZ TECH APPLICATION SERVICES FOR GAS LEAK DETECTION | 1/5/2009 | – |
| SOUTHERN ENERGY SOLUTION GROUP, LLC | 1016574 | EPPEMCL_33B222 | PACIFIC GAS AND ELECTRIC COMPANY | 2336 E. OCEAN BLVD #204 | STUART | FL | US | 34996 | EMCL AGREEMENT | 11/13/2014 | – |
| SOUTHERN ENERGY, POTRERO LLC, NOW - CALIFORNIA BARRELL COMPANY | 1022652 | CRPSECLM_00380 | PACIFIC GAS AND ELECTRIC COMPANY | 420 23RD STREET | SAN FRANCISCO | CA | US | 94107 | PSA - PURCHASE AND SALE AGREEMENT BETWEEN PG&E AND SOUTHERN ENERGY POTRERO LLC | 4/16/1999 | – |
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_04596 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | LICENSE - 2101030282 | | – |
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_04597 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | PERMIT - 2101030316 | | – |
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_04598 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | PERMIT - 2101030558 | | – |
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_04599 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | LICENSE - 2101030569 | | – |
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_04601 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | LICENSE - 2230410031 | | – |
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_04603 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | LICENSE - 2401050215 | | – |
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_04604 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | LICENSE - 2401050220 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_04605 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | LICENSE - 2401050223 | | – |
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_04606 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | LICENSE - 2401050537 | | – |
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_04609 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | LICENSE - 2401050721 | | – |
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_04610 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | LICENSE - 2401050723 | | – |
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_04611 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | LICENSE - 2401050724 | | – |
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_04612 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | LICENSE - 2402011041 | | – |
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_04613 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | LEASE - 2402021526 | | – |
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_04614 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | LEASE - 2402022336 | | – |
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_04997 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010414 | | – |
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_04998 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010414 | | – |
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_05002 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010415 | | – |
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_05043 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010005 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_05044 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010007 | | – |
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_05072 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010108 | | – |
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_05108 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010267 | | – |
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_05124 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010283 | | – |
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_05125 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010284 | | – |
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_05126 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010285 | | – |
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_05180 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010348 | | – |
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_05202 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010380 | | – |
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_05262 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010408 | | – |
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_05275 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010001 | | – |
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_05276 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010002 | | – |
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_05279 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010005 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_05281 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010007 | | – |
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_05282 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010008 | | – |
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_05283 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010009 | | – |
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_05284 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010010 | | – |
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_05338 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010066 | | – |
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_05344 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010071 | | – |
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_05382 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010104 | | – |
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_05397 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010120 | | – |
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_05441 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010149 | | – |
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_05474 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010175 | | – |
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_05476 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010176 | | – |
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_05477 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010178 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_05478 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010179 | | – |
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_05515 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010205 | | – |
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_05516 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010206 | | – |
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_05519 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010208 | | – |
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_05520 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010209 | | – |
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_05521 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010210 | | – |
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_05522 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010211 | | – |
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_05543 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010227 | | – |
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_05544 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010228 | | – |
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_05545 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010229 | | – |
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_05546 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010230 | | – |
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_05564 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010246 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_05565 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010247 | | – |
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_05566 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010248 | | – |
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_05567 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010249 | | – |
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_05572 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010256 | | – |
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_05573 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010257 | | – |
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_05586 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010016 | | – |
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_05593 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010138 | | – |
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_05760 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010546 | | – |
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_05799 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010584 | | – |
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_05866 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010409 | | – |
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_05869 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010442 | | – |
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_05987 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010248 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC1_05997 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010071 | | – |
| SOUTHERN PACIFIC RAILROAD COMPANY | 1023636 | CRPSECLIC3_00004 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | RAILROAD CROSSING AND LONGITUDINAL RIGHTS-OF-WAYGAS AND PIPELINE EASEMENTS | | |
| SOUTHERN PACIFIC TRA | 1023636 | CRPSECLIC1_05104 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010258 | | – |
| SOUTHERN PACIFIC TRA | 1023636 | CRPSECLIC1_05106 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010266 | | – |
| SOUTHERN PACIFIC TRA,WESTERN UNION TELEGR | 1023636 | CRPSECLIC1_05493 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010192 | | – |
| SOUTHERN PACIFIC TRA,WESTERN UNION TELEGR | 1023636 | CRPSECLIC1_05498 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010193 | | – |
| SOUTHERN PACIFIC TRA,WESTERN UNION TELEGR | 1023636 | CRPSECLIC1_05501 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010195 | | – |
| SOUTHERN PACIFIC TRA,WESTERN UNION TELEGR | 1023636 | CRPSECLIC1_05503 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010197 | | – |
| SOUTHERN SAN JOAQUINVALLEY INFORMATION CENTER, CSU BAKERSFIELD | 1002269 | CRPSECLM_00039 | PACIFIC GAS AND ELECTRIC COMPANY | 9001 STOCKDALE HIGHWAY MAIL STOP: 72DOB | BAKERSFIELD | CA | US | 93311 | CALIFORNIA HISTORICAL RESOURCES INFORMATION SYSTEM REGIONAL | 12/3/2018 | – |
| SOUTHLAND/ENVISE | 1013686 | CCNRD_02829 | PACIFIC GAS AND ELECTRIC COMPANY | 7390 LINCOLN WAY | GARDEN GROVE | CA | US | 92841 | MASTER SERVICES AGREEMENT PROVIDING THAT PG&E MAY ENTER INTO CONTRACT WORK AUTHORIZATIONS WITH THIS VENDOR FOR VARIOUS ENERGY EFFICIENCY | 7/8/2014 | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SOUTHWEST GAS EXCHANGE | 1026608 | CCNGSA_01193 | PACIFIC GAS AND ELECTRIC COMPANY | | BAKERSFIELD | CA | US | | NATURAL GAS SERVICE AGREEMENT | 5/1/1999 | – |
| SOUTHWEST STRATEGIES | 1013696 | SRCDAL_C3325_02939 | PACIFIC GAS AND ELECTRIC COMPANY | 401 B STREET SUITE 150 | SAN DIEGO | CA | US | 92101 | CONTRACT CHANGE ORDER NO 3 - PUBLIC AFFAIRS SUPPORT | 10/9/2019 | – |
| SOUTHWEST STRATEGIES | 1013696 | SRCDAL_C3325_02940 | PACIFIC GAS AND ELECTRIC COMPANY | 401 B STREET SUITE 150 | SAN DIEGO | CA | US | 92101 | CONTRACT CHANGE ORDER NO 2 - PUBLIC AFFAIRS SUPPORT | 5/23/2019 | – |
| SOUTHWEST STRATEGIES LLC | 1013696 | SRCPOS_2700071409 | PACIFIC GAS AND ELECTRIC COMPANY | 401 B STREET SUITE 150 | SAN DIEGO | CA | US | 92101 | PURCHASE ORDER #2700071409 DATED 02/25/2018 | 2/25/2018 | 7,693.16 |
| SOUTHWEST STRATEGIES LLC | 1013696 | SRCPOS_2700071410 | PACIFIC GAS AND ELECTRIC COMPANY | 401 B STREET SUITE 150 | SAN DIEGO | CA | US | 92101 | PURCHASE ORDER #2700071410 DATED 02/25/2018 | 2/25/2018 | 2,315.14 |
| SOUTHWEST STRATEGIES LLC | 1013696 | SRCPOS_2700071412 | PACIFIC GAS AND ELECTRIC COMPANY | 401 B STREET SUITE 150 | SAN DIEGO | CA | US | 92101 | PURCHASE ORDER #2700071412 DATED 02/25/2018 | 2/25/2018 | 890.55 |
| SOUTHWEST STRATEGIES LLC | 1013696 | SRCPOS_2700076006 | PACIFIC GAS AND ELECTRIC COMPANY | 401 B STREET SUITE 150 | SAN DIEGO | CA | US | 92101 | PURCHASE ORDER #2700076006 DATED 03/06/2018 | 3/6/2018 | 10,077.75 |
| SOUTHWEST STRATEGIES LLC | 1013696 | SRCPOS_2700134166 | PACIFIC GAS AND ELECTRIC COMPANY | 401 B STREET SUITE 150 | SAN DIEGO | CA | US | 92101 | PURCHASE ORDER #2700134166 DATED 07/11/2018 | 7/11/2018 | 18,059.37 |
| SOUTHWEST STRATEGIES LLC | 1013696 | SRCPOS_2700191224 | PACIFIC GAS AND ELECTRIC COMPANY | 401 B STREET SUITE 150 | SAN DIEGO | CA | US | 92101 | PURCHASE ORDER #2700191224 DATED 11/08/2018 | 11/8/2018 | 4,551.15 |
| SOUTHWIRE COMPANY LLC | 1013704 | SRCDAL_4600018441_02499 | PACIFIC GAS AND ELECTRIC COMPANY | ONE SOUTHWIRE DRIVE | CARROLLTON | GA | US | 30119 | CONTRACT CHANGE ORDER NO 10 - FURNISH AND DELIVER WIRE AND | 1/1/2020 | – |
| SOVOS | 1017572 | HRBEN_00103 | PACIFIC GAS AND ELECTRIC COMPANY | 200 BALLARDVALC ST., BLDG 1 4TH FLOOR | WILMINGTON | MA | US | 01887 | ACA 1095 TAX FORM PREPARERS | 1/1/2016 | – |
| SOWELL, ANDREW P | 1021100 | HRAGMT_00489 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SP PVUSA LLC (APPARENT FIRST HYBRID FKA SP PVUSA SOLAR FARM) | 1022353 | ELCOPS6_00174 | PACIFIC GAS AND ELECTRIC COMPANY | 237 KEARNY STREET SUITE 179 | SAN FRANCISCO | CA | US | 94108 | INTERCONNECTION AGREEMENT - SOLAR PV | 3/28/2014 | – |
| SPARK ENERGY GAS | 1016912 | EPPEGSCGS_N-5991 | PACIFIC GAS AND ELECTRIC COMPANY | 2105 CITYWEST BLVD SUITE 100 | HOUSTON | TX | US | 77042 | CORE GAS SUPPLY AGREEMENT | 6/1/2007 | – |
| SPARK ENERGY GAS, LLC | 1013712 | GASOPS_00164 | PACIFIC GAS AND ELECTRIC COMPANY | 12140 WICKCHESTER LANE SUITE 100 | HOUSTON | TX | US | 77079 | GAS TRANSMISSION SERVICE AGREEMENT | 1/20/2006 | – |
| SPARK ENERGY GAS, LLC | 1013712 | GASOPS_00219 | PACIFIC GAS AND ELECTRIC COMPANY | 12140 WICKCHESTER LANE SUITE 100 | HOUSTON | TX | US | 77079 | NONCORE BALANCING AGGREGATION AGREEMENT | 2/1/2006 | – |
| SPARK ENERGY GAS, LLC | 1013712 | GASOPS_00550 | PACIFIC GAS AND ELECTRIC COMPANY | 12140 WICKCHESTER LANE SUITE 100 | HOUSTON | TX | US | 77079 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 1/25/2006 | – |
| SPARKS, BRYAN | 1021078 | HRAGMT_00467 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| SPARKS, DAVID JAMES | 1021583 | HRAGMT_00972 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/2/2018 | – |
| SPAWNMATE INC. DBA MUSHROOM FARMS | 1026066 | CCNGSA_00225 | PACIFIC GAS AND ELECTRIC COMPANY | 415 HALL ROAD | WATSONVILLE | CA | US | 95076 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| SPECHT, MICHELLE RENEE | 1021413 | HRAGMT_00802 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 8/20/2018 | – |
| SPECIALIST STAFFING SOLUTION INC. DBA PROGRESSIVE GLOBAL ENERGY | 1013722 | SRCDAL_C8742_02950 | PACIFIC GAS AND ELECTRIC COMPANY | 2 HOUSTON CENTER 909 FANNIN ST STE P-350 | HOUSTON | TX | US | 77010 | CONTRACT CHANGE ORDER NO 3 - TEMPORARY SERVICE PLANNERS | 2/10/2020 | – |
| SPECIALIST STAFFING SOLUTION, INC. DBA PROGRESSIVE GLOBAL ENERGY | 1013722 | SRCDAL_02949 | PACIFIC GAS AND ELECTRIC COMPANY | 909 FANNIN ST STE P-350 | HOUSTON | TX | US | 77010 | CONTRACT (LONG FORM) - MSA - STAFFING SERVICES MSA | 6/13/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPECIALTY A/C PRODUCTS | 1017840 | CCOTH_00415 | PACIFIC GAS AND ELECTRIC COMPANY | 310 SOQUEL WAY | SUNNYVALE | CA | US | 94018 | COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | 2/4/2019 | – |
| SPECIALTY A/C PRODUCTS | 1017840 | CCOTH_00416 | PACIFIC GAS AND ELECTRIC COMPANY | 310 SOQUEL WAY | SUNNYVALE | CA | US | 94018 | COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | 1/8/2019 | – |
| SPECIALTY A/C PRODUCTS | 1017840 | CCOTH_00427 | PACIFIC GAS AND ELECTRIC COMPANY | 310 SOQUEL WAY | SUNNYVALE | CA | US | 94018 | COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | 2/20/2019 | – |
| SPECIALTY A/C PRODUCTS | 1017840 | CCOTH_00428 | PACIFIC GAS AND ELECTRIC COMPANY | 310 SOQUEL WAY | SUNNYVALE | CA | US | 94018 | COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | 2/20/2019 | – |
| SPECIALTY A/C PRODUCTS | 1017840 | CCOTH_00429 | PACIFIC GAS AND ELECTRIC COMPANY | 310 SOQUEL WAY | SUNNYVALE | CA | US | 94018 | COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | 2/20/2019 | – |
| SPECIALTY A/C PRODUCTS | 1017840 | CCOTH_00430 | PACIFIC GAS AND ELECTRIC COMPANY | 310 SOQUEL WAY | SUNNYVALE | CA | US | 94018 | COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | 2/12/2019 | – |
| SPECIALTY A/C PRODUCTS | 1017840 | CCOTH_00431 | PACIFIC GAS AND ELECTRIC COMPANY | 310 SOQUEL WAY | SUNNYVALE | CA | US | 94018 | COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | 2/19/2019 | – |
| SPECIALTY A/C PRODUCTS | 1017840 | CCOTH_00432 | PACIFIC GAS AND ELECTRIC COMPANY | 310 SOQUEL WAY | SUNNYVALE | CA | US | 94018 | COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | 2/11/2019 | – |
| SPECIALTY A/C PRODUCTS | 1017840 | CCOTH_00433 | PACIFIC GAS AND ELECTRIC COMPANY | 310 SOQUEL WAY | SUNNYVALE | CA | US | 94018 | COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | 2/11/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPECIALTY A/C PRODUCTS | 1017840 | CCOTH_00434 | PACIFIC GAS AND ELECTRIC COMPANY | 310 SOQUEL WAY | SUNNYVALE | CA | US | 94018 | COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | 2/11/2019 | – |
| SPECIALTY A/C PRODUCTS | 1017840 | CCOTH_00435 | PACIFIC GAS AND ELECTRIC COMPANY | 310 SOQUEL WAY | SUNNYVALE | CA | US | 94018 | COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | 2/7/2019 | – |
| SPECIALTY A/C PRODUCTS | 1017840 | CCOTH_00436 | PACIFIC GAS AND ELECTRIC COMPANY | 310 SOQUEL WAY | SUNNYVALE | CA | US | 94018 | COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | 2/7/2019 | – |
| SPECIALTY A/C PRODUCTS | 1017840 | CCOTH_00437 | PACIFIC GAS AND ELECTRIC COMPANY | 310 SOQUEL WAY | SUNNYVALE | CA | US | 94018 | COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | 2/7/2019 | – |
| SPECIALTY A/C PRODUCTS | 1017840 | CCOTH_00438 | PACIFIC GAS AND ELECTRIC COMPANY | 310 SOQUEL WAY | SUNNYVALE | CA | US | 94018 | COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | 2/7/2019 | – |
| SPECIALTY A/C PRODUCTS | 1017840 | CCOTH_00439 | PACIFIC GAS AND ELECTRIC COMPANY | 310 SOQUEL WAY | SUNNYVALE | CA | US | 94018 | COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | 2/7/2019 | – |
| SPECIALTY A/C PRODUCTS | 1017840 | CCOTH_00440 | PACIFIC GAS AND ELECTRIC COMPANY | 310 SOQUEL WAY | SUNNYVALE | CA | US | 94018 | COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | 2/7/2019 | – |
| SPECIALTY A/C PRODUCTS | 1017840 | CCOTH_00441 | PACIFIC GAS AND ELECTRIC COMPANY | 310 SOQUEL WAY | SUNNYVALE | CA | US | 94018 | COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | 2/7/2019 | – |
| SPECIALTY A/C PRODUCTS | 1017840 | CCOTH_00442 | PACIFIC GAS AND ELECTRIC COMPANY | 310 SOQUEL WAY | SUNNYVALE | CA | US | 94018 | COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | 2/5/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPECIALTY A/C PRODUCTS | 1017840 | CCOTH_00443 | PACIFIC GAS AND ELECTRIC COMPANY | 310 SOQUEL WAY | SUNNYVALE | CA | US | 94018 | COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | 2/7/2019 | – |
| SPECIALTY A/C PRODUCTS | 1017840 | CCOTH_00444 | PACIFIC GAS AND ELECTRIC COMPANY | 310 SOQUEL WAY | SUNNYVALE | CA | US | 94018 | COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | 2/4/2019 | – |
| SPECIALTY A/C PRODUCTS | 1017840 | CCOTH_00445 | PACIFIC GAS AND ELECTRIC COMPANY | 310 SOQUEL WAY | SUNNYVALE | CA | US | 94018 | COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | 2/4/2019 | – |
| SPECIALTY A/C PRODUCTS | 1017840 | CCOTH_00446 | PACIFIC GAS AND ELECTRIC COMPANY | 310 SOQUEL WAY | SUNNYVALE | CA | US | 94018 | COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | 12/26/2018 | – |
| SPECIALTY A/C PRODUCTS | 1017840 | CCOTH_00447 | PACIFIC GAS AND ELECTRIC COMPANY | 310 SOQUEL WAY | SUNNYVALE | CA | US | 94018 | COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | 12/28/2018 | – |
| SPECIALTY A/C PRODUCTS | 1017840 | CCOTH_00448 | PACIFIC GAS AND ELECTRIC COMPANY | 310 SOQUEL WAY | SUNNYVALE | CA | US | 94018 | COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | 1/7/2019 | – |
| SPECIALTY A/C PRODUCTS | 1017840 | CCOTH_00449 | PACIFIC GAS AND ELECTRIC COMPANY | 310 SOQUEL WAY | SUNNYVALE | CA | US | 94018 | COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | 1/8/2019 | – |
| SPECIALTY A/C PRODUCTS | 1017840 | CCOTH_00450 | PACIFIC GAS AND ELECTRIC COMPANY | 310 SOQUEL WAY | SUNNYVALE | CA | US | 94018 | COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | 1/21/2019 | – |
| SPECIALTY A/C PRODUCTS | 1017840 | CCOTH_00451 | PACIFIC GAS AND ELECTRIC COMPANY | 310 SOQUEL WAY | SUNNYVALE | CA | US | 94018 | COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | 1/25/2019 | – |
| SPECIALTY GRANULES INC | 1017695 | CCNGSA_00681 | PACIFIC GAS AND ELECTRIC COMPANY | 1900 HWY 104 | IONE | CA | US | 95640 | NATURAL GAS SERVICE AGREEMENT | 5/1/2004 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPECTRUM ENTERPRISE (NOW CHARTER) | 1017310 | ITTELE_00049 | PACIFIC GAS AND ELECTRIC COMPANY | 12405 POWERSCOURT DRIVE | ST. LOUIS | MO | US | 63131 | SPECTRUM ENTERPRISE SERVICE AGREEMENT (ETHERNET ORDERS) | | – |
| SPEEDLING INC. | 1026040 | CCNGSA_00188 | PACIFIC GAS AND ELECTRIC COMPANY | 2640 SAN JUAN HIGHWAY | SAN JUAN BAUTISTA | CA | US | 95045 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | |
| SPENCER JR,ERNEST A - 1300 E SHAW AVE | 1020180 | CCOTH_03233 | PACIFIC GAS AND ELECTRIC COMPANY | 590 W LOCUST AVE STE 103 | FRESNO | CA | US | 93650 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/31/2018 | – |
| SPENCER, MELANIE ANNE | 1021573 | HRAGMT_00962 | PACIFIC GAS AND ELECTRIC COMPANY | 4340 OLD SANTA FE ROAD | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 2/15/2018 | – |
| SPF CHINA BASIN HOLDING, LLC | 1017794 | CCOTH_00145 | PACIFIC GAS AND ELECTRIC COMPANY | 185 BERRY STREET STE 140 | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 8/12/2015 | – |
| SPF CHINA BASIN HOLDING, LLC | 1017794 | CCOTH_00150 | PACIFIC GAS AND ELECTRIC COMPANY | 185 BERRY STREET STE 140 | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 12/8/2017 | – |
| SPI PROPERTY MANAGEMENT CORP | 1019153 | CCOTH_02118 | PACIFIC GAS AND ELECTRIC COMPANY | 3055 JEFFERSON SUITE 3 | NAPA | CA | US | 94558 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/13/2016 | – |
| SPIGIT, INC. | 1013752 | SRCDAL_02955 | PACIFIC GAS AND ELECTRIC COMPANY | 275 BATTERY STREET SUITE 1000 | SAN FRANCISCO | CA | US | 94111 | SUBSCRIPTION AND PROFESSIONAL SERVICES AGREEMENT - NON EXCLUSIVE-LICENSE | 5/26/2016 | – |
| SPIKE AND VANESSA LOY | 1013753 | CRPSECLM_00311 | PACIFIC GAS AND ELECTRIC COMPANY | 1650 NORTH POINT ST. | SAN FRANCISCO | CA | US | 94123 | AGREEMENT FOR ENVIRONMENTAL REMEDIATION ACTIVITIES | 11/15/2017 | – |
| SPINDEL, CHARLES MICHAEL | 1020846 | HRAGMT_00235 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| SPIRIT WORKS DISTILLERY LLC - 6790 MCKINLEY ST STE | 1018365 | CCOTH_01211 | PACIFIC GAS AND ELECTRIC COMPANY | 4637 S. EAST AVE | FRESNO | CA | US | 93725 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/27/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPORT CLUB HILLS MANAGEMENT - 2400 MANZANITA DR - | 1020085 | CCOTH_03133 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/26/2017 | – |
| SPOWER DEVELOPMENT COMPANY, LLC (SAND HILL C) | 1022378 | ELCOPS6_00201 | PACIFIC GAS AND ELECTRIC COMPANY | 2180 SOUTH 1300 EAST | SALT LAKE CITY | UT | US | 84106 | INTERCONNECTION AGREEMENT - WIND | | – |
| SPRECKELS UNION SCHOOL DISTRICT | 1018785 | CCOTH_01679 | PACIFIC GAS AND ELECTRIC COMPANY | 101 PARKSHORE DR. STE. 100 | FOLSOM | CA | US | 95360 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/29/2015 | – |
| SPRECKELS UNION SCHOOL DISTRICT | 1018785 | CCOTH_01680 | PACIFIC GAS AND ELECTRIC COMPANY | 101 PARKSHORE DR. STE. 100 | FOLSOM | CA | US | 95360 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/29/2015 | – |
| SPRECKELS UNION SCHOOL DISTRICT | 1018785 | CCOTH_01702 | PACIFIC GAS AND ELECTRIC COMPANY | 101 PARKSHORE DR. STE. 100 | FOLSOM | CA | US | 95360 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/13/2015 | – |
| SPRING HILL JERSEY CHEESE INC | 1026231 | CCNGSA_00491 | PACIFIC GAS AND ELECTRIC COMPANY | 621 WESTERN AVE | PETALUMA | CA | US | 94952 | NATURAL GAS SERVICE AGREEMENT | 8/1/2008 | – |
| SPRING RIVERS ECOLOGICAL SERVICES | 1013781 | POWGEN_00210 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 153 | CASSEL | CA | US | 96016 | PIT 345 PROJECT PATROL | 5/1/2018 | – |
| SPRINT SOLUTIONS, INC. | 1023190 | ITTELE_00050 | PACIFIC GAS AND ELECTRIC COMPANY | 12502 SUNRISE VALLEY DRIVE | RESLON | VA | US | 20196 | MASTER SERVICES AGREEMENT (MOBILITY) | 10/27/2010 | – |
| SPRINT SPECTRUM L P | 1023190 | CRPSECLIC1_05265 | PACIFIC GAS AND ELECTRIC COMPANY | 6500 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251 | MASTER AGREEMENT - XXMA010416 | | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00014 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | MASTER AGREEMENT FOR ISSUANCE OF LICENSES TO TELECOMMUNICATIONS CUSTOMER FOR ATTACHMENT OF ANTENNAS AND RELATED EQUIPMENT | 6/6/2007 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00015 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | MASTER AGREEMENT FOR ISSUANCE OF LICENSES TO TELECOMMUNICATIONS CUSTOMER FOR ATTACHMENT OF ANTENNAS AND RELATED EQUIPMENT | 9/6/1996 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00744 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED JUNE 6 2007 | 7/20/2000 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00745 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED JUNE 6 2007 | 6/18/2008 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00746 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED JUNE 6 2007 | 12/15/2008 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00747 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P.  DATED JUNE 6 2007 | 11/15/2008 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00748 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P.  DATED JUNE 6 2007 | 11/20/2008 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00749 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P.  DATED JUNE 6 2007 | 2/20/2012 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00750 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P.  DATED SEPTEMBER 6 1996 | 5/12/1997 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00751 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 10/17/1997 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00752 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 5/12/1997 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00753 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 5/12/1997 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00754 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 7/29/1997 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00755 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 6/1/1998 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00756 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 11/9/1998 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00757 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 5/12/1997 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00758 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 11/14/1998 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00759 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 5/12/1997 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00760 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 6/1/1998 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00761 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 6/1/1998 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00762 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 5/12/1997 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00763 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 5/12/1997 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00764 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 3/21/1999 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00765 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 5/12/1997 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00766 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 2/18/2001 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00767 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 7/11/1999 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00768 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 12/15/2013 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00769 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 5/1/2015 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00770 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 2/18/2001 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00771 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 10/29/2000 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00772 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 8/15/2000 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00773 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 5/12/1997 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00774 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 7/18/1997 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00775 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 7/18/1997 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00776 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 2/21/1997 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00777 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 7/19/1997 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00778 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 6/30/1997 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00779 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 3/27/1997 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00780 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 2/21/1997 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00781 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 10/4/1997 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00782 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 4/22/1997 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00783 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 8/17/1997 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00784 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 6/1/1998 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00785 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 2/21/1997 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00786 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 12/15/1997 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00787 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 3/23/1997 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00788 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 6/30/1997 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00789 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 3/28/1999 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00790 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 10/1/2015 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00791 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 3/21/1999 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00792 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 1/17/2000 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00793 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 2/21/2018 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00794 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 9/27/2000 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00795 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 9/14/1999 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00796 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 7/19/1999 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00797 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 6/16/1999 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00798 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 3/28/1999 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00799 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 7/25/2000 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00800 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 11/9/1997 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00801 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 12/30/2004 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00802 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 7/29/2002 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00803 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 10/17/2004 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00804 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 12/27/1998 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00805 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 6/24/1999 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00806 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 11/16/2000 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00807 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 10/29/1998 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00808 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 12/27/1998 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00809 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 10/29/1998 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00810 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 11/28/1998 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00811 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 2/27/1999 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00812 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 8/8/2018 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00813 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 11/1/2018 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00814 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 7/15/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00815 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 8/17/2015 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00816 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 10/29/1999 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00817 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 7/24/2000 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00818 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 1/24/2001 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00819 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 10/29/1999 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00820 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 5/28/2000 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00821 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 7/26/2000 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00822 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 8/23/2000 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00823 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 8/15/2000 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00824 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 6/18/2000 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00825 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 6/18/2000 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00826 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 8/13/2000 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00827 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 5/29/2001 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00828 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 2/25/2001 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00829 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 1/24/2002 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00830 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 9/25/2000 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00831 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 1/28/2001 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00832 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 6/27/2002 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00833 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 11/29/2000 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00834 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 6/12/2001 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00835 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 11/29/2000 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00836 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 3/21/2001 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00837 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 7/26/2001 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00838 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 7/12/2000 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00839 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 4/30/2000 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00840 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 8/15/2000 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00841 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 7/27/2001 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00842 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 3/15/2001 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00843 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 7/16/2001 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00844 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 5/17/2001 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00845 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 1/25/2001 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00846 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 7/16/2000 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00847 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P.  DATED SEPTEMBER 6 1996 | 7/12/2000 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00848 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P.  DATED SEPTEMBER 6 1996 | 12/27/2003 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00849 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P.  DATED SEPTEMBER 6 1996 | 5/1/2001 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00850 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P.  DATED SEPTEMBER 6 1996 | 3/12/2001 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00851 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 12/15/2004 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00852 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 10/27/2003 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00853 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 12/30/2004 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00854 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 12/30/2004 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00855 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 12/30/2004 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00856 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 2/6/2005 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00857 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 1/30/2005 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00858 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 6/17/2005 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00859 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 1/30/2005 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00860 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 12/30/2004 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00861 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 12/30/2004 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00862 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 4/30/2005 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00863 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 12/30/2004 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00864 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 12/30/2004 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00865 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 12/30/2004 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00866 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 1/30/2005 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00867 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 11/22/2006 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00868 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 10/16/2006 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00869 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 10/31/2007 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00870 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 9/30/2006 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00871 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 4/20/2008 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00872 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 3/12/2008 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00873 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 4/12/2007 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00874 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 4/12/2007 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00875 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 5/2/2008 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00876 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 8/31/2007 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00877 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 2/19/2008 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00878 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 8/31/2007 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00879 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 11/2/2007 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00880 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 11/2/2007 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00881 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 4/9/2008 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00882 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 3/5/2008 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00883 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 3/27/2008 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00884 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 4/20/2008 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00885 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 1/29/2008 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00886 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 1/17/2008 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00887 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P.  DATED SEPTEMBER 6 1996 | 2/1/2008 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00888 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P.  DATED SEPTEMBER 6 1996 | 12/23/2007 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00889 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P.  DATED SEPTEMBER 6 1996 | 12/23/2007 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00890 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P.  DATED SEPTEMBER 6 1996 | 11/20/2007 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00891 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 3/7/2008 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00892 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 8/5/2001 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00893 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 7/30/2001 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00894 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 8/19/2001 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00895 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P.  DATED SEPTEMBER 6 1996 | 7/30/2001 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00896 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P.  DATED SEPTEMBER 6 1996 | 7/30/2001 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00897 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P.  DATED SEPTEMBER 6 1996 | 8/5/2001 | – |
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00898 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P.  DATED SEPTEMBER 6 1996 | 7/30/2001 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPRINT SPECTRUM, L.P. | 1023190 | CCNRD_00899 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM L.P. DATED SEPTEMBER 6 1996 | 4/24/2005 | – |
| SPRINT SPECTRUM,SECOND AMENDMENT,CO X PCS ASSETS | 1023190 | CRPSECLIC1_05708 | PACIFIC GAS AND ELECTRIC COMPANY | 6500 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251 | MASTER AGREEMENT - XXMA010504 | | – |
| SPS ATWELL ISLAND, LLC | 1013784 | EPPEMCL_33R120 | PACIFIC GAS AND ELECTRIC COMPANY | 200 LIBERTY STREET 14TH FLOOR | NEW YORK | NY | US | 10281 | EMCL AGREEMENT | 1/26/2010 | 219,827.40 |
| SRI INTERNATIONAL | 1013801 | EPPEMCL_02C041 | PACIFIC GAS AND ELECTRIC COMPANY | 1042 W. HEDDING ST. SUITE 100 | SAN JOSE | CA | US | 95126 | EMCL AGREEMENT | 11/7/1986 | 85,647.31 |
| SRR PARTNERS - 2021 OMEGA RD | 1019861 | CCOTH_02895 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/26/2018 | – |
| SRV SR LLC - 2355 SAN RAMON VALLEY BLVD | 1019852 | CCOTH_02886 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/14/2019 | – |
| SSJID,SOUTH SAN JOAQUIN IRRIGATION DISTRICT | 1022676 | CRPSECLIC1_05859 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET NW | WASHINGTON | DC | US | 20240 | MASTER AGREEMENT - XXMA010582 | | – |
| ST ANTHONYS CATHOLIC CHURCH - 1018 N FRANKWOOD AVE | 1019350 | CCOTH_02359 | PACIFIC GAS AND ELECTRIC COMPANY | 1550 N FRESNO ST. | FRESNO | CA | US | 93703 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/26/2018 | – |
| ST ANTHONYS CATHOLIC CHURCH - 1060 F ST | 1019350 | CCOTH_02354 | PACIFIC GAS AND ELECTRIC COMPANY | 1550 N. FRESNO ST | FRESNO | CA | US | 93703 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/12/2018 | – |
| ST ANTHONYS SCHOOL - FRESNO | 1018883 | CCOTH_01798 | PACIFIC GAS AND ELECTRIC COMPANY | 1550 N. FRESNO ST. | FRESNO | CA | US | 93703 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/17/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ST GEORGE GREEK ORTHODOX CHURCH - 2219 N ORCHARD S | 1020121 | CCOTH_03169 | PACIFIC GAS AND ELECTRIC COMPANY | 1226 S. GOLDEN ST DR. | MADERA | CA | US | 93637 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/20/2018 | – |
| ST HELENA HOSPITAL | 1013816 | CCNGSA_00269 | PACIFIC GAS AND ELECTRIC COMPANY | 1 SANITARIUM ROAD | DEER PARK | CA | US | 94576 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| ST JOACHIMS CATHOLIC CHURCH - 21250 HESPERIAN BLVD | 1018618 | CCOTH_01482 | PACIFIC GAS AND ELECTRIC COMPANY | 27363 VIA INDUSTRIA | TEMECULA | CA | US | 92590 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/13/2018 | – |
| ST JOACHIMS CHURCH - 400 W 4TH ST | 1018445 | CCOTH_01291 | PACIFIC GAS AND ELECTRIC COMPANY | 1550 S. FRESNO ST. | FRESNO | CA | US | 93703 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/15/2018 | – |
| ST JOHN'S CATHEDRAL - 2820 MARIPOSA ST | 1018450 | CCOTH_01296 | PACIFIC GAS AND ELECTRIC COMPANY | 1550 N FRESNO ST | FRESNO | CA | US | 93703 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/6/2018 | – |
| ST JOHN'S CATHEDRAL - 2820 MARIPOSA ST | 1018450 | CCOTH_03054 | PACIFIC GAS AND ELECTRIC COMPANY | 1550 N FRESNO ST | FRESNO | CA | US | 93703 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/27/2018 | – |
| ST JOSEPH HOSPITAL | 1013823 | CCNGSA_00484 | PACIFIC GAS AND ELECTRIC COMPANY | 2700 DOLBEER STREET | EUREKA | CA | US | 95501 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| ST JOSEPH HOSPITAL | 1013823 | CCNGSA_01125 | PACIFIC GAS AND ELECTRIC COMPANY | 2700 DOLBEER STREET | EUREKA | CA | US | 95501 | NATURAL GAS SERVICE AGREEMENT | 2/1/2018 | – |
| ST LA SALLE SCHOOL - 404 E MANNING AVE | 1018443 | CCOTH_01289 | PACIFIC GAS AND ELECTRIC COMPANY | 1550 N FRESNO ST. | FRESNO | CA | US | 93703 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/27/2018 | – |
| ST LA SALLE SCHOOL - 404 E MANNING AVE | 1018443 | CCOTH_01946 | PACIFIC GAS AND ELECTRIC COMPANY | 1550 N FRESNO ST. | FRESNO | CA | US | 93703 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/28/2017 | – |
| ST MARYS COLLEGE | 1026004 | CCNGSA_00132 | PACIFIC GAS AND ELECTRIC COMPANY | 1928 ST. MARY'S ROAD | MORAGA | CA | US | 94575 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| ST PATRICK'S CATHOLIC CHURCH -14930 W F ST- KERMAN | 1019805 | CCOTH_02836 | PACIFIC GAS AND ELECTRIC COMPANY | 567 S 6TH | KERMAN | CA | US | 93630 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/18/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ST PATRICK'S CATHOLIC CHURCH -15437 W KEARNEY | 1019805 | CCOTH_02837 | PACIFIC GAS AND ELECTRIC COMPANY | 567 S. 6TH STREET | KERMAN | CA | US | 93630 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/29/2018 | – |
| ST TIMOTHYS EPISCOPAL CHURCH | 1018599 | CCOTH_01459 | PACIFIC GAS AND ELECTRIC COMPANY | 28312 INDUSTRIAL BLVD. | HAYWARD | CA | US | 94545 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/24/2016 | – |
| ST. CLAIR, KELLY | 1021517 | HRAGMT_00906 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | |
| ST. JOSEPH HEALTH SYSTEM | 1026056 | CCNGSA_00208 | PACIFIC GAS AND ELECTRIC COMPANY | 1165 MONTGOMERY DRIVE | SANTA ROSA | CA | US | 95402 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| ST. MARY'S HOSPITAL & MEDICAL CENTER | 1026009 | CCNGSA_00139 | PACIFIC GAS AND ELECTRIC COMPANY | 2200 HAYES STREET | SAN FRANCISCO | CA | US | 94117 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| STACEY DOUGHERTY | 1018023 | CCOTH_00671 | PACIFIC GAS AND ELECTRIC COMPANY | 801 FOX LN. | SAN JOSE | CA | US | 95131 | EVCN | 11/30/2018 | – |
| STACEY JANOFF | 1017924 | CCOTH_00550 | PACIFIC GAS AND ELECTRIC COMPANY | 135 ARLINGTON AVE | KENSINGTON | CA | US | 94707 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/19/2019 | – |
| STACY BARRAQUE | 1018167 | CCOTH_00922 | PACIFIC GAS AND ELECTRIC COMPANY | 2700 AMBER TRAIL | POLLOCK PINES | CA | US | 95726 | EVCN | 1/8/2019 | – |
| STACY LEDOU | 1018221 | CCOTH_01013 | PACIFIC GAS AND ELECTRIC COMPANY | 18751 RAILROAD AVE | SONOMA | CA | US | 95476 | EVCN | 1/8/2019 | – |
| STAGE GULCH SOLAR, LLC | 1020546 | ELCOPS4_00180 | PACIFIC GAS AND ELECTRIC COMPANY | 500 MENLO DR. | ROCKLIN | CA | US | 95765 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 1/30/2017 | – |
| STALLMAN, JEFFREY THOMAS | 1021682 | HRAGMT_01071 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STAMOULES PRODUCE | 1017674 | CCOTH_00060 | PACIFIC GAS AND ELECTRIC COMPANY | 904 S LYON | MENDOTA | CA | US | 93640 | AGRICULTURAL CALCULATED INCENTIVES - RETRO COMMISSIONING (RCX) | 11/13/2014 | – |
| STAN NAKASO | 1018237 | CCOTH_01036 | PACIFIC GAS AND ELECTRIC COMPANY | 1111 LOCKHEED MARTIN WAY | SUNNVYALE | CA | US | 94086 | EVCN | 3/1/2018 | – |
| STAN NAKASO | 1018237 | CCOTH_01116 | PACIFIC GAS AND ELECTRIC COMPANY | 1111 LOCKHEED MARTIN WAY | SUNNVYALE | CA | US | 94086 | EVCN | 3/1/2018 | – |
| STAND ENERGY CORPORATION | 1017428 | GASOPS_00136 | PACIFIC GAS AND ELECTRIC COMPANY | 1077 CELESTIAL STREET ROOKWOOD BLDG. #3, SUITE 110 | CINCINNATI | OH | US | 45202-1629 | GAS TRANSMISSION SERVICE AGREEMENT | 12/4/2014 | – |
| STAND ENERGY CORPORATION | 1017428 | GASOPS_00551 | PACIFIC GAS AND ELECTRIC COMPANY | 1077 CELESTIAL STREET ROOKWOOD BLDG. #3, SUITE 110 | CINCINNATI | OH | US | 45202-1629 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 12/31/2014 | – |
| STANDARD LUMBER COMPANY | 1023046 | CRPSECLIC1_05383 | PACIFIC GAS AND ELECTRIC COMPANY | 1912 LEHIGH AVE | GLENVIEW | IL | US | 60026 | MASTER AGREEMENT - XXMA010105 | | – |
| STANDARD LUMBER COMPANY | 1023046 | CRPSECLIC1_05436 | PACIFIC GAS AND ELECTRIC COMPANY | 1912 LEHIGH AVE | GLENVIEW | IL | US | 60026 | MASTER AGREEMENT - XXMA010146 | | – |
| STANDARD OIL COMPANY CALIFORNIA | 1023017 | CRPSECLIC1_05323 | PACIFIC GAS AND ELECTRIC COMPANY | 299 BISHOP AVE | BRIDGEPORT | CT | US | 06610 | MASTER AGREEMENT - XXMA010048 | | – |
| STANDARD OIL COMPANY CALIFORNIA | 1023017 | CRPSECLIC1_05324 | PACIFIC GAS AND ELECTRIC COMPANY | 299 BISHOP AVE | BRIDGEPORT | CT | US | 06610 | MASTER AGREEMENT - XXMA010049 | | – |
| STANDARD OIL COMPANY CALIFORNIA | 1023017 | CRPSECLIC1_05556 | PACIFIC GAS AND ELECTRIC COMPANY | 299 BISHOP AVE | BRIDGEPORT | CT | US | 06610 | MASTER AGREEMENT - XXMA010237 | | – |
| STANDARD OIL COMPANY CALIFORNIA | 1023017 | CRPSECLIC1_05557 | PACIFIC GAS AND ELECTRIC COMPANY | 299 BISHOP AVE | BRIDGEPORT | CT | US | 06610 | MASTER AGREEMENT - XXMA010239 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STANDARD OIL COMPANY CALIFORNIA WESTERN OPERA | 1023017 | CRPSECLIC1_05571 | PACIFIC GAS AND ELECTRIC COMPANY | 299 BISHOP AVE | BRIDGEPORT | CT | US | 06610 | MASTER AGREEMENT - XXMA010255 | | – |
| STANDARD OIL COMPANY CALIFORNIA,NATURAL GAS CORPORATION CALIFORNIA | 1023017 | CRPSECLIC1_05602 | PACIFIC GAS AND ELECTRIC COMPANY | 299 BISHOP AVE | BRIDGEPORT | CA | US | 06610 | MASTER AGREEMENT - XXMA010238 | | – |
| STANDARD OIL COMPANY CALIFORNIA,STANDARD PACIFIC GAS LINE INCORPORATED | 1023017 | CRPSECLIC1_05558 | PACIFIC GAS AND ELECTRIC COMPANY | 299 BISHOP AVE | BRIDGEPORT | CT | US | 06610 | MASTER AGREEMENT - XXMA010240 | | – |
| STANDARD PACIFIC GAS LINE INCORPORATED | 1023636 | GASOPS_00151 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 SMITH STREET ROOM 37130 | HOUSTON | TX | US | 77002 | GAS TRANSMISSION SERVICE AGREEMENT | 3/1/1998 | – |
| STANDARD PACIFIC GAS LINE INCORPORATED | 1023636 | INTCO_00007 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 SMITH STREET RM 37130 | HOUSTON | TX | US | 77002 | ORGANIZATION AND MANAGEMENT AGREEMENT | 1/9/1961 | – |
| STANFORD ENERGY GROUP | 1016411 | EPPEMCL_01C089 | PACIFIC GAS AND ELECTRIC COMPANY | 8 SWEET WILLIAM LANE | MENLO PARK | CA | US | 94025 | EMCL AGREEMENT | 1/14/1986 | – |
| STANFORD ENERGY SYSTEMS | 1022173 | CCNGSA_00255 | PACIFIC GAS AND ELECTRIC COMPANY | 110 41ST STREET | OAKLAND | CA | US | 94611 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| STANFORD ENERGY SYSTEMS | 1022173 | CCNGSA_00386 | PACIFIC GAS AND ELECTRIC COMPANY | 110 41ST STREET | OAKLAND | CA | US | 94611 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| STANFORD ENERGY SYSTEMS | 1022173 | CCNGSA_00388 | PACIFIC GAS AND ELECTRIC COMPANY | 110 41ST STREET | OAKLAND | CA | US | 94611 | NATURAL GAS SERVICE AGREEMENT | 2/10/1999 | – |
| STANFORD ENERGY SYSTEMS | 1022173 | CCNGSA_00422 | PACIFIC GAS AND ELECTRIC COMPANY | 110 41ST STREET | OAKLAND | CA | US | 94611 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| STANFORD ENERGY SYSTEMS | 1022173 | GASOPS_00552 | PACIFIC GAS AND ELECTRIC COMPANY | 110 41ST STREET | OAKLAND | CA | US | 94611 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 1/1/2010 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STANFORD ENERGY SYSTEMS | 1022173 | GASOPS_00553 | PACIFIC GAS AND ELECTRIC COMPANY | 110 41ST STREET | OAKLAND | CA | US | 94611 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 1/11/2010 | – |
| STANFORD ENERGY SYSTEMS | 1022173 | GASOPS_00554 | PACIFIC GAS AND ELECTRIC COMPANY | 110 41ST STREET | OAKLAND | CA | US | 94611 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 1/11/2010 | – |
| STANFORD ENERGY SYSTEMS | 1022173 | GASOPS_00555 | PACIFIC GAS AND ELECTRIC COMPANY | 110 41ST STREET | OAKLAND | CA | US | 94611 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 1/11/2010 | – |
| STANFORD ENERGY SYSTEMS | 1022173 | GASOPS_00556 | PACIFIC GAS AND ELECTRIC COMPANY | 110 41ST STREET | OAKLAND | CA | US | 94611 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 1/11/2010 | – |
| STANFORD ENERGY SYSTEMS | 1022173 | GASOPS_00557 | PACIFIC GAS AND ELECTRIC COMPANY | 110 41ST STREET | OAKLAND | CA | US | 94611 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 1/11/2010 | – |
| STANFORD ENERGY SYSTEMS INC | 1022173 | CCNGSA_00366 | PACIFIC GAS AND ELECTRIC COMPANY | 4300 LAKESHORE DRIVE | RICHMOND | CA | US | 94806 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| STANFORD ENERGY SYSTEMS, INC | 1022173 | GASOPS_00558 | PACIFIC GAS AND ELECTRIC COMPANY | 4300 LAKESHORE DRIVE | RICHMOND | CA | US | 94806 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 1/11/2010 | – |
| STANFORD UNIVERSITY | 1013863 | CCNGSA_00989 | PACIFIC GAS AND ELECTRIC COMPANY | 506 OAK RD., BLDG. 14-680 | STANFORD | CA | US | 94305 | NATURAL GAS SERVICE AGREEMENT | 1/1/2016 | – |
| STANFORD UNIVERSITY | 1013863 | CCNGSA_00990 | PACIFIC GAS AND ELECTRIC COMPANY | 321 OAK RD. | STANFORD | CA | US | 94305 | NATURAL GAS SERVICE AGREEMENT | 1/1/2016 | – |
| STANFORD UNIVERSITY | 1013863 | CCOTH_00012 | PACIFIC GAS AND ELECTRIC COMPANY | FRANK WOLAK ENCINA HALL E419 616 SERRA ST. | STANFORD | CA | US | 94305 | NON-DISCLOSURE AGREEMENT | 8/23/2018 | – |
| STANFORD UNIVERSITY | 1013863 | CCOTH_00179 | PACIFIC GAS AND ELECTRIC COMPANY | 327 BONAIR SIDING | STANFORD | CA | US | 94305 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 2/17/2015 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STANFORD UNIVERSITY | 1013863 | CCOTH_03297 | PACIFIC GAS AND ELECTRIC COMPANY | 327 BONAIR SIDING | STANFORD | CA | US | 94305 | INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 10/26/2012 | – |
| STANISLAUS FOOD PRODUCTS CO | 1022175 | CCNGSA_00273 | PACIFIC GAS AND ELECTRIC COMPANY | 1202 D ST. | MODESTO | CA | US | 95352 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| STANISLAUS FOOD PRODUCTS CO | 1022175 | GASOPS_00559 | PACIFIC GAS AND ELECTRIC COMPANY | 1202 D ST. | MODESTO | CA | US | 95352 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 8/22/2017 | – |
| STANISLAUS NATIONAL FOREST,DEPT AGRICULTURE,FOREST SERVICE,BIG TREES NATIONAL FOREST,UNITED STATES | 1022979 | CRPSECLIC1_05838 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010347 | | – |
| STANISLAUS NF | 1022979 | CRPSECLIC1_04938 | PACIFIC GAS AND ELECTRIC COMPANY | 159 PLUMAS STREET | QUINCY | CA | US | 95971 | EASEMENT - 2105180058 | | – |
| STANISLAUS NF | 1022979 | CRPSECLIC1_04940 | PACIFIC GAS AND ELECTRIC COMPANY | 159 PLUMAS STREET | QUINCY | CA | US | 95971 | EASEMENT - 2202170047 | | – |
| STANISLAUS NF | 1022979 | CRPSECLIC1_04941 | PACIFIC GAS AND ELECTRIC COMPANY | 159 PLUMAS STREET | QUINCY | CA | US | 95971 | EASEMENT - 2203190050 | | – |
| STANLEY HARBOUR | 1018274 | CCOTH_01099 | PACIFIC GAS AND ELECTRIC COMPANY | 1242 E. CHAMPLAIN DR. | FRESNO | CA | US | 93720 | EVCN | 1/10/2019 | – |
| STANNARD, ROBERT | 1022052 | HRAGMT_01443 | PACIFIC GAS AND ELECTRIC COMPANY | 308 STOCKTON AVE | SAN JOSE | CA | US | 95126 | AGREEMENT | 1/27/2017 | – |
| STANPAC | 1026607 | CCNGSA_01192 | PACIFIC GAS AND ELECTRIC COMPANY | FROM RIO VISTA TO CHEVRON RICHMOND REFINERY | RIO VISTA | CA | US | 94571 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STANTEC CONSULTING INC | 1013879 | SRCPOS_2700146381 | PACIFIC GAS AND ELECTRIC COMPANY | 2742 17TH ST | SAN FRANCISCO | CA | US | 94110 | PURCHASE ORDER #2700146381 DATED 08/07/2018 | 8/7/2018 | 88,215.44 |
| STANTEC CONSULTING SERVICES INC | 1013879 | CCNRD_00005 | PACIFIC GAS AND ELECTRIC COMPANY | 2410 CAMINO RAMON SUITE 325 | SAN RAMON | CA | US | 94583-4328 | CONTRACT DESIGN & ESTIMATING MASTER SERVICE AGREEMENT (CONTRACT) TO SUPPORT PG&E IN ITS PERFORMANCE OF THE OPERATIONS AND MAINTENANCE OF ITS ELECTRIC DISTRIBUTION FACILITIES | 3/19/2015 | – |
| STANTEC CONSULTING SERVICES INC | 1013879 | SRCASU_C5477_02051 | PACIFIC GAS AND ELECTRIC COMPANY | 2410 CAMINO RAMON SUITE 325 | SAN RAMON | CA | US | 94583-4328 | CWA STANTEC FULTON-MITCH MOUNTAIN RECONDUCTORING COMPLIANCE SUPPORT 2-16-18 | 2/16/2018 | – |
| STANTEC CONSULTING SERVICES INC | 1013879 | SRCDAL_C874_02975 | PACIFIC GAS AND ELECTRIC COMPANY | 2410 CAMINO RAMON SUITE 325 | SAN RAMON | CA | US | 94583-4328 | CONTRACT CHANGE ORDER NO 3 - ENVIRONMENTAL LICENSING PERMITTING AND COMPLIANCE SERVICES | 2/14/2020 | – |
| STANTEC CONSULTING SERVICES INC | 1013879 | SRCPOS_2700010215 | PACIFIC GAS AND ELECTRIC COMPANY | 2410 CAMINO RAMON SUITE 325 | SAN RAMON | CA | US | 94583-4328 | PURCHASE ORDER #2700010215 DATED 09/11/2017 | 9/11/2017 | 5,530.00 |
| STANTEC CONSULTING SERVICES INC | 1013879 | SRCPOS_2700035961 | PACIFIC GAS AND ELECTRIC COMPANY | 2410 CAMINO RAMON SUITE 325 | SAN RAMON | CA | US | 94583-4328 | PURCHASE ORDER #2700035961 DATED 12/04/2017 | 12/4/2017 | 13,150.96 |
| STANTEC CONSULTING SERVICES INC | 1013879 | SRCPOS_2700040890 | PACIFIC GAS AND ELECTRIC COMPANY | 2410 CAMINO RAMON SUITE 325 | SAN RAMON | CA | US | 94583-4328 | PURCHASE ORDER #2700040890 DATED 12/13/2017 | 12/13/2017 | 77,716.24 |
| STANTEC CONSULTING SERVICES INC | 1013879 | SRCPOS_2700069147 | PACIFIC GAS AND ELECTRIC COMPANY | 2410 CAMINO RAMON SUITE 325 | SAN RAMON | CA | US | 94583-4328 | PURCHASE ORDER #2700069147 DATED 02/20/2018 | 2/20/2018 | 269,132.88 |
| STANTEC CONSULTING SERVICES INC | 1013879 | SRCPOS_2700076724 | PACIFIC GAS AND ELECTRIC COMPANY | 2410 CAMINO RAMON SUITE 325 | SAN RAMON | CA | US | 94583-4328 | PURCHASE ORDER #2700076724 DATED 03/07/2018 | 3/7/2018 | 122,390.02 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STANTEC CONSULTING SERVICES INC | 1013879 | SRCPOS_2700085490 | PACIFIC GAS AND ELECTRIC COMPANY | 2410 CAMINO RAMON SUITE 325 | SAN RAMON | CA | US | 94583-4328 | PURCHASE ORDER #2700085490 DATED 03/26/2018 | 3/26/2018 | 11,890.00 |
| STANTEC CONSULTING SERVICES INC | 1013879 | SRCPOS_2700100169 | PACIFIC GAS AND ELECTRIC COMPANY | 2410 CAMINO RAMON SUITE 325 | SAN RAMON | CA | US | 94583-4328 | PURCHASE ORDER #2700100169 DATED 04/26/2018 | 4/26/2018 | 26,910.87 |
| STANTEC CONSULTING SERVICES INC | 1013879 | SRCPOS_2700100179 | PACIFIC GAS AND ELECTRIC COMPANY | 2410 CAMINO RAMON SUITE 325 | SAN RAMON | CA | US | 94583-4328 | PURCHASE ORDER #2700100179 DATED 04/26/2018 | 4/26/2018 | 31,266.47 |
| STANTEC CONSULTING SERVICES INC | 1013879 | SRCPOS_2700100963 | PACIFIC GAS AND ELECTRIC COMPANY | 2410 CAMINO RAMON SUITE 325 | SAN RAMON | CA | US | 94583-4328 | PURCHASE ORDER #2700100963 DATED 04/27/2018 | 4/27/2018 | 7,490.98 |
| STANTEC CONSULTING SERVICES INC | 1013879 | SRCPOS_2700101384 | PACIFIC GAS AND ELECTRIC COMPANY | 2410 CAMINO RAMON SUITE 325 | SAN RAMON | CA | US | 94583-4328 | PURCHASE ORDER #2700101384 DATED 04/30/2018 | 4/30/2018 | 17,930.72 |
| STANTEC CONSULTING SERVICES INC | 1013879 | SRCPOS_2700106638 | PACIFIC GAS AND ELECTRIC COMPANY | 2410 CAMINO RAMON SUITE 325 | SAN RAMON | CA | US | 94583-4328 | PURCHASE ORDER #2700106638 DATED 05/09/2018 | 5/9/2018 | 19,582.87 |
| STANTEC CONSULTING SERVICES INC | 1013879 | SRCPOS_2700111739 | PACIFIC GAS AND ELECTRIC COMPANY | 2410 CAMINO RAMON SUITE 325 | SAN RAMON | CA | US | 94583-4328 | PURCHASE ORDER #2700111739 DATED 05/21/2018 | 5/21/2018 | 40,691.57 |
| STANTEC CONSULTING SERVICES INC | 1013879 | SRCPOS_2700121366 | PACIFIC GAS AND ELECTRIC COMPANY | 2410 CAMINO RAMON SUITE 325 | SAN RAMON | CA | US | 94583-4328 | PURCHASE ORDER #2700121366 DATED 06/11/2018 | 6/11/2018 | 7,833.00 |
| STANTEC CONSULTING SERVICES INC | 1013879 | SRCPOS_2700123810 | PACIFIC GAS AND ELECTRIC COMPANY | 2410 CAMINO RAMON SUITE 325 | SAN RAMON | CA | US | 94583-4328 | PURCHASE ORDER #2700123810 DATED 06/15/2018 | 6/15/2018 | 8,215.00 |
| STANTEC CONSULTING SERVICES INC | 1013879 | SRCPOS_2700124462 | PACIFIC GAS AND ELECTRIC COMPANY | 2410 CAMINO RAMON SUITE 325 | SAN RAMON | CA | US | 94583-4328 | PURCHASE ORDER #2700124462 DATED 06/18/2018 | 6/18/2018 | 6,377.40 |
| STANTEC CONSULTING SERVICES INC | 1013879 | SRCPOS_2700129074 | PACIFIC GAS AND ELECTRIC COMPANY | 2410 CAMINO RAMON SUITE 325 | SAN RAMON | CA | US | 94583-4328 | PURCHASE ORDER #2700129074 DATED 06/27/2018 | 6/27/2018 | 10,993.34 |
| STANTEC CONSULTING SERVICES INC | 1013879 | SRCPOS_2700133394 | PACIFIC GAS AND ELECTRIC COMPANY | 2410 CAMINO RAMON SUITE 325 | SAN RAMON | CA | US | 94583-4328 | PURCHASE ORDER #2700133394 DATED 07/10/2018 | 7/10/2018 | 8,605.00 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STANTEC CONSULTING SERVICES INC | 1013879 | SRCPOS_2700137233 | PACIFIC GAS AND ELECTRIC COMPANY | 2410 CAMINO RAMON SUITE 325 | SAN RAMON | CA | US | 94583-4328 | PURCHASE ORDER #2700137233 DATED 07/18/2018 | 7/18/2018 | 42,742.98 |
| STANTEC CONSULTING SERVICES INC | 1013879 | SRCPOS_2700139176 | PACIFIC GAS AND ELECTRIC COMPANY | 2410 CAMINO RAMON SUITE 325 | SAN RAMON | CA | US | 94583-4328 | PURCHASE ORDER #2700139176 DATED 07/23/2018 | 7/23/2018 | 8,625.00 |
| STANTEC CONSULTING SERVICES INC | 1013879 | SRCPOS_2700140125 | PACIFIC GAS AND ELECTRIC COMPANY | 2410 CAMINO RAMON SUITE 325 | SAN RAMON | CA | US | 94583-4328 | PURCHASE ORDER #2700140125 DATED 07/24/2018 | 7/24/2018 | 36,889.99 |
| STANTEC CONSULTING SERVICES INC | 1013879 | SRCPOS_2700140160 | PACIFIC GAS AND ELECTRIC COMPANY | 2410 CAMINO RAMON SUITE 325 | SAN RAMON | CA | US | 94583-4328 | PURCHASE ORDER #2700140160 DATED 07/24/2018 | 7/24/2018 | 14,829.54 |
| STANTEC CONSULTING SERVICES INC | 1013879 | SRCPOS_2700154233 | PACIFIC GAS AND ELECTRIC COMPANY | 2410 CAMINO RAMON SUITE 325 | SAN RAMON | CA | US | 94583-4328 | PURCHASE ORDER #2700154233 DATED 08/23/2018 | 8/23/2018 | 9,506.42 |
| STANTEC CONSULTING SERVICES INC | 1013879 | SRCPOS_2700155282 | PACIFIC GAS AND ELECTRIC COMPANY | 2410 CAMINO RAMON SUITE 325 | SAN RAMON | CA | US | 94583-4328 | PURCHASE ORDER #2700155282 DATED 08/27/2018 | 8/27/2018 | 10,782.14 |
| STANTEC CONSULTING SERVICES INC | 1013879 | SRCPOS_2700169221 | PACIFIC GAS AND ELECTRIC COMPANY | 2410 CAMINO RAMON SUITE 325 | SAN RAMON | CA | US | 94583-4328 | PURCHASE ORDER #2700169221 DATED 09/26/2018 | 9/26/2018 | 13,329.00 |
| STANTEC CONSULTING SERVICES INC | 1013879 | SRCPOS_2700172384 | PACIFIC GAS AND ELECTRIC COMPANY | 2410 CAMINO RAMON SUITE 325 | SAN RAMON | CA | US | 94583-4328 | PURCHASE ORDER #2700172384 DATED 10/02/2018 | 10/2/2018 | 2,615.00 |
| STANTEC CONSULTING SERVICES INC | 1013879 | SRCPOS_2700189093 | PACIFIC GAS AND ELECTRIC COMPANY | 2410 CAMINO RAMON SUITE 325 | SAN RAMON | CA | US | 94583-4328 | PURCHASE ORDER #2700189093 DATED 11/05/2018 | 11/5/2018 | 17,519.91 |
| STANTEC CONSULTING SERVICES INC | 1013879 | SRCPOS_2700192535 | PACIFIC GAS AND ELECTRIC COMPANY | 2410 CAMINO RAMON SUITE 325 | SAN RAMON | CA | US | 94583-4328 | PURCHASE ORDER #2700192535 DATED 11/13/2018 | 11/13/2018 | 72,914.89 |
| STANTEC CONSULTING SERVICES INC | 1013879 | SRCPOS_2700200130 | PACIFIC GAS AND ELECTRIC COMPANY | 2410 CAMINO RAMON SUITE 325 | SAN RAMON | CA | US | 94583-4328 | PURCHASE ORDER #2700200130 DATED 11/30/2018 | 11/30/2018 | 22,189.00 |
| STANTEC CONSULTING SERVICES INC | 1013879 | SRCPOS_2700210226 | PACIFIC GAS AND ELECTRIC COMPANY | 2410 CAMINO RAMON SUITE 325 | SAN RAMON | CA | US | 94583-4328 | PURCHASE ORDER #2700210226 DATED 12/21/2018 | 12/21/2018 | 371.28 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STANTEC CONSULTING SERVICES INC | 1013879 | SRCPOS_2700215411 | PACIFIC GAS AND ELECTRIC COMPANY | 2410 CAMINO RAMON SUITE 325 | SAN RAMON | CA | US | 94583-4328 | PURCHASE ORDER #2700215411 DATED 01/08/2019 | 1/8/2019 | 1,199.92 |
| STANTEC CONSULTING SERVICES INC | 1013879 | SRCPOS_2700220630 | PACIFIC GAS AND ELECTRIC COMPANY | 2410 CAMINO RAMON SUITE 325 | SAN RAMON | CA | US | 94583-4328 | PURCHASE ORDER #2700220630 DATED 01/22/2019 | 1/22/2019 | 110.24 |
| STANTON, THEODORE PATRICK | 1021670 | HRAGMT_01059 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| STAR BY THE BAY, INC. | 1018720 | CCOTH_01610 | PACIFIC GAS AND ELECTRIC COMPANY | 360 KIELY BLVD. #270 | SAN JOSE | CA | US | 95129 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/2/2015 | – |
| STAR FRESNO PROPERTIES LLC - 6420 N BLACKSTONE | 1018421 | CCOTH_01267 | PACIFIC GAS AND ELECTRIC COMPANY | 12820 EARHART AVE | AUBURN | CA | US | 95602 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/2/2018 | – |
| STARWOOD POWER MIDWAY, LLC PANOCHE PROJECT | 1022141 | ELCOPS6_00175 | PACIFIC GAS AND ELECTRIC COMPANY | 591 WEST PUTNAM AVE | GREENWICH | CT | US | 06830 | INTERCONNECTION AGREEMENT - GAS TURBINE | 12/19/2007 | – |
| STATE BOARD EQUALIZATION,STATE CALIFORNIA | 1023126 | CRPSECLIC1_05578 | PACIFIC GAS AND ELECTRIC COMPANY | 450 N ST | SACRAMENTO | CA | US | 95814 | MASTER AGREEMENT - XXMA010295 | | – |
| STATE CALIFORNIA - DEPARTMENT OF TRANSPORTATION | 1024697 | CRPSECGT_00001 | PG&E CORPORATION | 700 HEINZ STREET | SACRAMENTO | CA | US | 95827 | GUARANTEE AGREEMENT - PACIFIC GAS AND ELECTRIC COMPANY WORKERS' COMPENSATION | | – |
| STATE CALIFORNIA - DEPARTMENT OF TRANSPORTATION | 1000998 | CRPSECLIC1_05703 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 942873 | SACRAMENTO | CA | US | 94273 | MASTER AGREEMENT - XXMA010263 | | – |
| STATE CALIFORNIA,CAL TRANS,DEPT TRANSPORTATION,STANDARD PRACTICE 654 1 | 1023214 | CRPSECLIC1_05741 | PACIFIC GAS AND ELECTRIC COMPANY | 1120 N STREET | SACRAMENTO | CA | US | 94273-0001 | MASTER AGREEMENT - XXMA010515 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STATE CALIFORNIA,CAL TRANS,DEPT TRANSPORTATIO N,STANDARD PRACTICE 654 1 | 1023214 | CRPSECLIC1_05742 | PACIFIC GAS AND ELECTRIC COMPANY | 1120 N STREET | SACRAMENTO | CA | US | 94273-0001 | MASTER AGREEMENT - XXMA010515 | | – |
| STATE CALIFORNIA,DEP T PUBLIC WORKS,DIV HIGHWAYS | 1022901 | CRPSECLIC1_05542 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 942873 | SACRAMENTO | CA | US | 94273 | MASTER AGREEMENT - XXMA010226 | | – |
| STATE CALIFORNIA,DEP T TRANSPORTATIO | 1022950 | CRPSECLIC1_05021 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 942873 | SACRAMENTO | CA | US | 94273 | MASTER AGREEMENT - XXMA010356 | | – |
| STATE CALIFORNIA,DEP T TRANSPORTATIO | 1022950 | CRPSECLIC1_05143 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 942873 | SACRAMENTO | CA | US | 94273 | MASTER AGREEMENT - XXMA010311 | | – |
| STATE CALIFORNIA,DEP T TRANSPORTATIO | 1022950 | CRPSECLIC1_05144 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 942873 | SACRAMENTO | CA | US | 94273 | MASTER AGREEMENT - XXMA010315 | | – |
| STATE CALIFORNIA,DEP T TRANSPORTATIO | 1022950 | CRPSECLIC1_05145 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 942873 | SACRAMENTO | CA | US | 94273 | MASTER AGREEMENT - XXMA010317 | | – |
| STATE CALIFORNIA,DEP T TRANSPORTATIO | 1022950 | CRPSECLIC1_05156 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 942873 | SACRAMENTO | CA | US | 94273 | MASTER AGREEMENT - XXMA010328 | | – |
| STATE CALIFORNIA,DEP T TRANSPORTATIO | 1022950 | CRPSECLIC1_05160 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 942873 | SACRAMENTO | CA | US | 94273 | MASTER AGREEMENT - XXMA010331 | | – |
| STATE CALIFORNIA,DEP T TRANSPORTATIO | 1022950 | CRPSECLIC1_05162 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 942873 | SACRAMENTO | CA | US | 94273 | MASTER AGREEMENT - XXMA010332 | | – |
| STATE CALIFORNIA,DEP T TRANSPORTATIO | 1022950 | CRPSECLIC1_05184 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 942873 | SACRAMENTO | CA | US | 94273 | MASTER AGREEMENT - XXMA010357 | | – |
| STATE CALIFORNIA,DEP T TRANSPORTATIO | 1022950 | CRPSECLIC1_05185 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 942873 | SACRAMENTO | CA | US | 94273 | MASTER AGREEMENT - XXMA010358 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STATE CALIFORNIA,DEPT TRANSPORTATIO | 1022950 | CRPSECLIC1_05188 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 942873 | SACRAMENTO | CA | US | 94273 | MASTER AGREEMENT - XXMA010362 | | – |
| STATE CALIFORNIA,DEPT TRANSPORTATIO | 1022950 | CRPSECLIC1_05192 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 942873 | SACRAMENTO | CA | US | 94273 | MASTER AGREEMENT - XXMA010366 | | – |
| STATE CALIFORNIA,DEPT TRANSPORTATIO | 1022950 | CRPSECLIC1_05194 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 942873 | SACRAMENTO | CA | US | 94273 | MASTER AGREEMENT - XXMA010372 | | – |
| STATE CALIFORNIA,DEPT TRANSPORTATIO | 1022950 | CRPSECLIC1_05195 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 942873 | SACRAMENTO | CA | US | 94273 | MASTER AGREEMENT - XXMA010373 | | – |
| STATE CALIFORNIA,DEPT TRANSPORTATIO | 1022950 | CRPSECLIC1_05205 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 942873 | SACRAMENTO | CA | US | 94273 | MASTER AGREEMENT - XXMA010383 | | – |
| STATE CALIFORNIA,DEPT TRANSPORTATIO | 1022950 | CRPSECLIC1_05751 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 942873 | SACRAMENTO | CA | US | 94273 | MASTER AGREEMENT - XXMA010539 | | – |
| STATE CALIFORNIA,DEPT TRANSPORTATIO | 1022950 | CRPSECLIC1_05825 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 942873 | SACRAMENTO | CA | US | 94273 | MASTER AGREEMENT - XXMA010309 | | – |
| STATE CALIFORNIA,DEPT TRANSPORTATIO | 1022950 | CRPSECLIC1_05826 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 942873 | SACRAMENTO | CA | US | 94273 | MASTER AGREEMENT - XXMA010310 | | – |
| STATE CALIFORNIA,DEPT TRANSPORTATIO | 1022950 | CRPSECLIC1_05829 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 942873 | SACRAMENTO | CA | US | 94273 | MASTER AGREEMENT - XXMA010313 | | – |
| STATE CALIFORNIA,DEPT TRANSPORTATIO | 1022950 | CRPSECLIC1_05830 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 942873 | SACRAMENTO | CA | US | 94273 | MASTER AGREEMENT - XXMA010314 | | – |
| STATE CALIFORNIA,DEPT TRANSPORTATIO | 1022950 | CRPSECLIC1_05831 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 942873 | SACRAMENTO | CA | US | 94273 | MASTER AGREEMENT - XXMA010316 | | – |
| STATE CALIFORNIA,DEPT TRANSPORTATIO | 1022950 | CRPSECLIC1_05841 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 942873 | SACRAMENTO | CA | US | 94273 | MASTER AGREEMENT - XXMA010361 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STATE CALIFORNIA,DEPT TRANSPORTATIO | 1022950 | CRPSECLIC1_05842 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 942873 | SACRAMENTO | CA | US | 94273 | MASTER AGREEMENT - XXMA010367 | | – |
| STATE CALIFORNIA,DIV HIGHWAYS,DEPT PUBLIC WORKS | 1022901 | CRPSECLIC1_05290 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 942873 | SACRAMENTO | CA | US | 94273 | MASTER AGREEMENT - XXMA010017 | | – |
| STATE CALIFORNIA,DIV HIGHWAYS,DEPT PUBLIC WORKS | 1022901 | CRPSECLIC1_05445 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 942873 | SACRAMENTO | CA | US | 94273 | MASTER AGREEMENT - XXMA010153 | | – |
| STATE CALIFORNIA,DIV HIGHWAYS,DEPT PUBLIC WORKS | 1022901 | CRPSECLIC1_05446 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 942873 | SACRAMENTO | CA | US | 94273 | MASTER AGREEMENT - XXMA010154 | | – |
| STATE CALIFORNIA,DIV HIGHWAYS,DEPT PUBLIC WORKS | 1022901 | CRPSECLIC1_05447 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 942873 | SACRAMENTO | CA | US | 94273 | MASTER AGREEMENT - XXMA010155 | | – |
| STATE CALIFORNIA,DIV HIGHWAYS,DEPT PUBLIC WORKS | 1022901 | CRPSECLIC1_05448 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 942873 | SACRAMENTO | CA | US | 94273 | MASTER AGREEMENT - XXMA010156 | | – |
| STATE CALIFORNIA,NATURAL HERITAGE DIVISION,HINKLEY COMPRESSOR STATION,DEPT FISH GAME | 1023217 | CRPSECLIC1_05749 | PACIFIC GAS AND ELECTRIC COMPANY | 1416 9TH ST 12TH FLOOR | SACRAMENTO | CA | US | 95814 | MASTER AGREEMENT - XXMA010535 | | – |
| STATE CALIFORNIA,PRC 54381,STATE LANDS COMMISSION | 1022942 | CRPSECLIC1_05603 | PACIFIC GAS AND ELECTRIC COMPANY | 100 HOWE AVE #100S | SACRAMENTO | CA | US | 95825 | MASTER AGREEMENT - XXMA010302 | | – |
| STATE CALIFORNIA,PRC 6827,STATE LANDS COMMISSION | 1022963 | CRPSECLIC1_05211 | PACIFIC GAS AND ELECTRIC COMPANY | 100 HOWE AVE #100S | SACRAMENTO | CA | US | 95825 | MASTER AGREEMENT - XXMA010389 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STATE CALIFORNIA,RAILROAD COMMISSION,MOUNT SHASTA POWER CORPORATION,RED RIVER LUMBER | 1022915 | CRPSECLIC1_05429 | PACIFIC GAS AND ELECTRIC COMPANY | 125 I ST | SACRAMENTO | CA | US | 95814 | MASTER AGREEMENT - XXMA010145 | | – |
| STATE CALIFORNIA,SAN FRANCISCO BAY CONSERVATION DEVELOPMENT CO | 1012779 | CRPSECLIC1_05835 | PACIFIC GAS AND ELECTRIC COMPANY | 455 GOLDEN GATE AVE | SAN FRANCSICO | CA | US | 94102 | MASTER AGREEMENT - XXMA010341 | | – |
| STATE CALIFORNIA,SAN FRANCISCO BAY CONSERVATION DEVELOPMENT CO,M8955 | 1012779 | CRPSECLIC1_05261 | PACIFIC GAS AND ELECTRIC COMPANY | 455 GOLDEN GATE AVE | SAN FRANCSICO | CA | US | 94102 | MASTER AGREEMENT - XXMA010412 | | – |
| STATE CALIFORNIA,SAN FRANCISCO BAY CONSERVATION DEVELOPMENT COMMISS,PERMIT NO M87-74A,BCDC,AMENDMENT NO NINE | 1012779 | CRPSECLIC1_05714 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS STREET | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010654 | | – |
| STATE CALIFORNIA,STATE LANDS COMMISSION | 1011198 | CRPSECLIC1_05107 | PACIFIC GAS AND ELECTRIC COMPANY | 100 HOWE AVE #100S | SACRAMENTO | CA | US | 95825 | MASTER AGREEMENT - XXMA010264 | | – |
| STATE CENTER COMMUNITY COLLEGE DISTRICT | 1017740 | CCNGSA_01158 | PACIFIC GAS AND ELECTRIC COMPANY | 1140 BROADWAY PLZ | FRESNO | CA | US | 93721 | NATURAL GAS SERVICE AGREEMENT | 9/1/2018 | |
| STATE CENTER COMMUNITY COLLEGE DISTRICT | 1017740 | CCOTH_00063 | PACIFIC GAS AND ELECTRIC COMPANY | 1525 E WELDON AVENUE | FRESNO | CA | US | 93704 | CALIFORNIA COMMUNITY COLLEGES - CUSTOMIZED RETROFIT | 10/10/2018 | – |
| STATE LANDS COMMISSION | 1011198 | CRPSECLIC1_00002 | PACIFIC GAS AND ELECTRIC COMPANY | 100 HOWE AVENUE | SACRAMENTO | CA | US | 95825 | PERMIT - 2102040161 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STATE LANDS COMMISSION | 1011198 | CRPSECLIC1_00029 | PACIFIC GAS AND ELECTRIC COMPANY | 100 HOWE AVENUE | SACRAMENTO | CA | US | 95825 | PERMIT - M228410002 | | – |
| STATE LANDS COMMISSION | 1011198 | CRPSECLIC1_00168 | PACIFIC GAS AND ELECTRIC COMPANY | 100 HOWE AVENUE | SACRAMENTO | CA | US | 95825 | PERMIT - XXMA010286 | | – |
| STATE LANDS COMMISSION,LEASE PRC 5438.1-F,RE: GAS CROSSINGS OVER VARIOUS NAVIGABLE WATERWAYS,STATE CALIFORNIA | 1011198 | CRPSECLIC1_05796 | PACIFIC GAS AND ELECTRIC COMPANY | 100 HOWE AVE #100S | SACRAMENTO | CA | US | 95825 | MASTER AGREEMENT - XXMA010673 | | – |
| STATE LANDS COMMISSION,RE: GAS CROSSINGS OVER VARIOUS NAVIGABLE WATERWAYS,LEASE PRC 5438.1-D,STATE | 1011198 | CRPSECLIC1_05998 | PACIFIC GAS AND ELECTRIC COMPANY | 100 HOWE AVE #100S S | SACRAMENTO | CA | US | 95825 | MASTER AGREEMENT - XXMA010671 | | – |
| STATE LANDS COMMISSION,STATE CALIFORNIA | 1011198 | CRPSECLIC1_05623 | PACIFIC GAS AND ELECTRIC COMPANY | 100 HOWE AVE #100S | SACRAMENTO | CA | US | 95825 | MASTER AGREEMENT - XXMA010432 | | – |
| STATE LANDS COMMISSION,STATE CALIFORNIA,LEASE NO 6827.1 | 1011198 | CRPSECLIC1_05752 | PACIFIC GAS AND ELECTRIC COMPANY | 100 HOWE AVE #100S | SACRAMENTO | CA | US | 95825 | MASTER AGREEMENT - XXMA010286 | | – |
| STATE LANDS COMMISSION,STATE CALIFORNIA,PRC 68271,LEASE PRC 6827 | 1011198 | CRPSECLIC1_05658 | PACIFIC GAS AND ELECTRIC COMPANY | 100 HOWE AVE #100S | SACRAMENTO | CA | US | 95825 | MASTER AGREEMENT - XXMA010446 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STATE LANDS COMMISSION,STATE CALIFORNIA,RE: GAS CROSSINGS OVER VARIOUS NAVIGABLE WATERWAYS,LEASE PRC 5438.1-A | 1011198 | CRPSECLIC1_05793 | PACIFIC GAS AND ELECTRIC COMPANY | 100 HOWE AVE #100S | SACRAMENTO | CA | US | 95825 | MASTER AGREEMENT - XXMA010668 | | – |
| STATE LANDS COMMISSION,STATE CALIFORNIA,RE: GAS CROSSINGS OVER VARIOUS NAVIGABLE WATERWAYS,LEASE PRC 5438.1-B | 1011198 | CRPSECLIC1_05794 | PACIFIC GAS AND ELECTRIC COMPANY | 100 HOWE AVE #100S | SACRAMENTO | CA | US | 95825 | MASTER AGREEMENT - XXMA010669 | | – |
| STATE OF CALIFORNIA | 1024697 | GASOPS_00560 | PACIFIC GAS AND ELECTRIC COMPANY | 1315 10TH STREET | SACRAMENTO | CA | US | 95815 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 7/13/2004 | – |
| STATE OF CALIFORNIA - DEPARTMENT OF GENERAL SERVICES | 1022686 | GASOPS_00147 | PACIFIC GAS AND ELECTRIC COMPANY | 1315 10TH STREET | SACRAMENTO | CA | US | 95815 | GAS TRANSMISSION SERVICE AGREEMENT | 3/1/1998 | – |
| STATE OF CALIFORNIA - DEPARTMENT OF GENERAL SERVICES | 1022686 | GASOPS_00214 | PACIFIC GAS AND ELECTRIC COMPANY | 1315 10TH STREET | SACRAMENTO | CA | US | 95815 | NONCORE BALANCING AGGREGATION AGREEMENT | 3/1/1998 | – |
| STATE OF CALIFORNIA - JUDICIAL COUNCIL OF CA | 1024697 | CCOTH_00144 | PACIFIC GAS AND ELECTRIC COMPANY | 2860 GATEWAY OAKS DRIVE SUITE 400 | SACRAMENTO | CA | US | 95833 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 8/30/2018 | – |
| STATE OF CALIFORNIA - JUDICIAL COUNCIL OF CA | 1024697 | CCOTH_00198 | PACIFIC GAS AND ELECTRIC COMPANY | 2860 GATEWAY OAKS DRIVE SUITE 400 | SACRAMENTO | CA | US | 95833 | COMMERCIAL CALCULATED INCENTIVES - RETRO COMMISSIONING (RCX) | 12/9/2016 | – |
| STATE OF CALIFORNIA - JUDICIAL COUNCIL OF CA | 1024697 | CCOTH_00200 | PACIFIC GAS AND ELECTRIC COMPANY | 2860 GATEWAY OAKS DRIVE SUITE 400 | SACRAMENTO | CA | US | 95833 | COMMERCIAL CALCULATED INCENTIVES - RETRO COMMISSIONING (RCX) | 12/9/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STATE OF CALIFORNIA - JUDICIAL COUNCIL OF CALIFORN | 1024697 | CCOTH_00199 | PACIFIC GAS AND ELECTRIC COMPANY | 2860 GATEWAY OAKS DRIVE SUITE 400 | SACRAMENTO | CA | US | 95833 | COMMERCIAL CALCULATED INCENTIVES - RETRO COMMISSIONING (RCX) | 12/9/2016 | – |
| STATE OF CALIFORNIA DEPARTMENT OF INDUSTRIAL RELATIONS | 1000174 | CCCRSOT_00227 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 420603 | SAN FRANCISCO | CA | US | 94142 | ELEVATOR PERMIT | | – |
| STATE OF CALIFORNIA DEPARTMENT OF WATER RESOURCES | 1024697 | ELCOPS4_00004 | PACIFIC GAS AND ELECTRIC COMPANY | 2135 BUTANO DRIVE SUITE 100 | SACRAMENTO | CA | US | 95825 | OPERATION AGREEMENT OF MIDWAY-WHEELER RIDGE | 1/1/2015 | – |
| STATE OF CALIFORNIA DEPARTMENT OF WATER RESOURCES | 1024697 | ELCOPS4_00005 | PACIFIC GAS AND ELECTRIC COMPANY | 2135 BUTANO DRIVE SUITE 100 | SACRAMENTO | CA | US | 95825 | MAINTENANCE CONTRACT OF OROVILLE DIVISION TRANSMISSION LINES | 2/26/1969 | – |
| STATE OF CALIFORNIA DEPT OF GENERAL | 1022686 | CCOTH_03623 | PACIFIC GAS AND ELECTRIC COMPANY | 707 W THIRD ST | WEST SACRAMENTO | CA | US | 95605 | STATE OF CALIFORNIA - CUSTOMIZED RETROFIT | 11/21/2018 | – |
| STATE OF CALIFORNIA DEPT. OF CORRECTIONS | 1024697 | CCNGSA_00080 | PACIFIC GAS AND ELECTRIC COMPANY | HIGHWAY 101, 5 MILES NORTH OF SOLEDAD | SOLEDAD | CA | US | 93960 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| STATE OF CALIFORNIA DEPT. OF CORRECTIONS | 1024697 | CCNGSA_00257 | PACIFIC GAS AND ELECTRIC COMPANY | HIGHWAY 101, 5 MILES NORTH OF SOLEDAD | SOLEDAD | CA | US | 93960 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| STATE OF CALIFORNIA DEPT. OF CORRECTIONS | 1024697 | CCNGSA_00381 | PACIFIC GAS AND ELECTRIC COMPANY | SOLEDAD II PRISON AT HIGHWAY 101 | SOLEDAD | CA | US | 93960 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| STATE OF CALIFORNIA, DEPT OF GENERAL SVCS, OFFICE OF SUSTAINABILITY | 1024697 | CCNRD_02790 | PACIFIC GAS AND ELECTRIC COMPANY | 707 THIRD ST., 4TH FLOOR, MAIL STOP 509 | WEST SACRAMENTO | CA | US | 95605 | MASTER SERVICES AGREEMENT PERMITTING CUSTOMER TO ENTER INTO ENERGY EFFICIENCY CONTRACTS (WORK ORDERS) WITH PG&E | 1/17/2018 | – |
| STATE PRISON OF CAL  SAN QUENTIN | 1025980 | CCNGSA_00098 | PACIFIC GAS AND ELECTRIC COMPANY | US MAIL | SAN QUENTIN | CA | US | 94964 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STATE STREET BANK AND TRUST COMPANY | 1017030 | FNRSK_00016 | PACIFIC GAS AND ELECTRIC COMPANY | 1 MARKET STREET STEUART TOWER | SAN FRANCISCO | CA | US | 94105 | INVESTMENT MANAGER AGREEMENT | 11/1/1999 | – |
| STATE STREET BANK AND TRUST COMPANY | 1017030 | FNRSK_00036 | PG&E CORPORATION | 1 MARKET STREET STEUART TOWER | SAN FRANCISCO | CA | US | 94105 | INVESTMENT MANAGER AGREEMENT | 5/3/1999 | |
| STATE WATER RESOURCES CONTROL BOARD | 1013935 | CRPSECLM_00142 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 944212 | SACRAMENTO | CA | US | 94244-2120 | SITE CLEANUP PROGRAM (OVERSIGHT) | | – |
| STATE WATER RESOURCES CONTROL BOARD | 1013935 | CRPSECLM_00143 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 944212 | SACRAMENTO | CA | US | 94244-2120 | SITE CLEANUP PROGRAM (OVERSIGHT) | | – |
| STATE WATER RESOURCES CONTROL BOARD | 1013935 | CRPSECLM_00147 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 944212 | SACRAMENTO | CA | US | 94244-2120 | SITE CLEANUP PROGRAM (OVERSIGHT) | | – |
| STATE WATER RESOURCES CONTROL BOARD | 1013935 | CRPSECLM_00151 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 944212 | SACRAMENTO | CA | US | 94244-2120 | SITE CLEANUP PROGRAM (OVERSIGHT) | | – |
| STATE WATER RESOURCES CONTROL BOARD | 1013935 | CRPSECLM_00153 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 944212 | SACRAMENTO | CA | US | 94244-2120 | SITE CLEANUP PROGRAM (OVERSIGHT) | | – |
| STATE WATER RESOURCES CONTROL BOARD | 1013935 | CRPSECLM_00155 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 944212 | SACRAMENTO | CA | US | 94244-2120 | SITE CLEANUP PROGRAM (OVERSIGHT) | | – |
| STATE WATER RESOURCES CONTROL BOARD | 1013935 | CRPSECLM_00382 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 1888 | SACRAMENTO | CA | US | 95812-1888 | SLIC CLEANUP OVERSIGHT AGREEMENT | | – |
| STATEWISE ENERGY CALIFORNIA LLC | 1013221 | GASOPS_00073 | PACIFIC GAS AND ELECTRIC COMPANY | 100 MILVERTON DRIVE SUITE 608 | MISSISSAUGA | ON | CA | L5R 4H1 | GAS TRANSMISSION SERVICE AGREEMENT | 6/19/2018 | – |
| STATEWISE ENERGY CALIFORNIA LLC | 1013221 | GASOPS_00561 | PACIFIC GAS AND ELECTRIC COMPANY | 100 MILVERTON DRIVE SUITE 608 | MISSISSAUGA | ON | CA | L5R 4H1 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 6/18/2018 | – |
| STATKRAFT US LLC | 1013944 | EPPEMCL_33G008 | PACIFIC GAS AND ELECTRIC COMPANY | 575 MARKET ST STE 3950 | SAN FRANCISCO | CA | US | 94105 | EMCL AGREEMENT | 9/5/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STATKRAFT US LLC | 1013944 | EPPEMCL_33G008P01 | PACIFIC GAS AND ELECTRIC COMPANY | 575 MARKET ST STE 3950 | SAN FRANCISCO | CA | US | 94105 | EMCL AGREEMENT | 9/14/2018 | - |
| STATKRAFT US LLC | 1013944 | EPPEMCL_33G008P02 | PACIFIC GAS AND ELECTRIC COMPANY | 575 MARKET ST STE 3950 | SAN FRANCISCO | CA | US | 94105 | EMCL AGREEMENT | 9/14/2018 | - |
| STATKRAFT US LLC | 1013944 | EPPEMCL_33G008Q01 | PACIFIC GAS AND ELECTRIC COMPANY | 575 MARKET ST STE 3950 | SAN FRANCISCO | CA | US | 94105 | EMCL AGREEMENT | 9/14/2018 | - |
| STATKRAFT US LLC | 1013944 | EPPEMCL_33G008Q02 | PACIFIC GAS AND ELECTRIC COMPANY | 575 MARKET ST STE 3950 | SAN FRANCISCO | CA | US | 94105 | EMCL AGREEMENT | 9/14/2018 | - |
| STATSEEKER PTY LTD | 1013945 | SRCAST_C20_00955 | PACIFIC GAS AND ELECTRIC COMPANY | 440 PARK AVE SOUTH 5TH FL | NEW YORK | NY | US | 10016 | R3 OA 4600017118 STATSEEKER | 5/21/2008 | - |
| STB ELECTRICAL TESTING | 1017281 | POWGEN_00228 | PACIFIC GAS AND ELECTRIC COMPANY | 1666 AUBURN RAVINE RD. | AUBURN | CA | US | 95603 | CALIBRATION/TESTING EQIUPMENT | | - |
| STEELE, JAMES ANTHONY | 1020899 | HRAGMT_00288 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/17/2018 | - |
| STEFFANIE ONG | 1018129 | CCOTH_00843 | PACIFIC GAS AND ELECTRIC COMPANY | 3576 UNOCAL PLACE | SANTA ROSA | CA | US | 95403 | EVCN | 12/11/2018 | - |
| STEFFANIE ONG | 1018129 | CCOTH_00862 | PACIFIC GAS AND ELECTRIC COMPANY | 3576 UNOCAL PLACE | SANTA ROSA | CA | US | 95403 | EVCN | 1/8/2019 | - |
| STEINER CORPORATION DBA AMERICAN LINEN | 1025964 | CCNGSA_00074 | PACIFIC GAS AND ELECTRIC COMPANY | 1575 INDIANA STREET | SAN FRANCISCO | CA | US | 94107 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | - |
| STEINGRUBER, JOHN K | 1020666 | HRAGMT_00055 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/4/2018 | - |
| STELLA ROMO AND RAMIRO ROMO | 1022653 | CRPSECLM_00383 | PACIFIC GAS AND ELECTRIC COMPANY | 618 MAIN STREET | WATSONVILLE | CA | US | 95076 | THIRD PARTY AGREEMENT TO MAINTAIN FINANCIAL ASSURANCE FOR CAP | 7/6/1905 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STEM, INC. | 1013958 | CCOTH_03495 | PACIFIC GAS AND ELECTRIC COMPANY | 100 ROLLINS RD | MILLBRAE | CA | US | 94030 | SGIP | 2/13/2019 | – |
| STEM, INC. | 1013958 | CCOTH_03496 | PACIFIC GAS AND ELECTRIC COMPANY | 100 ROLLINS RD | MILLBRAE | CA | US | 94030 | SGIP | 2/13/2019 | – |
| STEM, INC. | 1013958 | CCOTH_03497 | PACIFIC GAS AND ELECTRIC COMPANY | 100 ROLLINS RD | MILLBRAE | CA | US | 94030 | SGIP | 2/13/2019 | – |
| STEPHANY ZAPATA | 1018183 | CCOTH_00960 | PACIFIC GAS AND ELECTRIC COMPANY | 235 BERRY STREET | SAN FRANCISCO | CA | US | 94158 | EVCN | 2/12/2019 | – |
| STEPHEN BOYER | 1018186 | CCOTH_00963 | PACIFIC GAS AND ELECTRIC COMPANY | 23500 CRISTO REY DRIVE | CUPERTINO | CA | US | 95014 | EVCN | 1/10/2019 | – |
| STEPHEN SIMS | 1017874 | CCOTH_00499 | PACIFIC GAS AND ELECTRIC COMPANY | 555 VISTAMONT AVE | BERKELEY | CA | US | 94708 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/14/2019 | – |
| STEPHENS MECHANICAL CORPORATION | 1013990 | SRCDAL_C10744_02982 | PACIFIC GAS AND ELECTRIC COMPANY | 5309 WOODGROVE CT. | CONCORD | CA | US | 94521 | CONTRACT CHANGE ORDER NO 2 - MECHANICAL ENGINEERING TECHNICAL AND CONSTRUCTION SERVICES | 12/11/2019 | – |
| STEPHENS MECHANICAL CORPORATION | 1013990 | SRCPOS_2700197556 | PACIFIC GAS AND ELECTRIC COMPANY | 5309 WOODGROVE CT. | CONCORD | CA | US | 94521 | PURCHASE ORDER #2700197556 DATED 11/27/2018 | 11/27/2018 | 2,900.00 |
| STEPHENS MECHANICAL CORPORATION | 1013990 | SRCPOS_2700213348 | PACIFIC GAS AND ELECTRIC COMPANY | 5309 WOODGROVE CT. | CONCORD | CA | US | 94521 | PURCHASE ORDER #2700213348 DATED 01/03/2019 | 1/3/2019 | 29,369.00 |
| STEPHENS, SCOTT W | 1020833 | HRAGMT_00222 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| STERLING AVIONICS, INC. - 145 JOHN GLENN DR | 1019205 | CCOTH_02187 | PACIFIC GAS AND ELECTRIC COMPANY | 7042 - B COMMERCE CIRCLE | PLEASANTON | CA | US | 94588 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/24/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STERLING, GILBERT | 1021151 | HRAGMT_00540 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/1/2018 | – |
| STERMER, DANIEL R | 1020660 | HRAGMT_00049 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/22/2018 | – |
| STERN, SCOTT DAVID | 1021734 | HRAGMT_01123 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/17/2018 | – |
| STEVE & BONNIE TETRICK | 1016460 | EPPEMCL_13H130 | PACIFIC GAS AND ELECTRIC COMPANY | 27500 S COW CREEK ROAD | MILLVILLE | CA | US | 96062 | EMCL AGREEMENT | 2/25/1985 | – |
| STEVEN & DAVID GILL DBA KING CITY NURSERY | 1026271 | CCNGSA_00560 | PACIFIC GAS AND ELECTRIC COMPANY | 48452 LONOAK ROAD | KING CITY | CA | US | 93930 | NATURAL GAS SERVICE AGREEMENT | 5/1/2000 | – |
| STEVEN F. POTTER & DIANN P. POTTER | 1014012 | CCCRSLS_00092 | PACIFIC GAS AND ELECTRIC COMPANY | 911 OLEANDER COURT | WASCO | CA | US | 93280 | REAL PROPERTY LEASE - WASCO CSO | | – |
| STEVEN GREENBERG | 1017980 | CCOTH_00625 | PACIFIC GAS AND ELECTRIC COMPANY | 4100 ORCHARD CANYON LN | VACAVILLE | CA | US | 95688 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/4/2019 | – |
| STEVEN HOYLE | 1022654 | CRPSECLM_00384 | PACIFIC GAS AND ELECTRIC COMPANY | 5101 BALBOA AVE APT 102 | ENCINO | CA | US | 91316 | MONITORING WELL ACCESS AGMTS | 7/8/2013 | – |
| STEVEN LLOYD | 1018106 | CCOTH_00799 | PACIFIC GAS AND ELECTRIC COMPANY | 4586 E. COMMERCE AVE | FRESNO | CA | US | 93725 | EVCN | 2/8/2018 | – |
| STEVEN LLOYD | 1018106 | CCOTH_00802 | PACIFIC GAS AND ELECTRIC COMPANY | 4586 E. COMMERCE AVE | FRESNO | CA | US | 93725 | EVCN | 2/8/2018 | – |
| STEVEN SPELLENBERG HYDRO | 1016483 | EPPEMCL_19H049 | PACIFIC GAS AND ELECTRIC COMPANY | | BURNT RANCH | CA | US | 95527 | EMCL AGREEMENT | 2/1/1983 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STEVEN SUND | 1018034 | CCOTH_00685 | PACIFIC GAS AND ELECTRIC COMPANY | 750 UNIVERSITY AVE STE 270 | LOS GATOS | CA | US | 95032 | EVCN | 10/30/2018 | – |
| STEVENS CREEK TOYOTA ALC - 380 KIELY BLVD | 1018463 | CCOTH_01309 | PACIFIC GAS AND ELECTRIC COMPANY | 804 ESTATES DR STE 202 | APTOS | CA | US | 95003 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/6/2018 | – |
| STEVENS CREEK TOYOTA ALC - 4202 STEVENS CREEK BLVD | 1018463 | CCOTH_02504 | PACIFIC GAS AND ELECTRIC COMPANY | 877 CEDAR STREET SUITE 240 | SANTA CRUZ | CA | US | 95060 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/13/2018 | – |
| STEVENS CREEK VOLKSWAGEN INC - 4490 STEVENS CREEK | 1019554 | CCOTH_02569 | PACIFIC GAS AND ELECTRIC COMPANY | 877 CEDAR STREET SUITE 240 | SANTA CRUZ | CA | US | 95060 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/6/2018 | – |
| STEVENS, MICHAEL | 1021770 | HRAGMT_01159 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/26/2018 | – |
| STEWART, GARY E | 1020826 | HRAGMT_00215 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/28/2018 | – |
| STEWART, NORMAN DARRYL | 1020887 | HRAGMT_00276 | PACIFIC GAS AND ELECTRIC COMPANY | 4340 OLD SANTA FE ROAD | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 2/15/2018 | – |
| STEWART, PAUL W | 1021378 | HRAGMT_00767 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/1/2018 | – |
| STEWART, THOMAS BLAIR | 1020853 | HRAGMT_00242 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/19/2018 | – |
| STICH, MICHAEL JOHN | 1020668 | HRAGMT_00057 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| STIEG, JOHN MICHAEL | 1021950 | HRAGMT_01339 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 5/4/2018 | – |
| STILL WATER POWER LLC | 1016776 | ELCOPS4_00300 | PACIFIC GAS AND ELECTRIC COMPANY | 5001 4TH AVE | HANFORD | CA | US | 93230 | INTERCONNECTION AGREEMENT FORM 79-1161 | 11/9/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STILL WATER POWER LLC | 1016776 | EPPEMCL_33R442BIO | PACIFIC GAS AND ELECTRIC COMPANY | 5001 4TH AVE | HANFORD | CA | US | 93230 | EMCL AGREEMENT | 6/12/2018 | – |
| STILLWATER SCIENCES | 1329913 | SRCAST_C9356_00027 | PACIFIC GAS AND ELECTRIC COMPANY | 2855 TELEGRAPH AVE #400 | BERKELEY | CA | US | 94705 | SAA C9356 STILLWATER ECOSYSTEM MCCLOUD-PIT PROJECT POST LICENSING SUPPORT EJA9 | 1/26/2016 | – |
| STIPANOV, MARK CHRISTOPHER | 1021277 | HRAGMT_00666 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| STIREMAN, RUSSELL | 1021899 | HRAGMT_01288 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/23/2018 | – |
| STOCKDALE DEVELOPMENT CORPORATION | 1023108 | CRPSECLIC1_05523 | PACIFIC GAS AND ELECTRIC COMPANY | 3227 PEACEKEEPER WAY | MCCLELLAN PARK | CA | US | 95652 | MASTER AGREEMENT - XXMA010212 | | – |
| STOCKDALE DEVELOPMENT CORPORATION | 1023108 | CRPSECLIC1_05532 | PACIFIC GAS AND ELECTRIC COMPANY | 3227 PEACEKEEPER WAY | MCCLELLAN PARK | CA | US | 95652 | MASTER AGREEMENT - XXMA010219 | | – |
| STOCKS, DANIEL THOMAS | 1021022 | HRAGMT_00411 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/25/2018 | – |
| STOCKTON CITY CENTER 16, LLC | 1014050 | CCCRSLS_00083 | PACIFIC GAS AND ELECTRIC COMPANY | 2800 WEST MARCH LANE, SUITE 360 | STOCKTON | CA | US | 95219 | REAL PROPERTY LEASE - STOCKTON CSO | | – |
| STOCKTON INDOOR SPORTS COMPLEX LLC - 3251 N AD ART | 1019258 | CCOTH_02250 | PACIFIC GAS AND ELECTRIC COMPANY | 700 N COLORADO BLVD SUITE 773 | DENVER | CO | US | 80206 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/10/2016 | – |
| STOCKTON SCAVENGERS | 1015360 | CCCRSOT_00231 | PACIFIC GAS AND ELECTRIC COMPANY | 8592 COMMERCIAL WAY | LOS ANGELES | CA | US | 96001 | SERVICE AGREEMENT | | – |
| STOCKTON, CITY OF | 1003099 | CCCRSOT_00229 | PACIFIC GAS AND ELECTRIC COMPANY | 425 NORTH EL DORADO STREET | STOCKTON | CA | US | 95202 | STORM DRAIN AGREEMENT | | 6,274.00 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STOCKTON, CITY OF | 1003099 | CRPSECLIC1_04425 | PACIFIC GAS AND ELECTRIC COMPANY | 425 NORTH EL DORADO STREET | STOCKTON | CA | US | 95202 | PERMIT - 2101060288 | | - |
| STOCKTON, CITY OF | 1003099 | CRPSECLIC1_04428 | PACIFIC GAS AND ELECTRIC COMPANY | 425 NORTH EL DORADO STREET | STOCKTON | CA | US | 95202 | OTHER - 2101060903 | | - |
| STOCKTON, CITY OF | 1003099 | CRPSECLIC1_04429 | PACIFIC GAS AND ELECTRIC COMPANY | 425 NORTH EL DORADO STREET | STOCKTON | CA | US | 95202 | AGREEMENT - XXDC000010 | | - |
| STOFFEL, SCOTT J | 1020751 | HRAGMT_00140 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | - |
| STOLZ, CRAIG M | 1020684 | HRAGMT_00073 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/22/2018 | - |
| STONERIDGE WESTBRIDGE SHOPPING CENTER, LLC | 1014064 | CCCRSLS_00093 | PACIFIC GAS AND ELECTRIC COMPANY | 2209 PLAZA DR. SUITE 100 | ROCKLIN | CA | US | 95765 | REAL PROPERTY LEASE - WEST SACRAMENTO CSO (NEW) | | - |
| STONY CREEK JOINT UNIFIED SCHOOL DISTRICT - RD 309 | 1019372 | CCOTH_02377 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. STE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/2/2018 | - |
| STONY CREEK JOINT USD- ELK CREEK HS | 1019372 | CCOTH_02611 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. STE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/2/2018 | - |
| STONY POINT WEST LP | 1014068 | CCCRSOT_00217 | PACIFIC GAS AND ELECTRIC COMPANY | 110 STONY POINT RD #150 | SANTA ROSA | CA | US | 95401 | IRRIGATION/WATER AGREEMENT | | 159.75 |
| STORAGENETWORKS CONNECTIONS LLC | 1023184 | CRPSECLIC1_05697 | PACIFIC GAS AND ELECTRIC COMPANY | 225 WYMAN STREET | WALTHAM | MA | US | 02451 | MASTER AGREEMENT - XXMA010498 | | - |
| STORAGENETWORKS CONNECTIONS LLC | 1023184 | CRPSECLIC1_05729 | PACIFIC GAS AND ELECTRIC COMPANY | 225 WYMAN STREET | WALTHAM | MA | US | 02451 | MASTER AGREEMENT - XXMA010525 | | - |
| STORAGENETWORKS CONNECTIONS LLC | 1023184 | CRPSECLIC1_05730 | PACIFIC GAS AND ELECTRIC COMPANY | 225 WYMAN STREET | WALTHAM | MA | US | 02451 | MASTER AGREEMENT - XXMA010526 | | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STORAGENETWORKS CONNECTIONS LLC | 1023184 | CRPSECLIC1_05747 | PACIFIC GAS AND ELECTRIC COMPANY | 225 WYMAN STREET | WALTHAM | MA | US | 02451 | MASTER AGREEMENT - XXMA010528 | | – |
| STOREFRONT POLITICAL MEDIA | 1014071 | SRCDAL_C1349_02993 | PACIFIC GAS AND ELECTRIC COMPANY | 160 PINE STREET SUITE 700 | SAN FRANCISCO | CA | US | 94111 | CONTRACT CHANGE ORDER NO 2 - POLITICAL AND MARKETING CONSULTING SERVICES | 10/10/2019 | – |
| STOREFRONT POLITICAL MEDIA | 1014071 | SRCPOS_2700075400 | PACIFIC GAS AND ELECTRIC COMPANY | 160 PINE STREET SUITE 700 | SAN FRANCISCO | CA | US | 94111 | PURCHASE ORDER #2700075400 DATED 03/05/2018 | 3/5/2018 | 457.50 |
| STOREFRONT POLITICAL MEDIA | 1014071 | SRCPOS_2700080161 | PACIFIC GAS AND ELECTRIC COMPANY | 160 PINE STREET SUITE 700 | SAN FRANCISCO | CA | US | 94111 | PURCHASE ORDER #2700080161 DATED 03/14/2018 | 3/14/2018 | 720.00 |
| STOREFRONT POLITICAL MEDIA | 1014071 | SRCPOS_2700104130 | PACIFIC GAS AND ELECTRIC COMPANY | 160 PINE STREET SUITE 700 | SAN FRANCISCO | CA | US | 94111 | PURCHASE ORDER #2700104130 DATED 05/04/2018 | 5/4/2018 | 27,277.50 |
| STOREFRONT POLITICAL MEDIA | 1014071 | SRCPOS_2700146259 | PACIFIC GAS AND ELECTRIC COMPANY | 160 PINE STREET SUITE 700 | SAN FRANCISCO | CA | US | 94111 | PURCHASE ORDER #2700146259 DATED 08/07/2018 | 8/7/2018 | 15,000.00 |
| STRAIGHT FLIGHT INC | 1014075 | SRCAST_C6943_00135 | PACIFIC GAS AND ELECTRIC COMPANY | 13251 E CONTROL TOWER RD BOX K12 | ENGLEWOOD | CO | US | 80112 | C6943 CW2246768 ROCKY MT STRAIGHT FLIGHT 04092018 E2HA | 4/9/2018 | – |
| STRAIN RANCHES INC. | 1026452 | CCNGSA_00862 | PACIFIC GAS AND ELECTRIC COMPANY | HAHN RD SS | ARBUCKLE | CA | US | 95912 | NATURAL GAS SERVICE AGREEMENT | 8/1/2013 | – |
| STRASBAUGH, KARL E | 1021507 | HRAGMT_00896 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/3/2018 | – |
| STRASBURGER, MARTIN | 1022017 | HRAGMT_01408 | PACIFIC GAS AND ELECTRIC COMPANY | 1030 DETROIT AVENUE | CONCORD | CA | US | 94518 | AGREEMENT | 12/3/2018 | – |
| STRATEGIC ENERGY INNOVATIONS | 1014081 | CCOTH_03759 | PACIFIC GAS AND ELECTRIC COMPANY | 899 NORTHDATE DR. SUITE 410 | SAN RAFAEL | CA | US | 94903 | ENERGIZE COLLEGES ACADEMIC INFUSION | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STRATEGIC ENERGY LLC | 1016534 | EPPEMCL_33B081 | PACIFIC GAS AND ELECTRIC COMPANY | 2795 EAST BIDWELL STREET | FOLSOM | CA | US | 95630 | EMCL AGREEMENT | 11/1/2006 | – |
| STRATFORD RANCH | 1017669 | CCNRD_02881 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 146 | STRATFORD | CA | US | 93266 | CONSULTING AND ENERGY MANAGEMENT SERVICES | 8/17/2017 | |
| STRAUSS WIND, LLC | 1020561 | ELCOPS4_00205 | PACIFIC GAS AND ELECTRIC COMPANY | 4365 EXECUTIVE DR. SUITE 1470 | SAN DIEGO | CA | US | 92121 | LARGE GENERATOR INTERCONNECTION AGREEMENT | 7/27/2017 | – |
| STRAUSS, TODD | 1022007 | HRAGMT_01397 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE STREET | SAN FRANCISCO | CA | US | 94105 | AGREEMENT | 4/21/2015 | – |
| STRICKLAND, ROBERT | 1021536 | HRAGMT_00925 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| STROING RENEWABLES PROJECTCO LLC | 1016665 | ELCOPS4_00135 | PACIFIC GAS AND ELECTRIC COMPANY | 548 MARKET STREET, SUITE 13000 | SAN FRANCISCO | CA | US | 94104 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 6/27/2012 | – |
| STROING RENEWABLES PROJECTCO LLC | 1016665 | EPPEMCL_33R188AB | PACIFIC GAS AND ELECTRIC COMPANY | 548 MARKET STREET, SUITE 13000 | SAN FRANCISCO | CA | US | 94104 | EMCL AGREEMENT | 8/31/2011 | 3,092.71 |
| STS HYDROPOWER, LLC | 1014095 | EPPEMCL_33R323 | PACIFIC GAS AND ELECTRIC COMPANY | 65 MADISON AVE, SUITE 500 | MORRISTOWN | NJ | US | 07960 | EMCL AGREEMENT | 10/25/2013 | 0.29 |
| STT INVESTMENTS LLC | 1014097 | CCCRSLS_00042 | PACIFIC GAS AND ELECTRIC COMPANY | 3930 A SIERRA COLLEGE BLVD | LOOMIS | CA | US | 95650 | REAL PROPERTY LEASE - DEL MAR MAINTENANCE OFFICE (LOOMIS) | | |
| STUART SIEGEL | 1020349 | CCOTH_03532 | PACIFIC GAS AND ELECTRIC COMPANY | 2 BELLE AVENUE | SAN RAFAEL | CA | US | 94901 | SGIP | 2/13/2019 | |
| STUART SMITH | 1018252 | CCOTH_01062 | PACIFIC GAS AND ELECTRIC COMPANY | 1452 BUSH ST | SAN FRANCISCO | CA | US | 94109 | EVCN | 1/8/2019 | – |
| STUBBS, ROBERT HENRY | 1021829 | HRAGMT_01218 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 10/18/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STUDIO 19.US INC | 1014099 | SRCDAL_C1971_03001 | PACIFIC GAS AND ELECTRIC COMPANY | 1601 CASTRO STREET | SAN FRANCISCO | CA | US | 94114 | CONTRACT CHANGE ORDER NO 2 - MARKETING SERVICES | 10/10/2019 | – |
| STUDIO 19.US INC | 1014099 | SRCDAL_C1971_03002 | PACIFIC GAS AND ELECTRIC COMPANY | 1601 CASTRO STREET | SAN FRANCISCO | CA | US | 94114 | CONTRACT CHANGE ORDER NO 1 - MARKETING SERVICES | 7/11/2019 | – |
| STUDIO19 US INC | 1014099 | SRCPOS_2700163428 | PACIFIC GAS AND ELECTRIC COMPANY | 1601 CASTRO STREET | SAN FRANCISCO | CA | US | 94114 | PURCHASE ORDER #2700163428 DATED 09/13/2018 | 9/13/2018 | 2,842.00 |
| STUDIO19 US INC | 1014099 | SRCPOS_2700192543 | PACIFIC GAS AND ELECTRIC COMPANY | 1601 CASTRO STREET | SAN FRANCISCO | CA | US | 94114 | PURCHASE ORDER #2700192543 DATED 11/13/2018 | 11/13/2018 | 4,350.00 |
| STUMPH, MITCHELL ROBERT | 1021200 | HRAGMT_00589 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| STURTEVANT, BRIAN PAGE | 1020959 | HRAGMT_00348 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/27/2018 | – |
| SUBRAMANIAN, POTRIADIAN | 1022021 | HRAGMT_01412 | PACIFIC GAS AND ELECTRIC COMPANY | 375 NORTH WIGET LANE | WALNUT CREEK | CA | US | 94598 | AGREEMENT | 11/27/2018 | – |
| SUBURBAN PROPANE | 1014105 | CCCRSOT_00232 | PACIFIC GAS AND ELECTRIC COMPANY | 2874 S CHERRY AVE | FRESNO | CA | US | 93706-5405 | SERVICE AGREEMENT | | 2,439.00 |
| SUGAR BOWL | 1017244 | POWGEN_00169 | PACIFIC GAS AND ELECTRIC COMPANY | 629 SUGAR BOWL RD. | NORDEN | CA | US | 95724 | ALL FACILITIES IN DRUM SPAULDING | | |
| SULLIVAN, KEVIN | 1022018 | HRAGMT_01409 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE STREET | SAN FRANCISCO | CA | US | 94105 | AGREEMENT | 5/15/2018 | – |
| SULLIVAN, KYLE E | 1021973 | HRAGMT_01362 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 11/5/2018 | – |
| SULLIVAN, MICHAEL WAYNE | 1021305 | HRAGMT_00694 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/1/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SUMABAT, RICHARD W | 1021234 | HRAGMT_00623 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| SUMAVISION SFO LLC DBA COYOTE CREEK GOLF CLUB | 1014120 | CCOTH_02796 | PACIFIC GAS AND ELECTRIC COMPANY | 877 CEDAR STREET SUITE 240 | SANTA CRUZ | CA | US | 95060 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/3/2018 | – |
| SUMERA AWAN | 1018113 | CCOTH_00809 | PACIFIC GAS AND ELECTRIC COMPANY | 4502 GEORGETOWN PLACE | STOCKTON | CA | US | 95207 | EVCN | 10/3/2018 | – |
| SUMIDEN WIRE PRODUCTS CORP | 1026335 | CCNGSA_00678 | PACIFIC GAS AND ELECTRIC COMPANY | 1412 EL PINAL DR | STOCKTON | CA | US | 95205 | NATURAL GAS SERVICE AGREEMENT | 1/1/2000 | – |
| SUMITOMO | 1014122 | FNRSK_00047 | PACIFIC GAS AND ELECTRIC COMPANY | 300 MADISON AVE | NEW YORK | NY | US | 10017 | REIMBURSEMENT AGREEMENT - PC 1996E | 12/1/2015 | – |
| SUMMIT MEDICAL CENTER | 1026045 | CCNGSA_00193 | PACIFIC GAS AND ELECTRIC COMPANY | 3100 SUMMIT STREET | OAKLAND | CA | US | 94609 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| SUMMIT MEDICAL CENTER | 1026045 | CCNGSA_00252 | PACIFIC GAS AND ELECTRIC COMPANY | 3100 SUMMIT STREET | OAKLAND | CA | US | 94609 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| SUN CITY PROJECT | 1001238 | ELCOPS4_00090 | PACIFIC GAS AND ELECTRIC COMPANY | 9255 TOWNE CENTRE DRIVE, SUITE 840 | SAN DIEGO | CA | US | 92121 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 5/24/2010 | – |
| SUN CITY PROJECT LLC | 1001238 | EPPEMCL_33R124 | PACIFIC GAS AND ELECTRIC COMPANY | 9255 TOWNE CENTRE DRIVE SUITE 840 | SAN DIEGO | CA | US | 92121 | EMCL AGREEMENT | 12/24/2009 | 16,612.12 |
| SUN ENTERPRISES - 4010 BUSINESS CENTER DR | 1019725 | CCOTH_02750 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/8/2018 | – |
| SUN HARVEST SOLAR, LLC | 1014134 | ELCOPS4_00063 | PACIFIC GAS AND ELECTRIC COMPANY | 830 MORRIS TURNPIKE, 2ND FLOOR #204 | SHORT HILLS | NJ | US | 07078 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 11/4/2013 | – |
| SUN HARVEST SOLAR, LLC | 1014134 | EPPEMCL_33R338RM | PACIFIC GAS AND ELECTRIC COMPANY | 830 MORRIS TURNPIKE, 2ND FLOOR #204 | SHORT HILLS | NJ | US | 07078 | EMCL AGREEMENT | 12/20/2013 | 10,945.17 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN VALLEY FLORAL FARMS | 1026133 | CCNGSA_00353 | PACIFIC GAS AND ELECTRIC COMPANY | 3160 UPPER BAY ROAD | ARCATA | CA | US | 95521 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| SUNBELT RENTALS, INC. | 1000336 | SRCDAL_03006 | PACIFIC GAS AND ELECTRIC COMPANY | 2341 DEERFIELD DRIVE | FORT MILL | SC | US | 29715 | RENTAL CENTRAL EQUIPMENT | 9/6/2017 | – |
| SUNBELT RENTALS, INC. | 1000336 | SRCDAL_03007 | PACIFIC GAS AND ELECTRIC COMPANY | 2341 DEERFIELD DRIVE | FORT MILL | SC | US | 29715 | CONTRACT CHANGE ORDER NO 1 - FREIGHT SERVICES CHANGE VOLUME ALLOWANCE SCHEDULE REBATE FROM 1/1/17 TO 12/31/17 | 1/25/2018 | – |
| SUNCAST PROFESSIONAL CENTER OWNERS ASSOCIATION | 1019288 | CCOTH_02284 | PACIFIC GAS AND ELECTRIC COMPANY | 12820 EARHART AVE | AUBURN | CA | US | 95602 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/21/2016 | – |
| SUNCOR ENERGY | 1014138 | EPPEGSCGS_NC-5970 | PACIFIC GAS AND ELECTRIC COMPANY | 150 6TH AVENUE SW WEST TOWER 21ST FLOOR | CALGARY | AB | CA | T2P 3E3 | CORE GAS SUPPLY AGREEMENT | 12/1/2007 | – |
| SUNCOR ENERGY MARKETING INC. | 1014138 | GASOPS_00141 | PACIFIC GAS AND ELECTRIC COMPANY | 150 - 6TH AVENUE SW | CALGARY | AB | CA | T2P 3E3 | GAS TRANSMISSION SERVICE AGREEMENT | 5/1/2004 | – |
| SUNCOR ENERGY MARKETING INC. | 1014138 | GASOPS_00562 | PACIFIC GAS AND ELECTRIC COMPANY | 150 - 6TH AVENUE SW | CALGARY | AB | CA | T2P 3E3 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 11/14/2001 | – |
| SUNDIAL ORCHARDS INC. | 1026494 | CCNGSA_00917 | PACIFIC GAS AND ELECTRIC COMPANY | 1500 KIRK ROAD | GRIDLEY | CA | US | 95948 | NATURAL GAS SERVICE AGREEMENT | 9/1/2014 | – |
| SUNDOWNER OF CALIF - 505 HILLTOP DR | 1019873 | CCOTH_02908 | PACIFIC GAS AND ELECTRIC COMPANY | 17766 PENN VALLEY DR | PENN VALLEY | CA | US | 95946 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/29/2018 | – |
| SUN-MAID GROWERS OF CALIFORNIA | 1014143 | CCNGSA_00699 | PACIFIC GAS AND ELECTRIC COMPANY | HIGHWAY 145 AND AVENUE 6 | MADERA | CA | US | 93637 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| SUNNIVA SYSTEMS LLC | 1020563 | ELCOPS4_00210 | PACIFIC GAS AND ELECTRIC COMPANY | 818 CRYSTAL SPRINGS RD | HILLSBOROUGH | CA | US | 94010 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 6/28/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SUNNY VALLEY MEAT CO | 1026580 | CCNGSA_01140 | PACIFIC GAS AND ELECTRIC COMPANY | 2475 W YOSEMITE AVE | MANTECA | CA | US | 95337 | NATURAL GAS SERVICE AGREEMENT | 5/1/2018 | – |
| SUNNYLAND BULGAR WHEAT INC. | 1026142 | CCNGSA_00370 | PACIFIC GAS AND ELECTRIC COMPANY | 4469 E. ANNADALE | FRESNO | CA | US | 93725 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| SUNNYVALE CITY | 1003101 | CRPSECLIC1_05458 | PACIFIC GAS AND ELECTRIC COMPANY | 456 W. OLIVE AVE | SUNNYVALE | CA | US | 94086 | MASTER AGREEMENT - XXMA010163 | | – |
| SUNNYVALE, CITY OF | 1003101 | CRPSECLIC1_04283 | PACIFIC GAS AND ELECTRIC COMPANY | 456 WEST OLIVE AVENUE | SUNNYVALE | CA | US | 94086 | AGREEMENT - XXDC000098 | | – |
| SUNOPTA GRAINS & FOODS INC. | 1026504 | CCNGSA_00937 | PACIFIC GAS AND ELECTRIC COMPANY | 555 MARIPOSA RD. | MODESTO | CA | US | 95354 | NATURAL GAS SERVICE AGREEMENT | 2/1/2015 | – |
| SUNPOWER DEVCO, LLC (ALAMO SPRINGS SOLAR | 1022355 | ELCOPS6_00176 | PACIFIC GAS AND ELECTRIC COMPANY | 77 RIO ROBLES | SAN JOSE | CA | US | 95134 | INTERCONNECTION AGREEMENT - SOLAR PV | 11/7/2017 | – |
| SUNPOWER DEVCO, LLC (ALAMO SPRINGS SOLAR | 1022355 | ELCOPS6_00177 | PACIFIC GAS AND ELECTRIC COMPANY | 77 RIO ROBLES | SAN JOSE | CA | US | 95134 | INTERCONNECTION AGREEMENT - SOLAR PV | 11/7/2017 | – |
| SUNRAY ENERGY 2, LLC | 1014148 | EPPEMCL_33R364 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 2576 | BOISE | ID | US | 83701 | EMCL AGREEMENT | 10/21/2014 | 141,265.54 |
| SUNRISE COGENERATION AND POWER COMPANY FELLOWS, CA | 1022357 | ELCOPS6_00178 | PACIFIC GAS AND ELECTRIC COMPANY | 12857 SUNRISE POWER ROAD | FELLOWS | CA | US | 93224 | INTERCONNECTION AGREEMENT - COMBUSTION TURBINE | 3/8/2004 | – |
| SUNRISE ENGINEERING INC | 1014149 | SRCPOS_2700117932 | PACIFIC GAS AND ELECTRIC COMPANY | 25 E. 500 N. | FILLMORE | UT | US | 84631 | PURCHASE ORDER #2700117932 DATED 06/04/2018 | 6/4/2018 | 258,781.36 |
| SUNRISE ENGINEERING INC. | 1014149 | SRCDAL_C8410_03011 | PACIFIC GAS AND ELECTRIC COMPANY | 25 E. 500 N. | FILLMORE | UT | US | 84631 | CONTRACT CHANGE ORDER NO 2 - CIVIL ENGINEERING TECHNICAL AND CONSTRUCTION SERVICES | 2/7/2020 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SUNRISE ENGINEERING LLC | 1014149 | SRCDAL_03009 | PACIFIC GAS AND ELECTRIC COMPANY | 25 E. 500 N. | FILLMORE | UT | US | 84631 | CONTRACT (LONG FORM) - MSA - OPERATOR QUALIFIED TRAINING | 11/20/2017 | – |
| SUNRISE POWER COMPANY, LLC | 1016553 | EPPEMCL_33B115 | PACIFIC GAS AND ELECTRIC COMPANY | 211 CARNEGIE CENTER | PRINCETON | NJ | US | 08540 | EMCL AGREEMENT | 10/31/2012 | – |
| SUNRISE POWER COMPANY, LLC FELLOWS, CA | 1016553 | ELCOPS6_00179 | PACIFIC GAS AND ELECTRIC COMPANY | 12857 SUNRISE ROAD | FELLOWS | CA | US | 93224 | INTERCONNECTION AGREEMENT - COMBUSTION TURBINE | 3/8/2004 | |
| SUNRUN INC | 1014150 | CCOTH_03491 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 516549 | LOS ANGELES | CA | US | 90051-0595 | SGIP | 2/13/2019 | – |
| SUNRUN INC | 1014150 | CCOTH_03501 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 516549 | LOS ANGELES | CA | US | 90051-0595 | SGIP | 2/13/2019 | – |
| SUNRUN INC | 1014150 | CCOTH_03519 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 516549 | LOS ANGELES | CA | US | 90051-0595 | SGIP | 2/13/2019 | – |
| SUNRUN INC | 1014150 | CCOTH_03526 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 516549 | LOS ANGELES | CA | US | 90051-0595 | SGIP | 2/13/2019 | – |
| SUNRUN INC | 1014150 | CCOTH_03531 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 516549 | LOS ANGELES | CA | US | 90051-0595 | SGIP | 2/13/2019 | – |
| SUNRUN INC | 1014150 | CCOTH_03534 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 516549 | LOS ANGELES | CA | US | 90051-0595 | SGIP | 2/13/2019 | – |
| SUNRUN INC | 1014150 | CCOTH_03535 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 516549 | LOS ANGELES | CA | US | 90051-0595 | SGIP | 2/13/2019 | – |
| SUNRUN INC | 1014150 | CCOTH_03536 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 516549 | LOS ANGELES | CA | US | 90051-0595 | SGIP | 2/13/2019 | – |
| SUNRUN INC | 1014150 | CCOTH_03537 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 516549 | LOS ANGELES | CA | US | 90051-0595 | SGIP | 2/13/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SUNRUN INC | 1014150 | CCOTH_03538 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 516549 | LOS ANGELES | CA | US | 90051-0595 | SGIP | 2/13/2019 | – |
| SUNRUN INC | 1014150 | CCOTH_03539 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 516549 | LOS ANGELES | CA | US | 90051-0595 | SGIP | 2/13/2019 | – |
| SUNRUN INC | 1014150 | CCOTH_03541 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 516549 | LOS ANGELES | CA | US | 90051-0595 | SGIP | 2/13/2019 | – |
| SUNRUN INC | 1014150 | CCOTH_03543 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 516549 | LOS ANGELES | CA | US | 90051-0595 | SGIP | 2/13/2019 | – |
| SUNRUN INC | 1014150 | CCOTH_03544 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 516549 | LOS ANGELES | CA | US | 90051-0595 | SGIP | 2/13/2019 | – |
| SUNRUN INC | 1014150 | CCOTH_03550 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 516549 | LOS ANGELES | CA | US | 90051-0595 | SGIP | 2/13/2019 | – |
| SUNRUN INC | 1014150 | CCOTH_03553 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 516549 | LOS ANGELES | CA | US | 90051-0595 | SGIP | 2/13/2019 | – |
| SUNRUN INC | 1014150 | CCOTH_03564 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 516549 | LOS ANGELES | CA | US | 90051-0595 | SGIP | 2/13/2019 | – |
| SUNRUN INC | 1014150 | CCOTH_03567 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 516549 | LOS ANGELES | CA | US | 90051-0595 | SGIP | 2/13/2019 | – |
| SUNRUN INC. | 1014150 | CCOTH_03545 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 516549 | LOS ANGELES | CA | US | 90051-0595 | SGIP | 2/13/2019 | – |
| SUNRUN INC. | 1014150 | CCOTH_03546 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 516549 | LOS ANGELES | CA | US | 90051-0595 | SGIP | 2/13/2019 | – |
| SUNRUN INC. | 1014150 | CCOTH_03547 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 516549 | LOS ANGELES | CA | US | 90051-0595 | SGIP | 2/13/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SUNRUN INC. | 1014150 | CCOTH_03548 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 516549 | LOS ANGELES | CA | US | 90051-0595 | SGIP | 2/13/2019 | – |
| SUNRUN INC. | 1014150 | CCOTH_03551 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 516549 | LOS ANGELES | CA | US | 90051-0595 | SGIP | 2/13/2019 | – |
| SUNRUN INC. | 1014150 | CCOTH_03552 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 516549 | LOS ANGELES | CA | US | 90051-0595 | SGIP | 2/13/2019 | – |
| SUNRUN INC. | 1014150 | CCOTH_03554 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 516549 | LOS ANGELES | CA | US | 90051-0595 | SGIP | 2/13/2019 | – |
| SUNRUN INC. | 1014150 | CCOTH_03555 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 516549 | LOS ANGELES | CA | US | 90051-0595 | SGIP | 2/13/2019 | – |
| SUNRUN INC. | 1014150 | CCOTH_03556 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 516549 | LOS ANGELES | CA | US | 90051-0595 | SGIP | 2/13/2019 | – |
| SUNRUN INC. | 1014150 | CCOTH_03557 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 516549 | LOS ANGELES | CA | US | 90051-0595 | SGIP | 2/13/2019 | – |
| SUNRUN INC. | 1014150 | CCOTH_03558 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 516549 | LOS ANGELES | CA | US | 90051-0595 | SGIP | 2/13/2019 | – |
| SUNRUN INC. | 1014150 | CCOTH_03559 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 516549 | LOS ANGELES | CA | US | 90051-0595 | SGIP | 2/13/2019 | – |
| SUNRUN INC. | 1014150 | CCOTH_03560 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 516549 | LOS ANGELES | CA | US | 90051-0595 | SGIP | 2/13/2019 | – |
| SUNRUN INC. | 1014150 | CCOTH_03561 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 516549 | LOS ANGELES | CA | US | 90051-0595 | SGIP | 2/13/2019 | – |
| SUNRUN INC. | 1014150 | CCOTH_03562 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 516549 | LOS ANGELES | CA | US | 90051-0595 | SGIP | 2/13/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SUNRUN INC. | 1014150 | CCOTH_03565 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 516549 | LOS ANGELES | CA | US | 90051-0595 | SGIP | 2/13/2019 | – |
| SUNRUN INC. | 1014150 | CCOTH_03568 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 516549 | LOS ANGELES | CA | US | 90051-0595 | SGIP | 2/13/2019 | |
| SUNSET BUILDING COMPANY | 1014151 | CCCRSOT_00234 | PACIFIC GAS AND ELECTRIC COMPANY | 1 EMBARCADERO CENTER, SUITE 400 | SAN RAMON | CA | US | 94583 | SERVICE AGREEMENT | | – |
| SUNSET BUILDING COMPANY LLC | 1014151 | SRCAST_C637_01710 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 640 | SAN RAMON | CA | US | 94583 | BISHOP RANCH TENANT IMPROVEMENT | 10/16/2012 | |
| SUNSET BUILDING COMPANY LLC | 1014151 | SRCAST_C641_01531 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 640 | SAN RAMON | CA | US | 94583 | BISHOP RANCH -- TR BUILDING Y | 11/14/2012 | – |
| SUNSET RAILWAY COMPANY | 1023636 | CRPSECLIC1_05596 | PACIFIC GAS AND ELECTRIC COMPANY | 1075 NORTH 500 WEST | NEPHI | UT | US | 84648 | MASTER AGREEMENT - XXMA010150 | | – |
| SUNSHINE GAS PRODUCERS, LLC | 1014158 | EPPEMCL_33R132 | PACIFIC GAS AND ELECTRIC COMPANY | 414 SOUTH MAIN STREET SUITE 600 | ANN ARBOR | MI | US | 48104 | EMCL AGREEMENT | 2/4/2010 | 1,417,350.63 |
| SUNSHINE RAISIN CORP DBA NATIONAL RAISIN | 1019154 | CCNGSA_00639 | PACIFIC GAS AND ELECTRIC COMPANY | 626 S 5TH - NE SE 15 15 21 | FOWLER | CA | US | 93625 | NATURAL GAS SERVICE AGREEMENT | 7/1/2003 | |
| SUNSHINE RAISIN CORPORATION | 1019154 | CCOTH_02119 | PACIFIC GAS AND ELECTRIC COMPANY | 253 FULTON ST. | FRESNO | CA | US | 93721 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/8/2016 | |
| SUNSHINE RAISIN CORPORATION | 1019154 | CCOTH_02130 | PACIFIC GAS AND ELECTRIC COMPANY | 253 FULTON ST. | FRESNO | CA | US | 93721 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/8/2016 | – |
| SUNSHINE RAISIN CORPORATION - 8250 S | 1019154 | CCOTH_02259 | PACIFIC GAS AND ELECTRIC COMPANY | 253 FULTON | FRESNO | CA | US | 93721 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/30/2017 | – |
| SUNSWEET DRYER CORP | 1025923 | CCNGSA_00292 | PACIFIC GAS AND ELECTRIC COMPANY | 28390 AVE 12 | MADERA | CA | US | 93637 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SUNSWEET DRYERS | 1025923 | CCNGSA_00176 | PACIFIC GAS AND ELECTRIC COMPANY | MAGNOLIA RD SS | MARYSVILLE | CA | US | 95901 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| SUNSWEET DRYERS | 1025923 | CCNGSA_00496 | PACIFIC GAS AND ELECTRIC COMPANY | ROAD 27, .25 MILES W/O I-505 | MARYSVILLE | CA | US | 95901 | NATURAL GAS SERVICE AGREEMENT | 7/23/1998 | |
| SUNSWEET DRYERS INC | 1025923 | CCNGSA_00002 | PACIFIC GAS AND ELECTRIC COMPANY | 23760 LOLETA AVENUE | CORNING | CA | US | 96021 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| SUNSWEET DRYERS INC | 1025923 | CCNGSA_00090 | PACIFIC GAS AND ELECTRIC COMPANY | 23760 LOLETA AVENUE | CORNING | CA | US | 96021 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| SUNSWEET DRYERS INC | 1025923 | CCNGSA_00151 | PACIFIC GAS AND ELECTRIC COMPANY | 23760 LOLETA AVENUE | CORNING | CA | US | 96021 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| SUNSWEET DRYERS INC | 1025923 | CCNGSA_00160 | PACIFIC GAS AND ELECTRIC COMPANY | 23760 LOLETA AVENUE | CORNING | CA | US | 96021 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| SUNSWEET DRYERS INC | 1025923 | CCNGSA_00167 | PACIFIC GAS AND ELECTRIC COMPANY | 23760 LOLETA AVENUE | CORNING | CA | US | 96021 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| SUNSWEET DRYERS INC | 1025923 | CCNGSA_00251 | PACIFIC GAS AND ELECTRIC COMPANY | 23760 LOLETA AVENUE | CORNING | CA | US | 96021 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| SUNSWEET DRYERS INC | 1025923 | CCNGSA_00297 | PACIFIC GAS AND ELECTRIC COMPANY | 23760 LOLETA AVENUE | CORNING | CA | US | 96021 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| SUPER MICRO COMPUTER INC | 1019576 | CCNGSA_01054 | PACIFIC GAS AND ELECTRIC COMPANY | 782 RIDDER PARK DRIVE | SAN JOSE | CA | US | 95131 | NATURAL GAS SERVICE AGREEMENT | 2/1/2017 | |
| SUPER MICRO COMPUTER INC - 1781 FOX DR - SAN JOSE | 1019576 | CCOTH_03076 | PACIFIC GAS AND ELECTRIC COMPANY | 2328A WALSH AVE | SANTA CLARA | CA | US | 95051 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/31/2018 | – |
| SUPER MICRO COMPUTER INC - 821 FOX LN HME | 1019576 | CCOTH_02594 | PACIFIC GAS AND ELECTRIC COMPANY | 874 HOLLENBACK AVE | SUNNYVALE | CA | US | 94087 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/23/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SUPER STORE INDUSTRIES | 1020200 | CCNGSA_00688 | PACIFIC GAS AND ELECTRIC COMPANY | 16888 MCKINLEY AVE | LATHROP | CA | US | 95330 | NATURAL GAS SERVICE AGREEMENT | 1/1/2006 | - |
| SUPER STORE INDUSTRIES | 1020200 | CCNGSA_00702 | PACIFIC GAS AND ELECTRIC COMPANY | 16888 MCKINLEY AVE | LATHROP | CA | US | 95330 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | |
| SUPER STORE INDUSTRIES | 1020200 | CCOTH_03271 | PACIFIC GAS AND ELECTRIC COMPANY | 16888 MCKINLEY AVE | LATHROP | CA | US | 95330 | INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 11/27/2018 | - |
| SUPER TAQUERIA REST INC - 1095 S WHITE RD | 1019816 | CCOTH_02847 | PACIFIC GAS AND ELECTRIC COMPANY | 3479 NW YEON AVE | PORTLAND | OR | US | 97210 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/17/2018 | |
| SUPER TAQUERIA REST INC - 2438 ALMADEN RD | 1019816 | CCOTH_02846 | PACIFIC GAS AND ELECTRIC COMPANY | 3479 NW YEON AVE | PORTLAND | OR | US | 97210 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/29/2018 | |
| SUPER TAQUERIA REST INC - 702 MAIN ST | 1019816 | CCOTH_02877 | PACIFIC GAS AND ELECTRIC COMPANY | 3479 NW YEON AVE | PORTLAND | OR | US | 97210 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/2/2018 | - |
| SUPER TAQUERIA RESTAURANTS LLC - 6951 | 1019816 | CCOTH_02951 | PACIFIC GAS AND ELECTRIC COMPANY | 3479 NW YEON AVE | PORTLAND | OR | US | 97210 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/31/2018 | - |
| SUPERIOR PACKING CO. | 1026513 | CCNGSA_00974 | PACIFIC GAS AND ELECTRIC COMPANY | 7390 RIO DIXON RD. | DIXON | CA | US | 95620 | NATURAL GAS SERVICE AGREEMENT | 10/1/2015 | - |
| SUPERIOR PRINTING INC | 1014170 | CCOTH_03824 | PACIFIC GAS AND ELECTRIC COMPANY | 9440 NORWALK BLVD | SANTA FE SPRINGS | CA | US | 90670 | PRINTING SERVICES FOR LOCAL CUSTOMER SERVICE OFFICES | 1/11/2010 | - |
| SUREWEST TELEPHONE | 1017312 | ITTELE_00054 | PACIFIC GAS AND ELECTRIC COMPANY | 121 SOUTH | MATTOON | IL | US | 61938 | DARK FIBER LICENSE AGREEMENT WITH AMENDMENTS | 4/24/2012 | - |
| SURF SUPER MARKET, INC | 1018511 | CCOTH_01359 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 147 | GUALALA | CA | US | 95445 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/22/2016 | - |
| SURF SUPER MARKET, INC. - 39250 S HIGHWAY 1 | 1019863 | CCOTH_02898 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 147 | GUALALA | CA | US | 95445 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/5/2018 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SURF THRU INC. | 1020239 | CCOTH_03340 | PACIFIC GAS AND ELECTRIC COMPANY | 2701 BRIGHTON PARK DR. | BAKERSFIELD | CA | US | 93311 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 9/26/2018 | – |
| SUSAN COLLINS | 1017897 | CCOTH_00523 | PACIFIC GAS AND ELECTRIC COMPANY | 3600 GOLD COUNTRY DR | EL DORADO | CA | US | 95623 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/4/2019 | – |
| SUSAN S. YATES DBA YATES ADVERTISING | 1016200 | SRCDAL_C1325_03015 | PACIFIC GAS AND ELECTRIC COMPANY | 357 CASTENADA AVE. | SAN FRANCISCO | CA | US | 94116 | CONTRACT CHANGE ORDER NO 2 - MARKETING SERVICES | 10/9/2019 | – |
| SUSAN S. YATES DBA YATES ADVERTISING | 1016200 | SRCDAL_C1325_03016 | PACIFIC GAS AND ELECTRIC COMPANY | 357 CASTENADA AVE. | SAN FRANCISCO | CA | US | 94116 | CONTRACT CHANGE ORDER NO 1 - MARKETING SERVICES | 2/11/2019 | – |
| SUTTER DAVIS HOSPITAL | 1026455 | CCNGSA_00865 | PACIFIC GAS AND ELECTRIC COMPANY | 2001 SUTTER PLACE | DAVIS | CA | US | 95616 | NATURAL GAS SERVICE AGREEMENT | 9/1/2013 | – |
| SUTTER EXTENSION WATER DISTRICT | 1014222 | CRPSECLIC1_05154 | PACIFIC GAS AND ELECTRIC COMPANY | 4525 FRANKLIN RD | YUBA CITY | CA | US | 95993 | MASTER AGREEMENT - XXMA010326 | | – |
| SUTTER HEALTH SACRAMENTO SIERRA REGION | 1014224 | CCNGSA_00254 | PACIFIC GAS AND ELECTRIC COMPANY | 1250 29TH ST | SACRAMENTO | CA | US | 95816 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| SUTTER ROSEVILLE MEDICAL CENTER | 1014230 | CCNGSA_00495 | PACIFIC GAS AND ELECTRIC COMPANY | 1 MEDICAL PLAZA | ROSEVILLE | CA | US | 95661 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| SUTTER WEST BAY HOSPITALS | 1014233 | CCNGSA_00914 | PACIFIC GAS AND ELECTRIC COMPANY | 30 MARK WEST SPRINGS ROAD | SANTA ROSA | CA | US | 95404 | NATURAL GAS SERVICE AGREEMENT | 8/1/2014 | – |
| SUTTER WEST BAY HOSPITALS DBA CPMC | 1014233 | CCOTH_00194 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 VAN NESS AVE | SAN FRANCISCO | CA | US | 94109 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED NEW CONSTRUCTION | 1/1/2016 | – |
| SUTTON PLACE - 358 DUNSMUIR TER | 1020054 | CCOTH_03101 | PACIFIC GAS AND ELECTRIC COMPANY | 1725 RUTAN DRIVE | LIVERMORE | CA | US | 94551 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/22/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SUTTON, CRAIG | 1021284 | HRAGMT_00673 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/26/2018 | – |
| SUZANNE MORGAN | 1017857 | CCOTH_00480 | PACIFIC GAS AND ELECTRIC COMPANY | 2 FERN AVE | BELVEDERE | CA | US | 94920 | CSI (THERMAL) | 2/13/2019 | – |
| SWANSON, PETER JAMES | 1021579 | HRAGMT_00968 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| SWANSON, SHAWN NICHOLAS | 1021912 | HRAGMT_01301 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/28/2018 | – |
| SWEENY, CINDY | 1020865 | HRAGMT_00254 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| SWEETENER PRODUCTS INC | 1026346 | CCNGSA_00695 | PACIFIC GAS AND ELECTRIC COMPANY | 1150 THURMAN ST | LODI | CA | US | 95240 | NATURAL GAS SERVICE AGREEMENT | 8/1/2010 | – |
| SWIFT LEE OFFICE | 1020276 | CCOTH_03419 | PACIFIC GAS AND ELECTRIC COMPANY | 543A SOUTH RAYMOND AVE | PASADENA | CA | US | 91105 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 3/19/2018 | – |
| SWIFT REAL ESTATE PARTNERS | 1017770 | CCOTH_00111 | PACIFIC GAS AND ELECTRIC COMPANY | 1655 GRANT ST SUITE #100 | CONCORD | CA | US | 94520 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 10/31/2018 | – |
| SWISS AMERICA | 1014246 | EPPEMCL_15H069 | PACIFIC GAS AND ELECTRIC COMPANY | 12970 EAHART AVENUE SUITE 110 | AUBURN | CA | US | 95602 | EMCL AGREEMENT | 10/27/1981 | 481.21 |
| SWISS RE INTERNATIONAL SE | 1016972 | CRPSECLG_00154 | PG&E CORPORATION | 2A, RUE ALBERT BORSCHETTE | LUXEMBOURG | | LU | 1246 | NORTHERN CALIFORNIA COMMON INTEREST AND CONFIDENTIALITY | 6/1/2018 | – |
| SWISS REINSURANCE SE | 1017532 | CRPSECLG_00142 | PACIFIC GAS AND ELECTRIC COMPANY | MYTHENQUAI 50-60 | ZURICH | | CH | 8002 | COMMON PURPOSE AND CONFIDENTIALITY AGREEMENT/BUTTE | 11/2/2015 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SWRCB | 1017261 | POWGEN_00196 | PACIFIC GAS AND ELECTRIC COMPANY | 1001 I STREET | SACRAMENTO | CA | US | 95814 | WATER RIGHTS FEES AGREEMENT | | – |
| SYAR INDUSTRIES INC | 1014254 | CCNGSA_00005 | PACIFIC GAS AND ELECTRIC COMPANY | 13666 HEALDSBURG AVENUE | HEALDSBURG | CA | US | 95441 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| SYAR INDUSTRIES INC | 1014254 | CCNGSA_00006 | PACIFIC GAS AND ELECTRIC COMPANY | 13666 HEALDSBURG AVENUE | HEALDSBURG | CA | US | 95441 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| SYAR INDUSTRIES INC | 1014254 | CCNGSA_00069 | PACIFIC GAS AND ELECTRIC COMPANY | 13666 HEALDSBURG AVENUE | HEALDSBURG | CA | US | 95441 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| SYAR INDUSTRIES INC | 1014254 | CCNGSA_00148 | PACIFIC GAS AND ELECTRIC COMPANY | 13666 HEALDSBURG AVENUE | HEALDSBURG | CA | US | 95441 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| SYBASE INC | 1014255 | SRCAST_C14_00808 | PACIFIC GAS AND ELECTRIC COMPANY | 1 SYBASE DR | DUBLIN | CA | US | 94568 | R3 OA ZAA942 SYBASE ANN SUPPORT REN | 10/24/2008 | – |
| SYCAMORE GROUP | 1020599 | ELCOPS4_00272 | PACIFIC GAS AND ELECTRIC COMPANY | 10 SYCAMORE CANYON DRIVE | VISALIA | CA | US | 93292 | SMALL GENERATOR INTERCONNECTION AGREEMENT | | – |
| SYERS PROPERTIES I LP | 1019318 | CCOTH_02318 | PACIFIC GAS AND ELECTRIC COMPANY | 120 VILLAGE SQ #100 | ORINDA | CA | US | 94563 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/27/2016 | – |
| SYMENS, MICHAEL JOHN | 1020713 | HRAGMT_00102 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| SYNCSORT INC | 1014263 | SRCAST_C165_01225 | PACIFIC GAS AND ELECTRIC COMPANY | 2 BLUE HILL PLAZA #1563 | PEARL RIVER | NY | US | 10965-3113 | R3 - OA ZAA342AN6-SYNCSORT | 3/20/1984 | – |
| SYNERGICS | 1017203 | POWGEN_00049 | PACIFIC GAS AND ELECTRIC COMPANY | 191 MAIN ST. | ANNAPOLIS | MD | US | 21401 | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT (KERN CANYON/TULE RIVER | 8/13/2018 | – |

1517 of 1778

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SYNNEX CORPORATION | 1014265 | CCOTH_00123 | PACIFIC GAS AND ELECTRIC COMPANY | 44201 NOBEL DRIVE | FREMONT | CA | US | 94538 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 4/26/2017 | – |
| T AND T ENTERPRISES LP - 1900 N DAVIS RD | 1019603 | CCOTH_02621 | PACIFIC GAS AND ELECTRIC COMPANY | 360 MESA ROAD | SALINAS | CA | US | 93907 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN | 1/24/2019 | – |
| T MOBILE WEST CORPORATION,T MOBILE WEST CORPORATION | 1017607 | CRPSECLIC1_05712 | PACIFIC GAS AND ELECTRIC COMPANY | 12+20 SE 38TH ST | BELLEVUE | WA | US | 98006 | MASTER AGREEMENT - XXMA010646 | | |
| T ROWE PRICE TRUST COMPANY | 1017031 | FNRSK_00017 | PG&E CORPORATION | 4525 PAINTERS MILL RD BUILDING 4 | OWINGS MILLS | MD | US | 21117 | INVESTMENT AGENCY APPOINTMENT AND PARTICIPATION AUTHORIZATION | 12/12/2005 | – |
| T W DUFOUR & ASSOCIATES | 1014279 | CCCRSLS_00019 | PACIFIC GAS AND ELECTRIC COMPANY | 1350 E LASSEN AVE #1 | CHICO | CA | US | 95973 | REAL PROPERTY LEASE - CHICO TEMP OFFICE (HYDRO AND REBUILD TEAMS) | | – |
| T&C LOUTERS DAIRY | 1019322 | CCOTH_02324 | PACIFIC GAS AND ELECTRIC COMPANY | 921 W SANDY MUSH ROAD | MERCED | CA | US | 95341 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/30/2017 | |
| T&V INVESTMENTS & DEVELOMENTS LLC-1619 E HAMMER LN | 1018324 | CCOTH_01170 | PACIFIC GAS AND ELECTRIC COMPANY | 1111 W.EL CAMINO REAL STE 135 | SUNNYVALE | CA | US | 94087 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/10/2018 | – |
| T.W. DU FOUR AND ASSOCIATES | 1014279 | CCCRSLS_00018 | PACIFIC GAS AND ELECTRIC COMPANY | 1350 E. LASSEN AVENUE SUITE 1 | CHICO | CA | US | 95973 | REAL PROPERTY LEASE - NORTH VALLEY HDQRTS PARKING (10 | | |
| T1 AUTO GROUP CORPORATION - 2944 GROVE WAY | 1019687 | CCOTH_03219 | PACIFIC GAS AND ELECTRIC COMPANY | 1265 S CABERNET CIRCLE | ANAHEIM | CA | US | 92804 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/10/2018 | – |
| T3 AUTO GROUP CORPORATION - 2130 90TH AVE | 1019687 | CCOTH_02711 | PACIFIC GAS AND ELECTRIC COMPANY | 1265 S CABERNET CIR | ANAHEIM | CA | US | 92804 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/29/2017 | – |
| TA - ACACIA, LLC | 1004346 | EPPEMCL_33R244 | PACIFIC GAS AND ELECTRIC COMPANY | 120 TREDEGAR STREET DEC - THIRD FLOOR | RICHMOND | VA | US | 23219 | EMCL AGREEMENT | 2/27/2012 | 188,318.55 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TABARES-NOLAN, MICHELE EMILY | 1020888 | HRAGMT_00277 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 11/8/2018 | - |
| TABLEAU SOFTWARE, INC. | 1014282 | SRCDAL_03042 | PACIFIC GAS AND ELECTRIC COMPANY | 837 NORTH 34TH STREET SUITE 400 | SEATTLE | WA | US | 98103 | PROFESSIONAL SERVICES AGREEMENT - VISUAL ANALYSIS AND REPORTING | 10/10/2012 | - |
| TACOMA POWER | 1016523 | EPPEMCL_33B052 | PACIFIC GAS AND ELECTRIC COMPANY | 3628 S. 35TH STREET | TACOMA | WA | US | 98409 | EMCL AGREEMENT | 4/5/2005 | - |
| TACSAT NETWORKS, INC. | 1014283 | ITTELE_00055 | PACIFIC GAS AND ELECTRIC COMPANY | 210 E 37TH ST STE 210-8 | GARDEN CITY | ID | US | 83714 | SATELLITE HARDWARE AND SERVICES FOR EMERGENCY | 6/30/2017 | - |
| TAFT, CITY OF | 1003106 | CCCRSOT_00233 | PACIFIC GAS AND ELECTRIC COMPANY | 209 E KERN ST | TAFT | CA | US | 93268 | SEWER/REFUSE AGREEMENT | | 376.03 |
| TAG | 1009342 | SAFETY_00003 | PACIFIC GAS AND ELECTRIC COMPANY | 14457 GLORIETTA DR | SHERMAN OAKS | CA | US | 91423 | AGREEMENT | | |
| TAHLMAN, EDWIN DANIEL | 1021295 | HRAGMT_00684 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/17/2018 | - |
| TAHOE NATIONAL FORES,DEPT AGRICULTURE,FOREST SERVICE,UNITED | 1022866 | CRPSECLIC1_05116 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010270 | | - |
| TAHOE NATIONAL FOREST,FOREST SERVICE,DEPT AGRICULTURE,U | 1022866 | CRPSECLIC1_05123 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010282 | | - |
| TAIGA FOREST PRODUCTS INC - 4385 PACIFIC ST | 1019600 | CCOTH_02618 | PACIFIC GAS AND ELECTRIC COMPANY | 24 BLUE SKY COURT | SACRAMENTO | CA | US | 95828 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/4/2019 | - |
| TAISUCO AMERICA CORP DBA MCLELLAN BOTANICALS | 1026273 | CCNGSA_00562 | PACIFIC GAS AND ELECTRIC COMPANY | 2352 SAN JUAN ROAD | WATSONVILLE | CA | US | 95076 | NATURAL GAS SERVICE AGREEMENT | 1/1/2001 | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TAIT ENVIRONMENTAL SERVICES INC | 1014296 | SRCPOS_2700060731 | PACIFIC GAS AND ELECTRIC COMPANY | 701 N. PARKCENTER DR. | SANTA ANA | CA | US | 92711 | PURCHASE ORDER #2700060731 DATED 02/01/2018 | 2/1/2018 | 17,439.54 |
| TAIT ENVIRONMENTAL SERVICES INC | 1014296 | SRCPOS_2700158723 | PACIFIC GAS AND ELECTRIC COMPANY | 701 N. PARKCENTER DR. | SANTA ANA | CA | US | 92711 | PURCHASE ORDER #2700158723 DATED 09/04/2018 | 9/4/2018 | 42,457.70 |
| TAIT ENVIRONMENTAL SERVICES INC | 1014296 | SRCPOS_2700178730 | PACIFIC GAS AND ELECTRIC COMPANY | 701 N. PARKCENTER DR. | SANTA ANA | CA | US | 92711 | PURCHASE ORDER #2700178730 DATED 10/16/2018 | 10/16/2018 | 21,612.89 |
| TAIT ENVIRONMENTAL SERVICES INC | 1014296 | SRCPOS_2700206888 | PACIFIC GAS AND ELECTRIC COMPANY | 701 N. PARKCENTER DR. | SANTA ANA | CA | US | 92711 | PURCHASE ORDER #2700206888 DATED 12/14/2018 | 12/14/2018 | 6,755.33 |
| TAIT ENVIRONMENTAL SERVICES INC | 1014296 | SRCPOS_2700212469 | PACIFIC GAS AND ELECTRIC COMPANY | 701 N. PARKCENTER DR. | SANTA ANA | CA | US | 92711 | PURCHASE ORDER #2700212469 DATED 01/02/2019 | 1/2/2019 | 3,194.31 |
| TAIWAN SEMICONDUCTOR MANUFACTURING CO. | 1017818 | CCOTH_00196 | PACIFIC GAS AND ELECTRIC COMPANY | 2581 JUNCTION AVE | SAN JOSE | CA | US | 95134 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED NEW CONSTRUCTION | 3/3/2015 | – |
| TALAS ENGINEERING INC - 20902 CABOT BLVD | 1019570 | CCOTH_02587 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 23803 | SAN JOSE | CA | US | 95153 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/7/2017 | – |
| TALIA SMITH | 1018159 | CCOTH_00907 | PACIFIC GAS AND ELECTRIC COMPANY | 2922 TRANSWORLD DR. | STOCKTON | CA | US | 95206 | EVCN | 9/10/2018 | – |
| TALL BEAR LLC | 1016557 | EPPEMCL_33B119 | PACIFIC GAS AND ELECTRIC COMPANY | 604 SUTTER STREET SUITE 250 | FOLSOM | CA | US | 95630 | EMCL AGREEMENT | 2/28/2013 | – |
| TAN, MIRANDA | 1021585 | HRAGMT_00974 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/5/2018 | – |
| TANIMURA & ANTLE | 1014315 | CCNGSA_00558 | PACIFIC GAS AND ELECTRIC COMPANY | 357 NATIVIDAD ROAD | SALINAS | CA | US | 93906 | NATURAL GAS SERVICE AGREEMENT | 4/1/2000 | – |
| TAPIA, RAMON BRIAN | 1021271 | HRAGMT_00660 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TARANGO, HEATHER MICHELLE | 1021157 | HRAGMT_00546 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/8/2018 | - |
| TARANGO, MARC ANDREW | 1021247 | HRAGMT_00636 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/8/2018 | - |
| TARGA GAS MARKETING LLC | 1016914 | EPPEGSCGS_N-6061 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 LOUISIANA SUITE 4300 | HOUSTON | TX | US | 77002 | CORE GAS SUPPLY AGREEMENT | 10/1/2015 | - |
| TARGA GAS MARKETING LLC | 1016914 | EPPEGSCGS_N-7068 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 LOUISIANA SUITE 4300 | HOUSTON | TX | US | 77002 | ELECTRIC FUELS AGREEMENT | 10/1/2015 | - |
| TARGA GAS MARKETING LLC | 1016914 | GASOPS_00161 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 LOUISIANA SUITE 4300 | HOUSTON | TX | US | 77002 | GAS TRANSMISSION SERVICE AGREEMENT | 5/7/2014 | - |
| TARGA GAS MARKETING LLC | 1016914 | GASOPS_00563 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 LOUISIANA SUITE 4300 | HOUSTON | TX | US | 77002 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 6/9/2014 | - |
| TARGET CORPORATION | 1026426 | CCNGSA_00830 | PACIFIC GAS AND ELECTRIC COMPANY | 4500 MACDONALD AVE. | RICHMOND | CA | US | 94805 | NATURAL GAS SERVICE AGREEMENT | 9/10/2012 | - |
| TARGRAY INDUSTRIES | 1016793 | EPPEMCL_CES007 | PACIFIC GAS AND ELECTRIC COMPANY | 31 GLENN STREET | MASSENA | NY | US | 13662 | EMCL AGREEMENT | 10/21/2016 | - |
| TARGRAY INDUSTRIES | 1016793 | EPPEMCL_CES007O01 | PACIFIC GAS AND ELECTRIC COMPANY | 31 GLENN STREET | MASSENA | NY | US | 13662 | EMCL AGREEMENT | 2/16/2017 | - |
| TARPS & TIE-DOWNS, INC - 24959 HUNTWOOD AVE | 1014323 | CCOTH_01207 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/13/2018 | - |
| TARPS & TIE-DOWNS, INC - 24967 HUNTWOOD AVE | 1014323 | CCOTH_02438 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/23/2018 | - |
| TARPS & TIE-DOWNS, INC - 3191 E CENTRAL AVE | 1014323 | CCOTH_02629 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/19/2018 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TARPS & TIE-DOWNS, INC - 945 E LINDSAY | 1014323 | CCOTH_02525 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD. | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/20/2017 | – |
| TASHJIAN TOWERS CORPORATION | 1014325 | SRCAST_C1558_00651 | PACIFIC GAS AND ELECTRIC COMPANY | 2765 S TEMPERANCE AVE | FOWLER | CA | US | 93625 | TASHJIAN TOWERS - TOWER PROGRAM-SIGNAL PEAK TASHJIAN TOWERS-70032905 | 8/31/2017 | – |
| TATA AMERICA INTERNATIONAL CORP | 1014327 | SRCAST_C7394_00448 | PACIFIC GAS AND ELECTRIC COMPANY | 101 PARK AVE 26TH FL | NEW YORK | NY | US | 10178 | CWA CO4 TATA C7394 07252018 REV1 EAG2 | 5/5/2016 | – |
| TATA AMERICA INTERNATIONAL CORP | 1014327 | SRCASU_C4252_00382 | PACIFIC GAS AND ELECTRIC COMPANY | 101 PARK AVE 26TH FL | NEW YORK | NY | US | 10178 | TATA IO MANAGED SERVICES | 2/12/2018 | – |
| TATA AMERICA INTERNATIONAL CORP | 1014327 | SRCPOS_2700099806 | PACIFIC GAS AND ELECTRIC COMPANY | 101 PARK AVE 26TH FL | NEW YORK | NY | US | 10178 | PURCHASE ORDER #2700099806 DATED 04/25/2018 | 4/25/2018 | 1,025,597.47 |
| TAV NETWORKS, INC. | 1014333 | SRCDAL_03055 | PACIFIC GAS AND ELECTRIC COMPANY | 913 TAHOE BLVD SUITE #6 | INCLINE VILLAGE | NV | US | 89451 | CONSENT TO ASSIGNMENT - ASSIGNMENT OF CONSULTING SERVICES | | – |
| TAYLOR FARMS RETAIL INC | 1026542 | CCNGSA_01058 | PACIFIC GAS AND ELECTRIC COMPANY | 100 PUENTE DEL MONTE | GONZALES | CA | US | 93926 | NATURAL GAS SERVICE AGREEMENT | 4/1/2017 | – |
| TAYLOR FARMS RETAIL INC. | 1026542 | CCNGSA_00829 | PACIFIC GAS AND ELECTRIC COMPANY | 1275 HANSEN STREET | SALINAS | CA | US | 93901 | NATURAL GAS SERVICE AGREEMENT | 12/1/2012 | – |
| TAYLOR, CHARLES A | 1221019 | HRAGMT_00679 | PACIFIC GAS AND ELECTRIC COMPANY | 160 COW MEADOW PLACE | PASO ROBLES | CA | US | 93446 | AGREEMENT | 2/14/2018 | – |
| TBD | 1017797 | CCOTH_00151 | PACIFIC GAS AND ELECTRIC COMPANY | 888 HOWARD STREET | SAN FRANCISCO | CA | US | 94103 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 2/26/2018 | – |
| TBG/LYNCH | 1017037 | FNRSK_00031 | PG&E CORPORATION | 200 CENTRAL AVE SUITE 2210 | ST. PETERSBURG | FL | US | 33701 | INSURANCE PORTFOLIO MANAGEMENT ADMINISTRATIVE SERVICE AGREEMENT | 1/1/2006 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TD BANK | 1014359 | FNRSK_00049 | PACIFIC GAS AND ELECTRIC COMPANY | 1701 ROUTE 70 EAST | CHERRY HILL | NJ | US | 08034 | REIMBURSEMENT AGREEMENT - PC 1996F | 12/1/2015 | – |
| TD BANK | 1014359 | FNRSK_00058 | PACIFIC GAS AND ELECTRIC COMPANY | 1701 ROUTE 70 EAST | CHERRY HILL | NJ | US | 08034 | REMARKETING AGREEMENT | 9/15/2017 | – |
| TD ENERGY TRADING INC | 1014360 | EPPEGSCGS_GE-5971 | PACIFIC GAS AND ELECTRIC COMPANY | 324 8TH AVENUE | CALGARY | AB | CA | T2P2Z2 | CORE GAS SUPPLY AGREEMENT | 12/1/2006 | – |
| TDW SERVICES INC | 1014363 | SRCDAL_C2415_03067 | PACIFIC GAS AND ELECTRIC COMPANY | 6747 S 65 W AVENUE | TULSA | OK | US | 74131 | CONTRACT CHANGE ORDER NO 5 - NATURAL GAS HOT TAPPING AND PLUGGING SERVICES | 1/31/2020 | – |
| TEAGUE, BARBARA | 1021407 | HRAGMT_00796 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/21/2018 | – |
| TEAGUE, SUSAN D | 1023225 | CRPSECLIC1_05758 | PACIFIC GAS AND ELECTRIC COMPANY | | | | | | MASTER AGREEMENT - XXMA010524 | | – |
| TEAM ENVIRONMENTAL SERVICES, INC | 1016375 | SRCDAL_03069 | PACIFIC GAS AND ELECTRIC COMPANY | 14910 GWEN CHRIS COURT | PARAMOUNT | CA | US | 90723-3423 | CONTRACT CHANGE ORDER NO. 2 - LEAK REPAIRS | 6/28/1993 | – |
| TEAM ENVIRONMENTAL SERVICES, INC | 1016375 | SRCDAL_03071 | PACIFIC GAS AND ELECTRIC COMPANY | 14910 GWEN CHRIS COURT | PARAMOUNT | CA | US | 90723-3423 | CONTRACT CHANGE ORDER NO. 8 - LEAK REPAIRS | 4/17/1996 | – |
| TEAM INC | 1016376 | SRCDAL_03073 | PACIFIC GAS AND ELECTRIC COMPANY | 1019 SOUTH HOOD STREET | ALVIN | TX | US | 77512 | CONTRACT CHANGE ORDER NO. 10 - LEAK REPAIRS | 3/25/1997 | – |
| TEAM INC | 1016376 | SRCDAL_03074 | PACIFIC GAS AND ELECTRIC COMPANY | 1019 SOUTH HOOD STREET | ALVIN | TX | US | 77512 | CONTRACT CHANGE ORDER NO. 13 - LEAK REPAIRS | 4/16/2004 | – |
| TEAM INDUSTRIAL SERVICES INC | 1014368 | SRCPOS_3501153213 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 123 | ALVIN | TX | US | 77511-123 | PURCHASE ORDER #3501153213 DATED 01/09/2018 | 1/9/2018 | 10,866.87 |
| TEAM INDUSTRIAL SERVICES INC | 1014368 | SRCPOS_3501186190 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 123 | ALVIN | TX | US | 77511-123 | PURCHASE ORDER #3501186190 DATED 12/31/2018 | 12/31/2018 | 103,115.98 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TEASDALE QUALITY FOODS INC. | 1026396 | CCNGSA_00785 | PACIFIC GAS AND ELECTRIC COMPANY | 901 PACKERS STREET | ATWATER | CA | US | 95301 | NATURAL GAS SERVICE AGREEMENT | 10/1/2011 | – |
| TED TERRASAS | 1018074 | CCOTH_00749 | PACIFIC GAS AND ELECTRIC COMPANY | 580 PACIFIC STREET | MONTEREY | CA | US | 93940 | EVCN | 3/6/2018 | |
| TED WOODS DBA CALIFORNIA TRANSPLANTS LLC | 1026360 | CCNGSA_00722 | PACIFIC GAS AND ELECTRIC COMPANY | 4100 STUHR ROAD | NEWMAN | CA | US | 95360 | NATURAL GAS SERVICE AGREEMENT | 4/1/2003 | – |
| TEGRANT DIVERSIFIED BRANDS INC | 1022176 | CCNGSA_00593 | PACIFIC GAS AND ELECTRIC COMPANY | 3466 ENTERPRISE AVE | HAYWARD | CA | US | 94545 | NATURAL GAS SERVICE AGREEMENT | 5/1/2009 | – |
| TEGRANT DIVERSIFIED BRANDS INC | 1022176 | GASOPS_00564 | PACIFIC GAS AND ELECTRIC COMPANY | 3466 ENTERPRISE AVE | HAYWARD | CA | US | 94545 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 6/19/2009 | – |
| TEICHERT PIPELINES INC | 1352394 | SRCAMA_C2544_01266 | PACIFIC GAS AND ELECTRIC COMPANY | 3500 AMERICAN RIVER DR | SACRAMENTO | CA | US | 95864 | CONTRACT CHANGE ORDER NO 6 - GAS DISTRIBUTION GENERAL CONSTRUCTION | 3/27/2020 | – |
| TEICHERT PIPELINES INC | 1352394 | SRCPOS_2700056733 | PACIFIC GAS AND ELECTRIC COMPANY | 3500 AMERICAN RIVER DR | SACRAMENTO | CA | US | 95864 | PURCHASE ORDER #2700056733 DATED 01/24/2018 | 1/24/2018 | 21,066.92 |
| TEICHERT PIPELINES INC | 1352394 | SRCPOS_2700078465 | PACIFIC GAS AND ELECTRIC COMPANY | 3500 AMERICAN RIVER DR | SACRAMENTO | CA | US | 95864 | PURCHASE ORDER #2700078465 DATED 03/09/2018 | 3/9/2018 | 3,330,360.87 |
| TEICHERT PIPELINES INC | 1352394 | SRCPOS_2700102071 | PACIFIC GAS AND ELECTRIC COMPANY | 3500 AMERICAN RIVER DR | SACRAMENTO | CA | US | 95864 | PURCHASE ORDER #2700102071 DATED 05/01/2018 | 5/1/2018 | 1,088,229.22 |
| TEICHERT PIPELINES INC | 1352394 | SRCPOS_2700144998 | PACIFIC GAS AND ELECTRIC COMPANY | 3500 AMERICAN RIVER DR | SACRAMENTO | CA | US | 95864 | PURCHASE ORDER #2700144998 DATED 08/03/2018 | 8/3/2018 | 3,083,817.40 |
| TEICHERT PIPELINES INC | 1352394 | SRCPOS_2700171016 | PACIFIC GAS AND ELECTRIC COMPANY | 3500 AMERICAN RIVER DR | SACRAMENTO | CA | US | 95864 | PURCHASE ORDER #2700171016 DATED 10/01/2018 | 10/1/2018 | 364,229.36 |
| TEJON RANCH CO - EAST PYLON | 1019032 | CCOTH_01971 | PACIFIC GAS AND ELECTRIC COMPANY | 6468 W. LAVAL RD. | LEBEC | CA | US | 93243 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/6/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TEJON RANCH CO - WEST PYLON | 1019032 | CCOTH_02087 | PACIFIC GAS AND ELECTRIC COMPANY | 6468 W. LAVAL RD. | LEBEC | CA | US | 93243 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/6/2018 | - |
| TELECOM DEVELOPMENT CORPORATION | 1023150 | CRPSECLIC1_05630 | PACIFIC GAS AND ELECTRIC COMPANY | 1919 13TH ST NW | WASHINGTON | DC | US | 20009 | MASTER AGREEMENT - XXMA010425 | | - |
| TELEFUNKEN SEMI CONDUCTORS AMERICA | 1026436 | CCNGSA_00843 | PACIFIC GAS AND ELECTRIC COMPANY | 7501 FOOTHILLS BLVD | ROSEVILLE | CA | US | 95747 | NATURAL GAS SERVICE AGREEMENT | 1/1/2013 | - |
| TELESOFT CORP | 1014412 | SRCAST_C134_01241 | PACIFIC GAS AND ELECTRIC COMPANY | 1661 EAST CAMELBACK RD STE 300 | PHOENIX | AZ | US | 85016 | R3 OA 4600016056 TELESOFT | 9/1/2004 | - |
| TELOGIS, INC. | 1016377 | ITTELE_00057 | PACIFIC GAS AND ELECTRIC COMPANY | 20 ENTERPRISE DRIVE SUITE 100 | ALISO VIEJO | CA | US | 92646 | MASTER SUBSCRIPTION AGREEMENT (SOFTWARE SERVICE FOR CALL SERVICES) | | - |
| TEL-ONE | 1017612 | CCNRD_01674 | PACIFIC GAS AND ELECTRIC COMPANY | 286 12TH STREET | SAN FRANCISCO | CA | US | 94103 | MASTER LICENSE AGREEMENT FOR OPTICAL FIBER USE | 12/14/2016 | - |
| TEMPLE BETH ISRAEL - 6622 N MAROA AVE | 1019264 | CCOTH_02256 | PACIFIC GAS AND ELECTRIC COMPANY | 6622 N. MAROA AVE | FRESNO | CA | US | 93704 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/2/2018 | - |
| TEMPLETON COMMUNITY SVCS DIST | 1014423 | CCCRSOT_00235 | PACIFIC GAS AND ELECTRIC COMPANY | 420 CROCKER ST | TEMPLETON | CA | US | 93465 | WATER AGREEMENT | | 872.63 |
| TENASKA GAS | 1016915 | EPPEGSCGS_N-5939 | PACIFIC GAS AND ELECTRIC COMPANY | 14302 FNB PARKWAY | OMAHA | NE | US | 68154 | CORE GAS SUPPLY AGREEMENT | 6/1/2004 | - |
| TENASKA GAS | 1016915 | EPPEGSCGS_N-7063 | PACIFIC GAS AND ELECTRIC COMPANY | 14302 FNB PARKWAY | OMAHA | NE | US | 68154 | ELECTRIC FUELS AGREEMENT | 12/1/2014 | - |
| TENASKA GAS STORAGE, LLC | 1016915 | GASOPS_00157 | PACIFIC GAS AND ELECTRIC COMPANY | 1225 17TH STREET SUITE 2460 | DENVER | CO | US | 80202 | GAS TRANSMISSION SERVICE AGREEMENT | 9/18/2007 | - |
| TENASKA GAS STORAGE, LLC | 1016915 | GASOPS_00565 | PACIFIC GAS AND ELECTRIC COMPANY | 1225 17TH STREET SUITE 2460 | DENVER | CO | US | 80202 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 5/30/2003 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TENASKA MARKETING VENTURES | 1016915 | GASOPS_00156 | PACIFIC GAS AND ELECTRIC COMPANY | 1225 17TH STREET SUITE 2460 | DENVER | CO | US | 80202-5530 | GAS TRANSMISSION SERVICE AGREEMENT | 5/1/2003 | – |
| TENASKA MARKETING VENTURES | 1016915 | GASOPS_00217 | PACIFIC GAS AND ELECTRIC COMPANY | 1225 17TH STREET SUITE 2460 | DENVER | CO | US | 80202-5530 | NONCORE BALANCING AGGREGATION AGREEMENT | 9/1/2013 | |
| TENASKA MARKETING VENTURES | 1016915 | GASOPS_00566 | PACIFIC GAS AND ELECTRIC COMPANY | 1225 17TH STREET SUITE 2460 | DENVER | CO | US | 80202-5530 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 1/23/2002 | – |
| TENASKA MKTG | 1016915 | EPPEGSCGS_N-5938 | PACIFIC GAS AND ELECTRIC COMPANY | 14302 FNB PARKWAY | OMAHA | NE | US | 68154 | CORE GAS SUPPLY AGREEMENT | 6/1/2004 | |
| TENASKA MKTG | 1016915 | EPPEGSCGS_N-7066 | PACIFIC GAS AND ELECTRIC COMPANY | 14302 FNB PARKWAY | OMAHA | NE | US | 68154 | ELECTRIC FUELS AGREEMENT | 12/1/2014 | – |
| TENASKA MKTG CAN | 1016915 | EPPEGSCGS_NC-5946 | PACIFIC GAS AND ELECTRIC COMPANY | 14302 FNB PARKWAY | OMAHA | NE | US | 68154 | CORE GAS SUPPLY AGREEMENT | 8/1/2004 | |
| TENASKA POWER SERVICES CO. | 1016915 | EPPEMCL_33B117 | PACIFIC GAS AND ELECTRIC COMPANY | 1701 E. LAMAR BLVD. SUITE 100 | ARLINGTON | TX | US | 76006 | EMCL AGREEMENT | 12/14/2012 | – |
| TENCATI, MATTHEW BRIAN | 1021331 | HRAGMT_00720 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/21/2018 | |
| TENET HEALTH CARE CORPORATION | 1026119 | CCNGSA_00326 | PACIFIC GAS AND ELECTRIC COMPANY | 1441 FLORIDA AVE. | MODESTO | CA | US | 95350 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| TENIENTE, MARCO ANTHONY | 1021474 | HRAGMT_00863 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/17/2018 | |
| TERADATA OPERATIONS INC | 1014439 | SRCAST_C143_01303 | PACIFIC GAS AND ELECTRIC COMPANY | 10000 INNOVATION DR | DAYTON (MIAMISBURG) | OH | US | 45342 | TERADATA OPERATIONS APPLICANCE AGREEMENT | 12/12/2012 | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TERADATA OPERATIONS, INC. | 1014439 | SRCDAL_03108 | PACIFIC GAS AND ELECTRIC COMPANY | 10000 INNOVATION DRIVE | MIAMISBURG | OH | US | 45342 | TERADATA DW APPLIANCE AGREEMENT - TERADATA DW APPLIANCE AGREEMENT | 12/10/2012 | – |
| TEREK, PAUL | 1021508 | HRAGMT_00897 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/7/2018 | – |
| TEREK, SHILO | 1021445 | HRAGMT_00834 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/8/2018 | – |
| TERESA LONGCHAMP | 1018017 | CCOTH_00665 | PACIFIC GAS AND ELECTRIC COMPANY | 815 E MIDDLEFIELD ROAD | MOUNTAIN VIEW | CA | US | 94043 | EVCN | 6/12/2018 | – |
| TERRA GEN DEVELOPMENT COMPANY, LLC (CAPETOWN WIND FARM) | 1022376 | ELCOPS6_00199 | PACIFIC GAS AND ELECTRIC COMPANY | 437 MADISON AVE. | NEW YORK | NY | US | 10022 | INTERCONNECTION AGREEMENT - WIND | 4/2/2018 | – |
| TERRA PACIFIC GROUP INC | 1014445 | SRCASU_C12839_00317 | PACIFIC GAS AND ELECTRIC COMPANY | 13900 ALTON PARKWAY SUITE 122 | IRVINE | CA | US | 92618 | CWA C12839 NAPA MGP REMEDIAL DESIGN TERRA PAC MLLU | 12/18/2018 | – |
| TERRA PACIFIC GROUP INC | 1014445 | SRCPOS_2700158240 | PACIFIC GAS AND ELECTRIC COMPANY | 13900 ALTON PARKWAY SUITE 122 | IRVINE | CA | US | 92618 | PURCHASE ORDER #2700158240 DATED 09/04/2018 | 9/4/2018 | 122,991.32 |
| TERRA PACIFIC GROUP INC | 1014445 | SRCPOS_2700193681 | PACIFIC GAS AND ELECTRIC COMPANY | 13900 ALTON PARKWAY SUITE 122 | IRVINE | CA | US | 92618 | PURCHASE ORDER #2700193681 DATED 11/15/2018 | 11/15/2018 | 69,136.32 |
| TERRA PACIFIC GROUP INC. | 1014445 | SRCDAL_C1136_03112 | PACIFIC GAS AND ELECTRIC COMPANY | 13900 ALTON PARKWAY SUITE 122 | IRVINE | CA | US | 92618 | CONTRACT CHANGE ORDER NO 4 - ENVIRONMENTAL REMEDIATION ALLIANCE | 1/16/2020 | – |
| TERRADEX INC | 1014448 | SRCAST_C4940_00226 | PACIFIC GAS AND ELECTRIC COMPANY | 855 ELCAMINO REAL STE 309 | PALO ALTO | CA | US | 94301 | SAA TERRADEX 2018-2020 LAND WATCH PLANNING 1-29-18 | 1/29/2018 | – |
| TERRADEX INC | 1014448 | SRCPOS_2700061297 | PACIFIC GAS AND ELECTRIC COMPANY | 855 ELCAMINO REAL STE 309 | PALO ALTO | CA | US | 94301 | PURCHASE ORDER #2700061297 DATED 02/02/2018 | 2/2/2018 | 18,814.27 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TERRILL, ANNA M | 1020738 | HRAGMT_00127 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/19/2018 | – |
| TERRY REECE | 1018163 | CCOTH_00912 | PACIFIC GAS AND ELECTRIC COMPANY | 1 HIGHWAY ONE | SAN LUIS OBISPO | CA | US | 93403 | EVCN | 1/30/2018 | |
| TERRY REECE | 1018163 | CCOTH_01134 | PACIFIC GAS AND ELECTRIC COMPANY | 1 HIGHWAY ONE | SAN LUIS OBISPO | CA | US | 93403 | EVCN | 2/13/2018 | |
| TERZIAN RENEWABLES PROJECTCO LLC | 1016665 | ELCOPS4_00119 | PACIFIC GAS AND ELECTRIC COMPANY | 548 MARKET STREET, SUITE 13000 | SAN FRANCISCO | CA | US | 94104 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 3/19/2012 | – |
| TERZIAN RENEWABLES PROJECTCO LLC | 1016665 | EPPEMCL_33R171AB | PACIFIC GAS AND ELECTRIC COMPANY | 548 MARKET STREET, SUITE 13000 | SAN FRANCISCO | CA | US | 94104 | EMCL AGREEMENT | 8/17/2011 | 9,659.97 |
| TESCO | 1014462 | CCNRD_02874 | PACIFIC GAS AND ELECTRIC COMPANY | 925 CANAL STREET | BRISTOL | PA | US | 19007 | LICENSE AGREEMENT FOR SMART POLE SOCKET DESIGN DEVELOPED FOR A SMARTMETER TO PLUG INTO A SMARTPOLE | 12/15/2015 | – |
| TESEI PETROLEUM INC - 1040 S GATEWAY DR | 1018307 | CCOTH_01154 | PACIFIC GAS AND ELECTRIC COMPANY | 1226 SOUTH GOLDEN ST. DR. | MADERA | CA | US | 93637 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/10/2017 | – |
| TESEI PETROLEUM INC - 1350 S GATEWAY DR | 1018307 | CCOTH_01153 | PACIFIC GAS AND ELECTRIC COMPANY | 1226 SOUTH GOLDEN ST. DR. | MADERA | CA | US | 93637 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/3/2017 | – |
| TESLA | 1020454 | ELCOPS1_00045 | PACIFIC GAS AND ELECTRIC COMPANY | 3500 DEER CREEK ROAD | PALO ALTO | CA | US | 94394 | LLAGAS BATTERY ENERGY STORAGE SYSTEM PURCHASE AND SALE | 11/14/2017 | – |
| TESLA | 1020454 | ELCOPS1_00046 | PACIFIC GAS AND ELECTRIC COMPANY | 3500 DEER CREEK ROAD | PALO ALTO | CA | US | 94394 | LLAGAS BATTERY ENERGY STORAGE SYSTEM LONG-TERM PERFORMANCE AND MAINTENANCE AGREEMENT | 3/20/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TESLA | 1020454 | ELCOPS1_00047 | PACIFIC GAS AND ELECTRIC COMPANY | 3500 DEER CREEK ROAD | PALO ALTO | CA | US | 94394 | MOSS LANDING BATTERY ENERGY STORAGE SYSTEM TURNKEY ENGINEERING PROCUREMENT AND CONSTRUCTION AGREEMENT | 6/25/2018 | – |
| TESLA | 1020454 | ELCOPS1_00048 | PACIFIC GAS AND ELECTRIC COMPANY | 3500 DEER CREEK ROAD | PALO ALTO | CA | US | 94394 | MOSS LANDING BATTERY ENERGY STORAGE SYSTEM LONG-TERM PERFORMANCE AND MAINTENANCE AGREEMENT | 6/25/2018 | – |
| TESLA MOTORS | 1020454 | CCOTH_03484 | PACIFIC GAS AND ELECTRIC COMPANY | 3500 DEER CREEK RD | PALO ALTO | CA | US | 94304 | SGIP | 2/13/2019 | – |
| TESLA MOTORS INC. | 1020454 | CCNGSA_00760 | PACIFIC GAS AND ELECTRIC COMPANY | 45500 FREMONT BLVD. | FREMONT | CA | US | 94538 | NATURAL GAS SERVICE AGREEMENT | 5/1/2011 | – |
| TESORIERO, THOMAS | 1021783 | HRAGMT_01172 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| TESORO REFINING & MARKETING COMPANY LLC | 1016573 | CCNGSA_00994 | PACIFIC GAS AND ELECTRIC COMPANY | 550 SOLANO WAY | MARTINEZ | CA | US | 94553 | NATURAL GAS SERVICE AGREEMENT | 4/1/2016 | – |
| TESORO REFINING & MARKETING COMPANY LLC | 1016573 | EPPEMCL_33B221 | PACIFIC GAS AND ELECTRIC COMPANY | 19100 RIDGEWOOD PARKWAY | SAN ANTONIO | TX | US | 78258 | EMCL AGREEMENT | 8/25/2014 | – |
| TESORO REFINING & MARKETING COMPANY LLC | 1016573 | EPPEMCL_CES005 | PACIFIC GAS AND ELECTRIC COMPANY | 550 SOLANO WAY | MARTINEZ | CA | US | 94553 | EMCL AGREEMENT | 10/21/2016 | – |
| TESORO REFINING & MARKETING COMPANY LLC | 1016573 | EPPEMCL_CES005N01 | PACIFIC GAS AND ELECTRIC COMPANY | 550 SOLANO WAY | MARTINEZ | CA | US | 94553 | EMCL AGREEMENT | 10/31/2016 | – |
| TESORO REFINING & MARKETING COMPANY LLC | 1016573 | EPPEMCL_CES005N02 | PACIFIC GAS AND ELECTRIC COMPANY | 550 SOLANO WAY | MARTINEZ | CA | US | 94553 | EMCL AGREEMENT | 12/2/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TESORO REFINING & MARKETING COMPANY LLC | 1016573 | EPPEMCL_CES005O01 | PACIFIC GAS AND ELECTRIC COMPANY | 550 SOLANO WAY | MARTINEZ | CA | US | 94553 | EMCL AGREEMENT | 1/18/2017 | – |
| TESORO REFINING & MARKETING COMPANY LLC | 1016573 | EPPEMCL_CES005O02 | PACIFIC GAS AND ELECTRIC COMPANY | 550 SOLANO WAY | MARTINEZ | CA | US | 94553 | EMCL AGREEMENT | 2/13/2017 | – |
| TESORO REFINING & MARKETING COMPANY LLC | 1016573 | EPPEMCL_CES005O03 | PACIFIC GAS AND ELECTRIC COMPANY | 550 SOLANO WAY | MARTINEZ | CA | US | 94553 | EMCL AGREEMENT | 3/2/2017 | – |
| TESORO REFINING & MARKETING COMPANY LLC | 1016573 | EPPEMCL_CES005O04 | PACIFIC GAS AND ELECTRIC COMPANY | 550 SOLANO WAY | MARTINEZ | CA | US | 94553 | EMCL AGREEMENT | 4/10/2017 | – |
| TESORO REFINING & MARKETING COMPANY LLC | 1016573 | EPPEMCL_CES005O05 | PACIFIC GAS AND ELECTRIC COMPANY | 550 SOLANO WAY | MARTINEZ | CA | US | 94553 | EMCL AGREEMENT | 7/7/2017 | – |
| TESORO REFINING & MARKETING COMPANY LLC | 1016573 | EPPEMCL_CES005O06 | PACIFIC GAS AND ELECTRIC COMPANY | 550 SOLANO WAY | MARTINEZ | CA | US | 94553 | EMCL AGREEMENT | 9/7/2017 | – |
| TESORO REFINING & MARKETING COMPANY LLC | 1016573 | EPPEMCL_CES005O07 | PACIFIC GAS AND ELECTRIC COMPANY | 550 SOLANO WAY | MARTINEZ | CA | US | 94553 | EMCL AGREEMENT | 12/5/2017 | – |
| TESORO REFINING & MARKETING COMPANY LLC | 1016573 | EPPEMCL_CES005P01 | PACIFIC GAS AND ELECTRIC COMPANY | 19100 RIDGEWOOD PARKWAY | SAN ANTONIO | TX | US | 78259 | EMCL AGREEMENT | 4/10/2018 | – |
| TESORO REFINING & MARKETING COMPANY LLC | 1016573 | EPPEMCL_CES005P02 | PACIFIC GAS AND ELECTRIC COMPANY | 550 SOLANO WAY | MARTINEZ | CA | US | 94553 | EMCL AGREEMENT | 6/27/2018 | – |
| TESORO REFINING & MARKETING COMPANY LLC | 1016573 | EPPEMCL_CES005P03 | PACIFIC GAS AND ELECTRIC COMPANY | 550 SOLANO WAY | MARTINEZ | CA | US | 94553 | EMCL AGREEMENT | 9/27/2018 | – |
| TESORO REFINING & MARKETING COMPANY LLC | 1016573 | EPPEMCL_CES005P04 | PACIFIC GAS AND ELECTRIC COMPANY | 550 SOLANO WAY | MARTINEZ | CA | US | 94553 | EMCL AGREEMENT | 11/7/2018 | – |
| TESORO REFINING & MARKETING COMPANY LLC | 1016573 | EPPEMCL_CES005P05 | PACIFIC GAS AND ELECTRIC COMPANY | 19100 RIDGEWOOD PARKWAY | SAN ANTONIO | TX | US | 78259 | EMCL AGREEMENT | 12/11/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TESORO REFINING & MARKETING COMPANY LLC | 1016573 | GASOPS_00567 | PACIFIC GAS AND ELECTRIC COMPANY | 550 SOLANO WAY # 310 | MARTINEZ | CA | US | 94553 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 6/6/2016 | – |
| TESORO REFINING & MARKETING COMPANY LLC. | 1016573 | GASOPS_00166 | PACIFIC GAS AND ELECTRIC COMPANY | 19100 RIDGEWOOD PARKWAY | SAN ANTONIO | TX | US | 94553 | GAS TRANSMISSION SERVICE AGREEMENT | 8/31/2016 | – |
| TESORO REFINING & MARKETING COMPANY LLC. | 1016573 | GASOPS_00221 | PACIFIC GAS AND ELECTRIC COMPANY | 19100 RIDGEWOOD PARKWAY | SAN ANTONIO | TX | US | 94553 | NONCORE BALANCING AGGREGATION AGREEMENT | 3/1/2018 | – |
| TESORO REFINING & MARKETING COMPANY LLC. | 1016573 | GASOPS_00568 | PACIFIC GAS AND ELECTRIC COMPANY | 19100 RIDGEWOOD PARKWAY | SAN ANTONIO | TX | US | 94553 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 8/24/2016 | – |
| TESORO REFINING AND MARKETING COMPANY | 1016573 | CCNGSA_00416 | PACIFIC GAS AND ELECTRIC COMPANY | 150 SOLONO WAY | MARTINEZ | CA | US | 94553 | NATURAL GAS SERVICE AGREEMENT | 5/17/2002 | – |
| TESORO REFINING AND MARKETING COMPANY | 1016573 | GASOPS_00569 | PACIFIC GAS AND ELECTRIC COMPANY | 150 SOLONO WAY | MARTINEZ | CA | US | 94553 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 5/15/2002 | – |
| TESSERON VINEYARDS, INC | 1014467 | EPPEMCL_04S142 | PACIFIC GAS AND ELECTRIC COMPANY | 1100 WALL ROAD | NAPA | CA | US | 94558 | EMCL AGREEMENT | 6/2/1993 | 8.18 |
| TEST TEST | 1018050 | CCOTH_00713 | PACIFIC GAS AND ELECTRIC COMPANY | 684 PANORAMA DRIVE | SAN FRANCISCO | CA | US | 94131 | EVCN | 7/6/2018 | – |
| TEXACO INCORPORATED | 1023029 | CRPSECLIC1_05352 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 WESTCHESTER AVE | WHITE PLAINS | NY | US | 10650 | MASTER AGREEMENT - XXMA010078 | | – |
| TEXACO INCORPORATED | 1023029 | CRPSECLIC1_05353 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 WESTCHESTER AVE | WHITE PLAINS | NY | US | 10650 | MASTER AGREEMENT - XXMA010079 | | – |
| TFS ENERGY FUTURES LLC | 1014480 | EPPEGSCGS_33BR13 | PACIFIC GAS AND ELECTRIC COMPANY | 255 GREENWICH ST 4TH FLOOR | NEW YORK | NY | US | 10007 | ELECTRIC FUELS AGREEMENT | 2/24/2003 | – |
| TFS ENERGY FUTURES LLC | 1014480 | EPPEGSCGS_B-0005 | PACIFIC GAS AND ELECTRIC COMPANY | 9 WEST BROAD ST. SUITE 9 | NEW YORK | NY | US | 10007 | CORE GAS SUPPLY AGREEMENT | 8/1/1998 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TFS ENERGY FUTURES LLC | 1014480 | EPPEGSCGS_B-0068-F | PACIFIC GAS AND ELECTRIC COMPANY | 9 WEST BROAD ST. SUITE 9 | NEW YORK | NY | US | 10007 | CORE GAS SUPPLY AGREEMENT | 12/20/2017 | – |
| TFS ENERGY FUTURES, LLC | 1014480 | EPPEMCL_33BR32 | PACIFIC GAS AND ELECTRIC COMPANY | 9 W BROAD STREET | STAMFORD | CT | US | 06902 | EMCL AGREEMENT | 4/17/2017 | |
| TFS ENERGY, LLC | 1014480 | EPPEMCL_33BR07 | PACIFIC GAS AND ELECTRIC COMPANY | 32 OLD SLIP 34TH FL | NEW YORK | NY | US | 10055 | EMCL AGREEMENT | 2/24/2003 | |
| THARCO PRECISION INC | 1026061 | CCNGSA_00216 | PACIFIC GAS AND ELECTRIC COMPANY | 2222 GRANT AVENUE | SAN LORENZO | CA | US | 94580 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| THATIPAMALA, RAMAKRISHNAIAH | 1021542 | HRAGMT_00931 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| THE 2200 PACIFIC HOME OWNERS ASSOCIATION | 1026191 | CCNGSA_00437 | PACIFIC GAS AND ELECTRIC COMPANY | 2200 PACIFIC AVENUE | SAN FRANCISCO | CA | US | 94115 | NATURAL GAS SERVICE AGREEMENT | 4/8/2005 | – |
| THE AIRPORT CLUB | 1014490 | CCNGSA_00334 | PACIFIC GAS AND ELECTRIC COMPANY | 432 AVIATION BLVD. | SANTA ROSA | CA | US | 95403 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| THE AVOGADRO GROUP LLC | 1009796 | SRCDAL_C1120_03133 | PACIFIC GAS AND ELECTRIC COMPANY | 2825 VERNE ROBERTS CIRCLE | ANTIOCH | CA | US | 94509 | CONTRACT CHANGE ORDER NO 3 - AIR QUALITY SOURCING TESTING SERVICES | 1/8/2020 | |
| THE BAKERSFIELD CALIFORNIAN - 1707 EYE ST | 1019405 | CCOTH_02412 | PACIFIC GAS AND ELECTRIC COMPANY | 9530 HAGEMAN RD. B #196 | BAKERSFIELD | CA | US | 93312 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/7/2018 | |
| THE BAKERSFIELD CALIFORNIAN - 1707 EYE ST - | 1019405 | CCOTH_02568 | PACIFIC GAS AND ELECTRIC COMPANY | 9530 HAGEMAN RD. B #196 | BAKERSFIELD | CA | US | 93312 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/6/2019 | |
| THE BIZNESS | 1017706 | CCOTH_00025 | PACIFIC GAS AND ELECTRIC COMPANY | 7950 REDWOOD DR. STE. 4 | COTATI | CA | US | 94931 | AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 3/30/2018 | |
| THE BOARD OF TRUSTEES OF THE | 1014507 | SRCAST_C3983_01044 | PACIFIC GAS AND ELECTRIC COMPANY | 3145 PORTER DR | PALO ALTO | CA | US | 94304 | STANFORD UNIVERSITY EXECUTIVE DEVELOPMEN | 6/1/2015 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| THE BRIDGE EVANGELICAL FREE CHURCH | 1018857 | CCOTH_01768 | PACIFIC GAS AND ELECTRIC COMPANY | 253 FULTON STREET | FRESNO | CA | US | 93721 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/26/2016 | – |
| THE BROWNIE BAKER - 4657 W JENNIFER AVE | 1019471 | CCOTH_02481 | PACIFIC GAS AND ELECTRIC COMPANY | 2360 S. ORANGE AVE. | FRESNO | CA | US | 93725 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/29/2017 | |
| THE BUCK CENTER | 1026573 | CCNGSA_01129 | PACIFIC GAS AND ELECTRIC COMPANY | 8001 REDWOOD BLVD | NOVATO | CA | US | 94945 | NATURAL GAS SERVICE AGREEMENT | 3/1/2018 | |
| THE CADMUS GROUP LLC | 1014517 | SRCAST_C10225_00234 | PACIFIC GAS AND ELECTRIC COMPANY | 100 FIFTH AVE STE 100 | WALTHAM | MA | US | 02451 | SAA C10225 CADMUS GROUP EPIC TECH WRITING | 8/27/2018 | – |
| THE CAR STORE - 1271 S 1ST ST | 1019834 | CCOTH_02867 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 23803 | SAN JOSE | CA | US | 95153 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/7/2018 | – |
| THE CBE GROUP INC | 1014522 | SRCASU_C7080_01503 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 2547 | WATERLOO | IA | US | 50704 | CWA C7080 THE CBE GROUP INC. DEBT COLLECTION SERVICES EJA9 | 4/16/2018 | – |
| THE CBE GROUP INC | 1014522 | SRCPOS_2700095163 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 2547 | WATERLOO | IA | US | 50704 | PURCHASE ORDER #2700095163 DATED 04/16/2018 | 4/16/2018 | 16,276.54 |
| THE CITY OF CLOVIS | 1002919 | CCCRSLS_00020 | PACIFIC GAS AND ELECTRIC COMPANY | 1033 FIFTH STREET | CLOVIS | CA | US | 93612 | REAL PROPERTY LEASE - CLOVIS TRAINING YARD AND CLASSROOM (ELECTRIC OPS) | | – |
| THE COUNTY OF SONOMA | 1026005 | CCNGSA_00134 | PACIFIC GAS AND ELECTRIC COMPANY | 2680 VENTURA | SANTA ROSA | CA | US | 95403 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| THE DAVEY TREE EXPERT COMPANY | 1003927 | SRCPOS_2700051461 | PACIFIC GAS AND ELECTRIC COMPANY | 7627 MORRO ROAD | ATASCADERO | CA | US | 93422 | PURCHASE ORDER #2700051461 DATED 01/11/2018 | 1/11/2018 | 1,959.04 |
| THE DAVEY TREE EXPERT COMPANY | 1003927 | SRCPOS_2700168471 | PACIFIC GAS AND ELECTRIC COMPANY | 7627 MORRO ROAD | ATASCADERO | CA | US | 93422 | PURCHASE ORDER #2700168471 DATED 09/25/2018 | 9/25/2018 | 12,236.26 |
| THE DOW CHEMICAL COMPANY | 1026246 | CCNGSA_00515 | PACIFIC GAS AND ELECTRIC COMPANY | LOVERIDGE ROAD | PITTSBURG | CA | US | 94565 | NATURAL GAS SERVICE AGREEMENT | 7/1/1998 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| THE DRAMATEURS - 3535 SCHOOL ST - LAFAYETTE | 1018580 | CCOTH_01437 | PACIFIC GAS AND ELECTRIC COMPANY | 3535 SCHOOL STREET | LAFAYETTE | CA | US | 94549 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/4/2017 | – |
| THE EGGO COMPANY | 1026464 | CCNGSA_00874 | PACIFIC GAS AND ELECTRIC COMPANY | 475 EGGO WAY | SAN JOSE | CA | US | 95116 | NATURAL GAS SERVICE AGREEMENT | 10/1/2013 | – |
| THE ENERGY AUTHORITY, INC. | 1348632 | EPPEMCL_33B234 | PACIFIC GAS AND ELECTRIC COMPANY | 301 W. BAY STREET, SUITE 2600 | JACKSONVILLE | FL | US | 32202 | EMCL AGREEMENT | 10/25/2017 | – |
| THE ENERGY AUTHORITY, INC. | 1348632 | EPPEMCL_33B234R01 | PACIFIC GAS AND ELECTRIC COMPANY | 301 WEST BAY ST., SUITE 2600 | JACKSONVILLE | FL | US | 32202 | EMCL AGREEMENT | 5/2/2018 | – |
| THE FINERTY GROUP, INC. | 1016599 | EPPEMCL_33BR25 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 3277 | PALM SPRINGS | CA | US | 92264 | EMCL AGREEMENT | 7/30/2015 | – |
| THE GLADSTONE INSTITUTE | 1020415 | CCOTH_03637 | PACIFIC GAS AND ELECTRIC COMPANY | 1650 OWENS ST | SAN FRANCISCO | CA | US | 94158 | UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - CUSTOMIZED | 6/14/2018 | – |
| THE HARRY W HOFMANN TESTAMENTARY TRUST | 1018705 | CCOTH_01937 | PACIFIC GAS AND ELECTRIC COMPANY | 6750 FOLSOM BLVD. STE.224 | SACRAMENTO | CA | US | 95819 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/23/2017 | – |
| THE HARRY W HOFMANN TESTAMENTARY TRUST - 4111 CITR | 1018705 | CCOTH_01581 | PACIFIC GAS AND ELECTRIC COMPANY | 6750 FOLSOM BLVD. STE 224 | SACRAMENTO | CA | US | 95819 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/23/2017 | – |
| THE HILLSHIRE BRANDS COMPANY | 1026472 | CCNGSA_00882 | PACIFIC GAS AND ELECTRIC COMPANY | 2411 BAUMANN AVENUE | SAN LORENZO | CA | US | 94580 | NATURAL GAS SERVICE AGREEMENT | 1/1/2014 | – |
| THE HOFMANN 1987 REVOCABLE TRUST - 4095 | 1019003 | CCOTH_01938 | PACIFIC GAS AND ELECTRIC COMPANY | 6750 FOLSOM BLVD. STE 224 | SACRAMENTO | CA | US | 95819 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/23/2017 | – |
| THE HOFMANN 1987 REVOCABLE TRUST - 4121 | 1019003 | CCOTH_01629 | PACIFIC GAS AND ELECTRIC COMPANY | 6750 FOLSOM BLVD. STE 224 | SACRAMENTO | CA | US | 95819 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/23/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| THE HOFMANN 1987 REVOCABLE TRUST - 4231 | 1019003 | CCOTH_01630 | PACIFIC GAS AND ELECTRIC COMPANY | 6750 FOLSOM BLVD STE 224 | SACRAMENTO | CA | US | 95819 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/31/2017 | – |
| THE HOFMANN 1987 REVOCABLE TRUST - 4320 | 1019003 | CCOTH_01554 | PACIFIC GAS AND ELECTRIC COMPANY | 6750 FOLSOM BLVD. STE. 224 | SACRAMENTO | CA | US | 95819 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/31/2017 | – |
| THE HOFMANN 1987 REVOCABLE TRUST - 4321 | 1019003 | CCOTH_01932 | PACIFIC GAS AND ELECTRIC COMPANY | 6750 FOLSOM BLVD SUITE 224 | SACRAMENTO | CA | US | 95819 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/7/2017 | – |
| THE HOME DEPOT | 1020224 | CCOTH_03319 | PACIFIC GAS AND ELECTRIC COMPANY | 2455 PACES FERRY RD SEC10 | ATLANTA | GA | US | 30339 | RETAIL PRODUCTS PLATFORM (DEEMED) | 2/19/2019 | – |
| THE HOME DEPOT | 1020224 | CCOTH_03487 | PACIFIC GAS AND ELECTRIC COMPANY | 2455 PACES FERRY RD SEC10 | ATLANTA | GA | US | 30339 | SGIP | 2/13/2019 | – |
| THE HOME DEPOT | 1020224 | CCOTH_03488 | PACIFIC GAS AND ELECTRIC COMPANY | 2455 PACES FERRY RD SEC10 | ATLANTA | GA | US | 30339 | SGIP | 2/13/2019 | – |
| THE HOME DEPOT | 1020224 | CCOTH_03489 | PACIFIC GAS AND ELECTRIC COMPANY | 2455 PACES FERRY RD SEC10 | ATLANTA | GA | US | 30339 | SGIP | 2/13/2019 | – |
| THE HOME DEPOT | 1020224 | CCOTH_03490 | PACIFIC GAS AND ELECTRIC COMPANY | 2455 PACES FERRY RD SEC10 | ATLANTA | GA | US | 30339 | SGIP | 2/13/2019 | – |
| THE INTERNATIONAL GROUP INC | 1026549 | CCNGSA_01073 | PACIFIC GAS AND ELECTRIC COMPANY | 102 CUTTING BLVD | RICHMOND | CA | US | 94804 | NATURAL GAS SERVICE AGREEMENT | 4/1/2017 | – |
| THE KENNEDY MEADOWS RESOURT AND PACK STATION | 1022591 | CRPSECLM_00130 | PACIFIC GAS AND ELECTRIC COMPANY | 14125 WARDS FERRY ROAD | SONORA | CA | US | 95370 | REMEDIATION COST ALLOCATION AGREEMENT - COMPLETED | 5/15/2011 | – |
| THE LAGUNITAS BREWING COMPANY | 1026435 | CCNGSA_00842 | PACIFIC GAS AND ELECTRIC COMPANY | 1300 N MCDOWELL BLVD | PETALUMA | CA | US | 94954 | NATURAL GAS SERVICE AGREEMENT | 3/1/2013 | – |
| THE MATHWORKS INC | 1014603 | SRCAST_C162_01000 | PACIFIC GAS AND ELECTRIC COMPANY | 3 APPLE HILL DR | NATICK | MA | US | 01760-2098 | MATHWORKS INC. R3 4600010114 | 12/1/2006 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| THE METROPOLITAN WATER DISTRICT OF SOUTHERN CALIFORNIA | 1014605 | EPPEMCL_33R008 | PACIFIC GAS AND ELECTRIC COMPANY | 700 N. ALAMEDA STREET | LOS ANGELES | CA | US | 90012 | EMCL AGREEMENT | 1/18/1994 | 10,136.06 |
| THE MORNING STAR PACKING CO. | 1022145 | CCOTH_00058 | PACIFIC GAS AND ELECTRIC COMPANY | 2211 OLD HWY 99 | WILLIAMS | CA | US | 95987 | AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 1/4/2018 | – |
| THE MORNING STAR PACKING COMPANY | 1022145 | CCNGSA_01190 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 5101 | AUSTIN | TX | US | 78703 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | |
| THE MORNING STAR PACKING COMPANY | 1022145 | GASOPS_00570 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 5101 | AUSTIN | TX | US | 78703 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 12/24/2001 | – |
| THE NEWARK GROUP INC. | 1022179 | CCNGSA_00079 | PACIFIC GAS AND ELECTRIC COMPANY | 525 MATHEW STREET | SANTA CLARA | CA | US | 95050 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| THE NEWARK GROUP, INC. | 1022179 | GASOPS_00571 | PACIFIC GAS AND ELECTRIC COMPANY | 525 MATHEW STREET | SANTA CLARA | CA | US | 95050 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 1/2/2002 | – |
| THE OKONITE COMPANY INC | 1014624 | SRCAMA_4600013187_00 002 | PACIFIC GAS AND ELECTRIC COMPANY | 2440 CAMINO RAMON STE 315 | SAN RAMON | CA | US | 94583 | CONTRACT CHANGE ORDER NO 22 - FURNISH AND DELIVER MEDIUM VOLTAGE PRIMARY CABLE IN ACCORDANCE WITH THE TERMS AND CONDITIONS OF THIS | 2/1/2020 | – |
| THE PERMANENTE MEDICAL GROUP | 1026282 | CCNGSA_00579 | PACIFIC GAS AND ELECTRIC COMPANY | 39400 PASEO PADRE PKWY | FREMONT | CA | US | 94538 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| THE PROCTER & GAMBLE MANUFACTURING COMPANY | 1026068 | CCNGSA_00230 | PACIFIC GAS AND ELECTRIC COMPANY | 8201 FRUITRIDGE RD. | SACRAMENTO | CA | US | 95826 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| THE PROMONTORY | 1011586 | CCCRSOT_00237 | PACIFIC GAS AND ELECTRIC COMPANY | 750 PISMO ST | SAN LUIS OBISPO | CA | US | 93401 | ELECTRIC/WATER/SEWER/GAS AGREEMENT | | 27,085.78 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| THE QUAKER OATS CO | 1025985 | CCNGSA_00104 | PACIFIC GAS AND ELECTRIC COMPANY | 1175 57TH AVE | OAKLAND | CA | US | 94621 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| THE RAYMOND FACTORIES INC - 6720 DISTRICT BLVD # | 1019487 | CCOTH_02499 | PACIFIC GAS AND ELECTRIC COMPANY | 9530 HAGEMAN RD. B #196 | BAKERSFIELD | CA | US | 93312 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/27/2017 | |
| THE REALTY ASSOCIATES FUND X LP | 1017787 | CCOTH_00136 | PACIFIC GAS AND ELECTRIC COMPANY | 142 BRISTOL STREET NORTH #100 | NEWPORT BEACH | CA | US | 92660 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 9/28/2018 | – |
| THE REGENTS OF THE UNIVERSITY OF CA | 1024568 | CCNGSA_00004 | PACIFIC GAS AND ELECTRIC COMPANY | 2601 WARRING ST | BERKELEY | CA | US | 94704 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | 1024568 | CCNGSA_00235 | PACIFIC GAS AND ELECTRIC COMPANY | 1111 FRANKLIN STREET, 8TH FLOOR | DAVIS | CA | US | 95616 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | 1024568 | CCNGSA_00283 | PACIFIC GAS AND ELECTRIC COMPANY | PRIMATE CENTER ROAD 98 | DAVIS | CA | US | 95616 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | 1024568 | CCNGSA_00333 | PACIFIC GAS AND ELECTRIC COMPANY | 1125 JACKSON STREET | DAVIS | CA | US | 95616 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | 1024568 | GASOPS_00572 | PACIFIC GAS AND ELECTRIC COMPANY | CENTERAL HEATING PLANT | DAVIS | CA | US | 95616 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 3/14/2006 | – |
| THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | 1024568 | GASOPS_00573 | PACIFIC GAS AND ELECTRIC COMPANY | CENTERAL HEATING PLANT | DAVIS | CA | US | 95616 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 3/14/2006 | – |
| THE RESIDENCE AT THE ROW LP | 1020260 | CCOTH_03378 | PACIFIC GAS AND ELECTRIC COMPANY | 2917 E SHEPHERD AVE | FRESNO | CA | US | 93720 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 7/5/2018 | – |
| THE RITZ-CARLTON HOTEL COMPANY LLC | 1026196 | CCNGSA_00442 | PACIFIC GAS AND ELECTRIC COMPANY | 600 STOCKTON | SAN FRANCISCO | CA | US | 94108 | NATURAL GAS SERVICE AGREEMENT | 10/7/2005 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| THE ROLAND S BALL REVOCABLE TRUST AND THE GERALD A WILLIAMS FAMILY TRUST | 1012415 | CCCRSLS_00110 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 13210 | SAN LUIS OBISPO | CA | US | 93406 | REAL PROPERTY LEASE - 4111 BROAD STREET | | – |
| THE SAI LA FAMILY LTD - 1000 E STANLEY BLVD | 1019528 | CCOTH_02542 | PACIFIC GAS AND ELECTRIC COMPANY | 1265 S CABERNET CIR | ANAHEIM | CA | US | 92804 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/3/2018 | – |
| THE SEQUOIAS-PORTOLA VALLEY | 1025976 | CCNGSA_00094 | PACIFIC GAS AND ELECTRIC COMPANY | 501 PORTOLA RD. | PORTOLA VALLEY | CA | US | 94028 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| THE SHAW 1989 REVOCABLE TRUST - 4011 ALVIS CRT HOU | 1018704 | CCOTH_01936 | PACIFIC GAS AND ELECTRIC COMPANY | 6750 FOLSOM BLVD. STE. 224 | SACRAMENTO | CA | US | 95819 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/24/2017 | – |
| THE SHAW 1989 REVOCABLE TRUST - 4021 ALVIS CRT | 1018704 | CCOTH_01580 | PACIFIC GAS AND ELECTRIC COMPANY | 6750 FOLSOM BLVD. STE 224 | SACRAMENTO | CA | US | 95819 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/23/2017 | – |
| THE SHAW REVOCABLE TRUST C/O CENTURY MANAGEMENT | 1018704 | CCOTH_01935 | PACIFIC GAS AND ELECTRIC COMPANY | 6750 FOLSOM BLVD. STE. 224 | SACRAMENTO | CA | US | 95819 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/23/2017 | – |
| THE STATE OF CALIFORNIA | 1024697 | CCCRSLS_00055 | PACIFIC GAS AND ELECTRIC COMPANY | 707 THIRD ST FIFTH FLOOR | WEST SACRAMENTO | CA | US | 95605 | REAL PROPERTY LEASE - OAKLAND CSO | | – |
| THE STOCKTON CENTER SITE AUTHORITY | 1026337 | CCNGSA_00680 | PACIFIC GAS AND ELECTRIC COMPANY | 1252 N STANISLAUS ST | STOCKTON | CA | US | 95202 | NATURAL GAS SERVICE AGREEMENT | 6/1/2002 | – |
| THE SUGAR BOWL CORPORATION | 1017226 | POWGEN_00121 | PACIFIC GAS AND ELECTRIC COMPANY | 629 SUGAR BOWL ROAD | NORDEN | CA | US | 95724 | AGREEMENT BETWEEN PG&E NID AND SUGAR BOWL CORPORATION RE LAKE MARY WATER | 11/22/1994 | – |
| THE TERMO COMPANY | 1017471 | GASOPS_00248 | PACIFIC GAS AND ELECTRIC COMPANY | 3275 CHERRY AVENUE | LONG BEACH | CA | US | 90807 | CALIFORNIA PRODUCTION INTERCONNECTION AND OPERATING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND THE TERMO COMPANY | 11/19/2014 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| THE TRAILER CO | 1018714 | CCOTH_01591 | PACIFIC GAS AND ELECTRIC COMPANY | 685 COCHRAN STREET | SUITE 200 | CA | US | 93065 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/19/2016 | – |
| THE TRAINING ASSOCIATES CORP | 1014677 | SRCPOS_2700092375 | PACIFIC GAS AND ELECTRIC COMPANY | 287 TURNPIKE RD STE 300 | WESTBOROUGH | MA | US | 01581 | PURCHASE ORDER #2700092375 DATED 04/10/2018 | 4/10/2018 | 84,663.00 |
| THE TRAINING ASSOCIATES CORP | 1014677 | SRCPOS_2700119194 | PACIFIC GAS AND ELECTRIC COMPANY | 287 TURNPIKE RD STE 300 | WESTBOROUGH | MA | US | 01581 | PURCHASE ORDER #2700119194 DATED 06/06/2018 | 6/6/2018 | 828.00 |
| THE TRAINING ASSOCIATES CORP | 1014677 | SRCPOS_2700119201 | PACIFIC GAS AND ELECTRIC COMPANY | 287 TURNPIKE RD STE 300 | WESTBOROUGH | MA | US | 01581 | PURCHASE ORDER #2700119201 DATED 06/06/2018 | 6/6/2018 | 8,280.00 |
| THE TRAINING ASSOCIATES CORP | 1014677 | SRCPOS_2700206026 | PACIFIC GAS AND ELECTRIC COMPANY | 287 TURNPIKE RD STE 300 | WESTBOROUGH | MA | US | 01581 | PURCHASE ORDER #2700206026 DATED 12/12/2018 | 12/12/2018 | 1,122.60 |
| THE TRAINING ASSOCIATES CORPORATION | 1014677 | SRCDAL_C3383_03164 | PACIFIC GAS AND ELECTRIC COMPANY | 287 TURNPIKE ROAD | WESTBOROUGH | MA | US | 01581 | CONTRACT CHANGE ORDER NO 1 - REVISED RATE SCHEDULE | 12/20/2019 | – |
| THE TRUSTEES OF THE CALIFORNIA STATE UNIVERSITY | 1017285 | POWGEN_00242 | PACIFIC GAS AND ELECTRIC COMPANY | 401 GOLDEN SHORE #136 | LONG BEACH | CA | US | 90802 | SFSU FUEL CELL LAND LEASE | 5/18/2010 | – |
| THE VINTAGE BANK | 1022655 | CRPSECLM_00385 | PACIFIC GAS AND ELECTRIC COMPANY | 1 SW COLUMBIA STREET SUITE 1170 | PORTLAND | OR | US | 97258 | COVENANT TO RESTRICT USE OF PROPERTY ENIRONMENTAL RESTRICTION | 6/26/1905 | – |
| THE WINE GROUP LLC | 1014695 | CCNGSA_00738 | PACIFIC GAS AND ELECTRIC COMPANY | 22004 ROAD 24 | MADERA | CA | US | 93638 | NATURAL GAS SERVICE AGREEMENT | 4/1/2008 | – |
| THEODORE KETAI | 1017884 | CCOTH_00509 | PACIFIC GAS AND ELECTRIC COMPANY | 1532 MANCHESTER RD | CHICO | CA | US | 95926 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/14/2019 | – |
| THERMAL ENERGY DEVELOPMENT PARTNERSHIP | 1026342 | CCNGSA_00690 | PACIFIC GAS AND ELECTRIC COMPANY | 14800 W. SCHULTE RD. | TRACY | CA | US | 95377 | NATURAL GAS SERVICE AGREEMENT | 3/1/2007 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| THERMALSUN GLASS PRODUCTS INC | 1019183 | CCOTH_02153 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 1951 | SANTA ROSA | CA | US | 95402 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/14/2016 | – |
| THERMO ELECTRON NORTH AMERICA LLC | 1014713 | SRCAST_C5751_00659 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 NORTHPOINT PARKWAY STE 10 | WEST PALM BEACH | FL | US | 33407 | THERMO ELECTRON - PERPETUAL -SLA | 2/11/2010 | |
| THG ENERGY SOLUTIONS LLC | 1014723 | CCOTH_00016 | PACIFIC GAS AND ELECTRIC COMPANY | DEPARTMENT 2727 | TULSA | OK | US | 74182 | ADR-NRES | 2/19/2019 | |
| THIARA BROTHERS FARMING | 1026453 | CCNGSA_00863 | PACIFIC GAS AND ELECTRIC COMPANY | TOWNSHIP RD., .4 MI | GRIDLEY | CA | US | 95948 | NATURAL GAS SERVICE AGREEMENT | 8/1/2013 | – |
| THIARA ORCHARDS | 1026457 | CCNGSA_00867 | PACIFIC GAS AND ELECTRIC COMPANY | 1205 KIBBY RD. | MERCED | CA | US | 95340 | NATURAL GAS SERVICE AGREEMENT | 8/1/2013 | – |
| THIELE TECHNOLOGIES INC - 1949 E MANNING AVE | 1018703 | CCOTH_01578 | PACIFIC GAS AND ELECTRIC COMPANY | 253 FULTON STREET | FRESNO | CA | US | 93721 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/12/2017 | – |
| THIELE TECHNOLOGIES INC - 1949 E MANNING AVE | 1018703 | CCOTH_01579 | PACIFIC GAS AND ELECTRIC COMPANY | 253 FULTON STREET | FRESNO | CA | US | 93721 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/12/2017 | – |
| THIRD AMENDMENT,ED GE WIRELESS LLC | 1023308 | CRPSECLIC1_05878 | PACIFIC GAS AND ELECTRIC COMPANY | 1028 MANHATTAN BLVD | HARVEY | LA | US | 70058 | MASTER AGREEMENT - XXMA010573 | | |
| THIRD STAR HOLDINGS LLC | 1019314 | CCOTH_02313 | PACIFIC GAS AND ELECTRIC COMPANY | 1 CENTERPOINTE DR. STE 400 | LA PALMA | CA | US | 90623 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/31/2015 | |
| THIRD STAR HOLDINGS LLC | 1019314 | CCOTH_02321 | PACIFIC GAS AND ELECTRIC COMPANY | 1 CENTERPOINTE DR. STE 400 | LA PALMA | CA | US | 90623 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/31/2015 | |
| THIRD STAR HOLDINGS LLC - 1275 N STATE ST | 1019314 | CCOTH_01352 | PACIFIC GAS AND ELECTRIC COMPANY | 1 CENTERPOINTE DR. STE 400 | LA PALMA | CA | US | 90623 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/16/2016 | |
| THIRD STAR HOLDINGS LLC - 15895 DAM ROAD | 1019314 | CCOTH_01260 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 366 | REDWOOD VALLEY | CA | US | 95470 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/23/2018 | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| THIRD STAR HOLDINGS LLC - 373 AVIATION BLVD | 1019314 | CCOTH_02170 | PACIFIC GAS AND ELECTRIC COMPANY | 1 CENTERPOINTE DR. STE. 400 | LA PALMA | CA | US | 90623 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/26/2018 | – |
| THOMAS BROWN | 1018174 | CCOTH_00934 | PACIFIC GAS AND ELECTRIC COMPANY | 25 S 3RD STREET | SAN JOSE | CA | US | 95113 | EVCN | 12/5/2017 | – |
| THOMAS CARR | 1018220 | CCOTH_01009 | PACIFIC GAS AND ELECTRIC COMPANY | 1945 BERKELEY WAY | BERKELEY | CA | US | 94704 | EVCN | 12/28/2017 | – |
| THOMAS FRISBIE | 1016421 | EPPEMCL_01W138 | PACIFIC GAS AND ELECTRIC COMPANY | | | | | | EMCL AGREEMENT | 12/3/1981 | – |
| THOMAS HANCOCK | 1018178 | CCOTH_00946 | PACIFIC GAS AND ELECTRIC COMPANY | 247 E. NEES AVENUE | FRESNO | CA | US | 93720 | EVCN | 5/8/2018 | – |
| THOMAS LINSTER | 1017979 | CCOTH_00624 | PACIFIC GAS AND ELECTRIC COMPANY | 148 BANTRY DR | VACAVILLE | CA | US | 95688 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/4/2019 | – |
| THOMAS VALDRIZ | 1018090 | CCOTH_00774 | PACIFIC GAS AND ELECTRIC COMPANY | 510 LA GONDA WAY | DANVILLE | CA | US | 94526 | EVCN | 1/25/2019 | – |
| THOMAS WINN MITCHELL | 1014780 | CRPSECLME_00029 | PACIFIC GAS AND ELECTRIC COMPANY | 44561 HWY 299 | JUNCTION CITY | CA | US | 96048 | EASEMENT AGREEMENT | | – |
| THOMAS, ERIC | 1021453 | HRAGMT_00842 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/22/2018 | – |
| THOMAS,WILLIAM | 1335034 | CCOTH_03576 | PACIFIC GAS AND ELECTRIC COMPANY | 1912 NEWPORT DR | PITTSBURG | CA | US | 94565 | SINGLE-FAMILY AFFORDABLE SOLAR HOMES (SASH) | 2/7/2019 | – |
| THOMPSON, BENJAMIN | 1021454 | HRAGMT_00843 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/26/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| THOMPSON, BRANDON | 1021625 | HRAGMT_01014 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/20/2018 | – |
| THOMPSON,LEE ANN | 1020376 | CCOTH_03588 | PACIFIC GAS AND ELECTRIC COMPANY | 334 ATHERTON AVE | PITTSBURG | CA | US | 94565 | SINGLE-FAMILY AFFORDABLE SOLAR HOMES (SASH) | 2/7/2019 | – |
| THOMSON REUTERS | 1014786 | SAFETY_00004 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 64833 | ST. PAUL | MN | US | 55164-0833 | 2019 COMMERCIAL REGULATORY BOOKS | | – |
| THOMSON REUTERS | 1014786 | SAFETY_00005 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 64833 | ST. PAUL | MN | US | 55164-0833 | 2019 COMMERCIAL REGULATORY BOOKS | | – |
| THORNE, RICHARD TODD | 1020979 | HRAGMT_00368 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/17/2018 | – |
| TIBURON FIRE PROTECTION DISTRICT - 1679 TIBURON BL | 1018505 | CCOTH_01353 | PACIFIC GAS AND ELECTRIC COMPANY | 637 LINDAARO ST STE 201 | SAN RAFAEL | CA | US | 94901 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/8/2016 | – |
| TIGER | 1016918 | EPPEGSCGS_N-6006 | PACIFIC GAS AND ELECTRIC COMPANY | 1422 E. 71ST STREET SUITE J | TULSA | OK | US | 74136 | CORE GAS SUPPLY AGREEMENT | 5/1/2008 | – |
| TIGER NATURAL GAS INC. | 1014805 | CCNGSA_01215 | PACIFIC GAS AND ELECTRIC COMPANY | 1422 E. 71ST STREET SUITE J | TULSA | OK | US | 74136 | CORE GAS AGGREGATION SERVICE AGREEMENT | 2/1/2002 | – |
| TIGER NATURAL GAS, INC. | 1014805 | GASOPS_00154 | PACIFIC GAS AND ELECTRIC COMPANY | 1422 E. 71ST STREET SUITE J | TULSA | OK | US | 74136 | GAS TRANSMISSION SERVICE AGREEMENT | 1/9/2002 | – |
| TIGER NATURAL GAS, INC. | 1014805 | GASOPS_00216 | PACIFIC GAS AND ELECTRIC COMPANY | 1422 E. 71ST STREET SUITE J | TULSA | OK | US | 74136 | NONCORE BALANCING AGGREGATION AGREEMENT | 4/1/2002 | – |
| TIGER NATURAL GAS, INC. | 1014805 | GASOPS_00574 | PACIFIC GAS AND ELECTRIC COMPANY | 1422 E. 71ST STREET SUITE J | TULSA | OK | US | 74136 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 2/8/2007 | – |
| TIM ALLEN EAST COUNTY GLASS - 441 E 10TH ST | 1018367 | CCOTH_01213 | PACIFIC GAS AND ELECTRIC COMPANY | 10 HARRIS CT STE C-2 | MONTEREY | CA | US | 93940 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/23/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TIM HENDRIX | 1018148 | CCOTH_00885 | PACIFIC GAS AND ELECTRIC COMPANY | 3200 KEARNEY STREET | FREMONT | CA | US | 94538 | EVCN | 10/3/2018 | – |
| TIM KIRSCH | 1018177 | CCOTH_00944 | PACIFIC GAS AND ELECTRIC COMPANY | 2400 GRANT RD | MOUNTAIN VIEW | CA | US | 94040 | EVCN | 9/14/2018 | |
| TIM KIRSCH | 1018177 | CCOTH_00957 | PACIFIC GAS AND ELECTRIC COMPANY | 2400 GRANT RD | MOUNTAIN VIEW | CA | US | 94040 | EVCN | 1/14/2019 | |
| TIM MESSER CONSTRUCTION INC | 1014809 | SRCAST_C7309_00468 | PACIFIC GAS AND ELECTRIC COMPANY | 32111 ROCKHILL LN | AUBERRY | CA | US | 93602 | SAA C7309 TIM MESSER CONSTRUCTION INC. PGE CAMPGROUND INFRASTRUCTURE REPLACEMENT AND REPAIRS EJA9 | 4/23/2018 | – |
| TIM O'KEEFE | 1018229 | CCOTH_01023 | PACIFIC GAS AND ELECTRIC COMPANY | 1001 GOLDEN RAIN RD | WALNUT CREEK | CA | US | 94595 | EVCN | 1/8/2018 | |
| TIM O'KEEFE | 1018229 | CCOTH_01127 | PACIFIC GAS AND ELECTRIC COMPANY | 1001 GOLDEN RAIN RD | WALNUT CREEK | CA | US | 94595 | EVCN | 1/8/2018 | |
| TIM O'KEEFE | 1018229 | CCOTH_01132 | PACIFIC GAS AND ELECTRIC COMPANY | 1001 GOLDEN RAIN RD | WALNUT CREEK | CA | US | 94595 | EVCN | 1/8/2018 | |
| TIM PFORSICH | 1018261 | CCOTH_01079 | PACIFIC GAS AND ELECTRIC COMPANY | 13557 HEALDSBURG AVE | HEALDSBURG | CA | US | 95448 | EVCN | 1/8/2019 | |
| TIMESPACE SARATOGA DEVELOPMENT LLC | 1019605 | CCOTH_02623 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 2061 | SAN JOSE | CA | US | 95109 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/31/2018 | – |
| TIMESSQUARE CAPITAL MANAGEMENT, INC. | 1017016 | FNRSK_00002 | PACIFIC GAS AND ELECTRIC COMPANY | 42ND FLOOR | NEW YORK | NY | US | 10036 | INVESTMENT MANAGER AGREEMENT | 9/18/2000 | – |
| TINGYI XU | 1018102 | CCOTH_00791 | PACIFIC GAS AND ELECTRIC COMPANY | 48273 LAKEVIEW BLVD | FREMONT | CA | US | 94538 | EVCN | 10/18/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TITONE, BONNIE | 1021989 | HRAGMT_01378 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE STREET | SAN FRANCISCO | CA | US | 94105 | AGREEMENT | 6/20/2017 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01545 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | MASTER AGREEMENT FOR ISSUANCE OF LICENSES TO TELECOMMUNICATIONS CUSTOMER FOR ATTACHMENTS OF ANTENNAS AND RELATED EQUIPMENT | 7/14/2009 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01546 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 11/3/2009 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01547 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 11/3/2009 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01548 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 10/2/2009 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC | 1017607 | CCNRD_01549 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 9/29/2010 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01550 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 12/20/2010 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01551 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 6/30/2010 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01552 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 12/9/2013 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC | 1017607 | CCNRD_01553 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 9/30/2009 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01554 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 12/3/2010 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01555 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 10/2/2009 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01556 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 12/3/2010 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC | 1017607 | CCNRD_01557 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 9/29/2010 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01558 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 12/21/2010 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01559 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 6/24/2010 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01560 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 6/26/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC | 1017607 | CCNRD_01561 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 3/3/2011 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01562 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 9/29/2010 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01563 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 8/19/2010 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01564 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 12/8/2010 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC | 1017607 | CCNRD_01565 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 11/3/2010 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01566 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 1/24/2011 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01567 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 10/9/2009 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01568 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 6/30/2010 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC | 1017607 | CCNRD_01569 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 10/19/2009 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01570 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 10/9/2009 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01571 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 6/26/2017 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01572 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 8/19/2010 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC | 1017607 | CCNRD_01573 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 12/7/2010 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01574 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 10/2/2009 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01576 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 9/22/2010 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01577 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 10/22/2009 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC | 1017607 | CCNRD_01578 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 9/27/2010 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01579 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 3/21/2014 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01580 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 8/19/2010 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01581 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 1/5/2011 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC | 1017607 | CCNRD_01583 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 4/4/2013 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01584 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 1/24/2011 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01585 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 8/19/2010 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01586 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 8/19/2010 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC | 1017607 | CCNRD_01587 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 10/2/2009 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01588 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 9/8/2011 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01589 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 1/27/2011 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01590 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 10/2/2010 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC | 1017607 | CCNRD_01591 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 12/16/2009 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01592 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 8/9/2009 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01594 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 10/19/2009 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01595 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 7/19/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC | 1017607 | CCNRD_01596 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 10/19/2009 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01597 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 10/9/2009 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01598 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 10/9/2009 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01599 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 10/19/2009 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC | 1017607 | CCNRD_01600 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 10/19/2009 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01601 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 8/27/2010 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01602 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 10/6/2010 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01603 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 8/27/2010 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC | 1017607 | CCNRD_01604 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 4/4/2013 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01605 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 4/4/2013 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01606 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 10/9/2009 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01607 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 9/27/2010 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC | 1017607 | CCNRD_01608 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 9/7/2010 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01609 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 4/4/2013 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01610 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 9/27/2010 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01611 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 10/22/2009 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC | 1017607 | CCNRD_01612 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 9/7/2010 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01613 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 10/9/2009 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01614 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 9/30/2009 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01615 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 10/9/2009 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC | 1017607 | CCNRD_01616 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 10/19/2009 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01617 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 8/19/2010 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01618 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 10/9/2009 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01619 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 10/9/2009 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC | 1017607 | CCNRD_01620 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 10/2/2009 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01621 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 10/19/2009 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01622 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 8/19/2010 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01623 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 10/7/2009 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC | 1017607 | CCNRD_01624 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 3/8/2011 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01625 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 10/9/2009 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01626 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 10/19/2009 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01627 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 4/4/2013 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC | 1017607 | CCNRD_01628 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 9/27/2013 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01629 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 10/19/2009 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01630 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 9/30/2009 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01631 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 12/3/2013 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount¹ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC | 1017607 | CCNRD_01632 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 12/3/2013 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01633 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 8/27/2010 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01634 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 9/30/2009 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01635 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 12/22/2010 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC | 1017607 | CCNRD_01636 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 10/9/2009 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01637 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 8/19/2010 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01638 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 10/19/2009 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01639 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 10/9/2009 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC | 1017607 | CCNRD_01640 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 10/2/2009 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01641 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 9/13/2017 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01642 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 2/23/2011 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01643 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 9/30/2009 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC | 1017607 | CCNRD_01644 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 10/28/2009 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01645 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 10/28/2009 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01646 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 8/18/2010 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01647 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 10/28/2009 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC | 1017607 | CCNRD_01648 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 12/3/2010 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01649 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 8/18/2010 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01650 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 9/7/2010 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01651 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 9/27/2010 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC | 1017607 | CCNRD_01652 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 10/9/2009 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01653 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 8/9/2010 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01654 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 1/19/2011 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01655 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 1/9/2011 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC | 1017607 | CCNRD_01656 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 1/19/2011 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01657 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 6/13/2012 | – |
| T-MOBILE WEST LLC | 1017607 | CCNRD_01658 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC DATED JULY 14 2009 | 11/9/2015 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00001 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | MASTER AGREEMENT FOR ISSUANCE OF LICENSES TO TELECOMMUNICATIONS CUSTOMER FOR ATTACHMENT OF ANTENNAS AND RELATED EQUIPMENT | 5/12/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00024 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2018 | 5/15/2007 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00025 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2019 | 1/12/2006 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00026 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2020 | 9/26/2003 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00027 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2021 | 1/6/2010 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00028 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2022 | 10/7/2003 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00029 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2023 | 11/12/2001 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00030 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2024 | 2/28/2003 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00031 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2025 | 12/27/2009 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00032 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2026 | 5/10/2004 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00033 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2027 | 2/28/2002 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00034 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2028 | 1/21/2005 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00035 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2029 | 2/1/2003 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00036 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2030 | 7/23/2002 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00037 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2031 | 1/28/2002 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00038 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2032 | 12/13/2003 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00039 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2033 | 11/27/2003 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00040 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2034 | 2/27/2004 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00041 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2035 | 4/28/2011 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00042 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2036 | 11/7/2003 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00043 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2037 | 7/14/2001 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00044 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2038 | 9/1/2013 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00045 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2039 | 2/8/2002 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00046 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2040 | 1/31/2012 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00047 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2041 | 12/21/2002 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00048 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2042 | 11/24/2007 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00049 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2043 | 3/2/2005 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00050 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2044 | 11/17/2007 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00051 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2045 | 12/29/2003 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00052 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2046 | 12/26/2009 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00053 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2047 | 4/4/2009 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00054 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2048 | 12/29/1998 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00055 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2049 | 5/26/2009 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00056 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2050 | 12/30/2012 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00057 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2051 | 7/14/2001 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00058 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2052 | 12/7/2002 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00059 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2053 | 11/24/2007 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00060 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2054 | 2/26/2010 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00061 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2055 | 12/27/2002 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00062 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2056 | 4/8/2008 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00063 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2057 | 11/19/2004 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00064 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2058 | 12/6/2003 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00065 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2059 | 3/16/2009 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00066 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2060 | 1/28/2002 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00067 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2061 | 7/14/2001 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00068 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2062 | 7/13/2004 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00069 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2063 | 1/10/1999 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00070 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2064 | 1/28/2002 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00071 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2065 | 7/6/2002 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00072 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2066 | 2/27/2007 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00073 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2067 | 7/30/2008 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00074 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2068 | 9/27/2006 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00075 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2069 | 1/13/2004 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00076 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2070 | 12/29/2004 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00077 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2071 | 9/9/2004 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00078 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2072 | 8/13/2001 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00079 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2073 | 10/17/2006 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount¹ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00080 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2074 | 6/13/2005 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00081 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2075 | 11/12/2001 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00082 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2076 | 4/1/2008 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00083 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2077 | 2/18/2003 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00084 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2078 | 12/28/2003 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00085 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2079 | 1/27/2006 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00086 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2080 | 11/14/2005 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00087 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2081 | 1/10/1999 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00088 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2082 | 10/22/1999 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00089 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2083 | 1/28/2003 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00090 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2084 | 12/29/2004 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00091 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2085 | 10/22/1999 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00092 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2086 | 11/12/2001 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00093 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2087 | 5/8/2010 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00094 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2088 | 1/21/2007 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00095 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2089 | 12/18/2003 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00096 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2090 | 3/2/2009 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00097 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2091 | 2/23/2002 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00098 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2092 | 12/29/2000 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00099 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2093 | 3/30/2012 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00100 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2094 | 2/16/2002 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00101 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2095 | 9/25/2002 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00102 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2096 | 12/21/2002 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00103 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2097 | 7/30/2004 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00104 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2098 | 6/23/2007 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00105 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2099 | 3/15/2003 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00106 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2100 | 8/31/2010 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00107 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2101 | 12/27/2005 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00108 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2102 | 5/16/2003 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00109 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2103 | 7/28/2007 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00110 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2104 | 3/15/2006 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00111 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2105 | 1/28/2003 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00112 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2106 | 3/16/2006 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00113 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2107 | 1/28/2005 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00114 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2108 | 12/17/1997 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00115 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2109 | 2/28/2011 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00116 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2110 | 12/20/2010 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00117 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2111 | 2/15/2003 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00118 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2112 | 3/28/2014 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00119 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2113 | 7/25/2011 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00120 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2114 | 2/8/2003 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00121 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2115 | 3/27/2011 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00122 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2116 | 1/12/2004 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00123 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2117 | 4/21/2007 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00124 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2118 | 9/27/2006 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00125 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2119 | 7/9/2006 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00126 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2120 | 11/9/2001 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00127 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2121 | 10/8/2010 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00128 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2122 | 2/25/2002 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00129 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2123 | 12/15/2012 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00130 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2124 | 5/16/2011 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00131 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2125 | 4/24/2006 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00132 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2126 | 7/7/2005 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00133 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2127 | 4/1/2006 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00134 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2128 | 4/29/2004 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00135 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2129 | 4/28/1999 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00136 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2130 | 1/18/2003 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00137 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2131 | 5/29/2011 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00138 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2132 | 11/19/2005 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00139 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2133 | 3/17/2001 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00140 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2134 | 7/19/2010 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00141 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2135 | 12/6/2004 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00142 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2136 | 10/30/2002 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00143 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2137 | 12/18/2004 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00144 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2138 | 12/15/2001 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00145 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2139 | 12/29/1998 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00146 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2140 | 3/23/2004 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00147 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2141 | 11/16/2006 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00148 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2142 | 6/14/2006 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00149 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2143 | 5/5/2007 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00150 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2144 | 5/29/2006 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00151 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2145 | 12/21/2002 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00152 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2146 | 12/16/1999 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00153 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2147 | 7/15/2006 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00154 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2148 | 1/6/2010 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00155 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2149 | 9/26/2007 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00156 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2150 | 3/12/2007 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00157 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2151 | 2/1/2009 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00158 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2152 | 12/28/2002 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00159 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2153 | 12/18/2004 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00160 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2154 | 12/24/2002 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00161 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2155 | 6/20/2010 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00162 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2156 | 6/1/2017 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00163 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2157 | 1/10/1999 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00164 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2158 | 4/4/2002 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00165 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2159 | 9/26/2004 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00166 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2160 | 6/11/2005 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00167 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2161 | 3/24/2002 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00168 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2162 | 4/28/1999 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00169 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2163 | 12/21/2005 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00170 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2164 | 6/14/2002 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00171 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2165 | 12/25/2010 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00172 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2166 | 10/25/2004 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00173 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2167 | 9/9/2004 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00174 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2168 | 7/14/2001 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00175 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2169 | 1/12/2006 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00176 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2170 | 6/8/2001 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00177 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2171 | 4/30/2002 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00178 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2172 | 9/7/2010 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00179 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2173 | 1/4/2003 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00180 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2174 | 4/28/2002 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00181 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2175 | 6/9/2010 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00182 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2176 | 6/30/2018 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00183 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2177 | 9/24/2009 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00184 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2178 | 10/27/2001 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00185 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2179 | 6/19/2007 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00186 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2180 | 1/8/2005 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00187 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2181 | 1/14/2003 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00188 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2182 | 3/18/2002 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00189 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2183 | 1/29/2006 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00190 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2184 | 5/8/2010 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00191 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2185 | 11/27/2003 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00192 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2186 | 3/19/2010 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00193 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2187 | 3/9/2006 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00194 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2188 | 6/7/2006 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00195 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2189 | 4/6/2001 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00196 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2190 | 10/22/1998 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00197 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2191 | 2/23/2006 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00198 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2192 | 1/10/1999 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00199 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2193 | 11/8/2006 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00200 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2194 | 1/28/2003 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00201 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2195 | 12/29/2000 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00202 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2196 | 11/7/2003 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00203 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2197 | 11/9/2010 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00204 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2198 | 12/29/1998 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00205 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2199 | 7/14/2001 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00206 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2200 | 10/25/2006 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00207 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2201 | 10/4/2010 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00208 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2202 | 5/21/2002 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00209 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2203 | 4/14/2002 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00210 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2204 | 8/1/2006 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00211 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2205 | 4/15/1999 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00212 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2206 | 12/29/2000 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00213 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2207 | 1/3/2018 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00214 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2208 | 11/11/2006 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00215 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2209 | 2/25/2007 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00216 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2210 | 2/25/2007 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00217 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2211 | 4/9/2005 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00218 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2212 | 10/7/2015 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00219 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2213 | 1/26/2002 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00220 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2214 | 10/17/2006 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00221 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2215 | 3/26/2012 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00222 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2216 | 12/26/2002 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00223 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2217 | 11/26/2002 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00224 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2218 | 12/8/2011 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00225 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2219 | 8/29/2008 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00226 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2220 | 9/26/2007 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00227 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2221 | 3/29/2004 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00228 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2222 | 4/15/2009 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00229 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2223 | 12/5/2000 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00230 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2224 | 1/10/1999 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00231 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2225 | 8/31/2010 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00232 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2226 | 3/1/2005 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00233 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2227 | 4/22/2005 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00234 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2228 | 6/7/2006 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00235 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2229 | 9/8/2006 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00236 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2230 | 10/17/2006 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00237 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2231 | 10/23/2003 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00238 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2232 | 1/10/1999 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00239 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2233 | 2/1/2008 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00240 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2234 | 10/18/2010 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00241 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2235 | 1/28/2004 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00242 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2236 | 2/9/2002 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00243 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2237 | 6/14/2002 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00244 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2238 | 11/22/2002 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00245 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2239 | 8/29/2001 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00246 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2240 | 11/12/2001 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00247 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2241 | 1/20/2008 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00248 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2242 | 6/27/2002 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00249 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2243 | 8/24/2009 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00250 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2244 | 1/10/1999 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00251 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2245 | 3/8/2011 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00252 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2246 | 8/12/2001 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00253 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2247 | 8/24/2008 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00254 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2248 | 5/29/2007 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00255 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2249 | 9/6/2006 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00256 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2250 | 12/21/2002 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00257 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2251 | 12/27/2002 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00258 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2252 | 3/27/2001 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00259 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2253 | 8/27/2000 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00260 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2254 | 5/16/2011 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00261 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2255 | 5/30/2009 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00262 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2256 | 12/23/2007 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00263 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2257 | 2/7/2002 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00264 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2258 | 2/27/2007 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00265 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2259 | 1/29/2006 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00266 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2260 | 10/10/2005 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00267 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2261 | 11/28/2003 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00268 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2262 | 11/7/2003 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00269 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2263 | 6/27/2007 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00270 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2264 | 6/12/2008 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00271 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2265 | 7/16/2007 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00272 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2266 | 10/12/2007 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00273 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2267 | 3/29/2004 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00274 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2268 | 9/25/2002 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00275 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2269 | 12/11/2007 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00276 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2270 | 9/11/2006 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00277 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2271 | 2/11/2007 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00278 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2272 | 8/28/2003 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00279 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2273 | 10/29/2002 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00280 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2274 | 6/15/2008 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00281 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2275 | 3/27/2001 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00282 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2276 | 2/6/2010 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00283 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2277 | 2/19/2008 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00284 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2278 | 11/12/2001 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00285 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2279 | 12/16/2009 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00286 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2280 | 7/29/2007 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00287 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2281 | 4/29/2006 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount¹ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00288 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2282 | 12/29/2004 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00289 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2283 | 5/12/2009 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00290 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2284 | 1/14/2013 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00291 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2285 | 7/29/2008 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00292 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2286 | 3/28/2006 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00293 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2287 | 11/27/2003 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00294 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2288 | 1/1/2005 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00295 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2289 | 1/10/1999 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00296 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2290 | 11/12/2001 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00297 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2291 | 10/9/2008 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00298 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2292 | 7/13/2004 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00299 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2293 | 6/19/2007 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00300 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2294 | 8/5/2010 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00301 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2295 | 12/7/2002 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00302 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2296 | 10/28/2006 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00303 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2297 | 12/29/2004 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00304 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2298 | 11/27/2004 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00305 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2299 | 12/17/2003 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00306 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2300 | 9/18/2000 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00307 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2301 | 2/9/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00308 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2302 | 10/10/2010 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00309 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2303 | 9/27/2000 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00310 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2304 | 1/30/2016 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00311 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2305 | 9/1/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00312 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2306 | 10/1/2018 | – |
| T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 1017607 | CCNRD_00313 | PACIFIC GAS AND ELECTRIC COMPANY | 12920 SE 38TH ST. | BELLEVUE | WA | US | 98006 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC DATED MAY 12 2307 | 10/1/2018 | – |
| TODD ALLEN | 1012596 | CRPSECLM_00266 | PACIFIC GAS AND ELECTRIC COMPANY | 15226 SOUTH HIGHWAY 66 | TOPOCK | AZ | US | 86436 | ACCESS TO PRIVATE PARCEL FOR TOPOCK REMEDIATION CONSTRUCTION | 5/31/2018 | – |
| TODD BALLANTYNE | 1017473 | GASOPS_00250 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 807 | BIG HORN | WY | US | 82833 | CALIFORNIA PRODUCTION INTERCONNECTION AND OPERATING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND TODD BALLANTYNE | 10/13/2014 | – |
| TOLLEY, MATT | 1021183 | HRAGMT_00572 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/19/2018 | – |
| TOLLEY, SHANNAN DALE | 1020754 | HRAGMT_00143 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TOLLHOUSE ENERGY CO. | 1017189 | POWGEN_00050 | PACIFIC GAS AND ELECTRIC COMPANY | 1800 JAMES STREET SUITE 201 | BELLINGHAM | WA | US | 98225 | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT (KERN CANYON/TULE RIVER | 8/13/2018 | – |
| TOM BENNINGHOVEN | 1014866 | EPPEMCL_19H055 | PACIFIC GAS AND ELECTRIC COMPANY | 630 BURGESS RANCH ROAD HC 62 BOX 37 | ZENIA | CA | US | 95595 | EMCL AGREEMENT | 4/9/1982 | 7.96 |
| TOM CLARIDGE | 1020334 | CCOTH_03514 | PACIFIC GAS AND ELECTRIC COMPANY | 18229 SARATOGA LOS GATOS RD | MONTE SERENO | CA | US | 95030 | SGIP | 2/13/2019 | – |
| TOM HELM | 1018262 | CCOTH_01081 | PACIFIC GAS AND ELECTRIC COMPANY | 1346 YULUPA AVE APT A | SANTA ROSA | CA | US | 95405 | EVCN | 2/6/2018 | – |
| TOM VANDER DUSSEN | 1017733 | CCOTH_00055 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 6325 | VISALIA | CA | US | 93290 | AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 1/29/2019 | – |
| TOMATEK INC. | 1022181 | CCNGSA_00717 | PACIFIC GAS AND ELECTRIC COMPANY | HWY 33 AND SIERRA | FIREBAUGH | CA | US | 93622 | NATURAL GAS SERVICE AGREEMENT | 7/1/2002 | – |
| TOMATEK INC. | 1022181 | GASOPS_00575 | PACIFIC GAS AND ELECTRIC COMPANY | HWY 33 AND SIERRA | FIREBAUGH | CA | US | 93622 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 8/16/2006 | – |
| TOM'S TRASH | 1007599 | CCCRSOT_00238 | PACIFIC GAS AND ELECTRIC COMPANY | JOANN MCKNIGHT, TOMS TRASH | SALYER | CA | US | 95563 | SERVICE AGREEMENT | | – |
| TOP LINE DAIRY - 14225 KENT AVE | 1020084 | CCOTH_03132 | PACIFIC GAS AND ELECTRIC COMPANY | 6644 N. HIGHLAND | CLOVIS | CA | US | 93619 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/27/2018 | – |
| TOPAZ SOLAR FARMS LLC | 1014887 | EPPEMCL_33R056 | PACIFIC GAS AND ELECTRIC COMPANY | 1850 N. CENTRAL AVE. SUITE #1025 | PHOENIX | AZ | US | 85004 | EMCL AGREEMENT | 7/1/2008 | 10,304,398.31 |
| TORIBIO, LISA | 1021218 | HRAGMT_00607 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/28/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TORO ENERGY OF CALIFORNIA - SLO, LLC | 1014894 | EPPEMCL_33R185AB | PACIFIC GAS AND ELECTRIC COMPANY | 5900 SOUTHWEST PARKWAY, BLDG 2, STE 220 | AUSTIN | TX | US | 78735 | EMCL AGREEMENT | 8/31/2011 | 69,642.08 |
| TORO ENERGY OF CALIFORNIA SLO, LLC | 1014894 | ELCOPS4_00129 | PACIFIC GAS AND ELECTRIC COMPANY | 5900 SOUTHWEST PARKWAY, BLDG 2, STE 220 | AUSTIN | TX | US | 78735 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 10/23/2012 | - |
| TORONTO DOMINION BANK | 1016840 | EPPEGSCGS_ISDA-023 | PACIFIC GAS AND ELECTRIC COMPANY | 16TH FLOOR | TORONTO | ON | CA | M5K 1A2 | CORE GAS SUPPLY AGREEMENT | 8/11/2008 | - |
| TORRES, JOSE | 1267701 | HRAGMT_00797 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | - |
| TORRES, MARIA LOURDES | 1020987 | HRAGMT_00376 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/5/2018 | - |
| TOTAL GAS | 1016919 | EPPEGSCGS_N-5947 | PACIFIC GAS AND ELECTRIC COMPANY | 1201 LOUISIANA SUITE 1600 | HOUSTON | TX | US | 77002 | CORE GAS SUPPLY AGREEMENT | 7/1/2004 | - |
| TOTAL WASTE SYSTEMS OF MARIPOSA | 1014905 | CCCRSOT_00236 | PACIFIC GAS AND ELECTRIC COMPANY | 4705 CA-49 | SANTA ROSA | CA | US | 95338 | SERVICE AGREEMENT | | - |
| TOURMALINE OIL MARKETING CO | 1016920 | EPPEGSCGS_N-6078 | PACIFIC GAS AND ELECTRIC COMPANY | 3700 250 6TH AVENUE SW | CALGARY | AB | CA | T2P 3H7 | CORE GAS SUPPLY AGREEMENT | 10/1/2017 | - |
| TOURMALINE OIL MARKETING CO | 1016920 | EPPEGSCGS_N-7080 | PACIFIC GAS AND ELECTRIC COMPANY | 3700 250 6TH AVENUE SW | CALGARY | AB | CA | T2P 3H7 | ELECTRIC FUELS AGREEMENT | 8/21/2017 | - |
| TOURMALINE OIL MARKETING CORPORATION | 1017446 | GASOPS_00162 | PACIFIC GAS AND ELECTRIC COMPANY | 3700 250 - 6TH AVENUE SW | CALGARY | AB | CA | T2P 3H7 | GAS TRANSMISSION SERVICE AGREEMENT | 2/8/2016 | - |
| TOURMALINE OIL MARKETING CORPORATION | 1017446 | GASOPS_00576 | PACIFIC GAS AND ELECTRIC COMPANY | 3700 250 - 6TH AVENUE SW | CALGARY | AB | CA | T2P 3H7 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 1/29/2016 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TOWER ENTITY 7 LLC,TOWERCO ASSETS LLC,OPERATING AGREEMENT,NEX TEL CALIFORNIA INCORPORATED, FIVE LEASES ATTACHED | 1023191 | CRPSECLIC1_05709 | PACIFIC GAS AND ELECTRIC COMPANY | 6500 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251 | MASTER AGREEMENT - XXMA010647 | | – |
| TOWERS, CHRISTOPHER MATTHEW | 1021970 | HRAGMT_01359 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 11/7/2018 | – |
| TOWILL INC | 1014916 | SRCPOS_2700190632 | PACIFIC GAS AND ELECTRIC COMPANY | 2300 CLAYTON ROAD SUITE 1200 | CONCORD | CA | US | 94520 | PURCHASE ORDER #2700190632 DATED 11/07/2018 | 11/7/2018 | 53,056.54 |
| TOWILL INC | 1014916 | SRCPOS_2700190633 | PACIFIC GAS AND ELECTRIC COMPANY | 2300 CLAYTON ROAD SUITE 1200 | CONCORD | CA | US | 94520 | PURCHASE ORDER #2700190633 DATED 11/07/2018 | 11/7/2018 | 17,469.00 |
| TOWILL INC | 1014916 | SRCPOS_2700195368 | PACIFIC GAS AND ELECTRIC COMPANY | 2300 CLAYTON ROAD SUITE 1200 | CONCORD | CA | US | 94520 | PURCHASE ORDER #2700195368 DATED 11/20/2018 | 11/20/2018 | 28,891.00 |
| TOWILL INC. | 1014916 | SRCDAL_C11832_03175 | PACIFIC GAS AND ELECTRIC COMPANY | 2300 CLAYTON ROAD SUITE 1200 | CONCORD | CA | US | 94520 | CONTRACT CHANGE ORDER NO 1 - LAND SURVEYING AND ENGINEERING SUPPORT | 12/24/2019 | – |
| TOWN GREEN ENTERPRISES LLC | 1019047 | CCOTH_01988 | PACIFIC GAS AND ELECTRIC COMPANY | 27363 VIA INDUSTRIA | TEMECULA | CA | US | 92590 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/17/2017 | – |
| TOWN OF COLMA - 1199 EL CAMINO REAL (POLICE STA) | 1020041 | CCOTH_03088 | PACIFIC GAS AND ELECTRIC COMPANY | 877 CEDAR STREET SUITE 240 | SANTA CRUZ | CA | US | 95060 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/22/2019 | – |
| TOWN OF COLMA - STREET LIGHTS | 1019036 | CCOTH_01976 | PACIFIC GAS AND ELECTRIC COMPANY | 1198 EL CAMINO REAL | COLMA | CA | US | 94014 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/26/2015 | – |
| TOWN OF DANVILLE | 1014921 | CCOTH_02005 | PACIFIC GAS AND ELECTRIC COMPANY | 245 MARKET STREET MC N10D | SAN FRANCISCO | CA | US | 94105 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/31/2016 | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TOWN OF DANVILLE - STREETLIGHTS | 1014921 | CCOTH_02076 | PACIFIC GAS AND ELECTRIC COMPANY | 245 MARKET ST. MC N10D | SAN FRANCISCO | CA | US | 94105 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/5/2016 | – |
| TOWN OF FAIRFAX | 1014923 | CCNRD_02783 | PACIFIC GAS AND ELECTRIC COMPANY | 142 BOLINAS ROAD | FAIRFAX | CA | US | 94930 | LED STREET LIGHT REPLACEMENT | 10/20/2016 | – |
| TOWN OF PARADISE | 1302720 | CCCRSOT_00239 | PACIFIC GAS AND ELECTRIC COMPANY | 5555 SKYWAY | PARADISE | CA | US | 95969-4931 | PERMIT AGREEMENT | | – |
| TOWN OF SAN ANSELMO | 1014933 | CCOTH_02094 | PACIFIC GAS AND ELECTRIC COMPANY | 525 SAN ANSELMO AVE. | SAN ANSELMO | CA | US | 94960 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/6/2015 | – |
| TOWN OF WOODSIDE | 1014936 | CCOTH_02201 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. SUTIE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/8/2016 | – |
| TOWN OF WOODSIDE | 1014936 | CCOTH_02306 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. SUTIE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/12/2016 | – |
| TOWN OF YOUNTVILLE WWTP | 1019136 | CCOTH_02098 | PACIFIC GAS AND ELECTRIC COMPANY | 6550 YOUNT ST | YOUNTVILLE | CA | US | 94599-1271 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/22/2013 | – |
| TOWNSEND IV, JOHN | 1021280 | HRAGMT_00669 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 8/16/2018 | – |
| TOWNSEND, DONALD R | 1021371 | HRAGMT_00760 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| TRACI HUFF | 1017990 | CCOTH_00635 | PACIFIC GAS AND ELECTRIC COMPANY | 32 JACKSON ST | WOODLAND | CA | US | 95695 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/11/2019 | – |
| TRACY BONFARE INC - 15 E GRANT LINE RD | 1019899 | CCOTH_02935 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/29/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TRACY DELTA DISPOSAL | 1014950 | CCCRSOT_00241 | PACIFIC GAS AND ELECTRIC COMPANY | 30703 S MACARTHUR DR | TRACY | CA | US | 95377 | SERVICE AGREEMENT | | 2,178.82 |
| TRACY GEDDIS | 1018155 | CCOTH_00901 | PACIFIC GAS AND ELECTRIC COMPANY | 300 HOSPITAL DRIVE | VALLEJO | CA | US | 94589 | EVCN | 10/5/2018 | – |
| TRACY MARCIAL | 1018146 | CCOTH_00882 | PACIFIC GAS AND ELECTRIC COMPANY | 1690 WATERMILL ROAD | SAN RAMON | CA | US | 94583 | EVCN | 12/14/2017 | – |
| TRACY MARCIAL | 1018146 | CCOTH_00920 | PACIFIC GAS AND ELECTRIC COMPANY | 1690 WATERMILL ROAD | SAN RAMON | CA | US | 94583 | EVCN | 12/14/2017 | – |
| TRACY MARCIAL | 1018146 | CCOTH_00931 | PACIFIC GAS AND ELECTRIC COMPANY | 1690 WATERMILL ROAD | SAN RAMON | CA | US | 94583 | EVCN | 12/28/2017 | – |
| TRACY MARCIAL | 1018146 | CCOTH_01027 | PACIFIC GAS AND ELECTRIC COMPANY | 1690 WATERMILL ROAD | SAN RAMON | CA | US | 94583 | EVCN | 12/7/2017 | – |
| TRACY SCHOOL DISTRICT | 1020308 | CCOTH_03477 | PACIFIC GAS AND ELECTRIC COMPANY | 1875 W. HOWELL AVENUE | TRACY | CA | US | 95376 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 8/20/2018 | – |
| TRACY, CITY OF | 1003108 | CCCRSOT_00240 | PACIFIC GAS AND ELECTRIC COMPANY | 333 CIVIC CENTER PLZ | TRACY | CA | US | 95376 | SEWER/WATER/GARBAGE AGREEMENT | | 27,884.13 |
| TRAFIGURA TRADING LLC | 1017445 | GASOPS_00160 | PACIFIC GAS AND ELECTRIC COMPANY | 1401 MCKINNEY STREET SUITE 1500 | HOUSTON | TX | US | 77010 | GAS TRANSMISSION SERVICE AGREEMENT | 2/15/2013 | – |
| TRAFIGURA TRADING LLC | 1017445 | GASOPS_00577 | PACIFIC GAS AND ELECTRIC COMPANY | 1401 MCKINNEY STREET SUITE 1500 | HOUSTON | TX | US | 77010 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 3/11/2013 | – |
| TRAHAN, JOEY | 1021642 | HRAGMT_01031 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| TRAIAN PAVEL | 1018033 | CCOTH_00682 | PACIFIC GAS AND ELECTRIC COMPANY | 765 SYCAMORE DRIVE | MILPITAS | CA | US | 95035 | EVCN | 10/2/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TRANS BAY CABLE LLC | 1020490 | ELCOPS4_00045 | PACIFIC GAS AND ELECTRIC COMPANY | 2 HARRISON STREET 6TH FLOOR | SAN FRANCISCO | CA | US | 94105 | SPECIAL FACILITIES AGREEMENT | 6/1/2007 | – |
| TRANS BAY CABLE LLC | 1020490 | ELCOPS4_00046 | PACIFIC GAS AND ELECTRIC COMPANY | 2 HARRISON STREET 6TH FLOOR | SAN FRANCISCO | CA | US | 94105 | INTERCONNECTION AGREEMENT | 6/1/2007 | – |
| TRANSALTA ENERGY MARKETING (US) INC. | 1016506 | EPPEMCL_33B018 | PACIFIC GAS AND ELECTRIC COMPANY | 913 BIG HANAFORD ROAD | CENTRALIA | WA | US | 98531 | EMCL AGREEMENT | 7/25/2003 | – |
| TRANSALTA ENERGY MKTG (U.S.) INC. | 1016506 | GASOPS_00159 | PACIFIC GAS AND ELECTRIC COMPANY | 110 - 12TH AVENUE SW | CALGARY | AB | CA | T2R 0G7 | GAS TRANSMISSION SERVICE AGREEMENT | 2/6/2013 | – |
| TRANSALTA ENERGY MKTG (U.S.) INC. | 1016506 | GASOPS_00578 | PACIFIC GAS AND ELECTRIC COMPANY | 110 - 12TH AVENUE SW | CALGARY | AB | CA | T2R 0G7 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 3/1/2013 | – |
| TRANSAMERICA PYRAMID PROPERTIES LLC | 1026201 | CCNGSA_00447 | PACIFIC GAS AND ELECTRIC COMPANY | 600 MONTGOMERY SUITE 200 | SAN FRANCISCO | CA | US | 94111 | NATURAL GAS SERVICE AGREEMENT | 8/2/2007 | – |
| TRANSBAY TOWER LLC - 101 FIRST ST (AKA SALESFORCE | 1020299 | CCOTH_03459 | PACIFIC GAS AND ELECTRIC COMPANY | 101 FIRST ST | SAN FRANCISCO | CA | US | 94105 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 8/26/2013 | – |
| TRANSCANADA FOOTHILLS | 1016935 | EPPEGSCGS_FOOTHILLS-IT | PACIFIC GAS AND ELECTRIC COMPANY | 450-1ST STREET SW | CALGARY | AB | CA | T2P 5H1 | CORE GAS SUPPLY AGREEMENT | 6/29/1993 | – |
| TRANSCANADA FOOTHILLS | 1016935 | EPPEGSCGS_PGE-F3 | PACIFIC GAS AND ELECTRIC COMPANY | 450-1ST STREET SW | CALGARY | AB | CA | T2P 5H1 | CORE GAS SUPPLY AGREEMENT | 7/1/2010 | – |
| TRANSCANADA FOOTHILLS | 1016935 | EPPEGSCGS_PGE-F4 | PACIFIC GAS AND ELECTRIC COMPANY | 450-1ST STREET SW | CALGARY | AB | CA | T2P 5H1 | CORE GAS SUPPLY AGREEMENT | 7/1/2010 | – |
| TRANSCANADA GAS TRANSMISSION NW | 1016935 | EPPEGSCGS_10923 | PACIFIC GAS AND ELECTRIC COMPANY | 450-1ST STREET SW | CALGARY | AB | CA | T2P 5H1 | CORE GAS SUPPLY AGREEMENT | 6/25/2010 | – |
| TRANSCANADA GAS TRANSMISSION NW | 1016935 | EPPEGSCGS_17427 | PACIFIC GAS AND ELECTRIC COMPANY | 450-1ST STREET SW | CALGARY | AB | CA | T2P 5H1 | CORE GAS SUPPLY AGREEMENT | 4/1/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TRANSCANADA GAS TRANSMISSION NW | 1016935 | EPPEGSCGS_17949 | PACIFIC GAS AND ELECTRIC COMPANY | 450-1ST STREET SW | CALGARY | AB | CA | T2P 5H1 | ELECTRIC FUELS AGREEMENT | 10/14/2016 | – |
| TRANSCANADA GAS TRANSMISSION NW | 1016935 | EPPEGSCGS_F-10524 | PACIFIC GAS AND ELECTRIC COMPANY | 450-1ST STREET SW | CALGARY | AB | CA | T2P 5H1 | CORE GAS SUPPLY AGREEMENT | 11/1/2009 | |
| TRANSCANADA GAS TRANSMISSION NW | 1016935 | EPPEGSCGS_F-10525 | PACIFIC GAS AND ELECTRIC COMPANY | 450-1ST STREET SW | CALGARY | AB | CA | T2P 5H1 | CORE GAS SUPPLY AGREEMENT | 11/1/2009 | |
| TRANSCANADA GAS TRANSMISSION NW | 1016935 | EPPEGSCGS_I-10493 | PACIFIC GAS AND ELECTRIC COMPANY | 450-1ST STREET SW | CALGARY | AB | CA | T2P 5H1 | ELECTRIC FUELS AGREEMENT | 8/1/2007 | – |
| TRANSCANADA GAS TRANSMISSION NW | 1016935 | EPPEGSCGS_MSA015 | PACIFIC GAS AND ELECTRIC COMPANY | 450-1ST STREET SW | CALGARY | AB | CA | T2P 5H1 | ELECTRIC FUELS AGREEMENT | 3/19/2012 | – |
| TRANSCANADA GAS TRANSMISSION NW | 1016935 | EPPEGSCGS_MSA034 | PACIFIC GAS AND ELECTRIC COMPANY | 450-1ST STREET SW | CALGARY | AB | CA | T2P 5H1 | CORE GAS SUPPLY AGREEMENT | 1/30/2012 | – |
| TRANSCANADA NOVA | 1016935 | EPPEGSCGS_2010-450407 | PACIFIC GAS AND ELECTRIC COMPANY | 450-1ST STREET SW | CALGARY | AB | CA | T2P 5H1 | CORE GAS SUPPLY AGREEMENT | 7/1/2010 | – |
| TRANSCANADA NOVA | 1016935 | EPPEGSCGS_2010-450408 | PACIFIC GAS AND ELECTRIC COMPANY | 450-1ST STREET SW | CALGARY | AB | CA | T2P 5H1 | CORE GAS SUPPLY AGREEMENT | 7/1/2010 | – |
| TRANSCANADA NOVA | 1016935 | EPPEGSCGS_IT-D | PACIFIC GAS AND ELECTRIC COMPANY | 450-1ST STREET SW | CALGARY | AB | CA | T2P 5H1 | CORE GAS SUPPLY AGREEMENT | 11/1/2010 | – |
| TRANSCANYON, LLC | 1014975 | ELCOPS1_00044 | PACIFIC GAS AND ELECTRIC COMPANY | 1 ARIZONA CENTER 400 EAST VAN BUREN STREET, SUITE 350 | PHOENIX | AZ | US | 85004 | TRANSCANYON ALLIANCE | 3/29/2016 | – |
| TRANS-ELECT NTD PATH 15 LLC | 1020466 | ELCOPS3_00006 | PACIFIC GAS AND ELECTRIC COMPANY | 1850 CENTENNIAL PARK DR. STE 480 | RESTON | VA | US | 20191 | COORDINATED OPERATIONS AND INTERCONNECTION AGREEMENT | 8/11/2003 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TRANSFORMER TECHNOLOGIES LLC | 1014981 | SRCASU_C9182_01427 | PACIFIC GAS AND ELECTRIC COMPANY | 4709 TURNER ROAD | SALEM | OR | US | 97317 | CWA C9182 TRANSFORMER TECHNOLOGIES 50PPM OIL EQUIPMENT EJA9 | 7/3/2018 | – |
| TRANSFORMER TECHNOLOGIES LLC | 1014981 | SRCPOS_2700131166 | PACIFIC GAS AND ELECTRIC COMPANY | 4709 TURNER ROAD | SALEM | OR | US | 97317 | PURCHASE ORDER #2700131166 DATED 07/03/2018 | 7/3/2018 | 38,255.85 |
| TRANSMISSION AGENCY OF NORTHERN CALIFORNIA | 1014988 | ELCOPS4_00022 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 15129 | SACRAMENTO | CA | US | 95851-0129 | OPERATION AGREEMENT | 1/1/2005 | – |
| TRANSMISSION AGENCY OF NORTHERN CALIFORNIA (TANC) | 1014988 | ELCOPS4_00043 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 15129 | SACRAMENTO | CA | US | 95851-0129 | TRANSMISSION SERVICE | | – |
| TRANSMISSION AGENCY OF NORTHERN CALIFORNIA (TANC) | 1014988 | ELCOPS4_00044 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 15129 | SACRAMENTO | CA | US | 95851-0129 | INTERCONNECTION AGREEMENT | | – |
| TRANSMONTAIGNE OPERATING COMPANY LP | 1026584 | CCNGSA_01148 | PACIFIC GAS AND ELECTRIC COMPANY | 488 WRIGHT AVE | RICHMOND | CA | US | 94804 | NATURAL GAS SERVICE AGREEMENT | 6/1/2018 | – |
| TRANSMONTAIGNE OPERATING COMPANY LP | 1026584 | CCNGSA_01149 | PACIFIC GAS AND ELECTRIC COMPANY | 488 WRIGHT AVE | RICHMOND | CA | US | 94804 | NATURAL GAS SERVICE AGREEMENT | 6/1/2018 | – |
| TRANSWESTERN PIPELINE CO. | 1016940 | GASOPS_00269 | PACIFIC GAS AND ELECTRIC COMPANY | 1300 MAIN STREET SUITE 240 | HOUSTON | TX | US | 77002 | OPERATING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND TRANSWESTERN | 1/11/2008 | – |
| TRANSWESTERN PIPELINE COMPANY, LLC | 1016940 | EPPEGSCGS_103470 | PACIFIC GAS AND ELECTRIC COMPANY | 1300 MAIN ST | HOUSTON | TX | US | 77002 | CORE GAS SUPPLY AGREEMENT | 5/9/2012 | – |
| TRANSWESTERN PIPELINE COMPANY, LLC | 1016940 | EPPEGSCGS_104371 | PACIFIC GAS AND ELECTRIC COMPANY | 1300 MAIN ST | HOUSTON | TX | US | 77002 | CORE GAS SUPPLY AGREEMENT | 4/4/2016 | – |
| TRANSWESTERN PIPELINE COMPANY, LLC | 1016940 | EPPEGSCGS_24239 | PACIFIC GAS AND ELECTRIC COMPANY | 1300 MAIN ST | HOUSTON | TX | US | 77002 | CORE GAS SUPPLY AGREEMENT | 9/1/1995 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TRC SOLUTIONS | 1014999 | SRCDAL_C893_03191 | PACIFIC GAS AND ELECTRIC COMPANY | 2300 CLAYTON RD | CONCORD | CA | US | 94520 | CONTRACT CHANGE ORDER NO 3 - ENVIRONMENTAL LICENSING PERMITTING AND COMPLIANCE SERVICES | 3/2/2020 | – |
| TRC SOLUTIONS INC | 1014999 | SRCASU_C10949_02760 | PACIFIC GAS AND ELECTRIC COMPANY | 2300 CLAYTON RD SUITE 610 | CONCORD | CA | US | 94520 | CWA C10949 TRC SOLUTIONS 2022 TITLE 24 BUILDING ENERGY EFFICIENCY STANDARDS -A3J1 | 9/21/2018 | – |
| TRC SOLUTIONS INC | 1014999 | SRCASU_C11245_02050 | PACIFIC GAS AND ELECTRIC COMPANY | 2300 CLAYTON RD SUITE 610 | CONCORD | CA | US | 94520 | CWA C11245 TRC ESA MULTIFAMILY CAM | 10/4/2018 | – |
| TRC SOLUTIONS INC | 1014999 | SRCASU_C11929_01798 | PACIFIC GAS AND ELECTRIC COMPANY | 2300 CLAYTON RD SUITE 610 | CONCORD | CA | US | 94520 | CO3 CWA C11929 (FORMERLY CWA 2501366696) TRC SOLUTIONS MULTIFAMILY UPGRADE PROGRAM EJA9 | 4/1/2016 | – |
| TRC SOLUTIONS INC | 1014999 | SRCASU_C8125_02832 | PACIFIC GAS AND ELECTRIC COMPANY | 2300 CLAYTON RD SUITE 610 | CONCORD | CA | US | 94520 | CWA C8125 TRC DISTRIBUTED GENERATION INSPECTIONS | 5/16/2018 | – |
| TRC SOLUTIONS INC | 1014999 | SRCPOS_2700008038 | PACIFIC GAS AND ELECTRIC COMPANY | 2300 CLAYTON RD SUITE 610 | CONCORD | CA | US | 94520 | PURCHASE ORDER #2700008038 DATED 08/31/2017 | 8/31/2017 | 11,190.75 |
| TRC SOLUTIONS INC | 1014999 | SRCPOS_2700022255 | PACIFIC GAS AND ELECTRIC COMPANY | 2300 CLAYTON RD SUITE 610 | CONCORD | CA | US | 94520 | PURCHASE ORDER #2700022255 DATED 10/25/2017 | 10/25/2017 | 2,807.00 |
| TRC SOLUTIONS INC | 1014999 | SRCPOS_2700029765 | PACIFIC GAS AND ELECTRIC COMPANY | 2300 CLAYTON RD SUITE 610 | CONCORD | CA | US | 94520 | PURCHASE ORDER #2700029765 DATED 11/15/2017 | 11/15/2017 | 29,572.25 |
| TRC SOLUTIONS INC | 1014999 | SRCPOS_2700035229 | PACIFIC GAS AND ELECTRIC COMPANY | 2300 CLAYTON RD SUITE 610 | CONCORD | CA | US | 94520 | PURCHASE ORDER #2700035229 DATED 11/30/2017 | 11/30/2017 | 618.01 |
| TRC SOLUTIONS INC | 1014999 | SRCPOS_2700041130 | PACIFIC GAS AND ELECTRIC COMPANY | 2300 CLAYTON RD SUITE 610 | CONCORD | CA | US | 94520 | PURCHASE ORDER #2700041130 DATED 12/14/2017 | 12/14/2017 | 94.59 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TRC SOLUTIONS INC | 1014999 | SRCPOS_2700059068 | PACIFIC GAS AND ELECTRIC COMPANY | 2300 CLAYTON RD SUITE 610 | CONCORD | CA | US | 94520 | PURCHASE ORDER #2700059068 DATED 01/30/2018 | 1/30/2018 | 3,035.15 |
| TRC SOLUTIONS INC | 1014999 | SRCPOS_2700060771 | PACIFIC GAS AND ELECTRIC COMPANY | 2300 CLAYTON RD SUITE 610 | CONCORD | CA | US | 94520 | PURCHASE ORDER #2700060771 DATED 02/01/2018 | 2/1/2018 | 42.50 |
| TRC SOLUTIONS INC | 1014999 | SRCPOS_2700072000 | PACIFIC GAS AND ELECTRIC COMPANY | 2300 CLAYTON RD SUITE 610 | CONCORD | CA | US | 94520 | PURCHASE ORDER #2700072000 DATED 02/26/2018 | 2/26/2018 | 1,021.25 |
| TRC SOLUTIONS INC | 1014999 | SRCPOS_2700081024 | PACIFIC GAS AND ELECTRIC COMPANY | 2300 CLAYTON RD SUITE 610 | CONCORD | CA | US | 94520 | PURCHASE ORDER #2700081024 DATED 03/15/2018 | 3/15/2018 | 25,762.49 |
| TRC SOLUTIONS INC | 1014999 | SRCPOS_2700095782 | PACIFIC GAS AND ELECTRIC COMPANY | 2300 CLAYTON RD SUITE 610 | CONCORD | CA | US | 94520 | PURCHASE ORDER #2700095782 DATED 04/17/2018 | 4/17/2018 | 80,417.33 |
| TRC SOLUTIONS INC | 1014999 | SRCPOS_2700096820 | PACIFIC GAS AND ELECTRIC COMPANY | 2300 CLAYTON RD SUITE 610 | CONCORD | CA | US | 94520 | PURCHASE ORDER #2700096820 DATED 04/18/2018 | 4/18/2018 | 144.58 |
| TRC SOLUTIONS INC | 1014999 | SRCPOS_2700097293 | PACIFIC GAS AND ELECTRIC COMPANY | 2300 CLAYTON RD SUITE 610 | CONCORD | CA | US | 94520 | PURCHASE ORDER #2700097293 DATED 04/19/2018 | 4/19/2018 | 69,770.73 |
| TRC SOLUTIONS INC | 1014999 | SRCPOS_2700101846 | PACIFIC GAS AND ELECTRIC COMPANY | 2300 CLAYTON RD SUITE 610 | CONCORD | CA | US | 94520 | PURCHASE ORDER #2700101846 DATED 05/01/2018 | 5/1/2018 | 53,079.37 |
| TRC SOLUTIONS INC | 1014999 | SRCPOS_2700102462 | PACIFIC GAS AND ELECTRIC COMPANY | 2300 CLAYTON RD SUITE 610 | CONCORD | CA | US | 94520 | PURCHASE ORDER #2700102462 DATED 05/01/2018 | 5/1/2018 | 2,087.18 |
| TRC SOLUTIONS INC | 1014999 | SRCPOS_2700108937 | PACIFIC GAS AND ELECTRIC COMPANY | 2300 CLAYTON RD SUITE 610 | CONCORD | CA | US | 94520 | PURCHASE ORDER #2700108937 DATED 05/14/2018 | 5/14/2018 | 8,325.63 |
| TRC SOLUTIONS INC | 1014999 | SRCPOS_2700124882 | PACIFIC GAS AND ELECTRIC COMPANY | 2300 CLAYTON RD SUITE 610 | CONCORD | CA | US | 94520 | PURCHASE ORDER #2700124882 DATED 06/19/2018 | 6/19/2018 | 11,632.12 |
| TRC SOLUTIONS INC | 1014999 | SRCPOS_2700127931 | PACIFIC GAS AND ELECTRIC COMPANY | 2300 CLAYTON RD SUITE 610 | CONCORD | CA | US | 94520 | PURCHASE ORDER #2700127931 DATED 06/26/2018 | 6/26/2018 | 4,371.62 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TRC SOLUTIONS INC | 1014999 | SRCPOS_2700140761 | PACIFIC GAS AND ELECTRIC COMPANY | 2300 CLAYTON RD SUITE 610 | CONCORD | CA | US | 94520 | PURCHASE ORDER #2700140761 DATED 07/25/2018 | 7/25/2018 | 3,639.92 |
| TRC SOLUTIONS INC | 1014999 | SRCPOS_2700141853 | PACIFIC GAS AND ELECTRIC COMPANY | 2300 CLAYTON RD SUITE 610 | CONCORD | CA | US | 94520 | PURCHASE ORDER #2700141853 DATED 07/27/2018 | 7/27/2018 | 3,072.50 |
| TRC SOLUTIONS INC | 1014999 | SRCPOS_2700150685 | PACIFIC GAS AND ELECTRIC COMPANY | 2300 CLAYTON RD SUITE 610 | CONCORD | CA | US | 94520 | PURCHASE ORDER #2700150685 DATED 08/16/2018 | 8/16/2018 | 8,767.33 |
| TRC SOLUTIONS INC | 1014999 | SRCPOS_2700152840 | PACIFIC GAS AND ELECTRIC COMPANY | 2300 CLAYTON RD SUITE 610 | CONCORD | CA | US | 94520 | PURCHASE ORDER #2700152840 DATED 08/21/2018 | 8/21/2018 | 2,119.50 |
| TRC SOLUTIONS INC | 1014999 | SRCPOS_2700184221 | PACIFIC GAS AND ELECTRIC COMPANY | 2300 CLAYTON RD SUITE 610 | CONCORD | CA | US | 94520 | PURCHASE ORDER #2700184221 DATED 10/25/2018 | 10/25/2018 | 74,660.24 |
| TRC SOLUTIONS INC | 1014999 | SRCPOS_2700200912 | PACIFIC GAS AND ELECTRIC COMPANY | 2300 CLAYTON RD SUITE 610 | CONCORD | CA | US | 94520 | PURCHASE ORDER #2700200912 DATED 12/03/2018 | 12/3/2018 | 10,378.00 |
| TREINEN, RICHARD | 1021128 | HRAGMT_00517 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/26/2018 | – |
| TREMPER, SCOTT J | 1020753 | HRAGMT_00142 | PACIFIC GAS AND ELECTRIC COMPANY | 4325 S HIGUERA STREET | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 2/14/2018 | – |
| TREMPER, SUSAN MARIE | 1020967 | HRAGMT_00356 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| TRENGOVE, KENYON F | 1020728 | HRAGMT_00117 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/20/2018 | – |
| TRESKY, DAVID | 1021830 | HRAGMT_01219 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/12/2018 | – |
| TRETT, PAUL STEPHEN | 1020818 | HRAGMT_00207 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/21/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TREVINO, JESUS GONZALES | 1021131 | HRAGMT_00520 | PACIFIC GAS AND ELECTRIC COMPANY | 160 COW MEADOW PLACE | PASO ROBLES | CA | US | 93446 | AGREEMENT | 2/26/2018 | – |
| TRI FLAME PROPANE | 1338196 | POWGEN_00229 | PACIFIC GAS AND ELECTRIC COMPANY | 14368 SKYWAY RD | MAGALIA | CA | US | 95954 | PROPANE | | – |
| TRIANGLE ROCK PRODUCTS INC. | 1026401 | CCNGSA_00790 | PACIFIC GAS AND ELECTRIC COMPANY | 29316 AVE 12 1/2 | MADERA | CA | US | 93636 | NATURAL GAS SERVICE AGREEMENT | 12/1/2011 | – |
| TRICIA DYER | 1017898 | CCOTH_00524 | PACIFIC GAS AND ELECTRIC COMPANY | 2095 BROOK MAR DR | EL DORADO HILLS | CA | US | 95762 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/14/2019 | – |
| TRI-DAM POWER AUTHORITY | 1015034 | POWGEN_00122 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 1158 | PINECREST | CA | US | 95364 | COORDINATED OPERATIONS AGREEMENT WITH OAKDALE IRRIGATION DISTRICT SOUTH SAN JOAQUIN IRRIGATION DISTRICT AND TRI- | 4/28/2005 | – |
| TRI-DAM POWER AUTHORITY | 1015034 | POWGEN_00123 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 1158 | PINECREST | CA | US | 95364 | AMENDMENT TO COA WITH OAKDALE IRRIGATION DISTRICT SOUTH SAN JOAQUIN IRRIGATION DISTRICT AND TRI- | 4/28/2005 | – |
| TRI-DAM PROJECT BEARDSLEY PH | 1015034 | ELCOPS6_00180 | PACIFIC GAS AND ELECTRIC COMPANY | 31885 OLD STRAWBERRY RD. | STRAWBERRY | CA | US | 95375 | INTERCONNECTION AGREEMENT - HYDRO | 1/1/2005 | – |
| TRI-DAM PROJECT CAT I STRAWBERRY, CA | 1015034 | ELCOPS6_00181 | PACIFIC GAS AND ELECTRIC COMPANY | 31885 OLD STRAWBERRY RD. | STRAWBERRY | CA | US | 95375 | INTERCONNECTION AGREEMENT - HYDRO | 5/12/2005 | – |
| TRI-DAM PROJECT DONNELLS PH | 1015034 | ELCOPS6_00182 | PACIFIC GAS AND ELECTRIC COMPANY | 31885 OLD STRAWBERRY RD. | STRAWBERRY | CA | US | 95375 | INTERCONNECTION AGREEMENT - HYDRO | 1/1/2005 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TRIDENT ENVIRONMENTAL & ENGINEERING | 1015885 | SRCPOS_2700087315 | PACIFIC GAS AND ELECTRIC COMPANY | 110 L STREET SUITE 1 | ANTIOCH | CA | US | 94509 | PURCHASE ORDER #2700087315 DATED 03/29/2018 | 3/29/2018 | 420,981.88 |
| TRIDENT ENVIRONMENTAL & ENGINEERING | 1015885 | SRCPOS_2700179676 | PACIFIC GAS AND ELECTRIC COMPANY | 110 L STREET SUITE 1 | ANTIOCH | CA | US | 94509 | PURCHASE ORDER #2700179676 DATED 10/17/2018 | 10/17/2018 | 35,026.49 |
| TRILLIUM USA COMPANY LLC | 1017371 | CCNGSA_01163 | PACIFIC GAS AND ELECTRIC COMPANY | 14201 DEL MONTE BLVD | MARINA | CA | US | 93933 | NATURAL GAS SERVICE AGREEMENT | 10/1/2018 | – |
| TRILLIUM USA COMPANY LLC | 1017371 | GASOPS_00067 | PACIFIC GAS AND ELECTRIC COMPANY | 14201 DEL MONTE BLVD | MARINA | CA | US | 93933 | GAS TRANSMISSION SERVICE AGREEMENT | 11/3/2017 | – |
| TRILLIUM USA COMPANY LLC | 1017371 | GASOPS_00579 | PACIFIC GAS AND ELECTRIC COMPANY | 14201 DEL MONTE BLVD | MARINA | CA | US | 93933 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 10/25/2017 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00321 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/20/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00322 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/20/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00323 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/20/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00324 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/20/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00325 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/20/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00326 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/20/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00327 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/20/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00328 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/20/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00329 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/20/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00330 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/20/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00331 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/20/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00332 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/20/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00333 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/20/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00334 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/20/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00335 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/20/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00336 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/20/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00337 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/20/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00338 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/14/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00339 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/12/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00340 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/12/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00341 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/12/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00342 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/12/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00343 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/12/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00344 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/12/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00345 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/12/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00346 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/12/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00347 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/12/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00348 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/11/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00349 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/11/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00350 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/11/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00351 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/11/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00352 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/11/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00353 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/11/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00354 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/11/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00355 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/11/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00356 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/11/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00357 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/11/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00358 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/11/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00359 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/11/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00360 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/11/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00361 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/11/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00362 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/11/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00363 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/11/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00364 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/11/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00365 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/11/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00366 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/11/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00367 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/11/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00368 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/11/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00369 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/11/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00370 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/11/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00371 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/11/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00372 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/7/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00373 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/7/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00374 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/7/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00375 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/7/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00376 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/7/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00377 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/7/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00378 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/7/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00379 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/5/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00380 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/5/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00381 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/5/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00382 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/5/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00383 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/5/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00384 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/5/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00385 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/5/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00386 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/5/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00387 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/5/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00388 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/5/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00389 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/5/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00390 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/5/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00391 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/5/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00392 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/5/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00393 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/5/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00394 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/5/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00395 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/5/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00396 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/5/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00397 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/4/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00398 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/4/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00399 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/4/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00400 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/4/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00401 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/4/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00402 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/4/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00403 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 2/4/2019 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00404 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 1/10/2018 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00405 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 1/10/2018 | – |
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00406 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 1/12/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TRIMARK ECONOMY RESTAURANT FIXTURES | 1017837 | CCOTH_00407 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 7TH STREET | SAN FRANCISCO | CA | US | 94107 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | 1/18/2019 | – |
| TRINITY CONSULTANTS INC | 1015047 | SRCAST_C12146_00239 | PACIFIC GAS AND ELECTRIC COMPANY | 12700 PARK CENTRAL DR STE 2100 | DALLAS | TX | US | 75251 | SSA C12146 AIR TRINITY CONSULTANTS AIR QUALITY REVIEW LAWK | 11/19/2018 | – |
| TRINITY PUBLIC UTILITIES DISTRICT | 1015050 | ELCOPS4_00037 | PACIFIC GAS AND ELECTRIC COMPANY | 26 PONDEROSA LN P.O. BOX 1215 | WEAVERVILLE | CA | US | 96093 | INTERCONNECTION AGREEMENT | 2/22/2007 | – |
| TRINITY PUBLIC UTILITY DISTRICT | 1015050 | CCCRSOT_00242 | PACIFIC GAS AND ELECTRIC COMPANY | 26 PONDEROSA LN | WEAVERVILLE | CA | US | 96093 | ELECTRIC AGREEMENT | | 159.06 |
| TRI-PACIFIC SUPPLY INC | 1015052 | SRCAST_C1200_01689 | PACIFIC GAS AND ELECTRIC COMPANY | 4345 PACIFIC STREET | ROCKLIN | CA | US | 95677 | BA FOR THE SPLY OF UNCODED GAS MATERIALS | 4/4/2017 | – |
| TRI-PACIFIC SUPPLY INC | 1015052 | SRCDAL_4600018430_03250 | PACIFIC GAS AND ELECTRIC COMPANY | 4345 PACIFIC STREET | ROCKLIN | CA | US | 95677 | CONTRACT CHANGE ORDER NO 2 - FURNISH AND DELIVER GAS METERS & | 7/25/2016 | – |
| TRIPLE B RANCH INC | 1026224 | CCNGSA_00480 | PACIFIC GAS AND ELECTRIC COMPANY | 1012 GRIDLEY AVE | GRIDLEY | CA | US | 95948 | NATURAL GAS SERVICE AGREEMENT | 8/1/2010 | – |
| TRIPWIRE, INC. | 1015055 | SRCDAL_03253 | PACIFIC GAS AND ELECTRIC COMPANY | 326 SW BROADWAY 3RD FLOOR | PORTLAND | OR | US | 97205 | ENTERPRISE LICENSE AGREEMENT - SOFTWARE LICENSE | 3/28/2006 | – |
| TRISTAN RUIZ | 1018137 | CCOTH_00857 | PACIFIC GAS AND ELECTRIC COMPANY | 370 CHADBOURNE ROAD | FAIRFIELD | CA | US | 94534 | EVCN | 9/25/2018 | – |
| TRITON CONSTRUCTION SERVICES INC | 1015059 | SRCAST_C11306_01005 | PACIFIC GAS AND ELECTRIC COMPANY | 21510 MEADOW OAKS LANE | WEIMAR | CA | US | 95736 | SAA C11306 TRITON CONSTRUCTION - DRUM HYDRO MAINTENANCE PHASE 1 | 10/1/2018 | – |
| TRIVEDI, SNEHAL | 1022032 | HRAGMT_01423 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE STREET | SAN FRANCISCO | CA | US | 94105 | AGREEMENT | 11/27/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TROUT UNLIMITED | 1015067 | POWGEN_00083 | PACIFIC GAS AND ELECTRIC COMPANY | 4221 HOLLIS STREET | EMERYVILLE | CA | US | 94608 | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT (POTTER | 9/6/2018 | – |
| TROY LEWIS | 1020329 | CCOTH_03509 | PACIFIC GAS AND ELECTRIC COMPANY | 1056 ROBINSON AVENUE | CLOVIS | CA | US | 93612 | SGIP | 2/13/2019 | – |
| TRUST ACCOUNT OF ANDREW BRYMAN FOR CESAR MONTELONGO SR. | 1017554 | CRPSECLG_00172 | PACIFIC GAS AND ELECTRIC COMPANY | 44 MONTGOMERY STREET, 18TH FLOOR | SAN FRANCISCO | CA | US | 94104 | SETTLEMENT AGREEMENT - $71250 | 1/10/2019 | – |
| TRUST ACCOUNT OF ANDREW BRYMAN FOR LETICIA PULIDO | 1017554 | CRPSECLG_00173 | PACIFIC GAS AND ELECTRIC COMPANY | 45 MONTGOMERY STREET, 18TH FLOOR | SAN FRANCISCO | CA | US | 94105 | SETTLEMENT AGREEMENT - $71250 | 1/10/2019 | – |
| TRUST ACCOUNT OF GERALD MARCUS FOR MELENY DESTINY MONTELONGO | 1017556 | CRPSECLG_00174 | PACIFIC GAS AND ELECTRIC COMPANY | 46 MONTGOMERY STREET, 18TH FLOOR | SAN FRANCISCO | CA | US | 94106 | SETTLEMENT AGREEMENT - $56172.39 | 1/10/2019 | – |
| TRYGG, JACK KAUKO | 1020619 | HRAGMT_00008 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/20/2018 | – |
| TSK CLUBS INC - 2340 EAST ST | 1018498 | CCOTH_01346 | PACIFIC GAS AND ELECTRIC COMPANY | 590 W LOCUST AVE SUITE 103 | FRESNO | CA | US | 93650 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/20/2017 | – |
| TSOSIE, FARON EDWARD | 1021006 | HRAGMT_00395 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| TULARE PV II LLC | 1004180 | EPPEMCL_33R214AB | PACIFIC GAS AND ELECTRIC COMPANY | 1166 AVENUE OF THE AMERICAS NINTH FLOOR | NEW YORK | NY | US | 10036 | EMCL AGREEMENT | 10/11/2011 | 11,833.19 |
| TULARE PV II LLC | 1004180 | EPPEMCL_33R215AB | PACIFIC GAS AND ELECTRIC COMPANY | 1166 AVENUE OF THE AMERICAS NINTH FLOOR | NEW YORK | NY | US | 10036 | EMCL AGREEMENT | 10/11/2011 | 14,565.42 |
| TULARE PV II LLC | 1004180 | EPPEMCL_33R216AB | PACIFIC GAS AND ELECTRIC COMPANY | 1166 AVENUE OF THE AMERICAS NINTH FLOOR | NEW YORK | NY | US | 10036 | EMCL AGREEMENT | 10/11/2011 | 7,042.97 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TULARE PV II, LLC | 1004180 | ELCOPS4_00126 | PACIFIC GAS AND ELECTRIC COMPANY | 1166 AVENUE OF THE AMERICAS, NINTH FLOOR | NEW YORK | NY | US | 10036 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 10/29/2012 | – |
| TULARE PV II, LLC | 1004180 | ELCOPS4_00127 | PACIFIC GAS AND ELECTRIC COMPANY | 1166 AVENUE OF THE AMERICAS, NINTH FLOOR | NEW YORK | NY | US | 10036 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 10/29/2012 | – |
| TULARE PV II, LLC | 1004180 | ELCOPS4_00128 | PACIFIC GAS AND ELECTRIC COMPANY | 1166 AVENUE OF THE AMERICAS, NINTH FLOOR | NEW YORK | NY | US | 10036 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 10/29/2012 | – |
| TULEFIELD FARMING COMPANY | 1023016 | CRPSECLIC1_05322 | PACIFIC GAS AND ELECTRIC COMPANY | | | | | | MASTER AGREEMENT - XXMA010047 | | – |
| TULLET LIBERTY (NATSOURCE) | 1016592 | EPPEMCL_33BR05 | PACIFIC GAS AND ELECTRIC COMPANY | 100 WILLIAM STREET | NEW YORK | NY | US | 10038 | EMCL AGREEMENT | 1/29/2003 | – |
| TULLET PREBON AMERICAS CORP. | 1015104 | EPPEMCL_33BR28 | PACIFIC GAS AND ELECTRIC COMPANY | 101 HUDSON ST. | JERSEY CITY | NJ | US | 07302 | EMCL AGREEMENT | 8/12/2016 | – |
| TULLETT PREBON AMERICAS COR | 1015104 | EPPEGSCGS_33BR12 | PACIFIC GAS AND ELECTRIC COMPANY | 101 HUDSON ST | JERSEY CITY | NJ | US | 07302 | ELECTRIC FUELS AGREEMENT | 12/23/2002 | – |
| TULLETT PREBON AMERICAS COR | 1015104 | EPPEGSCGS_BR-0064 | PACIFIC GAS AND ELECTRIC COMPANY | 101 HUDSON ST | JERSEY CITY | NJ | US | 07302 | CORE GAS SUPPLY AGREEMENT | 11/1/2015 | – |
| TULSA INSPECTION RESOURCES LLC | 1015105 | SRCAMA_C2449_00593 | PACIFIC GAS AND ELECTRIC COMPANY | 5727 S LEWIS AVE STE 300 | TULSA | OK | US | 74105 | CONTRACT CHANGE ORDER NO 17 - TECHNICAL CONTRACTOR WORKFORCE AGREEMENT | 4/1/2020 | – |
| TULSA INSPECTION RESOURCES LLC | 1015105 | SRCPOS_2700066492 | PACIFIC GAS AND ELECTRIC COMPANY | 5727 S LEWIS AVE STE 300 | TULSA | OK | US | 74105 | PURCHASE ORDER #2700066492 DATED 02/13/2018 | 2/13/2018 | 517,017.45 |
| TULSA INSPECTION RESOURCES LLC | 1015105 | SRCPOS_2700080312 | PACIFIC GAS AND ELECTRIC COMPANY | 5727 S LEWIS AVE STE 300 | TULSA | OK | US | 74105 | PURCHASE ORDER #2700080312 DATED 03/14/2018 | 3/14/2018 | 3,552,761.40 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TULSA INSPECTION RESOURCES LLC | 1015105 | SRCPOS_2700104249 | PACIFIC GAS AND ELECTRIC COMPANY | 5727 S LEWIS AVE STE 300 | TULSA | OK | US | 74105 | PURCHASE ORDER #2700104249 DATED 05/04/2018 | 5/4/2018 | 25,037.86 |
| TULSA INSPECTION RESOURCES LLC | 1015105 | SRCPOS_2700138857 | PACIFIC GAS AND ELECTRIC COMPANY | 5727 S LEWIS AVE STE 300 | TULSA | OK | US | 74105 | PURCHASE ORDER #2700138857 DATED 07/20/2018 | 7/20/2018 | 76,224.13 |
| TUNNEL HILL HYDRO LLC | 1015106 | ELCOPS4_00147 | PACIFIC GAS AND ELECTRIC COMPANY | HENWOOD ASSOCIATES, INC., 1026 FLORIN ROAD, #390 | SACRAMENTO | CA | US | 95831 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 4/1/2008 | – |
| TUNNEL HILL HYDRO LLC | 1015106 | ELCOPS4_00152 | PACIFIC GAS AND ELECTRIC COMPANY | HENWOOD ASSOCIATES, INC., 1026 FLORIN ROAD, #390 | SACRAMENTO | CA | US | 95831 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 1/23/2009 | – |
| TUNNEL HILL HYDRO LLC | 1015106 | EPPEMCL_33R046AB | PACIFIC GAS AND ELECTRIC COMPANY | 1026 FLORIN ROAD, #390 | SACRAMENTO | CA | US | 95831 | EMCL AGREEMENT | 6/2/2008 | 2,983.81 |
| TUNNEL HILL HYDRO LLC | 1015106 | EPPEMCL_33R047AB | PACIFIC GAS AND ELECTRIC COMPANY | 1026 FLORIN ROAD, #390 | SACRAMENTO | CA | US | 95831 | EMCL AGREEMENT | 6/2/2008 | 7,914.65 |
| TUOLOMNE UTILITY DISTRICT | 1017248 | POWGEN_00176 | PACIFIC GAS AND ELECTRIC COMPANY | 18885 NUGGET BLVD. | SONORA | CA | US | 95370 | STANISLAUS PROJECT -PHOENIX PH | | – |
| TUOLUMNE COUNTY ENVIRONMENTAL HEALTH DEPARTMENT | 1003649 | CRPSECLM_00128 | PACIFIC GAS AND ELECTRIC COMPANY | 2 S GREEN STREET | SONORA | CA | US | 95370 | REMEDIAL ACTION AGREEMENT | 4/18/2014 | – |
| TUOLUMNE COUNTY ENVIRONMENTAL HEALTH DEPARTMENT | 1003649 | CRPSECLM_00129 | PACIFIC GAS AND ELECTRIC COMPANY | 2 S GREEN STREET | SONORA | CA | US | 95370 | AGREEMENT | 10/31/2010 | – |
| TUOLUMNE UTILITIES DISTRICT | 1015110 | CCCRSOT_00243 | PACIFIC GAS AND ELECTRIC COMPANY | 18885 TUOLUMNE ROAD | SONORA | CA | US | 95370 | WATER/SEWER/FIRE AGREEMENT | | 611.12 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TUOLUMNE UTILITIES DISTRICT | 1015110 | POWGEN_00246 | PACIFIC GAS AND ELECTRIC COMPANY | 18885 TUOLUMNE ROAD | SONORA | CA | US | 95370 | CONFIDENTIAL INFORMATION EXCHANGE AND MUTUAL NONDISCLOSURE AGREEMENT | 12/15/2017 | – |
| TURELLA, VALERIE | 1022046 | HRAGMT_01437 | PACIFIC GAS AND ELECTRIC COMPANY | 1415 L STREET SUITE 280 | SACRAMENTO | CA | US | 95814 | AGREEMENT | 10/18/2017 | – |
| TURK, DIANA KRISTINA | 1020870 | HRAGMT_00259 | PACIFIC GAS AND ELECTRIC COMPANY | 6588 ONTARIO ROAD | SAN LUIS OBISPO | CA | US | 93405 | AGREEMENT | 2/15/2018 | – |
| TURLOCK IRRIGATION DISTRICT | 1022751 | ELCOPS4_00009 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 949 | TURLOCK | CA | US | 95381 | INTERCONNECTION AGREEMENT | 1/1/2009 | – |
| TURLOCK IRRIG DIST | 1022751 | CRPSECLIC1_04285 | PACIFIC GAS AND ELECTRIC COMPANY | 333 EAST CANAL DRIVE | TURLOCK | CA | US | 95380 | PERMIT - 2204080033 | | – |
| TURLOCK IRRIG DIST | 1022751 | CRPSECLIC1_04286 | PACIFIC GAS AND ELECTRIC COMPANY | 333 EAST CANAL DRIVE | TURLOCK | CA | US | 95380 | LICENSE - 2204080073 | | – |
| TURLOCK IRRIG DIST | 1022751 | CRPSECLIC1_04287 | PACIFIC GAS AND ELECTRIC COMPANY | 333 EAST CANAL DRIVE | TURLOCK | CA | US | 95380 | PERMIT - 2204090239 | | – |
| TURLOCK IRRIG DIST | 1022751 | CRPSECLIC1_04288 | PACIFIC GAS AND ELECTRIC COMPANY | 333 EAST CANAL DRIVE | TURLOCK | CA | US | 95380 | PERMIT - 2205090023 | | – |
| TURLOCK IRRIG DIST | 1022751 | CRPSECLIC1_04289 | PACIFIC GAS AND ELECTRIC COMPANY | 333 EAST CANAL DRIVE | TURLOCK | CA | US | 95380 | PERMIT - 2205100175 | | – |
| TURLOCK IRRIG DIST | 1022751 | CRPSECLIC1_04290 | PACIFIC GAS AND ELECTRIC COMPANY | 333 EAST CANAL DRIVE | TURLOCK | CA | US | 95380 | PERMIT - 2206100002 | | – |
| TURLOCK IRRIG DIST | 1022751 | CRPSECLIC1_04291 | PACIFIC GAS AND ELECTRIC COMPANY | 333 EAST CANAL DRIVE | TURLOCK | CA | US | 95380 | PERMIT - 2206100032 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TURLOCK IRRIG DIST | 1022751 | CRPSECLIC1_04292 | PACIFIC GAS AND ELECTRIC COMPANY | 333 EAST CANAL DRIVE | TURLOCK | CA | US | 95380 | AGREEMENT - XXDC000028 | | – |
| TURLOCK IRRIGATION DIST - TID | 1022751 | CCCRSOT_00245 | PACIFIC GAS AND ELECTRIC COMPANY | 333 EAST CANAL DR | TURLOCK | CA | US | 95381 | ELECTRIC AGREEMENT | | 2,721.29 |
| TURLOCK IRRIGATION DISTRICT | 1022751 | EPPEMCL_33B019 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 949 | TURLOCK | CA | US | 95381 | EMCL AGREEMENT | 12/20/2002 | – |
| TURLOCK IRRIGATION DISTRICT | 1022751 | GASOPS_00153 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 949 | TURLOCK | CA | US | 95381 | GAS TRANSMISSION SERVICE AGREEMENT | 12/1/2003 | – |
| TURLOCK IRRIGATION DISTRICT | 1022751 | GASOPS_00281 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 949 | TURLOCK | CA | US | 95381 | PACIFIC GAS AND ELECTRIC COMPANY PIPELINE EXPANSION FIRM TRANSPORTATION SERVICE AGREEMENT (FTSA) | 7/5/2011 | – |
| TURLOCK IRRIGATION DISTRICT - ALMOND 2 POWER PLANT | 1022751 | CCNGSA_00797 | PACIFIC GAS AND ELECTRIC COMPANY | 4500 CROWS LANDING ROAD | MODESTO | CA | US | 95358 | NATURAL GAS SERVICE AGREEMENT | 2/1/2012 | – |
| TURLOCK IRRIGATION DISTRICT - WALNUT ENERGY CENTER | 1022751 | CCNGSA_00730 | PACIFIC GAS AND ELECTRIC COMPANY | 600 S WASHINGTON RD | TURLOCK | CA | US | 95380 | NATURAL GAS SERVICE AGREEMENT | 8/1/2005 | – |
| TURLOCK IRRIGATION DISTRICT (ALMOND PWR PLT) | 1022751 | CCNGSA_00376 | PACIFIC GAS AND ELECTRIC COMPANY | 4500 CROWS LANDING RD. (ALMOND PWR PLT) | MODESTO | CA | US | 95358 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| TURLOCK IRRIGATION DISTRICT (WALNUT PWR PLT) | 1022751 | CCNGSA_00245 | PACIFIC GAS AND ELECTRIC COMPANY | 325 S. WASHINGTON RD. | TURLOCK | CA | US | 95380 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| TURLOCK, CITY OF | 1003110 | CCCRSOT_00244 | PACIFIC GAS AND ELECTRIC COMPANY | 144 S BROADWAY | TURLOCK | CA | US | 95380-5454 | SEWER/WATER/GARBAGE AGREEMENT | | 2,977.83 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TURNER, MARK | 1288013 | HRAGMT_00100 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/21/2018 | - |
| TUSCAN RIDGE ASSOCIATES LLC | 1347504 | CRPSECLME_00075 | PACIFIC GAS AND ELECTRIC COMPANY | 15032 LITTLE RON ROAD | CHICO | CA | US | 95973 | EASEMENT AGREEMENT | | - |
| TUSKER CORP | 1015126 | CCCRSLS_00109 | PACIFIC GAS AND ELECTRIC COMPANY | 3636 BUCHANAN STREET | SAN FRANCISCO | CA | US | 94123 | REAL PROPERTY LEASE - MARINA OFFICE (ENVIRONMENTAL | | - |
| TWENTYEIGHTY STRATEGY EXECUTION | 1015135 | SRCAST_C556_00661 | PACIFIC GAS AND ELECTRIC COMPANY | 10901 W TOLLER DR | LITTLETON | CO | US | 80127 | TESE CW LA (FORMERLY IP LA 2500149952) | 3/18/2016 | - |
| TWIN EAGLE RES MGMT, LLC. | 1015139 | EPPEGSCGS_N-5833 | PACIFIC GAS AND ELECTRIC COMPANY | 8847 W. SAM HOUSTON PKWY N. | HOUSTON | TX | US | 77040 | CORE GAS SUPPLY AGREEMENT | 4/28/2016 | - |
| TWIN EAGLE RES MGMT, LLC. | 1015139 | EPPEGSCGS_N-7001 | PACIFIC GAS AND ELECTRIC COMPANY | 8847 W. SAM HOUSTON PKWY N. | HOUSTON | TX | US | 77040 | ELECTRIC FUELS AGREEMENT | 7/21/2005 | - |
| TWIN EAGLE RESOURCE MANAGEMENT, LLC | 1015139 | GASOPS_00158 | PACIFIC GAS AND ELECTRIC COMPANY | 100 W. LAWRENCE STREET | APPLETON | WI | US | 54911 | GAS TRANSMISSION SERVICE AGREEMENT | 10/28/2011 | - |
| TWIN EAGLE RESOURCE MANAGEMENT, LLC | 1015139 | GASOPS_00218 | PACIFIC GAS AND ELECTRIC COMPANY | 100 W. LAWRENCE STREET | APPLETON | WI | US | 54911 | NONCORE BALANCING AGGREGATION AGREEMENT | 7/1/2015 | - |
| TWIN EAGLE RESOURCE MANAGEMENT, LLC | 1015139 | GASOPS_00235 | PACIFIC GAS AND ELECTRIC COMPANY | 100 W. LAWRENCE STREET | APPLETON | WI | US | 54911 | CALIFORNIA PRODUCTION BALANCING AGREEEMENT | 6/1/2015 | - |
| TWIN EAGLE RESOURCE MANAGEMENT, LLC | 1015139 | GASOPS_00580 | PACIFIC GAS AND ELECTRIC COMPANY | 100 W. LAWRENCE STREET | APPLETON | WI | US | 54911 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 11/7/2011 | - |
| TWIN VALLEY HYDRO | 1005775 | EPPEMCL_33R127AB | PACIFIC GAS AND ELECTRIC COMPANY | 13515 EAST FERN ROAD PO BOX 220 | WHITMORE | CA | US | 96096 | EMCL AGREEMENT | 1/26/2010 | 20,406.88 |
| TWIN VALLEY HYDROELECTRIC | 1005775 | ELCOPS4_00141 | PACIFIC GAS AND ELECTRIC COMPANY | 13515 FERN ROAD EAST | WHITMORE | CA | US | 96096 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 11/7/2011 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TWINE GAS AND POWER | 1016922 | EPPEGSCGS_N-6038 | PACIFIC GAS AND ELECTRIC COMPANY | 2701 CREEK CROSSING ROAD | MESQUITE | TX | US | 75181 | CORE GAS SUPPLY AGREEMENT | 1/18/2012 | – |
| TY TAVLAN | 1018227 | CCOTH_01021 | PACIFIC GAS AND ELECTRIC COMPANY | 17719 E. HUNTSMAN | REEDLEY | CA | US | 93654 | EVCN | 1/10/2019 | |
| TYCO ELECTRONICS CORPORATION | 1007752 | CCNGSA_00918 | PACIFIC GAS AND ELECTRIC COMPANY | 300 CONSTITUTION DRIVE | MENLO PARK | CA | US | 94025 | NATURAL GAS SERVICE AGREEMENT | 9/1/2014 | – |
| TYCO INTEGRATED SECURITY LLC | 1007752 | SRCPOS_2700021614 | PACIFIC GAS AND ELECTRIC COMPANY | 3801 BAY CENTER PLACE | HAYWARD | CA | US | 94545 | PURCHASE ORDER #2700021614 DATED 10/24/2017 | 10/24/2017 | 463,887.04 |
| TYLER HEMPHILL | 1017707 | CCOTH_00026 | PACIFIC GAS AND ELECTRIC COMPANY | 292 ALDER AVENUE | COTATI | CA | US | 94931 | AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 12/3/2018 | – |
| TYLER, ANDREA | 1021612 | HRAGMT_01001 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/17/2018 | – |
| TYMAN, JORDAN PATRICK | 1021681 | HRAGMT_01070 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| TYME MAIDU TRIBE BERRY CREEK RANCHERIA | 1026225 | CCNGSA_00481 | PACIFIC GAS AND ELECTRIC COMPANY | 4022 OLIVE HWY | OROVILLE | CA | US | 95966 | NATURAL GAS SERVICE AGREEMENT | 1/1/2011 | – |
| U S CELLULAR CORPORATION | 1015154 | CRPSECLIC1_05886 | PACIFIC GAS AND ELECTRIC COMPANY | 8410 W BRYN MAWR AVE | CHICAGO | IL | US | 60631 | MASTER AGREEMENT - XXMA010602 | | – |
| U S DEPT OF ENERGY | 1025926 | CCNGSA_00011 | PACIFIC GAS AND ELECTRIC COMPANY | 2575 SAND HILL RD. | MENLO PARK | CA | US | 94025 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| U. S. BUREAU OF RECLAMATION | 1017230 | POWGEN_00130 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET NW | WASHINGTON | DC | US | 20240 | BATTLE CREEK RESTORATION PROJECT PHASE II | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| U. S. DEPARTMENT OF ENERGY OFFICE OF SCIENCE, BERKELEY SITE OFFICE | 1020481 | ELCOPS4_00027 | PACIFIC GAS AND ELECTRIC COMPANY | 1 CYCLOTRON ROAD MIS 90-1023 | BERKELEY | CA | US | 94720 | INTERCONNECTION AGREEMENT | 1/1/2005 | – |
| U.S. ARMY | 1017631 | CCNRD_02823 | PACIFIC GAS AND ELECTRIC COMPANY | 2205 INFANTRY POST RD | FORT SAM HOUSTON | TX | US | 78234-1361 | MASTER SERVICE AGREEMENT PERMITTING THE PARTIES TO ENTER INTO ENERGY EFFICIENCY CONTRACTS WITH EACH OTHER | 3/28/2015 | |
| U.S. ARMY CORPS OF ENGINEERS SACRAMENTO | 1022681 | CRPSECLM_00033 | PACIFIC GAS AND ELECTRIC COMPANY | 16TH FLOOR RM 1649 | SAN FRANCISCO | CA | US | 94103 | MOA FOR CONTRACT SERVICES FOR DEDICATED AGENCY STAFF | 7/19/2017 | |
| U.S. BUREAU OF RECLAMATION | 1017262 | POWGEN_00206 | PACIFIC GAS AND ELECTRIC COMPANY | 2666 NORTH GROVE INDUSTRIAL DRIVE STE. 106 | FRESNO | CA | US | 93727-155` | BATTLE CREEK RESTORATION PROJECT | | |
| U.S. DEPARTMENT OF ENERGY | 1026122 | CCNGSA_00330 | PACIFIC GAS AND ELECTRIC COMPANY | LLNL - EAST AVENUE | LIVERMORE | CA | US | 94550 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | |
| U.S. ENVIRONMENTAL PROTECTION AGENCY | 1022665 | CRPSECLM_00404 | PACIFIC GAS AND ELECTRIC COMPANY | 75 HAWTHORNE STREET | SAN FRANCISCO | CA | US | 94105 | GATEWAY CONSENT DECREE | | – |
| U.S. FISH AND WILDLIFE SERVICE | 1020482 | ELCOPS4_00028 | PACIFIC GAS AND ELECTRIC COMPANY | 911 N. E. 11TH AVE | PORTLAND | OR | US | 97232-4181 | LINE EXTENSION | 9/1/1991 | – |
| U.S. FOREST SERVICE | 1015345 | POWGEN_00132 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 301550 | LOS ANGELES | CA | US | 90030-1550 | DESABLA CENTERVILLE PHILBROOK SPILLWAY CHANNEL MONITORING - AGREEMENT WITH FOREST SERVICE FOR SPILLWAY CHANNEL | | – |
| U.S. TELEPACIFIC CORPORATION AKA TELPX AND | 1017314 | ITTELE_00056 | PACIFIC GAS AND ELECTRIC COMPANY | 515 S. FLOWER STREET 47TH FLOOR | LOS ANGELES | CA | US | 90071-2201 | MASTER SERVICE AGREEMENT AND AMENDMENTS 1-3 (CIRCUITS) | 3/11/2015 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UBALDO GARCIA | 1017931 | CCOTH_00563 | PACIFIC GAS AND ELECTRIC COMPANY | 156 ASILOMAR DR | MADERA | CA | US | 93637 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/19/2019 | – |
| UBALDO GARCIA | 1017931 | CCOTH_00564 | PACIFIC GAS AND ELECTRIC COMPANY | 156 ASILOMAR DR | MADERA | CA | US | 93637 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/11/2019 | – |
| UBALDO GARCIA | 1017931 | CCOTH_00565 | PACIFIC GAS AND ELECTRIC COMPANY | 156 ASILOMAR DR | MADERA | CA | US | 93637 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/11/2019 | – |
| UBALDO GARCIA | 1017931 | CCOTH_00566 | PACIFIC GAS AND ELECTRIC COMPANY | 156 ASILOMAR DR | MADERA | CA | US | 93637 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/5/2019 | – |
| UBALDO GARCIA | 1017931 | CCOTH_00567 | PACIFIC GAS AND ELECTRIC COMPANY | 156 ASILOMAR DR | MADERA | CA | US | 93637 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/4/2019 | – |
| UBALDO GARCIA | 1017931 | CCOTH_00568 | PACIFIC GAS AND ELECTRIC COMPANY | 156 ASILOMAR DR | MADERA | CA | US | 93637 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/4/2019 | – |
| UBALDO GARCIA | 1017931 | CCOTH_00569 | PACIFIC GAS AND ELECTRIC COMPANY | 156 ASILOMAR DR | MADERA | CA | US | 93637 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/4/2019 | – |
| UBALDO GARCIA | 1017931 | CCOTH_00570 | PACIFIC GAS AND ELECTRIC COMPANY | 156 ASILOMAR DR | MADERA | CA | US | 93637 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/4/2019 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UBALDO GARCIA | 1017931 | CCOTH_00571 | PACIFIC GAS AND ELECTRIC COMPANY | 156 ASILOMAR DR | MADERA | CA | US | 93637 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/4/2019 | – |
| UBALDO GARCIA | 1017931 | CCOTH_00572 | PACIFIC GAS AND ELECTRIC COMPANY | 156 ASILOMAR DR | MADERA | CA | US | 93637 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/4/2019 | – |
| UBALDO GARCIA | 1017931 | CCOTH_00573 | PACIFIC GAS AND ELECTRIC COMPANY | 156 ASILOMAR DR | MADERA | CA | US | 93637 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/4/2019 | – |
| UBALDO GARCIA | 1017931 | CCOTH_00574 | PACIFIC GAS AND ELECTRIC COMPANY | 156 ASILOMAR DR | MADERA | CA | US | 93637 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/4/2019 | – |
| UBALDO GARCIA | 1017931 | CCOTH_00575 | PACIFIC GAS AND ELECTRIC COMPANY | 156 ASILOMAR DR | MADERA | CA | US | 93637 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/4/2019 | – |
| UBER TECHNOLOGIES | 1020238 | CCOTH_03337 | PACIFIC GAS AND ELECTRIC COMPANY | 123 ABC STREET | ASBESTOS | CA | US | 90000 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 5/16/2017 | – |
| UBIQUITEL LEASEING COMPNAY | 1024531 | CCNRD_02979 | PACIFIC GAS AND ELECTRIC COMPANY | 5413 JACKSON WAY | FELTON | CA | US | 95018 | SITE LICENSE ACKNOWLEDGMENT | | |
| UBIQUITEL LLC | 1017596 | CRPSECLIC1_05704 | PACIFIC GAS AND ELECTRIC COMPANY | 1 WEST ELM ST STE 400 | CINSHOHOCKEN | PA | US | 19428 | MASTER AGREEMENT - XXMA010485 | | |
| UBIQUITEL LLC,UBIQUITEL OPERATING COMPANY,SPRINTCOM INCORPORATED | 1017596 | CRPSECLIC1_05925 | PACIFIC GAS AND ELECTRIC COMPANY | 1 WEST ELM ST STE 400 | CINSHOHOCKEN | PA | US | 19428 | MASTER AGREEMENT - XXMA010698 | | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UBIQUITEL, LLC | 1017596 | CCNRD_00900 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH UBIQUITEL LLC DATED DECEMBER 29 | 3/23/2001 | – |
| UBIQUITEL, LLC | 1017596 | CCNRD_00901 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH UBIQUITEL LLC DATED DECEMBER 29 | 11/7/2001 | – |
| UBIQUITEL, LLC | 1017596 | CCNRD_00902 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH UBIQUITEL LLC DATED DECEMBER 29 | 9/19/2005 | – |
| UBIQUITEL, LLC | 1017596 | CCNRD_00903 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH UBIQUITEL LLC DATED DECEMBER 29 | 6/17/2001 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UBIQUITEL, LLC | 1017596 | CCNRD_00904 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH UBIQUITEL LLC DATED DECEMBER 29 | 3/22/2006 | – |
| UBIQUITEL, LLC | 1017596 | CCNRD_00905 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH UBIQUITEL LLC DATED DECEMBER 29 | 11/28/2000 | – |
| UBIQUITEL, LLC | 1017596 | CCNRD_00906 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH UBIQUITEL LLC DATED DECEMBER 29 | 11/28/2000 | – |
| UBIQUITEL, LLC | 1017596 | CCNRD_00907 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH UBIQUITEL LLC DATED DECEMBER 29 | 6/12/2001 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UBIQUITEL, LLC | 1017596 | CCNRD_00908 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH UBIQUITEL LLC DATED DECEMBER 29 | 11/28/2000 | – |
| UBIQUITEL, LLC | 1017596 | CCNRD_00909 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH UBIQUITEL LLC DATED DECEMBER 29 | 12/29/2000 | – |
| UBIQUITEL, LLC | 1017596 | CCNRD_00910 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH UBIQUITEL LLC DATED DECEMBER 29 | 11/29/2005 | – |
| UBIQUITEL, LLC | 1017596 | CCNRD_00911 | PACIFIC GAS AND ELECTRIC COMPANY | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | US | 66251-2850 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH UBIQUITEL LLC DATED DECEMBER 29 | 12/29/2000 | – |
| UBS AG (SWITZERLAND) | 1016521 | EPPEMCL_33B043 | PACIFIC GAS AND ELECTRIC COMPANY | BAHNHOFSTRASSE 45 | ZURICH | | CH | 8001 | EMCL AGREEMENT | 7/1/2004 | – |
| UC BERKELEY | 1017657 | CCOTH_03631 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CARLETON STREET | BERKELEY | CA | US | 94720 | UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - CUSTOMIZED | 1/12/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UC DAVIS LARGE LECTURE HALL SBD (CALIFORNIA HALL) | 1015163 | CCOTH_03652 | PACIFIC GAS AND ELECTRIC COMPANY | RD 79 .25M E .5M S/ I-80 | DAVIS | CA | US | 95616 | UNIVERSITY OF CALIFORNIA/CALIFOR NIA STATE UNIVERSITY - SBD WHOLE BUILDING | 10/24/2016 | – |
| UC MERCED | 1020414 | CCOTH_03634 | PACIFIC GAS AND ELECTRIC COMPANY | 5200 N. LAKE RD | MERCED | CA | US | 95340 | UNIVERSITY OF CALIFORNIA/CALIFOR NIA STATE UNIVERSITY - CUSTOMIZED | 9/24/2015 | – |
| UC REGENTS | 1024568 | CCOTH_03647 | PACIFIC GAS AND ELECTRIC COMPANY | 255 COUSTEAU PLACE | DAVIS | CA | US | 95616 | UNIVERSITY OF CALIFORNIA/CALIFOR NIA STATE UNIVERSITY - SBD WHOLE BUILDING | 12/15/2016 | – |
| UC REGENTS | 1024568 | CCOTH_03648 | PACIFIC GAS AND ELECTRIC COMPANY | 255 COUSTEAU PLACE | DAVIS | CA | US | 95616 | UNIVERSITY OF CALIFORNIA/CALIFOR NIA STATE UNIVERSITY - SBD WHOLE BUILDING | 7/20/2018 | – |
| UC REGENTS | 1024568 | CCOTH_03649 | PACIFIC GAS AND ELECTRIC COMPANY | 255 COUSTEAU PLACE | DAVIS | CA | US | 95616 | UNIVERSITY OF CALIFORNIA/CALIFOR NIA STATE UNIVERSITY - SBD WHOLE BUILDING | 10/31/2017 | – |
| UC REGENTS | 1024568 | CCOTH_03650 | PACIFIC GAS AND ELECTRIC COMPANY | 255 COUSTEAU PLACE | DAVIS | CA | US | 95616 | UNIVERSITY OF CALIFORNIA/CALIFOR NIA STATE UNIVERSITY - SBD WHOLE BUILDING | 9/7/2018 | – |
| UC SANTA CRUZ | 1020416 | CCOTH_03639 | PACIFIC GAS AND ELECTRIC COMPANY | 1156 HIGH ST. | SANTA CRUZ | CA | US | 95064 | UNIVERSITY OF CALIFORNIA/CALIFOR NIA STATE UNIVERSITY - CUSTOMIZED | 7/19/2018 | – |
| UC, MICHELLE IRENE | 1021340 | HRAGMT_00729 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/18/2018 | – |
| UC4 SOFTWARE INC | 1015167 | SRCAST_C17_01233 | PACIFIC GAS AND ELECTRIC COMPANY | 14475 NE 24TH ST | BELLEVUE | WA | US | 98007 | UC4 MAINTENANCE 46000013445 | 10/25/2001 | – |
| UCSC | 1024568 | CCOTH_03671 | PACIFIC GAS AND ELECTRIC COMPANY | 1156 HIGH ST | SANTA CRUZ | CA | US | 95064 | UNIVERSITY OF CALIFORNIA/CALIFOR NIA STATE UNIVERSITY - SBD WHOLE BUILDING | 4/24/2015 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UCSC PHYSICAL PLANT | 1024568 | EPPEMCL_08C069 | PACIFIC GAS AND ELECTRIC COMPANY | 114 CARRIAGE HOUSE RD. | SANTA CRUZ | CA | US | 95064 | EMCL AGREEMENT | 1/22/1987 | – |
| UCSF MEDICAL CENTER | 1024568 | CCNGSA_00910 | PACIFIC GAS AND ELECTRIC COMPANY | 1830 - 3RD STREET | SAN FRANCISCO | CA | US | 94158 | NATURAL GAS SERVICE AGREEMENT | 8/1/2014 | |
| UCSF/STANFORD HEALTH CARE | 1024568 | CCNGSA_00085 | PACIFIC GAS AND ELECTRIC COMPANY | 2200 POST STREET | SAN FRANCISCO | CA | US | 94115 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | |
| UKIAH BIBLE CHURCH INC - ARROYO DR S/END | 1019820 | CCOTH_02853 | PACIFIC GAS AND ELECTRIC COMPANY | 1430 NORTH STATE STREET | UKIAH | CA | US | 95482 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/19/2018 | – |
| ULSTER PETROLEUMS LTD. | 1017447 | GASOPS_00163 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 400 THIRD AVE. S.W. | CALGARY | AB | CA | T2P 4H2 | GAS TRANSMISSION SERVICE AGREEMENT | 3/1/1998 | – |
| ULTIMATE TRANSPORTION N. AMERICA LLC - 30914 SAN A | 1019508 | CCOTH_02521 | PACIFIC GAS AND ELECTRIC COMPANY | 26344 FAIRVIEW AVE. | HAYWARD | CA | US | 94542 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/20/2017 | – |
| ULTRA RESOURCES | 1016923 | EPPEGSCGS_N-6019 | PACIFIC GAS AND ELECTRIC COMPANY | 400 N. SAM HOUSTON PARKWAY E SUITE 1200 | HOUSTON | TX | US | 77060 | CORE GAS SUPPLY AGREEMENT | 2/1/2010 | – |
| UNDERGROUND CONSTRUCTION COMPANY INC. | 1015192 | SRCDAL_C9720_03285 | PACIFIC GAS AND ELECTRIC COMPANY | 5145 INDUSTRIAL WAY | BENICIA | CA | US | 94510 | CONTRACT CHANGE ORDER NO 3 - NATURAL GAS CONSTRUCTION SERVICES (ALLIANCE AGREEMENT) | 2/15/2020 | – |
| UNI-KOOL PARTNERS | 1019020 | CCOTH_01959 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 3140 | SALINAS | CA | US | 93912 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/9/2015 | – |
| UNION BANK | 1022656 | CRPSECLM_00388 | PACIFIC GAS AND ELECTRIC COMPANY | 500 S. MAIN STREET 7TH FLOOR | ORANGE | CA | US | 92868 | PG&E LETTER AGREEMENT TAKING RESPONSIBILITY | 7/1/2015 | – |
| UNION OIL COMPANY CALIFORNIA | 1022991 | CRPSECLIC1_05277 | PACIFIC GAS AND ELECTRIC COMPANY | 1003 E MAIN ST | SANTA PAULA | CA | US | 93060 | MASTER AGREEMENT - XXMA010003 | | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNION OIL COMPANY CALIFORNIA | 1022991 | CRPSECLIC1_05278 | PACIFIC GAS AND ELECTRIC COMPANY | 1003 E MAIN ST | SANTA PAULA | CA | US | 93060 | MASTER AGREEMENT - XXMA010004 | | – |
| UNION OIL COMPANY CALIFORNIA | 1022991 | CRPSECLIC1_05280 | PACIFIC GAS AND ELECTRIC COMPANY | 1003 E MAIN ST | SANTA PAULA | CA | US | 93060 | MASTER AGREEMENT - XXMA010006 | | – |
| UNION PACIFIC RAILROAD COMPANY | 1023370 | CRPSECLIC1_04594 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | AGREEMENT - 2117150095 | | – |
| UNION PACIFIC RAILROAD COMPANY | 1023370 | CRPSECLIC1_04995 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010353 | | – |
| UNION PACIFIC RAILROAD COMPANY | 1023370 | CRPSECLIC1_04996 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010354 | | – |
| UNION PACIFIC RAILROAD COMPANY | 1023370 | CRPSECLIC1_05579 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010338 | | – |
| UNION PACIFIC RAILROAD COMPANY | 1023370 | CRPSECLIC1_05663 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010466 | | – |
| UNION PACIFIC RAILROAD COMPANY | 1023370 | CRPSECLIC1_05683 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010487 | | – |
| UNION PACIFIC RAILROAD COMPANY | 1023370 | CRPSECLIC1_05713 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010645 | | – |
| UNION PACIFIC RAILROAD COMPANY | 1023370 | CRPSECLIC1_05792 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010567 | | – |
| UNION PACIFIC RAILROAD COMPANY | 1023370 | CRPSECLIC1_05858 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010581 | | – |
| UNION PACIFIC RAILROAD COMPANY | 1023370 | CRPSECLM_00150 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | RIGHT OF ENTRY AGREEMENT | 8/17/2014 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNION PACIFIC RAILROAD COMPANY | 1023370 | POWGEN_00232 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | LAND LEASE | | – |
| UNION SANITARY DISTRICT | 1015216 | CCCRSOT_00246 | PACIFIC GAS AND ELECTRIC COMPANY | 5072 BENSON ROAD | UNION CITY | CA | US | 94587 | SEWER AGREEMENT | | – |
| UNION SANITARY DISTRICT | 1015216 | CCNGSA_01155 | PACIFIC GAS AND ELECTRIC COMPANY | 5072 BENSON ROAD | UNION CITY | CA | US | 94587 | NATURAL GAS SERVICE AGREEMENT | 11/1/2018 | – |
| UNIPER GLOBAL COMMODITIES NORTH AMERICA LLC | 1017373 | GASOPS_00069 | PACIFIC GAS AND ELECTRIC COMPANY | 1201 LOUISIANA STREET SUITE 650 | HOUSTON | TX | US | 77002 | GAS TRANSMISSION SERVICE AGREEMENT | 1/22/2018 | – |
| UNIPER GLOBAL COMMODITIES NORTH AMERICA LLC | 1017373 | GASOPS_00581 | PACIFIC GAS AND ELECTRIC COMPANY | 1201 LOUISIANA STREET SUITE 650 | HOUSTON | TX | US | 77002 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 1/9/2018 | – |
| UNITED AIR LINES INC. | 1026421 | CCNGSA_00824 | PACIFIC GAS AND ELECTRIC COMPANY | MILLS FIELD BYSHRE H1 (SF AIRPORT) | SAN BRUNO | CA | US | 94066 | NATURAL GAS SERVICE AGREEMENT | 7/1/2012 | – |
| UNITED CEREBRAL PALSY ASSOCIATION- 4229 E ASHLAN | 1015221 | CCOTH_03234 | PACIFIC GAS AND ELECTRIC COMPANY | 590 W. LOCUST AVE. SUITE 103 | FRESNO | CA | US | 93650 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/16/2018 | – |
| UNITED ENERGY | 1016924 | EPPEGSCGS_N-5922 | PACIFIC GAS AND ELECTRIC COMPANY | 225 UNION BLVD SUITE 200 | LAKEWOOD | CO | US | 80228 | CORE GAS SUPPLY AGREEMENT | 2/1/2003 | – |
| UNITED ENERGY TRADING LLC | 1015224 | CCNGSA_01216 | PACIFIC GAS AND ELECTRIC COMPANY | 20445 STATE HIGHWAY 249 SUITE 320 | HOUSTON | TX | US | 77070 | CORE GAS AGGREGATION SERVICE AGREEMENT | 9/1/2010 | – |
| UNITED ENERGY TRADING, LLC | 1015224 | GASOPS_00177 | PACIFIC GAS AND ELECTRIC COMPANY | 20445 STATE HIGHWAY 249 SUITE 320 | HOUSTON | TX | US | 77070 | GAS TRANSMISSION SERVICE AGREEMENT | 4/1/2003 | – |
| UNITED ENERGY TRADING, LLC | 1015224 | GASOPS_00222 | PACIFIC GAS AND ELECTRIC COMPANY | 20445 STATE HIGHWAY 249 SUITE 320 | HOUSTON | TX | US | 77070 | NONCORE BALANCING AGGREGATION AGREEMENT | 4/1/2011 | – |
| UNITED ENERGY TRADING, LLC | 1015224 | GASOPS_00582 | PACIFIC GAS AND ELECTRIC COMPANY | 20445 STATE HIGHWAY 249 SUITE 320 | HOUSTON | TX | US | 77070 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 4/7/2003 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNITED FINANCIAL OF ILLINOIS | 1017643 | CCNRD_02838 | PACIFIC GAS AND ELECTRIC COMPANY | 800 E. EIEHL RD STE 185 | NAPERVILLE | IL | US | 60563 | UESC VA MENLO PARK PROJECT LOAN AGREEMENT | | – |
| UNITED FINANCIAL OF ILLINOIS | 1017643 | CCNRD_02839 | PACIFIC GAS AND ELECTRIC COMPANY | 800 E. EIEHL RD STE 185 | NAPERVILLE | IL | US | 60563 | UESC GSA 630 SANSOME PROJECT LOAN AGREEMENT | 5/1/2017 | – |
| UNITED GAS & POWER | 1016925 | EPPEGSCGS_N-6036 | PACIFIC GAS AND ELECTRIC COMPANY | 25108 MARGUERITE PKWY SUITE A-447 | MISSION VIEJO | CA | US | 92692 | CORE GAS SUPPLY AGREEMENT | 10/26/2011 | – |
| UNITED STATES ARMY CORPS OF ENGINEERS | 1022681 | POWGEN_00129 | PACIFIC GAS AND ELECTRIC COMPANY | 1325 J STREET | SACRAMENTO | CA | US | 95814-4794 | AGREEMENT FOR USE OF OUTLET FACILITIES AND STORAGE SPACE OF HARRY L. ENGLEBRIGHT DAM | 3/28/1994 | – |
| UNITED STATES PIPE & FOUNDRY COMPANY | 1026020 | CCNGSA_00162 | PACIFIC GAS AND ELECTRIC COMPANY | 1295 WHIPPLE ROAD | UNION CITY | CA | US | 94587 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| UNITED STATES,DEPT AGRICULTURE,FOREST SERVICE | 1022866 | CRPSECLIC1_05033 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010132 | | – |
| UNITED STATES,DEPT AGRICULTURE,FOREST SERVICE | 1022866 | CRPSECLIC1_05149 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010321 | | – |
| UNITED STATES,DEPT AGRICULTURE,FOREST SERVICE | 1022866 | CRPSECLIC1_05657 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010231 | | – |
| UNITED STATES,DEPT AGRICULTURE,FOREST SERVICE,TAHOE NATIONAL FOREST | 1022866 | CRPSECLIC1_05141 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010307 | | – |
| UNITED STATES,DEPT ARMY,PGT PIPELINE EXPANSION PROJECT | 1022971 | CRPSECLIC1_05227 | PACIFIC GAS AND ELECTRIC COMPANY | 1500 DEFENSE PENTAGON | WASHINGTON | DC | US | 20310 | MASTER AGREEMENT - XXMA010398 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNITED STATES,DEPT INTERIOR,BUR RECLAMATION | 1023161 | CRPSECLIC1_05857 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET NW | WASHINGTON | DC | US | 20240 | MASTER AGREEMENT - XXMA010243 | | – |
| UNITED STATES,FEDERAL ID NO 94-0742640,NORTHERN DISTRICT CALIFORNIA,BANKRUPTCY COURT,PLAN OF REORGANIZATION,PG&E,PACIFIC GAS AND ELECTRIC COMPANY,CHAPTER 11 | 1023323 | CRPSECLIC1_05893 | PACIFIC GAS AND ELECTRIC COMPANY | 450 GOLDEN GATE AVE MAIL BOX 36099 | SAN FRANCISCO | CA | US | 94102 | MASTER AGREEMENT - XXMA010627 | | – |
| UNITED STATES,FISH WILDLIFE SERVICE,BUR LAND MANAGEMENT,BUREAU LAND MANAGEMENT,VENTURA FISH WILDLIFE | 1023218 | CRPSECLIC1_05750 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET NW | WASHINGTON | DC | US | 20240 | MASTER AGREEMENT - XXMA010536 | | – |
| UNITED STATES,FISH WILDLIFE SERVICE,ENDANGERED SPECIES CONSULTATION, DEPT INTERIOR | 1023245 | CRPSECLIC1_05780 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET NW | WASHINGTON | DC | US | 20240 | MASTER AGREEMENT - XXMA010564 | | – |
| UNITED STATES,FOREST SERVICE,DEPT AGRICULTURE | 1023161 | CRPSECLIC1_05133 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE, SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010291 | | – |
| UNITED STATES,FOREST SERVICE,DEPT AGRICULTURE | 1023161 | CRPSECLIC1_05220 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE, SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010392 | | – |
| UNITED STATES,FOREST SERVICE,DEPT AGRICULTURE | 1023161 | CRPSECLIC1_05375 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE, SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010098 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNITED STATES,FOREST SERVICE,DEPT AGRICULTURE | 1023161 | CRPSECLIC1_05411 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE, SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010133 | | – |
| UNITED STATES,PLUMAS NATIONAL FOREST,PLU9998 T,MASTER TRANSMISSION EASEMENT,FORE ST SERVICE,DEPT AGRICULTURE,20 12R010272,2012 | 1023161 | CRPSECLIC1_05863 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010690 | | – |
| UNITED STATES,SOLANO PROJECT,DEPT INTERIOR,BUR RECLAMATION,0 6-LC-20-9322 | 1023161 | CRPSECLIC1_05811 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET NW RM. 5665 | WASHINGTON | DC | US | 20240 | MASTER AGREEMENT - XXMA010629 | | – |
| UNITED STATES,STANDA RD PACIFIC GAS LINE INCORPORATED, BUR RECLAMATION,D EPT INTERIOR | 1023636 | CRPSECLIC1_05471 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET NW RM. 5665 | WASHINGTON | DC | US | 20240 | MASTER AGREEMENT - XXMA010172 | | – |
| UNITED STATES,STANDA RD PACIFIC GAS LINE INCORPORATED, DEPT INTERIOR,BUR RECLAMATION | 1023636 | CRPSECLIC1_05470 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET NW RM. 5665 | WASHINGTON | DC | US | 20240 | MASTER AGREEMENT - XXMA010170 | | – |
| UNITED STATES,STATE CALIFORNIA,DEP T FISH GAME,FOREST SERVICE | 1023161 | CRPSECLIC1_05622 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010430 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNITED STATES,STATE CALIFORNIA,DEPT WATER RESOURCES,FERC 1988,HAAS KINGS RIVER PROJECT,DEPT ARMY,CORPS ENGINEERS,ARMY CORPS ENGINEERS | 1023161 | CRPSECLIC1_05762 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 942836 | SACRAMENTO | CA | US | 94236 | MASTER AGREEMENT - XXMA010550 | | – |
| UNITED STATES,TAHOE NATIONAL FORES,FOREST SERVICE,DEPT AGRICULTURE | 1023161 | CRPSECLIC1_05114 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010269 | | – |
| UNITED STATES,TAHOE NATIONAL FORES,FOREST SERVICE,DEPT AGRICULTURE | 1023161 | CRPSECLIC1_05115 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010270 | | – |
| UNITED STATES,TAHOE NATIONAL FOREST,MASTER AGREEMENT,DEPT AGRICULTURE,CCC 05 99 17 002,AMENDMENT | 1023161 | CRPSECLIC1_05755 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | US | 20250-1111 | MASTER AGREEMENT - XXMA010542 | | – |
| UNITED STATES,TRINITY COUNTY PUBLIC DISTRICT,DEPT INTERIOR,BUR LAND MANAGEMENT | 1022984 | CRPSECLIC1_05260 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET NW RM. 5665 | WASHINGTON | DC | US | 20240 | MASTER AGREEMENT - XXMA010410 | | – |
| UNITY FOREST PRODUCTS - 1162 PUTMAN AVE | 1019935 | CCOTH_02977 | PACIFIC GAS AND ELECTRIC COMPANY | 2360 S ORANGE AVE | FRESNO | CA | US | 93725 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/2/2018 | – |
| UNIVERSAL FOREST PRODUCTS | 1020217 | CCOTH_03299 | PACIFIC GAS AND ELECTRIC COMPANY | 26200 NOWELL RD | THORNTON | CA | US | 95686 | INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 6/7/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSAL FOREST PRODUCTS WESTERN DIVISION INC. | 1020217 | CCOTH_03298 | PACIFIC GAS AND ELECTRIC COMPANY | 26299 NOWELL ROAD | THORNTON | CA | US | 95686 | INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 6/7/2018 | – |
| UNIVERSITY OF CALIFORNIA BERKELEY | 1015298 | CCNGSA_01100 | PACIFIC GAS AND ELECTRIC COMPANY | 1936 UNIVERSITY AVE 2ND FLOOR | BERKELEY | CA | US | 94704 | NATURAL GAS SERVICE AGREEMENT | 8/1/2017 | – |
| UNIVERSITY OF CALIFORNIA BERKELEY | 1015298 | CCOTH_02145 | PACIFIC GAS AND ELECTRIC COMPANY | 1936 UNIVERSITY AVE 2ND FLOOR | BERKELEY | CA | US | 94704 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/17/2015 | – |
| UNIVERSITY OF CALIFORNIA BERKELEY | 1015298 | CCOTH_02779 | PACIFIC GAS AND ELECTRIC COMPANY | 1936 UNIVERSITY AVE 2ND FLOOR | BERKELEY | CA | US | 94704 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/30/2013 | – |
| UNIVERSITY OF CALIFORNIA BERKELEY | 1015298 | CCOTH_02780 | PACIFIC GAS AND ELECTRIC COMPANY | 1936 UNIVERSITY AVE 2ND FLOOR | BERKELEY | CA | US | 94704 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/20/2014 | – |
| UNIVERSITY OF CALIFORNIA BERKELEY | 1015298 | CCOTH_03628 | PACIFIC GAS AND ELECTRIC COMPANY | 1936 UNIVERSITY AVE 2ND FLOOR | BERKELEY | CA | US | 94704 | UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - CUSTOMIZED | 7/8/2016 | – |
| UNIVERSITY OF CALIFORNIA BERKELEY | 1015298 | CCOTH_03629 | PACIFIC GAS AND ELECTRIC COMPANY | 1936 UNIVERSITY AVE 2ND FLOOR | BERKELEY | CA | US | 94704 | UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - CUSTOMIZED | 7/8/2016 | – |
| UNIVERSITY OF CALIFORNIA BERKELEY | 1015298 | CCOTH_03642 | PACIFIC GAS AND ELECTRIC COMPANY | 1936 UNIVERSITY AVE 2ND FLOOR | BERKELEY | CA | US | 94704 | UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - MBCX | 4/2/2014 | – |
| UNIVERSITY OF CALIFORNIA - BERKELEY | 1015298 | CCOTH_03646 | PACIFIC GAS AND ELECTRIC COMPANY | 1936 UNIVERSITY AVE | BERKELEY | CA | US | 94704 | UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - SBD WHOLE BUILDING | 2/14/2019 | – |
| UNIVERSITY OF CALIFORNIA DAVIS | 1015299 | CCNGSA_01093 | PACIFIC GAS AND ELECTRIC COMPANY | GARROD DR & LARUE | DAVIS | CA | US | 95616 | NATURAL GAS SERVICE AGREEMENT | 8/1/2017 | – |
| UNIVERSITY OF CALIFORNIA DAVIS | 1015299 | CCNGSA_01102 | PACIFIC GAS AND ELECTRIC COMPANY | W/RD 98 1/2MI S/RD 32 | DAVIS | CA | US | 95616 | NATURAL GAS SERVICE AGREEMENT | 10/1/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF CALIFORNIA SAN FRANCISCO | 1339230 | CCNGSA_00143 | PACIFIC GAS AND ELECTRIC COMPANY | 3RD AND PARNASSUS AVENUE | SAN FRANCISCO | CA | US | 94143 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| UNIVERSITY OF CALIFORNIA SAN FRANCISCO | 1339230 | CCNGSA_00450 | PACIFIC GAS AND ELECTRIC COMPANY | 1550 4TH ST | SAN FRANCISCO | CA | US | 94143 | NATURAL GAS SERVICE AGREEMENT | 11/1/2008 | – |
| UNIVERSITY OF CALIFORNIA SAN FRANCISCO | 1339230 | CCNGSA_00451 | PACIFIC GAS AND ELECTRIC COMPANY | 1550 4TH ST | SAN FRANCISCO | CA | US | 94143 | NATURAL GAS SERVICE AGREEMENT | 11/1/2008 | – |
| UNIVERSITY OF CALIFORNIA SAN FRANCISCO - MISSION BAY BYERS HALL MBCX | 1020419 | CCOTH_03644 | PACIFIC GAS AND ELECTRIC COMPANY | 600 16TH ST | SAN FRANCISCO | CA | US | 94105 | UNIVERSITY OF CALIFORNIA/CALIFOR NIA STATE UNIVERSITY - MBCX | 3/9/2016 | – |
| UNIVERSITY OF CALIFORNIA SANTA CRUZ | 1020436 | CCOTH_03670 | PACIFIC GAS AND ELECTRIC COMPANY | 1156 HIGH STREET BARN G | SANTA CRUZ | CA | US | 95064 | UNIVERSITY OF CALIFORNIA/CALIFOR NIA STATE UNIVERSITY - SBD WHOLE BUILDING | 3/6/2017 | – |
| UNIVERSITY OF CALIFORNIA, BERKELEY | 1015298 | CCOTH_03630 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 CARLETON ST | BERKELEY | CA | US | 94720 | UNIVERSITY OF CALIFORNIA/CALIFOR NIA STATE UNIVERSITY - CUSTOMIZED | 2/6/2017 | – |
| UNIVERSITY OF CALIFORNIA, MERCED | 1020425 | CCOTH_03655 | PACIFIC GAS AND ELECTRIC COMPANY | 5200 NORTH LAKE ROAD | MERCED | CA | US | 95343 | UNIVERSITY OF CALIFORNIA/CALIFOR NIA STATE UNIVERSITY - SBD WHOLE BUILDING | 3/13/2018 | – |
| UNIVERSITY OF CALIFORNIA, MERCED | 1020425 | CCOTH_03656 | PACIFIC GAS AND ELECTRIC COMPANY | 5200 NORTH LAKE ROAD | MERCED | CA | US | 95343 | UNIVERSITY OF CALIFORNIA/CALIFOR NIA STATE UNIVERSITY - SBD WHOLE BUILDING | 12/7/2017 | – |
| UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 1339230 | CCOTH_03666 | PACIFIC GAS AND ELECTRIC COMPANY | 3RD AND PARNASSUS AVENUE | SAN FRANCISCO | CA | US | 94143 | UNIVERSITY OF CALIFORNIA/CALIFOR NIA STATE UNIVERSITY - SBD WHOLE BUILDING | 11/14/2017 | – |
| UNIVERSITY OF CALIFORNIA, SAN FRANCISCO (UCSF) | 1339230 | CCOTH_02213 | PACIFIC GAS AND ELECTRIC COMPANY | 645 MINNESOTA STREET | SAN FRANCISCO | CA | US | 94107 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/22/2013 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF PACIFIC | 1026332 | CCNGSA_00671 | PACIFIC GAS AND ELECTRIC COMPANY | 1081 W. MENDOCINO | STOCKTON | CA | US | 95211 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| UNIVERSITY OF SAN FRANCISCO | 1015301 | CCNGSA_00009 | PACIFIC GAS AND ELECTRIC COMPANY | 2130 FULTON STREET | SAN FRANCISCO | CA | US | 94117 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| UNIVERSITY OF SAN FRANCISCO | 1015301 | CCNGSA_00135 | PACIFIC GAS AND ELECTRIC COMPANY | 2130 FULTON STREET | SAN FRANCISCO | CA | US | 94117 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| UNWIRED REVOLUTION | 1015310 | SRCAST_C169_00947 | PACIFIC GAS AND ELECTRIC COMPANY | 2720 N VAL VISTA DR | MESA | AZ | US | 85213 | UNWIRED REVOLUTION - SW AND MAINT VAR AGMT | 6/22/2009 | – |
| UONG,JAMES - 1733 BERRYESSA RD STE B | 1019262 | CCOTH_03181 | PACIFIC GAS AND ELECTRIC COMPANY | 877 CEDAR STREET SUITE 240 | SANTA CRUZ | CA | US | 95060 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/22/2017 | – |
| UONG,JAMES - 1745 BERRYESSA RD BLDG A | 1019262 | CCOTH_02254 | PACIFIC GAS AND ELECTRIC COMPANY | 877 CEDAR STREET SUITE 240 | SANTA CRUZ | CA | US | 95060 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/22/2017 | – |
| UPF CORP | 1026123 | CCNGSA_00331 | PACIFIC GAS AND ELECTRIC COMPANY | 3747 STANDARD ST. | BAKERSFIELD | CA | US | 93308 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| UPPAL,RAWINDE R JIT - 3969 CAMERON PARK DR | 1019403 | CCOTH_02410 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD STE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/13/2017 | – |
| UPWAY PROPERTIES, LLC | 1022657 | CRPSECLM_00389 | PACIFIC GAS AND ELECTRIC COMPANY | 200 FOURTH STREET | SANTA ROSA | CA | US | 95401 | AGREEMENT BETWEEN UPWAY PROPERTIES LLC AND PG&E REGARDING 111 SANTA ROSA | 6/30/1905 | – |
| URENA,SALVADO R S | 1020393 | CCOTH_03605 | PACIFIC GAS AND ELECTRIC COMPANY | 1307 BRYANT CT | MANTECA | CA | US | 95336 | SMARTAC | 2/11/2019 | – |
| US ARMY CORP OF ENGINEERS | 1022681 | CRPSECLM_00390 | PACIFIC GAS AND ELECTRIC COMPANY | 1325 J ST. ROOM 1350 | SACRAMENTO | CA | US | 95814 | LAND USE COVENANT - FINANCIAL ASSURANCE | 2/22/2018 | – |
| US ARMY CORPS OF ENGINEERS | 1022681 | POWGEN_00190 | PACIFIC GAS AND ELECTRIC COMPANY | 1325 J ST | SACRAMENTO | CA | US | 95814 | HEADWATER BENEFITS TO USACE | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US BANK | 1014122 | FNRSK_00060 | PACIFIC GAS AND ELECTRIC COMPANY | 461 5TH AVE | NEW YORK | NY | US | 10017 | REMARKETING AGREEMENT | 12/1/2015 | – |
| US BANK | 1014122 | FNRSK_00086 | PACIFIC GAS AND ELECTRIC COMPANY | 461 5TH AVE | NEW YORK | NY | US | 10017 | MASTER SERVICE AGREEMENT | 4/9/2018 | – |
| US BANK | 1014122 | FNRSK_00087 | PACIFIC GAS AND ELECTRIC COMPANY | 461 5TH AVE | NEW YORK | NY | US | 10017 | SERVICE TERMS AND CONDITION (VERSION 2006) | 4/9/2018 | – |
| US BANK | 1014122 | FNRSK_00088 | PACIFIC GAS AND ELECTRIC COMPANY | 461 5TH AVE | NEW YORK | NY | US | 10017 | MULTIPLE REQUIRED SIGNATURES AND LIMITATIONS ON ACCT. SIGNER AUTHORITY DISCLAIMER | 4/9/2018 | – |
| US BANK | 1014122 | FNRSK_00089 | PACIFIC GAS AND ELECTRIC COMPANY | 461 5TH AVE | NEW YORK | NY | US | 10017 | CERTIFICATE OF INCUMBENCY | 2/21/2018 | – |
| US CELLULAR CORPORATION | 1017599 | CCNRD_00019 | PACIFIC GAS AND ELECTRIC COMPANY | 1020 WEST DEL NORTE STREET | EUREKA | CA | US | 95501 | MASTER AGREEMENT FOR ISSUANCE OF LICENSES TO TELECOMMUNICATIONS CUSTOMER FOR ATTACHMENT OF ANTENNAS AND RELATED EQUIPMENT | 10/22/2003 | – |
| US CELLULAR CORPORATION | 1017599 | CCNRD_00912 | PACIFIC GAS AND ELECTRIC COMPANY | 1020 WEST DEL NORTE STREET | EUREKA | CA | US | 95501 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH US CELLULAR CORPORATION DATED OCTOBER 22 | 4/19/2004 | – |
| US DEPT OF VETERANS AFFAIRS SF MEDICAL | 1026008 | CCNGSA_00138 | PACIFIC GAS AND ELECTRIC COMPANY | 4150 CLEMENT STREET | SAN FRANCISCO | CA | US | 94121 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| US DOE/LAWRENCE BERKELEY NATIONAL LAB | 1022182 | CCNGSA_00046 | PACIFIC GAS AND ELECTRIC COMPANY | 1 CYCLOTRON ROAD | BERKELEY | CA | US | 94720 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US DOE/LAWRENCE BERKELEY NATIONAL LAB | 1022182 | GASOPS_00583 | PACIFIC GAS AND ELECTRIC COMPANY | 1 CYCLOTRON ROAD | BERKELEY | CA | US | 94720 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 1/29/2018 | – |
| US FILTER WESTATES | 1026217 | CCNGSA_00470 | PACIFIC GAS AND ELECTRIC COMPANY | 11711 READING ROAD | RED BLUFF | CA | US | 96080 | NATURAL GAS SERVICE AGREEMENT | 12/1/1999 | – |
| US FOREST SERVICE | 1015345 | POWGEN_00240 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 301550 | LOS ANGELES | CA | US | 90030-1550 | HELMS MITIGATION (ROAD USE PERMIT) | | |
| US GENERAL SERVICES ADMINISTRATION | 1022798 | CCNGSA_00950 | PACIFIC GAS AND ELECTRIC COMPANY | 450 GOLDEN GATE AVE | SAN FRANCISCO | CA | US | 94102 | NATURAL GAS SERVICE AGREEMENT | 5/7/2018 | – |
| US GENERAL SERVICES ADMINISTRATION | 1022798 | CCOTH_00147 | PACIFIC GAS AND ELECTRIC COMPANY | 50 UNITED NATIONS PLAZA, RM 4556, MAILBO | SAN FRANCISCO | CA | US | 94102 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 8/11/2017 | – |
| US GENERAL SERVICES ADMINISTRATION | 1022798 | CCOTH_00148 | PACIFIC GAS AND ELECTRIC COMPANY | 0 UNITED NATIONS PLAZA, RM 4556, MAILBOX | SAN FRANCISCO | CA | US | 94102 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 8/9/2017 | – |
| US GENERAL SERVICES ADMINISTRATION | 1022798 | CCOTH_00149 | PACIFIC GAS AND ELECTRIC COMPANY | 50 UNITED NATIONS PLAZA,RM 4556,MAILBOX9 | SAN FRANCISCO | CA | US | 94102 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 8/9/2017 | – |
| US GEOLOGICAL SURVEY | 1017257 | POWGEN_00191 | PACIFIC GAS AND ELECTRIC COMPANY | 12201 SUNRISE VALLEY DRIVE | RESTON | VA | US | 20192 | ANNUAL AGREEMENT FOR REVIEW AND PUBLISHING OF WATER DATA | | |
| US INTEC INC | 1022183 | CCNGSA_00243 | PACIFIC GAS AND ELECTRIC COMPANY | 3301 N NAVONE ROAD | STOCKTON | CA | US | 95205 | NATURAL GAS SERVICE AGREEMENT | 4/1/2008 | – |
| US INTEC INC | 1022183 | GASOPS_00584 | PACIFIC GAS AND ELECTRIC COMPANY | 3301 N NAVONE ROAD | STOCKTON | CA | US | 95205 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 5/30/2014 | – |
| US NAVY NAVAL POSTGRADUATE SCHOOL | 1026130 | CCNGSA_00349 | PACIFIC GAS AND ELECTRIC COMPANY | SLOAT AVENUE | MONTEREY | CA | US | 93940 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US POWER | 1020452 | ELCOPS1_00041 | PACIFIC GAS AND ELECTRIC COMPANY | 905 COTTING LANE | VACAVILLE | CA | US | 95688 | CONTRACT CHANGE ORDER #1 - EXTEND CONTRACT END DATE TO 10/1/20 | | – |
| US POWER | 1020452 | ELCOPS1_00042 | PACIFIC GAS AND ELECTRIC COMPANY | 905 COTTING LANE | VACAVILLE | CA | US | 95688 | CONTRACT CHANGE ORDER #1 - EXTEND CONTRACT END DATE TO 12/31/19 | | – |
| USA MOTORS.COM | 1019222 | CCOTH_02208 | PACIFIC GAS AND ELECTRIC COMPANY | 1683 EAST LOUISE | LATHROP | CA | US | 95330 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/23/2015 | – |
| USA WASTE OF CALIFORNIA | 1015360 | CCCRSOT_00247 | PACIFIC GAS AND ELECTRIC COMPANY | 8592 COMMERCIAL WAY | LOS ANGELES | CA | US | 96001 | GARBAGE/RECYCLING AGREEMENT | | 33,963.33 |
| USBR | 1017252 | POWGEN_00180 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET NW | WASHINGTON | DC | US | 20240 | SETTLEMENT AGREEMENT ON BATTLE CREEK RESTORATION PROJECT | | – |
| USBR | 1017252 | POWGEN_00185 | PACIFIC GAS AND ELECTRIC COMPANY | 1849 C STREET NW | WASHINGTON | DC | US | 20240 | MILLER-LUX CONTRACT CONTRACT 1909 WITH USBR - GUIDELINES FOR ANNUAL DRAWDOWN | | – |
| USFS-ELDORADO NATIONAL FOREST | 1025853 | CRPSECLM_00020 | PACIFIC GAS AND ELECTRIC COMPANY | 101 B SUN AVE. NE | ALBUQUERQUE | NM | US | 87109 | COST RECOVERY AGREEMENT (CRA) | 11/6/2018 | – |
| USFS-LASSEN NATIONAL FOREST | 1025853 | CRPSECLM_00015 | PACIFIC GAS AND ELECTRIC COMPANY | 101 B SUN AVE. NE | ALBUQUERQUE | NM | US | 87109 | COST RECOVERY AGREEMENT (CRA) | 11/29/2018 | – |
| USFS-LOS PADRES NATIONAL FOREST | 1025853 | CRPSECLM_00021 | PACIFIC GAS AND ELECTRIC COMPANY | 101 B SUN AVE. NE | ALBUQUERQUE | NM | US | 87109 | COST RECOVERY AGREEMENT (CRA) | 9/17/2018 | – |
| USFS-MENDOCINO NATIONAL FOREST | 1025853 | CRPSECLM_00017 | PACIFIC GAS AND ELECTRIC COMPANY | 101 B SUN AVE. NE | ALBUQUERQUE | NM | US | 87109 | COST RECOVERY AGREEMENT (CRA) | 10/19/2018 | – |
| USFS-PLUMAS NATIONAL FOREST | 1025853 | CRPSECLM_00007 | PACIFIC GAS AND ELECTRIC COMPANY | 159 LAWRENCE ST. | QUINCY | CA | US | 95971 | O&MCOST RECOVERY AGREEMENT (CRA) MONITORING | 7/3/2012 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| USFS-PLUMAS NATIONAL FOREST | 1025853 | CRPSECLM_00029 | PACIFIC GAS AND ELECTRIC COMPANY | 159 LAWRENCE ST. | QUINCY | CA | US | 95971 | PACIFIC GAS AND ELECTIC COMPANY OPERATION AND MAINTENANCE PLAN FOR ELECTRIC TRANSMISSION AND DISTRIBUTION LINES ON THE PLUMAS NATIONAL FOREST | | – |
| USFS-SEQUOIA NATIONAL FOREST | 1025853 | CRPSECLM_00019 | PACIFIC GAS AND ELECTRIC COMPANY | 1839 SOUTH NEWCOMB RD | PORTERVILLE | CA | US | 93257 | COST RECOVERY AGREEMENT (CRA) | 10/17/2018 | – |
| USFS-SEQUOIA NATIONAL FOREST | 1025853 | CRPSECLM_00028 | PACIFIC GAS AND ELECTRIC COMPANY | 1839 SOUTH NEWCOMB RD | PORTERVILLE | CA | US | 93257 | RIGHTS OF WAY OPERATION AND MAINTENANCE PLAN FOR PACIFIC GAS AND ELECTRIC COMPANY EXISTING TRANSMISSION FACILITIES ON FEDERAL LANDS ADMINISTED BY THE SEQUOIA NATIONAL FOREST TULE RIVER RANGER DISTRICT TULE-SPRINGVILLE 70 KV TRANSMISSION LINE | | – |
| USFS-SHASTA TRINITY NATIONAL FOREST | 1025853 | CRPSECLM_00008 | PACIFIC GAS AND ELECTRIC COMPANY | 14225 HOLIDAY RD | REDDING | CA | US | 96003 | VM PROJECTPROJECT COST RECOVERY AGREEMENT (CRA) MONITORING | 4/11/2016 | – |
| USFS-SHASTA TRINITY NATIONAL FOREST | 1025853 | CRPSECLM_00009 | PACIFIC GAS AND ELECTRIC COMPANY | 14225 HOLIDAY RD | REDDING | CA | US | 96003 | O&M PROGRAMPROJECT COST RECOVERY AGREEMENT (CRA) MONITORING | 12/19/2014 | – |
| USFS-SHASTA TRINITY NATIONAL FOREST | 1025853 | CRPSECLM_00010 | PACIFIC GAS AND ELECTRIC COMPANY | 14225 HOLIDAY RD | REDDING | CA | US | 96003 | COST RECOVERY AGREEMENT (CRA) MONITORING | 6/29/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| USFS-SHASTA TRINITY NATIONAL FOREST | 1025853 | CRPSECLM_00025 | PACIFIC GAS AND ELECTRIC COMPANY | 14225 HOLIDAY RD | REDDING | CA | US | 96003 | PACIFIC GAS AND ELECTRIC COMPANY OPERATION AND MAINTENANCE PLAN ON SHASTA-TRINITY NATIONAL FOREST SYSTEM LANDS PIT 3 230 KV TRANSMISSION LINE EASEMENT | 8/16/1982 | – |
| USFS-SIERRA NATIONAL FOREST | 1025853 | CRPSECLM_00018 | PACIFIC GAS AND ELECTRIC COMPANY | 1600 TOLLHOUSE RD. | CLOVIS | CA | US | 93611 | COST RECOVERY AGREEMENT (CRA) | 10/5/2018 | – |
| USFS-SIERRA NATIONAL FOREST | 1025853 | CRPSECLM_00024 | PACIFIC GAS AND ELECTRIC COMPANY | 1600 TOLLHOUSE RD. | CLOVIS | CA | US | 93611 | OPERATIONS AND MAINTENACE PLAN FOR ELECTRIC TRANSMSION AND DISTRIBUTION LINES ON SIERRA NATIONAL FOREST | | – |
| USFS-SIX RIVERS NATIONAL FOREST | 1025853 | CRPSECLM_00016 | PACIFIC GAS AND ELECTRIC COMPANY | 101 B SUN AVE. NE | ALBUQUERQUE | NM | US | 87109 | COST RECOVERY AGREEMENT (CRA) | 12/3/2018 | – |
| USFS-STANISLAUS NATIONAL FOREST | 1025853 | CRPSECLM_00022 | PACIFIC GAS AND ELECTRIC COMPANY | 19777 GREENLEY RD | SONORA | CA | US | 95370 | COST RECOVERY AGREEMENT (CRA) | 11/8/2018 | – |
| USFS-STANISLAUS NATIONAL FOREST | 1025853 | CRPSECLM_00026 | PACIFIC GAS AND ELECTRIC COMPANY | 19777 GREENLEY RD | SONORA | CA | US | 95370 | PACIFIC GAS AND ELECTIC COMPANY OPERATION AND MAINTENANCE PLAN FOR ELECTRICAL LINES ON THE STANISLAUS NATIONAL FOREST | 5/23/2013 | – |
| USFS-TAHOE NATIONAL FOREST | 1025853 | CRPSECLM_00027 | PACIFIC GAS AND ELECTRIC COMPANY | 631 COYOTE ST. | NEVADA CITY | CA | US | 95959 | PACIFIC GAS AND ELECTIC COMPANY OPERATION AND MAINTENANCE PLAN FOR ELECTIC TRANSMISSION LINES ON NATIONAL FOREST SYSTEM LANDS TAHOE | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| USI VI | 1022184 | CCNGSA_00430 | PACIFIC GAS AND ELECTRIC COMPANY | 1422 E. 71ST STREET STE J | TULSA | OK | US | 74136 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| USI VI | 1022184 | GASOPS_00585 | PACIFIC GAS AND ELECTRIC COMPANY | 1422 E. 71ST STREET STE J | TULSA | OK | US | 74136 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 1/11/2010 | – |
| USS POSCO INDUSTRIES | 1022185 | CCNGSA_00146 | PACIFIC GAS AND ELECTRIC COMPANY | 900 LOVERIDGE ROAD | PITTSBURG | CA | US | 94565 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| USS POSCO INDUSTRIES | 1022185 | GASOPS_00586 | PACIFIC GAS AND ELECTRIC COMPANY | 900 LOVERIDGE ROAD | PITTSBURG | CA | US | 94565 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 5/22/2015 | – |
| UTICA WATER AND POWER AUTHORITY | 1429713 | EPPEMCL_33R418RM | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 358 | ANGELS CAMP | CA | US | 95222 | EMCL AGREEMENT | 7/21/2017 | 4,595.32 |
| UTILITIES INTERNATIONAL INC | 1015379 | SRCAST_C22_01048 | PACIFIC GAS AND ELECTRIC COMPANY | 161 N CLARK ST #3400 | CHICAGO | IL | US | 60601 | R3 OA 460016799 UTILITIES INTERNATIONAL | 11/23/2005 | – |
| UTILITY DATA CONTRACTORS INC | 1015386 | SRCPOS_2700203507 | PACIFIC GAS AND ELECTRIC COMPANY | 82 IVERNESS DRIVE EAST #A1 | ENGLEWOOD | CO | US | 80112 | PURCHASE ORDER #2700203507 DATED 12/07/2018 | 12/7/2018 | 14,845.28 |
| UTILITY DATA CONTRACTORS INC | 1015386 | SRCPOS_2700209757 | PACIFIC GAS AND ELECTRIC COMPANY | 82 IVERNESS DRIVE EAST #A1 | ENGLEWOOD | CO | US | 80112 | PURCHASE ORDER #2700209757 DATED 12/20/2018 | 12/20/2018 | 83,503.50 |
| UTILITY DATA CONTRACTORS INC | 1015386 | SRCPOS_2700209758 | PACIFIC GAS AND ELECTRIC COMPANY | 82 IVERNESS DRIVE EAST #A1 | ENGLEWOOD | CO | US | 80112 | PURCHASE ORDER #2700209758 DATED 12/20/2018 | 12/20/2018 | 8,431.46 |
| UTILITY DATA CONTRACTORS INC | 1015386 | SRCPOS_2700216595 | PACIFIC GAS AND ELECTRIC COMPANY | 82 IVERNESS DRIVE EAST #A1 | ENGLEWOOD | CO | US | 80112 | PURCHASE ORDER #2700216595 DATED 01/10/2019 | 1/10/2019 | 6,840.00 |
| UTILITY DATA CONTRACTORS INC. | 1015386 | SRCDAL_C70_03307 | PACIFIC GAS AND ELECTRIC COMPANY | 82 IVERNESS DRIVE EAST #A1 | ENGLEWOOD | CO | US | 80112 | CONTRACT CHANGE ORDER NO 3 - DATA VALIDATION GIS AND SUPPORT SERVICES | 1/27/2020 | – |
| UTILITY MANAGEMENT SERVICES (UMS) | 1015387 | CCCRSOT_00248 | PACIFIC GAS AND ELECTRIC COMPANY | 6317 OLEANDER DRIVE SUITE C | CHICO | CA | US | 28403 | SEWER AGREEMENT | | 541.50 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTILITY RESOURCE SOLUTIONS LP | 1347516 | CCNGSA_01217 | PACIFIC GAS AND ELECTRIC COMPANY | 2603 AUGUSTA DRIVE 1400 | HOUSTON | TX | US | 77057 | CORE GAS AGGREGATION SERVICE AGREEMENT | 1/1/2006 | – |
| UTILITY SYSTEM EFFICIENCIES INC | 1015389 | SRCAMA_C3328_01066 | PACIFIC GAS AND ELECTRIC COMPANY | 2108 MARCHITA WAY | CARMICHAEL | CA | US | 95608 | CONTRACT CHANGE ORDER NO 10 - PROFESSIONAL CONSULTING SERVICES AND OPERATIONAL STUDIES FOR ELECTRIC T&D | 2/14/2020 | – |
| UTILITY SYSTEM EFFICIENCIES INC | 1015389 | SRCPOS_2700113862 | PACIFIC GAS AND ELECTRIC COMPANY | 2108 MARCHITA WAY | CARMICHAEL | CA | US | 95608 | PURCHASE ORDER #2700113862 DATED 05/24/2018 | 5/24/2018 | 1,080.00 |
| UTILITY SYSTEM EFFICIENCIES INC | 1015389 | SRCPOS_2700221227 | PACIFIC GAS AND ELECTRIC COMPANY | 2108 MARCHITA WAY | CARMICHAEL | CA | US | 95608 | PURCHASE ORDER #2700221227 DATED 01/23/2019 | 1/23/2019 | 6,420.00 |
| UTILITY TREE SERVICE LLC | 1015390 | SRCPOS_2700045276 | PACIFIC GAS AND ELECTRIC COMPANY | 1884 KEYSTONE CT SUITE A | REDDING | CA | US | 96003 | PURCHASE ORDER #2700045276 DATED 12/27/2017 | 12/27/2017 | 1,232.96 |
| UTILITY TREE SERVICE LLC | 1015390 | SRCPOS_2700048795 | PACIFIC GAS AND ELECTRIC COMPANY | 1884 KEYSTONE CT SUITE A | REDDING | CA | US | 96003 | PURCHASE ORDER #2700048795 DATED 01/08/2018 | 1/8/2018 | 1,145.83 |
| UTILITY TREE SERVICE LLC | 1015390 | SRCPOS_2700051909 | PACIFIC GAS AND ELECTRIC COMPANY | 1884 KEYSTONE CT SUITE A | REDDING | CA | US | 96003 | PURCHASE ORDER #2700051909 DATED 01/12/2018 | 1/12/2018 | 5,068.56 |
| UTILITY TREE SERVICE LLC | 1015390 | SRCPOS_2700051943 | PACIFIC GAS AND ELECTRIC COMPANY | 1884 KEYSTONE CT SUITE A | REDDING | CA | US | 96003 | PURCHASE ORDER #2700051943 DATED 01/12/2018 | 1/12/2018 | 2,732.36 |
| V & O CAO - 45 S SANBORN RD - SALINAS | 1018809 | CCOTH_01713 | PACIFIC GAS AND ELECTRIC COMPANY | 36 QUAIL RUN CIRCLE | SALINAS | CA | US | 93907 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/31/2018 | – |
| V B GOLF LLC - 2401 E 3RD AVE | 1019630 | CCOTH_02648 | PACIFIC GAS AND ELECTRIC COMPANY | 877 CEDAR ST. STE 240 | SANTA CRUZ | CA | US | 95060 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/29/2018 | – |
| VA NO. CAL. HEALTH CARE SYS - MATHER | 1026247 | CCNGSA_00516 | PACIFIC GAS AND ELECTRIC COMPANY | 10535 HOSPITAL WAY | MATHER | CA | US | 95655 | NATURAL GAS SERVICE AGREEMENT | 7/1/1998 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA PALO ALTO HEALTH CARE SYSTEM | 1025970 | CCNGSA_00125 | PACIFIC GAS AND ELECTRIC COMPANY | WILLOW AND BAY ROADS | MENLO PARK | CA | US | 94025 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| VA PALO ALTO HEALTHCARE SYSTEM | 1025970 | CCNGSA_00083 | PACIFIC GAS AND ELECTRIC COMPANY | 4951 ARROYO ROAD | LIVERMORE | CA | US | 94550 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| VACA, BRIAN | 1021883 | HRAGMT_01272 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/27/2018 | – |
| VACAVILLE, CITY OF | 1003113 | CCCRSOT_00249 | PACIFIC GAS AND ELECTRIC COMPANY | 650 MERCHANT ST | VACAVILLE | CA | US | 95688 | WATER AGREEMENT | | 13,606.00 |
| VALDEZ, MANUEL CARLIN | 1020864 | HRAGMT_00253 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| VALDEZ, STEPHEN ANDREW | 1020983 | HRAGMT_00372 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/1/2018 | – |
| VALENCIA, JOSEPH ALLEN | 1020752 | HRAGMT_00141 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| VALENTINE, DAVID LYNN | 1021712 | HRAGMT_01101 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 6/5/2018 | – |
| VALERO REFINING COMPANY-CALIFORNIA | 1422662 | CCNGSA_00457 | PACIFIC GAS AND ELECTRIC COMPANY | 3001 PARK ROAD | BENICA | CA | US | 94510 | NATURAL GAS SERVICE AGREEMENT | 5/16/2000 | – |
| VALERO REFINING COMPANY-CALIFORNIA | 1422662 | CCNGSA_00458 | PACIFIC GAS AND ELECTRIC COMPANY | 3001 PARK ROAD | BENICA | CA | US | 94510 | NATURAL GAS SERVICE AGREEMENT | 6/1/2001 | – |
| VALERO REFINING COMPANY-CALIFORNIA | 1422662 | GASOPS_00587 | PACIFIC GAS AND ELECTRIC COMPANY | 3001 PARK ROAD | BENICA | CA | US | 94510 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 10/8/2003 | – |
| VALERO REFINING COMPANY-CALIFORNIA | 1422662 | GASOPS_00588 | PACIFIC GAS AND ELECTRIC COMPANY | 3001 PARK ROAD | BENICA | CA | US | 94510 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 10/3/2003 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VALET ORGANIZERS INC - 1190 DELL AVE STE N | 1019987 | CCOTH_03033 | PACIFIC GAS AND ELECTRIC COMPANY | 1725 RUTAN DRIVE | LIVERMORE | CA | US | 94551 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/22/2017 | – |
| VALIMET INC | 1026120 | CCNGSA_00328 | PACIFIC GAS AND ELECTRIC COMPANY | 431 SPERRY ROAD | STOCKTON | CA | US | 95206 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| VALLARTA FOOD ENTERPRISES - 1515 PANAMA LN | 1019663 | CCOTH_02686 | PACIFIC GAS AND ELECTRIC COMPANY | 1350 W WRIGHTWOOD AVE | CHICAGO | IL | US | 60614 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/24/2019 | – |
| VALLARTA FOOD ENTERPRISES - 1951 W CLINTON AVE | 1019663 | CCOTH_02684 | PACIFIC GAS AND ELECTRIC COMPANY | 1350 W WRIGHTWOOD AVE | CHICAGO | IL | US | 60614 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/23/2019 | – |
| VALLARTA FOOD ENTERPRISES - 2705 S H ST | 1019663 | CCOTH_02822 | PACIFIC GAS AND ELECTRIC COMPANY | 1350 W WRIGHTWOOD AVE | CHICAGO | IL | US | 60614 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/13/2019 | – |
| VALLARTA FOOD ENTERPRISES - 3850 N CEDAR AVE-FRESNO | 1019663 | CCOTH_02683 | PACIFIC GAS AND ELECTRIC COMPANY | 1350 W WRIGHTWOOD AVE | CHICAGO | IL | US | 60614 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/23/2019 | – |
| VALLARTA FOOD ENTERPRISES, INC - 4831 E BUTLER AVE | 1019663 | CCOTH_02685 | PACIFIC GAS AND ELECTRIC COMPANY | 1350 W WRIGHTWOOD AVE | CHICAGO | IL | US | 60614 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/23/2019 | – |
| VALLEJO SANITATION & FLOOD CONTROL DISTRICT (VSFCD) | 1015426 | CCCRSOT_00251 | PACIFIC GAS AND ELECTRIC COMPANY | 450 RYDER ST. | SUISUN CITY | CA | US | 94590 | SEWER AGREEMENT | | – |
| VALLEJO, ALEJANDRO | 1021998 | HRAGMT_01387 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE STREET | SAN FRANCISCO | CA | US | 94105 | AGREEMENT | 4/5/2017 | – |
| VALLEJO, CITY OF | 1003114 | CCCRSOT_00250 | PACIFIC GAS AND ELECTRIC COMPANY | 555 SANTA CLARA ST | VALLEJO | CA | US | 94590-5922 | FIRE SERVICE | | 2,368.00 |
| VALLEY CHILDRENS HOSPITAL | 1015432 | CCNGSA_00704 | PACIFIC GAS AND ELECTRIC COMPANY | 9555 RD 40 1/2 | MADERA | CA | US | 93638 | NATURAL GAS SERVICE AGREEMENT | 10/1/1998 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VALLEY CHRISTIAN ACADEMY - 2970 SANTA MARIA WAY | 1018291 | CCOTH_01137 | PACIFIC GAS AND ELECTRIC COMPANY | 147 W. ROUTE 66 #706 | GLENDORA | CA | US | 91740 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/9/2018 | – |
| VALLEY CHROME PLATING INC. | 1026317 | CCNGSA_00641 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 HOBLITT AVE. | CLOVIS | CA | US | 93612 | NATURAL GAS SERVICE AGREEMENT | 10/7/2003 | – |
| VALLEY COFFEE/VALLEY SPRINGS WATER (FRESNO | 1017501 | CRPSECEA_00003 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 27740 | FRESNO | CA | US | 93729 | COFFEE/WATER SERVICE | | – |
| VALLEY FIG GROWERS | 1025924 | CCNGSA_00008 | PACIFIC GAS AND ELECTRIC COMPANY | 2028 S. THIRD ST. | FRESNO | CA | US | 93702 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| VALLEY FINE FOODS CO INC | 1026261 | CCNGSA_00545 | PACIFIC GAS AND ELECTRIC COMPANY | 300 EPLEY DR | YUBA CITY | CA | US | 95991 | NATURAL GAS SERVICE AGREEMENT | 8/1/2010 | – |
| VALLEY INSTITUTE OF PROSTHETICS & ORTH -1520 21ST | 1020021 | CCOTH_03068 | PACIFIC GAS AND ELECTRIC COMPANY | 9530 HAGEMAN RD. B #196 | BAKERSFIELD | CA | US | 93312 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/10/2018 | – |
| VALLEY LAHVOSH BAKING INC - 502 M ST | 1019541 | CCOTH_02555 | PACIFIC GAS AND ELECTRIC COMPANY | 253 FULTON STREET | FRESNO | CA | US | 93706 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/7/2017 | – |
| VALLEY PRUNE LLC | 1026216 | CCNGSA_00469 | PACIFIC GAS AND ELECTRIC COMPANY | 4075 OREN AVE. | CORNING | CA | US | 96021 | NATURAL GAS SERVICE AGREEMENT | 7/9/1999 | – |
| VALLEY STATE PRISON FOR WOMEN | 1026149 | CCNGSA_00378 | PACIFIC GAS AND ELECTRIC COMPANY | AVENUE 24 AND ROAD 22 | CHOWCHILLA | CA | US | 93610 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| VALLEY TRANSPLANT CO. INC. | 1026485 | CCNGSA_00903 | PACIFIC GAS AND ELECTRIC COMPANY | 23000 BRUELLA ROAD | ACAMPO | CA | US | 95220 | NATURAL GAS SERVICE AGREEMENT | 7/1/2014 | – |
| VAN BEBBER BROS - 729 PETALUMA BLVD S | 1019346 | CCOTH_02350 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/17/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VAN BEURDEN, ADRION | 1021238 | HRAGMT_00627 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/26/2018 | – |
| VAN BOGELEN, MICAH D. | 1021400 | HRAGMT_00789 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| VAN DE POL ENTERPRISES - 4895 S AIRPORT WAY | 1019239 | CCOTH_02228 | PACIFIC GAS AND ELECTRIC COMPANY | 590 W LOCUST AVE SUITE 103 | FRESNO | CA | US | 93650 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/31/2017 | – |
| VAN DER KOOI DAIRY POWER LLC | 1016772 | EPPEMCL_33R435BIO | PACIFIC GAS AND ELECTRIC COMPANY | 1563 WEST BUCKINGHAM DRIVE | HANFORD | CA | US | 93230 | EMCL AGREEMENT | 6/12/2018 | – |
| VAN HOOSEAR, ARIC RONALD | 1021275 | HRAGMT_00664 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/20/2018 | – |
| VAN VLIET BROS - LONE TREE RD SS 1ST | 1018807 | CCOTH_01711 | PACIFIC GAS AND ELECTRIC COMPANY | 23234 LONE TREE RD. | ESCALON | CA | US | 95320 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/2/2017 | – |
| VANAMAN, JONATHAN D | 1021144 | HRAGMT_00533 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/17/2018 | – |
| VANDERLICK, ARTHUR GUNTHER | 1020641 | HRAGMT_00030 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| VANGUARD INSTRUMENTS CO INC | 1015471 | SRCAST_C1206_00827 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 1595 | NOVATO | CA | US | 94918 | CONSTRUCTION TOOLS | 4/27/2017 | – |
| VANRENEN, ARIANA | 1022049 | HRAGMT_01440 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE STREET | SAN FRANCISCO | CA | US | 94105 | AGREEMENT | 2/23/2018 | – |
| VANTAGE WIND ENERGY LLC | 1015475 | EPPEMCL_33R083 | PACIFIC GAS AND ELECTRIC COMPANY | 1 S. WACKER DR. – SUITE 1800 | CHICAGO | IL | US | 60606 | EMCL AGREEMENT | 8/17/2009 | 1,230,358.27 |
| VARDAS, KRIS ANDREW | 1021486 | HRAGMT_00875 | PACIFIC GAS AND ELECTRIC COMPANY | 4111 BROAD STREET | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 2/21/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VARDAS, TRACEY L. | 1021451 | HRAGMT_00840 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | - |
| VARGAS,NANCY | 1020384 | CCOTH_03596 | PACIFIC GAS AND ELECTRIC COMPANY | 2121 MERIDIAN PARK BLVD#6363 | CONCORD | CA | US | 94524 | SMARTAC | 10/23/2018 | - |
| VARIOUS OWNER GROUPS | 1022659 | CRPSECLM_00393 | PACIFIC GAS AND ELECTRIC COMPANY | 10350 SOCRATES MINE ROAD | MIDDLETOWN | CA | US | 95461 | VARIOUS LEASE AGREEMENTS FROM ORIGINAL PLANT CONSTRUCTION | 6/2/1905 | - |
| VAROLII CORPORATION | 1016380 | SRCAST_C5865_01283 | PACIFIC GAS AND ELECTRIC COMPANY | 100 CROSBY DRIVE SUITE 101 | BEDFORD | MA | US | 01730-1438 | VAROLII CORP. - R3 OA 4600017746 | 5/22/2007 | - |
| VAROLII CORPORATION | 1016380 | SRCDAL_03346 | PACIFIC GAS AND ELECTRIC COMPANY | 100 CROSBY DRIVE SUITE 101 | BEDFORD | MA | US | 01730-1438 | CONTRACT CHANGE ORDER NO. 1 - MASTER SERVICE AGREEMENT (SRM CONTRACT OR OUTLINE | 3/20/2007 | - |
| VAROLII CORPORATION | 1016380 | SRCDAL_03347 | PACIFIC GAS AND ELECTRIC COMPANY | 100 CROSBY DRIVE SUITE 101 | BEDFORD | MA | US | 01730-1438 | CONTRACT CHANGE ORDER NO. 2 - MASTER SERVICE AGREEMENT (SRM CONTRACT OR OUTLINE | 3/20/2007 | - |
| VAROLII CORPORATION | 1016380 | SRCDAL_03348 | PACIFIC GAS AND ELECTRIC COMPANY | 100 CROSBY DRIVE SUITE 101 | BEDFORD | MA | US | 01730-1438 | CONTRACT CHANGE ORDER NO. 3 - MASTER SERVICE AGREEMENT (SRM CONTRACT OR OUTLINE | 3/21/2008 | - |
| VAROLII CORPORATION | 1016380 | SRCDAL_03350 | PACIFIC GAS AND ELECTRIC COMPANY | 100 CROSBY DRIVE SUITE 101 | BEDFORD | MA | US | 01730-1438 | CONTRACT CHANGE ORDER NO. 5 - MASTER SERVICE AGREEMENT (SRM CONTRACT OR OUTLINE | 5/29/2009 | - |
| VASCO WINDS, LLC | 1429702 | EPPEMCL_33R151 | PACIFIC GAS AND ELECTRIC COMPANY | 700 UNIVERSE BOULEVARD | JUNO BEACH | FL | US | 33408 | EMCL AGREEMENT | 12/17/2010 | 607,980.06 |
| VASONA BUSINESS PARK - 100 COOPER CT | 1020165 | CCOTH_03216 | PACIFIC GAS AND ELECTRIC COMPANY | 804 ESTATES DR STE 202 | APTOS | CA | US | 95003 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/28/2018 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VASQUEZ, MICHAEL JOHN | 1021968 | HRAGMT_01357 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 11/6/2018 | – |
| VAUGHAN, GUY REED | 1021011 | HRAGMT_00400 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/21/2018 | – |
| VAWTER, TRAVIS JOE | 1021911 | HRAGMT_01300 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/6/2018 | – |
| VECINO VINEYARDS LLC | 1015490 | EPPEMCL_33R139AB | PACIFIC GAS AND ELECTRIC COMPANY | 14100 POWERHOUSE ROAD | POTTER VALLEY | CA | US | 95469 | EMCL AGREEMENT | 3/1/2010 | – |
| VECINO VINEYARDS, LLC | 1015490 | ELCOPS6_00183 | PACIFIC GAS AND ELECTRIC COMPANY | 14100 POWERHOUSE ROAD | POTTER VALLEY | CA | US | 95469 | INTERCONNECTION AGREEMENT - HYDRO | 4/15/2011 | – |
| VEGA ENGINEERING INC | 1015494 | SRCPOS_2700174287 | PACIFIC GAS AND ELECTRIC COMPANY | 2171 JUNIPERO SERRA BLVD #340 | DALY CITY | CA | US | 94014 | PURCHASE ORDER #2700174287 DATED 10/05/2018 | 10/5/2018 | 35,818.38 |
| VEGA,EVARISTO | 1020377 | CCOTH_03589 | PACIFIC GAS AND ELECTRIC COMPANY | 217 MARTIN EDEN CT | PITTSBURG | CA | US | 94565 | SINGLE-FAMILY AFFORDABLE SOLAR HOMES (SASH) | 2/7/2019 | – |
| VELASQUEZ, ROBERT P | 1020775 | HRAGMT_00164 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/1/2018 | – |
| VELMA WILLIAMS | 1017919 | CCOTH_00545 | PACIFIC GAS AND ELECTRIC COMPANY | 6507 N FRUIT AVE | FRESNO | CA | US | 93711 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/4/2019 | – |
| VERGIS,NICK - 3350 KLOSE WAY - | 1019983 | CCOTH_03029 | PACIFIC GAS AND ELECTRIC COMPANY | 877 CEDAR STREET SUITE 240 | SANTA CRUZ | CA | US | 95060 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/29/2018 | – |
| VERGIS,NICK - 5200 SONOMA BLVD - | 1020052 | CCOTH_03099 | PACIFIC GAS AND ELECTRIC COMPANY | 877 CEDAR STREET SUITE 240 | SANTA CRUZ | CA | US | 95060 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/21/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VERISIGN INC | 1015516 | SRCAST_C199_01369 | PACIFIC GAS AND ELECTRIC COMPANY | 12061 BLUEMONT WAY | RESTON | VA | US | 20190 | VERISIGN SUBSCRIPTION LICENSE AGREEMENT | 7/1/2012 | – |
| VERIZON BUSINESS NETWORK SERVICES INC | 1015525 | CCNGSA_00880 | PACIFIC GAS AND ELECTRIC COMPANY | 2820 KOVR DRIVE | WEST SACRAMENTO | CA | US | 95605 | NATURAL GAS SERVICE AGREEMENT | 1/1/2014 | – |
| VERIZON BUSINESS NETWORK SERVICES INC | 1015525 | CCNGSA_00898 | PACIFIC GAS AND ELECTRIC COMPANY | 2820 KOVR DRIVE | WEST SACRAMENTO | CA | US | 95605 | NATURAL GAS SERVICE AGREEMENT | 5/1/2014 | – |
| VERIZON BUSINESS NETWORK SERVICES, INC. | 1015525 | ITTELE_00064 | PACIFIC GAS AND ELECTRIC COMPANY | 22001 LOUDOUN COUNTY PARKWAY | ASHBURN | VA | US | 20147 | AMENDMENT NO. 4 (ADDED RANCHO INTERNET) | 3/13/2017 | – |
| VERIZON CONNECT TELO INC | 1015525 | SRCAMA_C6395_00526 | PACIFIC GAS AND ELECTRIC COMPANY | 20 ENTERPRISE DR STE 100 | ALISO VIEJO | CA | US | 92656 | AMENDMENT 8 - FLEET UNIT RATES | 12/20/2019 | – |
| VERIZON SERVICES CORPORATION | 1015525 | CCNGSA_00875 | PACIFIC GAS AND ELECTRIC COMPANY | 375 NEWHALL STREET | SAN FRANCISCO | CA | US | 94124 | NATURAL GAS SERVICE AGREEMENT | 1/1/2014 | – |
| VERIZON SERVICES CORPORATION | 1015525 | CCNGSA_00886 | PACIFIC GAS AND ELECTRIC COMPANY | 375 NEWHALL STREET | SAN FRANCISCO | CA | US | 94124 | NATURAL GAS SERVICE AGREEMENT | 1/1/2014 | – |
| VERIZON WIRELESS | 1015525 | CCOTH_00122 | PACIFIC GAS AND ELECTRIC COMPANY | 295 PARKSHORE DR. BLDG A | FOLSOM | CA | US | 95630 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 11/20/2018 | – |
| VERIZON WIRELESS | 1015525 | CRPSECLIC1_05725 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 408 | NEWARK | NJ | US | 07101 | MASTER AGREEMENT - XXMA010520 | | – |
| VERIZON WIRELESS | 1015525 | CRPSECLIC1_05881 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 408 | NEWARK | NJ | US | 07101 | MASTER AGREEMENT - XXMA010576 | | – |
| VERIZON WIRELESS | 1015525 | CRPSECLIC1_05895 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 408 | NEWARK | NJ | US | 07101 | MASTER AGREEMENT - XXMA010637 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VERIZON WIRELESS,GTE MOBILNET,RE: TERMINATION AGREEMENT,SACRAMENTO VALLEY LIMITED PARTNERSHIP | 1015525 | CRPSECLIC1_05771 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 408 | NEWARK | NJ | US | 07101 | MASTER AGREEMENT - XXMA010684 | | – |
| VERMILION RESOURCE MANAGEMENT INC | 1015526 | SRCAST_C13633_00548 | PACIFIC GAS AND ELECTRIC COMPANY | 41441 TOLLHOUSE RD | SHAVER LAKE | CA | US | 93664 | C13633_2019-2020 SAH PROPERTY MANAGEMENT SUPPORT_NXWV | 2/7/2019 | – |
| VERNOLA, ANTHONY P TRUST 10-18-00 | 1022660 | CRPSECLM_00394 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 217 | UPLAND | CA | US | 91785 | EIR BASELINE SAMPLING AGREEMENT | 7/21/2014 | – |
| VERSACOLD US INC. | 1026412 | CCNGSA_00807 | PACIFIC GAS AND ELECTRIC COMPANY | 950 SOUTH SANBORN RD. | SALINAS | CA | US | 93901 | NATURAL GAS SERVICE AGREEMENT | 3/1/2012 | – |
| VERUS ASSOCIATES INC | 1015543 | SRCPOS_2700071481 | PACIFIC GAS AND ELECTRIC COMPANY | 1355 WILLOW WAY SUITE 120 | CONCORD | CA | US | 94520 | PURCHASE ORDER #2700071481 DATED 02/26/2018 | 2/26/2018 | 45,347.05 |
| VERWEY,JOHN - 11511 W FLORAL AVE | 1019577 | CCOTH_02595 | PACIFIC GAS AND ELECTRIC COMPANY | 11511 WEST FLORAL AVE. | FRESNO | CA | US | 93706 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/17/2018 | – |
| VETERAN ENERGY INC. DBA RED CEDAR GROUP | 1017451 | GASOPS_00169 | PACIFIC GAS AND ELECTRIC COMPANY | 3340 PEACHTREE RD NE SUITE 1910 | ATLANTA | GA | US | 30326 | GAS TRANSMISSION SERVICE AGREEMENT | 7/1/2016 | – |
| VETERAN ENERGY INC. DBA RED CEDAR GROUP | 1017451 | GASOPS_00589 | PACIFIC GAS AND ELECTRIC COMPANY | 3340 PEACHTREE RD NE SUITE 1910 | ATLANTA | GA | US | 30326 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 6/28/2016 | – |
| VETERAN POWER INC | 1015547 | SRCPOS_2700137516 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 538 | BENICIA | CA | US | 94510 | PURCHASE ORDER #2700137516 DATED 07/18/2018 | 7/18/2018 | 13,080.00 |
| VETERAN POWER INC. | 1015547 | SRCDAL_C615_03368 | PACIFIC GAS AND ELECTRIC COMPANY | 100 OAK ROAD PO BOX 538 | BENICIA | CA | US | 94510 | CONTRACT CHANGE ORDER NO 5 - UNDERGROUND CONSTRUCTION SERVICES FOR ELECTRICAL DISTRIBUTION PERFORMANCE PARTNERSHIP | 4/13/2020 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VETERAN POWER INC. | 1015547 | SRCDAL_C615_03370 | PACIFIC GAS AND ELECTRIC COMPANY | 100 OAK ROAD PO BOX 538 | BENICIA | CA | US | 94510 | CONTRACT CHANGE ORDER NO 4 - UNDERGROUND CONSTRUCTION SERVICES FOR ELECTRICAL DISTRIBUTION PERFORMANCE PARTNERSHIP | 3/28/2019 | – |
| VETERANS ADMINISTRATION MEDICAL CENTER | 1026031 | CCNGSA_00178 | PACIFIC GAS AND ELECTRIC COMPANY | 2615 E. CLINTON | FRESNO | CA | US | 93703 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| VETERANS AFFAIRS, US DEPT OF | 1017632 | CRPSECLIC1_04535 | PACIFIC GAS AND ELECTRIC COMPANY | 1111 HOWE AVENUE, SUITE 390 | SACRAMENTO | CA | US | 95825 | PERMIT - 2305032025 | | – |
| VETERANS HOME OF CALIF | 1025963 | CCNGSA_00073 | PACIFIC GAS AND ELECTRIC COMPANY | 100 CALIFORNIA DRIVE | YOUNTVILLE | CA | US | 94599 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| VF MALL LLC WESTFIELD | 1020235 | CCOTH_03333 | PACIFIC GAS AND ELECTRIC COMPANY | 498 N. WINCHESTER BLVD. | SANTA CLARA | CA | US | 95050 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN SYSTEMS | 2/9/2016 | – |
| VF MALL LLC WESTFIELD | 1020235 | CCOTH_03334 | PACIFIC GAS AND ELECTRIC COMPANY | 498 N. WINCHESTER BLVD. | SANTA CLARA | CA | US | 95128 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN SYSTEMS | 1/28/2018 | – |
| VICTOR PACKING INC | 1026362 | CCNGSA_00725 | PACIFIC GAS AND ELECTRIC COMPANY | 11687 ROAD 27 1/2 | MADERA | CA | US | 93637 | NATURAL GAS SERVICE AGREEMENT | 9/1/2003 | – |
| VIEW INC. | 1017784 | CCOTH_00133 | PACIFIC GAS AND ELECTRIC COMPANY | 195 S MILPITAS BLVD | MILPITAS | CA | US | 95035 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 12/13/2018 | – |
| VIGNETTE WINERY, LLC - 55 ENTERPRISE CT STE 3 | 1019743 | CCOTH_02768 | PACIFIC GAS AND ELECTRIC COMPANY | 4225 SOLANO AVE #693 | NAPA | CA | US | 94558 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/26/2018 | – |
| VILLA PETROLEUM CORP. | 1018793 | CCOTH_01691 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 8867 | STOCKTON | CA | US | 95208 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/30/2015 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VILLAPANDO, RICK | 1021126 | HRAGMT_00515 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/5/2018 | – |
| VILLARREAL, JASON | 1021863 | HRAGMT_01252 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/7/2018 | – |
| VINE HILL HARDWARE INC - 4451 CLAYTON RD | 1019903 | CCOTH_02939 | PACIFIC GAS AND ELECTRIC COMPANY | 10 HARRIS COURT BUILDING C SUITE 2 | MONTEREY | CA | US | 93940 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/18/2018 | – |
| VINEYARD 29 LLC | 1026210 | CCNGSA_00460 | PACIFIC GAS AND ELECTRIC COMPANY | 2929 HIGHWAY 29 | ST. HELENA | CA | US | 94024 | NATURAL GAS SERVICE AGREEMENT | 8/11/2003 | – |
| VINTAGE PRODUCTION CALIFORNIA LLC | 1026329 | CCNGSA_00668 | PACIFIC GAS AND ELECTRIC COMPANY | NE NE 23-28-27 | BAKERSFIELD | CA | US | 93308 | NATURAL GAS SERVICE AGREEMENT | 11/1/2009 | – |
| VINTNER SOLAR, LLC | 1016687 | ELCOPS4_00091 | PACIFIC GAS AND ELECTRIC COMPANY | 222 SOUTH 9TH STREET SUITE 1600 | MINNEAPOLIS | MN | US | 55402 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 6/1/2012 | – |
| VINTNER SOLAR, LLC | 1016687 | EPPEMCL_33R233AB | PACIFIC GAS AND ELECTRIC COMPANY | 222 SOUTH 9TH STREET SUITE 1600 | MINNEAPOLIS | MN | US | 55402 | EMCL AGREEMENT | 10/11/2011 | 19,716.74 |
| VINZA CORPORATION - SAN CARLOS & 7TH NE | 1019452 | CCOTH_02462 | PACIFIC GAS AND ELECTRIC COMPANY | 1025 WATER ST SUITE A | SANTA CRUZ | CA | US | 95062 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/4/2018 | – |
| VIPAVEE SIRIVATANAAKSORN | 1018190 | CCOTH_00968 | PACIFIC GAS AND ELECTRIC COMPANY | 225 UNION AVE | CAMPBELL | CA | US | 95008 | EVCN | 10/9/2018 | – |
| VIRDEN, SANDRA LEA | 1020816 | HRAGMT_00205 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/20/2018 | – |
| VIREN PATEL | 1018231 | CCOTH_01028 | PACIFIC GAS AND ELECTRIC COMPANY | 1690 BROADWAY ST | REDWOOD CITY | CA | US | 94063 | EVCN | 7/18/2018 | – |
| VIRGIL CHEN | 1018132 | CCOTH_00847 | PACIFIC GAS AND ELECTRIC COMPANY | 3900 NEWPARK MALL ROAD 3/F | NEWARK | CA | US | 94560 | EVCN | 10/4/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VIRIDIAN ENERGY PA LLC | 1017450 | GASOPS_00168 | PACIFIC GAS AND ELECTRIC COMPANY | 6TH FLOOR | NORWALK | CT | US | 06854 | GAS TRANSMISSION SERVICE AGREEMENT | 2/6/2014 | – |
| VIRIDIAN ENERGY PA LLC | 1017450 | GASOPS_00590 | PACIFIC GAS AND ELECTRIC COMPANY | 6TH FLOOR | NORWALK | CT | US | 06854 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 2/24/2014 | – |
| VIRTUAL HOLD TECHNOLOGY LLC | 1015618 | SRCASU_C12531_00160 | PACIFIC GAS AND ELECTRIC COMPANY | 137 HERITAGE WOODS DRIVE | AKRON | OH | US | 44321 | VIRTUAL HOLD TECHNOLOGIES - SBUA DIGITALIZATION | 12/5/2018 | – |
| VIRTUAL HOLD TECHNOLOGY LLC | 1015618 | SRCASU_C488_02111 | PACIFIC GAS AND ELECTRIC COMPANY | 137 HERITAGE WOODS DRIVE | AKRON | OH | US | 44321 | VIRTUAL HOLD SOW FOR SCHEDULED CALL BACK | 7/26/2017 | – |
| VIRTUAL HOLD TECHNOLOGY LLC | 1015618 | SRCDAL_03378 | PACIFIC GAS AND ELECTRIC COMPANY | 137 HERITAGE WOODS DRIVE | AKRON | OH | US | 44321 | CONTRACT CHANGE ORDER NO 8 - VIRTUAL QUEUING SOLUTION | 3/11/2011 | – |
| VIRTUAL HOLD TECHNOLOGY LLC | 1015618 | SRCDAL_03379 | PACIFIC GAS AND ELECTRIC COMPANY | 137 HERITAGE WOODS DRIVE | AKRON | OH | US | 44321 | CONTRACT CHANGE ORDER NO 6 - ANNUAL SUPPORT RENEWAL FOR QUEUE MANAGEMENT SOLUTION | 4/13/2007 | – |
| VIRTUAL HOLD TECHNOLOGY LLC | 1015618 | SRCDAL_03380 | PACIFIC GAS AND ELECTRIC COMPANY | 137 HERITAGE WOODS DRIVE | AKRON | OH | US | 44321 | CONTRACT CHANGE ORDER NO 5 - ANNUAL SUPPORT RENEWAL FOR QUEUE MANAGEMENT SOLUTION | 9/22/2006 | – |
| VIRTUAL HOLD TECHNOLOGY LLC | 1015618 | SRCDAL_03382 | PACIFIC GAS AND ELECTRIC COMPANY | 137 HERITAGE WOODS DRIVE | AKRON | OH | US | 44321 | CONTRACT CHANGE ORDER NO 3 - ANNUAL SUPPORT RENEWAL FOR QUEUE MANAGEMENT SOLUTION | 6/10/2005 | – |
| VIRTUAL HOLD TECHNOLOGY LLC | 1015618 | SRCDAL_03383 | PACIFIC GAS AND ELECTRIC COMPANY | 137 HERITAGE WOODS DRIVE | AKRON | OH | US | 44321 | CONTRACT CHANGE ORDER NO 2 - SOFTWARE LICENSES AND SERVICES TO PG&E'S CALL CENTER OPERATIONS | 4/19/2005 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VIRTUAL HOLD TECHNOLOGY LLC | 1015618 | SRCDAL_03384 | PACIFIC GAS AND ELECTRIC COMPANY | 137 HERITAGE WOODS DRIVE | AKRON | OH | US | 44321 | CONTRACT CHANGE ORDER NO 1 - SOFTWARE LICENSES AND SERVICES TO PG&E'S CALL CENTER OPERATIONS | 4/7/2004 | – |
| VIRTUAL HOLD TECHNOLOGY LLC | 1015618 | SRCDAL_03386 | PACIFIC GAS AND ELECTRIC COMPANY | 137 HERITAGE WOODS DRIVE | AKRON | OH | US | 44321 | CONTRACT (LONG FORM) - SOFTWARE LICENSES AND SERVICES TO PG&E'S CALL CENTER OPERATIONS | 12/1/2003 | |
| VISAGE ENERGY | 1016926 | EPPEGSCGS_N-5935 | PACIFIC GAS AND ELECTRIC COMPANY | 6345 GREEN VALLEY CIRCLE #216 | CULVER CITY | CA | US | 90230 | CORE GAS SUPPLY AGREEMENT | 1/30/2004 | – |
| VISAGE ENERGY CORP | 1016926 | EPPEGSCGS_B-0016 | PACIFIC GAS AND ELECTRIC COMPANY | 6345 GREEN VALLEY CIRCLE #216 | CULVER CITY | CA | US | 90230 | CORE GAS SUPPLY AGREEMENT | 1/1/2000 | – |
| VISHAL BJ PATEL | 1018157 | CCOTH_00903 | PACIFIC GAS AND ELECTRIC COMPANY | 300 GATEWAY BLVD | SOUTH SAN FRANCISCO | CA | US | 94080 | EVCN | 10/30/2018 | |
| VISTA CORPORATION | 1015631 | ELCOPS4_00130 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 382 | SAINT HELENA | CA | US | 94574 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 7/3/2012 | – |
| VISTA CORPORATION | 1015631 | EPPEMCL_33R337RM | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 382 | SAINT HELENA | CA | US | 94574 | EMCL AGREEMENT | 12/20/2013 | 86,266.55 |
| VISTA ENERGY MARKETING LP | 1015632 | CCNGSA_01218 | PACIFIC GAS AND ELECTRIC COMPANY | 4306 YOAKUM BLVD. SUITE 600 | HOUSTON | TX | US | 77006 | CORE GAS AGGREGATION SERVICE AGREEMENT | 1/9/2009 | – |
| VISTA ENERGY MARKETING LP | 1015632 | GASOPS_00167 | PACIFIC GAS AND ELECTRIC COMPANY | 4306 YOAKUM BLVD. SUITE 600 | HOUSTON | TX | US | 77006 | GAS TRANSMISSION SERVICE AGREEMENT | 2/1/2009 | – |
| VISTA ENERGY MARKETING LP | 1015632 | GASOPS_00591 | PACIFIC GAS AND ELECTRIC COMPANY | 4306 YOAKUM BLVD. SUITE 600 | HOUSTON | TX | US | 77006 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 3/4/2005 | – |
| VISTA ENERGY MARKETING, LP | 1015632 | CRPSECLG_00176 | PACIFIC GAS AND ELECTRIC COMPANY | 4306 YOAKUM BLVD SUITE 600 | HOUSTON | TX | US | 77006 | SETTLEMENT AGREEMENT | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VISUAL SOUND INC | 1015637 | SRCAST_C6944_00349 | PACIFIC GAS AND ELECTRIC COMPANY | 485 PARK WAY | BROOMALL | PA | US | 19008 | SF CONTRACT - MITSUBISHI EXTENDED WARRANTY | 4/9/2018 | – |
| VITA-PAKT CITRUS PRODUCTS INCORPORATED | 1026321 | CCNGSA_00648 | PACIFIC GAS AND ELECTRIC COMPANY | 8898 E CENTRAL | SANGER | CA | US | 93657 | NATURAL GAS SERVICE AGREEMENT | 8/1/2004 | – |
| VITOL INC. | 1015640 | EPPEMCL_33G003 | PACIFIC GAS AND ELECTRIC COMPANY | 1100 LOUISIANA ST STE 5500 | HOUSTON | TX | US | 77002 | EMCL AGREEMENT | 6/11/2014 | – |
| VITOL INC. | 1015640 | EPPEMCL_CES006 | PACIFIC GAS AND ELECTRIC COMPANY | 1100 LOUISIANA ST STE 5500 | HOUSTON | TX | US | 77002 | EMCL AGREEMENT | 10/21/2016 | – |
| VITOL INC. | 1015640 | EPPEMCL_CES006N01 | PACIFIC GAS AND ELECTRIC COMPANY | 1100 LOUISIANA ST STE 5500 | HOUSTON | TX | US | 77002 | EMCL AGREEMENT | 10/31/2016 | – |
| VITOL INC. | 1015640 | EPPEMCL_CES006O01 | PACIFIC GAS AND ELECTRIC COMPANY | 1100 LOUISIANA ST STE 5500 | HOUSTON | TX | US | 77002 | EMCL AGREEMENT | 2/17/2017 | – |
| VITRO FLAT GLASS LLC | 1026551 | CCNGSA_01075 | PACIFIC GAS AND ELECTRIC COMPANY | 3333 S PEACH AVE | FRESNO | CA | US | 93725 | NATURAL GAS SERVICE AGREEMENT | 4/1/2017 | – |
| VIVIAN M NALBONE | 1017901 | CCOTH_00527 | PACIFIC GAS AND ELECTRIC COMPANY | 4049 BOTHWELL CIR | EL DORADO HILLS | CA | US | 95762 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/5/2019 | – |
| VLASSIS, GEORGE JOHN | 1020985 | HRAGMT_00374 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/8/2018 | – |
| VLOCITY INC | 1015644 | SRCASU_C6291_00391 | PACIFIC GAS AND ELECTRIC COMPANY | 50 FREMONT STREET SUITE 2250 | SAN FRANCISCO | CA | US | 94105 | VLOCITY ENERGY BASE | 3/15/2018 | – |
| VOBORIL, PATTI M | 1020745 | HRAGMT_00134 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/25/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VOGT,H F | 1023043 | CRPSECLIC1_05378 | PACIFIC GAS AND ELECTRIC COMPANY | | | | | | MASTER AGREEMENT - XXMA010100 | | – |
| VOLAIRE ENERGY LLC | 1016825 | EPPEGSCGS_B-0053 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 N. LAKE SHORE DR SUITE 406 | CHICAGO | IL | US | 60611 | CORE GAS SUPPLY AGREEMENT | 2/1/2011 | – |
| VOLLMER, LESLIE | 1021762 | HRAGMT_01151 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| VOLPI, JOEY MUSIO | 1021257 | HRAGMT_00646 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| VS AUTOMOTIVE INC - 466 SOSCOL AVE | 1019692 | CCOTH_02716 | PACIFIC GAS AND ELECTRIC COMPANY | 4225 SOLANO AVE | NAPA | CA | US | 95448 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/22/2017 | – |
| VSP | 1015624 | HRBEN_00041 | PACIFIC GAS AND ELECTRIC COMPANY | 3333 QUALITY DR. | RANCHO CORDOVA | CA | US | 95670 | 2019 VSP PO ADMIN FEES | 1/1/1995 | – |
| VSP | 1015624 | HRBEN_00042 | PACIFIC GAS AND ELECTRIC COMPANY | 3333 QUALITY DR. | RANCHO CORDOVA | CA | US | 95670 | VSP - ACTIVE AND RETIRED OFFICER CLAIMS | 1/1/1995 | – |
| VSS INTERNATIONAL INC. DBA VSS EMULTECH | 1026480 | CCNGSA_00895 | PACIFIC GAS AND ELECTRIC COMPANY | 3785 CHANNEL DRIVE | WEST SACRAMENTO | CA | US | 95691 | NATURAL GAS SERVICE AGREEMENT | 4/1/2014 | – |
| VU ENTERPRISES INC - 1200 S ABEL ST | 1018330 | CCOTH_01176 | PACIFIC GAS AND ELECTRIC COMPANY | 1111 W EL CAMINO REAL STE.135 | SUNNYVALE | CA | US | 94087 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/14/2018 | – |
| VU,HELENA T - 461 BLOSSOM HILL RD STE J | 1018370 | CCOTH_01216 | PACIFIC GAS AND ELECTRIC COMPANY | 1111 W. EL CAMINO REAL | SUNNYVALE | CA | US | 94087 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/26/2018 | – |
| VUCOVICH INC - 21350 S LASSEN AVE TR | 1018451 | CCOTH_01297 | PACIFIC GAS AND ELECTRIC COMPANY | 3289 W. SUSSEX WAY | FRESNO | CA | US | 93722 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/8/2018 | – |
| VUCOVICH INC - 21350 S LASSEN AVE TR | 1018451 | CCOTH_02896 | PACIFIC GAS AND ELECTRIC COMPANY | 3289 W. SUSSEX WAY | FRESNO | CA | US | 93722 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/15/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VUICH PARK (CITY OF DINUBA) - 855 E EL MONTE WAY | 1020086 | CCOTH_03134 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/12/2018 | - |
| VULCAN CONSTRUCTION AND | 1015669 | SRCAMA_C2543_01264 | PACIFIC GAS AND ELECTRIC COMPANY | 1010 W WHITESBRIDGE AVE | FRESNO | CA | US | 93706 | CONTRACT CHANGE ORDER NO 1 - GAS DISTRIBUTION GENERAL CONSTRUCTION | 3/23/2020 | - |
| VV ACQUISITION COMPANY LLC - 234 E HIGHWAY 246 | 1019599 | CCOTH_02617 | PACIFIC GAS AND ELECTRIC COMPANY | 9530 HAGEMAN RD B #196 | BAKERSFIELD | CA | US | 93312 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/17/2018 | - |
| W K MCLELLAN CO | 1015674 | SRCPOS_2700073196 | PACIFIC GAS AND ELECTRIC COMPANY | 254 SEARS POINT RD | PETALUMA | CA | US | 94954 | PURCHASE ORDER #2700073196 DATED 02/28/2018 | 2/28/2018 | 134,705.18 |
| W K MCLELLAN CO | 1015674 | SRCPOS_2700089044 | PACIFIC GAS AND ELECTRIC COMPANY | 254 SEARS POINT RD | PETALUMA | CA | US | 94954 | PURCHASE ORDER #2700089044 DATED 04/03/2018 | 4/3/2018 | 36,953.23 |
| W R GRACE COMPANY,FOSTER KLEISER COMPANY | 1023027 | CRPSECLIC1_05350 | PACIFIC GAS AND ELECTRIC COMPANY | 99 PARK AVE | NEW YORK | NY | US | 10016 | MASTER AGREEMENT - XXMA010076 | | - |
| W. P. DAVIES OIL COMPANY | 1015677 | CCCRSLS_00007 | PACIFIC GAS AND ELECTRIC COMPANY | 3305 GULF ST. | BAKERSFIELD | CA | US | 93308 | REAL PROPERTY LEASE - BAKERSFIELD GC YARD | | - |
| W.M.J. FARMS | 1017670 | CCNRD_02882 | PACIFIC GAS AND ELECTRIC COMPANY | 9257 AVENUE 416 | DINUBA | CA | US | 93618 | CONSULTING AND ENERGY MANAGEMENT SERVICES | 9/21/2017 | - |
| WADHAM ENERGY LIMITED PARTNERSHIP | 1015684 | CCNGSA_00307 | PACIFIC GAS AND ELECTRIC COMPANY | 6247 MYERS ROAD | WILLIAMS | CA | US | 95987 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | - |
| WADHAM ENERGY, LP 26.5 MW BIOMASS PLANT | 1022363 | ELCOPS6_00184 | PACIFIC GAS AND ELECTRIC COMPANY | 2410 CAMINO RAMON, SUITE 360 | SAN RAMON | CA | US | 94583 | INTERCONNECTION AGREEMENT - BIOMASS/RICE HULLS | 3/31/2009 | - |
| WAGES, ZACHARY MASON | 1021706 | HRAGMT_01095 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/1/2018 | - |
| WAGONER, MICHAEL VICTOR | 1021854 | HRAGMT_01243 | PACIFIC GAS AND ELECTRIC COMPANY | 4111 BROAD STREET | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 2/14/2018 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAHL, NATHAN | 1021824 | HRAGMT_01213 | PACIFIC GAS AND ELECTRIC COMPANY | 4111 BROAD STREET | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 2/28/2018 | – |
| WAIL POON | 1018175 | CCOTH_00936 | PACIFIC GAS AND ELECTRIC COMPANY | 255 BERRY STREET | SAN FRANCISCO | CA | US | 94158 | EVCN | 1/18/2019 | |
| WAKE, GEORGE HAROLD | 1020930 | HRAGMT_00319 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/26/2018 | – |
| WALDEN ENERGY | 1016927 | EPPEGSCGS_N-5930 | PACIFIC GAS AND ELECTRIC COMPANY | 417 W. 7TH STREET SUITE 104 | TULSA | OK | US | 74119 | CORE GAS SUPPLY AGREEMENT | 11/14/2003 | – |
| WALDEN ENERGY | 1016927 | EPPEGSCGS_N-7004 | PACIFIC GAS AND ELECTRIC COMPANY | 417 W. 7TH STREET SUITE 104 | TULSA | OK | US | 74119 | ELECTRIC FUELS AGREEMENT | 8/1/2006 | – |
| WALDEN ENERGY LLC | 1016927 | EPPEGSCGS_B-0020 | PACIFIC GAS AND ELECTRIC COMPANY | 417 W. 7TH STREET SUITE 104 | TULSA | OK | US | 74119 | CORE GAS SUPPLY AGREEMENT | 12/1/2003 | – |
| WALDEN ENERGY LLC | 1016927 | EPPEGSCGS_B-0045-F | PACIFIC GAS AND ELECTRIC COMPANY | 417 W. 7TH STREET SUITE 104 | TULSA | OK | US | 74119 | CORE GAS SUPPLY AGREEMENT | 11/1/2009 | – |
| WALDEN ENERGY, LLC | 1016927 | GASOPS_00170 | PACIFIC GAS AND ELECTRIC COMPANY | 5115 EAST 84TH PLACE | TULSA | OK | US | 74137 | GAS TRANSMISSION SERVICE AGREEMENT | 2/22/2005 | – |
| WALDEN ENERGY, LLC | 1016927 | GASOPS_00592 | PACIFIC GAS AND ELECTRIC COMPANY | 5115 EAST 84TH PLACE | TULSA | OK | US | 74137 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 1/9/2008 | – |
| WALKER RIDGE WIND LLC (WALKER RIDGE) | 1022364 | ELCOPS6_00185 | PACIFIC GAS AND ELECTRIC COMPANY | 26 CANAL BANK | WINDSOR LOCKS | CT | US | 06096 | INTERCONNECTION AGREEMENT - WIND | 12/7/2018 | – |
| WALKER, BRIAN | 1022030 | HRAGMT_01421 | PACIFIC GAS AND ELECTRIC COMPANY | 245 MARKET STREET | SAN FRANCISCO | CA | US | 94105 | AGREEMENT | 11/27/2018 | – |
| WALKER, TOMMY HAROLD | 1021448 | HRAGMT_00837 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WALLACE & HINZ MANUFACTURING & DESIGN | 1018956 | CCOTH_01882 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 708 | BLUE LAKE | CA | US | 95525 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/9/2016 | – |
| WALLACE CANYON (AKA NUGGET HYDRO) | 1016464 | EPPEMCL_15H022 | PACIFIC GAS AND ELECTRIC COMPANY | | | | | | EMCL AGREEMENT | | – |
| WALLACE, WILLIAM B | 1020756 | HRAGMT_00145 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/25/2018 | – |
| WALLER, TIMOTHY ANDREW | 1021963 | HRAGMT_01352 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 8/21/2018 | – |
| WAL-MART STORES INC | 1026526 | CCNGSA_01002 | PACIFIC GAS AND ELECTRIC COMPANY | 1185 HERNDON AVE | CLOVIS | CA | US | 93612 | NATURAL GAS SERVICE AGREEMENT | 7/1/2016 | – |
| WAL-MART STORES INC | 1026526 | CCNGSA_01003 | PACIFIC GAS AND ELECTRIC COMPANY | 5095 ALMADEN EXPY | SAN JOSE | CA | US | 95118 | NATURAL GAS SERVICE AGREEMENT | 7/1/2016 | – |
| WAL-MART STORES INC | 1026526 | CCNGSA_01011 | PACIFIC GAS AND ELECTRIC COMPANY | 1185 HERNDON AVE | CLOVIS | CA | US | 93612 | NATURAL GAS SERVICE AGREEMENT | 8/1/2016 | – |
| WAL-MART STORES INC | 1026526 | CCNGSA_01012 | PACIFIC GAS AND ELECTRIC COMPANY | 1185 HERNDON AVE | CLOVIS | CA | US | 93612 | NATURAL GAS SERVICE AGREEMENT | 8/1/2016 | – |
| WAL-MART STORES INC | 1026526 | CCNGSA_01013 | PACIFIC GAS AND ELECTRIC COMPANY | 1185 HERNDON AVE | CLOVIS | CA | US | 93612 | NATURAL GAS SERVICE AGREEMENT | 8/1/2016 | – |
| WAL-MART STORES INC | 1026526 | CCNGSA_01014 | PACIFIC GAS AND ELECTRIC COMPANY | 1185 HERNDON AVE | CLOVIS | CA | US | 93612 | NATURAL GAS SERVICE AGREEMENT | 8/1/2016 | – |
| WAL-MART STORES INC | 1026526 | CCNGSA_01034 | PACIFIC GAS AND ELECTRIC COMPANY | 1185 HERNDON AVE | CLOVIS | CA | US | 93612 | NATURAL GAS SERVICE AGREEMENT | 9/1/2016 | – |
| WAL-MART STORES INC | 1026526 | CCNGSA_01047 | PACIFIC GAS AND ELECTRIC COMPANY | 1185 HERNDON AVE | CLOVIS | CA | US | 93612 | NATURAL GAS SERVICE AGREEMENT | 11/1/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WALNUT CREEK SPORTS CLUB LLC - 1908 OLYMPIC BLVD | 1018311 | CCOTH_01157 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 23803 | SAN JOSE | CA | US | 95153 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/27/2017 | – |
| WALSH, JASON M | 1021754 | HRAGMT_01143 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 8/28/2018 | |
| WALTER PARUBRUB | 1020331 | CCOTH_03511 | PACIFIC GAS AND ELECTRIC COMPANY | 4030 COLMERY CT | SAN JOSE | CA | US | 95118 | SGIP | 2/13/2019 | – |
| WALTON SAN JOSE INVESTORS III LLC | 1026301 | CCNGSA_00610 | PACIFIC GAS AND ELECTRIC COMPANY | 301 S MARKET ST | SAN JOSE | CA | US | 95113 | NATURAL GAS SERVICE AGREEMENT | 5/1/2007 | – |
| WALTOS, CAROL R | 1020748 | HRAGMT_00137 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/1/2018 | – |
| WALTOS, ROBERT A | 1020845 | HRAGMT_00234 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| WANTJAS LLC DBA VALLEY VIEW PACKING | 1026386 | CCNGSA_00769 | PACIFIC GAS AND ELECTRIC COMPANY | 7549 SAWTELLE AVE. | YUBA CITY | CA | US | 95991 | NATURAL GAS SERVICE AGREEMENT | 7/1/2011 | – |
| WANTJAS LLC DBA VALLEY VIEW PACKING | 1026386 | CCNGSA_00770 | PACIFIC GAS AND ELECTRIC COMPANY | 7549 SAWTELLE AVE. | YUBA CITY | CA | US | 95991 | NATURAL GAS SERVICE AGREEMENT | 7/1/2011 | – |
| WARD JR., RANDALL WAYNE | 1021923 | HRAGMT_01312 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/22/2018 | |
| WARD, DANIEL ERNEST | 1020924 | HRAGMT_00313 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | |
| WARNER, COREY | 1021808 | HRAGMT_01197 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/26/2018 | |
| WARNOCK FOODS | 1026358 | CCNGSA_00715 | PACIFIC GAS AND ELECTRIC COMPANY | 20237 MASA STREET | MADERA | CA | US | 93638 | NATURAL GAS SERVICE AGREEMENT | 3/1/2002 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WARREN A. PLASKETT AND KAREN D. PLASKETT, TRUSTEES OF THE WARREN A. PLASKETT AND KAREN D. PLASKETT LIVING TRUST DATED 1989 | 1015721 | CCCRSLS_00008 | PACIFIC GAS AND ELECTRIC COMPANY | 11638 S. GRANITE ROAD | BAKERSFIELD | CA | US | 93308 | REAL PROPERTY LEASE - BAKERSFIELD OFFICE | | – |
| WARREN,C A | 1023054 | CRPSECLIC1_05391 | PACIFIC GAS AND ELECTRIC COMPANY | | | | | | MASTER AGREEMENT - XXMA010114 | | – |
| WARWICK, ANDREW | 1021101 | HRAGMT_00490 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/20/2018 | – |
| WASCO, CITY OF | 1003118 | CCCRSOT_00252 | PACIFIC GAS AND ELECTRIC COMPANY | 764 E STREET | WASCO | CA | US | 93280 | WATER/SEWER AGREEMENT | | 1,946.08 |
| WASHINGTON GAS ENERGY SYSTEMS | 1020312 | CCOTH_03481 | PACIFIC GAS AND ELECTRIC COMPANY | 8614 WESTWOOD CENTER DRIVE SUITE 1200 | VIENNA | VA | US | 22182 | SGIP | 2/13/2019 | – |
| WASHINGTON GAS ENERGY SYSTEMS | 1020312 | CCOTH_03482 | PACIFIC GAS AND ELECTRIC COMPANY | 8614 WESTWOOD CENTER DRIVE SUITE 1200 | VIENNA | VA | US | 22182 | SGIP | 2/13/2019 | – |
| WASHINGTON GAS ENERGY SYSTEMS, INC. | 1020312 | ELCOPS4_00125 | PACIFIC GAS AND ELECTRIC COMPANY | 8614 WESTWOOD CENTER DRIVE | VIENNA | VA | US | 22182 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 10/30/2013 | – |
| WASHINGTON HOSPITAL HEALTHCARE SYSTEMS | 1012685 | CCOTH_03357 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 MOWRY AVENUE | FREMONT | CA | US | 94538 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 11/4/2015 | – |
| WASHINGTON PROFESSIONAL CENTER LLC | 1026429 | CCNGSA_00833 | PACIFIC GAS AND ELECTRIC COMPANY | 2000 MOWRY AVE - WHHS CENTRAL UTILITY PLANT | FREMONT | CA | US | 94538 | NATURAL GAS SERVICE AGREEMENT | 7/1/2013 | – |
| WASHINGTON UNION SCHOOL DISTRICT | 1018764 | CCOTH_01648 | PACIFIC GAS AND ELECTRIC COMPANY | 101 PARKSHORE DR. STE. 100 | FOLSOM | CA | US | 95630 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/23/2014 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WASTE MANAGEMENT - FRESNO | 1015360 | CCCRSOT_00258 | PACIFIC GAS AND ELECTRIC COMPANY | 8592 COMMERCIAL WAY | LOS ANGELES | CA | US | 96001 | SERVICE AGREEMENT | | 2,980.97 |
| WASTE MANAGEMENT - UKIAH | 1015360 | CCCRSOT_00262 | PACIFIC GAS AND ELECTRIC COMPANY | 172 98TH AVE | OAKLAND | CA | US | 94603 | SERVICE AGREEMENT | | 5,125.12 |
| WASTE MANAGEMENT - USA WASTE OF CALIF | 1015360 | CCCRSOT_00254 | PACIFIC GAS AND ELECTRIC COMPANY | 8592 COMMERCIAL WAY | LOS ANGELES | CA | US | 96001 | SERVICE AGREEMENT | | – |
| WASTE MANAGEMENT - USA WASTE OF CALIF | 1015360 | CCCRSOT_00261 | PACIFIC GAS AND ELECTRIC COMPANY | 8592 COMMERCIAL WAY | LOS ANGELES | CA | US | 96001 | RECYCLING AGREEMENT | | – |
| WASTE MANAGEMENT OF ALAMEDA | 1015360 | CCCRSOT_00253 | PACIFIC GAS AND ELECTRIC COMPANY | 172 98TH AVE | OAKLAND | CA | US | 94603 | SERVICE AGREEMENT | | 1,957.09 |
| WASTE MANAGEMENT OF ALAMEDA COUNTY INC. | 1015360 | CCOTH_03292 | PACIFIC GAS AND ELECTRIC COMPANY | 2615 DAVIS STREET | SAN LEANDRO | CA | US | 94577 | INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 8/15/2016 | – |
| WASTE MANAGEMENT OF ANTELOPE VALLEY | 1015360 | CCCRSOT_00255 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 W CITY RANCH RD | PALMDALE | CA | US | 93551 | RECYCLING AGREEMENT | | 315.12 |
| WASTE MANAGEMENT OF CORNING | 1015360 | CCCRSOT_00256 | PACIFIC GAS AND ELECTRIC COMPANY | 1001 FANNIN STREET | CORNING | CA | US | 77002 | GARBAGE AGREEMENT | | – |
| WASTE MANAGEMENT OF FORT BRAGG | 1015360 | CCCRSOT_00257 | PACIFIC GAS AND ELECTRIC COMPANY | 172 98TH AVE | OAKLAND | CA | US | 94603 | GARBAGE AGREEMENT | | 1,488.45 |
| WASTE MANAGEMENT OF NEVADA | 1015360 | CCCRSOT_00259 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 541065 | LOS ANGELES | CA | US | 90054 | GARBAGE AGREEMENT | | – |
| WASTE MANAGEMENT OF NEVADA | 1015360 | POWGEN_00230 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 541065 | LOS ANGELES | CA | US | 90054 | FEATHER RIVER DISPOSAL - WASTE MANAGEMENT SERVICES | | – |
| WASTE MANAGEMENT OF NORTH VALLEY | 1015360 | CCCRSOT_00260 | PACIFIC GAS AND ELECTRIC COMPANY | 8592 COMMERCIAL WAY | LOS ANGELES | CA | US | 96001 | GARBAGE AGREEMENT | | 67,667.84 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03389 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2103050169 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03390 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2106020223 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03391 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2106020226 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03392 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2108040694 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03393 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2113020022 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03395 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2119030299 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03399 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2119050144 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03400 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2120040316 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03402 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2120050304 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03403 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2120050312 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03405 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | OTHER - 2121040439 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03406 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2201030184 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03407 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2201030261 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03408 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2201040168 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03409 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2201040254 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03410 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2202030011 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03411 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2202030181 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03412 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2203020639 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03413 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2203030008 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03414 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2203030018 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03415 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2203040127 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03416 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2203060314 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03417 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2204010306 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03418 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2204060156 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03419 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2205010008 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03420 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2205010179 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03421 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2205010181 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03423 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2205060048 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03424 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2205060060 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03429 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2205070195 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03430 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2205070216 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03431 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2206011282 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03432 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2206011298 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03433 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2206011349 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03434 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2206011380 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03435 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2206011464 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03436 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2206011473 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03437 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2206011668 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03438 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2206012234 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03441 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2206070108 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03442 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2206080270 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03443 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2206080288 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03446 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2207080249 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03447 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2208080005 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03448 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2208080218 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03449 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2208080242 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03450 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2209080007 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03451 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2209080068 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03456 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2222190008 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03458 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2222190087 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03461 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2222190106 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03462 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2222190108 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03466 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2224190070 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03467 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2224190075 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03468 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2225180079 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03469 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2225180107 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03470 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2225200004 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03471 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2225200046 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03472 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2226210005 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03475 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2227210062 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03476 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2230250166 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03477 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2230250170 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03479 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2232240137 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03480 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2404020221 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03481 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2404030408 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03482 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2404030409 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03483 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2405010416 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03484 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 2405020964 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03485 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 3410190004 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03486 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 3410190007 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03487 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 3411210014 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03488 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 3411210052 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03489 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 3411220093 | | – |
| WATER RESOURCES, CA DEPT OF (DWR) | 1022697 | CRPSECLIC1_03490 | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 942836 | SACRAMENTO | CA | US | 94236-0001 | PERMIT - 3412230038 | | – |
| WATER WHEEL RANCH | 1005381 | EPPEMCL_33R342RM | PACIFIC GAS AND ELECTRIC COMPANY | 30779 FRISBY ROAD PO BOX 110 | ROUND MOUNTAIN | CA | US | 96084 | EMCL AGREEMENT | 12/20/2013 | 16,735.72 |
| WATERS, CALEB DANIEL | 1021689 | HRAGMT_01078 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | |
| WATERS, SAMUEL | 1021108 | HRAGMT_00497 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/1/2018 | – |
| WATERSIDE WAREHOUSING | 1017723 | CCOTH_00044 | PACIFIC GAS AND ELECTRIC COMPANY | 411 LESSER STREET | OAKLAND | CA | US | 94601 | AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 7/6/2018 | – |
| WATSON JR., MARK ANTHONY | 1021962 | HRAGMT_01351 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 7/25/2018 | |
| WATSON, EMILY | 1021878 | HRAGMT_01267 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | |
| WATSONVILLE COMMUNITY HOSPITAL | 1026266 | CCNGSA_00554 | PACIFIC GAS AND ELECTRIC COMPANY | 75 NIELSON ROAD | WATSONVILLE | CA | US | 95076 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| WATSONVILLE, CITY OF | 1003120 | CCCRSOT_00263 | PACIFIC GAS AND ELECTRIC COMPANY | 275 MAIN ST 4TH FLR | WATSONVILLE | CA | US | 95076 | WATER/SEWER/WASTE AGREEMENT | | 4,302.00 |
| WATTERSON, THOMAS S | 1020741 | HRAGMT_00130 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| WAWONA FROZEN FOODS | 1026118 | CCNGSA_00325 | PACIFIC GAS AND ELECTRIC COMPANY | 100 W. ALLUVIAL | CLOVIS | CA | US | 93611 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAWONA FROZEN FOODS | 1026118 | CCNGSA_00623 | PACIFIC GAS AND ELECTRIC COMPANY | 100 W. ALLUVIAL | CLOVIS | CA | US | 93611 | NATURAL GAS SERVICE AGREEMENT | 7/1/1998 | – |
| WAY-MAR CONSTRUCTION CO INC | 1015771 | SRCPOS_2700071950 | PACIFIC GAS AND ELECTRIC COMPANY | 4585 N. HAYES | FRESNO | CA | US | 93722 | PURCHASE ORDER #2700071950 DATED 02/26/2018 | 2/26/2018 | 176,275.04 |
| WAY-MAR CONSTRUCTION CO INC | 1015771 | SRCPOS_2700085141 | PACIFIC GAS AND ELECTRIC COMPANY | 4585 N. HAYES | FRESNO | CA | US | 93722 | PURCHASE ORDER #2700085141 DATED 03/23/2018 | 3/23/2018 | 23,603.75 |
| WAY-MAR CONSTRUCTION CO INC | 1015771 | SRCPOS_2700203171 | PACIFIC GAS AND ELECTRIC COMPANY | 4585 N. HAYES | FRESNO | CA | US | 93722 | PURCHASE ORDER #2700203171 DATED 12/06/2018 | 12/6/2018 | 618.81 |
| WAYNE MCIVOR | 1018168 | CCOTH_00923 | PACIFIC GAS AND ELECTRIC COMPANY | 2655 EVERETT FREEMAN WAY | CORNING | CA | US | 96021 | EVCN | 5/10/2018 | – |
| WD MEDIA LLC | 1026462 | CCNGSA_00872 | PACIFIC GAS AND ELECTRIC COMPANY | 1710 AUTOMATION PARKWAY | SAN JOSE | CA | US | 95131 | NATURAL GAS SERVICE AGREEMENT | 10/1/2013 | – |
| WEAVER, JESSINDA ANNE | 1021369 | HRAGMT_00758 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| WEAVERVILLE SANITARY DISTRICT | 1015794 | CRPSECLME_00032 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 1949 | WEAVERVILLE | CA | US | 96093 | EASEMENT AGREEMENT | | – |
| WEBER, SHAWN | 1021481 | HRAGMT_00870 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| WEED MANAGEMENT COMPANY | 1015804 | SRCAST_C12833_00233 | PACIFIC GAS AND ELECTRIC COMPANY | 80 SPRINGBROOK CIRCLE | SACRAMENTO | CA | US | 95831 | C12833_WEED MGMT SPRAY 2019-2020_NXWV | 12/18/2018 | – |
| WEED MANAGEMENT COMPANY | 1015804 | SRCPOS_2700210960 | PACIFIC GAS AND ELECTRIC COMPANY | 80 SPRINGBROOK CIRCLE | SACRAMENTO | CA | US | 95831 | PURCHASE ORDER #2700210960 DATED 12/26/2018 | 12/26/2018 | 108,510.46 |
| WEEKS, MATTHEW DAVID | 1020766 | HRAGMT_00155 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WEFALD, MARTIN M | 1020839 | HRAGMT_00228 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | - |
| WEIDNER, GABRIELE S | 1021589 | HRAGMT_00978 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | - |
| WEINGATES, MARK | 1021837 | HRAGMT_01226 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | - |
| WEIR, CASEY JAMES | 1021299 | HRAGMT_00688 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/2/2018 | - |
| WEJROWSKI, JAMES A | 1021163 | HRAGMT_00552 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/8/2018 | - |
| WELCOME MARKET INC - 10983 N WOLFE RD | 1019546 | CCOTH_02560 | PACIFIC GAS AND ELECTRIC COMPANY | 1031 E. RIVERVIEW DR. | PHOENIX | AZ | US | 85034 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/23/2018 | - |
| WELCOME MARKET INC - 1350 GRANT RD | 1019546 | CCOTH_02650 | PACIFIC GAS AND ELECTRIC COMPANY | 1031 E. RIVERVIEW DRIVE | PHOENIX | AZ | US | 85034 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/23/2018 | - |
| WELCOME MARKET INC - 250 SKYLINE PLZ | 1019546 | CCOTH_02654 | PACIFIC GAS AND ELECTRIC COMPANY | 1031 E. RIVERVIEW DR. | PHOENIX | AZ | US | 85034 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/23/2018 | - |
| WELCOME MARKET INC - 3288 PIERCE ST | 1019546 | CCOTH_02563 | PACIFIC GAS AND ELECTRIC COMPANY | 1031 E. RIVERVIEW DR. | PHOENIX | AZ | US | 85034 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/23/2018 | - |
| WELCOME MARKET INC - 34444 FREMONT BLVD | 1019546 | CCOTH_02574 | PACIFIC GAS AND ELECTRIC COMPANY | 1031 E. RIVERVIEW DR. | PHOENIX | AZ | US | 85034 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/23/2018 | - |
| WELCOME MARKET INC - 4299 ROSEWOOD DR | 1019546 | CCOTH_02680 | PACIFIC GAS AND ELECTRIC COMPANY | 1031 E. RIVERVIEW DRIVE | PHOENIX | AZ | US | 85034 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/23/2018 | - |
| WELCOME MARKET INC - 7333 REGIONAL ST | 1019546 | CCOTH_02395 | PACIFIC GAS AND ELECTRIC COMPANY | 1031 E. RIVERVIEW DR. | PHOENIX | AZ | US | 85034 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/23/2018 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WELCOME MARKET INC DBA 99 RANCH MARKET | 1019546 | CCOTH_01335 | PACIFIC GAS AND ELECTRIC COMPANY | 1031 E. RIVERVIEW DRIVE | PHOENIX | AZ | US | 85034 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/23/2018 | – |
| WELCOME MARKET, INC. - 1795 WILLOW PASS RD | 1019546 | CCOTH_02396 | PACIFIC GAS AND ELECTRIC COMPANY | 1031 E. RIVERVIEW DRIVE | PHOENIX | AZ | US | 85034 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/23/2018 | – |
| WELLHEAD POWER GATES LLC | 1022187 | CCNGSA_00632 | PACIFIC GAS AND ELECTRIC COMPANY | 39950 S BUTTE AVE | HURON | CA | US | 93234 | NATURAL GAS SERVICE AGREEMENT | 10/1/2001 | – |
| WELLHEAD POWER GATES LLC | 1022187 | GASOPS_00593 | PACIFIC GAS AND ELECTRIC COMPANY | 39950 S BUTTE AVE | HURON | CA | US | 93234 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 3/17/2003 | – |
| WELLHEAD POWER PANOCHE LLC | 1022187 | CCNGSA_00712 | PACIFIC GAS AND ELECTRIC COMPANY | 43649 W. PANOCHE RD | FIREBAUGH | CA | US | 93622 | NATURAL GAS SERVICE AGREEMENT | 10/31/2001 | – |
| WELLHEAD POWER PANOCHE, LLC | 1022187 | ELCOPS6_00186 | PACIFIC GAS AND ELECTRIC COMPANY | 43649 W. PANOCHE RD (1 MILE EAST OF I-5) | FIREBAUGH | CA | US | 93622 | INTERCONNECTION AGREEMENT - GAS TURBINE | 1/17/2012 | – |
| WELLHEAD POWER PANOCHE, LLC | 1022187 | GASOPS_00594 | PACIFIC GAS AND ELECTRIC COMPANY | 43649 W. PANOCHE RD (1 MILE EAST OF I-5) | FIREBAUGH | CA | US | 93622 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 3/13/2003 | – |
| WELLHEAD POWER, LLC | 1022187 | EPPEMCL_33B225 | PACIFIC GAS AND ELECTRIC COMPANY | 650 BERCUT DRIVE SUITE C | SACRAMENTO | CA | US | 95811 | EMCL AGREEMENT | 4/2/2015 | – |
| WELLINGTON MANAGEMENT COMPANY, LLC | 1017027 | FNRSK_00013 | PACIFIC GAS AND ELECTRIC COMPANY | 2 EMBARCADERO CENTER SUITE 1645 | SAN FRANCISCO | CA | US | 94111 | INVESTMENT MANAGER AGREEMENT | 7/22/2009 | – |
| WELLS FARGO | 1015821 | FNRSK_00056 | PG&E CORPORATION | 600 CALIFORNIA ST | SAN FRANCISCO | CA | US | 94108 | EQUITY DISTRIBUTION AGREEMENT | 2/1/2017 | – |
| WELLS FARGO BANK | 1015821 | CRPSECLIC1_05264 | PACIFIC GAS AND ELECTRIC COMPANY | 420 MONTGOMERY ST | SAN FRANCISCO | CA | US | 94104 | MASTER AGREEMENT - XXMA010417 | | – |
| WELLS FARGO BANK | 1015821 | CRPSECLIC1_05268 | PACIFIC GAS AND ELECTRIC COMPANY | 420 MONTGOMERY ST | SAN FRANCISCO | CA | US | 94104 | MASTER AGREEMENT - XXMA010418 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WELLS FARGO BANK | 1015821 | CRPSECLIC1_05269 | PACIFIC GAS AND ELECTRIC COMPANY | 420 MONTGOMERY ST | SAN FRANCISCO | CA | US | 94104 | MASTER AGREEMENT - XXMA010419 | | – |
| WELLS FARGO BANK | 1015821 | CRPSECLIC1_05270 | PACIFIC GAS AND ELECTRIC COMPANY | 420 MONTGOMERY ST | SAN FRANCISCO | CA | US | 94104 | MASTER AGREEMENT - XXMA010420 | | – |
| WELLS FARGO BANK | 1015821 | CRPSECLIC1_05271 | PACIFIC GAS AND ELECTRIC COMPANY | 420 MONTGOMERY ST | SAN FRANCISCO | CA | US | 94104 | MASTER AGREEMENT - XXMA010421 | | – |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | 1015821 | FNRSK_00029 | PG&E CORPORATION | 2ND FLOOR | WINSTON-SALEM | NC | US | 27101 | DIRECTOR GRANTOR TRUST AGREEMENT | 10/1/2015 | – |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | 1015821 | FNRSK_00030 | PG&E CORPORATION | 2ND FLOOR | WINSTON-SALEM | NC | US | 27101 | OFFICER GRANTOR TRUST AGREEMENT | 10/1/2015 | – |
| WELLS FARGO BANK,FIRST NATIONAL CITY BANK,ARIZONA LAND APPRECIATION FUND INCORPORATED | 1015821 | CRPSECLIC1_05530 | PACIFIC GAS AND ELECTRIC COMPANY | 420 MONTGOMERY ST | SAN FRANCISCO | CA | US | 94104 | MASTER AGREEMENT - XXMA010217 | | – |
| WELLS FARGO COMMODITIES, LLC | 1015821 | GASOPS_00117 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 LOUISIANA | HOUSTON | TX | US | 77002 | GAS TRANSMISSION SERVICE AGREEMENT | 1/4/2008 | – |
| WELLS FARGO COMMODITIES, LLC | 1015821 | GASOPS_00595 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 LOUISIANA | HOUSTON | TX | US | 77002 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 11/9/2001 | – |
| WELLS FARGO LLC | 1015821 | EPPEGSCGS_N-5976 | PACIFIC GAS AND ELECTRIC COMPANY | 301 SOUTH COLLEGE ST FLOOR 7 MAIL CODE NC 0602 | CHARLOTTE | OK | US | 28202 | CORE GAS SUPPLY AGREEMENT | 4/1/2006 | – |
| WELLS, COLT | 1021629 | HRAGMT_01018 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/26/2018 | |
| WELLS, DONNA | 1021630 | HRAGMT_01019 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/8/2018 | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WENDY AND DWAYNE PADGETT | 1017944 | CCOTH_00588 | PACIFIC GAS AND ELECTRIC COMPANY | 694 DAVID CIR | PLACERVILLE | CA | US | 95667 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/11/2019 | – |
| WENHAN CHANG | 1020316 | CCOTH_03493 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 SLOAT BLVD. | SAN FRANCISCO | CA | US | 94132 | SGIP | 2/13/2019 | – |
| WERNER, ERIK MICHAEL | 1021054 | HRAGMT_00443 | PACIFIC GAS AND ELECTRIC COMPANY | 4111 BROAD STREET | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 2/14/2018 | – |
| WES J TRIPP - 6305 PACIFIC ST | 1019709 | CCOTH_02734 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 23803 | SAN JOSE | CA | US | 95153 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/17/2018 | – |
| WESSEL, SANDRA MAE | 1020992 | HRAGMT_00381 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| WEST | 1017322 | ITTELE_00070 | PACIFIC GAS AND ELECTRIC COMPANY | 6143 RIVERSIDE DR | REDDING | CA | US | 96002 | AGREEMENT | | – |
| WEST COAST GAS COMPANY, INC. | 1017456 | GASOPS_00174 | PACIFIC GAS AND ELECTRIC COMPANY | 9203 BEATTY DRIVE | SACRAMENTO | CA | US | 95826-9702 | GAS TRANSMISSION SERVICE AGREEMENT | 3/1/1998 | – |
| WEST COAST GAS COMPANY, INC. | 1017456 | GASOPS_00596 | PACIFIC GAS AND ELECTRIC COMPANY | 9203 BEATTY DRIVE | SACRAMENTO | CA | US | 95826-9702 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 10/9/2001 | – |
| WEST COAST GAS INC. | 1017456 | CCNGSA_00512 | PACIFIC GAS AND ELECTRIC COMPANY | 10510 SUPERFORTRESS AVE | MATHER | CA | US | 95655 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| WEST COAST GAS INC. | 1017456 | CCNGSA_00710 | PACIFIC GAS AND ELECTRIC COMPANY | BUHACH ROAD | MATHER | CA | US | 95655 | NATURAL GAS SERVICE AGREEMENT | 7/20/2000 | – |
| WEST COAST GAS, INC. | 1017456 | GASOPS_00597 | PACIFIC GAS AND ELECTRIC COMPANY | 10157 MISSILE WAY | MATHER | CA | US | 95655 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 11/9/2001 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WEST COAST GAS, INC. | 1017456 | GASOPS_00598 | PACIFIC GAS AND ELECTRIC COMPANY | 10157 MISSILE WAY | MATHER | CA | US | 95655 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 11/9/2001 | – |
| WEST COAST HEGENBERGER PROPERTY LLC | 1019700 | CCOTH_02724 | PACIFIC GAS AND ELECTRIC COMPANY | 12820 EARHART AVE | AUBURN | CA | US | 95602 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/8/2018 | |
| WEST COAST PCS | 1023176 | CRPSECLIC1_05677 | PACIFIC GAS AND ELECTRIC COMPANY | 1137 ROSEVILLE SQUARE | ROSEVILLE | CA | US | 95678 | MASTER AGREEMENT - XXMA010479 | | – |
| WEST COAST PCS LLC | 1023176 | CRPSECLIC1_05639 | PACIFIC GAS AND ELECTRIC COMPANY | 1137 ROSEVILLE SQUARE | ROSEVILLE | CA | US | 95678 | MASTER AGREEMENT - XXMA010447 | | – |
| WEST COAST PCS LLC | 1023176 | CRPSECLIC1_05731 | PACIFIC GAS AND ELECTRIC COMPANY | 1137 ROSEVILLE SQUARE | ROSEVILLE | CA | US | 95678 | MASTER AGREEMENT - XXMA010529 | | – |
| WEST COAST PCS LLC | 1023176 | CRPSECLIC1_05732 | PACIFIC GAS AND ELECTRIC COMPANY | 1137 ROSEVILLE SQUARE | ROSEVILLE | CA | US | 95678 | MASTER AGREEMENT - XXMA010530 | | – |
| WEST COAST WASTE, INC. (WCW) | 1020602 | ELCOPS4_00287 | PACIFIC GAS AND ELECTRIC COMPANY | 3077 S GOLDEN STATE FRONTAGE ROAD | FRESNO | CA | US | 93725 | INTERCONNECTION AGREEMENT FORM 79-1161 | 11/28/2018 | – |
| WEST CONTRA COSTA ENERGY RECOVERY CO. INC, RICHMOND, CA | 1022365 | ELCOPS6_00187 | PACIFIC GAS AND ELECTRIC COMPANY | 18500 NORTH ALLIED WAY | PHOENIX | AZ | US | 85054 | INTERCONNECTION AGREEMENT - SYNCHRONOUS GENERATOR | 8/1/2001 | – |
| WEST CONTRA COSTA UNIFIED SCHOOL DISTRICT | 1343204 | CCOTH_03426 | PACIFIC GAS AND ELECTRIC COMPANY | 1300 POTRERO AVE | RICHMOND | CA | US | 94804 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 6/19/2014 | – |
| WEST KERN WATER DISTRICT | 1015860 | CCCRSOT_00264 | PACIFIC GAS AND ELECTRIC COMPANY | 800 KERN ST | TAFT | CA | US | 93268 | WATER AGREEMENT | | 63.97 |
| WEST KERN, OIL MUSEUM - COR WOOD ST & HWY 33 | 1019961 | CCOTH_03006 | PACIFIC GAS AND ELECTRIC COMPANY | N28W23050 ROUNDY DR. STE 100 | PEWAUKEE | WI | US | 53072 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/30/2018 | – |
| WEST PARK PROFESSIONAL CENTER ASSOC - 612 W 11TH | 1019990 | CCOTH_03036 | PACIFIC GAS AND ELECTRIC COMPANY | 12820 EARHART AVE | AUBURN | CA | US | 95603 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/30/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WEST ROCK | 1020197 | CCOTH_03268 | PACIFIC GAS AND ELECTRIC COMPANY | 3366 E MUSCAT | FRESNO | CA | US | 93725 | INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 5/23/2018 | – |
| WEST SACRAMENTO, CITY OF | 1003121 | CCCRSOT_00265 | PACIFIC GAS AND ELECTRIC COMPANY | 1110 W CAPITOL AVE | WEST SACRAMENTO | CA | US | 95691 | WATER AGREEMENT | | 3,680.00 |
| WEST SHAW PARTNERS LLC - 4414 W SHAW AVE - FRESNO | 1020106 | CCOTH_03154 | PACIFIC GAS AND ELECTRIC COMPANY | 1429 N. MAPLE AVENUE | FRESNO | CA | US | 93703 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/12/2018 | – |
| WEST STANISLAUS IRRIG DIST | 1022766 | CRPSECLIC1_04481 | PACIFIC GAS AND ELECTRIC COMPANY | 116 EAST STREET | WESTLEY | CA | US | 95387 | OTHER - 2204070016 | | – |
| WEST STANISLAUS IRRIG DIST | 1022766 | CRPSECLIC1_04482 | PACIFIC GAS AND ELECTRIC COMPANY | 116 EAST STREET | WESTLEY | CA | US | 95387 | OTHER - 2205070004 | | – |
| WEST STAR IND - 4445 E FREMONT ST | 1020038 | CCOTH_03085 | PACIFIC GAS AND ELECTRIC COMPANY | 1558 CHIA WAY | LOS ANGELES | CA | US | 90041 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/26/2018 | – |
| WEST VALLEY AUTO SERVICE,LLC - 2615 W GRANT LINE R | 1019930 | CCOTH_02972 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/3/2017 | – |
| WEST VALLEY SANITATION DISTRICT/SANTA CLARA COUNTY | 1348008 | CCCRSOT_00266 | PACIFIC GAS AND ELECTRIC COMPANY | 100 EAST SUNNYOAKS AVENUE | CAMPBELL | CA | US | 95008 | ANNUAL FEES | | – |
| WEST VALLEY-MISSION COMMUNITY COLLEGE DIST. | 1025948 | CCNGSA_00053 | PACIFIC GAS AND ELECTRIC COMPANY | 14000 FRUITVALE AVENUE | SARATOGA | CA | US | 95070 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| WEST, BRANDON | 1021784 | HRAGMT_01173 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/19/2018 | – |
| WEST, RYAN ALEX | 1020710 | HRAGMT_00099 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/7/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WESTERN ANTELOPE BLUE SKY RANCH A, LLC | 1015877 | EPPEMCL_33R245 | PACIFIC GAS AND ELECTRIC COMPANY | 2180 SOUTH 1300 EAST SUITE 600 | SALT LAKE CITY | UT | US | 84106 | EMCL AGREEMENT | 2/27/2012 | 121,045.00 |
| WESTERN AREA POWER ADMINISTRATIO N | 1022755 | ELCOPS4_00015 | PACIFIC GAS AND ELECTRIC COMPANY | 114 PARKSHORE DRIVE | FOLSOM | CA | US | 95630 | INTERCONNECTION AGREEMENT | 1/1/2005 | – |
| WESTERN AREA POWER ADMINISTRATIO N | 1022755 | ELCOPS4_00016 | PACIFIC GAS AND ELECTRIC COMPANY | 114 PARKSHORE DRIVE | FOLSOM | CA | US | 95630 | PARALLEL OPERATIONS AGREEMENT | 1/1/2005 | – |
| WESTERN AREA POWER ADMINISTRATIO N | 1022755 | ELCOPS4_00017 | PACIFIC GAS AND ELECTRIC COMPANY | 114 PARKSHORE DRIVE | FOLSOM | CA | US | 95630 | TRANSMISSION EXCHANGE AGREEMENT | 1/1/2005 | – |
| WESTERN AREA POWER ADMINISTRATIO N | 1022755 | ELCOPS4_00019 | PACIFIC GAS AND ELECTRIC COMPANY | 114 PARKSHORE DRIVE | FOLSOM | CA | US | 95630 | O&M AGREEMENT | 1/1/2005 | – |
| WESTERN AREA POWER ADMINISTRATIO N | 1022755 | ELCOPS4_00021 | PACIFIC GAS AND ELECTRIC COMPANY | 114 PARKSHORE DRIVE | FOLSOM | CA | US | 95630 | OPERATION AGREEMENT | 1/1/2005 | – |
| WESTERN AREA POWER ADMINISTRATIO N | 1022755 | ELCOPS4_00024 | PACIFIC GAS AND ELECTRIC COMPANY | 114 PARKSHORE DRIVE | FOLSOM | CA | US | 95630 | WDT SA | 1/1/2005 | – |
| WESTERN AREA POWER ADMINISTRATIO N | 1022755 | ELCOPS4_00025 | PACIFIC GAS AND ELECTRIC COMPANY | 114 PARKSHORE DRIVE | FOLSOM | CA | US | 95630 | SPECIAL FACILITIES AGREEMENT | 1/1/2005 | – |
| WESTERN AREA POWER ADMINISTRATIO N | 1022755 | EPPEMCL_33B049 | PACIFIC GAS AND ELECTRIC COMPANY | 114 PARKSHORE DRIVE | FOLSOM | CA | US | 95630 | EMCL AGREEMENT | 4/10/2006 | – |
| WESTERN AREA POWER ADMINISTRATIO N (WAPA) O'NEILL (SAN LUIS FOREBAY) | 1022755 | ELCOPS6_00188 | PACIFIC GAS AND ELECTRIC COMPANY | 114 PARKSHORE DR. | FOLSOM | CA | US | 95630 | INTERCONNECTION AGREEMENT - HYDRO | 4/1/2016 | – |
| WESTERN CANAL COMPANY,FEATH ER RIVER POWER COMPANY,SUTTE R BUTTE CANAL COMPANY | 1023924 | CRPSECLIC1_05079 | PACIFIC GAS AND ELECTRIC COMPANY | 2003 NELSON ROAD | NELSON | CA | US | 95958 | MASTER AGREEMENT - XXMA010125 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WESTERN CO-GEN LLC | 1022190 | CCNGSA_00637 | PACIFIC GAS AND ELECTRIC COMPANY | 100 W. ALLUVIAL AVENUE | CLOVIS | CA | US | 93611 | NATURAL GAS SERVICE AGREEMENT | 6/1/2003 | – |
| WESTERN CO-GEN LLC | 1022190 | CCNGSA_00638 | PACIFIC GAS AND ELECTRIC COMPANY | 100 W. ALLUVIAL AVENUE | CLOVIS | CA | US | 93611 | NATURAL GAS SERVICE AGREEMENT | 7/9/2003 | – |
| WESTERN CO-GEN, LLC | 1022190 | GASOPS_00599 | PACIFIC GAS AND ELECTRIC COMPANY | 100 W. ALLUVIAL AVENUE | CLOVIS | CA | US | 93611 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 10/9/2006 | – |
| WESTERN CO-GEN, LLC | 1022190 | GASOPS_00600 | PACIFIC GAS AND ELECTRIC COMPANY | 100 W. ALLUVIAL AVENUE | CLOVIS | CA | US | 93611 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 10/9/2006 | – |
| WESTERN DIGITAL | 1017776 | CCOTH_00124 | PACIFIC GAS AND ELECTRIC COMPANY | 44200 OSGOOD ROAD | FREMONT | CA | US | 94539 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 1/24/2018 | – |
| WESTERN DIGITAL | 1017776 | CCOTH_00159 | PACIFIC GAS AND ELECTRIC COMPANY | 44200 OSGOOD ROAD | FREMONT | CA | US | 94539 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 8/15/2016 | – |
| WESTERN DIGITAL | 1017776 | CCOTH_00168 | PACIFIC GAS AND ELECTRIC COMPANY | 44200 OSGOOD ROAD | FREMONT | CA | US | 94539 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 4/13/2018 | – |
| WESTERN DIGITAL | 1017776 | CCOTH_00170 | PACIFIC GAS AND ELECTRIC COMPANY | 44200 OSGOOD ROAD | FREMONT | CA | US | 94539 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 6/12/2017 | – |
| WESTERN DIGITAL | 1017776 | CCOTH_00172 | PACIFIC GAS AND ELECTRIC COMPANY | 44200 OSGOOD ROAD | FREMONT | CA | US | 94539 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | 1/23/2019 | – |
| WESTERN DIGITAL CORPORATION | 1017776 | CCOTH_03321 | PACIFIC GAS AND ELECTRIC COMPANY | 44200 OSGOOD ROAD | FREMONT | CA | US | 94539 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN SYSTEMS | 10/12/2017 | – |
| WESTERN DIGITAL, INC. | 1017776 | CCOTH_03332 | PACIFIC GAS AND ELECTRIC COMPANY | 5601 GREAT OAKS PARKWAY B021 | SAN JOSE | CA | US | 95119 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN SYSTEMS | 10/10/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WESTERN ELECTRICITY COORDINATING COUNCIL,WREGIS FE | 1421428 | EPPEMCL_33R048 | PACIFIC GAS AND ELECTRIC COMPANY | | | | | | EMCL AGREEMENT | | 191.48 |
| WESTERN ENVIRONMENTAL | 1015885 | SRCPOS_2700045889 | PACIFIC GAS AND ELECTRIC COMPANY | 3260 PENRYN RD. #150 | LOOMIS | CA | US | 95650 | PURCHASE ORDER #2700045889 DATED 12/29/2017 | 12/29/2017 | 1,681.92 |
| WESTERN ENVIRONMENTAL | 1015885 | SRCPOS_2700045890 | PACIFIC GAS AND ELECTRIC COMPANY | 3260 PENRYN RD. #150 | LOOMIS | CA | US | 95650 | PURCHASE ORDER #2700045890 DATED 12/29/2017 | 12/29/2017 | 11,923.49 |
| WESTERN GRID DEVELOPMENT, LLC | 1015891 | EPPEMCL_33R415RM | PACIFIC GAS AND ELECTRIC COMPANY | 604 SUTTER STREET SUITE 250 | FOLSOM | CA | US | 95630 | EMCL AGREEMENT | 5/18/2017 | – |
| WESTERN INDUSTRIAL X-RAY INC | 1015895 | SRCASU_C3552_01935 | PACIFIC GAS AND ELECTRIC COMPANY | 1240 OHIO ST | FAIRFIELD | CA | US | 94533 | CWA WIX MEADOWSWEET REG 11-30-17 | 11/30/2017 | – |
| WESTERN INTEGRATED SYSTEMS | 1016385 | SRCDAL_03437 | PACIFIC GAS AND ELECTRIC COMPANY | 1 MARITIME PLAZA #400 | SAN FRANCISCO | CA | US | 94111-3704 | SOFTWARE LICENSE AGREEMENT - SOFTWARE LICENSES | 9/6/2007 | – |
| WESTERN LAMPAC | 1015897 | CRPSECFA_00021 | PACIFIC GAS AND ELECTRIC COMPANY | 19415 INTERNATIONAL BLVD | SEATAC | WA | US | 98188 | MEMBERSHIP AGREEMENT | 12/22/2018 | – |
| WESTERN METALS CORPORATION | 1017477 | GASOPS_00254 | PACIFIC GAS AND ELECTRIC COMPANY | 8235 FORSYTH BLVD. SUITE 400 | CLAYTON | MO | US | 63105 | CALIFORNIA PRODUCTION INTERCONNECTION AND OPERATING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND WESTERN METALS CORPORATION | 10/13/2014 | – |
| WESTERN OPERATIONS INC,STANDARD OIL COMPANY CALIFORNIA | 1023017 | CRPSECLIC1_05956 | PACIFIC GAS AND ELECTRIC COMPANY | 299 BISHOP AVE | BRIDGEPORT | CT | US | 06610 | MASTER AGREEMENT - XXMA010050 | | – |
| WESTERN PACIFIC RAILROAD COMPANY | 1024404 | CRPSECLIC1_05597 | PACIFIC GAS AND ELECTRIC COMPANY | 1400 DOUGLAS ST | OMAHA | NE | US | 68179 | MASTER AGREEMENT - XXMA010169 | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WESTERN POWER & STEAM INC. | 1015901 | CCNGSA_00832 | PACIFIC GAS AND ELECTRIC COMPANY | 3300 MANOR ST | BAKERSFIELD | CA | US | 93308 | NATURAL GAS SERVICE AGREEMENT | 9/1/2012 | – |
| WESTERN POWER AND STEAM, INC. | 1015901 | EPPEMCL_25C138QPA | PACIFIC GAS AND ELECTRIC COMPANY | 310 S ST. MARYS STREET | SAN ANTONIO | TX | US | 78205 | EMCL AGREEMENT | 9/10/2015 | – |
| WESTERN RETAIL ENERGY COMPANY | 1017455 | GASOPS_00173 | PACIFIC GAS AND ELECTRIC COMPANY | 136 ELK DRIVE | EVERGREEN | CO | US | 80439 | GAS TRANSMISSION SERVICE AGREEMENT | 2/23/1999 | – |
| WESTERN RETAIL ENERGY COMPANY | 1017455 | GASOPS_00601 | PACIFIC GAS AND ELECTRIC COMPANY | 136 ELK DRIVE | EVERGREEN | CO | US | 80439 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 10/9/2001 | – |
| WESTERN SYSTEMS COORDINATING COUNCIL | 1023212 | CRPSECLIC1_05739 | PACIFIC GAS AND ELECTRIC COMPANY | 155 NORTH 400 WEST, SUITE 200 | SALT LAKE CITY | UT | US | 84103 | MASTER AGREEMENT - XXMA010513 | | – |
| WESTERN TELEPHONE COMPANY | 1023087 | CRPSECLIC1_05462 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE ST | SAN FRANCISCO | CA | US | 94105 | MASTER AGREEMENT - XXMA010166 | | – |
| WESTERN UNION TELEGR,SOUTHE RN PACIFIC TRA | 1024375 | CRPSECLIC1_05500 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 3036 | ENGLEWOOD | CO | US | 80155 | MASTER AGREEMENT - XXMA010194 | | – |
| WESTERN UNION TELEGR,SOUTHE RN PACIFIC TRA | 1024375 | CRPSECLIC1_05502 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 3036 | ENGLEWOOD | CO | US | 80155 | MASTER AGREEMENT - XXMA010196 | | – |
| WESTHAVEN SOLAR | 1020326 | CCOTH_03506 | PACIFIC GAS AND ELECTRIC COMPANY | 2679 CLAY RD. | MCKINLEYVILLE | CA | US | 95519 | SGIP | 2/13/2019 | – |
| WESTLAND ALMOND, LLC (WESTLAND ALMOND) | 1022367 | ELCOPS6_00189 | PACIFIC GAS AND ELECTRIC COMPANY | 4700 WILSHIRE BLVD | LOS ANGELES | CA | US | 90010 | INTERCONNECTION AGREEMENT - SOLAR PV | 11/21/2017 | – |
| WESTLANDS SOLAR BLUE, LLC (WESTLANDS SOLAR BLUE) | 1022368 | ELCOPS6_00190 | PACIFIC GAS AND ELECTRIC COMPANY | 4700 WILSHIRE BLVD | LOS ANGELES | CA | US | 90010 | INTERCONNECTION AGREEMENT - SOLAR | 11/19/2018 | – |
| WESTLANDS SOLAR FARMS LLC | 1022368 | EPPEMCL_33R161 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 2576 | BOISE | ID | US | 83701 | EMCL AGREEMENT | 6/24/2011 | 177,214.52 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WESTLANDS WATER DISTRICT | 1015925 | CRPSECLIC1_05365 | PACIFIC GAS AND ELECTRIC COMPANY | 3130 N FRESNO ST | FRESNO | CA | US | 93703 | MASTER AGREEMENT - XXMA010089 | | - |
| WEST-LITE SUPPLY CO, INC. | 1020220 | CCOTH_03302 | PACIFIC GAS AND ELECTRIC COMPANY | 30510 SAN ANTONIO STREET | HAYWARD | CA | US | 94544 | PRIMARY LIGHTING - DEEMED UPSTREAM / MIDSTREAM - LED REPLACEMENT | 2/14/2019 | - |
| WEST-LITE SUPPLY CO, INC. | 1020220 | CCOTH_03303 | PACIFIC GAS AND ELECTRIC COMPANY | 30510 SAN ANTONIO STREET | HAYWARD | CA | US | 94544 | PRIMARY LIGHTING - DEEMED UPSTREAM / MIDSTREAM - LED REPLACEMENT | 2/14/2019 | - |
| WEST-LITE SUPPLY CO, INC. | 1020220 | CCOTH_03304 | PACIFIC GAS AND ELECTRIC COMPANY | 30510 SAN ANTONIO STREET | HAYWARD | CA | US | 94544 | PRIMARY LIGHTING - DEEMED UPSTREAM / MIDSTREAM - LED REPLACEMENT | 2/14/2019 | - |
| WEST-LITE SUPPLY CO, INC. | 1020220 | CCOTH_03305 | PACIFIC GAS AND ELECTRIC COMPANY | 30510 SAN ANTONIO STREET | HAYWARD | CA | US | 94544 | PRIMARY LIGHTING - DEEMED UPSTREAM / MIDSTREAM - LED REPLACEMENT | 2/12/2019 | - |
| WEST-LITE SUPPLY CO, INC. | 1020220 | CCOTH_03306 | PACIFIC GAS AND ELECTRIC COMPANY | 30510 SAN ANTONIO STREET | HAYWARD | CA | US | 94544 | PRIMARY LIGHTING - DEEMED UPSTREAM / MIDSTREAM - LED REPLACEMENT | 2/12/2019 | - |
| WEST-LITE SUPPLY CO, INC. | 1020220 | CCOTH_03307 | PACIFIC GAS AND ELECTRIC COMPANY | 30510 SAN ANTONIO STREET | HAYWARD | CA | US | 94544 | PRIMARY LIGHTING - DEEMED UPSTREAM / MIDSTREAM - LED REPLACEMENT | 1/25/2019 | - |
| WESTMINISTER PRESBYTERIAN CHURCH - 50 E SANTA ANA | 1018831 | CCOTH_01738 | PACIFIC GAS AND ELECTRIC COMPANY | 50 E. SANTA ANA AVE | FRESNO | CA | US | 93704 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/22/2017 | - |
| WESTPHAL, GEOFFREY STREIT | 1021850 | HRAGMT_01239 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/4/2018 | - |
| WESTROCK CP LLC | 1026018 | CCNGSA_00158 | PACIFIC GAS AND ELECTRIC COMPANY | 1078 MERRILL STREET | SALINAS | CA | US | 93901 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | - |
| WESTROCK CP LLC | 1026018 | CCNGSA_00199 | PACIFIC GAS AND ELECTRIC COMPANY | 1078 MERRILL STREET | SALINAS | CA | US | 93901 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | - |
| WESTROCK CP LLC | 1026018 | CCNGSA_00656 | PACIFIC GAS AND ELECTRIC COMPANY | 1078 MERRILL STREET | SALINAS | CA | US | 93901 | NATURAL GAS SERVICE AGREEMENT | 10/1/2010 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WESTSIDE ASSETS, LLC | 1020543 | ELCOPS4_00176 | PACIFIC GAS AND ELECTRIC COMPANY | 4125 WNOBLE AVENUE # 310 | VISALIA | CA | US | 93277 | SMALL GENERATOR INTERCONNECTION AGREEMENT | | – |
| WESTSIDE IRRIG DIST | 1022752 | CRPSECLIC1_04294 | PACIFIC GAS AND ELECTRIC COMPANY | 1320 SOUTH TRACY BOULEVARD | TRACY | CA | US | 95376 | PERMIT - 2202040201 | | – |
| WESTSIDE IRRIG DIST | 1022752 | CRPSECLIC1_04295 | PACIFIC GAS AND ELECTRIC COMPANY | 1320 SOUTH TRACY BOULEVARD | TRACY | CA | US | 95376 | PERMIT - 2202040245 | | – |
| WESTSIDE IRRIG DIST | 1022752 | CRPSECLIC1_04297 | PACIFIC GAS AND ELECTRIC COMPANY | 1320 SOUTH TRACY BOULEVARD | TRACY | CA | US | 95376 | PERMIT - 2202050734 | | – |
| WESTSIDE SCHOOL DISTRICT - NE 5 18 17 | 1019566 | CCOTH_02583 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/8/2017 | – |
| WESTSIDE SOLAR, LLC | 1429703 | EPPEMCL_33R375 | PACIFIC GAS AND ELECTRIC COMPANY | 700 UNIVERSE BOULEVARD | JUNO BEACH | FL | US | 33408 | EMCL AGREEMENT | 3/23/2015 | 129,319.42 |
| WESTSIDE TRANSPLANT LLC | 1026324 | CCNGSA_00651 | PACIFIC GAS AND ELECTRIC COMPANY | SE SE 23 19 17 NEAR DORRIS & SISKIYOU | HURON | CA | US | 93234 | NATURAL GAS SERVICE AGREEMENT | 3/1/2007 | – |
| WESTSIDE TRANSPLANT LLC | 1026324 | CCNGSA_00787 | PACIFIC GAS AND ELECTRIC COMPANY | 28612 COUNTY ROAD 27 | WINTERS | CA | US | 95694 | NATURAL GAS SERVICE AGREEMENT | 11/1/2011 | – |
| WESTSIDE WASTE MANAGEMENT | 1015932 | CCCRSOT_00267 | PACIFIC GAS AND ELECTRIC COMPANY | 274 EAST CEDAR STREET | TAFT | CA | US | 93268 | SERVICE AGREEMENT | | – |
| WESTSTAR - 5760 E LERDO HWY BLDG B | 1019869 | CCOTH_02904 | PACIFIC GAS AND ELECTRIC COMPANY | 1411 N HIGHLAND AVE STE 203 | LOS ANGELES | CA | US | 90028 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/29/2018 | – |
| WESTSTAR - 5760 E LERDO HWY BLDG B | 1019869 | CCOTH_02998 | PACIFIC GAS AND ELECTRIC COMPANY | 1411 N HIGHLAND AVE STE 203 | LOS ANGELES | CA | US | 90028 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/6/2018 | – |
| WESTWOOD SANITATION | 1000336 | POWGEN_00231 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 1422 | WESTWOOD | CA | US | 96137 | SEPTIC PUMP SERVICE/BLUE ROOM SERVICE | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WETZEL, GAGE THOMAS | 1021756 | HRAGMT_01145 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 8/20/2018 | – |
| WETZEL, TIMOTHY | 1021425 | HRAGMT_00814 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| WGL ENERGY SYSTEMS INC. | 1015936 | EPPEMCL_33R294AB | PACIFIC GAS AND ELECTRIC COMPANY | 8614 WESTWOOD CENTER DRIVE 10TH FLOOR | VIENNA | VA | US | 22182 | EMCL AGREEMENT | 4/24/2013 | 5,568.99 |
| WHCI PLUMBING SUPPLY UNION CITY | 1017831 | CCOTH_00293 | PACIFIC GAS AND ELECTRIC COMPANY | 2900 VOLPEY WAY | UNION CITY | CA | US | 94587 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/19/2019 | – |
| WHCI PLUMBING SUPPLY UNION CITY | 1017831 | CCOTH_00294 | PACIFIC GAS AND ELECTRIC COMPANY | 2900 VOLPEY WAY | UNION CITY | CA | US | 94587 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/19/2019 | – |
| WHCI PLUMBING SUPPLY UNION CITY | 1017831 | CCOTH_00295 | PACIFIC GAS AND ELECTRIC COMPANY | 2900 VOLPEY WAY | UNION CITY | CA | US | 94587 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/4/2019 | – |
| WHCI PLUMBING SUPPLY UNION CITY | 1017831 | CCOTH_00296 | PACIFIC GAS AND ELECTRIC COMPANY | 2900 VOLPEY WAY | UNION CITY | CA | US | 94587 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/4/2019 | – |
| WHCI PLUMBING SUPPLY UNION CITY | 1017831 | CCOTH_00297 | PACIFIC GAS AND ELECTRIC COMPANY | 2900 VOLPEY WAY | UNION CITY | CA | US | 94587 | COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | 2/4/2019 | – |
| WHEAT, JEROME | 1020812 | HRAGMT_00201 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/27/2018 | – |
| WHEELABRATOR SHASTA ENERGY CO INC. | 1015938 | CCNGSA_00337 | PACIFIC GAS AND ELECTRIC COMPANY | 20811 INDUSTRY ROAD | ANDERSON | CA | US | 96007 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WHEELABRATOR SHASTA ENERGY CO. SHASTA GENERATING FACILITY | 1015938 | ELCOPS6_00191 | PACIFIC GAS AND ELECTRIC COMPANY | 20811 INDUSTRY RD | ANDERSON | CA | US | 96007 | INTERCONNECTION AGREEMENT - SOLAR PV | 8/10/2000 | – |
| WHEELABRATOR SHASTA ENERGY COMPANY INC. | 1015938 | EPPEMCL_33R406 | PACIFIC GAS AND ELECTRIC COMPANY | 100 ARBORETUM DRIVE SUITE 310 | PORTSMOUTH | NH | US | 03801 | EMCL AGREEMENT | 11/17/2016 | 2,711,752.65 |
| WHETSLER, JOHN BRIAN | 1020831 | HRAGMT_00220 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/24/2018 | – |
| WHITAKER, TRAVIS STEVEN | 1021643 | HRAGMT_01032 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 11/6/2018 | – |
| WHITMAN,CRAIG - 76 WOODLAND AVE | 1019208 | CCOTH_02190 | PACIFIC GAS AND ELECTRIC COMPANY | 637 LINDARO ST | SAN RAFAEL | CA | US | 94901 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/22/2017 | – |
| WHITNEY OAKS INC | 1018614 | CCOTH_01478 | PACIFIC GAS AND ELECTRIC COMPANY | 135 MAIN AVE | SACRAMENTO | CA | US | 95838 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/14/2016 | – |
| WHITTEN, KEITH D | 1020911 | HRAGMT_00300 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/4/2018 | – |
| WHOLE FOODS MARKET CALIFORNIA INC | 1026303 | CCNGSA_00613 | PACIFIC GAS AND ELECTRIC COMPANY | 1146 BLOSSOM HILL ROAD | SAN JOSE | CA | US | 95118 | NATURAL GAS SERVICE AGREEMENT | 4/1/2012 | – |
| WHOLE FOODS MARKET CALIFORNIA INC | 1026303 | CCNGSA_01107 | PACIFIC GAS AND ELECTRIC COMPANY | 1146 BLOSSOM HILL ROAD | SAN JOSE | CA | US | 95118 | NATURAL GAS SERVICE AGREEMENT | 4/16/2018 | – |
| WIGGIN, JAMES | 1021820 | HRAGMT_01209 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/22/2018 | – |
| WILBERBUILT LLC - 1516 KIRKER PASS RD # A2 | 1019334 | CCOTH_02337 | PACIFIC GAS AND ELECTRIC COMPANY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | US | 90670 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/28/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WILD GOOSE GAS STORAGE (ROCKPOINT) | 1016929 | GASOPS_00264 | PACIFIC GAS AND ELECTRIC COMPANY | 607-8TH AVENUE S.W. SUITE 400 | CALGARY | AB | CA | T2P 0A7 | OPERATING AND BALANCING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND WILD GOOSE STORAGE | 8/24/1998 | – |
| WILD GOOSE STORAGE | 1016929 | EPPEGSCGS_N-5988 | PACIFIC GAS AND ELECTRIC COMPANY | 607 - 8TH AVENUE SW | CALGARY | AB | CA | T2P 0A7 | CORE GAS SUPPLY AGREEMENT | 3/1/2007 | – |
| WILD GOOSE STORAGE | 1016929 | EPPEGSCGS_N-7022 | PACIFIC GAS AND ELECTRIC COMPANY | 607 - 8TH AVENUE SW | CALGARY | AB | CA | T2P 0A7 | ELECTRIC FUELS AGREEMENT | 6/1/2009 | – |
| WILD GOOSE STORAGE, LLC | 1016929 | GASOPS_00176 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 855 2ND STREET S.W. | CALGARY | AB | CA | T2P 4Z5 | GAS TRANSMISSION SERVICE AGREEMENT | 8/26/1998 | – |
| WILD GOOSE STORAGE, LLC | 1016929 | GASOPS_00602 | PACIFIC GAS AND ELECTRIC COMPANY | 1200 855 2ND STREET S.W. | CALGARY | AB | CA | T2P 4Z5 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 4/15/2002 | – |
| WILDCAT RENEWABLES, LLC | 1020596 | ELCOPS4_00267 | PACIFIC GAS AND ELECTRIC COMPANY | 2914 LARKIN STREET | SAN FRANCISCO | CA | US | 94109 | SMALL GENERATOR INTERCONNECTION AGREEMENT | | – |
| WILDMON, ZACHARY | 1021894 | HRAGMT_01283 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| WILDWOOD POWER | 1016466 | EPPEMCL_15H027 | PACIFIC GAS AND ELECTRIC COMPANY | 36325 POPLAR DR. | YUCAIPA | CA | US | 92399 | EMCL AGREEMENT | 6/4/1985 | – |
| WILKINSON, JEFFREY KENNETH | 1021654 | HRAGMT_01043 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| WILL ROBERTSON | 1018003 | CCOTH_00648 | PACIFIC GAS AND ELECTRIC COMPANY | 170 SELBY LANE | ATHERTON | CA | US | 94027 | EVCN | 9/20/2018 | – |
| WILL ROBERTSON | 1018003 | CCOTH_00706 | PACIFIC GAS AND ELECTRIC COMPANY | 170 SELBY LANE | ATHERTON | CA | US | 94027 | EVCN | 9/20/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WILL ROBERTSON | 1018003 | CCOTH_00860 | PACIFIC GAS AND ELECTRIC COMPANY | 170 SELBY LANE | ATHERTON | CA | US | 94027 | EVCN | 9/20/2018 | – |
| WILL ROBERTSON | 1018003 | CCOTH_00939 | PACIFIC GAS AND ELECTRIC COMPANY | 170 SELBY LANE | ATHERTON | CA | US | 94027 | EVCN | 9/20/2018 | – |
| WILL ROBERTSON | 1018003 | CCOTH_00969 | PACIFIC GAS AND ELECTRIC COMPANY | 170 SELBY LANE | ATHERTON | CA | US | 94027 | EVCN | 9/20/2018 | – |
| WILL ROBERTSON | 1018003 | CCOTH_01026 | PACIFIC GAS AND ELECTRIC COMPANY | 170 SELBY LANE | ATHERTON | CA | US | 94027 | EVCN | 9/20/2018 | – |
| WILLDAN ENERGY SOLUTIONS | 1015987 | CCNRD_03000 | PACIFIC GAS AND ELECTRIC COMPANY | 6130 STONERIDGE MALL ROAD SUITE 380 | PLEASANTON | CA | US | 94588 | SST - VENDOR MSA | | – |
| WILLIAM AND SHEILA ELLIOTT FAMILY TRUST | 1016013 | CRPSECLM_00179 | PACIFIC GAS AND ELECTRIC COMPANY | 1487 ROCKVILLE RD | FAIRFIELD | CA | US | 94534 | ACCESS AGREEMENT (INCLUDES LEASE AGREEMENT) | 7/10/2014 | – |
| WILLIAM CHANG | 1020352 | CCOTH_03542 | PACIFIC GAS AND ELECTRIC COMPANY | 2200 MARIPOSA ST | SAN FRANCISCO | CA | US | 94110 | SGIP | 2/13/2019 | – |
| WILLIAM J PENDOLA SR AND WILLIAM J PENDOLA JR - 80 | 1019740 | CCOTH_02338 | PACIFIC GAS AND ELECTRIC COMPANY | 2491 ALLUVIAL AVE #480 | CLOVIS | CA | US | 93611 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/25/2018 | – |
| WILLIAM JESSUP UNIVERSITY | 1019241 | CCOTH_02230 | PACIFIC GAS AND ELECTRIC COMPANY | 6090 SOUTH WALT AVE. | SACRAMENTO | CA | US | 95829 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/12/2016 | – |
| WILLIAM SHELTON | 1016440 | EPPEMCL_10H007 | PACIFIC GAS AND ELECTRIC COMPANY | | | | | | EMCL AGREEMENT | 9/25/1984 | 491.56 |
| WILLIAMS COMMUNICATIONS INCORPORATED | 1013388 | CRPSECLIC1_05650 | PACIFIC GAS AND ELECTRIC COMPANY | 5046 TENNESEE CAPITAL BLVD | TALLAHASSEE | FL | US | 32303 | MASTER AGREEMENT - XXMA010462 | | – |
| WILLIAMS ENERGY POWER COMPANY | 1016518 | EPPEMCL_33B040 | PACIFIC GAS AND ELECTRIC COMPANY | 1 WILLIAMS CENTER | TULSA | OK | US | 74172 | EMCL AGREEMENT | 9/14/2004 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS FIELD SERVICES | 1016941 | EPPEGSCGS_GTSA-POOL-7028 | PACIFIC GAS AND ELECTRIC COMPANY | 1 WILLIAMS CENTER WRC 3-3 | TULSA | OK | US | 94172 | ELECTRIC FUELS AGREEMENT | 7/1/2011 | - |
| WILLIAMS FIELD SERVICES | 1016941 | EPPEGSCGS_WFS-G272 | PACIFIC GAS AND ELECTRIC COMPANY | 1 WILLIAMS CENTER WRC 3-3 | TULSA | OK | US | 94172 | CORE GAS SUPPLY AGREEMENT | 11/1/2011 | - |
| WILLIAMS UNIFIED SCHOOL DISTRICT - 1404 | 1018406 | CCOTH_01252 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/5/2018 | - |
| WILLIAMS UNIFIED SCHOOL DISTRICT - 222 | 1018406 | CCOTH_01257 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/26/2018 | - |
| WILLIAMS UNIFIED SCHOOL DISTRICT - 300 | 1018406 | CCOTH_01255 | PACIFIC GAS AND ELECTRIC COMPANY | 27611 LA PAZ RD SUITE A | LAGUNA NIGUEL | CA | US | 92677 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/5/2018 | - |
| WILLIAMS, DAVID LOWELL | 1020947 | HRAGMT_00336 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/8/2018 | - |
| WILLIAMS, DAYNA | 1021796 | HRAGMT_01185 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/28/2018 | - |
| WILLIAMS, GREG | 1021543 | HRAGMT_00932 | PACIFIC GAS AND ELECTRIC COMPANY | 6588 ONTARIO ROAD | SAN LUIS OBISPO | CA | US | 93405 | AGREEMENT | 3/1/2018 | - |
| WILLIAMS, KATHERINE | 1021815 | HRAGMT_01204 | PACIFIC GAS AND ELECTRIC COMPANY | 4111 BROAD STREET | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 2/14/2018 | - |
| WILLIAMS, MERRIE ANN | 1021541 | HRAGMT_00930 | PACIFIC GAS AND ELECTRIC COMPANY | 4340 OLD SANTA FE ROAD | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 2/14/2018 | - |
| WILLIAMS, MICAH J | 1021974 | HRAGMT_01363 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 11/6/2018 | - |
| WILLIAMS, SAMUEL ZACHARY | 1021300 | HRAGMT_00689 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, WILFORD WARREN | 1021855 | HRAGMT_01244 | PACIFIC GAS AND ELECTRIC COMPANY | 4340 OLD SANTA FE ROAD | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 2/14/2018 | - |
| WILLIAMSON ENERGY, INC. | 1016045 | GASOPS_00172 | PACIFIC GAS AND ELECTRIC COMPANY | 3031 STANFORD RANCH ROAD SUITE 2 #434 | ROCKLIN | CA | US | 95765 | GAS TRANSMISSION SERVICE AGREEMENT | 1/4/2006 | - |
| WILLIAMSON ENERGY, INC. | 1016045 | GASOPS_00603 | PACIFIC GAS AND ELECTRIC COMPANY | 3031 STANFORD RANCH ROAD SUITE 2 #434 | ROCKLIN | CA | US | 95765 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 1/6/2006 | - |
| WILLIAMS-SONOMA INC. | 1005007 | CCNGSA_00837 | PACIFIC GAS AND ELECTRIC COMPANY | 3750 ATHERTON AVENUE | ROCKLIN | CA | US | 95765 | NATURAL GAS SERVICE AGREEMENT | 1/1/2013 | - |
| WILLIE BYLSMA - 5600 E WORDEN RD | 1018625 | CCOTH_01489 | PACIFIC GAS AND ELECTRIC COMPANY | 620 HEDBURG WAY STE 17 | OAKDALE | CA | US | 95361 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/23/2017 | - |
| WILLIE BYLSMA - 5600 E WORDEN RD | 1018625 | CCOTH_02382 | PACIFIC GAS AND ELECTRIC COMPANY | 620 HEDBURG WAY STE 17 | OAKDALE | CA | US | 95361 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/25/2018 | - |
| WILLIS, DOUGLAS T | 1020894 | HRAGMT_00283 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | - |
| WILLIS, JOSEPH D | 1344865 | HRAGMT_00290 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | - |
| WILLITS, CITY OF | 1003124 | CCCRSOT_00268 | PACIFIC GAS AND ELECTRIC COMPANY | 111 E COMMERCIAL ST | WILLITS | CA | US | 95490 | WATER AGREEMENT | | 1,120.85 |
| WILLOW CREEK | 1016056 | EPPEMCL_19H025 | PACIFIC GAS AND ELECTRIC COMPANY | 6460 FICKLE HILL ROAD | ARCATA | CA | US | 95521 | EMCL AGREEMENT | 12/20/1984 | - |
| WILLOW CREEK COMMUNITY | 1016056 | CCCRSOT_00270 | PACIFIC GAS AND ELECTRIC COMPANY | 135 WILLOW RD. | WILLOW CREEK | CA | US | 95573 | WATER AGREEMENT | | 41.00 |
| WILLOW SPRINGS SOLAR 3, LLC | 1016777 | EPPEMCL_33R444 | PACIFIC GAS AND ELECTRIC COMPANY | 135 MAIN ST. 6TH FLOOR | SAN FRANCISCO | CA | US | 94105 | EMCL AGREEMENT | 7/5/2018 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WILMAR OILS & FATS (STOCKTON) LLC | 1026543 | CCNGSA_01059 | PACIFIC GAS AND ELECTRIC COMPANY | 2008 PORT RD B | STOCKTON | CA | US | 95203 | NATURAL GAS SERVICE AGREEMENT | 2/1/2017 | – |
| WILSON FAMILY PROPERTIES RIO LINDA LLC | 1019376 | CCOTH_02381 | PACIFIC GAS AND ELECTRIC COMPANY | 9530 HAGEMAN RD. B #196 | BAKERSFIELD | CA | US | 93312 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/27/2018 | – |
| WILSON HOMES INC - 7550 N PALM AVE STE 102A | 1019462 | CCOTH_02472 | PACIFIC GAS AND ELECTRIC COMPANY | 4637 S EAST | FRESNO | CA | US | 93725 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/15/2017 | – |
| WILSON UTILITY CONSTRUCTION CO | 1016069 | SRCDAL_C5864_03502 | PACIFIC GAS AND ELECTRIC COMPANY | 1190 NW THIRD STREET | CANBY | OR | US | 97013 | CONTRACT CHANGE ORDER NO 8 - PROVIDE ELECTRICAL CONSTRUCTION SERVICES FOR ELECTRIC TRANSMISSION | 4/16/2020 | – |
| WILSON UTILITY CONSTRUCTION COMPANY | 1016069 | SRCPOS_2700117616 | PACIFIC GAS AND ELECTRIC COMPANY | 1190 NW THIRD AVENUE | CANBY | OR | US | 97013 | PURCHASE ORDER #2700117616 DATED 06/04/2018 | 6/4/2018 | 158,033.25 |
| WILSON UTILITY CONSTRUCTION COMPANY | 1016069 | SRCPOS_2700145397 | PACIFIC GAS AND ELECTRIC COMPANY | 1190 NW THIRD AVENUE | CANBY | OR | US | 97013 | PURCHASE ORDER #2700145397 DATED 08/06/2018 | 8/6/2018 | 269,284.52 |
| WILSON UTILITY CONSTRUCTION COMPANY | 1016069 | SRCPOS_2700199970 | PACIFIC GAS AND ELECTRIC COMPANY | 1190 NW THIRD AVENUE | CANBY | OR | US | 97013 | PURCHASE ORDER #2700199970 DATED 11/30/2018 | 11/30/2018 | 847,316.18 |
| WILSON, ALLEN | 1021686 | HRAGMT_01075 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/7/2018 | – |
| WILSON, DAVID LEE | 1020802 | HRAGMT_00191 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/23/2018 | – |
| WILSON, GREGORY | 1250732 | HRAGMT_00973 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| WILSON, KENNETH CLIFFORD | 1020730 | HRAGMT_00119 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/5/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WILSON, KURT EVERETT | 1020961 | HRAGMT_00350 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/1/2018 | – |
| WILSON, MARK STANLEY | 1020805 | HRAGMT_00194 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| WILSON, MATTHEW J | 1020843 | HRAGMT_00232 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| WILSON, MEAGAN | 1021222 | HRAGMT_00611 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| WILSON, THADDEUS | 1021881 | HRAGMT_01270 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| WILSON, TRACIE | 1021755 | HRAGMT_01144 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| WILSON,KATHLEEN M | 1020389 | CCOTH_03601 | PACIFIC GAS AND ELECTRIC COMPANY | 4435 N DURANT WAY | FRESNO | CA | US | 93705 | SMARTAC | 10/23/2018 | – |
| WIMBERLY, IVAN GARLAND | 1020663 | HRAGMT_00052 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| WINDING CREEK SOLAR LLC | 1020532 | ELCOPS4_00153 | PACIFIC GAS AND ELECTRIC COMPANY | 1740 BROADWAY, 15TH FLOOR | NEW YORK | NY | US | 10019 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 9/15/2014 | – |
| WINE COUNTRY HOSPITALITY LLC - 314 SOSCOL AVE | 1018427 | CCOTH_01273 | PACIFIC GAS AND ELECTRIC COMPANY | 4637 S. EAST AVE | FRESNO | CA | US | 93725 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/21/2018 | – |
| WING, TIM ALEXANDER | 1020960 | HRAGMT_00349 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| WINIFRED AU INC | 1016077 | SRCPOS_2700085837 | PACIFIC GAS AND ELECTRIC COMPANY | 346 RHEEM BLVD SUITE 203 | MORAGA | CA | US | 94556 | PURCHASE ORDER #2700085837 DATED 03/26/2018 | 3/26/2018 | 12,625.94 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WINIFRED AU INC | 1016077 | SRCPOS_2700087343 | PACIFIC GAS AND ELECTRIC COMPANY | 346 RHEEM BLVD SUITE 203 | MORAGA | CA | US | 94556 | PURCHASE ORDER #2700087343 DATED 03/29/2018 | 3/29/2018 | 1,600.47 |
| WINIFRED AU INC | 1016077 | SRCPOS_2700088257 | PACIFIC GAS AND ELECTRIC COMPANY | 346 RHEEM BLVD SUITE 203 | MORAGA | CA | US | 94556 | PURCHASE ORDER #2700088257 DATED 04/01/2018 | 4/1/2018 | 14,098.51 |
| WINIFRED AU INC | 1016077 | SRCPOS_2700088284 | PACIFIC GAS AND ELECTRIC COMPANY | 346 RHEEM BLVD SUITE 203 | MORAGA | CA | US | 94556 | PURCHASE ORDER #2700088284 DATED 04/02/2018 | 4/2/2018 | 17,081.22 |
| WINIFRED AU INC | 1016077 | SRCPOS_2700092492 | PACIFIC GAS AND ELECTRIC COMPANY | 346 RHEEM BLVD SUITE 203 | MORAGA | CA | US | 94556 | PURCHASE ORDER #2700092492 DATED 04/10/2018 | 4/10/2018 | 9,780.65 |
| WINIFRED AU INCORPORATED | 1016077 | SRCDAL_C5651_03550 | PACIFIC GAS AND ELECTRIC COMPANY | 346 RHEEM BLVD SUITE 203 | MORAGA | CA | US | 94556 | CONTRACT CHANGE ORDER NO 2 - PROJECT MANAGEMENT SERVICES | 12/2/2019 | – |
| WINN, JEREMY TODD | 1021035 | HRAGMT_00424 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/7/2018 | – |
| WINN, MICHAEL | 1021432 | HRAGMT_00821 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| WINTERBERG, CHRISTOPHER BRYAN | 1021356 | HRAGMT_00745 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| WINTERBERG, JAMES D | 1021216 | HRAGMT_00605 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| WINTERS, CITY OF | 1003127 | CCCRSOT_00271 | PACIFIC GAS AND ELECTRIC COMPANY | 318 FIRST ST | WINTERS | CA | US | 95694 | WATER AGREEMENT | | 2,981.89 |
| WIPF CONSTRUCTION | 1016086 | SRCPOS_2700150196 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 234 | UKIAH | CA | US | 95482-0234 | PURCHASE ORDER #2700150196 DATED 08/15/2018 | 8/15/2018 | 4,234.70 |
| WIPF CONSTRUCTION | 1016086 | SRCPOS_2700202017 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 234 | UKIAH | CA | US | 95482-0234 | PURCHASE ORDER #2700202017 DATED 12/05/2018 | 12/5/2018 | 2,456.00 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WIPF CONSTRUCTION | 1016086 | SRCPOS_2700220460 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 234 | UKIAH | CA | US | 95482-0234 | PURCHASE ORDER #2700220460 DATED 01/19/2019 | 1/19/2019 | 7,671.00 |
| WIPF CONSTRUCTION | 1016086 | SRCPOS_2700220461 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 234 | UKIAH | CA | US | 95482-0234 | PURCHASE ORDER #2700220461 DATED 01/19/2019 | 1/19/2019 | 5,068.00 |
| WIRELESS APPLICATIONS & CONSULTING SERVICES, LLC | 1016386 | SRCDAL_03553 | PACIFIC GAS AND ELECTRIC COMPANY | 8011 34TH AVENUE SOUTH SUITE 444 | BLOOMINGTON | MN | US | 55425 | AMENDMENT 1 TO AMI INTERFACE LICENSE AGREEMENT - AMI LICENSE | 12/21/2005 | – |
| WIRELESS APPLICATIONS & CONSULTING SERVICES, LLC | 1016386 | SRCDAL_03554 | PACIFIC GAS AND ELECTRIC COMPANY | 8011 34TH AVENUE SOUTH SUITE 444 | BLOOMINGTON | MN | US | 55425 | AMENDMENT 2 TO AMI INTERFACE LICENSE AGREEMENT - AMI LICENSE | 7/18/2007 | – |
| WIRELESS APPLICATIONS & CONSULTING SERVICES, LLC | 1016386 | SRCDAL_03555 | PACIFIC GAS AND ELECTRIC COMPANY | 8011 34TH AVENUE SOUTH SUITE 444 | BLOOMINGTON | MN | US | 55425 | AMI INTERFACE LICENSE AGREEMENT - AMI LICENSE AGREEMENT | 11/3/2005 | – |
| WISEMAN, MIKE | 1020969 | HRAGMT_00358 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/24/2018 | – |
| WITNESS SYSTEMS, INC. | 1016387 | SRCDAL_03556 | PACIFIC GAS AND ELECTRIC COMPANY | 300 COLONIAL CENTER PARKWAY | ROSWELL | GA | US | 30076 | SOFTWARE LICENSE AGREEMENT - OFF-THE-SHELF SOFTWARE | 10/24/2005 | – |
| WITT, SPENCER | 1021744 | HRAGMT_01133 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| WITTS, JOSEPH JOHN | 1021337 | HRAGMT_00726 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| WLC ARCHITECTS | 1017752 | CCOTH_00087 | PACIFIC GAS AND ELECTRIC COMPANY | 2600 TENTH STREET SUITE 500 | BERKELEY | CA | US | 94710 | CALIFORNIA COMMUNITY COLLEGES - SAVINGS BY DESIGN WHOLE BUILDING | 8/22/2018 | – |
| WLC ARCHITECTS INC | 1017752 | CCOTH_00086 | PACIFIC GAS AND ELECTRIC COMPANY | 2600 - 10TH STREET SUITE 500 | BERKELEY | CA | US | 94710 | CALIFORNIA COMMUNITY COLLEGES - SAVINGS BY DESIGN WHOLE BUILDING | 4/13/2010 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WLC ARCHITECTS INC | 1017752 | CCOTH_03343 | PACIFIC GAS AND ELECTRIC COMPANY | 2600 - 10TH STREET SUITE 500 | BERKELEY | CA | US | 94710 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 6/19/2014 | – |
| WLC ARCHITECTS, INC. | 1017752 | CCOTH_03344 | PACIFIC GAS AND ELECTRIC COMPANY | 2600 TENTH STREET SUITE 500 | BERKELEY | CA | US | 94710 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 8/20/2018 | |
| WM BOLTHOUSE FARMS INC | 1018608 | CCOTH_01472 | PACIFIC GAS AND ELECTRIC COMPANY | 685 COCHRAN STREET STE 200 | SIMI VALLEY | CA | US | 93065 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/17/2017 | – |
| WM RENEWABLE ENERGY LLC | 1016106 | ELCOPS4_00177 | PACIFIC GAS AND ELECTRIC COMPANY | 1001 FANNIN #4000 | HOUSTON | TX | US | 77002 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 4/8/2015 | – |
| WM. BOLTHOUSE FARMS INC. | 1018608 | CCNGSA_00661 | PACIFIC GAS AND ELECTRIC COMPANY | 7200 E. BRUNDAGE LANE | BAKERSFIELD | CA | US | 93307 | NATURAL GAS SERVICE AGREEMENT | 6/22/1998 | – |
| WM. BOLTHOUSE FARMS, INC. | 1018608 | GASOPS_00604 | PACIFIC GAS AND ELECTRIC COMPANY | 7200 E. BRUNDAGE LANE | BAKERSFIELD | CA | US | 93307 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 9/20/2013 | – |
| WOF CA COLUSA PROJECT LLC | 1020606 | ELCOPS4_00291 | PACIFIC GAS AND ELECTRIC COMPANY | 14800 GRASSLANDS DR. | ENGLEWOOD | CO | US | 80112 | INTERCONNECTION AGREEMENT FORM 79-1162 | | – |
| WOF CA LBH PROJECT LLC | 1020606 | ELCOPS4_00289 | PACIFIC GAS AND ELECTRIC COMPANY | 2867 NW WILLIAMS LP | REDMOND | OR | US | 97756 | INTERCONNECTION AGREEMENT FORM 79-1162 | | – |
| WOF CA ROO PROJECT LLC | 1020606 | ELCOPS4_00286 | PACIFIC GAS AND ELECTRIC COMPANY | APN:257-240-49 | MANTECA | CA | US | 95337 | INTERCONNECTION AGREEMENT FORM 79-1161 | 11/2/2018 | – |
| WOLFF,PAULETTE | 1020370 | CCOTH_03582 | PACIFIC GAS AND ELECTRIC COMPANY | 1889 STANFORD AVE | OROVILLE | CA | US | 95966 | SINGLE-FAMILY AFFORDABLE SOLAR HOMES (SASH) | 2/7/2019 | – |
| WOLFSEN RANCH | 1017671 | CCNRD_02883 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 146 | STRATFORD | CA | US | 93266 | CONSULTING AND ENERGY MANAGEMENT SERVICES | 10/2/2017 | – |
| WOMAR INC DBA CARL'S JR #7481 | 1018424 | CCOTH_01270 | PACIFIC GAS AND ELECTRIC COMPANY | 4749 BENNETT DR. SUITE I | LIVERMORE | CA | US | 94551 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/10/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WOMAR INC DBA CARLS JR #7483 | 1018424 | CCOTH_02340 | PACIFIC GAS AND ELECTRIC COMPANY | 4749 BENNETT DR. SUITE I | LIVERMORE | CA | US | 94551 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/10/2018 | - |
| WOMAR INC DBA CARLS JR #7484 | 1018424 | CCOTH_03193 | PACIFIC GAS AND ELECTRIC COMPANY | 4749 BENNETT DR. SUITE I | LIVERMORE | CA | US | 94551 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/10/2018 | - |
| WOMAR INC DBA CARLS JR #7485 | 1018424 | CCOTH_03192 | PACIFIC GAS AND ELECTRIC COMPANY | 4749 BENNETT DR. SUITE I | LIVERMORE | CA | US | 94551 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/10/2018 | - |
| WOMAR INC DBA CARL'S JR 6291 LONE TREE WAY | 1018424 | CCOTH_02343 | PACIFIC GAS AND ELECTRIC COMPANY | 4749 BENNETT DR. SUITE I | LIVERMORE | CA | US | 94551 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/10/2018 | - |
| WOMAR INC DBA CARLS JR REST #7158 | 1018424 | CCOTH_02339 | PACIFIC GAS AND ELECTRIC COMPANY | 4749 BENNETT DR. SUITE I | LIVERMORE | CA | US | 94551 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/10/2018 | - |
| WOMBAT SECURITY TECHNOLOGIES INC | 1016113 | SRCAST_C161_00828 | PACIFIC GAS AND ELECTRIC COMPANY | 3030 PENN AVE STE 200 | PITTSBURGH | PA | US | 15201 | WOMBAT MSTR SUBSCRIPTION AGMT-THREATSIM | 1/27/2016 | - |
| WONDERFUL PISTACHIOS & ALMONDS LLC | 1026322 | CCNGSA_00649 | PACIFIC GAS AND ELECTRIC COMPANY | 39840 S EL DORADO AVE | COALINGA | CA | US | 93210 | NATURAL GAS SERVICE AGREEMENT | 7/1/2005 | - |
| WONDERFUL PISTACHIOS & ALMONDS LLC | 1026322 | CCNGSA_00796 | PACIFIC GAS AND ELECTRIC COMPANY | 39840 S EL DORADO AVE | COALINGA | CA | US | 93210 | NATURAL GAS SERVICE AGREEMENT | 8/6/2012 | - |
| WOO, JONATHAN B. | 1021693 | HRAGMT_01082 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 10/23/2018 | - |
| WOODARD, JORDEN | 1021907 | HRAGMT_01296 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/23/2018 | - |
| WOODBRIDGE IRRIG DIST | 1022753 | CRPSECLIC1_04298 | PACIFIC GAS AND ELECTRIC COMPANY | 18750 NORTH LOWER SACRAMENTO ROAD | WOODBRIDGE | CA | US | 95258 | PERMIT - 2103060627 | | - |
| WOODBRIDGE IRRIG DIST | 1022753 | CRPSECLIC1_04302 | PACIFIC GAS AND ELECTRIC COMPANY | 18750 NORTH LOWER SACRAMENTO ROAD | WOODBRIDGE | CA | US | 95258 | PERMIT - 2104060518 | | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WOODBRIDGE IRRIG DIST | 1022753 | CRPSECLIC1_04303 | PACIFIC GAS AND ELECTRIC COMPANY | 18750 NORTH LOWER SACRAMENTO ROAD | WOODBRIDGE | CA | US | 95258 | PERMIT - 2104060558 | | – |
| WOODLAND BIOMASS POWER, LTD | 1016625 | ELCOPS6_00192 | PACIFIC GAS AND ELECTRIC COMPANY | 414 SOUTH MAIN ST, SUITE 600 | ANN ARBOR | MI | US | 48104 | INTERCONNECTION AGREEMENT - BIOMASS | 7/29/2009 | – |
| WOODLAND JOINT UNIFIED SCHOOL DISTRICT | 1019754 | CCOTH_02781 | PACIFIC GAS AND ELECTRIC COMPANY | 40577-F ALBRAE ST | FREMONT | CA | US | 94538 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/4/2013 | – |
| WOODLAND JOINT UNIFIED SCHOOL DISTRICT | 1019754 | CCOTH_02783 | PACIFIC GAS AND ELECTRIC COMPANY | 40577-F ALBRAE ST | FREMONT | CA | US | 94538 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/26/2013 | – |
| WOODLAND, CITY OF | 1003129 | CCCRSOT_00272 | PACIFIC GAS AND ELECTRIC COMPANY | 300 FIRST STREET | WOODLAND | CA | US | 95695 | WATER/SEWER AGREEMENT | | 1,327.00 |
| WOODLAND, CITY OF | 1003129 | CCCRSOT_00273 | PACIFIC GAS AND ELECTRIC COMPANY | 300 FIRST STREET | WOODLAND | CA | US | 95695 | FIRE SERVICE | | – |
| WOODLAND, CITY OF | 1003129 | CRPSECLIC1_04424 | PACIFIC GAS AND ELECTRIC COMPANY | 300 FIRST STREET | WOODLAND | CA | US | 95695 | AGREEMENT - XXDC000096 | | – |
| WOODRUFF, TASHA M. | 1021461 | HRAGMT_00850 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| WOODS BAGOT | 1020296 | CCOTH_03453 | PACIFIC GAS AND ELECTRIC COMPANY | 228 GRANT STREET 5TH FLOOR | SAN FRANCISCO | CA | US | 94018 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 3/24/2017 | – |
| WOODS, GARRETT W | 1022661 | CRPSECLM_00395 | PACIFIC GAS AND ELECTRIC COMPANY | 22392 VIA VACCARO | HINKLEY | CA | US | 92347 | EIR BASELINE SAMPLING AGREEMENT | 3/24/2014 | – |
| WOODSON, FORREST KOSARKO | 1021327 | HRAGMT_00716 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/7/2018 | – |
| WOOLF ENTERPRISES | 1026606 | CCNGSA_01189 | PACIFIC GAS AND ELECTRIC COMPANY | SE SE SEC 20 T20 R17 NEAR TRACTOR & LAKE | HURON | CA | US | 93234 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WOOLLEY, KEVIN | 1021727 | HRAGMT_01116 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/20/2018 | – |
| WORKDAY | 1020231 | CCOTH_03328 | PACIFIC GAS AND ELECTRIC COMPANY | 6110 STONERIDGE MALL RD. | PLEASANTON | CA | US | 94588 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN SYSTEMS | 8/23/2018 | – |
| WORLD FUEL SERVICES, INC. | 1017453 | GASOPS_00171 | PACIFIC GAS AND ELECTRIC COMPANY | 605 NORTH HIGHWAY 169 SUITE 1200 | PLYMOUTH | MN | US | 55441 | GAS TRANSMISSION SERVICE AGREEMENT | 3/15/2017 | – |
| WORLD FUEL SERVICES, INC. | 1017453 | GASOPS_00605 | PACIFIC GAS AND ELECTRIC COMPANY | 605 NORTH HIGHWAY 169 SUITE 1200 | PLYMOUTH | MN | US | 55441 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 3/13/2017 | – |
| WORLD WIDE TECHNOLOGY INC | 1016166 | SRCASU_C9166_01940 | PACIFIC GAS AND ELECTRIC COMPANY | 60 WELDON PKY | ST LOUIS | MO | US | 63043 | CWA_C9166_WWT_EMPIRIX_MAINTRENWL_3YR | 6/28/2018 | – |
| WORLD WIDE TECHNOLOGY INC | 1016166 | SRCASU_C9681_01739 | PACIFIC GAS AND ELECTRIC COMPANY | 60 WELDON PKY | ST LOUIS | MO | US | 63043 | CWA C9681 WWT PALO ALTO NETWORKS | 7/25/2018 | – |
| WORLEYPARSONS GROUP INC | 1016167 | SRCPOS_2700116463 | PACIFIC GAS AND ELECTRIC COMPANY | 2675 MORGANTOWN RD. | READING | PA | US | 19607 | PURCHASE ORDER #2700116463 DATED 05/31/2018 | 5/31/2018 | 22,382.11 |
| WORRELL, GARRICK | 1021817 | HRAGMT_01206 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/17/2018 | – |
| WPCP,SANTA CLARA WATER POLLUTION CONTROL PLANT,SANTA CLARA CITY,SAN JOSE WATER POLLUTION CONTROL PLANT,SAN JOSE CITY | 1023227 | CRPSECLIC1_05761 | PACIFIC GAS AND ELECTRIC COMPANY | 700 LOS ESTEROS RD | SAN JOSE | CA | US | 95134 | MASTER AGREEMENT - XXMA010547 | | – |
| WPX ENERGY MKTG | 1016930 | EPPEGSCGS_N-5791 | PACIFIC GAS AND ELECTRIC COMPANY | 34NW | TULSA | OK | US | 74172 | CORE GAS SUPPLY AGREEMENT | 7/1/1995 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WPX ENERGY MKTG | 1016930 | EPPEGSCGS_N-7053 | PACIFIC GAS AND ELECTRIC COMPANY | 34NW | TULSA | OK | US | 74172 | ELECTRIC FUELS AGREEMENT | 10/1/2012 | – |
| WRATHALL & KRUSI INC | 1016170 | SRCPOS_3501183048 | PACIFIC GAS AND ELECTRIC COMPANY | 4 BANK ST | SAN ANSELMO | CA | US | 94960 | PURCHASE ORDER #3501183048 DATED 11/17/2018 | 11/17/2018 | 9,607.14 |
| WRIGHT SOLAR PARK LLC (WRIGHT SOLAR) | 1022370 | ELCOPS6_00193 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 2576 | BOISE | ID | US | 83701 | INTERCONNECTION AGREEMENT - SOLAR PV | 3/21/2014 | – |
| WRIGHT TREE SERVICE OF THE WEST INC | 1016172 | SRCAST_C792_00984 | PACIFIC GAS AND ELECTRIC COMPANY | 5930 GRAND AVENUE | WEST DES MOINES | IA | US | 50266 | EMERGENCY RESPONSE | 7/27/2016 | – |
| WRIGHT, DAVID | 1022003 | HRAGMT_01393 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE STREET | SAN FRANCISCO | CA | US | 94105 | AGREEMENT | 6/20/2017 | – |
| WRIGHT, ERIC | 1022055 | HRAGMT_01446 | PACIFIC GAS AND ELECTRIC COMPANY | 4801 OAKPORT STREET | OAKLAND | CA | US | 94601 | AGREEMENT | 6/4/2018 | – |
| WRIGHT, ETHAN | 1021726 | HRAGMT_01115 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/20/2018 | – |
| WRIGHT, KELSIE | 1021580 | HRAGMT_00969 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/23/2018 | – |
| WRIGHT, MARIL | 1022009 | HRAGMT_01399 | PACIFIC GAS AND ELECTRIC COMPANY | 245 MARKET STREET | SAN FRANCISCO | CA | US | 94105 | AGREEMENT | 9/20/2017 | – |
| WRIGHT, MARTIN B | 1020658 | HRAGMT_00047 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/5/2018 | – |
| WRIGHT, MICHAEL | 1295033 | HRAGMT_01052 | PACIFIC GAS AND ELECTRIC COMPANY | 4340 OLD SANTA FE ROAD | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 2/14/2018 | – |
| WRIGHT, MICHAEL D | 1295033 | HRAGMT_00046 | PACIFIC GAS AND ELECTRIC COMPANY | 4111 BROAD STREET | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 2/14/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WRIGHT, RANDALL | 1021379 | HRAGMT_00768 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/7/2018 | - |
| WRIGHT, TIMOTHY RYAN | 1021978 | HRAGMT_01367 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 1/9/2019 | - |
| WRNS STUDIO | 1020410 | CCOTH_03626 | PACIFIC GAS AND ELECTRIC COMPANY | 502 2ND ST. #402 | SAN FRANCISCO | CA | US | 94107 | STATE OF CALIFORNIA - SAVINGS BY DESIGN WHOLE BUILDING | 1/19/2018 | - |
| WSP | 1020292 | CCOTH_03446 | PACIFIC GAS AND ELECTRIC COMPANY | 405 HOWARD ST STE 500 | SAN FRANCISCO | CA | US | 94105 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | 8/26/2013 | - |
| WTW CONSULTING | 1014913 | HRBEN_00043 | PACIFIC GAS AND ELECTRIC COMPANY | 345 CALIFORNIA ST. SUITE 2000 | SAN FRANCISCO | CA | US | 94104 | 2019-2019 RX COLLABORATIVE - ACTIVE MED | 1/1/2005 | - |
| WYATT WEST | 1018119 | CCOTH_00822 | PACIFIC GAS AND ELECTRIC COMPANY | 411 MAIN ST | CHICO | CA | US | 95928 | EVCN | 6/11/2018 | - |
| XHAVIN SINHA | 1018076 | CCOTH_00753 | PACIFIC GAS AND ELECTRIC COMPANY | 5601 GREAT OAKS PARKWAY | SAN JOSE | CA | US | 95119 | EVCN | 2/15/2018 | - |
| XILINX INC. | 1026411 | CCNGSA_00806 | PACIFIC GAS AND ELECTRIC COMPANY | 2100 LOGIC DRIVE | SAN JOSE | CA | US | 95124 | NATURAL GAS SERVICE AGREEMENT | 3/1/2012 | - |
| XIONG, YONGJIE | 1021910 | HRAGMT_01299 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | - |
| XL INC | 1345807 | SRCAST_C12082_01017 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 1949 | NEVADA CITY | CA | US | 95959 | SAA C12082 XL INC( FRIZZELL )2019 2020 VEG MGMT - HYDRO | 11/15/2018 | - |
| XM SATELLITE RADIO INCORPORATED | 1023197 | CRPSECLIC1_05716 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 9001399 | LOUISVILLE | KY | US | 40290 | MASTER AGREEMENT - XXMA010505 | | - |
| XOOM ENERGY CALIFORNIA LLC | 1017457 | CCNGSA_01219 | PACIFIC GAS AND ELECTRIC COMPANY | 804 CARNEGIE CENTER | PRINCETON | NJ | US | 08540 | CORE GAS AGGREGATION SERVICE AGREEMENT | 5/1/2011 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| XOOM ENERGY CALIFORNIA, LLC | 1017457 | GASOPS_00175 | PACIFIC GAS AND ELECTRIC COMPANY | 804 CARNEGIE CENTER | PRINCETON | NJ | US | 08540 | GAS TRANSMISSION SERVICE AGREEMENT | 5/13/2011 | – |
| XOOM ENERGY CALIFORNIA, LLC | 1017457 | GASOPS_00606 | PACIFIC GAS AND ELECTRIC COMPANY | 804 CARNEGIE CENTER | PRINCETON | NJ | US | 08540 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 6/1/2011 | |
| YAGURA,H | 1020390 | CCOTH_03602 | PACIFIC GAS AND ELECTRIC COMPANY | 3163 E MAGILL AVE | FRESNO | CA | US | 93710 | SMARTAC | 10/23/2018 | – |
| YAHOO! INC. | 1026489 | CCNGSA_00908 | PACIFIC GAS AND ELECTRIC COMPANY | 700 NORTH FIRST AVENUE | SUNNYVALE | CA | US | 94089 | NATURAL GAS SERVICE AGREEMENT | 7/1/2014 | – |
| YANCEY, DUSTIN L. | 1021477 | HRAGMT_00866 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/20/2018 | – |
| YE,QING DBA CAL MACHINING | 1018349 | CCOTH_01195 | PACIFIC GAS AND ELECTRIC COMPANY | 11812 KEMPER RD | AUBURN | CA | US | 95603 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/12/2018 | – |
| YEGGE, KRISTIN LYNN | 1020834 | HRAGMT_00223 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/17/2018 | – |
| YGLESIAS JR., ERNESTO | 1021145 | HRAGMT_00534 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/27/2018 | – |
| YIHSUN TSAI | 1017959 | CCOTH_00604 | PACIFIC GAS AND ELECTRIC COMPANY | 50 HILIRITAS AVE | SAN FRANCISCO | CA | US | 94131 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | 2/14/2019 | – |
| YMCA OF SANTA CLARA VALLEY | 1018826 | CCOTH_01733 | PACIFIC GAS AND ELECTRIC COMPANY | 80 SARATOGA AVE | SANTA CLARA | CA | US | 95051 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/10/2016 | – |
| YMCA OF THE EAST BAY | 1016210 | CCNGSA_01150 | PACIFIC GAS AND ELECTRIC COMPANY | 2353 WEBSTER ST | OAKLAND | CA | US | 94612 | NATURAL GAS SERVICE AGREEMENT | 3/22/2019 | |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| YODER, DANIEL DOUGLAS | 1021666 | HRAGMT_01055 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | - |
| YOKED INC - 775 E DUNNE AVE | 1020177 | CCOTH_03230 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 23803 | SAN JOSE | CA | US | 95153 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/18/2018 | |
| YOLO COUNTY | 1003650 | ELCOPS4_00116 | PACIFIC GAS AND ELECTRIC COMPANY | 625 COURT ST. | WOODLAND | CA | US | 95695 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 9/11/2012 | |
| YOLO COUNTY | 1003650 | ELCOPS4_00117 | PACIFIC GAS AND ELECTRIC COMPANY | 625 COURT ST. | WOODLAND | CA | US | 95695 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 9/11/2012 | - |
| YOLO COUNTY | 1003650 | EPPEMCL_33R260AB | PACIFIC GAS AND ELECTRIC COMPANY | 625 COURT STREET RM 202 | WOODLAND | CA | US | 95695 | EMCL AGREEMENT | 8/20/2012 | 29,248.65 |
| YOLO COUNTY | 1003650 | EPPEMCL_33R261AB | PACIFIC GAS AND ELECTRIC COMPANY | 625 COURT STREET RM 202 | WOODLAND | CA | US | 95695 | EMCL AGREEMENT | 8/20/2012 | 32,330.82 |
| YOLO COUNTY FLOOD & WCD | 1003650 | EPPEMCL_04H002 | PACIFIC GAS AND ELECTRIC COMPANY | 34274 STATE HIGHWAY 16 | WOODLAND | CA | US | 95695 | EMCL AGREEMENT | 8/9/1984 | - |
| YOLO COUNTY TRANSPORTATION DISTRICT | 1026538 | CCNGSA_01051 | PACIFIC GAS AND ELECTRIC COMPANY | 350 INDUSTRIAL WAY | WOODLAND | CA | US | 95776 | NATURAL GAS SERVICE AGREEMENT | 12/1/2016 | - |
| YOLO SHORTLINE RAILROAD COMPANY | 1023140 | CRPSECLIC1_05610 | PACIFIC GAS AND ELECTRIC COMPANY | 341 INDUSTRIAL WAY | WOODLAND | CA | US | 95776 | MASTER AGREEMENT - XXMA010436 | | |
| YOLO SHORTLINE RAILROAD COMPANY | 1023140 | CRPSECLIC1_05850 | PACIFIC GAS AND ELECTRIC COMPANY | 19777 GREENLEY ROAD | SONORA | CA | US | 95370 | MASTER AGREEMENT - XXMA010435 | | |
| YOLO SHORTLINE RAILROAD COMPANY | 1023140 | CRPSECLIC1_05867 | PACIFIC GAS AND ELECTRIC COMPANY | 19777 GREENLEY ROAD | SONORA | CA | US | 95370 | MASTER AGREEMENT - XXMA010437 | | - |
| YOLO, COUNTY OF | 1003650 | CRPSECLIC1_04306 | PACIFIC GAS AND ELECTRIC COMPANY | 625 COURT STREET | WOODLAND | CA | US | 95695 | PERMIT - 2109010116 | | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| YOLO, COUNTY OF | 1003650 | CRPSECLIC1_04307 | PACIFIC GAS AND ELECTRIC COMPANY | 625 COURT STREET | WOODLAND | CA | US | 95695 | PERMIT - 2410020168 | | - |
| YORK, TIMOTHY CARL | 1021957 | HRAGMT_01346 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 7/3/2018 | - |
| YOSEMITE COMMUNITY COLLEGE DISTRICT | 1025989 | CCNGSA_00109 | PACIFIC GAS AND ELECTRIC COMPANY | TULLY RD. | MODESTO | CA | US | 95350 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | - |
| YOSEMITE FOODS | 1017737 | CCOTH_00059 | PACIFIC GAS AND ELECTRIC COMPANY | 6325 MIRA CIELO | SAN LUIS OBISPO | CA | US | 93401 | AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED NEW CONSTRUCTION | 7/13/2018 | - |
| YOSEMITE NATIONAL PARK | 1022880 | CRPSECLIC1_05510 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 577 | YOSEMITE | CA | US | 95389 | MASTER AGREEMENT - XXMA010201 | | - |
| YOSEMITE NATIONAL PARK | 1022880 | CRPSECLIC1_05540 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 577 | YOSEMITE | CA | US | 95389 | MASTER AGREEMENT - XXMA010224 | | - |
| YOSEMITE UNIFIED SCHOOL DISTRICT - | 1020154 | CCOTH_03202 | PACIFIC GAS AND ELECTRIC COMPANY | 653 143RD AVE | SAN LEANDRO | CA | US | 94578 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/18/2018 | - |
| YOSEMITE UNIFIED SCHOOL DISTRICT - | 1020154 | CCOTH_03203 | PACIFIC GAS AND ELECTRIC COMPANY | 653 143RD AVE | SAN LEANDRO | CA | US | 94578 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/18/2018 | - |
| YOSEMITE UNIFIED SCHOOL DISTRICT - | 1020154 | CCOTH_03200 | PACIFIC GAS AND ELECTRIC COMPANY | 653 143RD AVE | SAN LEANDRO | CA | US | 94578 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/6/2018 | - |
| YOSEMITE UNIFIED SCHOOL DISTRICT - | 1020154 | CCOTH_03205 | PACIFIC GAS AND ELECTRIC COMPANY | 653 143RD AVE | SAN LEANDRO | CA | US | 94578 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/6/2018 | - |
| YOSEMITE UNIFIED SCHOOL DISTRICT - OFF | 1020154 | CCOTH_03206 | PACIFIC GAS AND ELECTRIC COMPANY | 653 143RD AVE | SAN LEANDRO | CA | US | 94578 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/21/2018 | - |
| YOSEMITE UNIFIED SCHOOL DISTRICT-50200 | 1020154 | CCOTH_03201 | PACIFIC GAS AND ELECTRIC COMPANY | 653 143RD AVE. | SAN LEANDRO | CA | US | 94578 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/21/2018 | - |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| YOSEMITE VALLEY RAILROAD COMPANY | 1024382 | CRPSECLIC1_05450 | PACIFIC GAS AND ELECTRIC COMPANY | 56001   CA-41 | FISH CAMP | CA | US | 93623 | MASTER AGREEMENT - XXMA010158 | | – |
| YOUNG, BILLY | 1021842 | HRAGMT_01231 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | |
| YOUNG, KELLY | 1021289 | HRAGMT_00678 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| YRIGOLLEN JR., LOUIE A | 1020771 | HRAGMT_00160 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| YUBA BEAR DRUM SPAULDING PROJECT,NID,NE VADA | 1023231 | CRPSECLIC1_05766 | PACIFIC GAS AND ELECTRIC COMPANY | 1036 W MAIN ST | GRASS VALLEY | CA | US | 95945 | MASTER AGREEMENT - XXMA010553 | | – |
| YUBA CITY COGEN PARTNERS, L.P. | 1016448 | EPPEMCL_12C026 | PACIFIC GAS AND ELECTRIC COMPANY | 650 BERCUT DRIVE SUITE C | SACRAMENTO | CA | US | 95811 | EMCL AGREEMENT | 4/16/1985 | 40,318.06 |
| YUBA CITY COGENERATION | 1016448 | ELCOPS6_00194 | PACIFIC GAS AND ELECTRIC COMPANY | 650 BERCUT DR STE C | SACRAMENTO | CA | US | 95811 | INTERCONNECTION AGREEMENT - SYNCHRONOUS GAS | 12/2/2011 | – |
| YUBA CITY COGENERATION PARTNERS L.P. | 1016448 | CCNGSA_00339 | PACIFIC GAS AND ELECTRIC COMPANY | 650 BERCUT DRIVE SUITE C | SACRAMENTO | CA | US | 95814 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| YUBA CITY COGENERATION PARTNERS, L.P. | 1016448 | GASOPS_00607 | PACIFIC GAS AND ELECTRIC COMPANY | 650 BERCUT DRIVE SUITE C | SACRAMENTO | CA | US | 95814 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | 3/17/2003 | – |
| YUBA CITY RACQUET CLUB | 1016449 | CCNGSA_00233 | PACIFIC GAS AND ELECTRIC COMPANY | 825 JONES ROAD | YUBA CITY | CA | US | 95991 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |
| YUBA CITY RACQUET CLUB | 1016449 | EPPEMCL_12C085 | PACIFIC GAS AND ELECTRIC COMPANY | 825 JONES ROAD | YUBA CITY | CA | US | 95991 | EMCL AGREEMENT | 4/30/1991 | – |
| YUBA COLLEGE | 1026013 | CCNGSA_00144 | PACIFIC GAS AND ELECTRIC COMPANY | 2088 N. BEALE ROAD | MARYSVILLE | CA | US | 95901 | NATURAL GAS SERVICE AGREEMENT | 3/1/1998 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| YUBA COUNTY COMMUNITY DEV | 1003652 | CCCRSOT_00274 | PACIFIC GAS AND ELECTRIC COMPANY | 915 8TH ST #123 | MARYSVILLE | CA | US | 95901 | WELL PERMIT | | – |
| YUBA COUNTY WATER AGENCY | 1016255 | EPPEMCL_33R402RM | PACIFIC GAS AND ELECTRIC COMPANY | 1402 D STREET | MARYSVILLE | CA | US | 95901 | EMCL AGREEMENT | 7/27/2016 | 18,381.98 |
| YUBA COUNTY WATER AGENCY | 1016255 | POWGEN_00056 | PACIFIC GAS AND ELECTRIC COMPANY | 1402 D STREET | MARYSVILLE | CA | US | 95901 | NARROWS PROJECT ASSET PURCHASE AND SALE AGREEMENT | 9/21/2018 | |
| YUBA COUNTY WATER AGENCY (NARROWS 2 PROJECT) | 1016255 | ELCOPS6_00195 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 176 | DOBBINS | CA | US | 95935 | INTERCONNECTION AGREEMENT - HYDRO | 4/25/2016 | – |
| YUBA COUNTY WATER AGENCY (YCWA) | 1016255 | POWGEN_00124 | PACIFIC GAS AND ELECTRIC COMPANY | 1220 F STREET | MARYSVILLE | CA | US | 95603 | COLGATE/NARROWS 2/OREGON PEAK SHARED FACILITIES AND SITE OPERATIONS | 5/1/2016 | – |
| YUBA COUNTY WATER AGENCY (YCWA) | 1016255 | POWGEN_00125 | PACIFIC GAS AND ELECTRIC COMPANY | 1220 F STREET | MARYSVILLE | CA | US | 95603 | NARROWS 1 AND NARROWS 2 COORDINATED OPERATIONS AND REVENUE ALLOCATION | 5/1/2016 | – |
| YUBA COUNTY WATER AGENCY (YCWA) | 1016255 | POWGEN_00127 | PACIFIC GAS AND ELECTRIC COMPANY | 1220 F STREET | MARYSVILLE | CA | US | 95603 | LARGE GENERATOR INTERCONNECTION AGREEMENT (LGIA) FOR COLGATE POWERHOUSE | 3/16/2015 | – |
| YUBA COUNTY WATER AGENCY (YCWA) | 1016255 | POWGEN_00128 | PACIFIC GAS AND ELECTRIC COMPANY | 1220 F STREET | MARYSVILLE | CA | US | 95603 | LARGE GENERATOR INTERCONNECTION AGREEMENT (LGIA) FOR NARROWS 2 PROJECT | 4/25/2016 | – |
| YUBA DEVELOPMENT COMPANY | 1023037 | CRPSECLIC1_05368 | PACIFIC GAS AND ELECTRIC COMPANY | 950 THARP RD | YUBA CITY | CA | US | 95993 | MASTER AGREEMENT - XXMA010092 | | – |
| YUBA RIVER MOULDING & MILLWORK INC - 3757 FEATHER | 1018664 | CCOTH_01972 | PACIFIC GAS AND ELECTRIC COMPANY | 6120 LINCOLN BLVD. SUITE G | OROVILLE | CA | US | 95966 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/14/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount¹ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| YUBA WATER AGENCY | 1017254 | POWGEN_00182 | PACIFIC GAS AND ELECTRIC COMPANY | 1220 F STREET | MARYSVILLE | CA | US | 95901 | N1-N2 COORDINATED OPERATIONS AND REVENUE SHARING AGREEMENT WITH YUBA COUNTY WATER AGENCY (NOW YUBA WATER AGENCY). | | – |
| YUEN,DENNY - 5386 N BLACKSTONE AVE | 1019414 | CCOTH_02421 | PACIFIC GAS AND ELECTRIC COMPANY | 511 S. HARBOR BLVD. #C | LA HABRA | CA | US | 90631 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/8/2018 | – |
| YVETTE HOYER | 1018038 | CCOTH_00692 | PACIFIC GAS AND ELECTRIC COMPANY | 7300 PARK WOOD CIRCLE | DUBLIN | CA | US | 94568 | EVCN | 3/20/2018 | – |
| Z FAMILY BUSINESS LLC - 1375 BLOSSOM HILL RD | 1019111 | CCOTH_02066 | PACIFIC GAS AND ELECTRIC COMPANY | 1375 BLOSSOM HILL #38 | SAN JOSE | CA | US | 95118 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/21/2018 | – |
| ZACKY & SONS POULTRY LLC - DIP | 1026444 | CCNGSA_00851 | PACIFIC GAS AND ELECTRIC COMPANY | 1111 NAVY DR. | STOCKTON | CA | US | 95206 | NATURAL GAS SERVICE AGREEMENT | 5/1/2013 | – |
| ZACKY & SONS POULTRY LLC - DIP | 1026444 | CCNGSA_00852 | PACIFIC GAS AND ELECTRIC COMPANY | 1111 NAVY DR. | STOCKTON | CA | US | 95206 | NATURAL GAS SERVICE AGREEMENT | 5/1/2013 | – |
| ZAGRZEBSKI, RICHARD LEE | 1020688 | HRAGMT_00077 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/20/2018 | – |
| ZAHERI,MATTHE W - 600 SERRAMONTE BLVD | 1018413 | CCOTH_01259 | PACIFIC GAS AND ELECTRIC COMPANY | 3479 NW YEON AVE | PORTLAND | OR | US | 97210 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/19/2017 | – |
| ZAITZ, KRISTIN MURRAY | 1021048 | HRAGMT_00437 | PACIFIC GAS AND ELECTRIC COMPANY | 4111 BROAD STREET | SAN LUIS OBISPO | CA | US | 93401 | AGREEMENT | 2/21/2018 | – |
| ZAKARIA, ISSA MOHAMAD | 1020836 | HRAGMT_00225 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/3/2018 | – |
| ZALDUMBIDE, IVES M. | 1021501 | HRAGMT_00890 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ZAMBO, FERDINAND | 1020827 | HRAGMT_00216 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| ZAMBRANO, JOSEPH | 1021797 | HRAGMT_01186 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/27/2018 | – |
| ZANDT, MATTHEW R | 1021116 | HRAGMT_00505 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/23/2018 | – |
| ZANOTTO'S SUNNYVALE MARKET, INC. - 1356 S MARY | 1019207 | CCOTH_01212 | PACIFIC GAS AND ELECTRIC COMPANY | 10 HARRIS CT STE C-2 | MONTEREY | CA | US | 93940 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/4/2018 | – |
| ZANOTTO'S SUNNYVALE MARKET, INC. - 1356 S MARY | 1019207 | CCOTH_02588 | PACIFIC GAS AND ELECTRIC COMPANY | 10 HARRIS CT STE C-2 | MONTEREY | CA | US | 93940 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/15/2017 | – |
| ZARATE, ARCELIA | 1021834 | HRAGMT_01223 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 3/7/2018 | – |
| ZAWALICK, MAUREEN R | 1020689 | HRAGMT_00078 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| ZAWALICK, STEVEN SCOTT | 1021026 | HRAGMT_00415 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/20/2018 | – |
| ZAWICKI, JAMES | 1021713 | HRAGMT_01102 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| ZAYO | 1010639 | CCNRD_01669 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | MASTER LICENSE AGREEMENT FOR OPTICAL FIBER USE | 4/24/2012 | – |
| ZAYO | 1010639 | CCNRD_01670 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | MASTER LICENSE AGREEMENT FOR OPTICAL FIBER USE | 3/17/2009 | – |
| ZAYO | 1010639 | CCNRD_01671 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | OPTICAL FIBER INSTALLATION AND IRU AGREEMENT | 12/31/1997 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ZAYO | 1010639 | CCNRD_01673 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | OPTICAL FIBER INSTALLATION AND IRU AGREEMENT | 7/1/2013 | – |
| ZAYO | 1010639 | CCNRD_02968 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | ROUTE LICENSE ACKNOWLEDGMENT | | – |
| ZAYO | 1010639 | CCNRD_02969 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | ROUTE LICENSE ACKNOWLEDGMENT | | – |
| ZAYO | 1010639 | CCNRD_02970 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | ROUTE LICENSE ACKNOWLEDGMENT | | – |
| ZAYO | 1010639 | CCNRD_02975 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | MASTER LICENSE AGREEMENT FOR OPTICAL FIBER USE | | – |
| ZAYO (ELI) | 1010639 | CCNRD_02581 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 3/17/2009 | – |
| ZAYO (ELI) | 1010639 | CCNRD_02582 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 3/17/2009 | – |
| ZAYO (ELI) | 1010639 | CCNRD_02588 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 12/31/1997 | – |
| ZAYO (NAVIGATA) | 1010639 | CCNRD_02602 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 4/24/2012 | – |
| ZAYO (NAVIGATA) | 1010639 | CCNRD_02603 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 4/24/2012 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02604 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 11/9/2015 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02605 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/21/2018 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02606 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 11/9/2015 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02607 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 6/29/2015 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02608 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 10/31/2015 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02609 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 12/8/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02610 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 9/11/2017 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02611 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 4/17/2018 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02612 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02613 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 10/10/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02614 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 10/3/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02615 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 9/26/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02616 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 10/24/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02617 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 9/15/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02618 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 10/6/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02619 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 12/7/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02620 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 4/15/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02621 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 4/15/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02622 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 4/15/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02623 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 4/15/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02624 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 4/15/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02625 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 4/15/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02626 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 4/15/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02627 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 4/15/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02628 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 6/2/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02629 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02630 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02631 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02632 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02633 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02634 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02635 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02636 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02637 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02638 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02639 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 8/22/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02640 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02641 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02642 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02643 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02644 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02645 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02646 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02647 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02648 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02649 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02650 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02651 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02652 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02653 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02654 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02655 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02656 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02657 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02658 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02659 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02660 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02661 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02662 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02663 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02664 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02665 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02666 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02667 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02668 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02669 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02670 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02671 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02672 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02673 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02674 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02675 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02676 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02677 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02678 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02679 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02680 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02681 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02682 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02683 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02684 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02685 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 8/22/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02686 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02687 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02688 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02689 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02690 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02691 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02692 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02693 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02694 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02695 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02696 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02697 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02698 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02699 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02700 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02701 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02702 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02703 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02704 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02705 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02706 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02707 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02708 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02709 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02710 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02711 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02712 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 8/22/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02713 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02714 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02715 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02716 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02717 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02718 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02719 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02720 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02721 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02722 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02723 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02724 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02725 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02726 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02727 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02728 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02729 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02730 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02731 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02732 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02733 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02734 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02735 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02736 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02737 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02738 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02739 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02740 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02741 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02742 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02743 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02744 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02745 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 9/22/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02746 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 1/11/2017 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02747 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 3/22/2017 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02748 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 4/18/2017 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02749 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 5/22/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02750 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 8/18/2017 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02751 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 3/23/2017 | |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02752 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 6/1/2017 | |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02753 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 8/31/2017 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02754 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 9/20/2017 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02755 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 12/21/2017 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02756 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 11/2/2017 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02757 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/15/2018 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02758 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 7/24/2018 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02759 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 7/10/2017 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02760 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 8/16/2017 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02761 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 1/9/2017 | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02762 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 9/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02763 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 8/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02764 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 8/1/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02765 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 12/2/2016 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02766 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 2/13/2018 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02767 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02768 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02769 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | 3/6/2018 | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02770 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02771 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02772 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02773 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | | – |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02774 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02775 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02776 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | | – |
| ZAYO (OPTICACCESS) | 1010639 | CCNRD_02777 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | RLA | | – |
| ZAYO ACQUIRED OPTICACCESS (SEE OPTICACCESS ABOVE) | 1010639 | ITTELE_00073 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH STREET SUITE 2050 | BOULDER | CO | US | 80301 | LONG FORM CONSTRUCTION AGREEMENT + IRU LEASE AGREEMENTS | | – |
| ZAYO GROUP HOLDINGS INC | 1010639 | SRCAST_C362_00103 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH ST STE 2050 | BOULDER | CO | US | 80301 | ZAYO GROUP IRU FOR 55 S. MARKET 9 GREAT OAKS SAN JOSE SUBSTATION | 6/23/2017 | – |
| ZAYO GROUP HOLDINGS INC | 1010639 | SRCASU_C2480_02341 | PACIFIC GAS AND ELECTRIC COMPANY | 1805 29TH ST STE 2050 | BOULDER | CO | US | 80301 | ZAYO GROUP - IO - VGCC-SACRAMENTO FIBER INSTALL | 8/31/2017 | – |
| ZENKER, JESSE E | 1020778 | HRAGMT_00167 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/28/2018 | – |
| ZENTMYER, MARK A | 1020948 | HRAGMT_00337 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/14/2018 | – |
| ZEPEDA, ANTHONY | 1021644 | HRAGMT_01033 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/16/2018 | – |
| ZERO ENERGY CONSTRUCTION | 1020585 | ELCOPS4_00248 | PACIFIC GAS AND ELECTRIC COMPANY | 171 PIER AVE #466 | SANTA MONICA | CA | US | 90405 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 9/7/2018 | – |
| ZERO WASTE ENERGY DEVELOPMENT COMPANY LLC | 1016283 | EPPEMCL_33R405BIO | PACIFIC GAS AND ELECTRIC COMPANY | 675 LOS ESTEROS ROAD | SAN JOSE | CA | US | 95134 | EMCL AGREEMENT | 11/4/2016 | 3,782.74 |

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement | Cure Amount[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ZERO WASTE ENERGY LLC | 1016283 | ELCOPS4_00139 | PACIFIC GAS AND ELECTRIC COMPANY | 3478 BUSKIRK AVE., SUITE 265 | PLEASANT HILL | CA | US | 94523 | SMALL GENERATOR INTERCONNECTION AGREEMENT | 8/8/2013 | – |
| ZIEGLER, RICHARD W | 1022662 | CRPSECLM_00396 | PACIFIC GAS AND ELECTRIC COMPANY | 7522 S 3200 W | WEST JORDAN | UT | US | 84084 | EIR BASELINE SAMPLING AGREEMENT | 7/6/2014 | – |
| ZIMKOWSKI, ROBERT BOGDAN | 1020625 | HRAGMT_00014 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/26/2018 | – |
| ZIMMERLIN, JAMES ALLEN | 1020829 | HRAGMT_00218 | PACIFIC GAS AND ELECTRIC COMPANY | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | US | 93424 | AGREEMENT | 2/15/2018 | – |
| ZONES CORPORATE SOLUTIONS | 1015091 | SRCPOS_2700046775 | PACIFIC GAS AND ELECTRIC COMPANY | 1102 15TH ST SW #254 | AUBURN | WA | US | 98001 | PURCHASE ORDER #2700046775 DATED 01/03/2018 | 1/3/2018 | 25,965.60 |
| ZULTYS INC - 785 LUCERNE DR | 1019968 | CCOTH_03013 | PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 2061 | SAN JOSE | CA | US | 95109 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/19/2018 | – |
| ZURICH NORTH AMERICA | 1017531 | CRPSECLG_00141 | PACIFIC GAS AND ELECTRIC COMPANY | 1299 ZURICH WAY | SCHAUMBURG | IL | US | 60173 | COMMON PURPOSE AND CONFIDENTIALITY AGREEMENT/BUTTE | 10/27/2015 | – |

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**<u>Exhibit C</u>**

**Subrogation Wildfire Trust Agreement (with all Exhibits)**

## SUBROGATION CLAIMS DECLARATION OF TRUST

This Subrogation Claims Declaration of Trust, dated as of [DATE] (as amended, supplemented, or otherwise modified from time to time, this "Agreement"), by and among (i) the undersigned members of the subrogation trust advisory board ("Trust Advisory Board," and each such member, a "Member") and (ii) Ankura Consulting Group, LLC, as trustee of the Subrogation Trust (in such capacity, the "Trustee"), creates and governs the subrogation trust ("Subrogation Trust") referenced in the *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated January 31, 2020* [Docket No. 5590][1] (as amended, supplemented, or otherwise modified from time to time, "Plan") and order approving such Plan ("Confirmation Order"). The Trust Advisory Board and Trustee are each referred to herein individually as a "Party" and, collectively, as the "Parties."

## RECITALS

**WHEREAS**, each of PG&E Corporation and Pacific Gas and Electric Company (collectively, "Debtors") filed a voluntary petition for relief (collectively, "Chapter 11 Cases") under chapter 11 of title 11 of the United States Code ("Bankruptcy Code") on January 29, 2019 in the United States Bankruptcy Court for the Northern District of California ("Bankruptcy Court")[2];

**WHEREAS**, the Plan provides that holders of Subrogation Claims[3] shall have an allowed aggregate claim of $11,000,000,000.00, and that the distribution on account of such Subrogation Claims ("Aggregate Subrogation Recovery") shall be transferred to the Subrogation Trust on the effective date of the Plan ("Effective Date") for the benefit of holders of Subrogation Claims ("Subrogation Trust Beneficiaries");

**WHEREAS**, upon the occurrence of the Effective Date, this Agreement shall become effective and govern payments to Subrogation Trust Beneficiaries on account of Subrogation Claims which payments shall be made either (i) with respect to Subrogation Trust Beneficiaries who are parties to the Subrogation Wildfire Claim Allocation Agreement dated as of September 30, 2019, as may be amended and restated from time to time ("Allocation Agreement"), in accordance with the Allocation Agreement, or (ii) with respect to Subrogation Trust Beneficiaries who are not parties to the Allocation Agreement, in accordance with the terms hereof;

**WHEREAS**, the Subrogation Trust is intended to qualify as a "qualified settlement fund" within the meaning of Treasury Regulation section 1.468B-1 *et seq.* for all U.S. federal and

---

[1]    NTD: To be updated for title and docket number of final plan.

[2]    As used herein, the term "Bankruptcy Court" shall include the United State Bankruptcy Court for the Northern District of California or any court sitting in appellate jurisdiction thereof, and, in the event that the foregoing courts lack or decline to exercise jurisdiction, Courts of the State of California and the United States District Court of the Northern District of California or any other court of competent jurisdiction.

[3]    As used herein, the term "Subrogation Claim" means any Subrogation Wildfire Claim as defined in the Plan relating to the 2017 and 2018 wildfires that occurred in Northern California prior to January 29, 2019, as set forth on **Exhibit A** hereto (the "Wildfires").

applicable state and local income tax purposes, subject to the Debtors' right to make an election to treat the Subrogation Trust as a "grantor trust" for U.S. federal income tax purposes and, to the extent permitted under applicable law, for state and local income tax purposes;

**WHEREAS**, the Trustee shall have all powers necessary (a) to implement this Agreement, the Allocation Agreement and the provisions of the Plan, and Confirmation Order relating to Subrogation Claims, and (b) to administer the Subrogation Trust as provided herein; and

**WHEREAS**, the Trustee and Trust Advisory Board are familiar with the terms of the Allocation Agreement and are entering into (i) this Agreement to distribute the Aggregate Subrogation Recovery consistent with the terms of the Allocation Agreement to the parties thereto and (ii) to otherwise distribute the Aggregate Subrogation Recovery to Subrogation Trust Beneficiaries not party to the Allocation Agreement in accordance with the terms hereof.

**NOW**, **THEREFORE**, pursuant to the Plan and the Confirmation Order, in consideration of the mutual agreements of the Parties contained herein and other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged and affirmed, the Parties hereby agree as follows:

## ARTICLE I
## ESTABLISHMENT OF THE SUBROGATION TRUST

1.1     Establishment and Purpose of the Subrogation Trust.

(a)     Establishment of Subrogation Trust.  Pursuant to Sections 4.25(b) and 6.4 of the Plan, on the Effective Date, in full satisfaction of the Subrogation Claims, the Debtors shall irrevocably transfer, assign and deliver the Aggregate Subrogation Recovery to either (i) one or more accounts established by the Trustee with the consent of the Trust Advisory Board at  Bank of America Corporation, JPMorgan Chase & Co. and/or Citibank, N.A., or (ii) such other account(s) as agreed to by a majority of members of the Steering Committee of the Ad Hoc Subrogation Group, in each case for the purpose of receiving, holding, and distributing the Aggregate Subrogation Recovery for the benefit of all Subrogation Trust Beneficiaries.  The Aggregate Subrogation Recovery shall be transferred in any and all cases free and clear of all liens, encumbrances, Claims and Interests (legal, beneficial, or otherwise, as Claims and Interests are defined in the Plan) for the sole benefit of the Subrogation Trust Beneficiaries.  For the avoidance of doubt, upon the transfer of the Aggregate Subrogation Recovery, the Subrogation Trust shall succeed to all of the Debtors' rights, title, and interest in the Aggregate Subrogation Recovery, and the Debtors shall have no further right or interest in or with respect to the Aggregate Subrogation Recovery.

(b)     Purpose of Subrogation Trust.  The primary purposes of the Subrogation Trust are, in an expeditious and orderly manner, (i) to make timely Distributions (as defined in Section 6.1) in accordance with the Allocation Agreement and this Agreement to holders of Paid

- 2 -

Claims and (ii) to object to and/or resolve Non-Party Claims (as defined in Section 1.2(a)) and make Distributions thereon.[4]

(c)    Relationship. This Agreement is intended to create a trust and a trust relationship and is to be governed and construed in all respects as a trust. The Subrogation Trust is not intended to be, and shall not be deemed to be, or be treated as, a general partnership, limited partnership, joint venture, corporation, joint stock company, or association, nor shall the Trustee, the Trust Advisory Board (or any Member or Alternate Representative), or the Subrogation Trust Beneficiaries for any purpose be, or be deemed to be or treated in any way whatsoever be, liable or responsible hereunder as partners or joint venturers. The relationship of the Subrogation Trust Beneficiaries, on the one hand, to the Trustee and the Trust Advisory Board, on the other hand, shall be solely that of a beneficiary of a trust and shall not be deemed a principal and agency relationship, and the parties' rights shall be limited to those conferred upon them by the Plan, Confirmation Order, Allocation Agreement and this Agreement.

(d)    Financial and Status Reports. The fiscal year of the Subrogation Trust shall be the calendar year. During the term of the Subrogation Trust, within forty-five (45) days after the close of each calendar quarter and ninety (90) days after the end of each calendar year, and as soon as practicable upon termination of the Subrogation Trust, the Trustee shall upload to a password-protected data room (the "Data Room"), with credentials made available to the Subrogation Trust Beneficiaries, a written report (each, a "Financial and Status Report") which shall include: (i) (x) for each calendar quarter, financial statements of the Subrogation Trust for such calendar quarter prepared in accordance with U.S. generally accepted accounting principles, and (y) for the end of a calendar year, financial statements for such calendar year prepared in accordance with U.S. generally accepted accounting principles, (ii) a summary description of any action taken by the Subrogation Trust that, in the judgment of the Trustee, materially affects the Subrogation Trust and of which notice has not previously been given to the Subrogation Trust Beneficiaries, (iii) details of aggregate funds distributed by the Trustee and the Aggregate Subrogation Recovery, if any, remaining, (iv) details of income earned on the Aggregate Subrogation Recovery, (v) details of the amount of any reserves, (vi) details of the Holdback Amount, (vii) the then in effect Implied Recovery Percentage and Adjustment Percentage (as defined in and calculated in accordance with Section 3(b) of the Allocation Agreement) and information necessary to show the Trustee's calculation of the Implied Recovery Percentage and Adjustment Percentage and (viii) a description of the progress of making Distributions to the Subrogation Trust Beneficiaries and any other material information relating to the Aggregate

---

[4]    As used herein, the terms "Paid Claims," and "Assignor Insurer" shall have the same meanings as they do in the Allocation Agreement.

    Paid Claims means payments and legally recoverable expenses made to or on behalf of insureds in connection with the Wildfires and the insuring agreement between a Claimholder or Assignor Insurer and its insured, but not including payments of any personal injury or death claims, non-recoverable expenses (including deductibles voluntarily refunded), damages unrelated to the Wildfires and/or arising from the insurer's negligence or bad faith. For the avoidance of doubt, Paid Claims shall also include payments and recoverable expenses made by a Claimholder to or for the benefit of insureds in connection with Wildfires required by California law as a result of an insurer's insolvency.

    Assignor Insurer means an insurer from whom the holder of Subrogation Claims directly or indirectly acquired Subrogation Claims.

Case: 19-30088   Doc# 7037   Filed: 05/01/20   Entered: 05/01/20 06:15:57   Page 1802 of 2063

Subrogation Recovery and the administration of the Subrogation Trust, including Subrogation Trust Costs and Expenses incurred during such period and cumulative for the duration of the Subrogation Trust. To the extent practicable, the Trustee will promptly provide additional information related to the Subrogation Trust as requested from time to time by any Subrogation Trust Beneficiary, provided, that such information shall be uploaded to the Data Room. Each Financial and Status Report shall be delivered to the Trust Advisory Board upon being uploaded to the Data Room. The Trustee shall provide access to the Data Room to any third party that executes a customary confidentiality agreement, unless the Trustee demonstrates that there is a good reason to not do so to the satisfaction of a majority of Members of the Trust Advisory Board.

(e)    Service without Bond. The Trustee and Members (and any Alternate Representative) shall serve without bond and shall have no obligation to file any accountings with any state or federal court.

1.2    Funding of the Subrogation Trust Costs and Expenses.

(a)    Funding. On the Effective Date, $10,000,000.00 of the Aggregate Subrogation Recovery (the "Initial Trust Cost and Expense Funding") shall be reserved by the Trustee to administer the Subrogation Trust and deposited in a segregated account established and maintained by the Trustee (the "Expense Reserve") at a bank selected by the Trustee with the consent of the Trust Advisory Board. To the extent the professional fees and expenses incurred by the ad hoc group of subrogation claim holders ("Ad Hoc Subrogation Group") are not fully reimbursed by the Debtors on the Effective Date pursuant to the Plan, any unpaid amounts owed shall be paid by the Trustee from the Expense Reserve to the applicable Ad Hoc Subrogation Group professionals within ten (10) days upon written request. To the extent that any Subrogation Trust Beneficiary incurred or paid professional fees or expenses or indemnification obligations pursuant to sections 4, 5, and paragraph 6(c) of the related terms of business of that certain engagement letter between Ankura Consulting Group, LLC and certain Subrogation Trust Beneficiaries dated April 9, 2020, any such amounts shall be reimbursed by the Trustee from the Expense Reserve within ten (10) days of the applicable Subrogation Trust Beneficiary's written request to the Trustee; provided, the Expense Reserve shall also be reduced by any amount otherwise paid to Ankura Consulting Group, LLC pursuant to such engagement letter. To the extent that Trustee is owed professional fees and expenses in connection with its engagement prior to the Effective Date, such amounts will be reimbursed from the Expense Reserve following a written request from the Trustee and approval of the Trust Advisory Board. To the extent the reasonable fees, costs and expenses of administering the Subrogation Trust and the Aggregate Subrogation Recovery and the professional fees of the Ad Hoc Subrogation Group paid from the Expense Reserve at any time exceed the Initial Trust Cost and Expense Funding, the Trustee may, in consultation with the Trust Advisory Board, replenish the Expense Reserve in an amount not to exceed $2,000,000.00 in the aggregate from the funds in the Holdback Amount to pay such amounts as are reasonably expected to cover the reasonable fees, costs and expenses of administering the Subrogation Trust and Aggregate Subrogation Recovery, including any costs and expenses relating to objecting to and/or resolving any disputed Subrogation Claims not held by a party to the Allocation Agreement ("Non-Party Claims" and, individually a "Non-Party Claim"), notwithstanding that such replenishment may diminish the

- 4 -

Aggregate Subrogation Recovery.  To the extent more than an additional $2,000,000.00, in the aggregate, is required beyond the original $10,000,000.00 in funding to cover the reasonable fees, costs and expenses of administering the Subrogation Trust and Aggregate Subrogation Recovery until the termination of the Subrogation Trust, the Trustee shall only replenish the Expense Reserve by more than $2,000,000.00 with the unanimous consent of the Trust Advisory Board.

        (b)    <u>Retention of Professionals</u>.  The Trustee and Trust Advisory Board may, without further order of the Bankruptcy Court, employ professionals to assist them in fulfilling their respective obligations under the Plan and this Agreement.  Professional service agreements entered into by the Trustee pursuant to this Section 1.2(b) shall be approved by the Trust Advisory Board, shall include reasonable and customary fee and expense provisions, and shall not be duplicative of other professional service engagements.  Compensation of the Trustee reimbursable under this Agreement shall be governed by separate agreement by and between the Trustee and the Trust Advisory Board pursuant to Section 2.2 hereof and shall include reasonable and customary fee and expense provisions.  Professional expenses of the Trust Advisory Board reimbursable under this Agreement shall be limited to fees and expenses paid to a single law firm representing the entire Trust Advisory Board (rather than some or all of its Members), shall include reasonable and customary fee and expense provisions, and shall not be duplicative of other professional service engagements.  Any law firm retained by the Trustee shall not also represent the Trust Advisory Board or any Subrogation Trust Beneficiary in connection with any matter relating to the Subrogation Trust or the Debtors, and any law firm retained by the Trust Advisory Board shall not also represent the Trustee or any of the Subrogation Trust Beneficiaries in connection with any matter relating to the Subrogation Trust or the Debtors.  For the avoidance of doubt, fees and expenses of professionals retained pursuant to this Section 1.2(b) shall be paid out of the Expense Reserve.  At the direction and discretion of the Trust Advisory Board, the Trustee may hire an accounting firm to prepare financial statements and tax filings, as may be required to be made by the Subrogation Trust.

## ARTICLE II
## THE TRUSTEE

        2.1    <u>Appointment of Trustee</u>.  The Trustee is hereby appointed trustee of the Subrogation Trust as of the Effective Date and agrees to accept and hold the Aggregate Subrogation Recovery, plus any accrued interest and earnings thereon, in trust for the Subrogation Trust Beneficiaries.  Other than as provided in Section 2.8(a) hereof, the Trustee may not be a Member of the Trust Advisory Board.

        2.2    <u>Trustee's Compensation and Reimbursement</u>.  The Trustee shall be compensated for its services and reimbursed for its expenses in accordance with, and pursuant to the terms of, a separate agreement to be negotiated and executed by the Trustee and the Trust Advisory Board, which agreement shall not be subject to any third-party notice or approval, <u>provided</u>, that, the Trustee shall not earn a management fee for the Trustee's management of the assets of the Subrogation Trust.  Compensation and reimbursement under this Section 2.2 will be paid from the Expense Reserve.

- 5 -

2.3     Power and Responsibilities.  The Trustee, in consultation with the Trust Advisory Board, shall have all powers necessary to implement this Agreement and the provisions of the Plan relating to the Subrogation Trust, in accordance with the Plan, Confirmation Order, Allocation Agreement, this Agreement, and applicable law, including the power to execute any agreement or other document consistent with the terms thereof.  The Trustee shall, in a manner consistent with the terms of this Agreement:  (i) administer and make Distributions to Subrogation Trust Beneficiaries from the Aggregate Subrogation Recovery in accordance with this Agreement and the Allocation Agreement, (ii) dispute and/or resolve any Subrogation Claims held by parties to the Allocation Agreement in accordance with the terms of Articles IV and V hereof and the Allocation Agreement, and (iii) object to and/or resolve Non-Party Claims in accordance with the Objection Procedures set forth on **Exhibit B** hereto (the "Non-Party Objection Procedures"); provided that, if, after following the Non-Party Objection Procedures, the Trustee cannot resolve a disputed Non-Party Claim, the Trustee may resolve such disputed Non-Party Claim with the consent of the Trust Advisory Board.  The Trustee is expressly prohibited from engaging in the conduct of, or to further, any trade or business, including employing any persons or entities other than as provided herein.  In consultation with the Trust Advisory Board, the Trustee shall acquire insurance covering the actions of the Trustee and Trust Advisory Board.

2.4     Tenure.  The powers and responsibilities of the Trustee shall continue in full force and effect until the Subrogation Trust is terminated in accordance with Section 9.1 hereof.  The Trustee will serve until the earlier of (a) the termination of the Subrogation Trust or (b) the Trustee's earlier death, resignation or removal.

2.5     Resignation.  The Trustee may resign by giving not less than ninety (90) days' prior written notice to the Trust Advisory Board, and to the extent permitted by law, without judicial approval.  Such resignation shall become effective on the later to occur of (i) the day specified in such notice and (ii) the appointment of a successor by the Trust Advisory Board, as provided in Section 2.8(a) hereof, and the acceptance by such successor of such appointment.  Notwithstanding the foregoing, upon the Termination Date, the Trustee shall be deemed to have resigned.  The Trustee shall be deemed to have resigned upon the incapacity of the Trustee, which determination shall be made by, and in the sole discretion of, the Trust Advisory Board.

2.6     Removal.  The Trustee may be removed by the unanimous written consent of the Members with or without Cause (as defined in Section 3.8 hereof) immediately upon notice to the Trustee thereof.

2.7     Effect of Resignation or Removal.     The death, dissolution, bankruptcy, resignation, incompetency, incapacity, or removal of the Trustee, as applicable, shall not operate to terminate the Subrogation Trust created by this Agreement or to revoke any existing agency created pursuant to this Agreement or invalidate any action theretofore taken by the Trustee or any prior Trustee.  In the event of the resignation or removal of the Trustee, such Trustee will promptly (i) execute and deliver such documents, instruments, and other writings as may be reasonably requested by Trust Advisory Board or the successor Trustee (as appointed pursuant to Section 2.8 hereof) to effect the termination of such Trustee's capacity under this Agreement, (ii) deliver to the Trust Advisory Board and/or the successor Trustee (as appointed pursuant to

- 6 -

Case: 19-30088    Doc# 7037    Filed: 05/01/20    Entered: 05/01/20 06:15:57    Page 1805 of 2063

Section 2.8 hereof) all documents, instruments, records, and other writings related to the Subrogation Trust as may be in the possession of such Trustee (provided, however, that such Trustee may retain one copy of such documents for archival purposes or as required by law), and (iii) otherwise assist and cooperate in effecting the assumption of its obligations and functions by such successor Trustee.

       2.8    <u>Appointment of Successor Trustee</u>.

       (a)    <u>Appointment Procedure</u>.  In the event of the death (in the case of a Trustee that is a natural person), dissolution (in the case of a Trustee that is not a natural person), incompetency, or removal of the Trustee, the Member of the Trust Advisory Board selected in accordance with Section 5(b)(iii) of the Allocation Agreement shall immediately become the interim Trustee, solely for legal purposes, and whose powers as interim Trustee shall be limited solely to maintaining the legal existence of the Subrogation Trust and who shall stay all actions of the Subrogation Trust, including those in Article IV, V, and VI pending appointment of a successor Trustee.  The interim Trustee shall continue to be a Member of the Trust Advisory Board.  As soon as practicable thereafter, the Trust Advisory Board by a unanimous vote shall designate a successor Trustee, who, for the avoidance of doubt, may not be a Member of the Trust Advisory Board**.**  In the case of resignation of the Trustee (i) the Trust Advisory Board by a unanimous vote shall appoint a successor Trustee as soon as practicable thereafter, and (ii) if a successor Trustee is not appointed or does not accept its appointment within ninety (90) days following delivery of the notice of resignation, the Member of the Trust Advisory Board selected in accordance with Section 5(b)(iii) of the Allocation Agreement shall immediately become the interim Trustee and serve consistent with the limitations set forth in the preceding sentences of this section pending appointment of a successor Trustee.

       (b)    <u>Acknowledgment of Successor Trustee</u>.  Every successor Trustee appointed hereunder shall execute, acknowledge, and deliver to the Trust Advisory Board an instrument accepting the appointment under this Agreement and agreeing to be bound as Trustee hereto.  Thereupon the successor Trustee, without any further act, deed or conveyance, shall become vested with all rights, powers, trusts, and duties of the retiring Trustee.  No successor Trustee shall be personally liable for any act or omission of a predecessor Trustee.

       2.9    <u>Confidentiality</u>.  Notwithstanding anything to the contrary, including any agreement to which the Trustee is a party, the Trustee shall hold strictly confidential and not use for personal gain or for any purpose other than carrying out the duties of the Trustee any non-public information of or pertaining to any Subrogation Trust Beneficiary or their insureds to which any of the Aggregate Subrogation Recovery relates or of which the Trustee has become aware in the Trustee's capacity as Trustee, including, but not limited to, the contents of the Allocation Agreement, except as otherwise required by law, <u>provided</u>, that the Trustee may share non-public information with Subrogation Trust Beneficiaries in accordance with the terms of this Agreement.  This section shall survive termination of this Agreement and/or the Trustee's removal or resignation.

       2.10    <u>Investment of Cash</u>. The Trustee shall have the right and power to invest all or a portion of the Aggregate Subrogation Recovery or any income earned by the Subrogation Trust

Case: 19-30088   Doc# 7037   Filed: 05/01/20   Entered: 05/01/20 06:15:57   Page 1806 of 2063

only in Cash and U.S. Federal Government securities with a term of one year or less, as defined in section 2(a)(16) of the Investment Company Act; provided, however, that (i) the scope of any such permissible investments shall be further limited to include only those investments that a "qualified settlement fund," within the meaning of Treasury Regulations section 1.468B-1 *et seq.*, may be permitted to invest in, pursuant to the Treasury Regulations, or any modification in Internal Revenue Service ("IRS") guidelines, whether set forth in IRS rulings, other IRS pronouncements or otherwise, and (ii) the Trustee, with the consent of the Trust Advisory Board, may expend the assets of the Subrogation Trust (a) as reasonably necessary to meet contingent liabilities and maintain the value of the assets of the Subrogation Trust, (b) to pay reasonable administrative expenses (including any taxes imposed on the Subrogation Trust), and (c) to satisfy other liabilities incurred or assumed by the Subrogation Trust (or to which the assets are otherwise subject) in accordance with the Plan, Confirmation Order, Allocation Agreement, or this Agreement.  For the avoidance of doubt, all income earned with respect to the Aggregate Subrogation Recovery shall be added to the assets in the Subrogation Trust, held as part thereof, and distributed in accordance with the Allocation Agreement including, without limitation, Section 3(b) and footnote 4 thereof.  In consultation with the Trust Advisory Board, the Trustee shall administer the undistributed portion of the Aggregate Subrogation Recovery in a commercially reasonable manner, including procurement of a customary and reasonable fidelity bond to insure such undistributed funds (subject to cost considerations).

2.11    Limitations on Power and Authority of the Trustee.  Notwithstanding anything in this Agreement to the contrary, the Trustee will not have the authority to do any of the following:

(a)    take any action in contravention of the Plan, Confirmation Order, Allocation Agreement, this Agreement, or applicable order of the Bankruptcy Court;

(b)    take any action that would make it impossible to carry on the activities of the Subrogation Trust;

(c)    possess property of the Subrogation Trust or assign the Subrogation Trust's rights in specific property for any purpose other than as provided herein;

(d)    cause or permit the Subrogation Trust to engage in any trade or business or employ any persons or entities other than as provided herein;

(e)    receive transfers of any listed stocks or securities or any readily marketable assets or any operating assets of a going business, other than Non-cash Recovery provided for under the Plan, or as is otherwise necessary or required under the Plan, the Confirmation Order, or this Agreement; provided, however, that in no event shall the Trustee receive any such investment that would jeopardize treatment of the Subrogation Trust as a "qualified settlement fund" for federal income tax purposes under Treasury Regulation section 1.468B-1 *et seq.*, or any successor provision thereof (or corresponding or similar provisions of state, local, or foreign law);

(f)    exercise investment power beyond what is provided in Section 2.10 hereof;

- 8 -

(g)  receive or retain any operating assets of an operating business, a partnership interest in a partnership that holds operating assets or 50% or more of the stock of a corporation with operating assets, except as is necessary or required under the Plan, the Confirmation Order, or this Agreement; provided, however, that in no event shall the Trustee receive or retain any such asset or interest that would jeopardize treatment of the Subrogation Trust as a "qualified settlement fund" for federal income tax purposes under Treasury Regulation section 1.468B-1 *et seq.*, or any successor provision thereof (or corresponding or similar provisions of state, local, or foreign law);

(h)  take any other action or engage in any investments or activities that would jeopardize treatment of the Subrogation Trust as a "qualified settlement fund" for federal income tax purposes under Treasury Regulation section 1.468B-1 *et seq.*, or any successor provision thereof (or corresponding or similar provisions of state, local, or foreign law); or

(i)  assign or delegate any of the Trustee's rights or obligations to any third party except as expressly provided herein.

## ARTICLE III
## SUBROGATION TRUST ADVISORY BOARD

3.1  <u>Appointment of Trust Advisory Board.</u>  The Trust Advisory Board shall consist of three (3) members initially appointed in accordance with the Allocation Agreement.  The initial Members of the Trust Advisory Board are [_____], [____], and [____]. Each Member, to the extent that it is an institution may, from time to time, designate an employee or other designee as its representative (each an "Alternate Representative") to attend meetings and participate in activities of the Trust Advisory Board.  Such designation may be revoked at any time by the designating Member.  The Alternate Representative shall not be entitled to compensation except as provided in Section 3.2 hereof.  In the event an Alternate Representative ceases to be employed by a Member (or ceases to act as its legal counsel), the Member shall designate a replacement Alternate Representative.

3.2  <u>Trust Advisory Board Compensation and Reimbursement</u>.  Starting on the Effective Date, the Members of the Trust Advisory Board appointed in accordance with Section 5(b)(i) and (ii) of the Allocation Agreement shall be compensated $[___] per month for their services, and the Member of the Trust Advisory Board appointed in accordance with Section 5(b)(iii) of the Allocation Agreement shall be compensated $[__] per month for his or her services.  Members of the Trust Advisory Board and any Alternate Representative shall be reimbursed for their reasonable and necessary expenses incurred in performance of obligations under this Agreement.  Members shall be compensated for their services on the first business day of every month, beginning with the first business day of the month following the Effective Date. Compensation and reimbursement under this Section 3.2 will be paid from the Expense Reserve.

Case: 19-30088   Doc# 7037   Filed: 05/01/20   Entered: 05/01/20 06:15:57   Page 1808 of 2063

3.3     Responsibilities.  The Trust Advisory Board shall monitor, consult with and advise the Trustee as to the administration and management of the Subrogation Trust in accordance with the Plan, the Confirmation Order, the Allocation Agreement and this Agreement.

3.4     Authority.  The Trust Advisory Board shall have the authority to perform its duties and obligations hereunder and to reasonably require the Trustee to provide information to the Trust Advisory Board.  The Trust Advisory Board shall have the authority to remove the Trustee in accordance with Section 2.6 hereof.

3.5     Meetings of the Trust Advisory Board.

(a)     Timing.  Meetings of the Trust Advisory Board are to be held not less often than quarterly.  Special meetings of the Trust Advisory Board may be held whenever and wherever called for by the Trustee or any Member; provided, however, that notice of any such meeting shall be duly given in writing to each Member and the Trustee no less than 48 hours prior to such meeting (such notice being subject to waiver by the Members), and attendance at a special meeting shall constitute waiver of such notice.  The Trust Advisory Board shall keep minutes of each meeting.  Unless the Trust Advisory Board decides otherwise, the Trustee and the Trustee's advisors may, but are not required to, attend meetings of the Trust Advisory Board, provided, however, the Trust Advisory Board may, at its discretion, meet without the Trustee or the Trustee's advisors.

(b)     Actions.  All meetings of the Trust Advisory Board shall consist of all Members.  Unless otherwise provided for in this Agreement, the majority vote of the Members at a duly called meeting at which all Members are present throughout shall be an act of the Trust Advisory Board.  The Trust Advisory Board may take action without a meeting by unanimous written consent as evidenced by one or more writings (including electronic mail) describing the action agreed to by all Members.  Notwithstanding the foregoing, if (a) a Member of the Trust Advisory Board, or any Alternate Representative of such Member, fails to attend three (3) consecutive, duly noticed meetings, including special meetings, of the Trust Advisory Board, and (b) if such Member, or any Alternate Representative for such Member, fails to attend the next duly noticed meeting, including special meetings, of the Trust Advisory Board, then, (x) the attendance of two (2) Members of the Trust Advisory Board or their Alternate Representatives at such next duly notice meeting (or special meeting) shall be deemed a proper meeting of the Trust Advisory Board in all respects (the "Two-Member Meeting"), and (y) the vote of two (2) Members of the Trust Advisory Board or their Alternate Representatives at the Two-Member Meeting shall be deemed the unanimous consent of the Trust Advisory Board in all respects at the Two-Member Meeting.  Thereafter, all meetings of the Trust Advisory Board shall consist of all Members or their Alternate Representatives, provided, that, if any Member of the Trust Advisory Board or their Alternate Representative subsequently fails to attend three (3) consecutive, duly noticed meetings, including special meetings, of the Trust Advisory Board, the preceding provisions with respect to a Two-Member Meeting shall apply.

(c)     Form of Participation.  Any or all of the Members may participate in a meeting by, or conduct the meeting through the use of, conference telephone or similar

- 10 -

communications equipment by means of which all Persons participating in the meeting may hear each other, in which case any required notice of such meeting may generally describe the arrangements (rather than or in addition to the place) for the holding thereof. Any Member participating in a meeting by these means is deemed to be present in person at the meeting.

3.6    Tenure. The authority of the Members continues in full force and effect until the Subrogation Trust is terminated in accordance with Section 9.1 hereof. Each Member will serve until the earlier of (a) the termination of the Subrogation Trust or (b) such Member's earlier death, resignation or removal.

3.7    Resignation. A Member may resign by giving not less than ninety (90) days' prior written notice thereof to the Trustee and the other Members, and to the extent permitted by law, without judicial approval, provided, that, the non-resigning Members may waive the ninety (90) days' notice. Such resignation shall become effective on the later to occur of (i) the day specified in such notice and (ii) the appointment of a successor in accordance with Section 3.9 hereof.

3.8    Removal. Two Members of the Trust Advisory Board may remove the other Member for Cause immediately upon notice thereof. "Cause" shall mean (i) a Person's willful failure to perform his material duties hereunder (including with respect to a Member, failing to regularly attend meetings of the Trust Advisory Board; it being understood that missing three (3) meetings in a row shall be deemed to constitute Cause) that is not remedied within fifteen (15) days' notice, if curable, (ii) a Person's commission of an act of fraud, theft, or embezzlement (iii) a Person's conviction of a felony (iv) a Person's gross negligence, bad faith, willful misconduct, or knowing violation of law in the performance of his duties hereunder, or (v) incapacity due to illness or other circumstances.

3.9    Appointment of a Successor Member. In the event of a vacancy on the Trust Advisory Board for any reason including, without limitation, resignation or removal of a Member, the vacant seat on the Trust Advisory Board shall be filled according to the method initially used to appoint such Member as provided in section 5(b) of the Allocation Agreement. The appointment of a successor Member will be evidenced in the reports provided by the Trustee to Subrogation Trust Beneficiaries pursuant to Section 1.1(d) hereof. Immediately upon the appointment of any successor Member, all rights, powers, duties, authority, and privileges of the predecessor Member hereunder will be vested in and undertaken by the successor Member without any further act, and such successor Member will not be liable personally for any act or omission of the predecessor Member. Every successor Member appointed hereunder shall execute, acknowledge and deliver to the Trustee and other Members an instrument accepting the appointment under this Agreement and agreeing to be bound hereto.

3.10    Confidentiality. Notwithstanding anything to the contrary, including any agreement to which a Member is a party, each Member shall hold strictly confidential and not use for personal gain any non-public information of or pertaining to any Subrogation Trust Beneficiary or their insureds to which any of the Aggregate Subrogation Recovery relates or of which the Member has become aware in its capacity as a Member, including, but not limited to, the contents of the Allocation Agreement, except as otherwise required by law, provided, that

- 11 -

each Member may share non-public information with Subrogation Trust Beneficiaries. This section shall survive termination of this Agreement and/or the Member's removal or resignation.

3.11 <u>Common Legal Interest</u>. The Trustee and the Trust Advisory Board have a "common legal interest" relating to the Subrogation Claims, the Subrogation Trust, the Plan, Confirmation Order, Allocation Agreement and this Agreement (other than Section 2.6 and Section 2.7 hereof), including without limitation, (i) the formation of the Subrogation Trust, (ii) the retention and direction of professional advisors, (iii) the administration of the Subrogation Trust, (iv) making Distributions in accordance with this Agreement and the Allocation Agreement, (v) disputing and/or resolving any Subrogation Claims held by parties to the Allocation Agreement in accordance with the terms of Articles IV and V hereof, and (vi) objecting to and/or resolving any Non-Party Claims in accordance with the Non-Party Objection Procedures or as otherwise provided herein (the "<u>Common Legal Interest Matters</u>"). Any discussion, evaluation, or other communications and exchanges of information relating to the Common Legal Interest Matters shall at all times remain subject to all applicable privileges, immunities and protections from disclosure, including without limitation, the attorney-client privilege, work-product doctrine and common legal interest privilege. It is the express intent of the Trustee and the Trust Advisory Board to preserve intact to the fullest extent applicable, and not to waive, by virtue of this Agreement or otherwise, in whole or in part, any and all privileges, protections and immunities.

# ARTICLE IV
# REPORTING, REVIEW, VERIFICATION AND TRANSFERS OF PAID CLAIMS

4.1 <u>Beneficiary Reporting Requirements</u>.

(a) <u>General Reporting Requirement</u>. The Trustee and Trust Advisory Board understand and acknowledge that Subrogation Trust Beneficiaries shall provide updated information to the Trustee regarding Paid Claims and Subrogation Claims reserved for but not paid ("<u>Reserved Claims</u>") in accordance with the terms of the Allocation Agreement and using a form substantially similar to the form attached hereto as **Exhibit C** (along with any attachments thereto, "<u>Distribution Request</u>"). In developing or modifying its procedures for submitting Subrogation Claims for payment, the Trustee shall evaluate whether the Subrogation Trust can provide claimants with the opportunity to utilize currently available technology, including filing claims and supporting documentation through web-based systems, the internet and/or electronic media. The form of the Distribution Request may be changed and the foregoing alternative procedures for electronic claims submission may be adopted by the Subrogation Trust with the consent of the Trust Advisory Board.

(b) <u>Timing</u>. The deadlines by which Subrogation Trust Beneficiaries shall provide updated information to the Trustee regarding Paid Claims and Reserved Claims (each a "<u>Reporting Deadline</u>") is set forth in Section 2 of the Allocation Agreement. The Trustee shall only make Distributions on account of Distribution Requests that are timely filed on or before each Reporting Deadline, in the manner set forth in the Allocation Agreement and according to the procedures set forth in **Exhibit D** hereto ("<u>Subrogation Claims Review Protocol</u>").

- 12 -

4.2     Review and Verification by Trustee.

(a)     Establishment of Wildfire Parameters.  Prior to the Effective Date, Berger Kahn ALC ("Berger Kahn"), in consultation with the steering committee of the Ad Hoc Subrogation Group established parameters regarding (i) affected areas for the Wildfires (each such area, an "Affected Zone"), and (ii) a range of dates within which the Subrogation Claims associated with such Wildfire are presumed to have been incurred (each, a "Date of Loss Range").  The final Affected Zones and Date of Loss Ranges are attached hereto as **Exhibit E**.

(b)     Retention of Claims Review Professionals.  As soon as practicable after the Effective Date, the Subrogation Trust shall retain Berger Kahn ALC, the law firms comprising the Subrogation Review Committee (as defined in the Subrogation Claims Review Protocol), and Ankura Consulting Group, LLC as the Third Party Reviewer, (collectively, the "Claims Review Professionals"), for the roles set forth in the Subrogation Claims Review Protocol.  The Subrogation Trust shall retain the Claims Review Professionals pursuant to engagement letters acceptable to the Trust Advisory Board which shall provide that the applicable Claims Review Professionals agrees to be bound by the applicable terms of this Agreement (including the Subrogation Claims Review Protocol).

(c)     Review and Verification Process.  The Subrogation Trust shall review Distribution Requests as set forth in the Subrogation Claims Review Protocol.  The Trustee may, with the consent of the Trust Advisory Board, adopt claims processing instructions or other materials to guide individual reviewers at any level of the review process in order to ensure compliance with the Subrogation Claims Review Protocol.

(d)     Subrogation Claims Review Reports.  Promptly following each level of review set forth in the Subrogation Claims Review Protocol, the Trustee shall notify each Subrogation Trust Beneficiary as to the results of such review level.

(e)     Distribution Notices to Subrogation Trust Beneficiaries.  In advance of each quarterly Distribution, the Trustee shall send a notice to each applicable Subrogation Trust Beneficiary detailing the amount such Subrogation Trust Beneficiary will be paid on the subsequent distribution date in accordance with the Allocation Agreement (a "Distribution Notice").  The Distribution Notice shall set forth the calculation of the subsequent Distribution to be made to the Subrogation Trust Beneficiary, including the then in effect Implied Recovery Percentage and Adjustment Percentage (as calculated in accordance with Section 3(b) of the Allocation Agreement) and information necessary to show the Trustee's calculation of the Implied Recovery Percentage and Adjustment Percentage.  Disputed Subrogation Claims (or portions thereof) identified in a Distribution Notice following a Level Four Review shall be referred to herein as a "Disputed Claim."

4.3     Replacement of Claims Review Professionals.  At any time during the term of this Agreement, (a) the Trustee, with the unanimous consent of the Trust Advisory Board, or the Trust Advisory Board (acting unanimously), may immediately terminate the services of any Claims Review Professional, and (b) if the services of any Claims Review Professional are

- 13 -

Case: 19-30088     Doc# 7037     Filed: 05/01/20     Entered: 05/01/20 06:15:57     Page 1812 of 2063

terminated, the Trustee shall retain a different firm to perform such duties in a substantially similar manner with the unanimous consent of the Trust Advisory Board.

4.4     Transfers of Paid Claims

(a)     Subject to the terms and conditions of this section 4.4, Subrogation Trust Beneficiaries shall be entitled to sell, assign, transfer, hypothecate, convey, or otherwise dispose, directly or indirectly any interest in Paid Claims in whole or in part (each, a "Transfer").  The Trustee shall work with the Subrogation Trust Beneficiaries to effectuate any Transfer and to ensure the correct Distributions are paid upon any transferred Paid Claim and shall provide cooperation to facilitate the Transfer.

(b)     Notwithstanding anything to the contrary herein, no Paid Claims may be transferred to any Person unless:  (i) such Person (x) is either a party to the Allocation Agreement, or (y) executes and delivers a joinder to the Allocation Agreement to the Trustee prior to the Transfer, (ii) such Person is either (x) already a Subrogation Trust Beneficiary prior to such Transfer or (y) an "accredited investor" as such term is defined under Regulation D of the Securities Act; (iii) the transferee is acquiring the Paid Claims for its own account and constitutes one person for purposes of Section 12(g)(1)(A) of the Exchange Act; (iv) the aggregate amount of Paid Claims transferred is not less than the lesser of $10,000,000.00 and 100% of the Paid Claims owned by such transferor; and (v) the Transfer is done in compliance with all applicable laws, and after giving effect to such Transfer, the Subrogation Trust would not be subject to the reporting requirements of Section 12(g) of the Exchange Act or any successor rule thereto.

(c)     In the event of any Transfer, the transferee and transferor will provide to the Subrogation Trust (i) prior notice, including the specific Subrogation Claims to which the Transfer relates and (ii) such representations, certifications, and information as reasonably requested by the Subrogation Trust to confirm that such Transfer is in compliance with this Agreement.

(d)     Any purported Transfer in violation of the terms of this Agreement shall be void *ab initio*.

**ARTICLE V**
**CLAIM DISPUTES**

5.1     Claim Disputes.

(a)     Disputed Claims.  In accordance with the Allocation Agreement, a Subrogation Trust Beneficiary that believes one or more of its submitted Subrogation Claims (or any portions thereof) was identified as a Disputed Claim in error shall notify the Trustee (an "Appeal Notice") within ten (10) business days after receipt of the applicable Distribution Notice (the "Appeal Period").  An Appeal Notice shall constitute a duly submitted Appeal Notice if it (i) identifies the Disputed Claim in reasonable detail, and (ii) states that the Subrogation Trust Beneficiary disputes the calculation of the Disputed Claim.  If a Subrogation Trust Beneficiary does not respond to a Distribution Notice by the end of the Appeal Period, the claim amounts set

- 14 -

forth by the Trustee in such Distribution Notice shall be binding on the Subrogation Trust Beneficiary. If a Subrogation Trust Beneficiary timely submits an Appeal Notice, the Trustee shall reserve for any Disputed Claim identified on such Appeal Notice pending resolution of the dispute in accordance with this Article V ("Claim Dispute") by treating the disputed portion of such claim as a Reserved Claim for all purposes with respect to the Allocation Agreement. Following receipt of an Appeal Notice, the Trustee and the applicable Subrogation Trust Beneficiary shall attempt in good faith to consensually resolve the Claim Dispute.

(b)     Mediation. If the Trustee, with the consent of the Trust Advisory Board, and the applicable Subrogation Trust Beneficiary, cannot consensually resolve the Claim Dispute, the applicable Subrogation Trust Beneficiary may request formal mediation, provided at least ten (10) business days have passed since the Trustee's receipt of the Appeal Notice, and the Trustee and the applicable Subrogation Trust Beneficiary shall attempt in good faith to promptly resolve the Claim Dispute through mediation. The mediation shall take place at the offices of counsel to the Trustee unless otherwise agreed to by the parties to such Claim Dispute and the mediator shall be mutually agreed upon by the Trustee and the applicable Subrogation Trust Beneficiary, provided, that, if the parties cannot mutually agree on a mediator, the Trust Advisory Board shall select one. Each party shall bear its own costs with respect to the mediation, and the cost of the mediator shall be split evenly between the parties. Except as explicitly set forth herein, the mediation shall be administered pursuant to the Commercial Arbitration Rules and Mediation Procedures of the American Arbitration Association. If the Trustee and the applicable Subrogation Trust Beneficiary have not consensually resolved the Claim Dispute and the applicable Subrogation Trust Beneficiary has not requested formal mediation within sixty (60) days of the Trustee's receipt of the Appeal Notice, the claim amounts set forth by the Trustee in the applicable Distribution Notice shall be binding on the Subrogation Trust Beneficiary and shall be deemed to resolve any Disputed Claims that were the subject of the Appeal Notice for the purposes of making Distributions hereunder.

(c)     Litigation. Only if the Trustee and the applicable Subrogation Trust Beneficiary cannot resolve the Claim Dispute through formal mediation within forty-five (45) days after the appointment of the mediator, the Subrogation Trust Beneficiary shall have the right to move in the Bankruptcy Court to have the Disputed Claim treated as a Paid Claim for all purposes hereunder and under the Allocation Agreement. If such Subrogation Trust Beneficiary has not filed a motion with the Bankruptcy Court within the earlier of (i) ninety (90) days after appointment of a mediator, and (ii) thirty (30) days after mediation concludes with no resolution of the Claim Dispute, the claim amounts set forth by the Trustee in the applicable Distribution Notice shall be binding on such Subrogation Trust Beneficiary and shall be deemed to resolve any Disputed Claims that were the subject of the Appeal Notice for the purposes of making Distributions hereunder. The Trustee shall have the right to object to such motion or to such Subrogation Trust Beneficiary's claim in the Bankruptcy Court (solely on the basis of a determination regarding the verification of its status as a Paid Claim in accordance with the terms of this Allocation Agreement), and such Claim Dispute shall be resolved by entry of a final order of the Bankruptcy Court unless the applicable Subrogation Trust Beneficiary and the Trustee (with the consent of the Trust Advisory Board) consensually resolve such Claim Dispute prior to the Bankruptcy Court's determination and the finality of its order. Any litigation pursuant to this Section 5.1(c) shall be governed by Section 17(b) and 17(c) of the Allocation

Case: 19-30088    Doc# 7037    Filed: 05/01/20    Entered: 05/01/20 06:15:57    Page 1814 of 2063

Agreement, unless the applicable Party and the Trustee (with the consent of the Trust Advisory Board) consensually resolve such Claim Dispute.

(d) <u>Miscellaneous</u>. The Trustee may consult with any Claims Review Professionals regarding any Disputed Claim at any time during the applicable Claim Dispute. The procedures set forth in this Article V shall apply only to Subrogation Trust Beneficiaries party to the Allocation Agreement, and the Trustee shall have the right to object in the Bankruptcy Court to Non-Party Claims in accordance with the Non-Party Objection Procedures.

## ARTICLE VI
## DISTRIBUTIONS

6.1 <u>Distributions Only on Account of Paid Claims</u>. Notwithstanding anything to the contrary herein the Trustee shall only make distributions ("<u>Distributions</u>") (a) with respect to Subrogation Claims asserted by parties to the Allocation Agreement, in accordance with this Agreement and the Allocation Agreement or (b) with respect to Non-Party Claims in accordance with the Non-Party Objection Procedures or as otherwise provided herein.

6.2 <u>Non-Cash Recovery</u>.

(a) <u>Subrogation Trust Beneficiary Election</u>. In the event the Plan is amended to accommodate an individual Subrogation Trust Beneficiary's election to have all or a portion of its Initial Distribution (defined below) paid in a Non-cash Recovery (as defined in the Plan), the Trustee shall work with the Debtors, and take such reasonable steps necessary, to effect the distribution of such Non-cash Recovery to such Subrogation Trust Beneficiary in connection with the Initial Distribution. A Subrogation Trust Beneficiary who elects to receive a Non-cash Recovery in connection with the Initial Distribution shall receive all other Distributions from the Subrogation Trust in the form of cash.

(b) <u>Value of Non-Cash Recovery</u>. The Trustee shall value all Non-cash Recovery, as of the Effective Date pursuant to the valuation metrics set forth in the Plan, or if no such value is set forth in the Plan, as otherwise ordered by the Bankruptcy Court.

6.3 <u>Payment of Distributions</u>

(a) <u>Dates of Distributions</u>. The Trustee shall make Distributions to Subrogation Trust Beneficiaries who are parties to the Allocation Agreement on account of Verified Paid Claims as set forth in the Allocation Agreement and the Subrogation Claims Review Protocol. The initial Distribution made by the Trustee under the Allocation Agreement shall be referred to herein as the "<u>Initial Distribution</u>." The final Distribution made by the Trustee under the Allocation Agreement shall be referred to herein as the "<u>Final Distribution</u>."

(b) <u>Distribution Formula</u>. Notwithstanding anything herein to the contrary, the Trustee shall calculate the amount to be distributed in each Distribution to each Subrogation Trust Beneficiary party to the Allocation Agreement in accordance with the Allocation Agreement and the Subrogation Claims Review Protocol.

- 16 -

(c)     Holdback Amount.  The Trustee shall hold back from each Distribution on Paid Claims, other than the Final Distribution, only those amounts required by the Allocation Agreement (the "Holdback Amount").

(d)     Distribution Agent.  The Trustee, with the consent of the Trust Advisory Board, shall have the authority to enter into agreements with one or more entities to make or facilitate Distributions required by the Plan, Confirmation Order, Allocation Agreement and this Agreement (the "Distribution Agent").  The Trustee shall pay to the Distribution Agent all reasonable and documented fees and expenses of the Distribution Agent in accordance with Section 1.2 hereof.

(e)     Destination of Payments.  The Trustee shall make Distributions either: (i) directly to each Subrogation Trust Beneficiary (or its designee) in accordance with the wire transfer instructions included on such Subrogation Trust Beneficiary's most recently submitted Distribution Request or (ii) to the Distribution Agent for further Distribution to Subrogation Trust Beneficiaries.

(f)     Payments Returned as Undeliverable.  In the event that any Distribution to any Subrogation Trust Beneficiary is returned as undeliverable, the Trustee shall not make a subsequent Distribution to such Subrogation Trust Beneficiary unless and until the Trustee has made reasonable efforts to determine the then-current address of such Subrogation Trust Beneficiary, at which time such Distribution shall be made to such Subrogation Trust Beneficiary without interest if such address can be identified; provided, however, that, if such address cannot be identified after reasonable efforts, an undeliverable Distribution shall be deemed unclaimed property at the expiration of one year after date of the attempted undeliverable payment (an "Initial Undeliverable Distribution") and such Subrogation Trust Beneficiary (the "Undeliverable Subrogation Trust Beneficiary") shall be deemed to forever relinquish the Initial Undeliverable Distribution, and any subsequent future Distributions to which such Subrogation Trust Beneficiary would otherwise be entitled (collectively, the "Undeliverable Distributions").  After such date, all Undeliverable Distributions shall be returned to the Aggregate Subrogation Recovery and distributed in accordance with the Allocation Agreement to other Subrogation Trust Beneficiaries (but, for the avoidance of doubt, an Undeliverable Subrogation Trust Beneficiary shall not receive the Final Distribution).

(g)     De Minimis Distributions.  Notwithstanding anything herein to the contrary, the Trustee shall not be required to make on account of a Paid Claim (i) payments of fractions of dollars, or (ii) a Distribution if the amount to be distributed is or has an economic value of less than $100.00.  Any funds so withheld and not distributed shall be held in reserve and distributed in subsequent Distributions.  Unless otherwise provided for in this Agreement, all funds in the Subrogation Recovery Reserve (as defined in the Allocation Agreement) shall be distributed in the Final Distribution.

(h)     Distributions Less than Zero.  The Trustee shall not make any Distributions less than or equal to $0.

- 17 -

Case: 19-30088   Doc# 7037   Filed: 05/01/20   Entered: 05/01/20 06:15:57   Page 1816 of 2063

6.4     Treatment of Non-Parties to the Allocation Agreement

(a)     Objections.  Pursuant to Section 1.54 of the Plan, Non-Party Claims shall be Disputed (as defined in the Plan) as of the Effective Date.  The Trustee shall be responsible for litigating and otherwise resolving all Non-Party Claims in accordance with the Non-Party Objection Procedures.

(b)     Reserves for Non-Parties.  The Trustee shall reserve funds in the Subrogation Recovery Reserve (as defined in the Allocation Agreement) for Non-Party Claims either (i) in an amount agreed upon by the holder of such Non-Party Claims and the Trustee (in consultation with the Trust Advisory Board) or (ii) if such amount cannot be agreed upon in accordance with subsection (i), in such amount as the Bankruptcy Court estimates is sufficient to reserve for Distributions on account of such Non-Party Claims.  Such reserves shall remain in the Subrogation Recovery Reserve until such Non-Party Claims are resolved in accordance with the Non-Party Objection Procedures.

(c)     Distributions to Non-Parties.  In the event (i) the Bankruptcy Court enters a final order pursuant to which a Non-Party Claim is resolved and all or part of such Non-Party Claim becomes Allowed (as defined in the Plan) or (ii) the Trustee and holder of such Non-Party Claims resolve the Non-Party Claims in accordance with the Non-Party Objection Procedures, then the Trustee shall make a Distribution to such holder in accordance with the Bankruptcy Court's order or terms of the consensual resolution.  Any excess reserves held by the Trustee on account of such Non-Party Claims shall be available for future Distributions pursuant to this Agreement and the Allocation Agreement.  For the avoidance of doubt, the Trustee shall not make a Distribution to any holder of a Non-Party Claim if such Non-Party Claim is Disputed and/or subject to an unresolved objection filed by the Trustee in the Bankruptcy Court.

## ARTICLE VII
## LIABILITY AND INDEMNIFICATION

7.1     No Further Liability.  Each of the Trustee, the Members, and any Alternate Representative, and their respective representatives shall have no liability for any actions or omissions in accordance with this Agreement or with respect to the Subrogation Trust to the extent permissible under New York law.  In no event shall the Trustee, the Trust Advisory Board, any Member, or any Alternate Representative be liable for indirect, punitive, special, incidental, or consequential damages or loss (including but not limited to lost profits) whatsoever, provided, however, that the provisions of this section shall not apply to the Trustee, the Members, any Alternate Representative and their respective representatives, to the extent any such liability is found in a final judgment by a court of competent jurisdiction (not subject to further appeal) to have resulted from the fraud, gross negligence, or willful misconduct of such party.  In performing its duties under this Agreement, the Trustee, the Members, any Alternate Representative and their respective representatives (as applicable) shall have no liability for any action taken by each such Person in accordance with the advice of counsel, accountants, appraisers, and/or other professionals retained by the Members, the Trustee, or their respective representatives, provided that such professionals have been selected with reasonable care.  Without limiting the generality of the foregoing, the Trustee, the Members, any Alternate

Case: 19-30088    Doc# 7037    Filed: 05/01/20    Entered: 05/01/20 06:15:57    Page 1817 of 2063

Representative, and their respective representatives may rely without independent investigation on copies of orders of the Bankruptcy Court reasonably believed by such Person to be genuine and shall have no liability for actions taken in reliance thereon. Except as otherwise provided herein, none of the provisions of this Agreement shall require the Trustee, the Members, any Alternate Representative, or their respective representatives to expend or risk their own funds or otherwise incur personal financial liability in the performance of any of their duties hereunder or in the exercise of any of their rights and powers. Each of the Trustee, the Members, any Alternate Representative, and their respective representatives may rely without inquiry upon writings delivered to such Person pursuant to the Plan or the Confirmation Order that such Person reasonably believes to be genuine and to have been properly given. Any action taken or omitted to be taken in the case of the Trustee or the Trust Advisory Board with the express approval of the Bankruptcy Court will conclusively be deemed not to constitute fraud, self-dealing, intentional misrepresentation, willful misconduct, breach of fiduciary duty, or gross negligence. No termination of this Agreement or amendment, modification, or repeal of this Section 7.1 shall adversely affect any right or protection of the Trustee, the Members of the Trust Advisory Board, any Alternate Representative, or their respective designees, professional agents, or representatives that exist at the time of such amendment, modification, or repeal.

7.2    <u>Indemnification of the Trustee and Trust Advisory Board</u>.

(a)    <u>Scope of Indemnification</u>. Each of the Trustee, the Subrogation Trust, the Trust Advisory Board, any Alternate Representative, and each of their respective professionals and representatives (each, a "<u>Subrogation Trust Indemnified Party</u>" and collectively, the "<u>Subrogation Trust Indemnified Parties</u>") shall be, and hereby is, indemnified and held harmless by the Subrogation Trust, to the fullest extent permitted by applicable law, from and against any and all Claims, debts, dues, accounts, actions, suits, Causes of Action, bonds, covenants, judgments, damages, attorneys' fees, defense costs, and other assertions of liability arising out of any such Subrogation Trust Indemnified Party's exercise of what such Subrogation Trust Indemnified Party reasonably understands to be its powers or the discharge of what such Subrogation Trust Indemnified Party reasonably understands to be its duties conferred by the Plan, the Confirmation Order, the Allocation Agreement, or this Agreement, any order of the Bankruptcy Court entered pursuant to, or in furtherance of, the Plan, applicable law, or otherwise (except as prohibited by New York law), <u>provided</u>, <u>however</u>, that the indemnification provided in this Section to any Subrogation Trust Indemnified Party shall not apply to any such loss to the extent such loss is found in a final judgment by a court of competent jurisdiction (not subject to further appeal) to have resulted from the fraud, gross negligence, or willful misconduct of such Subrogation Trust Indemnified Party. The foregoing indemnification shall also extend to matters directly or indirectly in connection with, arising out of, based on, or in any way related to: (i) this Agreement, (ii) the services to be rendered pursuant to this Agreement, or (iii) any document or information, whether oral or written, referred to herein or supplied to the Trustee. To the extent reasonable, pursuant to the foregoing indemnification provision, the Trustee shall pay in advance or reimburse reasonable and documented out-of-pocket expenses (including advancing reasonable costs of defense) incurred by the Subrogation Trust Indemnified Party who is or is threatened to be named or made a defendant or a respondent in a proceeding concerning the business and affairs of the Subrogation Trust, solely out of the Expense Reserve; <u>provided</u>, <u>however</u>, that any Subrogation Trust Indemnified Party receiving any such advance shall execute

- 19 -

a written undertaking to repay such advance if a court of competent jurisdiction ultimately determines, by final order, that such Subrogation Trust Indemnified Party is not entitled to indemnification hereunder.  In any matter covered by the first two sentences of this subsection, any party entitled to indemnification shall have the right to employ such party's own separate counsel, at the Subrogation Trust's expense, subject to the foregoing terms and conditions.  In addition, the Trustee shall purchase, using funds from the Expense Reserve for the benefit of the Trustee and the Members, insurance coverage, including, without limitation, liability insurance covering the Trustee and the Members and any errors and omissions insurance with regard to any liabilities, losses, damages, claims, costs, and expenses the Trustee or the Members may incur, including, but not limited to, attorneys' fees, arising out of or due to its actions or omissions, or consequences of such actions or omissions with respect to the implementation and administration of the Plan or this Agreement.  The indemnification provided under this Section 7.2 shall survive the death, dissolution, resignation, or removal, as may be applicable, of the Trustee, the Trust Advisory Board, any Member, or any other Subrogation Trust Indemnified Party and shall inure to the benefit of the Trustee's, each Member's, and each other Subrogation Trust Indemnified Party's respective heirs, successors, and assigns.

(b)     <u>Term of Indemnification</u>.  The foregoing indemnity in respect of any Subrogation Trust Indemnified Party shall survive the termination of such Subrogation Trust Indemnified Party from the capacity for which such party is indemnified.  Termination or modification of this Agreement shall not affect any indemnification rights or obligations set forth herein.

(c)     <u>Waiver of Indemnification Rights</u>.  Any Subrogation Trust Indemnified Party may waive the benefits of indemnification under this Section 7.2, but only by an instrument in writing executed by such Subrogation Trust Indemnified Party and delivered to the Trustee.

(d)     <u>Indemnification Rights Not Exclusive</u>.  The rights to indemnification under this Section 7.2 are not exclusive of other rights which any Subrogation Trust Indemnified Party may otherwise have at law or in equity, including common law rights to indemnification or contribution.  Nothing in this Section 7.2 will affect the rights or obligations of any Person (or the limitations on those rights or obligations) under any other agreement or instrument to which that Person is a party.

(e)     <u>Indemnitor of First Resort</u>.  The Subrogation Trust shall be the indemnitor of first resort for the Subrogation Trust Indemnified Parties (*i.e.*, the indemnification obligations of the Subrogation Trust to any Subrogation Trust Indemnified Party are primary and any obligation of any third-party to provide advancement or indemnification for the same indemnified expenses and liabilities (including all interest, assessment and other charges paid or payable in connection with or in respect of such indemnified expenses and liabilities) incurred by such Subrogation Trust Indemnified Party indemnitee, are secondary).  If any third-party pays or causes to be paid on behalf of a Subrogation Trust Indemnified Party, for any reason, any amounts otherwise indemnifiable by the Subrogation Trust, then (i) such third-party shall be fully subrogated to all rights of the applicable Subrogation Trust Indemnified Party to

- 20 -

indemnification hereunder with respect to such payment, and (ii) the Subrogation Trust shall reimburse such third-party for the payments actually made.

7.3     Subrogation Trust Liabilities.  All liabilities of the Subrogation Trust, including indemnity obligations under Section 7.2 of this Agreement, will be liabilities of the Subrogation Trust as an entity and will be paid or satisfied solely from the Expense Reserve.  No liability of the Subrogation Trust will be payable in whole or in part by any Subrogation Trust Beneficiary individually or in the Subrogation Trust Beneficiary's capacity as a Subrogation Trust Beneficiary, by the Trustee individually or in the Trustee's capacity as Trustee, by any Member individually or in the Member's capacity as Member, or by any representative, member, partner, shareholder, director, officer, professional, employees, agent, affiliate, or advisor of any Subrogation Trust Beneficiary, any Member, the Trustee, or their respective affiliates.

7.4     Limitation of Liability.  None of the Subrogation Trust Indemnified Parties shall be liable for indirect, punitive, exemplary, consequential, special, or other damages for a breach of this Agreement under any circumstances.

7.5     Burden of Proof.  In making a determination with respect to entitlement to indemnification hereunder, the court, Person, or entity making such determination shall presume that any Subrogation Trust Indemnified Party is entitled to indemnification under this Agreement and any Person or entity seeking to overcome such presumption shall have the burden of proof to overcome that presumption.

## ARTICLE VIII
## TAX MATTERS

8.1     Transfer of Aggregate Subrogation Recovery.  The transfer of the Aggregate Subrogation Recovery to the Subrogation Trust shall be exempt from any stamp, real estate transfer, mortgage reporting, sales, use, or other similar tax, pursuant to Section 1146(a) of the Bankruptcy Code.  Pursuant to Section 6.19 of the Plan, the transfer of any equity interest as a component of the Aggregate Subrogation Recovery to the Subrogation Trust shall be exempt from registration requirements under applicable securities laws under Section 1145 of the Bankruptcy Code.

8.2     Tax Reporting.

(a)     The "taxable year" of the Subrogation Trust shall be the "calendar year" as such terms are defined in section 441 of the U.S. Internal Revenue Code of 1986, as amended ("IRC").  The Subrogation Trust shall use the accrual method of accounting as defined in IRC section 446(c).

(b)     The Trustee, acting for this purpose as the administrator (as defined in Treasury Regulations section 1.468B-2(k)) shall (i) obtain an employer identification number for the Subrogation Trust, and (ii) prepare and file, or cause to be prepared and filed, U.S. federal, state, local and foreign tax returns (as applicable) for the Subrogation Trust, consistent with Treasury Regulations section 1.468B-2(k) and corresponding or similar provisions of state and local law, and in accordance with this Section 8.2 and Article 6 of the Plan.

Case: 19-30088     Doc# 7037     Filed: 05/01/20     Entered: 05/01/20 06:15:57     Page 1820 of 2063

(c)     The Trustee shall also file (or cause to be filed) any other statement, return, or disclosure relating to the Subrogation Trust that is required by any governmental unit, including but not limited to information reporting as described in Treasury Regulations section 1.468B-2(l) (or corresponding or similar provisions of state, local, or foreign law).

(d)     The Trustee shall obtain from the Debtors a statement required pursuant to Treasury Regulations section 1.468B-3(e) no later than February 15th of the year following each calendar year in which Debtors make a transfer to the Subrogation Trust.

(e)     The Trustee shall be responsible for payment, out of the Aggregate Subrogation Recovery, of any taxes imposed on the Subrogation Trust or the Aggregate Subrogation Recovery.

8.3     <u>Withholding of Taxes</u>.  The Trustee shall withhold and pay to the appropriate tax or governmental authority all amounts required to be withheld pursuant to the IRC or any provision of any foreign, state, or local tax law with respect to any payment or Distribution to the Subrogation Trust Beneficiaries.  All such amounts withheld and paid to the appropriate Tax Authority shall be treated as amounts distributed to such Subrogation Trust Beneficiaries for all purposes of this Agreement.  The Trustee shall be authorized to collect such tax information from the Subrogation Trust Beneficiaries (including social security numbers or other tax identification numbers of such Subrogation Trust Beneficiary) as it, in its sole discretion, deems necessary to effectuate the Plan, the Confirmation Order, and this Agreement.  In order to receive Distributions under the Plan, all Subrogation Trust Beneficiaries will need to identify themselves to the Trustee and provide tax information and the specifics of their holdings, to the extent the Trustee deems appropriate, including a taxpayer identification number ("<u>TIN</u>") as assigned by the IRS or, in the case of Subrogation Trust Beneficiaries that are not United States persons for federal income tax purposes, a properly completed applicable IRS Form W-8 (with required attachments, if any).  This identification requirement may, in certain cases, extend to holders who hold their securities in street name.  The Trustee may refuse to make a Distribution to any Subrogation Trust Beneficiary that fails to furnish such information in a timely fashion, until such information is delivered; <u>provided</u>, <u>however</u>, that, upon the delivery of such information by a Subrogation Trust Beneficiary, the Trustee shall make such Distribution to which the Subrogation Trust Beneficiary is entitled, without interest.

8.4     <u>Expedited Determination of Taxes</u>.  The Trustee may request an expedited determination of taxes of the Subrogation Trust under Section 505(b) of the Bankruptcy Code for all returns filed for, or on behalf of, the Subrogation Trust for all taxable periods through the termination of the Subrogation Trust.

8.5     <u>Foreign Tax Matters</u>.  The Trustee shall duly comply on a timely basis with all obligations, and satisfy all liabilities, imposed on the Trustee or the Subrogation Trust under non-United States law relating to taxes.

8.6     <u>Qualified Settlement Fund</u>.  The Parties, Subrogation Trust, and Subrogation Trust Beneficiaries intend that the Subrogation Trust be classified as a "qualified settlement fund" under Treasury Regulations section 1.468B-1 *et seq.* (and corresponding or similar

- 22 -

provisions of state, local, or foreign law, as applicable), and the Trustee may take any action that it determines is necessary to maintain the Subrogation Trust's status as such; provided, however, that the Debtors may elect to treat the Subrogation Trust as a "grantor trust" for U.S. federal income tax purposes, in which case the Parties, Subrogation Trust, and Subrogation Trust Beneficiaries shall be bound by such election notwithstanding anything in this Agreement to the contrary and, to the extent permitted under applicable law, the Subrogation Trust shall be treated consistently for state and local tax purposes.

## ARTICLE IX
## TERMINATION OF SUBROGATION TRUST

9.1     Termination.  The Trust Advisory Board and the Subrogation Trust shall be dissolved at such time as all of the Aggregate Subrogation Recovery including any investment income earned thereon, has been distributed pursuant to the Plan, Confirmation Order, Allocation Agreement, and this Agreement.  If at any time the Trustee determines, in consultation with the Trust Advisory Board and in reliance upon the recommendation of such professionals as the Trustee or Trust Advisory Board may retain, that the expense of administering the Subrogation Trust so as to make a Final Distribution to the Subrogation Trust Beneficiaries is likely to exceed the value of the assets remaining in the Subrogation Trust, the Trustee, with the unanimous consent of the Trust Advisory Board, may (i) reserve any amount necessary to dissolve the Subrogation Trust, (ii) donate any balance to a charitable organization (a) described in section 501(c)(3) of the IRC, (b) exempt from U.S. federal income tax under section 501(a) of the IRC, (c) not a "private foundation," as defined in section 509(a) of the IRC, and (d) that is unrelated to the Debtors, the Subrogation Trust, the Trustee and any insider of the Trustee, and the Members of the Trust Advisory Board, and (iii) dissolve the Subrogation Trust. Such date upon which the Subrogation Trust shall finally be dissolved shall be referred to herein as the "Termination Date."  The Aggregate Subrogation Recovery including any investment income earned thereon shall be distributed in accordance with the Allocation Agreement on or before the Termination Date.  In no event shall the Debtors have any right to refund or reversion with respect to the Aggregate Subrogation Recovery.  The Termination Date shall be no later than the date that is five and one-half years after the Effective Date, provided that the Termination Date may be extended for one year to the date that is six and one-half years after the Effective Date if the Trustee (with the consent of the Trust Advisory Board) determines that such an extension is warranted and such extension is approved by the Bankruptcy Court upon a finding that the extension is necessary to the liquidating purpose of the Subrogation Trust.  Any such extension must be approved by the Bankruptcy Court on or prior to the date on which the Subrogation Trust would otherwise terminate.

9.2     Continuance of Subrogation Trust for Winding Up.  After the termination of the Subrogation Trust and solely for the purpose of liquidating and winding up the affairs of the Subrogation Trust, the Trustee shall continue to act as such until its duties have been fully performed and shall continue to be entitled to receive the fees pursuant to Section 2.2 hereof for a period of time not to exceed three (3) months following the date of termination of the Subrogation Trust.  Upon Distribution of all the Aggregate Subrogation Recovery, the Trustee shall retain the books, records, and files that shall have been delivered or created by the Trustee. At the Trustee's discretion, all of such records and documents may be destroyed no earlier than

- 23 -

Case: 19-30088    Doc# 7037    Filed: 05/01/20    Entered: 05/01/20 06:15:57    Page 1822 of 2063

two years following the date of Final Distribution of Aggregate Subrogation Recovery as the Trustee deems appropriate (unless such records and documents are necessary to fulfill the Trustee's obligations hereunder. Except as otherwise specifically provided herein, upon the termination of the Subrogation Trust, the Trustee shall have no further duties or obligations hereunder.

**ARTICLE X**
**AMENDMENT AND WAIVER**

10.1    This Agreement shall be irrevocable; provided, that, the Trustee, with the prior unanimous consent of the Trust Advisory Board, may amend, supplement or waive any provision of this Agreement, in a writing signed by the Trustee, without notice to or the consent of the Subrogation Trust Beneficiaries, or the approval of the Bankruptcy Court; provided, further, no amendment, supplement or waiver of or to this Agreement shall (i) adversely affect the payments and/or Distributions to be made under the Plan, the Allocation Agreement, or this Agreement, or (ii) adversely affect the U.S. federal income tax status of the Subrogation Trust as a "qualified settlement fund". Notwithstanding anything to the contrary, if the Allocation Agreement is amended at any time in writing, this Agreement will be deemed to be amended automatically to incorporate any provisions of the Allocation Agreement that are referenced or incorporated by reference herein.

**ARTICLE XI**
**MISCELLANEOUS PROVISIONS**

11.1    <u>Limitations on Claim Interests for Securities Law Purposes</u>.

(a)    The entitlements of the Subrogation Trust Beneficiaries will not be represented by certificates, securities, receipts or in any other form or manner whatsoever, except as maintained on the books and records of the Subrogation Trust by the Trustee as provided in Section 11.2 herein. The death, incapacity or bankruptcy of any Subrogation Trust Beneficiary during the term of the Subrogation Trust shall not (i) operate to terminate the Subrogation Trust, (ii) entitle the representatives or creditors of the deceased party to an accounting, (iii) entitle the representatives or creditors of the deceased party to take any action in the Bankruptcy Court or elsewhere for the distribution of the Subrogation Trust's assets or for a partition thereof or (iv) otherwise affect the rights and obligations of any of the Subrogation Trust Beneficiaries hereunder.

(b)    It is intended that the entitlements of the Subrogation Trust Beneficiaries hereunder shall not constitute "securities." To the extent the entitlements of the Subrogation Trust Beneficiaries hereunder are deemed to be "securities," the issuance of any entitlements hereunder or under the Plan shall be exempt, pursuant to Section 1145 of the Bankruptcy Code, from registration under the Securities Act of 1933, as amended (the "<u>Securities Act</u>"), and any applicable state and local laws requiring registration of securities. If the Trustee determines, with the advice of counsel, that the Subrogation Trust is required to comply with registration and/or reporting requirements of the Securities Act, the Securities Exchange Act of 1934, as amended (the "<u>Exchange Act</u>"), the Trust Indenture Act of 1939, as amended (the "<u>Trust</u>

- 24 -

Indenture Act"), or the Investment Company Act of 1940, as amended (the "Investment Company Act"), then the Trustee shall, after consultation with the Trust Advisory Board, take any and all actions to comply with such registration and reporting requirements, if any, and file reports with the Securities and Exchange Commission (the "SEC") to the extent required by applicable law.  Notwithstanding the foregoing procedure, nothing herein shall be deemed to preclude the Trust Advisory Board and Trustee from amending this Agreement to make such changes as are deemed necessary or appropriate by the Trustee, with the advice of counsel, to ensure that the Subrogation Trust is not subject to registration and/or reporting requirements of the Securities Act, the Exchange Act, the Trust Indenture Act or the Investment Company Act.

(c)     Except as (i) permitted in this Agreement, including Section 4.4, or (ii) as consented to by the Trustee (such consent not to be unreasonably withheld), no transfer of any entitlement of a Subrogation Trust Beneficiary hereunder may be effected or made; provided, that entitlements of Subrogation Trust Beneficiary hereunder and/or under the Plan may be made by operation of law or by will or the laws of descent and distribution.

11.2    Books and Records.

(a)     Information Retention.  The Trustee shall receive, manage, analyze and protect all information provided to it by or on behalf of Subrogation Trust Beneficiaries regarding Subrogation Claims.

(b)     General Records.  The Trustee, and any professionals or advisors retained by or on behalf of the Trustee or the Subrogation Trust, shall maintain good and sufficient books and records of their work relating to the Subrogation Trust including without limitation, as applicable:  (i) the Aggregate Subrogation Recovery and the management thereof; (ii) all transactions undertaken by the Trustee; (iii) all expenses incurred by or on behalf of the Trustee, the Trust Advisory Board, and/or the Subrogation Trust; and (iv) all Distributions to Subrogation Trust Beneficiaries contemplated or effectuated, in each case, in such detail and for such period of time as may be necessary to enable it to make full and proper accounting in respect thereof and in accordance with New York law.  Such books and records shall be maintained as reasonably necessary to facilitate compliance with the tax reporting requirements of the Subrogation Trust.  Nothing in this Agreement requires the Trustee to file any accounting or seek approval of any court with respect to the administration of the Subrogation Trust or as a condition for making any payment or Distribution out of the Aggregate Subrogation Recovery.

(c)     Subrogation Claim Records.  The Trustee, and any professionals or advisors retained by or on behalf of the Trustee or the Subrogation Trust, shall maintain good and sufficient books and records as applicable relating to each Subrogation Claim reported to it or asserted against the Debtors pursuant to a proof of claim filed in the Chapter 11 Cases, including without limitation:  (i) a copy of any proof of claim filed with respect to such Subrogation Claim, including the amount of any claim asserted thereunder, (ii) a copy of each Distribution Request related to such Subrogation Claim; (iii) the identity of the current owner of each Subrogation Claim, (iv) the identity of former owners of each Subrogation Claim, (v) the disposition of each individual Paid Claim, including whether such Subrogation Claim is a Verified Paid Claim, (vi) the amount and date of all Distributions made on account of each Paid

- 25 -

Claim, and confirmation of such Distributions (*e.g.* copies of checks), and (vii) any documentation submitted by or on or behalf of a Subrogation Trust Beneficiary with respect to such Subrogation Claim.

11.3    Governing Law.    This Agreement shall be governed by and construed in accordance with the laws of the State of New York (without reference to principles of conflicts of law thereof that would result in the application of law of another jurisdiction).

11.4    Jurisdiction and Waiver of Trial by Jury.  The Parties agree that the Bankruptcy Court shall have continuing jurisdiction over any matters concerning or arising out of this Agreement and the Subrogation Claims, including exclusive jurisdiction over disputes arising out of this Agreement or otherwise in connection with the Aggregate Subrogation Recovery.  Each Party hereby waives, to the fullest extent permitted by applicable law, any right it may have to a trial by jury in any legal proceeding directly or indirectly arising out of or relating to this Agreement or the transactions contemplated hereby (whether based on contract, tort or any other theory).

11.5    Severability.  In the event any provision of this Agreement or the application thereof to any person or circumstances shall be determined by final order to be invalid or unenforceable to any extent, the remainder of this Agreement or the application of such provision to persons or circumstances or in jurisdictions other than those as to or in which it is held invalid or unenforceable, shall not be affected thereby, and each provision of this Agreement shall be valid and enforceable to the fullest extent permitted by law.

11.6    Notices.

(a)    Trustee or Members.  Any notice or other communication required or permitted to be made under this Agreement shall be in writing and shall be deemed to have been sufficiently given, for all purposes, if delivered personally, by facsimile, by electronic communication from a Party or its counsel, or by nationally recognized overnight delivery service or mailed by first-class mail.  The date of receipt of such notice shall be the earliest of (i) the date of actual receipt by the receiving Party, (ii) the date of personal delivery (or refusal upon presentation for delivery), (iii) the date of the transmission confirmation, or (iv) three business days after service by first-class mail, to the receiving Party's below address(es):

(i)    if to the Trustee, to:

Attn:
E-mail Address:
Address:


(ii)    if to a Member of the Trust Advisory Board, to:

[____]
Attn:

- 26 -

E-mail Address:
Address:

[_____]
Attn:
E-mail Address:
Address:

[_____]
Attn:
E-mail Address:
Address:

(b)    Subrogation Trust Beneficiaries.   Any notices or other communications required or permitted to be made to Subrogation Trust Beneficiaries shall be in writing and shall be deemed to have been sufficiently given, for all purposes, if delivered personally, by facsimile, by electronic communication or by nationally recognized overnight delivery service or mailed by first-class mail to the notice address identified on such Subrogation Trust Beneficiary's signature page to the Allocation Agreement or such notice address as may be provided or amended in conjunction with a Distribution Request made by such Subrogation Trust Beneficiary.

11.7    Headings.  The headings contained in this Agreement are solely for convenience of reference and shall not affect the meaning or interpretation of this Agreement or of any term or provision hereof.

11.8    Entire Agreement.  This Agreement and the exhibits attached hereto contain, and the Allocation Agreement, the Plan, and the Confirmation Order, contain the entire agreement between the Parties and supersede all prior and contemporaneous agreements or understandings between the Parties with respect to the subject matter hereof, provided, that, the Allocation Agreement (as that agreement may be amended from time to time) is incorporated by reference into this Agreement.

11.9    Meanings of Other Terms.  Except where the context otherwise requires, words importing the masculine gender include the feminine and the neuter, if appropriate, words importing the singular number shall include the plural number and vice versa, and words importing persons shall include firms, associations, corporations, and other entities.   All references herein to Articles, Sections, and other subdivisions, unless referring specifically to the Plan or provisions of the Bankruptcy Code, the Bankruptcy Rules, or other law, statute, or regulation, refer to the corresponding Articles, Sections, and other subdivisions of this Agreement, and the words "herein," "hereof," or "herewith" and words of similar import refer to this Agreement as a whole and not to any particular Article, Section, or subdivision of this Agreement.  The term "including" shall mean "including, without limitation."

11.10    Counterparts.  This Agreement may be executed in any number of counterparts, each of which shall be deemed an original, but such counterparts shall together constitute one

- 27 -

and the same instrument.   A facsimile or electronic mail signature of any Party shall be considered to have the same binding legal effect as an original signature.

11.11   _Conflict_.  In the event of any conflict between this Agreement and the Allocation Agreement, the Plan, or Confirmation Order, the Allocation Agreement (as that agreement may be amended from time to time) shall control and govern, _provided_, _that_, the provisions of Article V hereof shall supersede section 10(c) of the Allocation Agreement, and the provisions of Section 1.2(a) hereof shall supersede section 1(d) of the Allocation Agreement, to the extent of any conflicts.

_[remainder of page left intentionally blank]_

Case: 19-30088    Doc# 7037    Filed: 05/01/20    Entered: 05/01/20 06:15:57    Page 1827 of 2063

IN WITNESS WHEREOF, the Parties hereto have executed this Agreement or caused this Agreement to be duly executed by their respective officers, representatives, or agents, effective as of the date first above written.

Trust Advisory Board Member[5]

By:_____
Name:
Title:

Trustee

By:_____
Name:
Title:

Witness

By:_____
Name:
Title:

Witness

By:_____
Name:
Title:

Witness

By:_____
Name:
Title:

Witness

By:_____
Name:
Title:

---

[5]       All signatures must be notarized.

- 29 -

Case: 19-30088   Doc# 7037   Filed: 05/01/20   Entered: 05/01/20 06:15:57   Page 1828 of 2063

Trust Advisory Board Member

By:_____
Name:
Title:

Trust Advisory Board Member

By:_____
Name:
Title:

Witness

By:_____
Name:
Title:

Witness

By:_____
Name:
Title:

Witness

By:_____
Name:
Title:

Witness

By:_____
Name:
Title:

Case: 19-30088   Doc# 7037   Filed: 05/01/20   Entered: 05/01/20 06:15:57   Page 1829 of 2063

## <u>EXHIBIT A TO THE SUBROGATION WILDFIRE TRUST AGREEMENT</u>

1.  2017 North Bay Wildfires
    a.  37
    b.  Atlas
    c.  Blue
    d.  Cascade/LaPorte Complex
    e.  Cherokee
    f.  Honey
    g.  Lobo
    h.  Maacama
    i.  McCourtney
    j.  Nuns Complex (including Adobe, Norrbom, Nuns, Partrick, Pressley, Pythian/ Oakmont)
    k.  Pocket
    l.  Point
    m.  Redwood/Potter Valley Complex
    n.  Sullivan
    o.  Sulphur
    p.  Tubbs

2.  2018 Camp Fire

## EXHIBIT B TO THE SUBROGATION WILDFIRE TRUST AGREEMENT

### Non-Party Objection Procedures

1. **Litigation of Disputed Subrogation Claims**. Any dispute over the amount of a Party's Paid Claims for the purposes of Distributions under the Allocation Agreement will be resolved by the Trustee, after consultation with the Subrogation Trust Advisory Board, in accordance with the terms of the Allocation Agreement and the Trust Agreement. Subrogation Claims held or asserted by Claimholders who are not Parties to the Allocation Agreement shall be Disputed (as defined in the Plan) as of the Effective Date. The Trustee shall be responsible for litigating and/or consensually resolving all Disputed Subrogation Claims of Claimholders who are not Parties to the Allocation Agreement. The Trustee shall not make any Distributions to such Claimholders on account of such Disputed Claims until and unless such Disputed Subrogation Claims become Allowed (as such terms are defined in the Plan).

2. **Settlement of Disputed Subrogation Claims**. The Trustee, after consultation with the Subrogation Trust Advisory Board, may enter into a settlement with any Claimholder to resolve its Disputed Subrogation Claim(s) (a "Settlement"); provided, that if a Claimholder is not a party to the Allocation Agreement as of the Effective Date, such settlement shall not provide for such Claimholder to receive any more than 90% of the aggregate Distributions it would have received on its Paid Claims under the terms of the Allocation Agreement had such Claimholder been a Party to the Allocation Agreement on the Effective Date and received Distributions on its Paid Claims in accordance with the terms of the Allocation Agreement.

3. **Funds Related to Disputed Claims**. The portion of the Aggregate Subrogation Recovery that is required to be reserved under Section 1(c) of the Allocation Agreement for a Claimholder who is not a Party to the Allocation Agreement shall remain in the Subrogation Recovery Reserve until and unless (i) such Disputed Subrogation Claim becomes Disallowed (in which event the reserved amount shall be distributed by the Trustee to the Parties in accordance with Sections 3(b) and 3(c) of the Allocation Agreement), (ii) such Disputed Subrogation Claim is settled as provided in Section 2 of these Objection Procedures (in which case the reserved amount will be distributed as provided in the Settlement); or (iii) the Bankruptcy Court enters a final order pursuant to which the Disputed Subrogation Claim is resolved and all or part of such Disputed Claim becomes Allowed (in which case, the Trustee shall distribute, out of the amount reserved for such Disputed Subrogation Claim, the amount of such Allowed Claim to the Claimholder, and the balance to Parties in accordance with Sections 3(b) and 3(c) of the Allocation Agreement). In the event the Aggregate Subrogation Recovery is lower than $11,000,000,000.00, the holder of a Disputed Subrogation Claim that becomes an Allowed Claim shall have its Distribution calculated by dividing (a) the Aggregate Subrogation Recovery by (b) $11,000,000,000.00, and multiplying such number by the Allowed Claim.

## EXHIBIT C TO THE SUBROGATION WILDFIRE TRUST AGREEMENT

### Form Distribution Request

### Subrogation Trust Beneficiary Distribution Request

In accordance with Section 4.1 of the Subrogation Claims Declaration of Trust, each Subrogation Trust Beneficiary must submit a completed and signed copy of this form prior to any Distribution, along with a completed distribution request attachment (in excel form) ("Distribution Request Attachment 1") together in a .zip file to the Sharefile submission site designated by the Trustee and administered and maintained by Berger Kahn.[6] Parties that have not received an excel copy of Distribution Request Attachment 1 or instructions regarding the Sharefile submission site should contact Sue Muncey at Berger Kahn by phone at (949) 748-4464 or by email at smuncey@bergerkahn.com.

I.      SUBROGATION TRUST BENEFICIARY DISTRIBUTION REQUEST

A.  Date of submission: _____

B.  Name of creditor: _____

C.  Name of insurance carrier(s) (if different from creditor listed above): _____
_____

D.  Contact information regarding this submission:

      i.     Law Firm/Company (if applicable): _____

      ii.    Relationship to creditor listed above: _____

      iii.   Name: _____

      iv.   Email: _____

      v.    Telephone: _____

E.  Total Paid Claims/Indemnity Payments Made that are being submitted for payment in this distribution request:[7] $_____

F.  Total open reserves as of this distribution request:[8] $_____

G.  Do any of the claims on the attached Distribution Request Attachment 1 arise from a contract providing payments to insurance carriers (*i.e.* reinsurance payments)?

---

[6]     Capitalized terms not otherwise defined shall have the meanings provided to such terms in the Subrogation Claims Declaration of Trust.

[7]     This figure should equal the sum of all entries in Column X on the Distribution Request Attachment.

[8]     This figure should equal the sum of all entries in Column Y on the Distribution Request Attachment.

Yes [ ]      No [ ]

    a.  If you checked yes to Question G above, has the original underlying insurer that made payments to or on behalf of insureds directly or indirectly assigned the claims listed on the attached Distribution Request Attachment 1 to the creditor?

      Yes [ ]      No [ ]

    b.  Please provide the name(s) of the original underlying insurers.[9] _____

    c.  Please identify the individual claims for which you checked yes to Question G above. [10] _____

H.  Date of last distribution request submission by this creditor: _____


II.      DISTRIBUTION REQUEST ATTACHMENT 1 INSTRUCTIONS

A.  **Column A (Unique Tracker Number)**:  The Trustee shall assign a unique tracker number for each Subrogation Claim submitted for payment to the Trustee.

B.  **Column G (Responsible Fire)**:  The Responsible Fire will reflect the Affected Zone in which the Loss Location Address maps in accordance with the Affected Zones set forth in Exhibit D to the Subrogation Claims Declaration of Trust.

C.  **Column I (Cause of Loss)**:  Response to this column may be a single word such as "Wildfire", "Fire", "Smoke" or "Evacuation"  If the Cause of Loss is not clearly identifiable as associated with a wildfire event (*e.g.,* "Other" or "Miscellaneous"), the Subrogation Trust Beneficiary shall be asked to submit additional information to confirm that the cause of loss is associated with a Wildfire.

D.  **Columns L–O (collectively, "Loss Location Address")**:  The Loss Location Address shall include the complete street address, city, state and zip code, if available.  If no street address is available, an alternate form of geolocation for the loss location can be provided so that the actual location of the loss can be ascertained (*e.g.* latitude and longitude, parcel number, or cross-streets).  If a claim involves more than one physical location, all relevant addresses related to the claim shall be provided.  Auto losses submitted without a full street address shall include alternate information such as city, date and cause of loss for confirmation.

E.  **Column T (Indemnity Payment from Other Insurance Coverage)**: Indemnity payments provided for in this column must be different from the payments listed in Columns P—S and be made on account of the insurance policies described in Column U.

---

[9]    Please provide a schedule of original underlying insurers.
[10]  Please provide a schedule of underlying claims.

F. **Column U (Other Insurance Coverage Description)**: Response to this column should include the type of insurance policy under which the indemnity payment was paid (*e.g.*, mortgage insurance).

G. **Column V (Salvage Recovered)**: Provide answer of $0 if no salvage has been recovered with respect to indemnity payments. Provide answer of a *negative* number if salvage has been recovered. Answer can be provided on an aggregate basis and need not be broken down by associated coverage types.

H. **Column W** (Voluntarily Refunded Deductibles): Answer can be provided on an aggregate basis and need not be broken down by associated coverage types.

I. **Column X** (Total Paid Claim Submitted/Indemnity Paid): This column should equal the sum of the indemnity payments provided in a row (Columns P–T), *less* Salvage Recovered (Column V), *less* Voluntarily Refunded Deductibles (Column W).

*[continue to next page]*

III.   **WIRE INSTRUCTIONS FOR SUBROGATION TRUST BENEFICIARY DISTRIBUTIONS**

A.  Name of Recipient: _____

B.  Name of Bank: _____

C.  ABA: _____

D.  Account Number: _____

E.  Attention To: _____

F.  Details: _____


IV.   **VERIFICATION BY AUTHORIZED AGENT OF THE SUBROGATION TRUST BENEFICIARY**

By signing below and submitting the data in the attached Distribution Request Attachment 1, I verify to the best of my knowledge that the values set forth in Column X of the attached are "Paid Claims" as defined in the Subrogation Claims Declaration of Trust (copied below) and have been submitted following my review of the Subrogation Claims Review Protocol:

> "Paid Claims" shall mean payments and legally recoverable expenses made to or on behalf of insureds in connection with the Wildfires and the insuring agreement between a Claimholder (as defined in the Allocation Agreement) or Assignor Insurer and its insured, but not including payments of any personal injury or death claims, non-recoverable expenses (including deductibles voluntarily refunded), damages unrelated to the Wildfires and/or arising from the insurer's negligence or bad faith. For the avoidance of doubt, Paid Claims shall also include payments and recoverable expenses made by a holder of Subrogation Claims to or for the benefit of insureds in connection with Wildfires required by California law as a result of an insurer's insolvency.


Signed: _____

Name Print: _____

Relationship to the Creditor: _____

**PG&E Subrogation Trust:  Distribution Request Attachment 1**

Carrier:

Carrier Tracker

POC #

**PG&E Subrogation Trust:  Distribution Request Attachment 1**

| Unique Tracker Number | Insurance Underwriting Company | Insurance Claim No. | Insurance Policy No. | Date of Loss | Line of Business (Auto, Commercial, Homeowners) | Responsible Fire |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| Status (Open/Closed) | Cause of Loss | Last Name | LOSS LOCATION ADDRESS | | |
|---|---|---|---|---|---|
| | | | First Name | Loss Location Street | Loss Location City |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| Loss Location State | Loss Location Zip Code | CATEGORIES OF INDEMNIT | | |
|---|---|---|---|---|
| | | Building / Appurtenant Structure / Debris Removal | Contents / Business Personal Property / Debris Removal | Added Living Expense / Business Interruption, Loss of Use/Rent |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Y PAYMENTS

| Auto / Rental / Loss of Use / Tow / Storage | Indemnity Payment from Other Insurance Coverage | Other Insurance Coverage Description | Salvage Recovered | Voluntarily Refunded Deductibles | Total Paid Claim Submitted/ Indemnity Paid |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| Unpaid Case Reserves (claim by claim using statutory accounting) | Additional Notes or Information by Submitting Party | INITIAL DATA RE | |
|---|---|---|---|
| | | Claim Approved for Recovery under Trust Agreement?  Yes / No / Partial | If Claim Not Approved, Short Explanation  [Date out of Range; Location not confirmed in Fire Zone; Incorrect Fire Designation; Other] |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| REVIEW RESPONSE AND PAYMENT CALCULATIONS | | |
|---|---|---|
| **Dollar Amount Subtracted from Recovery Per Allocation Agreement This Submission** | **Total Approved Recovery Per Claim** | **Additional Reviewer Comments** |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

# EXHIBIT D TO THE SUBROGATION WILDFIRE TRUST AGREEMENT

**Subrogation Claims Review Protocol**

**Exhibit D to the Subrogation Claims Declaration of Trust ("<u>Trust Agreement</u>")**
**Subrogation Claim Review Protocol**

**A.** <u>**Submission of Required Data**</u>

- In order to submit a distribution request for payment from the Subrogation Trust,[1] each Subrogation Trust Beneficiary shall submit its Subrogation Claims data in accordance with the Distribution Request Form attached to the Trust Agreement as Exhibit C ("<u>**Distribution Request**</u>").[2]
- A separate Distribution Request must be submitted for each insurer or each carrier group as applicable.[3]
- Each Subrogation Trust Beneficiary's Distribution Request shall provide the following data in the appropriate columns (as applicable) for each claim:

    1. Tracker number
    2. Insurance Company
    3. Insurance Claim Number
    4. Insurance Policy Number
    5. Date of Loss
    6. Line of Business (Auto, Commercial, Homeowners)
    7. Responsible Fire
    8. File Status (Open/Closed)
    9. Cause of Loss (Fire/Smoke/Evacuation)[4]
    10. Insured Last & First Name
    11. Loss Location Address
    12. Loss Location City
    13. Loss Location State
    14. Loss Location Zip Code
    15. Building/Appurtenant Structure/Debris Removal[5] Indemnity Payment
    16. Contents/ Business Personal Property/Debris Removal Indemnity Payment
    17. Additional Living Expense/Business Interruption/Loss of Use/Rent Indemnity Payment
    18. Auto/Rental/Loss of Use/Tow/Storage Indemnity Payment
    19. Other Indemnity Payment[6]
    20. Other Indemnity Payment Description

---

[1] Capitalized terms not otherwise defined shall have the meaning provided to them in the Trust Agreement.

[2] Any submitted Distribution Request will require the signature of an authorized agent of the Subrogation Trust Beneficiary.

[3] For the avoidance of doubt, any Subrogation Trust Beneficiary that has purchased interests in Subrogation Claims from multiple Assignor Insurers shall not be considered a single insurer or carrier group.

[4] Any Subrogation Trust Beneficiary submitting a Subrogation Claim for payment from the Subrogation Trust must take additional steps to check any causes of loss that are not clearly fire-related and to include in the column labeled "Additional Notes or Information by Submitting Party" how and why such Subrogation Claim falls under a covered wildfire and meets the definition of a "Paid Claim" according to the Allocation Agreement.

[5] Debris removal indemnity can be found in either building or contents coverage categories. Berger Kahn will work with individual Subrogation Trust Beneficiaries to reconcile any questions Berger Kahn has with respect to the categorization of indemnity payments submitted.

[6] Any amounts listed in the "Other Indemnity Payment" column will require an explanation in the "Other Indemnity Payment Description" column as to what the "other" coverage is and the basis for that payment.

21. Salvage Recovered and Other Credits
22. Voluntarily Refunded Deductibles
23. Total Paid Claim Submitted/Indemnity Paid
24. Unpaid Case Reserves (using statutory accounting)
25. Additional Notes or Information by Submitting Party

- Categories 21 (Salvage Recovered and Other Credits) and 22 (Voluntarily Refunded Deductibles) can be reported on an aggregate basis and need not be broken down by associated coverage types. If Salvage Recovered and Voluntarily Refunded Deductibles are reported on an aggregate basis, then the figures provided in the coverage breakdown categories (Categories 15-19) may reflect amounts for Salvage Recovered and Voluntarily Refunded Deductibles but is required to be noted.
- The insurer or carrier group shall not include or otherwise report unallocated "bulk" reserves and provision for claims incurred but not reported (commonly referred to as pure IBNR) in its Distribution Request(s) and the Subrogation Trust will not hold back for such amounts. For the avoidance of doubt, any Subrogation Claims that are accounted for as IBNR or bulk reserves and thereafter mature into a Paid Claim may be submitted to the Subrogation Trust for payment in subsequent Distribution Requests.
- For the avoidance of doubt, Unpaid Case Reserves for known/reported Subrogation Claims in the latest Distribution Requests for each insurer or carrier group will be used for the purposes of determining Reserved Claims in the Allocation Agreement. Amounts reported for Unpaid Case Reserves will 1) be consistent with statutory accounting reporting, 2) exclude any reserves in relation to IBNR, and 3) exclude any unallocated "bulk" reserves.
- Initial Reviews, Level One Reviews, and Level Two Reviews (each as defined and described below) may all be completed in advance of the Effective Date for any Subrogation Trust Beneficiary that voluntarily elects to submit their Subrogation Claims for Initial Review by uploading its Distribution Request via file transfer protocol ("**FTP**") to Berger Kahn on or after April 1, 2020 and prior to May 15, 2020. In such case, the Distribution Request shall be submitted to the Trustee and the Trustee shall notify the Subrogation Trust Beneficiary of the Results of the Initial Review, and if applicable, the Level One Review and Level Two Review by promptly delivering a report to the such Subrogation Trust Beneficiary following the Trustee's receipt of the report.

**B. Initial Review of Spreadsheet Data Performed by Berger Kahn**

- Initial Distribution Requests shall be uploaded via FTP to Berger Kahn.
- Upon submission of the Distribution Request, Berger Kahn shall review all the data provided and notify the Subrogation Trust Beneficiary as quickly as practicable of any identified issues with the reported data ("**Initial Review**").
- The purpose of the Initial Review is to identify any problems on the face of the reported data, such as whether the Subrogation Claims submitted are associated with the correct Wildfire, Affected Zone and Date of Loss Range, including administrative mistakes (*i.e.* data entry typos/errors) and irregular, unexplained, or extraordinary development of Paid Claims over time on previously Reserved Claims.[7]

---

[7] For the avoidance of doubt, the omission of a response to various data fields in the Distribution Request will not be a *per se* reason for invalidating a Subrogation Claim.

2

- The Initial Review shall also identify and flag any claims that do not fit the Plan's definition of Subrogation Wildfire Claim, *i.e.* claims that do not arise in connection with payments made or to be made by the applicable insurer to insured tort victims, such as claims of any Governmental Unit (as defined in section 101(27) of the Bankruptcy Code, or any claim asserting direct personal injury, regardless of whether the claimant is an insured and has received or will receive a recovery from their insurer. Such claims shall be referred to the Trustee and Trust Advisory Board who will determine collectively how to contest such claims.
- The Trustee shall notify the Subrogation Trust Beneficiary of the results of the Initial Review by promptly delivering a report to such Subrogation Trust Beneficiary following the Initial Review.
- If any inaccuracies are identified, the Subrogation Trust Beneficiary shall have an opportunity to revise its Distribution Request before submitting to the Trustee.
- Once the revised Distribution Request is submitted to the Trustee, Berger Kahn shall advise the Trustee of any problematic Subrogation Claims identified in the Initial Review that have not been omitted or corrected ("**Flagged Initial Review Claims**"), and the revised Distribution Request shall move to a Level One Review detailed in Section C below.
- Following the Initial Review, and before the Distribution Request completes subsequent levels of review, the Trustee shall be authorized to distribute 75% of the distribution the Subrogation Trust Beneficiary would be entitled to under the Allocation Agreement on account of Subrogation Claims included in a Distribution Request that pass the Initial Review and are not Flagged Initial Review Claims (the "**Advance Distribution**"). The Trustee shall act as quickly as practicable to distribute the Advance Distribution, unless the Trustee determines that good cause exists to withhold all or any portion thereof. The Advance Distribution shall be made on the date of the Initial Distribution (as soon as reasonably practicable after the Effective Date) to any Subrogation Trust Beneficiary that voluntarily elects to submit its Subrogation Claims for Initial Review by uploading its Distribution Request via FTP to Berger Kahn prior to [May 15], 2020.
- The Trustee shall oversee the Initial Review process, including by working to resolve any disagreement between the Subrogation Trust Beneficiary and Berger Kahn regarding designation of a Flagged Initial Review Claim. To the extent necessary, the Trustee is authorized to retain additional professionals to review and provide recommendations regarding Berger Kahn's performance and work product.

C. **Level One Claims Files Review by SRC (30 days) -- ("Level One Review")**

*I. Level One Claims Selection and Review*

- The Level One Review shall be performed by the members of the subrogation review committee ("**Subrogation Review Committee**" or "**SRC**").
- The purpose of the Level One Review is to identify systemic issues resulting in payments that do not fall within the definition of "Paid Claims"[8] as defined by the Allocation Agreement.

---

[8] "Paid Claims," as such term is used herein, means payments and legally recoverable expenses made to or on behalf of insureds in connection with the Wildfires and the insuring agreement between a Claimholder or Assignor Insurer and its insured, but not including payments of any personal injury or death claims, non-recoverable expenses (including deductibles voluntarily refunded), damages unrelated to the Wildfires and/or arising from the insurer's negligence or bad faith. For the avoidance of doubt, Paid Claims shall also include payments and

- The Level One Review shall include a review of 15 Subrogation Claims files[9] selected by the reviewing member of the SRC from the Distribution Request consisting of:
  - 5 claims files with indemnity payments equal to or exceeding $100,000 (or all such claims, if any, if the Distribution Request contains fewer than five such claims);
  - 2 auto claims files (or all such claims, if any, if the Distribution Request contains less than 2 such claims); and
  - 8-15 claims files of any type or size (depending on applicability of the two above categories).
- In addition to the 15 Subrogation Claims files described above, the Level One Review shall also include a review of (i) any Subrogation Claims files with indemnity payments exceeding $15,000,000 and (ii) any Flagged Initial Review Claims in the revised Distribution Request submitted to the Trustee.
- The Trustee shall notify the Subrogation Trust Beneficiary which Subrogation Claims have been selected for review, and the Subrogation Trust Beneficiary shall promptly collect the applicable files and deliver them to the Trust for Level One Review.
- Each Subrogation Trust Beneficiary's Level One Review shall be conducted by one of the following six law firms on the SRC, each of which shall commence Level One Reviews prior to the Effective Date and be retained by the Trustee following the Effective Date: (i) Berger Kahn, ALC, (ii) Grotefeld Hoffman, (iii) Cozen O'Connor P.C., (iv) Baumann Loewe Witt & Maxwell, PLLC, (v) Law Offices of Shawn Caine, A.P.C., and (vi) Schroeder Loscotoff Stevens LLP.[10]
  - For purposes of a Level One Review, no claim file will be reviewed by any member of the SRC who also represents the Subrogation Trust Beneficiary with respect to any Subrogation Claims.
  - To the extent each of the six above law firms represents the Subrogation Trust Beneficiary with respect to Subrogation Claims, then the Trustee may select one of the six firms or retain one or more additional law firms, as contemplated in Footnote 11, to conduct the Level One Review.
- The SRC will complete the Level One Review within 30 days of receipt of the claim files being delivered to the SRC member conducting the review.

*II. Satisfying Level One Review*

- To pass the Level One Review, the Subrogation Claims files reviewed must support the aggregate Paid Claims of the selected Subrogation Claims with an accuracy of 99% or higher,[11]

---

recoverable expenses made by a Claimholder to or for the benefit of insureds in connection with Wildfires required by California law as a result of an insurer's insolvency.

[9] To the extent a Subrogation Trust Beneficiary submits a Distribution Request of less than 25 Subrogation Claims, the Level One Review shall consist of 60% of all Subrogation Claims associated with such Distribution Request, and the Level Two Review shall review the remainder.

[10] The SRC law firms shall perform the Subrogation Claims files reviews contemplated hereunder at no charge to the Subrogation Trust; provided however, for each Subrogation Claims file reviewed by an SRC law firm in excess of 875 files, the SRC law firm shall be compensated from the Subrogation Trust in the amount of $200 per file reviewed. The Trustee may but is not required to retain additional law firms with experience in large property subrogation work to serve on the SRC and review Subrogation Claims files pursuant to this protocol, including the following firms: (i) Jang & Associates, LLP, (ii) Stutman Law, (iii) Butler, Weihmuller Katz Craig LLP, and (iv) such other firm(s) as may be identified by the Trustee in consultation with the Trust Advisory Board.

[11] The aggregate amount of all Paid Claims selected for review as reflected on a Distribution Request must be less than 101% of the aggregate Paid Claim amount as determined based on the review of the selected individual

and, after removal of any claims with Isolated Errors (defined below), none of the Subrogation Claims files reviewed may exhibit any of the potentially systemic issues identified below.

- The task of the SRC will be to specifically confirm that the following payments are not improperly submitted as a Paid Claim.

1. **Non-Wildfire Claims** – Claims made for insured losses that were not incurred as a result of one of the Wildfires enumerated on Exhibit A of the Trust Agreement and specified geographically on Exhibit E of the Trust Agreement.[12]

2. **Loss Adjustment Expenses ("LAE")** – Expenses incurred to adjust the claim. These are business expenses paid by the insurer that are related to the cost of doing business and adjusting the claim and not payments made to or on behalf of an insured as part of the indemnity owed by the insurer.

3. **Voluntary Deductible Refunds** – Partial or full refunds of deductibles to insureds which are improperly categorized as indemnity payments. A refunded deductible is properly characterized as an indemnity payment (and therefore recoverable) if: (a) it is refunded (or "absorbed") because the loss exceeded applicable policy limits; or (b) it is refunded pursuant to a policy provision or endorsement.

4. **Extra-Contractual Payments** – Payments by any carrier made outside of its contractual obligations under the insurance policy to resolve allegations of negligence or bad faith on the part of the insurer. These are payments that are not associated with any of the coverages owed under the underlying insurance policy, but are explicitly payments to resolve allegations regarding the actions of the insurer.[13] "Extra-contractual" must be interpreted narrowly to cover exceptional payments to resolve bad faith claims, and specifically does not include ordinary course indemnity payment adjustments.

5. **Net Salvage Proceeds** – Salvage proceeds received by an insurer that were not appropriately accounted for by a reduction of the paid indemnity being claimed in the Distribution Request.

6. **Voluntary Payments Not Recoverable in Subrogation** – These are any other voluntary payments[14] to an insured or non-insured that do not present a colorable argument of coverage.[15]

---

Subrogation Claim files. When reviewing the Paid Claim amount based on individual Subrogation Claim files reviewed, the SRC and Third-Party Reviewer (defined below) are instructed to perform their review in a commercially reasonable manner.

[12] These geographic areas were developed by the use of qualified fire behavior and spread consultants and approved by the Subrogation Ad Hoc Steering Committee.

[13] The existence of payments related to a settlement or litigation involving allegations of negligence or bad faith will not be deemed, ipso facto, to be extracontractual or voluntary unless the payments are not tethered to any of the coverages owed under the policy and, rather, additional payments for the sole purpose of satisfying a claim of negligence and/or bad faith on the part of the insurer.

[14] *See* footnote 13.

[15] It is not the intent of the reviewers to determine if a Subrogation Claim was overpaid or could have been reduced pursuant to the terms or interpretation of the policy, but rather generally subject to equitable subrogation.

5

7. **Confirmation of Paid Claims Submitted/Indemnity Paid** — Confirm that Total Paid Claims Submitted/Indemnity Paid provided in the Distribution Request reconciles with the payments reported in the reviewed Subrogation Claims files.

8. **Confirmation of Fire Classification** — Confirm that the "Responsible Fire" provided in the Distribution Request reconciles with the loss address in the claim file.

- For the avoidance of doubt, the SRC is not tasked with (i) confirming or assessing whether the correct amount of indemnity payments were made under the terms of an applicable insurance policy, or (ii) assessing the extent to which the Debtors could assert legal defenses against such Subrogation Claims (*e.g.* defenses under the anti-subrogation rule doctrine).
- When the reviewer identifies any of the potentially systemic errors enumerated above, the reviewer shall notify the applicable Subrogation Trust Beneficiary of the issue identified and the applicable Subrogation Trust Beneficiary shall have a reasonable time to respond and explain why the identified error does not indicate a systemic issue with its Distribution Request. If the reviewer determines, in the reviewer's discretion, that the issue identified does not a indicate a systemic issue with the Distribution Request, the reviewer shall recommend to the Trustee that such Subrogation Claim be deemed an "**Isolated Error**." Isolated Errors may include (but are not limited to):
  - o (a) administrative mistakes (*i.e.* data entry typos/errors), including with respect to the Responsible Fire and amount of the Paid Claim submitted;
  - o (b) insured losses arising from an electrical fire, toaster fire, auto accident, personal injury, or wind damage unrelated to the applicable Wildfire[16]; and
  - o (c) the inclusion of LAE, voluntary deductible refunds, salvage proceeds, extra-contractual payments and/or payments not recoverable in subrogation, in an isolated claim when the Subrogation Trust Beneficiary can explain (to the reviewer's and Trustee's satisfaction) why such inclusion was an isolated issue and does not indicate a systemic issue.
- The Trustee may (but is not required to) consult with the Trust Advisory Board in reviewing the referred Subrogation Claim to determine whether it constitutes an Isolated Error. If the Trustee agrees that the referred Subrogation Claim is an Isolated Error, the Subrogation Trust Beneficiary shall have the option to remove such claim from its Distribution Request or fix the identified Isolated Error. If the referred claim is removed (or if the reviewer determines that review of an additional claim will help confirm the issue identified is not systemic), the reviewer shall select another Subrogation Claim from the Distribution Request, and complete the review as if the removed Subrogation Claim was not part of the initial selection. When selecting another Subrogation Claim from the Distribution Request, the reviewer may impose reasonable parameters on the replacement Subrogation Claim file to be reviewed. This procedure shall be referred to herein as the "**Isolated Error Procedure**," and shall be available in the Level One Review, the 30-Claim Level One Review, the Level Two Review, and the Level Three Review.

*III. Next Steps Following Level One Review*

- The Trustee shall notify the Subrogation Trust Beneficiary of the results of the Level One Review by promptly delivering a report to such Subrogation Trust Beneficiary following the Level One Review.

---

[16] The list of examples is not intended to be exhaustive.

6

- If a Distribution Request passes a Level One Review, the Distribution Request shall move to a Level Two Review detailed in Section D below.
- If a Distribution Request fails to pass the Level One Review, the SRC representative that identified any issues shall notify the Subrogation Trust Beneficiary and explain the reasons for such failure.
- The Subrogation Trust Beneficiary shall have the option to address any such issues, and resubmit the Distribution Request for a second Level One Review; provided, such review shall include: (a) any Subrogation Claims identified by the SRC as problematic in the initial Level One Review, and (b) at least thirty (30) Subrogation Claims files selected by the reviewing member of the SRC independently from the initial Distribution Request (using the same selection criteria noted above multiplied by 2) (a "**30-Claim Level One Review**").[17] The 30-Claim Level One Review Shall be completed within forty-five (45) days of submission.
- Re-submitted Distribution Requests that pass a 30-Claim Level One Review move to a Level Two Review detailed in Section D below.
- Re-submitted Distribution Requests that fail a 30-Claim Level One Review shall move to a Level Three Review detailed in Section E below.
- Before the Distribution Request proceeds to the subsequent review the Subrogation Trust Beneficiary may appeal the SRC's determinations to the Trustee and the Trust Advisory Board, sitting together, which shall have the right to overrule the SRC's determinations by unanimous consent. If the Trustee and the Trust Advisory Board decline to overrule the SRC, the Distribution Request shall proceed to the subsequent review as set forth above.

**D. <u>Level Two Claims Files Review by Third-Party Reviewer (14 Days) – ("Level Two Review")</u>**

*I. Level Two Claims Selection and Review*

- The Level Two Review shall be performed by a third party claims reviewer ("**<u>Third-Party Reviewer</u>**").[18] To facilitate Distributions being made to Subrogation Trust Beneficiaries as soon as reasonably practicable after the Effective Date, the Ad Hoc Subrogation Group (or counsel to the Ad Hoc Subrogation Group) may retain the Third-Party Claims Reviewer in advance of the Effective Date. Following the Effective Date, the same Third-Party Claims Reviewer shall be retained by the Trustee.
- The purpose of the Level Two Review is to identify systemic issues resulting in payments that do not fall within the definition of "Paid Claims" as defined by the Allocation Agreement.
- The Third-Party Reviewer shall select and review the claims files of 10 Subrogation Claims listed in the Distribution Request, each of which shall be independently selected and shall not include those reviewed by the SRC in connection with the Level One Review and/or the 30-Claim Level One Review.[19]

---

[17] To the extent a Subrogation Trust Beneficiary elects a 30-Claim Level One Review and there are fewer than 30 Subrogation Claims remaining in the Distribution Request that were not reviewed during Level One Review, the 30-Claim Level One Review shall consist of 60% of all un-reviewed Subrogation Claims associated with such Distribution Request, and the Level Two Review shall review the remainder.

[18] The Trustee and Trust Advisory Board shall have the authority to monitor the performance and internal procedures of the Third-Party Reviewer including ensuring that the Subrogation Claims file reviews are efficient, completed in a timely fashion and limited to the parameters set forth in Section C.II hereof.

[19] To the extent the applicable Distribution Request contains fewer than 10 un-reviewed Subrogation Claims, the Level Two Review shall review each Subrogation Claim not previously reviewed.

Case: 19-30088   Doc# 7037   Filed: 05/01/20   Entered: 05/01/20 06:15:57   Page 1849 of 2063

- The Trustee shall notify the Subrogation Trust Beneficiary which Subrogation Claims have been selected for review, and the Subrogation Trust Beneficiary shall promptly collect the applicable files and deliver them to the Subrogation Trust for Level Two Review.
- The Third Party Reviewer will complete the Level Two Review within 14 days of receipt of the claim files being delivered to the Subrogation Trust.
- To pass the Level Two Review, the Subrogation Claims files reviewed must support the aggregate Paid Claims of the selected Subrogation Claims with an accuracy of 99% or higher, and none of the Subrogation Claims files reviewed may exhibit any of the systemic issues identified in Section C.II above.
- The Third-Party Reviewer will use the same criteria as the SRC pursuant to Section C.II to confirm that the payments are properly submitted as a Paid Claim, including the Isolated Error Procedure.

*II. Next Steps Following Level Two Review*

- The Trustee shall notify the Subrogation Trust Beneficiary of the results of the Level Two Review by promptly delivering a report to such Subrogation Trust Beneficiary following the Level Two Review.
- If a Distribution Request passes the Level Two Review, the submission will be referred to the Trustee for payment pursuant to the Allocation Agreement of the remaining amount not already paid pursuant to Section B.
- If a Distribution Request fails the Level Two Review, the Trustee shall notify the Subrogation Trust Beneficiary and explain the reasons for such failure.
    - Distribution Requests failing the Level Two Review that never failed any other review shall have the option to address any identified issues, and resubmit the Distribution Request for a 30-Claim Level One Review.
    - Distribution Requests failing the Level Two Review that previously failed any other review, shall move to a Level Three Review detailed in Section E below.
    - Before the Distribution Request proceeds to the subsequent review the Subrogation Trust Beneficiary may appeal the Third-Party Claims Reviewer's determinations to the Trustee and the Trust Advisory Board, sitting together, which shall have the right to overrule the Third-Party Claims Reviewer's determinations by unanimous consent. If the Trustee and the Trust Advisory Board decline to overrule the Third Party Claims Reviewer, the Distribution Request shall proceed to the subsequent review as set forth above.

**E. Level Three Claims Files Review by Third-Party Reviewer (60 Days) – ("Level Three Review")**

*I. Level Three Claims Selection and Review*

- The Level Three Review shall be performed by the Third-Party Reviewer.
- The purpose of the Level Three Review is to identify systemic issues resulting in payments that do not fall within the definition of "Paid Claims" as defined by the Allocation Agreement.
- The Third-Party Reviewer shall (a) review the claims files for any Subrogation Claims identified by the SRC as problematic and not removed from the Distribution Request, and (b) select and review the claims files of 50 Subrogation Claims listed in the Distribution Request, each of which

8

Case: 19-30088    Doc# 7037    Filed: 05/01/20    Entered: 05/01/20 06:15:57    Page 1850 of 2063

shall be independently selected from the Distribution Request and shall not include those reviewed in any prior reviews.[20]

- The Trustee shall notify the Subrogation Trust Beneficiary which Subrogation Claims have been selected for review, and the Subrogation Trust Beneficiary shall promptly collect the applicable files and deliver them to the Subrogation Trust for Level Three Review.
- The Third Party Reviewer will complete the Level Three Review within 60 days of receipt of the claim files being delivered to the Subrogation Trust.
- To pass the Level Three Review, the Subrogation Claims files reviewed must support the aggregate Paid Claims of the selected Subrogation Claims with an accuracy of 99% or higher, and none of the Subrogation Claims files reviewed may exhibit any of the systemic issues identified in Section C.II above.
- The Third-Party Reviewer will use the same criteria as the SRC pursuant to Section C.II to confirm that the payments are properly submitted as a Paid Claim, including the Isolated Error Procedure.

*II. Next Steps Following Level Three Review*

- The Trustee shall notify the Subrogation Trust Beneficiary of the results of the Level Three Review by promptly delivering a report to such Subrogation Trust Beneficiary following the Level Three Review.
- If a Distribution Request passes a Level Three Review, the submission will be referred to the Trustee for payment pursuant to the Allocation Agreement of the remaining amount not already paid, pursuant to Section B.
- If a Distribution Request fails a Level Three Review, the Distribution Request shall move to a Level Four Review detailed in Section F below; provided, that if the Trustee believes a Subrogation Trust Beneficiary has reconciled or will reconcile a systemic error in advance of a Level Four Review, then in the Trustee's sole discretion, it may refer the Subrogation Trust Beneficiary to a 30-Claim Level One Review, or delay the start of the Level Four Review.
- Before the Distribution Request proceeds to the Level Four Review the Subrogation Trust Beneficiary may appeal the Third-Party Claims Reviewer's determinations to the Trustee and the Trust Advisory Board, sitting together, which shall have the right to overrule the Third-Party Claims Reviewer's determinations by unanimous consent. If the Trustee and the Trust Advisory Board decline to overrule the Third Party Claims Reviewer, the Distribution Request shall proceed to the Level Four Review.

**F. Level Four Claims Files Review – 100% Review by Third-Party Reviewer (3 Months) ("Level Four Review")**

*I. Level Four Claims Review*

- The Level Four Review shall be performed by the Third-Party Reviewer.
- The purpose of the Level Four Review is to review the claim file of each Subrogation Claim submitted in the Distribution Request to identify (a) payments that do not fall within the definition of "Paid Claims" as defined by the Allocation Agreement, (b) administrative mistakes (*i.e.* data entry typos/errors), and (c) any other Isolated Errors.

---

[20] To the extent the applicable Distribution Request contains fewer than 50 un-reviewed Subrogation Claims, the Level Three Review shall review each Subrogation Claim not previously reviewed.

- The Third-Party Reviewer will use the same criteria as the SRC pursuant to Section C.II to confirm that the payments are properly submitted as a Paid Claim.
- The Subrogation Trust shall be authorized to charge any Subrogation Trust Beneficiary whose Subrogation Claims are subject to a Level Four Review [$200 per claim file reviewed].[21] The Subrogation Trust may recoup such costs by reducing Distributions to such Subrogation Trust Beneficiary.
- The Third-Party Reviewer shall have 3 months to review Subrogation Claims subject to the Level Four Review.

*II.  Next Steps Following Level Four Review*

- The Third-Party Reviewer shall make a recommendation to the Trustee that sets forth (a) which Subrogation Claims are Verified Paid Claims, and (b) to the extent a Subrogation Claim is deficient, the determination as to the corrected amount of such claim (which may be $0).
- The Trustee shall notify the Subrogation Trust Beneficiary of the results of the Level Four Review by promptly delivering a report to such Subrogation Trust Beneficiary following the Level Four Review ("<u>Level Four Report</u>").
- Upon receipt of the Level Four Report, the Subrogation Trust Beneficiary shall then have the right to dispute any Subrogation Claim determinations in accordance with the Disputed Claim Procedures set forth in Article V of the Trust Agreement.

**G.**     **Subsequently Submitted Claims/Miscellaneous**

- In advance of each quarterly Distribution, the Trustee shall send a Distribution Notice to the applicable Subrogation Trust Beneficiary detailing the amount such Subrogation Trust Beneficiary will be paid on the subsequent distribution date in accordance with the Allocation Agreement.
- To perform the calculations necessary to make any Distribution in accordance with the Allocation Agreement (including the Initial Distribution), the Trust shall use the Paid Claims and Reserved Claims data most recently submitted to the Trustee prior to the applicable Reporting Deadline, which may be data submitted with the proof of claim form for Subrogation Trust Beneficiaries that have yet to submit a Distribution Request to the Trust.
- If a Subrogation Trust Beneficiary who has submitted a Distribution Request on behalf of an individual insurer or carrier group (as applicable) which has satisfied either a Level Two Review or a Level Three Review, submits new Subrogation Claims to the Subrogation Trust for payment on behalf of the same insurer or carrier group, such Subrogation Claims shall be: (i) subject to only an Initial Review if the cumulative amount of new Subrogation Claims is less than 0.5% of the amount of Paid Claims previously approved, or (ii) otherwise subject to the standard review procedures under this Subrogation Claims Review Protocol.  If the initial review finds errors, then the claims shall be subject to the standard review under this Subrogation Claims Review Protocol.
- Subsequent payments made on account of Verified Paid Claims that have satisfied a Level Two Review, Level Three Review or Level Four Review can be submitted to the Subrogation Trust for payment.  Such additional payments will only be subject to an Initial Review prior to receiving a

---

[21] TBD based on cost guidance.

Case: 19-30088   Doc# 7037   Filed: 05/01/20   Entered: 05/01/20 06:15:57   Page 1852
of 2063

distribution and will not need to undergo additional levels of review, unless subsequent payments on any single such claim exceed $15,000,000 per payment or on cumulative basis for a single Verified Paid Claim, in which case such claim shall be subject to review by a representative of the SRC.

- The Trustee will not personally perform any review of Subrogation Claims unless the Trustee determines, in consultation with the Trust Advisory Board, that good cause exists for such review. The Trustee will endeavor to make sure that any Distribution Request is verified pursuant to the terms of this Subrogation Claims Review Protocol.

- This Subrogation Claim Review Protocol is subject to periodic review by the SRC and the Trust Advisory Board to evaluate the efficiency and effectiveness of the Subrogation Claims review process. The Trust Advisory Board may amend these procedures at any time by unanimous consent to address any issues identified during such periodic review.

# EXHIBIT E TO THE SUBROGATION WILDFIRE TRUST AGREEMENT

## Affected Zones and Date of Loss Ranges

<u>Date of Loss Ranges for all 2017 North Bay Fires</u>

**October 8, 2017 - November 30, 2017**

<u>Date of Loss Range for 2018 Camp Fire</u>

**November 8, 2018 – November 30, 2018**

<u>Affected Zones for North Bay Fires</u>[11]



---

[11] Claims falling outside of the designated North Bay Fire Affected Zones may require Subrogation Trust Beneficiaries to submit additional detail to confirm that they are wildfire related losses.

Affected Zones for Camp Fire[12]



---

[12] The Camp Fire perimeter and nearby cities are shown. Camp Fire loss location addresses extending beyond the area depicted may require the submission of additional detail to confirm that they are wildfire related losses.

Case: 19-30088    Doc# 7037    Filed: 05/01/20    Entered: 05/01/20 06:15:57    Page 1856 of 2063

1

**Exhibit D**

2

**Fire Victim Trust Agreement (with all Exhibits, including the Fire Victim Claims Resolution Procedures)**

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**PG&E FIRE VICTIM TRUST AGREEMENT[1]**

**Dated as** of **[●], 2020**

*Pursuant to the Debtors' and Shareholder Proponents'*
*Joint Chapter 11 Plan of Reorganization Dated March 16, 2020*

---

[1] The proposed draft Fire Victim Trust Agreement and proposed draft Fire Victim Claims
Resolution Procedures, and all proposed draft exhibits attached thereto, remain subject to the
review and consent of the Plan Proponents, and the Plan Proponents reserve all rights with
respect thereto. Neither the filing of the proposed draft Fire Victim Trust Agreement and
proposed draft Fire Victim Claims Resolution Procedures, nor anything contained therein,
shall constitute or be deemed to constitute consent to the terms thereof, or an admission or
waiver of any rights of the Plan Proponents thereto in any respect. The proposed draft Fire
Victim Trust Agreement and proposed draft Fire Victim Claims Resolution Procedures, and
all proposed draft exhibits attached thereto, also remain subject to final approval from the
TCC and Consenting Fire Claimant Professional Group, as defined in the Tort Claimants
RSA.

**PG&E FIRE VICTIM TRUST AGREEMENT**

**TABLE OF CONTENTS**

RECITALS ........................................................................................................... 1
SECTION I. AGREEMENT OF TRUST ......................................................... 2
1.1    Creation and Name ............................................................................. 2
1.2    Purpose ................................................................................................. 2
1.3    Transfer of Assets. .............................................................................. 3
1.4    Acceptance of Assets and Assumption of Liabilities ...................... 4
1.5    Beneficial Owners. .............................................................................. 5
1.6    Jurisdiction .......................................................................................... 6
SECTION II. POWERS AND TRUST ADMINISTRATION ....................... 6
2.1    Powers. ................................................................................................. 6
2.2    General Administration ..................................................................... 10
2.3    Claims Administration ....................................................................... 13
2.4    Claim Approval and Denial. ............................................................. 14
2.5    Confidentiality .................................................................................... 15
2.6    Credits for Amounts Covered by Insurance. .................................. 15
2.7    Deduction for Payment Received from Wildfire Assistance Fund ........ 16
SECTION III. ACCOUNTS, INVESTMENTS, AND PAYMENTS ............. 17
3.1    Accounts. ............................................................................................. 17
3.2    Investment Guidelines. ...................................................................... 17
3.3    Payments. ............................................................................................ 18
SECTION IV. DISTRIBUTIONS ................................................................... 19
4.1    Distributions ....................................................................................... 19
4.2    Manner of Payment or Distribution ................................................ 19
4.3    Delivery of distributions. ................................................................... 20
4.4    Cash distributions .............................................................................. 20
4.5    No De Minimis Distribution ............................................................. 20
4.6    Reimbursement and Reporting Obligations Under Medicare Secondary
        Payer Act ........................................................................................... 21
SECTION V. TRUSTEE AND DELAWARE TRUSTEE ............................. 22
5.1    Number ................................................................................................ 22
5.2    Term of Service and Successor Trustee. .......................................... 22
5.3    Reliance; No Personal Obligation .................................................... 22
5.4    Standard of Care; Exculpation. ........................................................ 23
5.5    Protective Provisions. ........................................................................ 24
5.6    Compensation and Expenses of the Trustee. .................................. 25
5.7    Indemnification. ................................................................................. 25
5.8    Trustee's Employment of Professionals and Experts. ................... 26
5.9    Trustee's Independence ..................................................................... 27
5.10  Bond .................................................................................................... 27
5.11  Delaware Trustee. .............................................................................. 27
SECTION VI. TRUST OVERSIGHT COMMITTEE .................................. 29
6.1    Members of the TOC ......................................................................... 29
6.2    Duties of the Members of the TOC .................................................. 29

Case: 19-30088   Doc# 7037   Filed: 05/01/20   Entered: 05/01/20 06:15:57   Page 1858
of 2063

6.3     Term of Office of the TOC Members.................................................................. 30
6.4     Appointment of Successor Members of the TOC. ............................................ 30
6.5     Compensation and Expenses of the TOC ........................................................ 30
6.6     Procedures for Consultation with and Obtaining the Consent of the TOC. ............ 30
SECTION VII. NEUTRALS ................................................................................................ 32
7.1     Panel of Neutrals ............................................................................................ 32
7.2     Duties of the Neutrals ..................................................................................... 32
7.3     Random Assignment of Neutrals ..................................................................... 32
7.4     Meetings with Neutrals ................................................................................... 32
7.5     Indemnification .............................................................................................. 32
SECTION VIII. GENERAL PROVISIONS ......................................................................... 33
8.1     Irrevocability .................................................................................................. 33
8.2     Term; Termination. .......................................................................................... 33
8.3     Amendments .................................................................................................... 34
8.4     Meetings. ......................................................................................................... 34
8.5     Severability ...................................................................................................... 34
8.6     Notices. ............................................................................................................ 34
8.7     Successors and Assigns ................................................................................... 35
8.8     Limitation on Claim Interests for Securities Laws Purposes ........................... 35
8.9     Evidence of Beneficial Interests ..................................................................... 35
8.10    Exemption from Registration .......................................................................... 35
8.11    Transfer and Exchange .................................................................................... 36
8.12    Change of Address ........................................................................................... 36
8.13    Entire Agreement; No Waiver .......................................................................... 36
8.14    Headings........................................................................................................... 36
8.15    Compliance with Laws ..................................................................................... 36
8.16    Governing Law ................................................................................................. 36
8.17    Settlors' Representative and Cooperation ....................................................... 37
8.18    Dispute Resolution ........................................................................................... 37
8.19    Enforcement and Administration ..................................................................... 38
8.20    Joinder .............................................................................................................. 38
8.21    Capitalized Terms ............................................................................................ 38
8.22    Effectiveness .................................................................................................... 38
8.23    Counterpart Signatures .................................................................................... 38

EXHIBIT 1
EXHIBIT 2
EXHIBIT 3
EXHIBIT 4
EXHIBIT 5
EXHIBIT 6

Case: 19-30088   Doc# 7037   Filed: 05/01/20   Entered: 05/01/20 06:15:57   Page 1859
of 2063

# PG&E FIRE VICTIM TRUST AGREEMENT

This PG&E Fire Victim Trust Agreement (this "**Trust Agreement**"), dated as of [●], 2020 and effective as of the Effective Date, is in accordance with the Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 (as it may be amended, modified, or supplemented, the "**Plan**") and effectuates certain agreements made by PG&E Corporation ("**PG&E Corp**") and Pacific Gas and Electric Company (the "**Utility**") (collectively, the "**Debtors,**" "**PG&E,**" or the "**Settlors**"), the debtors and debtors-in-possession whose Chapter 11 cases are jointly administered under Case No. 19-30088 in the United States Bankruptcy Court for the Northern District of California (the "**Bankruptcy Court**"), with the approval of the Bankruptcy Court, the Trustee of the Fire Victim Trust (the "**Trustee**"), the Delaware Trustee pursuant to this Trust Agreement and any successor Delaware Trustee serving in such capacity (the "**Delaware Trustee**"), and the members of the Fire Victim Trust Oversight Committee (the "**TOC**") who are identified on the signature pages hereof.

## RECITALS

A.      The Debtors have reorganized under the provisions of Chapter 11 of the Bankruptcy Code in cases filed in the United States Bankruptcy Court for the Northern District of California known as *In re PG&E Corporation et al*, Debtors, Jointly Administered Case No. 19-30088 (collectively, the "**Bankruptcy Cases**").

B.      Requisite approval for the entry into this Trust Agreement in accordance with the Restructuring Support Agreement, dated December 6, 2019 (as amended on December 16, 2019), among the Debtors, the TCC, the Consenting Fire Claimants Professionals (as defined therein) has been sought and received.

C.      The Confirmation Order has been entered by the Bankruptcy Court and has become final and non-appealable, or such requirements have been waived in accordance with the Plan.

D.      As of the December 31, 2019 deadline for submission of claims against the Debtors relating to the wildfires in 2015, 2017, and 2018 listed on **Exhibit 1** attached hereto that were caused by Debtors' equipment and operations, tens of thousands of claims were filed by persons and entities damaged or who purport to have been damaged in various ways by those wildfires ("**Fire Victims**").

E.      The Plan provides, among other things, for the creation of the PG&E Fire Victim Trust (the "**Fire Victim Trust**" or the "**Trust**") to evaluate, administer, process, settle, expunge, and resolve all claims of Fire Victims against the Debtors ("**Fire Victim Claims**"), and, to the extent approved and liquidated pursuant to the Fire Victim Claims Resolution Procedures **(the "CRP") attached hereto as Exhibit 2** ("**Approved**"), satisfy and pay all Approved Fire Victim Claims in accordance with the Plan, the Confirmation Order, the Trust Agreement, the CRP and the Registration Rights Agreement, including all related exhibits (collectively, the "**Trust Documents**"), and to prosecute or settle the Assigned Rights and Causes of Action.

Case: 19-30088    Doc# 7037    Filed: 05/01/20    Entered: 05/01/20 06:15:57    Page 1860 of 2063

F.     The Plan provides that, on the Effective Date and continuing thereafter until fully funded by Debtors, the Aggregate Fire Victim Consideration shall be transferred to, vested in, and assumed by the Trustee.

G.     Pursuant to the Trust Documents, the Trustee is to use the Trust Assets to satisfy and pay, on a *pro rata basis,* Approved Fire Victim Claims against the Debtors.

H.     It is the intent of the Debtors, the Trustee and the TOC that the Trust be administered, maintained, and operated at all times through mechanisms that provide reasonable assurance that the Trust will evaluate, administer, process, settle, expunge, resolve, and, to the extent Approved, compensate Fire Victim Claims pursuant to the CRP in a fair, consistent, equitable manner, and *pro rata basis,* in compliance with the terms of this Trust Agreement and the CPR, and to the extent of available Trust Assets.

I.     Pursuant to the Plan, the Trust is intended to qualify as a "qualified settlement fund" within the meaning of section 1.468B-1 *et seq.* of the Treasury Regulations promulgated under section 468B of the Internal Revenue Code of 1986, as amended (the "**QSF Regulations**"), and, to the extent permitted under applicable law, for state and local income tax purposes.

J.     The Bankruptcy Court has determined that the Trust and the Plan satisfy all the prerequisites for an injunction pursuant to section 105(a) of the Bankruptcy Code with respect to any and all Fire Victim Claims against the Debtors, with such claims being channeled to the Fire Victim Trust, and such Channeling Injunction has been entered in connection with the Confirmation Order.

**NOW, THEREFORE**, it is hereby agreed as follows:

**SECTION I.**
**AGREEMENT OF TRUST**

**1.1     Creation and Name.**  The Debtors as Settlors hereby create a trust known as the "PG&E Fire Victim Trust," which is the Trust provided for and referred to in the Plan.  The Trustee may transact the business and affairs of the Trust in the name of the Trust, and references herein to the Trust shall include the Trustee acting on behalf of the Trust.  It is the intention of the parties hereto that the PG&E Fire Victim Trust created hereby constitutes a statutory trust under Chapter 38 of title 12 of the Delaware Code, 12 Del. C. Section 3801 *et seq.* (the "Act") and that this document, along with the other Trust Documents, constitute the governing instruments of the PG&E Fire Victim Trust.  The Trustee and the Delaware Trustee are hereby authorized and directed to execute and file a Certificate of Trust with the Delaware Secretary of State in the form attached hereto as Exhibit 3.

**1.2     Purpose.**  The purposes of the Trust are to (i) assume the liability for all Class 5A-III and Class 5B-III Claims against the Debtors, (ii) evaluate, administer, process, settle, defend, expunge, resolve, liquidate Fire Victim Claims, and satisfy and pay all Approved Fire Victim Claims and all Trust Expenses (as defined in Section 1.4(b) below) of the Trust from the Trust Assets (as defined in Section 1.3(a), below) in a fair, consistent, and equitable manner

2

without regard to the asserted amount of the claim (and in respect of Approved Fire Victim Claims, on a *pro rata* basis), , (iii) prosecute or settle all Assigned Rights and Causes of Action, (iv) preserve, hold, manage, monetize and maximize the Trust Assets for use in paying and satisfying Approved Fire Victim Claims on a *pro rata basis* and for use in paying all Trust Expenses, all in accordance with the terms of the Trust Documents, and (iv) otherwise comply in all respects with the Trust Documents. In order to be able to effectuate these purposes, the Trustee, Delaware Trustee, Claims Administrator, Claims Processor, Neutrals, and their agents, shall have no interest in and at all times shall be independent of the Debtors, the Fire Victim Claimants, the TOC, and their agents. Pre-Effective Date appointments, retentions and/or applications of the Trustee, Claims Administrator or any Professional in the Bankruptcy Cases shall not prevent the Trustee, Claims Administrator or any Professional from being deemed independent.

      **1.3**     **Transfer of Assets.**

      (a)     Pursuant to, and in accordance with Section 6.7 of the Plan, beginning upon the Effective Date and continuing thereafter until fully funded by Debtors, the Trustee will receive the Aggregate Fire Victim Consideration to fund the Trust and use the Aggregate Fire Victim Consideration, any other assets transferred to the Fire Victim Trust pursuant to the Plan, and any income earned or proceeds derived from all such assets (collectively, the "**Trust Assets**") to resolve all Fire Victim Claims against the Debtors, satisfy the terms of any court-approved settlement agreements entered into pursuant to the Plan that provide for Trust payment obligations, if any, and pay all Trust Expenses. The Trust Assets will be transferred free and clear of any liens, encumbrances, charges, claims, interests or other liabilities of any kind by the Debtors, any creditor, or other entity except as provided in the Plan and this Trust Agreement. To the extent certain assets comprising the Trust Assets, because of their nature or because such assets will accrue or become transferable subsequent to the Effective Date, and cannot be transferred to, vested in, and assumed by the Trust on such date, such assets shall be automatically, and without further act or deed, transferred to, vested in, or assumed by the Trust as soon as reasonably practicable after such date. The Debtors shall execute and deliver such documents as the Trustee reasonably requests to transfer and assign any assets to fund the Trust and the Trustee on behalf of the Trust, is authorized, to the extent necessary, such documents. No monies, choses in action, and/or assets comprising the Trust Assets that have been transferred, granted, assigned, or otherwise delivered to the Trustee shall be used for any other purpose other than for the payment, defense, or administration of the Fire Victim Claims and the payment of Trust Expenses.

      (b)     In furtherance of, and without limiting, the foregoing:

      (i)     On the Effective Date, the Debtors shall irrevocably, grant, and assign to the Trust, and the Trust shall receive and accept, any and all of the rights in the 2015 Insurance Policies that constitute part of the Aggregate Fire Victim Consideration, including the right to enforce obligations of the insurance companies under the 2015 Insurance Policies (the "Insurance Companies") to pay any Fire Victim Claims or to reimburse the Debtors for such Fire Victim Claims (the "Insurance Rights Transfer").

Case: 19-30088   Doc# 7037   Filed: 05/01/20   Entered: 05/01/20 06:15:57   Page 1862 of 2063

(ii)     The Insurance Rights Transfer is made free and clear of all Claims, Liens, encumbrances, or Causes of Action of any nature whatsoever, except available limits of liability for coverage of certain types of Claims under one or more Insurance Policies that may have been reduced by certain prepetition payments made by an Insurance Company to, or on behalf of, one or more of the Debtors.

(iii)    The Trust shall become liable for and shall satisfy, solely from the Trust Assets and to the extent required under applicable law, any premiums, deductibles, self-insured retentions, and any other amounts arising in any way out of the receipt of any payment from an Insurance Company.

(iv)    The Insurance Rights Transfer is made to the maximum extent possible under applicable law.

(v)     The Insurance Rights Transfer is absolute and does not require any further action by the Debtors, the Reorganized Debtors, the Trust, the Bankruptcy Court, or any other Entity.

(vi)    The Parties hereto intend that the Insurance Rights Transfer shall be governed by, and construed in accordance with, the Bankruptcy Code and other applicable laws governing the Insurance Policies.

(c)     The income of the Trust (after payment of all taxes thereon) shall be added to the Trust Assets and used in accordance with the purposes of the Trust as set forth in Section 1.2 hereof.

**1.4     Acceptance of Assets and Assumption of Liabilities.**

(a)     In furtherance of the purposes of the Trust, the Trustee hereby expressly accepts the transfer to the Trust of the Trust Assets and any other transfers in the time and manner and subject to the terms contemplated in the Trust Documents.  For the avoidance of doubt, the Trust Assets shall include all claims and Causes of Action of the Debtors that were not waived, exculpated, or released in accordance with the provisions of the Plan, the Confirmation Order, or a Final Order of the Bankruptcy Court, and all of the Debtors' rights with respect to the Trust Assets, including attorney-client privilege and work product.  The Trustee shall succeed to all of the Debtors' respective right, title, and interest in the Trust Assets, including but not limited to standing to commence, pursue, abandon, or settle Causes of Action, and the Debtors will have no further equitable or legal interest in, or with respect to, the Trust Assets or the Trust.

(b)     In furtherance of the purposes of the Trust, and subject to the terms of the Trust Documents, the Trustee expressly assumes (i) all liabilities and responsibility for all Fire Victim Claims against the Debtors, and (ii) all reasonable fees and expenses incurred in pursuing the Trust Assets, administering the Trust, managing the Trust Assets, and making distributions in accordance with the Trust Documents, (the "**Trust Expenses**"), all of which items under clauses (i) and (ii) shall be paid from the Trust Assets, such that the Reorganized Debtors shall not have any further financial or other responsibility or liability therefor, except as otherwise expressly set forth in the Trust Documents.  Except as otherwise provided in the Trust Documents, the Trust

Case: 19-30088   Doc# 7037   Filed: 05/01/20   Entered: 05/01/20 06:15:57   Page 1863 of 2063

shall have all defenses, cross-claims, offsets, and recoupments, as well as rights of insurance, indemnification, contribution, subrogation, and similar rights, regarding such claims that the Debtors or Reorganized Debtors have or would have had under applicable law.

(c)     The parties hereto intend that the Trust be classified as a "qualified settlement fund" under the QSF Regulations (and corresponding or similar provisions of state, local, or foreign law, as applicable). No provision herein or in the CRP shall be construed or implemented in a manner that would cause the Trust to fail to qualify as a "qualified settlement fund" under the QSF Regulations, and, to the extent permitted under applicable law, the Trust shall be treated consistently for state and local tax purposes.

(d)     Nothing in this Trust Agreement shall be construed in any way to (i) limit the scope, enforceability, or effectiveness of the Channeling Injunction or any other injunction or release issued or granted in connection with the Plan or (ii) subject to the provisions of Section 1.4(b) above, limit the Trust's assumption of all liability for Fire Victim Claims against the Debtors.

(e)     **Claimant Release.** As further described in the CRP, the Trust shall require all holders of Approved Fire Victim Claims to execute a release in substantially the same form and content as either the Claimant Release and Indemnification in Connection With the Fire Victim Trust Awards or the Entity Claimant Release and Indemnification in Connection With the Fire Victim Trust Awards attached hereto as **Exhibit 4** (the "**Claimant Release**") as a precondition to receiving any payment on account of their Fire Victim Claims from the Trust.

(f)     **Made Whole Release**. Pursuant to and subject to Section 4.25(f)(ii) of the Plan and the Confirmation Order, and as further described in the CRP, and except with respect to any settlement or other agreement regarding the Fire Victim Claims asserted by Adventist Health System/West and Feather River Hospital d/b/a Adventist Health Feather River, the Trust shall require all Claimants who hold Approved Fire Victim Claims to execute a release in substantially the same form and content as and the Mutual Made Whole Release attached hereto as **Exhibit 5** (the "**Mutual Made Whole Release**") upon the Claimant's acceptance of the Claimant's Total Allocation Award. A Claimant's acceptance of the Total Allocation Award does not establish that the Claimant has been fully compensated under California law for their compensable damages as a result of the fire to the extent those damages are covered by insurance, and the Claimant is not agreeing as a factual matter that the Claimant has been fully compensated for each and every category of their damages under California law.

## 1.5     Beneficial Owners.

(a)     To the extent required by the Act, the beneficial owners (within the meaning of the Act) of the PG&E Fire Victim Trust (the "**Beneficial Owners**") shall be the holders of the Class 5A-III and Class 5B-III Claims against the Debtors, provided that, (i) holders of such Class 5A-III and Class 5B-III Claims, as Beneficial Owners, shall have only such rights with respect to the Fire Victim Trust and its assets as are set forth in the Trust Documents, and (ii) no greater or other rights, including upon dissolution, liquidation or winding up of the Fire Victim Trust, shall be deemed to apply to the holders of such Class 5A-III and Class 5B-III Claims in their capacity as Beneficial Owners.

(b)     No Beneficial Owner shall be entitled to (i) hold any title in or to the Trust Assets (which title shall be vested in the Trust) or (ii) any right to call for a partition or division of the Trust Assets or to require an accounting. For the avoidance of doubt, Beneficial Owners shall not have rights comparable to shareholders of a corporation (other than limited liability, as provided in Section 3803(a) of the Act).

(c)     Subject to giving reasonable notice, a Beneficial Owner may request information and documents relating to their claim from the Claims Administrator, but shall have no right to request information relating to claims of other Beneficial Owners.

**1.6     Jurisdiction.**     The Bankruptcy Court shall have exclusive jurisdiction with respect to any action relating to or arising out of the Trust. Only in the event that the Bankruptcy Court does not have subject matter jurisdiction, then the Superior Court of California for the County of San Francisco shall have exclusive jurisdiction of all matters relating to or arising out of the Trust.  The court having exclusive jurisdiction pursuant to this Section 1.6 shall be referred to hereinafter as the "Court of Exclusive Jurisdiction."  For the avoidance of doubt, nothing in this Section 1.6 shall affect, impair, alter, modify or supersede the procedures contained in the CRP or the authority granted to the Trustee under the Trust Documents to, *inter alia*, evaluate, administer, process, settle, expunge, and resolve all Fire Victim Claims under the CRP in the manner and to the effect set forth therein.

## SECTION II.
## POWERS AND TRUST ADMINISTRATION

**2.1     Powers.**

(a)     The Trustee is and shall act as the fiduciary to the Trust in accordance with the provisions of this Trust Agreement.  The Trustee shall administer the Trust, the Trust Assets, and any other amounts to be received under the terms of the Trust Documents in accordance with the purposes set forth in Section 1.2 above and in the manner prescribed by the Trust Documents.  Subject to the limitations set forth in the Trust Documents, the Trustee shall have the power to take any and all actions that in the judgment of the Trustee are necessary or proper to fulfill the purposes of the Trust, including, without limitation, each power expressly granted in this Section 2.1, any power reasonably incidental thereto and any trust power now or hereafter permitted under the laws of the State of Delaware.  Nothing in this Trust Agreement, the Plan, any Trust Document or any related document shall require the Trustee to take any action if the Trustee reasonably believes that such action is contrary to law.  In addition to all powers enumerated in the Trust Documents, from and after the Effective Date, the Trust shall succeed to all of the rights and standing of the Debtors with respect to the Assigned Rights and Causes of Action in its capacity as a trust administering assets for the benefit of the Fire Victims. In the event of any ambiguity or conflict between the terms of this Trust Agreement and the Plan, any other Trust Document, or any related document required or provided for under the Trust Documents, the Trustee shall be permitted to act in accordance with his reasonable belief, with or without advice of counsel, as he determines in his sole discretion, as to what action (or inaction) is required or permitted pursuant to this Trust Agreement, <u>provided</u> that, for the avoidance of doubt, the Trustee shall be required to consult on, or obtain consent with respect to,

Case: 19-30088    Doc# 7037    Filed: 05/01/20    Entered: 05/01/20 06:15:57    Page 1865 of 2063

only those certain matters as expressly provided for in this Trust Agreement, the CRP and any other Trust Documents.

(b)     The Trustee will be appointed as the representative of each of the Debtors' estates pursuant to sections 1123(a)(5), (a)(7), and (b)(3)(B) of the Bankruptcy Code and as such will be vested with the authority and power (subject to this Trust Agreement) to, among other things, prosecute and settle all Assigned Rights and Causes of Action in his capacity as a trustee for the benefit of the Fire Victims.  As the representative of the Debtors' estates, and in his or her capacity as a trustee for the benefit of the Fire Victims, the Trustee will succeed to the standing and all of the rights and powers of the Debtors and their estates with respect to all Assigned Rights and Causes of Action assigned and transferred to the Trust whether or not such claims are pending in filed litigation.  The Trustee will be substituted for and will replace the Debtors, their estates, and/or any official committee appointed in any related action, and is authorized to appear before any court or tribunal in any proceeding that related to or affects to the Trust or Trust Assets.

(c)     Unless otherwise expressly provided for under the Plan or the Confirmation Order, on the Effective Date all Assigned Rights and Causes of Action will vest in the Trustee free and clear of all claims, liens, encumbrances, charges, and other interests, subject to the provisions of the Trust Documents.  On and after the Effective Date, the transfer of the Assigned Rights and Causes of Action to the Trust will be deemed final and irrevocable and distributions may be made from the Trust.

(d)     Except as required by applicable law or the Trust Documents, the Trustee need not obtain the order or approval of any court in the exercise of any power or discretion conferred hereunder.

(e)     Without limiting the generality of Section 2.1(a) above, and except as limited in this Trust Agreement and by applicable law, the Trustee shall have the power to:

(i)     receive and hold the Trust Assets and exercise all rights with respect thereto, including the right to sell any securities that are included in the Trust Assets and purchase securities and other assets that are to be included in the Trust Assets, all of which shall be subject to the limitations set forth in Sections 3.2 and 3.3 below;

(ii)     subject to the terms of any agreements entered into pursuant to the Plan that provide otherwise, exercise the right to vote given to owners of New HoldCo Common Stock that are included in the Trust Assets, except that in exercising the right to vote for the election of members of the Board of Directors of New HoldCo, to the extent applicable, the Trustee shall do so only after obtaining the consent of the TOC;

(iii)     invest the monies and other assets held from time to time by the Trust, subject to the limitations set forth in Sections 3.2 and 3.3 below;

(iv)     sell, transfer, or exchange any or all of the Trust Assets at such prices and upon such terms as the Trustee may determine proper in consultation with the Investment Advisor and consistent with the other terms of the Trust Documents;

Case: 19-30088   Doc# 7037   Filed: 05/01/20   Entered: 05/01/20 06:15:57   Page 1866 of 2063

(v) enter into leasing and financing agreements with third parties to the extent such agreements are reasonably necessary to permit the Trust to operate;

(vi) determine and pay liabilities and expenses created, incurred, or assumed by the Trust, except that the Claims Administrator (as defined in Section 2.3, below) shall have all rights, responsibilities, and powers related to the resolution of any Fire Victim Claims in accordance with the Trust Documents;

(vii) prepare analyses and budget(s), both of which may be updated from time to time, of all Fire Victim Claims ("Claims Budget") in order to determine the fair and appropriate amount to be distributed on Approved Fire Victim Claims as such claims become Approved, which takes into account the existence of the Approved Fire Victim Claims that have not yet been paid and Fire Victim Claims that have not yet become Approved Fire Victim Claims, including by maintaining sufficient Trust Assets on hand as deemed by the Trustee, in his or her sole discretion (based on, among other things, the Claims Budget), to be necessary and prudent in carrying out the purposes of the Trust, including, but not limited to, to ensure that all Approved Fire Victim Claims receive a *pro rata* distribution or as close thereto as possible, regardless of when such claim is fully administered under the terms of the Trust and CRP such that it becomes an Approved Fire Victim Claim;

(viii) establish such funds, reserves, and accounts within the Trust, as deemed by the Trustee, in his or her sole discretion, to be useful in carrying out the purposes of the Trust;

(ix) assign Neutrals (as defined in Section 7.1 of this Trust Agreement), to serve on the Complex Panel (as defined in Section 7.1 of this Trust Agreement). Neutrals shall be randomly assigned from the Panels to the specific tasks enumerated in the CRP;

(x) appoint an independent appeals officer (the "**Appeals Officer**") to determine whether an appeal from a Determination of the Claims Administrator should be heard by a Neutral from the General Panel or by a Neutral from the Complex Panel;

(xi) sue, be sued, and participate as a party or otherwise in any judicial, administrative, arbitrative, or other proceeding;

(xii) supervise and administer the Trust in accordance with this Trust Agreement and the CRP;

(xiii) appoint such officers and retain such employees, consultants, advisors, independent contractors, experts, and agents and engage in such legal, financial, accounting, investment, auditing, forecasting, and alternative dispute resolution services and activities as the business of the Trust requires, and delegate to such persons such powers and authorities as the fiduciary duties of the Trustee permit and as the Trustee, in his or her discretion, deems advisable or necessary in order to carry out the terms of this Trust Agreement;

(xiv) subject to the Budget (as defined in Section 2.2(d)(i), below) and Sections 5.6(b) and 5.8 below, reimburse the Trustee and pay reasonable compensation to any

Case: 19-30088    Doc# 7037    Filed: 05/01/20    Entered: 05/01/20 06:15:57    Page 1867 of 2063

employees, consultants, advisors, independent contractors, experts, and agents for legal, financial, accounting, investment, auditing, forecasting, and alternative dispute resolution services and activities;

(xv)     subject to the Budget and Sections 2.3(c), 5.6(b), 5.7, 5.8, and 6.6 below, reimburse the Trustee, Delaware Trustee, Claims Administrator, TOC and other employees, consultants, advisors, independent contractors, experts, and agents for all reasonable out-of-pocket costs and expenses incurred by such persons in connection with the performance of their duties hereunder;

(xvi)     execute and deliver such instruments as the Trustee considers proper in administering the Trust;

(xvii)     enter into such other arrangements with third parties as are deemed by the Trustee to be useful in carrying out the purposes of the Trust, provided such arrangements do not conflict with any other provision of this Trust Agreement;

(xviii)     in accordance with Section 5.7 below, defend, indemnify, and hold harmless (and purchase insurance indemnifying) the Trust Indemnified Parties (as defined below) solely from the Trust Assets and to the fullest extent permitted by law, however, notwithstanding anything to the contrary herein, no party shall be indemnified or defended in any way for any liability, expense, claim, damage, or loss for which he or she is ultimately liable under Section 5.4 below;

(xix)     delegate any or all of the authority herein conferred with respect to the investment of all or any portion of the Trust Assets to any one or more reputable institutional investment advisors or investment managers without liability for any action taken or omission made because of any such delegation, except as provided in Section 5.4 below;

(xx)     consult with the TOC at such times and with respect to such issues relating to the conduct of the Trust as set forth herein;

(xxi)     make, pursue (by litigation or otherwise), abandon, collect, compromise, or settle for the benefit of the Trust any claim, right, action, or cause of action included in the Trust Assets, including, but not limited to, insurance recoveries and claims against third parties before any court of competent jurisdiction, which power shall, for the avoidance of doubt, be exercised in the Trustee's sole and absolute discretion;

(xxii)     purchase such insurance and performance bonds as the Trustee deems appropriate or as required under the Trust Documents, including with respect to any indemnification obligations of the Trust;

(xxiii)     take any and all actions required by the Trust Documents;

(xxiv)     require, in respect of any distribution of Trust Assets, the Trustee's timely receipt of properly executed documentation (including, without limitation, Form W-8BEN, Form W-8BEN-E, or Form W-9, as applicable) as the Trustee determines in his or her

9

Case: 19-30088    Doc# 7037    Filed: 05/01/20    Entered: 05/01/20 06:15:57    Page 1868 of 2063

sole discretion is necessary or appropriate to comply with United States federal, state, local or foreign tax laws then in effect;

(xxv)   petition the Superior Court of California for the County of San Francisco to appoint a special master (the "**Special Master**") to approve any and all minors' compromises in conjunction with the evaluation, disallowance, resolution, settlement, and approval of any and all Fire Victim Claims in accordance with the CRP;

(xxvi)   contract for the establishment of a website (the "**Trust Website**") as soon as reasonably practicable after the Effective Date to aid in communicating information to Fire Victims and in making the activities of the Trust as transparent as possible; and

(xxvii)  engage in any transactions necessary or appropriate to the foregoing or to facilitate implementation of the Plan, including but not limited to, entering into, performing, and exercising rights under contracts and leases on behalf of the Trust.

(f)   The Trustee shall not have the power to guarantee any debt of other persons

(g)   The Trustee agrees to take the actions of the Trust required hereunder.

(h)   The Trustee shall give the TOC prompt notice of any act proposed to be performed or that requires consultation with, or the consent of, the TOC, including but not limited to Sections 2.1(e)(ii), 2.2(a) 2.2(f), 2.3(d), 3.2(c), 6.5, and 6.6.

(i)   Except as otherwise set forth in the Trust Documents, and subject to any retention of jurisdiction by the Bankruptcy Court as provided in the Plan, but without prior or further authorization, the Trustee may control and exercise authority over the Trust Assets and over the protection, conservation, and disposition thereof.  No person dealing with the Trust shall be obligated to inquire into the authority of the Trustee in connection with the protection, conservation, or disposition of the Trust Assets.  It is intended that a signed copy of this Agreement shall serve as adequate proof of the Trustee's authority to act if such proof is required for any reason by any third party.

2.2   **General Administration.** The Trustee shall act in accordance with this Trust Agreement.

(a)   The timeframes and deadlines related to the administration of the Trust as set forth in this Trust Agreement and the CRP are subject to adjustment and extension by: (i) the Trustee, in his or her reasonable discretion; and (ii) upon request of the TOC, for good cause and in consultation with the Trustee. The Trustee, in consultation with the TOC, may promulgate and adopt trust bylaws that are consistent with the terms of the Trust Agreement ("**Trust Bylaws**"). In the event Trust Bylaws are adopted, then the Trust Bylaws, if any, shall govern the affairs of the Trust.  In the event of any inconsistency between the Trust Bylaws (if any) and this Trust Agreement, this Trust Agreement shall govern.

Case: 19-30088   Doc# 7037   Filed: 05/01/20   Entered: 05/01/20 06:15:57   Page 1869 of 2063

(b) The Trustee shall be the "administrator" of the Trust within the meaning of Treasury Regulations section 1.468B-2(k)(3) and, in such capacity, shall (i) timely file such income tax and other returns and statements required to be filed and shall timely pay all taxes required to be paid by the Trust out of the Trust Assets, which assets may be sold by the Trustee to the extent necessary to satisfy tax liabilities of the Trust and (ii) comply with all applicable reporting and withholding obligations.

(c) The Trustee shall timely account to the Bankruptcy Court as follows:

(i) The Trustee shall engage a firm of independent certified public accountants (the "Trust Accountants") selected by the Trustee, to audit, and the Trustee shall file with the Bankruptcy Court, within one hundred and twenty (120) days following the end of each fiscal year, an annual report (the "**Annual Report**") containing special-purpose financial statements of the Trust (including, without limitation, the assets and liabilities of the Trust as of the end of such fiscal year and the additions, deductions and cash flows for such fiscal year) audited by the Trust Accountants and accompanied by an opinion of such firm as to the fairness in all material respects of the special-purpose financial statements. The Trustee shall provide a copy of such Annual Report to the Claims Administrator and the TOC, and shall publish it on the Trust Website when such report is filed with the Bankruptcy Court.

(ii) In connection with the filing of the Annual Report, the Trustee shall cause to be prepared and filed with the Bankruptcy Court a report containing a summary regarding the number and type of claims disposed of during the period covered by the financial statements (the "**Claims Report**"). The Trustee shall provide a copy of the Claims Report to the Claims Administrator and the TOC, and shall publish it on the Trust Website when such report is filed with the Bankruptcy Court.

(iii) All materials filed with the Bankruptcy Court by this Section 2.2(c) need not be served on any parties in the Bankruptcy Cases but shall be available for inspection by the public in accordance with procedures established by the Bankruptcy Court.

(d) The Budget

(i) The Trustee shall cause to be prepared, as soon as practicable prior to the commencement of each fiscal year, a budget (the "**Budget**") covering the administrative costs and expenses of the Trust (including: (a) compensation for the Trustee and the Trustee's consultants, professionals, advisors, independent contractors, experts, and agents; (b) compensation for the Claims Administrator and the Claims Administrator's professionals; and (c) compensation for the Delaware Trustee) for such fiscal year and the succeeding four fiscal years. Prior to the Trustee preparing the Budget for each year, the TOC shall provide the Trustee with its reasonable estimates of necessary expenses to be incorporated into the Budget. The Trustee shall provide a copy of each Budget to the TOC. The Trustee shall cause the initial Budget to be prepared promptly following the Effective Date.

(ii) The Trustee shall undertake to manage the expenses of the Trust in accordance with the Budget, with the goal of not exceeding the aggregate amount of 120% of the Budget for any fiscal year, absent reasonably unforeseen circumstances.

Case: 19-30088    Doc# 7037    Filed: 05/01/20    Entered: 05/01/20 06:15:57    Page 1870 of 2063

(e)     The Trustee shall consult with the TOC (i) on matters not contemplated by this Trust Agreement regarding the general implementation and administration of the Trust, (ii) on matters not contemplated by this Trust Agreement regarding the general implementation and administration of the CRP and (iii) on such other matters as may be required under this Trust Agreement and the CRP.

(f)     The Trustee shall be required to obtain the consent by vote of a simple majority of the TOC pursuant to the notice and quorum requirements set forth in Section 6.6 herein to:

(i)     amend, supplement, modify, terminate or extend the term of the Trust in any respect;

(ii)     amend, supplement or modify the Trust Agreement in any respect;

(iii)     amend, supplement or modify the CRP in a manner that the Trustee determines, in his or her reasonable discretion, materially affects: (x) the process or processes for submitting Fire Victims Claims for evaluation under the CRP; or (y) the process or processes for evaluating and administering Fire Victims Claims under the CRP.  For the avoidance of doubt, and in no way expanding the limitations provided in the foregoing, the TOC shall have no consent right or rights over any amendment, supplement, or modification to the CRP in any other respect, including in respect of valuation, estimation, or budgeting under the CRP including any valuation, estimation, determination or budgeting of any Fire Victim Claim, group of Fire Victim Claims or category of Fire Victim Claims, *provided that* the Trustee may determine, in his or her sole discretion to consult the TOC on such and all other matters related to the CRP;

(iv)     change the form of the Claimant Release to be provided pursuant to the CRP or this Trust Agreement (for the avoidance of doubt, the form of Mutual Made Whole Release shall be in the form attached to the Plan, and shall not be amended absent an amendment to the Plan);

(v)     subject to the terms of any agreements entered into pursuant to the Plan that provide otherwise, exercise the right to vote for the election of members of the Board of Directors of New HoldCo, to the extent applicable;

(vi)     settle any litigation involving Trust Assets or rights relating to Trust Documents, except that the Trustee shall not be required to obtain the consent of the TOC to the extent that such settlements involve Trust Assets below a minimum threshold set by the Trustee in consultation with the TOC;

(vii)     make Trust expenditures in excess of 120% of the Budget;

(viii)     approve the Budget;

(ix)     sell, transfer, or exchange any or all of the Trust Assets at such prices and upon such terms as the Trustee may determine proper in consultation with the

12

Investment Advisor and consistent with the other terms of this Trust Agreement, except that the Trustee shall not be required to obtain the consent of the TOC to the extent that such dispositions involve Trust Assets below a minimum threshold set by the Trustee in consultation with the TOC; or

(x)　adopt, upon the advice of an Investment Advisor (as defined in Section 3.3(c) below), a Sell-Down Plan (as defined in Section 3.3(b) below) for New HoldCo Common Stock held by the Trust as part of the Trust Assets;

(g)　Trust Website.　The Trustee shall publish information on the Trust Website as he deems prudent in his or her sole discretion.　The Trustee has no obligation to provide, and Beneficial Owners have no right to receive, information regarding the operation of the trust except as provided in Section 2.2(c) above.

**2.3　Claims Administration.**　Cathy Yanni shall serve as claims administrator whose role it is to assist the Trustee in the resolution of the Fire Victim Claims in accordance with the CRP and provide such information necessary for the Trustee to implement the CRP (the "Claims Administrator").　The Claims Administrator shall have reasonable discretion in the means and methods in carrying out the duty of resolving Fire Victim Claims consistently with the CRP.

(a)　The Claims Administrator shall serve from the date of retention until the termination of the Trust.　Prior to the termination of the Trust, the Claims Administrator shall be removable by agreement of the Trustee and the vote of at least two-thirds of the members (the "**Supermajority Vote**") of the TOC for cause, which shall be defined as the substantial, repeated, or prolonged failure to carry out the duties and obligations defined in Section 2.3(b) below. If a Claims Administrator is removed or if there is a vacancy for any other reason, the Trustee and a majority of members of the TOC shall appoint the successor Claims Administrator, provided however, that if the Trustee and a majority of the members of the TOC cannot agree on the successor Claims Administrator, the Bankruptcy Court shall make the appointment.

(b)　Without limiting the generality of Section 2.3 above, and except as limited below, the Claims Administrator, in conjunction with the Trustee, shall have the power and obligation to:

(i)　evaluate, disallow, resolve, settle, and approve any and all Fire Victim Claims in accordance with the CRP without the need to seek the approval of the Bankruptcy Court for any actions taken with respect to the determination of Fire Victim Claims;

(ii)　authorize payment of any and all Approved Fire Victim Claims in accordance with the CRP;

(iii)　propose changes to the CRP;

(iv)　hire such professionals, including: (i) professionals retained by the Trustee; and (ii) entities affiliated with the Claims Administrator and employees, officers, and directors of such entities as necessary to perform its duties hereunder to resolve the Fire Victim Claims subject to approval by the Trustee;

Case: 19-30088　Doc# 7037　Filed: 05/01/20　Entered: 05/01/20 06:15:57　Page 1872 of 2063

(v)     act as liaison between the Trustee and the Neutrals; and

(vi)    serve as chair of any joint meeting of the Neutrals.

(c)     The Claims Administrator will be compensated at the hourly rate of $1,250.00. The Trust will promptly reimburse the Claims Administrator for all reasonable out-of-pocket costs and expenses incurred by the Claims Administrator in connection with the performance of the duties set forth in the Trust Documents.

(d)     The Claims Administrator shall retain BrownGreer PLC, which shall assist the Claims Administrator in the calculation and processing of claims (the "**Claims Processor**") and such other professionals as the Claims Administrator determines is necessary and appropriate for the calculation and processing of claims. The Claims Administrator shall have the power to replace the Claims Processor if at any time the Claims Administrator and Trustee determine, in consultation with the TOC, that the replacement of the Claims Processor is prudent and necessary to continue the efficient processing of claims pursuant to the CRP.

## 2.4    Claim Approval and Denial.

(a)     The CRP shall govern the process by which, each Fire Victim Claim shall be evaluated, administered, processed, settled, expunged, determined and resolved on a final basis. At all times, the Trustee, the Claims Administrator, Claims Processor, and/or one or more members of the Panel of Neutrals described herein shall act in accordance with and consistent with the CRP. Only Approved Claims, which are approved in accordance with the CRP, shall be entitled to payments from the Trust, and any Fire Victim Claim determined to be ineligible on a final basis under the CRP shall have no entitlement to payments from the Trust and shall forever be denied, disallowed and expunged. Any objections to Fire Victim Claims with respect to their eligibility or valuation shall be resolved consistently with the CRP.

(b)     In furtherance of, and consistent with, the purpose of the Trust Documents, the Claims Administrator, in conjunction with the Trustee, shall have the power and authority to determine the eligibility, amount, and allowance of Fire Victim Claims, at all times subject to the CRP (as may be amended, modified or supplemented), which was filed with the Plan Supplement and incorporated into the Confirmation Order. The Claims Administrator, in conjunction with the Trustee shall evaluate proofs of claim and other claims materials submitted by each holder of a Fire Victim Claim for determination of eligibility, amount, and allowance of such Claim in accordance with the procedures set forth in the CRP.

(c)     Notwithstanding anything herein, the Trustee reserves all powers expressly granted to him by the Trust Documents with respect to the administration of claims.

(d)     The Claims Administrator's determination, as confirmed by the Trustee, of eligibility, amount, and allowance of each Fire Victim Claim shall be final and binding, and shall not be subject to any challenge or review of any kind, by any court or other person or entity, except as set forth in the CRP.

**2.5     Confidentiality.**     All facts and documents submitted in support of any Fire Victim Claim will be used and disclosed only for the following purposes: (a) processing the Claim, (b) legitimate business uses associated with administering the Trust, including the prevention of fraud and/or the resolution of liens, and (c) other necessary legal and judicial requirements or processes.  Otherwise, the information submitted by Fire Victims shall be kept confidential and shall only be disclosed to the Trustee, the Claims Administrator, Claims Processor, the Neutrals, and in respect of the preceding entities, their employees, agents, professionals and advisors, the Fire Victim, the Fire Victim's authorized agent, or to any court of competent jurisdiction, and, in the latter case, only then in a document filed with the court under seal. To the extent possible, any reference to the identity of any Fire Victim in a publicly available document shall be made by the use of a unique numerical identifier, and any information contained in such a document that could lead to the discovery of the claimant's identity such as property address, APN, telephone number, email address, and the like shall be redacted before such a document is filed or circulated to persons or entities other than the claimant, counsel for the claimant, or other persons or entities who are authorized by the claimant in writing to receive an unredacted copy of the specific document.  Similarly, the amount of any Fire Victim Claim that is approved, accepted, or disallowed in whole or in part shall kept confidential and shall only be disclosed to the Trustee, the Claims Administrator, Claims Processor, the Neutrals, and in respect of the preceding entities, their employees, agents, professionals and advisors, the Fire Victim, the Fire Victim's authorized agent, or to any court of competent jurisdiction, and, in the latter case, only then in a document filed with the court under seal.

**2.6     Credits for Amounts Covered by Insurance.**To the extent a Fire Victim Claim represents damages or losses covered, in full or in part, by a policy of insurance ("Covered Fire Victim Claim"), the amount in which such Covered Fire Victim Claim may be Approved pursuant to the CRP shall be reduced on a dollar-for-dollar basis by all insurance recoveries available to the Fire Victim on account of such damages or losses ("Available Insurance Recoveries"), whether or not the Fire Victim actually made a claim against a policy of insurance for such damages or losses.  Available Insurance Recoveries shall include (i) any amount actually paid to the Fire Victim for damages or losses arising from or attributable to a Wildfire by an insurer under a policy of insurance, and (ii) any amount to be paid, payable, or otherwise owed to the Fire Victim for damages or losses arising from or attributable to a Wildfire by an insurer under a policy of insurance.  For the avoidance of doubt, Available Insurance Recoveries shall not include any policy of insurance that cannot be reasonably construed to provide coverage for damages or losses arising from or attributable to a Wildfire.In determining the amount of Available Insurance Recoveries, the Trustee shall consider, as applicable, (i) the terms of any available policy of insurance and whether such policy or any other existing insurance policies can be reasonably interpreted to provide coverage, in full or in part, for the damages or losses that the holder of the Covered Fire Victim Claim seeks to recover from the Trust, (ii) the available policy limits of any available policy of insurance that can reasonably be construed to provide insurance coverage for each applicable category of damages that the holder of the Covered Fire Victim Claim seeks to recover from the Trust, (iii) whether the Fire Victim has exercised reasonable efforts to obtain all recoveries available under policies of insurance for damages or losses arising from or attributable to a Wildfire, and (iv) the amounts that could or should have been paid under a policy of insurance to the Fire Victim for damages or losses

Case: 19-30088    Doc# 7037    Filed: 05/01/20    Entered: 05/01/20 06:15:57    Page 1874 of 2063

arising from or attributable to a Wildfire had the Fire Victim taken reasonable efforts to obtain an insurance recovery for such damages or losses.

(c)     A Fire Victim shall be deemed to have exercised reasonable efforts with respect to a category of damages or losses arising from or attributable to a Wildfire that is covered by a policy of insurance if such Fire Victim receives payments from an insurer pursuant to such policy that are equivalent to or greater than (i) the full amount of such damages or losses or (ii) the available policy limits for claims made for such damages or losses.  If a Fire Victim is unsuccessful in obtaining payment of the available policy limits from an insurer after exercising reasonable efforts in making claims for damages or losses arising from or attributable to a Wildfire, the Trustee may, in his or her sole and absolute discretion, accept an assignment of his or her rights against the insurance company (the "Claimant Insurance Rights") to the Trustee, in which event the Fire Victim shall be deemed to have exercised reasonable efforts with respect to the recoveries available from such insurer for such damages or losses.  For the avoidance of doubt, nothing in this Section shall require the Trustee to accept any assignment of a Fire Victim's insurance rights.

(d)     The Trustee shall establish procedures to assist Claimants to recover the full amount due to the Claimant under the applicable insurance policy, where the Claimant requests this assistance.

(e)     The purpose of this provision is to (i) encourage all Fire Victims to fully pursue all rights and remedies available under their policies of insurance prior to asserting a claim against the Trust, and (ii) ensure that insurance companies do not pass their coverage obligations on to the Trust. Consistent with these policies, the Trustee may, in his or her sole and absolute discretion, grant exceptions to Section 2.6(a) for good cause.

(f)     Any amount that any holder of a Fire Victim Claim, its predecessor, successor, or assignee received or shall receive from any insurance company under and pursuant to the terms and coverage provisions of any insurance policy for losses resulting from a Wildfire and any funds received by any holder of a Fire Victim Claim, net of attorney's fees, shall satisfy, to the extent applicable, any amounts of restitution the Debtors or Reorganized Debtors might be subject to under California Penal Code § 1202.4.

**2.7     Deduction for Payment Received from Wildfire Assistance Fund.**  Pursuant to the Supplemental Order (A) Approving Appointment of Administrator and Establishing Guidelines for the Wildfire Assistance Program and (B) Granting Related Relief entered on June 5, 2019, to the extent a Fire Victim Claim has received a payment from the Wildfire Assistance Fund, the amount in which such Fire Victim Claim may be Approved pursuant to the CRP shall be reduced on a dollar-for-dollar basis by the amount of such payment received from the Wildfire Assistance Fund.

**2.8     Deduction for Payment Received From FEMA.** To the extent a Fire Victim Claim represents damages or losses for which the Fire Victim has received a payment from the Federal Emergency Management Agency ("**FEMA**"), the amount in which such Fire Victim Claim may be Approved pursuant to the CRP shall be reduced on a dollar-for-dollar basis by the amount of such payment received from FEMA on account of the same damages or losses.

Case: 19-30088    Doc# 7037    Filed: 05/01/20    Entered: 05/01/20 06:15:57    Page 1875 of 2063

**SECTION III.**
**ACCOUNTS, INVESTMENTS, AND PAYMENTS**

**3.1    Accounts.**

(a)    The Trustee may, from time to time, create such accounts and reserves within the Trust estate as authorized in this Section 3.1 and as he may deem necessary, prudent, or useful in order to provide for the payment of expenses and payment of Fire Victim Claims, and may, with respect to any such account or reserve, restrict the use of money therein (the "**Trust Accounts**"). Any such reserve established by the Trustee shall be held as Trust Assets and shall not be subject to separate entity tax treatment as a "disputed claims reserve" or a "disputed ownership fund" within the meaning of the Internal Revenue Code or Treasury Regulations.  The Claims Administrator and TOC shall provide information as necessary for the Trustee to establish such accounts and reserves.

(b)    The Trustee shall include a reasonably detailed description of the creation of any account or reserve in accordance with this Section 3.1 and, with respect to any such Trust Account, the transfers made to such account, the proceeds of or earnings on the assets held in each such account and the payments from each such account in the accounts to be filed with the Bankruptcy Court and provided to the TOC pursuant to Section 2.2(c)(i) above.

(c)    The Trustee, on behalf of the Trust, may retain one or more depository institution(s) to serve as the Financial Institution of the Trust (the "**Financial Institution**"). Candidates for the position of Financial Institution shall fully disclose to the Trustee any interest in or relationship with the Debtors or the Reorganized Debtors. Any such interest or relationship shall not be an automatic disqualification for the position, but the Trustee shall take any such interest or relationship into account in selecting the Financial Institution.

(d)    The Trustee shall direct the disbursement of funds from Trust Accounts as set forth in this Trust Agreement and the CRP.

(e)    The Trustee may remove the Financial Institution at any time and may retain a successor Financial Institution.

(f)    The Trustee may retain additional financial services firms and/or banking or depository institution(s) as he or she reasonably determines appropriate or advisable in connection with the efficient operation and administration of the Trust.

**3.2    Investment Guidelines.**

(a)    The Trustee shall establish written Investment Guidelines, attached hereto as Exhibit 6, (the "**Investment Guidelines**") for the Trust Assets and may modify such Investment Guidelines in his or her discretion, consistent with the requirements of this Section 3. The Trustee shall provide copies of the Investment Guidelines to the TOC, shall review the Investment Guidelines with the TOC at least bi-annually, and shall promptly advise the TOC of modifications made thereto.

Case: 19-30088    Doc# 7037    Filed: 05/01/20    Entered: 05/01/20 06:15:57    Page 1876 of 2063

(b)     Pursuant to the Debtors' Plan of Reorganization, the Trustee shall accept and hold $6.75 billion in New HoldCo Common Stock in trust for the Fire Victims, and shall hold that stock in the name of the PG&E Fire Victim Trust and not individually.  The Trust shall continue to hold all such stock until such time as the Trustee determines, in consultation with an Investment Advisor (as defined below), that it is in the best interests of the beneficiaries of the Trust to liquidate some or all of the stock, consistent with the terms of the Registration Rights Agreement (the "**Sell-Down Plan**").  This provision is intended to modify the "prudent person" rule, "prudent investor" rule, or any other rule of law that would require the Trustee to diversify this stock portfolio. The Trustee shall execute the Sell-Down Plan from time to time in consultation with the TOC.

(c)     The Trust shall not acquire or hold any options other than options or other derivative securities (including, without limitation, any forward contract, equity swap, put or call, put or call equivalent position, collar, non-recourse loan, sale of an exchangeable security or similar transaction) acquired or held in connection with bona fide hedging transactions with respect to the New HoldCo Common Stock, and in connection therewith, notwithstanding any restriction to the contrary set forth herein, the Trust shall be permitted to assign, transfer, pledge, grant a lien, security interest or other encumbrance in such New HoldCo Common Stock.

(d)     After a reasonable investigation and after consultation with the TOC, the Trustee shall retain such professional advisors as he or she determined necessary and appropriate to act as investment and financial advisor (each an "**Investment Advisor**") who shall assist the Trustee in assessing acceptable levels of investment risks, making investment decisions based on budgetary considerations and market conditions, and taking reasonable steps to protect, and reinvest and dispose of Trust Assets in accordance with the purposes of the Trust as set forth in Section 1.2 above.  Candidates for the position of Investment Advisor shall fully disclose to the Trustee any interest in or relationship with the Debtors or the Reorganized Debtors.  Any such interest or relationship shall not be an automatic disqualification for the position, but the Trustee shall take any such interest or relationship into account in selecting the Investment Advisor.

(e)     Notwithstanding the foregoing, if the Trustee takes possession of property as part of the enforcement of any rights and such property is in a form other than cash, the Trustee may retain such property and shall take reasonable steps to monetize such property in accordance with the purposes of the Trust as set forth in Section 1.2 above. However, if the Trustee chooses to sell or exchange such property, any cash proceeds received in connection with such sale or exchange shall be invested and reinvested as outlined in Sections 3.3(b) and (c) above in accordance with the Investment Guidelines until necessary for the purposes of the Trust as set forth in Section 1.2 above.

### 3.3    Payments.

(a)     **Payment of Trust Expenses.**  All Trust Expenses shall be, subject to the Budget, payable by the Trustee out of the Trust Assets.  None of the Trustee, Delaware Trustee, Claims Administrator, Claims Processor, Neutrals, TOC, nor any of their officers, agents, advisors, professionals or employees shall be personally liable for the payment of any Trust Expense or any other liability of the Trust.

Case: 19-30088    Doc# 7037    Filed: 05/01/20    Entered: 05/01/20 06:15:57    Page 1877 of 2063

(b)    **Payment of Fire Victim Claims.**  The Trustee will pay Approved Fire Victim Claims against the Debtors and the Reorganized Debtors on a *pro rata* basis, from the Trust Assets up to the full amount of such Claims, in a fair, consistent, and equitable manner in accordance with this Trust Agreement and the CRP.

(c)    **Allocation of Insurance Proceeds.**  All proceeds recovered under any insurance policies providing coverage for Fire Victim Claims shall be received and held by the Trustee as assets of the Trust to be used for payment of Fire Victim Claims and Trust Expenses.

(d)    **Inclusion in Annual Report.**  The Trustee shall include a description of any payments made in accordance with this Section 3.3 in the Annual Report consistent with special-purpose financial statement reporting, as determined by the Trustee in consultation with the Trust's independent certified public accountants.  However, any names of any Fire Victim recipient of any such payment and any information that could lead to the discovery of any recipient's identity such as property address, APN, telephone number, email address, and the like shall not be disclosed in the Annual Report, but shall be kept confidential by the Trustee, Delaware Trustee, the Claims Administrator, Claims Processor, Neutrals, the TOC, and each of the preceding person's and entity's officers, agents, advisors, professionals, or employees.

# SECTION IV.
## DISTRIBUTIONS

**4.1    Distributions.** The Trustee shall distribute all Trust Assets on behalf of the Trust in accordance with the Trust Documents at such time or times as the Trustee may determine.

**4.2    Manner of Payment or Distribution.**

(a)    All distributions made by the Trustee on behalf of the Trust to Beneficial Owners (or by a disbursing agent (the "**Disbursing Agent**") retained by the Trust to make distributions on behalf of the Trust) shall be payable to the Beneficial Owner of record or to counsel for the Beneficial Owner as set forth at Section 4.3(a) below on the date scheduled for the distribution (the "**Distribution Date**"), unless such day is not a Business Day, then such date for the distribution shall be the following Business Day, but such distribution shall be deemed to have been completed as of the required date. The Trustee shall direct the Disbursing Agent to effect an orderly and efficient disbursement of funds with respect to Approved Claims, after the Trust has satisfied any release, tax information or tax reporting, and other documents or requirements (including without limitation tax withholding, if necessary), in accordance with the Trust Documents.

(b)    The Disbursing Agent may enter into arrangements with one or more banks with branch networks located in Northern California so as to expedite Beneficial Owner access to such funds.

(c)    All Trust Assets shall be distributed in accordance with the Trust Documents.

Case: 19-30088    Doc# 7037    Filed: 05/01/20    Entered: 05/01/20 06:15:57    Page 1878 of 2063

### 4.3 Delivery of distributions.

(a)     All distributions under this Trust Agreement and CRP on behalf of the Trust to any Beneficial Owner shall be made to such Beneficial Owner's counsel, if any, as identified in the claims materials submitted to and maintained by the Claims Processor, including on any proof of claim, *provided however,* if the Beneficial Owner is not represented by counsel, then all distributions shall be made by check at the address of such Beneficial Owner as identified set forth in on the claims materials submitted to and maintained by the Claims Processor, including on any proof of claim, or by electronic transfer as directed by such Beneficial Owner as set forth in the claims materials submitted to and maintained by the Claims Processor, *provided further*, distributions shall be made in accordance with the above unless the Trustee has been notified pursuant to Section 8.12 below of a change of address, with such change of address provided at least twenty (20) days prior to such distribution Date, and *provided further*, that the Trustee, Claims Administrator, and Claims Processor, as applicable, shall have the authority, in their discretion, to seek further direction and information from Beneficial Owners or their counsel, if applicable, regarding the direction of distributions under this Trust Agreement and CRP.

(b)     In the event that any distribution to a Beneficial Owner is returned as undeliverable, no further distribution to such Beneficial Owner shall be made unless and until the Trustee has been notified of the then current address of such Beneficial Owner, at which time such distribution shall be made to such Beneficial Owner without interest; provided, however, that all distributions shall be deemed unclaimed property under section 347(b) of the Bankruptcy Code at the expiration of six (6) months from the applicable Distribution Date. After such date, all unclaimed property or interests in property (i) shall revert to the Trust (notwithstanding any applicable federal or state escheat, abandoned, or unclaimed property laws to the contrary), (ii) the Claim of any Beneficial Owner to such property or interest in property shall be released, settled, compromised, and forever barred, and (iii) such unclaimed property interests shall be distributed to other holders of Class 5A-III and Class 5B-III Claims in accordance with the Trust Documents, as if the Claim of such Beneficial Owner had been disallowed as of the date the undeliverable distribution was first made. The Trustee shall take reasonable efforts to obtain a current address for any Beneficial Owner with respect to which any distribution is returned as undeliverable.  In the event the Trust holds Cash after paying all Trust Expenses and all distributions contemplated under the Trust Documents, such remaining cash shall be distributed to a national recognized charitable organization of the Trustee's choice to the extent economically feasible. No Trust Asset or any unclaimed property shall escheat to any federal, state, or local government or any other entity.

### 4.4 Cash distributions.
Distributions of Cash shall be distributed as provided in the CRP, and the Trustee is entitled to setoff and recoupment to the extent permissible under the Plan.

### 4.5 No De Minimis Distribution.
Notwithstanding any provision in the Trust Documents to the contrary, no payment shall be made to any Beneficial Owner on account of any Approved Claim if the Trustee determines that the cost of making such distribution is greater than the amount of the distribution to be made.

Case: 19-30088    Doc# 7037    Filed: 05/01/20    Entered: 05/01/20 06:15:57    Page 1879 of 2063

**4.6 Reimbursement and Reporting Obligations Under Medicare Secondary Payer Act.**

(a) In connection with the distribution of Trust Assets as provided in this Section IV, and except as provided below, the Trust shall be responsible for all reimbursement and reporting obligations imposed by the Medicare Secondary Payer Act, 42 USC §§ 1395y(b)(2),(8), for the repayment of any Fire Victim Claim-related conditional payments made under Medicare Parts A and B ("Conditional Payment"). Before disbursing any Trust Assets to any Beneficial Owner, the Trustee may enter into a global resolution with the Centers for Medicare & Medicaid Services ("CMS") to reimburse all Medicare Parts A and B Conditional Payments, and to resolve Medicare reporting obligations pursuant to 42 USC § 1395y(b)(8). The Trustee will address recovery obligations as to Medicare Part C and D Conditional Payments directly with those plans and separately from any global resolution that might be reached.

(b) Pursuant to 42 USC § 1395y(b)(8), defined Responsible Reporting Entities ("RREs") must report claims to CMS in the manner and time established in accordance with the statute. If a global resolution with CMS cannot be reached, the Trustee is authorized to enter into a separate agreement with each RRE to report on their behalf and if a separate agreement with an RRE is not reached, the Trustee shall provide all of the information required for proper reporting under 42 USC § 1395y(b)(8) to the appropriate RRE(s) or their authorized agent before disbursing any funds to any Beneficial Owner. If a global resolution is not reached and the Trustee does not enter into an agency agreement with an appropriate RRE(s) before disbursing any funds to any Beneficial Owner (i) the Trustee will collect the Beneficial Owner's first name, last name, date of birth, gender, social security number and any other information required for proper reporting of the claim to CMS pursuant to 42 USC § 1395y(b)(8) and the Medicare Mandatory Insurer Reporting User Guide; and (ii) the Trustee will provide all of the required reporting information to the RREs within five (5) days of any Claims Determination (as that term is defined in the CRP) of any claim.

(c) If a global resolution with CMS cannot be reached, before disbursing any funds to any Beneficial Owner, (i) the Trustee shall determine whether any Conditional Payment has been made to or on behalf of the Beneficial Owner to whom a distribution of Trust Assets will be made, and if any Conditional Payment has been made to or on behalf of such a Beneficial Owner, the Trustee shall, within the time period called for by the Medicare Act, (a) reimburse the Medicare Trust fund, or the appropriate Medicare plan or their authorized contractor for the appropriate amount and (b) submit the required information for the Beneficial Owner to CMS. Prior to the Trustee reimbursing any Medicare Part A or B plan requiring repayment, the Trustee shall provide notice of the existence of any Conditional Payment(s) to the Beneficial Owner and, if applicable, his or her attorney. The Beneficial Owner and/or his or her attorney may elect to negotiate the amount of the alleged Conditional Payments within 120 days of notice from the Trustee, but no later than any deadline imposed by Medicare Parts A and B. If the Beneficial Owner or his or her attorney elects not to negotiate the alleged Conditional Payment amounts, with the Beneficial Owner's consent, the Trustee may utilize a firm with experience in resolving liens to satisfy the Beneficial Owner's obligations represented by the Conditional Payment(s). Upon receiving confirmation of the final Medicare Part A or B amount(s) requiring repayment, the Trustee will reimburse the appropriate Medicare Part A or B plan or their authorized contractor. Any payments made to resolve such obligations of the Beneficial Owner shall be

Case: 19-30088   Doc# 7037   Filed: 05/01/20   Entered: 05/01/20 06:15:57   Page 1880 of 2063

deducted from the Beneficial Owner's distribution of the Trust Assets prior to disbursement of the balance to the Beneficial Owner or his or her counsel.

(d)     The Trustee also shall otherwise comply with any requirements (including, but not limited to, any reporting or payment requirements) of any other federal or state governmental health insurance programs and any state's Medicaid or Workers Compensation statute. Prior to the Trustee reimbursing any other federal or state governmental health insurance program, including any state's Medicaid or Workers Compensation statute, the Trustee shall provide notice of the existence of such payments to the Beneficial Owner and, if applicable, his or her attorney. Any payments made to resolve such obligations of the Beneficial Owner shall be deducted from the Beneficial Owner's distribution of the Trust Assets prior to disbursement of the balance to the Beneficial Owner or his or her counsel.

## SECTION V.
## TRUSTEE AND DELAWARE TRUSTEE

**5.1     Number.** In addition to the Delaware Trustee appointed pursuant to Section 5.11 hereof, there shall be one (1) Trustee. The initial Trustee shall be Hon. John K. Trotter (Ret.). For the avoidance of doubt, there shall be at least one (1) Trustee serving at all times (in addition to the Delaware Trustee).

**5.2     Term of Service and Successor Trustee.**

(a)     Subject to the other provisions of this Section 4, the Trustee shall serve from the Effective Date until the earlier of (i) his or her death, (ii) his or her resignation pursuant to Section 4.2(b) below, (iii) his or her removal pursuant to Section 4.2(c) below, or (iv) the termination of the Trust pursuant to Section 8.2 below.

(b)     The Trustee may resign at any time before the end of his or her term by written notice to the TOC. Such notice shall specify a date when such resignation shall take effect, which shall not be less than ninety (90) days after the date such notice is given, where practicable.

(c)     The Trustee may be removed on application to the Court of Exclusive Jurisdiction, preceded by the Supermajority Vote of the TOC, in the event that the Trustee becomes unable to discharge his or her duties hereunder due to accident, physical deterioration, mental incompetence, or for other good cause. Such good cause shall mean fraud, self-dealing, intentional misrepresentation, or willful misconduct.

(d)     If for any reason John Trotter is unable to serve as Trustee, Cathy Yanni shall become the Successor Trustee. If for any reason Cathy Yanni is unable to serve as trustee, the TOC shall promptly designate a new Successor Trustee by a Supermajority Vote, which Successor Trustee shall succeed to all of the rights, powers, and duties of the prior Trustee following confirmation by the Bankruptcy Court. If the TOC cannot agree on the Successor Trustee by a Supermajority Vote, the Bankruptcy Court shall make the appointment.

**5.3     Reliance; No Personal Obligation.**

Case: 19-30088     Doc# 7037     Filed: 05/01/20     Entered: 05/01/20 06:15:57     Page 1881 of 2063

Except as otherwise provided herein:

(a) The Trustee, Delaware Trustee, TOC and Claims Administrator may rely upon, and, except as otherwise provided in this Trust Agreement, shall be indemnified by the Trust in acting upon, any resolution, certificate, statement, instrument, opinion, report, notice, request, consent, order, or other paper or document believed by the them to be genuine and to have been signed or presented by the proper party or parties.

(b) Persons dealing with the Trustee, Delaware Trustee, Claims Administrator, Claims Processor, Neutrals and TOC shall look only to the Trust Assets to satisfy any liability incurred by the Trustee to such Person in carrying out the terms of this Trust Agreement, and neither the Trustee, Neutrals, Claims Administrator, Claims Processor, nor any member of the TOC or any professionals, advisors, officers, agents, consultants, lawyer shall have any personal obligation to satisfy any such liability.

**5.4    Standard of Care; Exculpation.**

(a) None of the Trustee, Delaware Trustee, TOC, Claims Administrator, Special Master or their respective members, officers, employees, agents, consultants, lawyers, advisors, or professionals (collectively, the "**Trust Indemnified Parties**" with each being a "**Trust Indemnified Party**") shall be liable for any damages arising out of the creation, operation, administration, enforcement, or termination of the Trust, except in the case of such Trust Indemnified Party's willful misconduct, bad faith or fraud as established by a Final Order. To the fullest extent permitted by applicable law, the Trust Indemnified Parties shall have no liability for any action in performance of their duties under this Trust Agreement taken in good faith with or without the advice of counsel, accountants, appraisers, and other professionals retained by the Trust Indemnified Parties. None of the provisions of this Trust Agreement shall require the Trust Indemnified Parties to expend or risk their own funds or otherwise incur personal financial liability in the performance of any of their duties hereunder or in the exercise of any of their respective rights and powers. Any Trust Indemnified Party may rely, without inquiry, upon writings delivered to it under any of the Trust Documents, which the Trust Indemnified Party reasonably believes to be genuine and to have been given by a proper person. Notwithstanding the foregoing, nothing in this Section 5.4 shall relieve the Trust Indemnified Parties from any liability for any actions or omissions arising out of the willful misconduct, bad faith or fraud as determined by a Final Order; provided that in no event will any such person be liable for punitive, exemplary, consequential, or special damages under any circumstances. Any action taken or omitted by the Trust Indemnified Parties with the approval of any of the Bankruptcy Court, the District Court, or the Superior Court of California for the County of San Francisco and, in the case of the Trustee, with the express approval of the TOC, will conclusively be deemed not to constitute willful misconduct, bad faith or fraud.

(b) The Trust Indemnified Parties shall not be subject to any personal liability whatsoever, whether in tort, contract, or otherwise, to any person in connection with the affairs of the Trust or for any liabilities or obligations of the Trust except for its own willful misconduct, bad faith, or fraud, and all Persons claiming against the Trust Indemnified Parties, or otherwise asserting claims of any nature in connection with affairs of the Trust, shall look solely to the Trust Assets for satisfaction of any such claims.

23

(c)     To the extent that, at law or in equity, the Trust Indemnified Parties have duties (including fiduciary duties) or liability related thereto, to the Trust or the Beneficiaries, it is hereby understood an agreed by the parties hereto and the Beneficiaries that such duties and liabilities are eliminated to the fullest extent permitted by applicable law, and replaced by the duties and liabilities expressly set forth in this Trust Agreement with respect to the Trust Indemnified Parties, *provided however*, that the duties of care and loyalty are not eliminated but are limited and subject to the terms of the Trust Agreement, including but not limited to this Section 5.4 and its subparts.

(d)     The Trust Indemnified Parties shall be indemnified to the fullest extent permitted by law by the Trust against all liabilities arising out of the creation, operation, administration, enforcement, or termination of the Trust, including actions taken or omitted in fulfillment of their duties with respect to the Trust, except for those acts that those acts that are determined by Final Order to have arisen out of their own willful misconduct, bad faith or fraud.

(e)     The Trust will maintain appropriate insurance coverage for the protection of the Trust Indemnified Parties, as determined by the Trustee in his or her sole discretion.

**5.5     Protective Provisions.**

(a)     Every provision of this Trust Agreement relating to the conduct or affecting the liability of or affording protection to Trust Indemnified Parties shall be subject to the provisions of this Section 5.5.

(b)     In the event the Trustee and/or the Claims Administrator retains counsel (including, at the expense of the Trust), the Trustee and/or Claims Administrator, as applicable, shall be afforded the benefit of the attorney-client privilege with respect to all communications with such counsel, and in no event shall the Trustee and/or the Claims Administrator, as applicable, be deemed to have waived any right or privilege including, without limitation, the attorney-client privilege even if the communications with counsel had the effect of guiding the Trustee and/or the Claims Administrator in the performance of duties hereunder.  A successor to either of the Trustee or the Claims Administrator shall succeed to and hold the same respective rights and benefits of the predecessor for purposes of privilege, including the attorney-client privilege. No Beneficial Owner or other party may raise any exception to the attorney-client privilege discussed herein as any such exceptions are hereby waived by all parties.

(c)     To the extent that, at law or in equity, the Trustee has duties (including fiduciary duties) and liabilities relating hereto, to the Trust or to the Trust Beneficiaries, it is hereby understood and agreed by the Parties and the Trust Beneficiaries that such duties and liabilities are eliminated to the fullest extent permitted by applicable law, including Section 3806 of the Delaware Statutory Trust Act, and replaced by the duties and liabilities expressly set forth in this Trust Agreement with respect to the Trustee, *provided however*, that the duties of care and loyalty are not eliminated but are limited and subject to the terms of the Trust Agreement, including but not limited to Section 5.4 herein.

Case: 19-30088   Doc# 7037   Filed: 05/01/20   Entered: 05/01/20 06:15:57   Page 1883 of 2063

(d)     No Trust Indemnified Party shall be personally liable under any circumstances, except for their own willful misconduct, bad faith or fraud as determined by a Final Order.

(e)     No provision of this Trust Agreement shall require the Trust Indemnified Parties to expend or risk their own personal funds or otherwise incur financial liability in the performance of their rights, duties, and powers hereunder.

(f)     In the exercise or administration of the Trust hereunder, the Trust Indemnified Parties (i) may act directly or through their respective agents or attorneys pursuant to agreements entered into with any of them, and the Trust Indemnified Parties shall not be liable for the default or misconduct of such agents or attorneys if such agents or attorneys have been selected by the Trust Indemnified Parties in good faith and with due care, and (ii) may consult with counsel, accountants, and other professions Persons to be selected by them in good faith and with due care and employed by them, and shall not be liable for anything done, suffered, or omitted in good faith by them in accordance with the advice or opinion of any such counsel, accountants, or other professionals.

**5.6     Compensation and Expenses of the Trustee.**

(a)     The Trustee will be compensated at the flat rate of $125,000 per month for the six months beginning on the Effective Date.  The Trustee will review with the TOC the work he has done against the flat rate at the conclusion of the initial six month period. The flat rate going forward will be adjusted accordingly, subject to the provisions of the Trust Documents. Following the initial six month review, the Trustee will review his compensation with the TOC as provided herein on an annual basis.

(b)     The Trust will promptly reimburse the Trustee for all reasonable out-of-pocket costs and expenses incurred by the Trustee in connection with the performance of the duties hereunder.

(c)     The Trustee shall include a description of the amounts paid under this Section 5.6 in the Annual Report.

**5.7     Indemnification.**

(a)     Without the need for further court approval, the Trust hereby indemnifies, holds harmless, and defends the Trust Indemnified Parties in the performance of their duties hereunder to the fullest extent that a trust is entitled to indemnify, hold harmless, and defend such persons against any and all liabilities, expenses, claims, damages, or losses (including attorney's fees and costs) incurred by them in the performance of their duties hereunder or in connection with activities undertaken by them prior to or after the Effective Date in connection with the formation, establishment, funding, or operations of the Trust.

(b)     Reasonable expenses, costs and fees (including attorneys' fees and costs) incurred by or on behalf of the Trust Indemnified Parties in connection with any action, suit, or proceeding, whether civil, administrative, or arbitrative, from which they are indemnified by the

Case: 19-30088    Doc# 7037    Filed: 05/01/20    Entered: 05/01/20 06:15:57    Page 1884 of 2063

Trust shall be paid by the Trustee in advance of the final disposition thereof upon receipt of an undertaking, by or on behalf of the Trust Indemnified Party, to repay such amount in the event that it shall be determined ultimately by final order of the Bankruptcy Court that the Trust Indemnified Party or any other potential indemnitee is not entitled to be indemnified by the Trust.

(c)    The Trustee shall purchase and maintain appropriate amounts and types of insurance on behalf of the Trust Indemnified Parties, as determined by the Trustee, which may include liability asserted against or incurred by such individual in that capacity or arising from his or her status as a Trust Indemnified Party, and/or as an employee, agent, lawyer, advisor, or consultant of any such person.

(d)    The indemnification provisions of this Trust Agreement with respect to any Trust Indemnified Party shall survive the termination of such Trust Indemnified Party from the capacity for which such Trust Indemnified Party is indemnified.  Termination or modification of the Trust Agreement shall not affect any indemnification rights or obligations in existence at such time.  In making a determination with respect to entitlement to indemnification of any Trust Indemnified Party hereunder, the person, persons, or entity making such determination shall presume that such Trust Indemnified Party is entitled to indemnification under the Trust Agreement, and any person seeking to overcome such presumption shall have the burden of proof to overcome the presumption.

(e)    The rights to indemnification hereunder are not exclusive of other rights which any Trust Indemnified Party may otherwise have at law or in equity, including common law rights to indemnification or contribution.

**5.8    Trustee's Employment of Professionals and Experts.**

(a)    The Trustee may, but shall not be required to, retain and/or consult with legal counsel, accountants, appraisers, auditors, forecasters, experts, financial and investment advisors, and such other parties deemed by the Trustee to be qualified as experts on relevant matters (the "**Trust Professionals**"), the cost of which shall be paid as a Trust Expense, and in the absence of willful misconduct, bad faith or fraud, the written opinion of or information provided by any such party deemed by the Trustee to be an expert on the particular matter submitted to such party shall be full and complete authorization and protection in respect of any action taken or not taken by the Trustee hereunder in good faith and in accordance with the written opinion of or information provided by any such party.

(b)    The Trustee may retain and reasonably compensate the Trust Professionals, the cost of which shall be paid as a Trust Expense, subject to the terms of this Trust Agreement, including the Budget. To the extent that any Trust Professionals provided services to the Trustee prior to the Effective Date and have not been compensated for such services, the Trustee is authorized to pay such fees and expenses.  All fees and expenses of the Trust Professionals incurred in connection with the foregoing shall be payable from the Trust Assets.

Case: 19-30088    Doc# 7037    Filed: 05/01/20    Entered: 05/01/20 06:15:57    Page 1885 of 2063

**5.9    Trustee's Independence.**  Except as otherwise contemplated and disclosed in the Trust Documents or to the TOC after Effective Date of this Trust, the Trustee shall not, during the term of his or her service, hold a financial interest in, act as attorney or agent for, or serve as any other professional for any entity with a financial interest in the Trust, *provided that* any passive investment held by the Trustee shall not constitute a conflict of interest under this Section 5.9. Any violation of this Section 5.9 shall be cause for removal of the Trustee.  For the avoidance of doubt, this Section shall not be applicable to the Delaware Trustee.

**5.10    Bond.** The Trustee and the Delaware Trustee shall not be required to post any bond or other form of surety or security unless otherwise ordered by the Bankruptcy Court.

**5.11    Delaware Trustee.**

(a)    There shall at all times be a Delaware Trustee.  The Delaware Trustee shall either be (i) a natural person who is at least 21 years of age and a resident of the State of Delaware or (ii) a legal entity that has its principal place of business in the State of Delaware, otherwise meets the requirements of applicable Delaware law to be eligible to serve as the Delaware Trustee, and shall act through one or more persons authorized to bind such entity.  If at any time the Delaware Trustee shall cease to be eligible in accordance with the provisions of this Section 5.11, it shall resign immediately in the manner and with the effect hereinafter specified in Section 5.11(c) below.  For the avoidance of doubt, the Delaware Trustee will only have such rights, duties and obligations as expressly provided by reference to the Delaware Trustee hereunder.  The Trustee shall have no liability for the acts or omissions of any Delaware Trustee.

(b)    The Delaware Trustee shall not be entitled to exercise any powers, nor shall the Delaware Trustee have any of the duties and responsibilities of the Trustee set forth herein.  The Delaware Trustee shall be a trustee of the PG&E Fire Victim Trust for the sole and limited purpose of fulfilling the requirements of Section 3807(a) of the Act and for taking such actions as are required to be taken by a Delaware Trustee under the Act.  The duties (including fiduciary duties), liabilities, and obligations of the Delaware Trustee shall be limited to (i) accepting legal process served on the PG&E Fire Victim Trust in the State of Delaware and (ii) the execution of any certificates required to be filed with the Secretary of State of the State of Delaware that the Delaware Trustee is required to execute under Section 3811 of the Act.  There shall be no other duties (including fiduciary duties) or obligations, express or implied, at law or in equity, of the Delaware Trustee.  To the extent that, at law or in equity, the Delaware Trustee has duties (including fiduciary duties) and liabilities relating to the PG&E Fire Victim Trust or the Beneficial Owners, such duties and liabilities are replaced by the duties and liabilities of the Delaware Trustee expressly set forth in this Trust Agreement.  The Delaware Trustee shall have no liability for the acts or omissions of any Trustee.  Any permissive rights of the Delaware Trustee to do things enumerated in this Trust Agreement shall not be construed as a duty and, with respect to any such permissive rights the Delaware Trustee shall not be answerable for other than its willful misconduct, bad faith or fraud. The Delaware Trustee shall be under no obligation to exercise any of the rights or powers vested in it by this Trust Agreement at the request or direction of the Trustee or any other person pursuant to the provisions of this Trust Agreement unless the Trustee or such other person shall have offered to the Delaware Trustee security or indemnity (satisfactory to the Delaware Trustee in its sole discretion) against the costs, expenses and liabilities that may be incurred by it in compliance with such request or direction. The

Case: 19-30088    Doc# 7037    Filed: 05/01/20    Entered: 05/01/20 06:15:57    Page 1886 of 2063

Delaware Trustee shall be entitled to request and receive written instructions from the Trustee and shall have no responsibility or liability for any losses or damages of any nature that may arise from any action taken or not taken by the Delaware Trustee in accordance with the written direction of the Trustee. The Delaware Trustee may, at the expense of the Trust, request, rely on and act in accordance with officer's certificates and/or opinions of counsel, and shall incur no liability and shall be fully protected in acting or refraining from acting in accordance with such officer's certificates and opinions of counsel.

(c)     The Delaware Trustee shall serve until such time as the Trustee removes the Delaware Trustee or the Delaware Trustee resigns and a successor Delaware Trustee is appointed by the Trustee in accordance with the terms of Section 5.11(d) below.  The Delaware Trustee may resign at any time upon the giving of at least sixty (60) days' advance written notice to the Trustee, provided that such resignation shall not become effective unless and until a successor Delaware Trustee shall have been appointed by the Trustee in accordance with Section 5.11(d) below, provided, further that if any amounts due and owing to the Delaware Trustee hereunder remain unpaid for more than ninety (90) days, the Delaware Trustee shall be entitled to resign immediately by giving written notice to the Trustee.  If the Trustee does not act within such 60-day period, the Delaware Trustee, at the expense of the PG&E Fire Victim Trust, may apply to the Court of Chancery of the State of Delaware or any other court of competent jurisdiction for the appointment of a successor Delaware Trustee.

(d)     Upon the resignation or removal of the Delaware Trustee, the Trustee shall appoint a successor Delaware Trustee by delivering a written instrument to the outgoing Delaware Trustee.  Any successor Delaware Trustee must satisfy the requirements of Section 3807 of the Act.  Any resignation or removal of the Delaware Trustee and appointment of a successor Delaware Trustee shall not become effective until a written acceptance of appointment is delivered by the successor Delaware Trustee to the outgoing Delaware Trustee and the Trustee, and any fees and expenses due to the outgoing Delaware Trustee are paid.  Following compliance with the preceding sentence, the successor Delaware Trustee shall become fully vested with all of the rights, powers, duties and obligations of the outgoing Delaware Trustee under this Trust Agreement, with like effect as if originally named as Delaware Trustee, and the outgoing Delaware Trustee shall be discharged of his or her duties and obligations under this Trust Agreement.  The successor Delaware Trustee shall make any related filings required under the Act, including filing a Certificate of Amendment to the Certificate of Trust of the PG&E Fire Victim Trust in accordance with Section 3810 of the Act.

(e)     Notwithstanding anything herein to the contrary, any business entity into which the Delaware Trustee may be merged or converted or with which it may be consolidated or any entity resulting from any merger, conversion or consolidation to which the Delaware Trustee shall be a party, or any entity succeeding to all or substantially all of the corporate trust business of the Delaware Trustee, shall be the successor of the Delaware Trustee hereunder, without the execution or filing of any paper or any further act on the part of any of the parties hereto.

(f)     The Delaware Trustee shall be entitled to compensation for its services as agreed pursuant to a separate fee agreement between the Trust and the Delaware Trustee, which compensation shall be paid by the Trust. Such compensation is intended for the Delaware

Case: 19-30088    Doc# 7037    Filed: 05/01/20    Entered: 05/01/20 06:15:57    Page 1887 of 2063

Trustee's services as contemplated by this Trust Agreement. The terms of this paragraph shall survive termination of this Trust Agreement and/or the earlier resignation or removal of the Delaware Trustee.

(g)     The Delaware Trustee shall neither be responsible for, nor chargeable with, knowledge of the terms and conditions of any other agreement, instrument, or document, other than this Trust Agreement, whether or not, an original or a. copy of such agreement has been provided to the Delaware Trustee. The Delaware Trustee shall have no duty to know or inquire as to the performance or nonperformance of any provision of any other agreement, instrument, or document, other than this Trust Agreement. Neither the Delaware Trustee nor any of its directors, officers, employees, agents or affiliates shall be responsible for nor have any duty to monitor the performance or any action of the Trust, the Trustee or any other person, or any of their directors, members, officers, agents, affiliates or employee, nor shall it. have any liability in connection with the malfeasance or nonfeasance by such party. The Delaware Trustee may assume performance by all such persons of their respective obligations. The Delaware Trustee shall have no enforcement or notification obligations relating to breaches of representations or warranties of any other person. The Delaware Trustee shall have no responsibilities (except as expressly set, forth herein) as to the validity, sufficiency, value, genuineness, ownership or transferability of any Trust Asset, written instructions, or any other documents in connection therewith, and will not, be regarded as making nor be required to make, any representations thereto.

(h)     The Delaware Trustee shall not, be responsible or liable for any failure or delay in the performance of its obligations under this Trust Agreement arising out, of or caused, directly or indirectly, by circumstances beyond its control, including without limitation, any act or provision of any present or future law or regulation or governmental authority: acts of God; earthquakes; fires; floods: wars; terrorism; civil or military disturbances; sabotage; epidemics; riots; interruptions, loss or malfunctions of utilities, computer (hardware or software) or communications service; accidents; labor disputes; acts of civil or military authority or governmental actions; or the unavailability of the Federal Reserve Bank wire or telex or other wire or communication facility.

## SECTION VI.
## TRUST OVERSIGHT COMMITTEE

**6.1     Members of the TOC.**  The TOC shall be comprised of [seven (7)] members who will represent the interests of holders of Fire Victim Claims in the administration of the Trust . The members of the TOC shall be appointed in accordance with the Plan.

**6.2     Duties of the Members of the TOC.**  The members of the TOC shall serve in a fiduciary capacity representing current holders of Fire Victim Claims in the administration of the Trust.  The TOC shall not have any fiduciary duties or responsibilities to any party other than holders of Fire Victim Claims, provided that the TOC shall be entitled to the protections and limitations of duties provided for herein even with respect to the holders of Fire Victim Claims. The Trustee must obtain the consent of the TOC on matters identified in Section 2.2(f) above and consult with the TOC in accordance with other provisions herein.  Where provided elsewhere in

Case: 19-30088    Doc# 7037    Filed: 05/01/20    Entered: 05/01/20 06:15:57    Page 1888 of 2063

the Trust Agreement or in the CRP, certain other actions by the Trustee may also be subject to the consent of the TOC.

### 6.3 Term of Office of the TOC Members.

(a) Members of the TOC shall serve until the earlier of (i) his or her death, (ii) his or her resignation pursuant to Section 6.3(b) below, (iii) his or her removal pursuant to Section 6.3(c) below, or (iv) the termination of the Trust pursuant to Section 8.2 below.

(b) A member of the TOC may resign at any time by written notice to the other members of the TOC and the Trustee. Such notice shall specify a date when such resignation shall take effect, which shall not be less than thirty (30) days after the date such notice is given, where practicable.

(c) A member of the TOC may be removed in the event that he or she becomes unable to discharge his or her duties hereunder due to accident, physical deterioration, mental incompetence, or a consistent pattern of neglect and failure to perform or to participate in performing the duties of such member hereunder, such as repeated non-attendance at scheduled meetings, or for other good cause. Such removal shall be made at the recommendation of the majority of the remaining members of the TOC and with the approval of the Trustee.

### 6.4 Appointment of Successor Members of the TOC.

(a) If member of the TOC dies, resigns pursuant to Section 6.3(b) above, or is removed pursuant to Section 6.3(c) above, the vacancy shall be filled with an individual selected by and agreed to by a majority of the remaining members of the TOC; provided however, that if such members cannot agree on the successor, the Bankruptcy Court shall make the appointment.

(b) Each successor or replacement member of the TOC shall serve under the same terms and conditions as the original members of the TOC.

### 6.5 Compensation and Expenses of the TOC. The members of the TOC shall not be entitled to compensation for their services but shall be reimbursed promptly for all reasonable out-of-pocket costs and expenses incurred in connection with the performance of their duties hereunder. The TOC shall, in its discretion, be permitted to procure and maintain appropriate insurance coverage (as determined by the TOC with the consent of the Trustee) as a Trust Expense. The Trustee shall include a description of the amounts paid under this Section 6.6 in the Annual Report to be filed with the Bankruptcy Court and provided to the TOC pursuant to Section 2.2(c)(i).

### 6.6 Procedures for Consultation with and Obtaining the Consent of the TOC.

(a) **Quorum; Simple Majority for Consent.** A quorum will be declared if at least [four (4)] of the [seven (7)] members of the TOC Members are present. Except as provided elsewhere in this Trust Agreement, all votes or determinations will require an affirmative vote of a majority of those present.

(b) **Consultation Process.**

(i)     In the event the Trustee is required to consult with the TOC pursuant to Section 2.2(e) above or on other matters as provided herein, the Trustee shall provide the TOC with written advance notice, which notice shall be deemed given if delivered by electronic mail, of the matter under consideration, and with all relevant information concerning the matter as is reasonably practicable under the circumstances.  The Trustee shall also provide the TOC with such reasonable access to the Trust Professionals and other experts retained by the Trustee and the Claims Administrator as the TOC may reasonably request during the time that the Trustee is considering such matter, and shall also provide the TOC the opportunity, at reasonable times and for reasonable periods of time, to discuss and comment on such matter with the Trustee and the Claims Administrator.

(ii)     In determining when to take definitive action on any matter subject to the consultation procedures set forth in Section 6.6, the Trustee shall take into consideration the time required for the TOC, if its members so wish, to engage and consult with its own independent advisors as to such matter.  Except for the Emergency Consultation Matters and Emergency Consultation Procedures, the Trustee shall not take definitive action on any such matter until at least three (3) business days after providing the TOC with the initial written notice that such matter is under consideration by the Trustee, unless (a) such time period is waived in writing by the TOC or at a meeting where the TOC and Trustee are present, or (b) the Trustee believes that the matter must be considered on less than three (3) business days' notice.  If the Trustee believes that the matter must be considered on less than three (3) business days' notice (an "**Emergency Consultation Matter**"), the Trustee shall so advise the TOC and provide a consultation deadline and information that is reasonable under the circumstances, after which the Trustee shall be deemed to have consulted with the TOC (the "**Emergency Consultation Procedures**").

(c)     **Consent Process**.

(i)     In the event the Trustee is required to obtain the consent of the TOC pursuant to any provision in the Trust Documents, the Trustee shall provide the TOC with a written notice stating that its consent is being sought, describing in detail the nature and scope of the action the Trustee proposes to take.  The Trustee shall provide the TOC as much relevant additional information concerning the proposed action as is reasonably practicable under the circumstances.  The Trustee shall also provide the TOC with such reasonable access to the Trust Professionals and other experts retained by the Trustee and the Claims Administrator as the TOC may reasonably request during the time that the Trustee is considering such action, and shall also provide the TOC the opportunity, at reasonable times and for reasonable periods of time, to discuss and comment on such action with the Trustee.

(ii)     The TOC must consider in good faith and in a timely fashion any request for its consent by the Trustee, and must in any event advise the Trustee, in writing, of its consent or its objection to the proposed action within three (3) business days of receiving the original request for consent from the Trustee.  The TOC may not withhold its consent unreasonably.  If the TOC decides to withhold its consent, it must explain in detail its objections to the proposed action.  If the TOC does not advise the Trustee, in writing, of its consent or its objections to the action within three (3) business days of receiving notice regarding such request, the TOC's consent to the proposed actions shall be deemed to have been affirmatively granted.

31

Case: 19-30088    Doc# 7037    Filed: 05/01/20    Entered: 05/01/20 06:15:57    Page 1890 of 2063

If, the TOC does not consent to the Trustee's proposed action, the Trustee and the TOC shall resolve their dispute pursuant to Section 8.18 below, however, in that event the TOC shall have the burden of proof to show the validity of the TOC's objection.

(iii)    If the Trustee believes that the matter must be considered on less than three (3) business days' notice (the "**Emergency Consent Matter**"), the Trustee shall so advise the TOC of the Trustee's proposed action and provide a response deadline and information that is reasonable under the circumstances. The TOC shall be deemed to have consented if the TOC does not respond within the shortened response deadline. If the TOC does not consent to the Emergency Consent Matter, the Trustee may immediately seek the Bankruptcy Court's intervention.

## SECTION VII.
## NEUTRALS

**7.1    Panel of Neutrals.** The Trustee, Claims Administrator, Claims Processor, and TOC shall work with a neutrals experienced in resolution of wildfire claims and related matters in resolving issues relating to the liquidation and settlement of claims against the Trust . Only those neutrals with the requisite experience who attend all training or other preparatory meetings held by the Trustee will be eligible for approval by the Trustee as a neutral (the "**Neutrals**"). The Trustee shall, in his or her sole and absolute discretion, designate certain Neutrals who he or she deems specially qualified to serve exclusively on a panel of Neutrals charged with considering with [large, complex and/or sensitive] Fire Victim Claims (the "**Complex Panel**"). All other Neutrals shall serve on a panel that shall consider all other Fire Victim Claims (the "**General Panel**," and, together with the Complex Panel, the "**Panels**").

**7.2    Duties of the Neutrals.** The duties of the Neutrals shall be as enumerated in the CRP.

**7.3    Random Assignment of Neutrals.** Neutrals shall be randomly assigned from the Panels to resolve Fire Victim Claims. Neither the Trustee nor the Claims Administrator shall have any power to assign any Neutral to consider any Fire Victim Claim.

**7.4    Meetings with Neutrals.** The Trustee shall hold meetings with the Neutrals, Claims Administrator, Claims Processor and TOC on such schedule as the Trustee deems appropriate in his sole discretion (either in person or via conference call) to discuss, refine, or devise methods of liquidating Fire Victim Claims in a fair, consistent, and equitable manner. The Trustee shall meet with some or all of the Neutrals at various times. At all such meetings the Trustee and the Claims Administrator shall serve as co-chairs of the meeting.

**7.5    Indemnification.** Without the need for further court approval, the Trust hereby indemnifies, holds harmless, and defends the Neutrals in the performance of their duties hereunder to the fullest extent that a trust is entitled to indemnify, hold harmless, and defend such persons against any and all liabilities, expenses, claims, damages, or losses (including attorney's fees and costs) incurred by them in the performance of their duties hereunder.

Case: 19-30088    Doc# 7037    Filed: 05/01/20    Entered: 05/01/20 06:15:57    Page 1891 of 2063

## SECTION VIII.
## GENERAL PROVISIONS

**8.1    Irrevocability.**  To the fullest extent permitted by applicable law, the Trust is irrevocable.

**8.2    Term; Termination.**

(a)    The term for which the Trust is to exist shall commence on the date of the filing of the Certificate of Trust and shall terminate pursuant to the following provisions.

(b)    The Trust shall automatically dissolve on the date (the "**Trust Termination Date**") ninety (90) days after the first to occur of the following events:

(i)    the date on which the Bankruptcy Court approves dissolution of the Trust because (1) all Claims duly filed with the Trust have been liquidated, approved or disallowed, accepted, and paid to the extent possible based upon funds available through the Plan and as provided in this Trust Agreement and the CRP or have been disallowed by a final non-appealable order, (2) all known claims against third parties have been pursued and all reasonably expected recoveries from those claims have been collected, and (3) a final accounting has been filed with and approved by the Bankruptcy Court; or

(ii)    to the extent that any rule against perpetuities shall be deemed applicable to the Trust, the date on which twenty-one (21) years less ninety-one (91) days pass after the death of the last survivor of all of the descendants of the late Joseph P. Kennedy, Sr., father of the late President John F. Kennedy, living on the date hereof.

(c)    On the Trust Termination Date or as soon as reasonably practicable thereafter, after the wind-up of the Trust's affairs by the Trustee and payment of all of the Trust's liabilities have been provided for as required by applicable law, all monies remaining in the Trust estate shall be distributed to the Fire Victims on a *pro rata* basis according to the percentage value of each Approved Claim relative to the total amount of Approved Claims, provided, however, that, notwithstanding any provision in the Trust Documents to the contrary, no payment in the aggregate of less than twenty-five dollars ($25.00) in Cash shall be made to any Beneficial Owner on account of any Approved Claim.

(d)    Following the dissolution and distribution of the assets of the Trust, the Trust shall terminate, and the Trustee (acting alone) shall perform all acts and duties necessary to complete the termination and winding up of the affairs of the Trust and shall execute and cause a Certificate of Cancellation of the Certificate of Trust of the PG&E Fire Victim Trust to be filed in accordance with the Act.  Notwithstanding anything to the contrary contained in this Trust Agreement, the existence of the PG&E Fire Victim Trust as a separate legal entity shall continue until the filing of such Certificate of Cancellation.  The Trustee shall provide to the Delaware Trustee a certified copy of the Certificate of Cancellation within a reasonable time after the filing of such Certificate of Cancellation.  The Certificate of Cancellation need not be signed by the Delaware Trustee.

Case: 19-30088    Doc# 7037    Filed: 05/01/20    Entered: 05/01/20 06:15:57    Page 1892 of 2063

**8.3   Amendments.**  Any modification or amendment made pursuant to this Section 8.3 must be done in writing.  Notwithstanding anything contained in this Trust Agreement or the CRP to the contrary, neither this Trust Agreement, the CRP, nor any document annexed to the foregoing shall be modified or amended in any way that could jeopardize, impair, or modify (i) the applicability of section 105 of the Bankruptcy Code to the Plan and the Confirmation Order, (ii) the efficacy or enforceability of the Channeling Injunction or any other injunction or release issued or granted in connection with the Plan, (iii) the Trust's qualified settlement fund status under the QSF Regulations, or (iv) the rights, duties, liabilities and obligations of the Delaware Trustee without the written consent of the Delaware Trustee.  Further, without the written consent of the TOC there shall be no modification of (i) Section 5.7 hereof or any rights, benefits or protections provided to the Trust Indemnified Parties, or (ii) the terms of the Claimant Release or the obligation of the Trust to obtain a properly executed Claimant Release as a pre-condition to a claimant receiving a distribution from the Trust.

**8.4   Meetings.**

(a)     The Trustee and the Claims Administrator will hold regularly scheduled, periodic meetings with the TOC, either in person or via telephone or videoconference, which shall occur at least quarterly. The Delaware Trustee shall not be required nor permitted to attend such meetings.

(b)     The TOC shall meet as needed, either in person or via telephone or videoconference.  The Trustee may participate in such meeting as requested by the TOC. Minutes will be maintained at meetings of the TOC and the TOC shall provide such minutes to the Trustee within ten (10) days following such meeting.

**8.5   Severability.**  Should any provision in this Trust Agreement be determined to be unenforceable, such determination shall in no way limit or affect the enforceability and operative effect of any and all other provisions of this Trust Agreement.

**8.6   Notices.**

(a)     Notices to persons asserting claims shall be given by e-mail as provided on such person's claim form submitted to the Trust with respect to his or her Fire Victim Claim.

(b)     Any notices or other communications required or permitted hereunder to the following parties shall be in writing and delivered at the addresses designated below, or sent by email or facsimile pursuant to the instructions listed below, or mailed by first class mail, postage prepaid, addressed as follows, or to such other address or addresses as may hereafter be furnished in writing to each of the other parties listed below in compliance with the terms hereof.

To the Trustee:

[TBD]

To the Claims Administrator:

[TBD]

To the Claims Processor:

[TBD]

To the TOC:

[TBD]

To the Delaware Trustee:

[TBD]

To the Debtors:

[TBD]

With a copy (which shall not constitute notice) to:

[TBD]

(c)     All such notices and communications shall be sent by First Class Mail, fax, or email.  If mailed, the notices shall be effective when physically delivered at the designated addresses.  If sent by fax or email, the notices shall be effective upon transmission.

8.7     **Successors and Assigns.**   The provisions of this Trust Agreement shall be binding upon and inure to the benefit of the Trust, the Trustee, the Delaware Trustee, the TOC, and their respective successors and assigns, except that none of such persons may assign or otherwise transfer any of its rights or obligations, if any, under this Trust Agreement except, in the case of the Trust and the Trustee, as contemplated by Section 2.1 above, and in the case of the Delaware Trustee, as contemplated by section 5.11.

8.8     **Limitation on Claim Interests for Securities Laws Purposes.**   Fire Victim Claims, and any interests therein (a) shall not be assigned, conveyed, hypothecated, pledged, or otherwise transferred, voluntarily or involuntarily, directly or indirectly, except by will or under the laws of descent and distribution; (b) shall not be evidenced by a certificate or other instrument; (c) shall not possess any voting rights; and (d) shall not be entitled to receive any dividends or interest.

8.9     **Evidence of Beneficial Interests.**   Ownership of a beneficial interest in the Trust Assets by the Beneficial Owners shall not be evidenced by any certificate, security or receipt or in any other form or manner whatsoever, except as maintained on the books and records of the Trust by the Trustee.

8.10     **Exemption from Registration.**   The Parties hereto intend that the rights of the Beneficial Owners arising under this Trust Agreement shall not be "securities" under applicable laws, but none of the Parties hereto represent or warrant that such rights shall not be securities or shall be entitled to exemption from registration under applicable securities laws. If it should be determined that any such interests constitute "securities," the Parties hereto intend that the

exemption provisions of section 1145 of the Bankruptcy Code will be satisfied and the offer and sale under the Plan of the beneficial interests in the Trust will be exempt from registration under the Securities Act, all rules and regulations promulgated thereunder, and all applicable state and local securities laws and regulations.

**8.11    Transfer and Exchange.**  The beneficial interests held by Beneficial Owners are not negotiable and shall be non-transferable other than if transferred by will, intestate succession, or otherwise by operation of law, and shall be subject to certain other restrictions. Moreover, any and all Trust Interests shall not be listed for trading on any national securities exchange and the Trustee shall not take any action the purpose of which is, or which would be in support of, the establishment of an active trading market in the beneficial interests in the Trust. No voluntary transfer of a beneficial interest in the Trust shall be effective or binding upon the Trust or the Trustee for any purpose. In the case of a deceased individual Beneficial Owner, his or her executor or administrator shall provide written notice to the Trustee and deliver to the Trustee such documentation necessary to evidence the transfer by operation of law and identify the proper Person to succeed to such decedent's interests. The Trustee may fully rely on any such evidence provided by a purported executor or administrator and shall have no duty to investigate.

**8.12    Change of Address.**  A Beneficial Owner may, after the Effective Date, select an alternative distribution address or provide wire transfer instructions for any distribution by providing notice to the Trustee (or to another Person as directed by the Trustee) including such address or instructions. Such notification will be effective only upon receipt by the Trustee or other Person in accordance with this Section 8.12. Absent receipt of such notice, the Trustee shall not recognize any such change of distribution address.

**8.13    Entire Agreement; No Waiver.**  The entire agreement of the parties relating to the subject matter of this Trust Agreement is contained herein and in the documents referred to herein, and this Trust Agreement and such documents supersede any prior oral or written agreements concerning the subject matter hereof.  No failure to exercise or delay in exercising any right, power or privilege hereunder shall operate as a waiver thereof, nor shall any single or partial exercise of any right, power or privilege hereunder preclude any further exercise thereof or of any other right, power, or privilege.  The rights and remedies herein provided are cumulative and are not exclusive of rights under law or in equity.

**8.14    Headings.**  The headings used in this Trust Agreement are inserted for convenience only and do not in any manner affect the construction of the provisions of this Trust Agreement.

**8.15    Compliance with Laws.**  Any and all distributions of Trust Assets shall be in compliance with applicable laws, including applicable federal and state tax and securities laws.

**8.16    Governing Law.**  The validity and construction of this Trust Agreement and all amendments hereto and thereto shall be governed by the laws of the State of Delaware, and the rights of all parties hereto and the effect of every provision hereof shall be subject to and construed according to the laws of the State of Delaware without regard to the conflicts of law provisions thereof which would purport to apply the law of any other jurisdiction; provided, however, that the laws of the State of California shall govern: (x) any issue of privilege between

any holder of a Fire Victim Claim and his or her counsel; and (y) any issue of privilege between the Trust, the Trustee, and their professionals; provided, further, and for the avoidance of doubt, that all Fire Victim Claims administered under the CRP and this Trust Agreement shall be evaluated under the laws of the State of California; provided, further, that the parties hereto intend that the provisions hereof shall control and there shall not be applicable to the Trust, the Trustee, the Delaware Trustee, the Claims Administrator, the TOC, or this Trust Agreement, any provision of the laws (statutory or common) of the State of Delaware pertaining to trusts that relate to or regulate in a manner inconsistent with the terms hereof: (a) the filing with any court or governmental body or agency of trustee accounts or schedules of trustee fees and charges, (b) affirmative requirements to post bonds for trustees, officers, agents, or employees of a trust, (c) the necessity for obtaining court or other governmental approval concerning the acquisition, holding, or disposition of real or personal property, (d) fees or other sums payable to trustees, officers, agents, or employees of a trust, (e) the allocation of receipts and expenditures to income or principal, (f) restrictions or limitations on the permissible nature, amount or concentration of trust investments or requirements relating to the titling, storage, or other manner of holding of trust assets, (g) the existence of rights or interests (beneficial or otherwise) in trust assets, (h) the ability of beneficial owners or other persons to terminate or dissolve a trust, or (i) the establishment of fiduciary or other standards or responsibilities or limitations on the acts or powers of trustees or beneficial owners that are inconsistent with the limitations on liability or authorities and powers of the Trustee, the Delaware Trustee, the Claims Administrator, or the TOC, as set forth or referenced in this Trust Agreement. Section 3540 of Title 12 of the Delaware Code shall not apply to the Trust.

**8.17    Settlors' Representative and Cooperation.**  The Debtors are hereby irrevocably designated as the Settlors and are hereby authorized to take any action required of the Settlors by the Trustee in connection with this Trust Agreement. The Reorganized Debtors agree to cooperate in implementing the goals and objectives of this Trust Agreement.

**8.18    Dispute Resolution.**  Any disputes that arise under this Trust Agreement or under the CRP among the parties hereto shall be resolved by an alternative dispute resolution (the "**ADR**") process mutually agreeable to the parties involved. The parties involved agree to meet and confer in good faith in an effort to agree upon a mutually acceptable ADR process. Any party to the ADR process that is dissatisfied with the final outcome of the ADR process may apply to the Bankruptcy Court, and after the close of the Debtors' chapter 11 cases, the District Court, for a judicial determination of the matter, which shall be final. Any review conducted by the Bankruptcy Court (or District Court, as applicable) shall be de novo. In any case, if the dispute arose pursuant to the consent provision set forth in Section 6.7, the burden of proof shall be on the party or parties who withheld consent to show by a preponderance of the evidence that consent was not unreasonably withheld. If after thirty (30) days following notification to all involved parties that there is a matter in dispute, an ADR process has not been agreed upon by the parties or the dispute has not been resolved by an ADR process, the parties are relieved of the requirement to pursue ADR prior to application to the Bankruptcy Court (or District Court, as applicable). If the Trustee determines that the matter in dispute is exigent and cannot await the completion of the ADR process, the Trustee shall have the discretion to elect out of the ADR process at any stage of the process and seek resolution of the dispute in the Court of Exclusive Jurisdiction.

Case: 19-30088    Doc# 7037    Filed: 05/01/20    Entered: 05/01/20 06:15:57    Page 1896 of 2063

**8.19    Enforcement and Administration.**  The provisions of this Trust Agreement, the CRP, and the other Trust Documents shall be enforced by the Court of Exclusive Jurisdiction. The parties also acknowledge and agree that the Court of Exclusive Jurisdiction (1) shall have exclusive continuing jurisdiction over the settlement of accounts of the Trustee, those matters set forth in Section 1.6 above, and the determination that the Trust is terminated pursuant to Section 8.2 above, and (2) shall have exclusive continuing jurisdiction over all other matters relating to the Trust and its administration.

**8.20    Joinder.**  The Trustee, the Delaware Trustee, the Claims Administrator, [the Special Master] and each member of the TOC shall execute this Trust Agreement (or a Joinder hereto, as applicable) thereby acknowledging their respective obligations and rights created by the Trust, and agreeing to perform the duties set forth in the Trust Agreement.

**8.21    Capitalized Terms.**  All capitalized terms not otherwise defined herein shall have their respective meanings as set forth in the Plan, and such definitions are incorporated herein by reference.  All capitalized terms not defined herein or defined in the Plan, but defined in the Bankruptcy Code or Rules, shall have the meanings ascribed to them by the Bankruptcy Code and Rules, and such definitions are incorporated herein by reference.

**8.22    Effectiveness.**  This Trust Agreement shall not become effective until it has been executed and delivered by all the parties hereto.

**8.23    Counterpart Signatures.**  This Trust Agreement may be executed in any number of counterparts, each of which shall constitute an original, but such counterparts shall together constitute but one and the same instrument.  Delivery of a counterpart hereof by facsimile or email transmission of a PDF file shall be effective as delivery of a manually executed counterpart hereof.

**[balance of page intentionally left blank]**

Case: 19-30088    Doc# 7037    Filed: 05/01/20    Entered: 05/01/20 06:15:57    Page 1897 of 2063

IN WITNESS WHEREOF, the parties have executed this Trust Agreement as of the date first set forth above to be effective as of the Effective Date.

**[SIGNATORY NAME]**

By:_____

Title:_____

Date:_____

**[SIGNATORY NAME]**

By:_____

Title:_____

Date:_____

**[SIGNATORY NAME]**

By:_____

Title:_____

Date:_____

**[SIGNATORY NAME]**

By:_____

Title:_____

Date:_____

**[SIGNATORY NAME]**

By:_____

Title:_____

Date:_____

**[SIGNATORY NAME]**

By:_____

Title:_____

Date:_____

**[SIGNATORY NAME]**

By:_____

Title:_____

Date:_____

**EXHIBIT 1**

**2015, 2017, AND 2018 WILDFIRES**

The Trust is established to administer Claims related to the following Fires:

(a)     Butte Fire (2015)

(b)     North Bay Wildfires (2017)

        A.     37
        B.     Adobe
        C.     Atlas
        D.     Blue
        E.     Cascade
        F.     Cherokee
        G.     Honey
        H.     LaPorte
        I.     Lobo
        J.     Maacama/Youngs
        K.     McCourtney
        L.     Norrbom
        M.     Nuns
        N.     Partrick
        O.     Pocket
        P.     Point
        Q.     Pressley
        R.     Pythian/Oakmont
        S.     Redwood/Potter Valley
        T.     Sullivan
        U.     Sulphur
        V.     Tubbs

(c)     Camp Fire (2018)

Case: 19-30088     Doc# 7037     Filed: 05/01/20     Entered: 05/01/20 06:15:57     Page 1900 of 2063

**EXHIBIT 2**

## FIRE VICTIM CLAIMS RESOLUTION PROCEDURES

# FIRE VICTIM CLAIMS RESOLUTION PROCEDURES

## PREAMBLE

The goal of the Fire Victim Trust[1] is to provide an efficient process to fairly compensate the holders of timely filed Fire Victim Claims (respectively, "Claimants" and "Claims") in an equitable manner and on a *pro rata* basis consistent with the terms of the Trust Agreement, Plan, and California and federal law. These Fire Victim Claims Resolution Procedures ("CRP") apply to all Claims. The Claims Administrator shall implement and administer the CRP in consultation with the Trustee, Claims Processor, Neutrals, and Trust Professionals with the goal of securing the just, speedy, and cost-efficient determination of every Claim. Those entrusted with the consideration and determination of Claims shall treat all Claimants with abiding respect and shall strive to balance the prudent stewardship of the Trust with care in its administration, allocation, and distribution.

The speed of any distribution in a program involving thousands of claimants relies on multiple variables impacting administrative expediency. To achieve maximum fairness and efficiency, the CRP is founded on the following principles:

1. Objective eligibility criteria;
2. Clear and reliable proof requirements;
3. Administrative transparency;
4. Rigorous review processes that generate consistent outcomes regardless of the asserted amount of the claim; and
5. Independence of the Trustee, Claims Administrator, Claims Processor, Neutrals, and Trust Professionals.

The Trustee and Claims Administrator will consult with the Claims Processor and other Trust Professionals to develop claims valuation processes that result in fair and reasonable compensation of eligible Claims in accordance with the Trust Agreement and CRP.

## I.     CLAIMANT ELIGIBILITY

To be eligible to receive compensation from the Trust, a Claimant must: (1) have a Claim related to an Included Fire; (2) have timely filed a Proof of Claim; and (3) submit supporting documentation outlined in Section II of this CRP or required by the Claims Administrator ("Supporting Documents"). Upon submission of the Supporting Documents, the Trust will review each Claim and consider all damages and costs recoverable under California law or, if applicable, other non-bankruptcy law.

**A.     Included Fires.** The Trust is established to administer Claims related to the fires identified in Exhibit 1 (each a "Fire" and collectively the "Fires"). Any Claims unrelated to the Fires are ineligible for payment by the Trust and, pursuant to the process described

---

[1]  All capitalized terms not otherwise defined herein shall have their respective meanings as set forth in the PG&E Fire Victim Trust Agreement (the "Trust Agreement") and the Debtors' Amended Joint Chapter 11 Plan of Reorganization dated March 16, 2020 (as it may be amended, modified, or supplemented, the "Plan").

herein, shall be held to be ineligible on a final basis. For the purposes of the CRP, all Fires set forth in Exhibit 1 are deemed to have been caused by PG&E's equipment and as a result of PG&E's negligence.

**B.      Proof of Claim.** All Claimants must have filed a Proof of Claim for their claims or those of their family in the Bankruptcy Cases on or before December 31, 2019, and as amended, which was the extended Bar Date for Fire Claimants. Claims that were not timely submitted to the Bankruptcy Cases are ineligible for payment by the Trust, unless the claimant obtains relief from the Bankruptcy Court to file a late Claim and submits the Claim to the Bankruptcy Cases and Trust within 30 days after the Bankruptcy Court order allowing such late filing. Claims that have been disallowed or that have been withdrawn from the official claims registry in the Bankruptcy Cases are ineligible for payment by the Trust.

**C.      Supporting Documents.** Section II sets forth each Claim Type the Trust will consider and the Supporting Documents that may be submitted for each. In addition to the Supporting Documents outlined in Section II, Claimants will be required to submit a Claims Questionnaire, as explained in Section V.

## II.      CLAIM TYPES AND SUPPORTING DOCUMENTS

The Trust will use all information that assists in objectively valuing Claims and alleviates the burden on Claimants. This includes, but is not limited to, data from a Claimant's (a) Bankruptcy Proof of Claim Form; (b) Wildfire Assistance Program Claim Form; (c) Damages Questionnaire established under Case Management Order 5 in the California North Bay Fire Cases (JCCP 4955); and (d) other reasonably ascertainable and reliable information. Claimants may be required to submit additional facts and documents to support their Claims for each of the following Claim Types:

**A.      Real Property.**

**1.      *Description of Real Property Claim.*** Real Property Claims include claims for damage to structures on residential or commercial real property, landscaping, forestry, and other real property improvements (*e.g.*, hardscape, fencing, retaining walls, pools, and solar panels) as a result of the Fires. Real Property damages may be measured in one of two ways: (1) the loss in fair market value to the property ("Diminution in Value"); or (2) the reasonable costs to rebuild or repair the property ("Cost of Repair"). Whether Diminution in Value or Cost of Repair is awarded will depend on the facts of each Claim.

(a)      ***Diminution in Value.*** Diminution in Value will be calculated by subtracting the fair market value of the property immediately after the Fire from the fair market value of the property immediately before the Fire.

(b) ***Cost of Repair.*** The reasonable costs to rebuild or repair the property will be determined based on: (1) the use of the structure(s) and other improvement(s); (2) the extent of damage to the structure(s) [*e.g.*, burn damage versus smoke and soot damage]; (3) the square footage of structure(s); (4) the geographic location of the property; (5) the size of the vegetation on the property immediately before the Fire; (6) the extent of damage to vegetation; (7) the type of vegetation damaged; and (8) the fair market value of the property immediately before the Fire. In addition, the Claimant may claim the value of trees lost.

(c) ***Consequential Damages.*** Claimants also may make a claim for other reasonably foreseeable economic losses directly caused by destruction of or damage to real property.

2. ***Types of Supporting Documents.*** Claimants may provide the following documents to support a Real Property Claim:

(a) Verification of ownership;
(b) Appraisals;
(c) Tax records;
(d) Purchase records;
(e) Mortgage or loan documentation showing the pre-Fire condition or value of the property;
(f) Pre-Fire and post-Fire photos or videos of the structures (interior or exterior) or other damaged areas of the property;
(g) Architectural or engineering drawings;
(h) Permits;
(i) Contractor rebuild or repair estimates or invoices;
(j) Arborist reports, timber surveys, or documents relating to landscaping; and
(k) Other supporting documents within the Claimant's possession.

**B.  Personal Property.**

1. ***Description of Personal Property Claim.*** Personal Property Claims include claims for loss of or damages to personal property, such as household items (*e.g.*, clothes, furniture, or tools) and automobiles, as a result of the Fires.

2. ***Types of Supporting Documents***. Claimants may provide the following documents to support a Personal Property Claim:

(a) List of items destroyed or damaged in the residency;
(b) Proofs of purchase;
(c) Pre-Fire and post-Fire photos;

(d)     Appraisals; and
(e)     Other supporting documents within the Claimant's possession.


**C.     Personal Income Loss.**

1.     ***Description of Personal Income Loss Claim.*** Personal Income Loss Claims include claims of individuals who lost income because (a) they were displaced by the Fires; (b) their employer suffered Business Losses and reduced or stopped paying wages to the Claimant as a result of the Fires; or (c) the Fires or resulting injuries or conditions otherwise interfered with their ability to earn income.

2.     ***Loss of Rental Income.*** Personal Income Loss Claims also include loss of income from rental of a damaged or destroyed property.

3.     ***Types of Supporting Documents*.** Claimants may provide the following documents to support a Personal Income Loss Claim:

(a)     Tax returns, including all schedules and attachments;
(b)     W-2 Forms;
(c)     1099 Forms;
(d)     Lease agreements or canceled rent checks;
(e)     Bank account statements identifying earnings;
(f)     Paycheck stubs or payroll records; and
(g)     Other supporting documents within the Claimant's possession.

**D.     Business Loss.**

1.     ***Description of Business Loss Claim.*** Business Loss Claims include claims for economic losses suffered by a business as a result of the Fires, including loss of business property or inventory used to conduct business and lost profits or revenue.

2.     ***Types of Supporting Documents*.** Claimants may provide the following documents to support a Business Loss Claim:

(a)     Description of the business, including its mission statement;
(b)     Tax returns, including all schedules or attachments;
(c)     Financial statements, including profit and loss statements;
(d)     Articles of Incorporation, bylaws, shareholder lists, or partnership or limited partnership agreements;
(e)     Leases, deeds, titles, or other documents identifying the property owned or occupied by the business;
(f)     Canceled contracts;
(g)     Photos, videos, or other documentary evidence of fire damage to the Claimant's home or business; and

(h)     Other supporting documents within the Claimant's possession.

E.     **Other Out of Pocket Expenses.**

    1.     ***Description of Other Out of Pocket Loss Claim.*** Other Out of Pocket Loss Claims include claims for out of pocket expenses that are not considered in any other claim type. These may include additional living expenses, medical and counseling expenses, and other out of pocket expenses as a result of the Fires.

    2.     ***Types of Supporting Documents.*** Claimants may provide the following documents to support an Other Out of Pocket Loss Claim:

    (a)     Documentation supporting a claim for additional living expenses;
    (b)     Medical bills;
    (c)     Counseling bills; and
    (d)     Other supporting documents within the Claimant's possession.

F.     **Wrongful Death and Serious Personal Injury.**

    1.     ***Description of Wrongful Death and Serious Personal Injury Claim.*** Wrongful Death and Serious Personal Injury Claims include claims relating to individuals who died or suffered serious personal injury as a result of the Fires. The Trustee and Claims Administrator will devise procedures ensuring a streamlined and sensitive process providing Claimants and their family members the dignity that is critical to successfully resolving Claims relating to these extraordinary losses.

    2.     ***Types of Supporting Documents.*** Claimants may provide medical records and other documents supporting a Wrongful Death or Serious Personal Injury Claim, as well as documents supporting a claim for loss of relationship, love, support, and companionship.

G.     **Emotional Distress.**

    1.     ***Description of Emotional Distress Claim.*** Emotional Distress Claims include claims arising from: (a) zone of danger evacuation from the Fires; (b) physical injury as a result of the Fires; and (c) substantial interference with the use and enjoyment of or invasion of property occupied by the Claimant, as well as the impact of the loss of the community.

    2.     ***Types of Supporting Documents.*** Claimants may provide the following documents to support an Emotional Distress Claim:

Case: 19-30088     Doc# 7037     Filed: 05/01/20     Entered: 05/01/20 06:15:57     Page 1906 of 2063

(a) A written narrative or an audio or video recording detailing the Claimant's evacuation and impact of the Fire on the Claimant and his or her family, including impact related to the loss of property and any sentimental items in the home;

(b) Texts, emails, or social media content the Claimant created during the evacuation;

(c) Photos or videos taken during the evacuation;

(d) Pre-Fire and post-Fire photos and videos of the Claimant's property;

(e) Records describing bodily injury or mental health counseling or treatment;

(f) Documentation of medical and counseling expenses; and

(g) Other supporting documents in the Claimant's possession.

## III.   OTHER DAMAGES

The Trustee and Claims Administrator will devise procedures to evaluate any additional categories of recoverable damages.

## IV.   CLAIMS SUBMISSION

The Claims Processor will maintain a secure, web-based portal (a "Portal") for Claimants to submit Claims Questionnaires, Supporting Documents, Releases, and any other relevant information or documents. After submitting a Claim, Claimants will be able to use the Portal check their Claim status, receive and respond to determination notices, submit supplementary materials, and update contact information and other demographic information, if necessary.

## V.   CLAIMS QUESTIONNAIRE

In addition to the Claim-specific Supporting Documents identified in Section II, the Claims Administrator will require Claimants to complete a Claims Questionnaire that provides sufficient information to: (1) verify the Claimant's identity; (2) identify and support the claimed damages; and (3) demonstrate the Claimant's authority to assert the Claims.

Individual Claimants may submit Claims Questionnaires by household. The Claims Processor will pre-populate Claims Questionnaires with information already in its possession, including but not limited to data from a Claimant's (a) Bankruptcy Claim Proof of Claim Form; (b) Wildfire Assistance Program Claim Form; (c) Damages Questionnaire established under Case Management Order 5 in the California North Bay Fire Cases (JCCP 4955); and (d) information that is otherwise reasonably ascertainable and reliable.

The Trustee will use reasonable efforts to obtain insurance claim files directly from a Claimant's insurance carrier but may require certain insurance information directly from the Claimant in support of their Claim. The Claim Questionnaire may include a consent by the Claimant to the Trust obtaining any and all information related to the Claim from Claimant's

Case: 19-30088   Doc# 7037   Filed: 05/01/20   Entered: 05/01/20 06:15:57   Page 1907 of 2063

insurer. The Plan does not absolve the insurance carriers of their duty to fulfill their coverage obligations under their policies of insurance with a Claimant.

## VI.    <u>RELEASE</u>

Before receiving payment from the Trust, Claimants must submit signed releases in substantially the same form and content as the Claimant Release and Mutual Made Whole Release, attached to the Trust Agreement as Exhibits 4 and 5, respectively.

By signing the Claimant Release, the Claimant will agree to release Trust, the Trustee, Delaware Trustee, TOC, Claims Administrator and Special Master (the "Released Parties") from any and all past, present and future claims, counterclaims, actions, rights or causes of action, liabilities, suits, demands, damages, losses, payments, judgments, debts, dues, sums of money, costs and expenses (including, without limitation, attorneys' fees and costs), accounts, reckonings, bills, covenants, contracts, controversies, agreements, obligations, or promises, in law or in equity, contingent or non-contingent, known or unknown, suspected or unsuspected, foreseen or unforeseen, matured or unmatured, accrued or unaccrued, liquidated or unliquidated, whether direct, representative, class or individual in nature, in any forum that an applicant had, have, or may have in the future ("Released Claims") arising from, relating to, resulting from or in any way connected to, in whole or in part, the discharge of the Released Parties' duties and responsibilities under the Retention Order, the Trust Agreement, including any agreement, document, instrument or certification contemplated by the Trust Agreement, the CRP, the Chapter 11 Plan, the formulation, preparation, negotiation, execution or consummation of the Trust Agreement, the CRP and the Chapter 11 Plan, and any and all other orders of the District Court or Bankruptcy Court relating to the Released Parties and/or their duties and responsibilities.

The Release will also require the Claimant to (i) acknowledge and agree that the Claimant remains solely responsible for resolving all open Government Payors[2] and Non-Government Payors' liens, rights of reimbursement, and other claims (collectively, "Liens"); (ii) use best efforts to resolve all known Liens; (iii) agree to indemnify and hold harmless the Trust in connection with all known Liens and any future Liens; (iv) agree that the Trust will not be liable for any act, or failure to act, of the lien resolution administrator retained in connection with the Fire Victim Trust; and (v) assign the Trust the right to pursue the 2015 Insurance Rights, if any, and the Claimant Insurance Rights (as defined in the Trust Agreement), if applicable, for the full value of the Fire Victim Claim.

## VII.    <u>NOTICE OF CLAIMS DETERMINATION</u>

The CRP will govern the process by which each Claim is reviewed, including whether the Claim is eligible or ineligible for payment and, if eligible, the amount approved for payment

---

[2] "Governmental Payor" means any federal, state, or other governmental body, agency, department, plan, program, or entity that administers, funds, pays, contracts for, or provides medical items, services, and/or prescription drugs, including, but not limited to, the Medicare Program, the Medicaid Program, Tricare, the Department of Veterans Affairs, and the Department of Indian Health Services.

Case: 19-30088    Doc# 7037    Filed: 05/01/20    Entered: 05/01/20 06:15:57    Page 1908 of 2063

("Claims Determination"). After the Trust has fully evaluated a Claim, the Claims Processor will issue a notice to the Claimant explaining the review result ("Determination Notice"). If the Claim has been approved and is eligible for payment ("Approved Claim"), the notice will include the specific amount that the Trust has approved for payment ("Approved Claim Amount") and the stages in which payment may occur. If the Claim is missing documents or information required for the Trust to fully evaluate the Claim ("Deficient Claim"), the notice will explain what is required and provide a timeline within which the Claimant may resolve the deficiencies. If the Claim is ineligible for payment from the Trust pursuant to the CRP ("Disallowed Claim"), the notice will explain the reason(s) that the Claim is ineligible.

## VIII.   <u>DISPUTE RESOLUTION</u>

Claimants dissatisfied with their Claims Determination will have the opportunity to dispute the determination and to provide supplemental information or documents to support their dispute. The Trust will implement the following three-tiered process:

1. ***Reconsideration.*** If a Claimant contests a Claims Determination, the Claims Administrator and Claims Processor will review the Claim again and will consider any newly submitted information and documents and all previously submitted information. Afterwards, the Claims Processor will issue a Reconsideration Determination. The Claimant may accept the Reconsideration Determination or may appeal to a Neutral.

2. ***Appeal.*** If a Claimant appeals a Reconsideration Determination, the Claimant shall submit a Notice of Appeal to the Claims Administrator. The Claims Administrator shall submit the Claim to the Appeals Officer[3] for further consideration de novo in accordance with the procedure set forth herein.

    (a) The Claims Administrator shall submit the following:

        (i) The Notice of Appeal;

        (ii) The record from the Claims Administrator and Claims Processor resulting in the Claims Determination;

        (iii) The record from the Claims Administrator and Claims Processor resulting in the Reconsideration Determination;

    (b) Claimant may submit the following:

        (i) Any additional information and/or documents not included in the record from either the Claims or Reconsideration Determination;

---

[3] The Appeals Officer shall be an individual appointed for the sole purpose of determining whether an appeal from a Determination of the Claims Administrator should be heard by a Neutral from the General Panel or by a Neutral from the Complex Panel. Such determination shall be at the sole and exclusive discretion of the Appeals Officer, who shall at all times remain independent of the Trustee and the Claims Administrator.

Case: 19-30088    Doc# 7037    Filed: 05/01/20    Entered: 05/01/20 06:15:57    Page 1909 of 2063

(ii) A brief not to exceed twenty (20) pages setting forth the issues on appeal and the basis for appeal as to each such issue.

(c) Claimant shall designate the type of review sought:

    (i) Document review only;

    (ii) Document review followed by telephonic hearing;

    (iii) Document review followed by virtual hearing

    (iv) Document review followed by in-person hearing.

(d) The Appeals Officer shall determine whether the appeal shall be considered by a Neutral from the Complex Panel. The Claimant may request that the appeal be considered by a Neutral from the Complex Panel, subject to a determination by the Appeals Officer.

    (i) The determination of whether an appeal should be considered by a Neutral from the Complex Panel shall be made by the Appeals Officer in his sole discretion.

    (ii) The Appeals Officer may consider the type, amount and complexity of a Claim and the type of review requested when determining whether an appeal should be considered by a Neutral from the Complex Panel the Claim

    (iii) The Appeals Officer's determination of whether an appeal should be considered by a Neutral from the Complex Panel shall be final, binding and non-appealable and is not subject to review by any Court.

(e) A Neutral shall be chosen at random from the General Panel or from the Complex Panel, as determined by the Appeals Officer, to consider the Claim de novo in accordance with the type of review requested by Claimant;

(f) The Neutral shall consider the appeal based on all items submitted by Claimant through the close of the review and/or hearing.

(g) Within thirty (30) days of the close of the hearing, the Neutral shall issue an Appeals Determination, increasing, decreasing, or confirming the Reconsideration Determination.

**3.** ***Trustee Determination.*** The Neutral shall submit to the Trustee the Appeals Determination, increasing, decreasing, or confirming the Reconsideration Determination. The Trustee may accept, reject, or revise the Appeals Determination and then will issue a Trustee Determination to the Claimant. The Trustee Determination is the final Claims

Case: 19-30088    Doc# 7037    Filed: 05/01/20    Entered: 05/01/20 06:15:57    Page 1910 of 2063

Determination regarding both eligibility and payment amount, if any. The Trustee Determination will be final, binding, and non-appealable and is not subject to review by any Court, **including right to trial by jury**.[4]

## IX.     HOLD-BACK FOR ATTORNEY LIENS

Prior to receiving any award in respect of any Claim Determination, any Claimant who was represented by an attorney ("**Claimant Attorney**") at the time of filing its Proof of Claim in the Chapter 11 Cases or at any time thereafter, shall: (1) agree to receive their award through their Claimant Attorney; or (2) provide evidence to the satisfaction of the Claims Administrator and Trustee that there is no lien or potential lien on their Claims Determination asserted or assertable by a Claimant Attorney (an "**Attorney Lien**"), including by providing written confirmation from such Claimant Attorney that no Attorney Lien exists. If an Attorney Lien exists, is asserted or assertable, then only the undisputed portion of the award shall be provided to the Claimant. The disputed portion shall be held back until the Claims Administrator receives satisfactory notice in his or her sole determination, that such dispute and Attorney Lien has been resolved. The payment of attorney's fees incurred by Claimant and the satisfaction of any Attorney Lien is the sole obligation of Claimant. Neither the Trustee nor the Trust is responsible for the payment of any attorney's fees or the resolution of any Attorney Lien incurred in connection with a Claim.

## X.     CREDITS AND DEDUCTIONS

**A.     Credits for Amounts Covered By Insurance.** In determining all award amounts, the Trustee will take into account all insurance recoveries available to the Claimant as provided in the Trust Agreement.

**B.     Deduction for Payment Received from Wildfire Assistance Fund.** In determining all award amounts, the Trustee will take into account any payment Claimant has received from the Wildfire Assistance Fund as provided in the Trust Agreement.

**C.     Deduction for Payment Received from FEMA.** In determining all award amounts, the Trustee will take into account any payment Claimant has received from the Federal Emergency Management Agency ("FEMA") on account of the same damages or losses, as provided in the Trust Agreement.

**D.     Medical Liens.** In determining all award amounts, the Trustee will take into account all known outstanding governmental medical liens, if any, currently owed by the Claimant. Claimants shall be responsible for the payment of all medical or other applicable liens. The Claimant will undertake to resolve such liens, and if not done, the Trustee will take over the process, solely with respect to governmental liens. The Trustee will retain the services of a Lien Resolution Administrator to identify, resolve, and satisfy, in accordance with applicable law, certain Claimant governmental repayment obligations, including, but not limited to, Medicare (Parts A and B), Medicaid, and other governmental liens.

---

[4]     As of the Effective Date, all Fire Victim Claims against PG&E are discharged and channeled into this Trust. Any trial would be against the Trust and against the interests of fellow Fire Victims, not against PG&E. As such, the procedures in this Trust are set up to protect Fire Victims' due process rights and create fair, just, and expedient results.

**E.**     **Taxes.**  In connection with their duties hereunder, the Trustee and Claims Administrator will make every effort to ensure that the Trust complies with all applicable laws, including without limitation all tax return filings and information reporting requirements set forth in applicable laws.

## XI.     <u>CONFIDENTIALITY OF CLAIMS INFORMATION</u>

All personal information, facts, and documents submitted to the Trust by or regarding any Claimant or Claim shall be kept confidential and shall only be disclosed: (1) to the Trustee, Claims Administrator, Claims Processor, Neutrals, and Trust Professionals to the extent necessary to process and pay Claims; or (2) as may be required by applicable law, ethical requirements, or legitimate business uses associated with administering the Trust.

63737092 v7

**EXHIBIT 3**

**FORM OF CERTIFICATE OF TRUST**
**OF THE**
**PG&E FIRE VICTIM TRUST**

This Certificate of Trust of the **PG&E FIRE VICTIM TRUST** (the "*Trust*") is being duly executed and filed by the undersigned trustees of the Trust, to form a statutory trust under the Delaware Statutory Trust Act (12 Del. Code § 3801 *et seq.*) (the "*Act*").

1.     <u>**Name.**</u>  The name of the statutory trust formed hereby is:

                **PG&E Fire Victim Trust**

2.     <u>**Delaware Trustee.**</u>  The name and business address of the Delaware Trustee of the Trust in the State of Delaware is:

        [                                  ]

3.     <u>**Effective Date.**</u>  This Certificate of Trust shall be effective upon filing.

**IN WITNESS WHEREOF,** the undersigned, being all of the trustees of the Trust, have duly executed this Certificate of Trust in accordance with Section 3811(a) of the Act.

| TRUSTEE: | DELAWARE TRUSTEE: |
|---|---|
| _____<br>Hon. John K. Trotter (Ret.), in his capacity as Trustee and not individually | By: _____<br>Name:<br>Title: |

Case: 19-30088    Doc# 7037    Filed: 05/01/20    Entered: 05/01/20 06:15:57    Page 1913 of 2063

**EXHIBIT 4**

<u>**CLAIMANT RELEASE AND INDEMNIFICATION**
**IN CONNECTION WITH THE FIRE VICTIM TRUST AWARDS**</u>

<u>**ENTITY CLAIMANT RELEASE AND INDEMNIFICATION**
**IN CONNECTION WITH THE FIRE VICTIM TRUST AWARDS**</u>

Case: 19-30088   Doc# 7037   Filed: 05/01/20   Entered: 05/01/20 06:15:57   Page 1914 of 2063

## CLAIMANT RELEASE AND INDEMNIFICATION
## IN CONNECTION WITH THE FIRE VICTIM TRUST AWARDS

To receive payment of an Award (as defined below) from the PG&E Fire Victim Trust (the "**Trust**"), an eligible Claimant must execute and submit to the Trustee (as defined below) this Release and Indemnification (the "**Release**"). **This Release must be signed by the Claimant or the Claimant's Legal Representative (as defined below). A signature by an attorney for the Claimant or by an attorney for the Claimant's Legal Representative is not sufficient.**

If you need assistance, please contact the Claims Administrator by email at _____@____.com or by phone toll-free at (___) ___-____. You may also visit the Fire Victim Trust Website for additional information.

### DEFINITIONS

The definitions set forth above for the terms "**Trust**" and "**Release**" are specifically incorporated herein by reference as if fully set forth in this section.

All capitalized terms not otherwise defined herein shall have the same meaning ascribed to them in the Chapter 11 Plan (as defined below).

"**2015 Insurance Policies**" means any insurance policy issued to any of the Debtors or under which the Debtors have sought or may seek coverage for the 2015 policy year.
.
"**2015 Insurance Rights**" means any and all rights, titles, privileges, interests, claims, demands, or entitlements of the Debtors to resolve any claims related to Fires under the 2015 Insurance Policies, other than the rights of the Debtors to be reimbursed for claims submitted to and paid by the Debtors prior to January 29, 2019.

"**Award**" means the compensation a Claimant receives on behalf of the Claimant's Fire Claim.

"**Bankruptcy Court**" means the United States Bankruptcy Court for the Northern District of California San Francisco Division, having subject matter jurisdiction over the Chapter 11 Cases and, to the extent of any reference withdrawal made under section 157(d) of title 28 of the United States Code, the District Court.

"**Channeling Injunction**" means the permanent injunction provided for in Section 10.7 of the Chapter 11 Plan with respect to Fire Victim Claims that was issued pursuant to, and included in, the order confirming the Chapter 11 Plan.

"**Chapter 11 Cases**" means the jointly administered cases under chapter 11 of the Bankruptcy Code commenced by the Debtors on the Petition Date in the Bankruptcy Court and currently

styled *In re PG&E Corporation and Pacific Gas and Electric Company*, Bankruptcy Case No. 19-30088 (DM) (Lead Case) (Jointly Administered).

"**Chapter 11 Plan**" means the Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020, filed in the Chapter 11 Cases and confirmed by the Bankruptcy Court.

"**Claim**" or "**Claims**" has the meaning set forth in section A of this Release.

"**Claimant**" means a Fire Victim who (i) has timely filed a proof of claim in the Chapter 11 Cases, (ii) has had his or her Claim channeled to the Trust for evaluation, resolution, and payment pursuant to the Plan and the Channeling Injunction; and (iii) who is signing and executing this Release (or on whose behalf this Release is being signed and executed by a Legal Representative).

"**Claimant Insurance Company**" means any insurance company that issued or allegedly issued a Claimant Insurance Policy.

"**Claimant Insurance Policy**" means any insurance policy that was issued or allegedly issued that does or may afford the Claimant rights, benefits, indemnity, or insurance coverage with respect to any claims and that has been assigned to the Trustee by Claimant and accepted by the Trustee pursuant to Section 2.6(c) of the Trust Agreement.

"**Claimant Insurance Rights**" means any and all rights, titles, privileges, interests, claims, demands, or entitlements of the Claimant to any proceeds, payments, benefits, causes of action, choses in action, defense or indemnity arising under or attributable to any and all Claimant Insurance Policies, now existing or hereafter arising, accrued or unaccrued, liquidated or unliquidated, matured or unmatured, disputed or undisputed, fixed or contingent.

"**Claims Questionnaire**" means the claims questionnaire and supporting documents required by the CRP in support of Fire Victim Claims.

"**CRP**" means the Fire Victim Claims Resolution Procedures for the resolution, liquidation, and payment of Fire Victim Claims by the Trust, substantially in the form included in the Plan Supplement filed in the Chapter 11 Cases on May 1, 2020 and as may be amended and supplemented thereafter from time to time.

"**Debtors**" means PG&E Corporation and Pacific Gas and Electric Company, the debtors and debtors-in-possession in the Chapter 11 cases.

"**District Court**" means the United States District Court for the Northern District of California, having jurisdiction in the Chapter 11 Cases.

"**Fires**" means the Butte Fire (2015), the North Bay Fires (2017) (consisting of the following fires: LaPorte, McCourtney, Lobo, Honey, Redwood/Potter Valley, Sulphur, Cherokee, 37, Blue, Pocket, Atlas, Cascade, Nuns, Adobe, Norrbom, Pressley, Partrick, Pythian/Oakmont, Maacama, Tubbs, Point, and Sullivan) and the Camp Fire (2018).

"**Fire Victim**" means a person or entity damaged, or who purports to have been damaged, in various ways by the Fires.

"**Fire Victim Claim**" means any claim against the Debtors in any way arising out of the Fires that was channeled to the Trust by the Channeling Injunction and the Plan.

"**Governmental Payor**" means any federal, state, or other governmental body, agency, department, plan, program, or entity that administers, funds, pays, contracts for, or provides medical items, services, and/or prescription drugs, including, but not limited to, the Medicare Program, the Medicaid Program, Tricare, the Department of Veterans Affairs, and the Department of Indian Health Services.

"**Legal Representative**" means a personal representative, guardian, conservator, parent (on behalf of a minor), executor of an estate or a similar representative who has been appointed by a court (including the Special Master) or has other legal authorization to file a proof of claim and/or a Fire Victim Claim on behalf of the Claimant.

"**Lien**" or "**Liens**" means (i) any statutory lien of a Governmental Payor or Medicare Part C or Part D Program sponsor, or (ii) any mortgage, lien, pledge, charge, security interest, or legal encumbrance, of any nature whatsoever, held by any Other Payer or Provider, where there is a legal obligation to withhold payment of an Award, or some portion thereof, to a Claimant under applicable federal or state law or for the Claimant to reimburse the Government Payor, Other Payer or Provider for amounts paid on the Claimant's behalf in connection with the Claimant's Fire Victim Claims.

"**Lien Resolution Administrator**" means that person or entity, retained by the Trustee to resolve Medicare Program Part A and B liens, Medicaid Program liens, and Medicare Part C Program liens, using the information provided by the Claimant in the Claims Questionnaire.

"**Medicaid Program**" means the federal program administered by the states under which certain medical items, services, and/or prescription drugs are furnished to Medicaid beneficiaries under Title XIX of the Social Security Act, 42 U.S.C. § 1396-1, *et seq.*

"**Medicare Part C or Part D Program**" means the program(s) under which Medicare Advantage, Medicare cost, and Medicare health care prepayment plan benefits and Medicare Part D prescription drug plan benefits are administered by private entities that contract with Centers For Medicare & Medicaid Services ("**CMS**").

"**Medicare Program**" means the Medicare Parts A and B federal program administered by CMS under which certain medical items, services, and/or prescription drugs are furnished to Medicare beneficiaries under Title XVIII of the Social Security Act, 42 U.S.C. § 1395, *et seq.*

"**Released Parties**" means the Trust, the Trustee, Delaware Trustee, TOC, Claims Administrator, Special Master and each of their respective predecessors, successors, assigns, assignors, representatives, members, officers, employees, agents, consultants, lawyers, advisors, professionals, agents, trustees, insurers, beneficiaries, administrators, and any natural, legal, or juridical person or entity acting on behalf of or having liability in respect of the Trust, the Trustee, Delaware Trustee, TOC, Claims Administrator or Special Master.

"**Retention Orders**" means the Order Granting Application of The Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 1103 and 363 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Hon. John K. Trotter (Ret.) as Trustee *Nunc Pro Tunc* to January 13, 2020 [Docket No. 6760] and the Order Granting Application of The Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 1103 and 363 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Cathy Yanni as Claims Administrator *Nunc Pro Tunc* to January 13, 2020 [Docket No. 6759], entered by the Bankruptcy Court on April 14, 2020 in the Chapter 11 Cases.

"**Special Master**" means the special master appointed by the Superior Court of California for the County of San Francisco to approve any and all minors' compromises in conjunction with the evaluation, disallowance, resolution, settlement, and approval of any and all Fire Victim Claims in accordance with the CRP.

"**TOC**" means the members of Trust Oversight Committee appointed by the Consenting Fire Claimant Professionals and the Tort Claimants Committee to oversee the Trust in accordance with the Chapter 11 Plan and the Trust Agreement.

"**Trust Agreement**" means the PG&E Fire Victim Trust Agreement dated as of [●], 2020, substantially in the form included in the Plan Supplement filed in the Chapter 11 Cases on May 1, 2020.

"**Trustee**" means Hon. John K. Trotter (Ret.) or any other person appointed to serve as trustee under and in accordance with the Trust Agreement.

## RELEASE AND INDEMNIFICATION

A.     In consideration of the benefit of an Award from the Trust, I, on my own behalf and on behalf of my respective predecessors, successors, assigns, assignors, representatives, attorneys, agents, trustees, insurers, heirs, next of kin, estates, beneficiaries, executors, administrators, and any natural, legal, or juridical person or entity to the extent he, she, or it is entitled to assert any claim on my behalf, including, but not limited to, a Legal Representative, (hereafter "I", "My" or "Me"), do hereby voluntarily, intentionally, knowingly, absolutely,

unconditionally and irrevocably waive, release, remit, acquit, forever discharge, covenant not to sue, and hold harmless the Released Parties from and with respect to any and all claims, including, but not limited to, all claims as defined in section 101(5) of the Bankruptcy Code, charges, complaints, demands, obligations, causes of action, losses, expenses, suits, awards, promises, agreements, rights to payment, right to any equitable remedy, rights of any contribution, indemnification, reimbursement, subrogation or similar rights, demands, debts, liabilities, express or implied contracts, obligations of payment of performances, rights of offset or recoupment, costs, expenses, attorneys' and other professional fees and expenses, compensation or other relief, and liabilities of any nature whatsoever whether present or future, known or unknown, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, absolute or contingent, direct or derivative and whether based on contract, tort, statutory, or other legal or equitable theory of recovery (collectively, "**Released Claims**") arising from, relating to, resulting from or in any way connected to, in whole or in part, the discharge of the Released Parties' duties and responsibilities under the Retention Order, the Trust Agreement, including any agreement, document, instrument or certification contemplated by the Trust Agreement, the CRP, the Chapter 11 Plan, the formulation, preparation, negotiation, execution or consummation of the Trust Agreement, the CRP and the Chapter 11 Plan, and any and all other orders of the District Court or Bankruptcy Court relating to the Released Parties and/or their duties and responsibilities.  I covenant and agree that I will honor the release as set forth in the preceding sentence and, further, that I will not (i) institute a lawsuit or other action based upon, arising out of, or relating to any Released Claim released hereby, (ii) participate, assist, or cooperate in any such action, or (iii) encourage, assist and/or solicit any third party to institute any such action.

B.     I hereby acknowledge that pursuant to the Chapter 11 Plan, the Channeling Injunction and the order confirming the Chapter 11 Plan, the Debtors have been fully and completely discharged and released and their respective property and successors and assigns from any and all liability arising from or related to any Fire Victim Claim asserted.

C.     I hereby acknowledge that I am solely and ultimately responsible for the satisfaction and discharge of all Liens.  I shall use best efforts to resolve all known Liens.

D.     Notwithstanding my responsibilities to resolve all known Liens, I hereby authorize the Lien Resolution Administrator to resolve any and all Medicare Program liens, Medicaid Program liens, and Medicare Part C Program liens, as set forth in the definition of Lien Resolution Administrator above.  The Lien Resolution Administrator shall use best efforts to resolve the Medicare Program liens, Medicaid Program liens, and Medicare Part C Program liens on my behalf.

E.     In further consideration of the benefit of an Award, I do hereby release, forever discharge, hold harmless, and covenant not to sue the Released Parties from any and all Claims arising from, relating to, resulting from or in any way connected t, in whole or in part, any act, or failure to act, of the Lien Resolution Administrator. I covenant and agree that I will honor the release as set forth in the preceding sentence and, further, that I will not (i) institute a lawsuit or other action based upon, arising out of, or relating to any Claim released hereby, (ii) participate,

assist, or cooperate in any such action, or (iii) encourage, assist and/or solicit any third party to institute any such action.

F. I hereby acknowledge and agree that to the extent my information is incorrect or incomplete to any substantial degree, after reasonable diligence by the Lien Resolution Administrator, which results in the Lien Resolution Administrator being unable to properly verify coverage or identify Liens for which the Lien Resolution Administrator is responsible, then the Lien Resolution Administrator shall have no further responsibility for such unknown/unresolved Liens.

G. In further consideration of the benefit of an Award, I shall indemnify and forever hold harmless, and pay all final judgments, damages, costs, expenses, fines, penalties, interest, multipliers, or liabilities in whatsoever nature, including the costs of defense and attorneys' fees of, the Released Parties against any and all Claims.

H. I, as assignor, hereby irrevocably and unconditionally transfer and assign to the Trust, as assignee, any and all rights to pursue and release 2015 Insurance Rights for my Claim for the full amount of the liability that either of the Debtors may have or have had for my Claim.

I. [I, as assignor, hereby irrevocably and unconditionally transfer and assign to the Trust, as assignee, any and all rights to pursue and release Claimant Insurance Rights for my Fire Victim Claim for the full amount of the liability any Claimant Insurance Company may have or has had for my Fire Victim Claim and has not previously paid.][1]

J. I acknowledge that the Trust is not providing any tax advice with regard to the receipt of the Award or any component thereof, and I understand and agree that I shall be solely responsible for compliance with all tax laws with respect to the Award, to the extent applicable.

K. [If I am awarded compensation for any loss of consortium or bystander claims, I acknowledge and agree that all beneficiaries of such claims (each, a "Beneficiary") must execute and be bound by this Release. Each Beneficiary waives all rights and interests in those indirect or third-party claims and is barred from the assertion of those indirect or third-party claims in the tort system or otherwise.]

---

[1] This provision will be included only if an assignment pursuant to Trust Agreement Section 2.6(c) is contemplated.

Claimant or Legal Representative Printed Name: _____

Claimant or Legal Representative Signature: _____

Date: _____

Beneficiary Printed Name (if applicable): _____

Beneficiary Signature (if applicable):_____

Date: _____

## ENTITY CLAIMANT RELEASE AND INDEMNIFICATION
## IN CONNECTION WITH THE FIRE VICTIM TRUST AWARDS

To receive payment of an Award (as defined below) from the PG&E Fire Victim Trust (the "**Trust**"), an eligible Claimant must execute and submit to the Trustee (as defined below) this Release and Indemnification (the "**Release**"). **This Release must be signed by an authorized signatory of the Claimant. A signature by an attorney for the Claimant, unless such attorney is an authorized signatory of the Claimant, is not sufficient.**

If you need assistance, please contact the Claims Administrator by email at _____@____.com or by phone toll-free at (___) ___-____. You may also visit the Fire Victim Trust Website for additional information.

## DEFINITIONS

The definitions set forth above for the terms "**Trust**" and "**Release**" are specifically incorporated herein by reference as if fully set forth in this section.

All capitalized terms not otherwise defined herein shall have the same meaning ascribed to them in the Chapter 11 Plan (as defined below).

"**2015 Insurance Policies**" means any insurance policy issued to any of the Debtors or under which the Debtors have sought or may seek coverage for the 2015 policy year.
.
"**2015 Insurance Rights**" means any and all rights, titles, privileges, interests, claims, demands, or entitlements of the Debtors to resolve any claims related to Fires under the 2015 Insurance Policies, other than the rights of the Debtors to be reimbursed for claims submitted to and paid by the Debtors prior to January 29, 2019.

"**Award**" means the compensation a Claimant receives on behalf of the Claimant's Fire Claim.

"**Bankruptcy Court**" means the United States Bankruptcy Court for the Northern District of California San Francisco Division, having subject matter jurisdiction over the Chapter 11 Cases and, to the extent of any reference withdrawal made under section 157(d) of title 28 of the United States Code, the District Court.

"**Channeling Injunction**" means the permanent injunction provided for in Section 10.7 of the Chapter 11 Plan with respect to Fire Victim Claims that was issued pursuant to, and included in, the order confirming the Chapter 11 Plan.

"**Chapter 11 Cases**" means the jointly administered cases under chapter 11 of the Bankruptcy Code commenced by the Debtors on the Petition Date in the Bankruptcy Court and currently

styled *In re PG&E Corporation and Pacific Gas and Electric Company*, Bankruptcy Case No. 19-30088 (DM) (Lead Case) (Jointly Administered).

"**Chapter 11 Plan**" means the Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020, filed in the Chapter 11 Cases and confirmed by the Bankruptcy Court.

"**Claim**" or "**Claims**" has the meaning set forth in section A of this Release.

"**Claimant**" means a Fire Victim that (i) has timely filed a proof of claim in the Chapter 11 Cases, (ii) has had its Claim channeled to the Trust for evaluation, resolution, and payment pursuant to the Plan and the Channeling Injunction; and (iii) on whose behalf this Release is being signed and executed by an authorized signatory. The term Claimant includes all predecessors, successors, assigns, assignors, representatives, members, officers, agents, affiliates, general partners, limited partners, members, managers, direct and indirect equity holders in their capacity as equity holders, subsidiaries, managed accounts or funds, controlling persons, employees, fund advisors, agents, and other representatives.

"**Claimant Insurance Company**" means any insurance company that issued or allegedly issued a Claimant Insurance Policy.

"**Claimant Insurance Policy**" means any insurance policy that was issued or allegedly issued that does or may afford the Claimant rights, benefits, indemnity, or insurance coverage with respect to any claims and that has been assigned to the Trustee by Claimant and accepted by the Trustee pursuant to Section 2.6(c) of the Trust Agreement.

"**Claimant Insurance Rights**" means any and all rights, titles, privileges, interests, claims, demands, or entitlements of the Claimant to any proceeds, payments, benefits, causes of action, choses in action, defense or indemnity arising under or attributable to any and all Claimant Insurance Policies, now existing or hereafter arising, accrued or unaccrued, liquidated or unliquidated, matured or unmatured, disputed or undisputed, fixed or contingent.

"**Claims Questionnaire**" means the claims questionnaire and supporting documents required by the CRP in support of Fire Victim Claims.

"**CRP**" means the Fire Victim Claims Resolution Procedures for the resolution, liquidation, and payment of Fire Victim Claims by the Trust, substantially in the form included in the Plan Supplement filed in the Chapter 11 Cases on May 1, 2020 and as may be amended and supplemented thereafter from time to time.

"**Debtors**" means PG&E Corporation and Pacific Gas and Electric Company, the debtors and debtors-in-possession in the Chapter 11 cases.

"**District Court**" means the United States District Court for the Northern District of California, having jurisdiction in the Chapter 11 Cases.

"**Fires**" means the Butte Fire (2015), the North Bay Fires (2017) (consisting of the following fires: LaPorte, McCourtney, Lobo, Honey, Redwood/Potter Valley, Sulphur, Cherokee, 37, Blue, Pocket, Atlas, Cascade, Nuns, Adobe, Norrbom, Pressley, Partrick, Pythian/Oakmont, Maacama, Tubbs, Point, and Sullivan) and the Camp Fire (2018).

"**Fire Victim**" means a person or entity damaged, or who purports to have been damaged, in various ways by the Fires.

"**Fire Victim Claim**" means any claim against the Debtors in any way arising out of the Fires that was channeled to the Trust by the Channeling Injunction and the Plan.

"**Lien**" or "**Liens**" means (i) any statutory lien of a Governmental Payor or Medicare Part C or Part D Program sponsor, or (ii) any mortgage, lien, pledge, charge, security interest, or legal encumbrance, of any nature whatsoever, held by any Other Payer or Provider, where there is a legal obligation to withhold payment of an Award, or some portion thereof, to a Claimant under applicable federal or state law or for the Claimant to reimburse the Government Payor, Other Payer or Provider for amounts paid on the Claimant's behalf in connection with the Claimant's Fire Victim Claims.

"**Released Parties**" means the Trust, the Trustee, Delaware Trustee, TOC, Claims Administrator, Special Master and each of their respective predecessors, successors, assigns, assignors, representatives, members, officers, employees, agents, consultants, lawyers, advisors, professionals, agents, trustees, insurers, beneficiaries, administrators, and any natural, legal, or juridical person or entity acting on behalf of or having liability in respect of the Trust, the Trustee, Delaware Trustee, TOC, Claims Administrator or Special Master.

"**Retention Orders**" means the Order Granting Application of The Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 1103 and 363 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Hon. John K. Trotter (Ret.) as Trustee *Nunc Pro Tunc* to January 13, 2020 [Docket No. 6760] and the Order Granting Application of The Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 1103 and 363 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Cathy Yanni as Claims Administrator *Nunc Pro Tunc* to January 13, 2020 [Docket No. 6759], entered by the Bankruptcy Court on April 14, 2020 in the Chapter 11 Cases.

"**Special Master**" means the special master appointed by the Superior Court of California for the County of San Francisco to approve any and all minors' compromises in conjunction with the evaluation, disallowance, resolution, settlement, and approval of any and all Fire Victim Claims in accordance with the CRP.

"**TOC**" means the members of Trust Oversight Committee appointed by the Consenting Fire Claimant Professionals and the Tort Claimants Committee to oversee the Trust in accordance with the Chapter 11 Plan and the Trust Agreement.

"**Trust Agreement**" means the PG&E Fire Victim Trust Agreement dated as of [●], 2020, substantially in the form included in the Plan Supplement filed in the Chapter 11 Cases on  May 1, 2020.

"**Trustee**" means Hon. John K. Trotter (Ret.) or any other person appointed to serve as trustee under and in accordance with the Trust Agreement.

## RELEASE AND INDEMNIFICATION

A.      In consideration of the benefit of an Award from the Trust, Claimant, on its own behalf and on behalf of its predecessors, successors, assigns, assignors, representatives, members, officers, agents, affiliates, general partners, limited partners, members, managers, direct and indirect equity holders in their capacity as equity holders, subsidiaries, managed accounts or funds, controlling persons, employees, fund advisors, agents, and other representatives, trustees, insurers, estates, beneficiaries, executors, administrators, does hereby voluntarily, intentionally, knowingly, absolutely, unconditionally and irrevocably waive, release, remit, acquit, forever discharge, covenant not to sue, and hold harmless the Released Parties from and with respect to any and all claims, including, but not limited to, all claims as defined in section 101(5) of the Bankruptcy Code, charges, complaints, demands, obligations, causes of action, losses, expenses, suits, awards, promises, agreements, rights to payment, right to any equitable remedy, rights of any contribution, indemnification, reimbursement, subrogation or similar rights, demands, debts, liabilities, express or implied contracts, obligations of payment of performances, rights of offset or recoupment, costs, expenses, attorneys' and other professional fees and expenses, compensation or other relief, and liabilities of any nature whatsoever whether present or future, known or unknown, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, absolute or contingent, direct or derivative and whether based on contract, tort, statutory, or other legal or equitable theory of recovery (collectively, "**Released Claims**") arising from, relating to, resulting from or in any way connected to, in whole or in part, the discharge of the Released Parties' duties and responsibilities under the Retention Order, the Trust Agreement, including any agreement, document, instrument or certification contemplated by the Trust Agreement, the CRP, the Chapter 11 Plan, the formulation, preparation, negotiation, execution or consummation of the Trust Agreement, the CRP and the Chapter 11 Plan, and any and all other orders of the District Court or Bankruptcy Court relating to the Released Parties and/or their duties and responsibilities.  Claimant covenants and agree that it will honor the release as set forth in the preceding sentence and, further, that it will not (i) institute a lawsuit or other action based upon, arising out of, or relating to any Released Claim released hereby, (ii) participate, assist, or cooperate in any such action, or (iii) encourage, assist and/or solicit any third party to institute any such action.

B.      Claimant hereby acknowledges that pursuant to the Chapter 11 Plan, the Channeling Injunction and the order confirming the Chapter 11 Plan, the Debtors have been fully and completely discharged and released and their respective property and successors and assigns from any and all liability arising from or related to any Fire Victim Claim asserted.

C.      Claimant hereby acknowledges that it is solely and ultimately responsible for the satisfaction and discharge of all Liens.  Claimant shall use best efforts to resolve all known Liens.

D.      In further consideration of the benefit of an Award, Claimant shall indemnify and forever hold harmless, and pay all final judgments, damages, costs, expenses, fines, penalties, interest, multipliers, or liabilities in whatsoever nature, including the costs of defense and attorneys' fees of, the Released Parties against any and all Claims.

E.      Claimant, as assignor, hereby irrevocably and unconditionally transfers and assigns to the Trust, as assignee, any and all rights to pursue and release 2015 Insurance Rights for it Claim for the full amount of the liability that either of the Debtors may have or have had for its Claim.

F.      [Claimant, as assignor, hereby irrevocably and unconditionally transfers and assigns to the Trust, as assignee, any and all rights to pursue and release Claimant Insurance Rights for its Fire Victim Claim for the full amount of the liability any Claimant Insurance Company may have or has had for its Fire Victim Claim and has not previously paid.][1]

G.      Claimant acknowledges that the Trust is not providing any tax advice with regard to the receipt of the Award or any component thereof, and understands and agrees that it shall be solely responsible for compliance with all tax laws with respect to the Award, to the extent applicable.

Claimant Name: _____

By: _____

Authorized Signature: _____

Title: _____

Date: _____

---

[1] This provision will be included only if an assignment pursuant to Trust Agreement Section 2.6(c) is contemplated.

**EXHIBIT 5**

**MUTUAL MADE WHOLE RELEASE**

The terms "Claimant" and "Insurer," are defined in Paragraph G. below.

_____, Trustee of the Fire Victim Trust, the undersigned party or personal representative (referred to herein as "Claimant"), individually and on behalf of the estate of the Claimant, and the Insurer (collectively, the "Parties" or "Releasees") agree as follows:

A.      Whereas, the Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization dated _____ (the "Plan"), was confirmed by an order of the United States Bankruptcy Court for the Northern District of California entered on _____, 2020, and the Plan became effective on _____, 2020.

B.      Whereas the Plan provides for the treatment of all allowed Fire Victim Claims (as defined in the Plan) against the Debtors through the Fire Victim Trust (as defined in the Plan) and for the discharge of the Debtors from any further or other liability on account of all Fire Victim Claims.

C.      Whereas the Plan provides for the treatment of all allowed Subrogation Wildfire Claims (as defined in the Plan) against the Debtors through the Subrogation Wildfire Trust (as defined in the Plan) and for the discharge of the Debtors from any further or other liability on account of all Subrogation Wildfire Claims.

D.      Whereas, the Plan provides that the Fire Victim Claims are administered by a Fire Victim Trust and a Fire Victim Trustee who operates independent from the Debtors, holders of the Fire Subrogation Claims, and the Insurer.  Neither the Debtors, holders of the Fire Subrogation Claims, nor the Insurer shall have any right to participate in the administration of the Fire Victim Trust, review any allocation or distribution decision of the Trustee or Trust Oversight Committee, including that of the Claimant, or make any claim for money against the Trust or the Trustee in any way or at any time.

E.      Whereas, the Trustee and Fire Victim Trust Oversight Committee have reviewed and advised the Claimant of (a) the total amount paid into the Fire Victim Trust available for compensation to the Fire Victims, (b) the total number of claims made against the Fire Victim Trust, (c) the process by which trust funds will be allocated and distributed, and (d) the total allocated amount from the Fire Victim Trust to the Claimant ("Total Allocation Award").

F.      Whereas, the Claimant has reviewed the Total Allocation Award.

G.      Whereas, the Plan provides the Claimant and the Insurer execute a mutual limited release after the Claimant has reviewed the Total Allocation Award wherein the Claimant agrees to release only their claim against the Insurer under the Made Whole Doctrine (see Paragraph 1) and no other claim, cause of action, defense or remedy against the Insurer, and the Insurer agrees to release the Claimant as described herein in Paragraph 3.  For the purpose of this Release, "Claimant" includes the Claimant's heirs, legal representatives, successor or assigns and

Case: 19-30088    Doc# 7037    Filed: 05/01/20    Entered: 05/01/20 06:15:57    Page 1927 of 2063

"Insurer" includes the Claimants' insurance carriers, their past and present holders of insurance subrogation claims against the Debtors (and their direct and indirect assignors or assignees), and each of their directors, officers, agents, consultants, financial advisers, employees, attorneys, predecessors, successors and assigns.

H.     Whereas, nothing in this Release is an affirmation, representation, or an acknowledgment that the Claimant has in fact been fully compensated for their damages covered by the contract of insurance between the Insurer and the Claimant. The parties agree that Court's approval of the Plan and the Claimants' acceptance of the Total Allocation Award does not establish that the Claimant has been fully compensated under California law for their compensable damages as a result of the fire to the extent those damages are covered by insurance.

I.     Whereas, the Insurer has agreed to the terms, provisions, and agreements of this Mutual Release in a separate agreement dated _____, 20__, affirming, adopting, and attaching a copy of this Mutual Release ("Insurer Adoption Agreement"). This Mutual Release is conditioned upon the Insurer, or the Insurer's successor on behalf of the Insurer, filing in the Chapter 11 case the Insurer Adoption Agreement, which states the Insurer releases, as to the Made Whole Doctrine only, each Claimant who signs and agrees to the terms of this Mutual Release. The terms, provisions, and agreements of the Insurer Adoption Agreement are incorporated herein by reference. Insurer's consent and agreement to the terms, provisions, and agreements of this Mutual Release shall be effective upon the signature of the Claimant.

J.     Whereas, this release is not required for the Trustee to allocate and distribute preliminary awards to individuals on a case by case basis for humanitarian or urgent needs.

NOW, THEREFORE, in consideration for the agreements described in this Release and other good and valuable consideration, the Claimant and the Insurer agree as follows:

1.     By accepting the Total Allocation Award, the Claimant hereby waives and releases their rights, known or unknown, to assert the Made Whole Doctrine against the Insurer. Claimant is not waiving or releasing any other claim, cause of action, defense, or remedy against Insurer. Also, by signing this agreement, the Claimant is not agreeing as a factual matter that the Claimant has been fully compensated for each and every category of their damages under California law.

2.     The Claimant is not releasing any claims the Claimant may have against the Insurer other than the Claimant's foregoing waiver set forth in Paragraph 1. The Parties to this Release further agree and acknowledge that the Claimant is not releasing any claims, except and only to the extent set forth above, they might have against the Insurer, including but not limited to those claims or causes of action related to: (1) the policy of insurance and what is still owed or to be paid under the policy terms and conditions; (2) the right to pursue claims already made or to make new or continued claims under the policy; (3) claims handling issues; (4) delay in paying claims under the policy; (5) inadequate or untimely communication relating to the claim; (6) unreasonable positions taken relating to coverage, payment of the claim, acknowledging coverage, or day-today claims decisions; (7) actions or inactions of insurance agents or brokers in underwriting, securing, adjusting, calculating or recommending coverage; (8) coverage issues

Case: 19-30088   Doc# 7037   Filed: 05/01/20   Entered: 05/01/20 06:15:57   Page 1928 of 2063

over policy language; (9) any action for bad faith or breach of the covenant of good faith and fair dealing; (10) any claims to reform or modify the terms of any policy; (12) any rights to recover damages for breach of contract or tort (including punitive damages), penalties or equitable relief; (13) any claims of violations of statutory or regulatory obligations; or (14) any claim for unfair business acts or practices.

3.　　The Insurer agrees to release and waive any right to make claim for any amount paid to the Claimant pursuant to the Fire Victim Trust or to assert as a defense, offset or reduction, the money paid to the Claimant from the Fire Victim Trust, which belongs solely to the Claimant. The Claimant agrees to make no claim on the money paid to the Insurer from the Subrogation Wildfire Trust. In agreeing to this limited release, Insurer is not releasing any claim, cause of action, defense, or remedy it may have against the Claimant other than Claimant's foregoing release of any Made Whole Doctrine claim.

4.　　The Insurer is not releasing any claims the Insurer may have against Claimant other than the Insurer's foregoing waiver set forth in Paragraph 3. The Parties to this Release further agree and acknowledge that the Insurer is not releasing any claims, except and only to the extent set forth above, it might have against the Claimant, including but not limited to those claims related to: (1) the policy of insurance and what is still owed or to be paid under the policy terms and conditions; (2) defenses to garden variety claims handling issues unrelated to the Made Whole Doctrine; (3) defenses related to delay in paying claims under the policy; (4) defenses to alleged inadequate or untimely communication relating to the claim; (5) defenses to alleged unreasonable positions taken relating to coverage, payment of the claim, acknowledging coverage, or day-today claims decisions; (6) defenses to actions or inactions of insurance agents or brokers in securing coverage; (7) coverage issues over policy language unrelated to Made Whole Doctrine; or (8) defenses to any common law action for bad faith unrelated to Made Whole Doctrine.

5.　　The Insurer further agrees that the Total Allocation Award shall not be the subject of discovery or mentioned in any pleadings in any state or federal court action or admissible in evidence in any state or federal court action for any of the causes of action or claims for relief identified in Paragraphs 2 or 4. Claimant agrees that the amount paid to Insurer from the Subrogation Wildfire Trust shall not be the subject of discovery or mentioned in any pleadings in any state or federal court action or admissible in evidence in any state or federal court action.

6.　　To the extent that the Claimant brings a claim for breach of contract, wrongful denial of coverage and/or bad faith against the Insurer, the Insurer shall not assert in any way or at any time that the Claimant should have or could have pursued that claim against the Debtors, the Fire Victim Trust, or any other party. The Insurer agrees that that it will not assert in any action or proceeding covered under Paragraph 2 or 4 that the Claimant has been compensated as a result of the Claimant's settlement with the Debtors.

7.　　Both the Claimant and the Insurer agree that this Release gives the parties released the status of third-party beneficiary of the Release, and such Releasees may enforce this Release and any rights or remedies set forth herein.

8.     This Release contains the entire agreement between the parties as to the subject matter hereof and is effective immediately upon signing.  Likewise, the release in Paragraph 1 is effective immediately upon signing.  If there is a conflict between this Release and any other prior or contemporaneous agreement between the parties concerning the subject matter of the Release, the Release controls.

9.     The law of the State of California shall govern the interpretation of this Release. The Bankruptcy Court has jurisdiction to resolve any disputes under this agreement.

10.     Each Releasor states that he, she, or it is of legal age, with no mental disability of any kind, is fully and completely competent, and is duly authorized to execute this Release on Releasor's own behalf.  Releasor further states that this Release has been explained to Releasor and that Releasor knows the contents as well as the effect thereof.  Releasor further acknowledges that Releasor executed this Release after consulting with Releasor's attorney or the opportunity to consult with an attorney.

11.     For avoidance of doubt, the Made Whole Doctrine is described herein. Subrogation is a doctrine that permits an insurance company, or its assignees, to assert the rights and remedies of an insured against a third-party tortfeasor.  The Made Whole Doctrine is a common law exception to insurer's right of subrogation.  The Made Whole Doctrine, under certain circumstances, could preclude an insurer from recovering any third-party funds unless and until the insured has been made whole for the loss.  Both the Claimant and Insurer agree that this Release does not modify, abrogate or affect any prior release or waiver between the Parties arising from the Fire.

12.     Consistent with the foregoing, it is expressly understood and agreed by claimant that claimant is waiving and releasing all known or unknown claims under the Made Whole Doctrine. It is expressly understood and agreed by insurer that insurer is waiving and releasing all known or unknown claims under the Made Whole Doctrine as to claimant.

Executed on this [●] day of [●], 20[●].

**BY CLAIMANT [Add Name]:**

_____
Signature of Claimant or Representative

_____
Printed Name of Signatory

_____
Capacity of Signatory

## EXHIBIT 6

### PG&E FIRE VICTIM TRUST AGREEMENT INVESTMENT GUIDELINES

**In General**. As set forth in Section 3.2 of the PG&E Fire Victim Trust Agreement (the "Trust Agreement"), the following written Investment Guidelines shall apply unless and until modified in writing in accordance with the terms of the Trust Agreement. Only the following investments will be permitted, provided that maturities on the following securities do not exceed thirty six (36) months, all investments are U.S. dollar denominated, and all rating requirements are satisfied at the time of purchase:

(i)     marketable securities issued by the U.S. Government and supported by the full faith and credit of the U.S. Treasury, either by statute or an opinion of the Attorney General of the United States;

(ii)    marketable debt securities, rated AAA by Moody's and/or AAA by S&P (to be reconfirmed on a quarterly basis) and issued by U.S. Government-sponsored enterprises, U.S. federal agencies, U.S. federal financial banks, or international institutions whose capital stock has been subscribed for by the United States; and

(iii)   certificates of deposit, time deposits, and bankers acceptances of any bank or trust company incorporated under the laws of the United States or any state, provided that, at the date of acquisition, such investment and/or the commercial paper or other short term debt obligation of such bank or trust company has a short-term credit rating or ratings from Moody's and/or S&P, each at least P-1 or A-1.

Except as may be determined by the Trustee in consultation with the Trust's Investment Advisors with respect to New HoldCo Common Stock, as set forth herein, the borrowing of funds or securities for the purpose of purchasing and the lending of any investments held in the Trust is prohibited.

Notwithstanding the foregoing, it is acknowledged and agreed that the Trustee may liquidate investments and deposit and maintain funds in or with banks, trust companies, savings and loan associations, money market organizations and other depositories or issuers of depository-type accounts at such times as the Trustee determines to be necessary or appropriate to have cash available to satisfy payment obligations and other cash requirements of the Trust.

**New HoldCo Common Stock**. The foregoing Investment Guidelines shall not apply to the New HoldCo Common Stock transferred to the Trust. The Trustee, as he or she determines to be in the best interest of the Trust and its Beneficial Owners in consultation with the Trust's Investment Advisors, and to the extent permitted by applicable laws, may:

(i)     implement the Sell-Down Plan;

(ii)    enter into contracts constituting options or other derivative securities (including without limitation any forward contract, equity swap, put or call, put or call equivalent position, collar, non-recourse loan, sale of an exchangeable security or similar transaction) in

connection with bona fide hedging transactions with respect to the New HoldCo Common Stock;

(iii) form one or more holding entities (corporation, limited liability company, subsidiary trust or other entity) to hold the New HoldCo Common Stock; and

(iv) assign, transfer, pledge, grant a lien, security interest or other encumbrance in New HoldCo Common Stock, any interest in any holding entity formed by the Trust to hold New HoldCo Common Stock or any interest in any direct or indirect parent (other than the Trust) of any such holding entity.

Exh 6 - 2

**Exhibit E**

**Schedule of Assigned Rights and Causes of Action**

## SCHEDULE OF ASSIGNED RIGHTS AND CAUSES OF ACTION[1]

The Assigned Rights and Causes of Action assigned to the Fire Victim Trust, subject to any future amendments to this document, include:

(1) any and all rights, claims, causes of action, and defenses related thereto that arose prior to the Petition Date relating to the cause of any of the Fires that the Debtors may have against vendors, suppliers, third party contractors and consultants who performed services before the allegedly relevant fire and where such claims relate to an alleged failure of the vendor, supplier, third party contractor or consultant to provide the contracted services in the manner required by the applicable contract ("Persons"); including but not limited to the claims listed below. For the avoidance of doubt, the below list is not intended to, nor shall it be deemed to, expand the scope of this paragraph (1), and the Debtors make no representations as to the validity or existence of the rights, claims, causes of action, and defenses described herein: The Fire Victim Trust shall not be entitled to recover any amount for any of the Assigned Rights and Causes of Actions that exceeds the amount of insurance coverage available to each Person in connection with each such claim.

    (a) Persons that provided services, to either of the Debtors in connection with pre-inspection, inspection, review and/or examination of potential hazard trees near electrical transmission or distribution lines to the extent those services related to the cause of any of the Fires;

    (b) Persons that provided services to either of the Debtors in connection with tree trimming, and/or the maintenance, pruning, or removal of trees near electrical transmission or distribution lines to the extent those services related to the cause of any of the Fires;

    (c) Persons that provided services to either of the Debtors in connection with quality control, including the ability of pre-inspection and tree trimming contractors to correctly identify and maintain potential or incipient hazard trees to the extent those services related to the cause of any of the Fires;

    (d) Persons that provided services to either of the Debtors in connection with quality assurance, including the overall ability of the vegetation management program to reduce the risk to the electrical system to the extent those services related to the cause of any of the Fires;

    (e) Persons that provided services to either of the Debtors in connection with pole maintenance, including the removal and maintenance of vegetation and other potential hazards from or near utility poles to the extent those services related to the cause of any of the Fires;

---

[1] Capitalized terms used but not otherwise defined herein have the meanings ascribed to such terms in the *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* [Docket No. 6320] (the "**Plan**").

(f) Persons that provided services to either of the Debtors in connection with LiDAR, and/or in developing LiDAR technology and services for vegetation management purposes to the extent those services related to the cause of any of the Fires;

(g) Persons that provided services, to either of the Debtors in connection with forestry, logging, arborist services, or duties involving inventorying, maintaining, trimming, or removing trees near electrical transmission or distribution lines to the extent those services related to the cause of any of the Fires;

(h) Persons that provided services to either of the Debtors in connection with utility tree service to the extent those services related to the cause of any of the Fires;

(i) Persons that provided services to either of the Debtors in connection with vegetation management programs, and/or guidance on vegetation management protocol, practice, or procedures to the extent those services related to the cause any of the Fires;

(j) Persons that provided services to either of the Debtors in connection with distribution or transmission cost reduction measures to the extent those services related to the cause of any of the Fires;

(k) Persons that provided services to either of the Debtors in connection with personnel training to the extent those services related to the cause of any of the Fires;

(l) Persons that provided services to either of the Debtors in connection with compliance with laws, rules, or regulations governing distribution or transmission operations to the extent those services related to the cause of any of the Fires;

(m) Persons that provided services to either of the Debtors in connection with the hiring, supervision, or management of other third parties who provided services, directly or indirectly, to either of the Debtors to the extent those services related to the cause of any of the Fires;

(n) Persons that provided services to either of the Debtors in connection with wildfire preparedness, prevention, response, or mitigation to the extent those services related to the cause of any of the Fires;

(o) Persons that provided services to either of the Debtors in connection with any testing, investigation, analysis, evaluation, or examination of distribution or transmission line towers or components to the extent those services related to the cause of any of the Fires;

(p) Persons that provided services to either of the Debtors in connection with asset management, maintenance, inspection, repair, or replacement on the Caribou-Palermo 115kv Transmission Line to the extent those services related to the cause of the Camp Fire;

2

(q) Persons that provided any other services to either of the Debtors that related to the maintenance practices on, or operation of, the Caribou-Palermo 115kv Transmission Line to the extent those services related to any of the cause of the Camp Fire;

(r) Persons that delivered, underwrote, sold, or issued insurance policies to any person or entity subject to subparts (1)(a)-(u) in which either of the Debtors is identified as an additional insured; and

(s) Persons that provided services to the Debtors that were related to the cause of any of the Fires and that, as a result of or in connection with Fire-related damages, did not provide the Debtors with reasonably equivalent value for the fees paid, pursuant to 11 U.S.C. §§ 544, 548, and/or 550.

(2) any and all rights, claims, causes of action, and defenses related thereto, relating directly or indirectly to any of the Fires that the Debtors may have against any former directors and officers of the Debtors, solely to the extent of any directors and officers' Side B Insurance Coverage,[2] including but not limited to the following pending actions:

(a) *In re California North Bay Fire Derivative Litigation*, Case No. CGC-17-562591, consolidated litigation pending in the Superior Court of the State of California, County of San Francisco. This consolidated litigation includes, but is not limited to, the following pending actions:

Consolidated Actions:

    i. *Lentine, derivatively on behalf of PG&E Corporation, v. Williams, et al*, Case No. CGC-17-562553; and

    ii. *Firemen's Retirement Systems of St. Louis, derivatively on behalf of PG&E Corporation and Pacific Gas & Electric Company, v. Williams, et al.*, Case No. CGC-17-562591.

(b) *Blackburn, derivatively on behalf of PG&E Corporation, v. Meserve, et al.*, Case No. 3:19-cv-00501, pending in the United States District Court for the Northern District of California.

(c) *Bowlinger, derivatively on behalf of PG&E Corporation and Pacific Gas & Electric Company, v. Chew, et al.,* Case No. CGC-18-572326, pending in the Superior Court of the State of California, County of San Francisco.

---

[2] "Side B Insurance Coverage" means all director and officer insurance proceeds paid by any insurance carrier to reimburse the Debtors for amounts paid pursuant to their indemnification obligations to their former directors and officers in connection with the Assigned Rights and Causes of Action identified herein.

3

(d) *Hagberg, derivatively on behalf of PG&E Corporation and Pacific Gas & Electric Company, v. Chew, et al.,* Case No. CGC-19-573190, pending in the Superior Court of the State of California, County of San Francisco.

(e) *Oklahoma Firefighters Pension and Retirement System, derivatively on behalf of PG&E Corporation, v. Chew, et al.*, Case No. 3:18-cv-04698, pending in the United States District Court for the Northern District of California.

(f) *Williams, derivatively on behalf of PG&E Corporation and Pacific Gas & Electric Company, v. Earley, et al.,* Case No. 3:18-cv-07128, pending in the United States District Court for the Northern District of California.

(3) all rights, other than the rights of the Debtors to be reimbursed under the 2015 Insurance Policies for claims submitted prior to the Petition Date, under the Debtors' 2015 Insurance Policies to resolve any claims related to Fires in those policy years; and

(4) any other rights, claims, causes of action, and defenses, as mutually agreed upon by the Plan Proponents and to be identified in any amended Schedule of Assigned Rights and Causes of Action.

The Tort Claimants Committee is presently conducting discovery to identify individuals and entities who may fall within the above-listed categories, as possible defendants in litigation to be pursued by the Fire Victim Trust for the benefit of holders of Fire Victim Claims. The Plan Proponents and the Tort Claimants Committee reserve their rights to further amend or supplement this Schedule of Assigned Rights and Causes of Action prior to Plan confirmation.

**Exhibit F**

**Schedule of Retained Rights and Causes of Action**

### I.     Background

On January 28, 2019, PG&E Corporation and Pacific Gas and Electric Company (the "**Debtors**"), as debtors and debtors-in-possession commenced voluntary cases (the "**Chapter 11 Cases**") filed voluntary cases under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the Northern District of California (the "**Bankruptcy Court**").

On March 16, 2020, the Debtors filed the *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization dated March 16, 2020* [Docket No. 6320] (together with all exhibits and schedules thereto and as it may be amended, modified, or supplemented from time to time, the "**Plan**").[1]

### II.     Retention of Causes of Action under the Plan.

Pursuant to Section 10.11(a) of the Plan, and except as otherwise provided in Section 10.9 thereof, nothing in the Plan or in the Confirmation Order shall be deemed to be a waiver or the relinquishment of any rights or Causes of Action[2] that the Debtors or the Reorganized Debtors may have or which the Reorganized Debtors may choose to assert on behalf of their respective estates under any provision of the Bankruptcy Code or any applicable nonbankruptcy law, including (i) any and all Claims against any Person or Entity, to the extent such Person or Entity asserts a crossclaim, counterclaim, and/or Claim for setoff which seeks affirmative relief against the Debtors, the Reorganized Debtors, or their officers, directors, or representatives and (ii) for the turnover of any property of the Debtors' estates.

---

[1] Capitalized terms used but not otherwise defined herein have the meanings ascribed to such terms in the Plan.

[2] Pursuant to the Plan, "**Cause of Action**" means, without limitation, any and all actions, class actions, proceedings, causes of action, controversies, liabilities, obligations, rights, rights of setoff, recoupment rights, suits, damages, judgments, accounts, defenses, offsets, powers, privileges, licenses, franchises, Claims, Avoidance Actions, counterclaims, cross-claims, affirmative defenses, third-party claims, Liens, indemnity, contribution, guaranty, and demands of any kind or character whatsoever, whether known or unknown, asserted or unasserted, reduced to judgment or otherwise, liquidated or unliquidated, fixed or contingent, matured or unmatured, disputed or undisputed, suspected or unsuspected, foreseen or unforeseen, direct or indirect, choate or inchoate, secured or unsecured, assertable directly or derivatively, existing or hereafter arising, in contract or in tort, in law, in equity, or otherwise, whether arising under the Bankruptcy Code or any applicable nonbankruptcy law, based in whole or in part upon any act or omission or other event occurring on or prior to the Petition Date or during the course of the Chapter 11 Cases, including through the Effective Date. Without limiting the generality of the foregoing, when referring to Causes of Action of the Debtors or their estates, Causes of Action shall include (a) all rights of setoff, counterclaim, or recoupment and Claims for breach of contracts or for breaches of duties imposed by law or equity; (b) the right to object to any Claim or Interest; (c) Claims (including Avoidance Actions) pursuant to section 362 and chapter 5 of the Bankruptcy Code, including sections 510, 542, 543, 544 through 550, or 553; (d) Claims and defenses such as fraud, mistake, duress, usury, and any other defenses set forth in section 558 of the Bankruptcy Code; and (e) any Claims under any state or foreign law, including any fraudulent transfer or similar claims.

**Weil, Gotshal & Manges LLP**
767 Fifth Avenue
New York, NY 10153-0119

Pursuant to Section 10.11(b) of the Plan, nothing therein or in the Confirmation Order shall be deemed to be a waiver or relinquishment of any rights or Causes of Action, right of setoff, or other legal or equitable defense that the Debtors had immediately prior to the Petition Date, against or with respect to any Claim left unimpaired by the Plan. The Reorganized Debtors shall have, retain, reserve, and be entitled to assert all such claims, Causes of Action, rights of setoff, and other legal or equitable defenses that they had immediately prior to the Petition Date fully as if the Chapter 11 Cases had not been commenced, and all of the Reorganized Debtors' legal and equitable rights with respect to any Claim left unimpaired by the Plan may be asserted after the Confirmation Date to the same extent as if the Chapter 11 Cases had not been commenced.

Pursuant to Section 10.11(c) of the Plan, the Reorganized Debtors reserve and shall retain the applicable Causes of Action notwithstanding the rejection of any executory contract or unexpired lease during the Chapter 11 Cases or pursuant to the Plan. In accordance with section 1123(b)(3) of the Bankruptcy Code, any Causes of Action that a Debtor may hold against any Entity shall vest in the Reorganized Debtors in accordance with the terms hereof. The Reorganized Debtors shall have the exclusive right, authority, and discretion to determine and to initiate, file, prosecute, enforce, abandon, settle, compromise, release, withdraw, or litigate to judgment any such Causes of Action and to decline to do any of the foregoing without the consent or approval of any third party or further notice to or action, order, or approval of the Bankruptcy Court.

### III. Scheduled of Retained Rights and Causes of Action and Global Notes

Attached hereto is the Debtors' *Schedule of Retained Rights and Causes of Action* (the "**Schedule of Retained Causes of Action**"), which sets forth certain rights, Claims, or other Causes of Action that are retained and reserved pursuant to the Plan, and may be asserted by the Reorganized Debtors after the Confirmation Date to the same extent as if the Chapter 11 Cases had not been commenced.

These Global Notes pertain to, are incorporated by reference in, and comprise an integral part of, the Schedule of Retained Causes of Action and should be referred to and considered in connection with any review of the Schedule of Retained Causes of Action. The Global Notes are in addition to any specific notes contained in the Schedule of Retained Causes of Action.

**The Schedule of Retained Causes of Action does not include all Causes of Action of the Debtors and the Reorganized Debtors and the identification of any specific Claims or Causes of Action therein shall in no way be deemed to limit or otherwise impair the generally applicability of the provisions of the Plan governing the rights, Claims, and Causes of Action that are to be retained and reserved by the Debtors under the Plan, including those provisions set forth above. No Entity may rely on the absence of a specific reference in the Plan, the Plan Supplement, the Disclosure Statement, or the Schedule of Retained Causes of Action to any Cause of Action against them as any indication that the Debtors or the Reorganized Debtors will not pursue any and all available Causes of Action against them. The Debtors reserve the right to amend, modified, or supplement this Schedule of Retained Causes of Action up to the Effective Date of the Plan.**

**Amounts.** Due to the nature of the Claims listed in the Schedule of Retained Causes of Action, the amounts of many of the Claims are unknown. The description of an amount as "unknown" is not intended to reflect upon the materiality of the amount.

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

**Attorneys' Fees.** For the avoidance of doubt, all such Claims include any right or amounts the Debtors or Reorganized Debtors may be entitled to recover for attorneys' fees and expenses to the extent provided for under the controlling agreements or applicable law.

**Miscellaneous Claims and Causes of Action.** For the avoidance of doubt, and without limiting the scope of Sections 10.11 and 10.12 of the Plan, in addition to the specific Causes of Action set forth in the Schedule of Retained Causes of Action, the Debtors and Reorganized Debtors reserve and shall retain the following categories of Claims and Causes of Action and, to the extent not otherwise settled, released, or otherwise resolved pursuant to the Plan, all of the Reorganized Debtors rights with respect thereto are retained and reserved pursuant to the Plan, and may be asserted by the Reorganized Debtors after the Confirmation Date to the same extent as if the Chapter 11 Cases had not been commenced:

- **Contract Claims.** Causes of Action of the Debtors arising from or relating to contracts and leases with various non-Debtor counterparties, notwithstanding the rejection of any executory contract or unexpired lease during the Chapter 11 Cases or pursuant to the Plan.

- **Credit Claims.** Causes of Action of the Debtors arising from or relating to amounts owed to the Debtors on account of or relating to utility services provided by the Debtors.

- **Employment Claims.** Causes of Action of the Debtors arising from or relating to employee code of conduct violations.

- **Environmental Claims.**

  o <u>Insurance Claims</u>: The Debtors have affirmative environmental insurance coverage Claims for defense and indemnity obligations under insurance policies with several insurance carriers. The Claim with each insurance carrier involves a large number of individual Claims by the Debtors against the insurance carrier. Each insurance carrier is listed once in this Schedule of Retained Causes of Action, since a final resolution in each Claim involves a single settlement encompassing all Claims against the carrier.

  o <u>Claims Under Executory Contracts</u>: There may be affirmative Claims against others for environmental remediation and indemnity obligations, associated with Debtor-owned and non-owned property, performed in accordance with orders and consent decrees issued by governmental agencies, and with settlements and cost sharing agreements, all of which are considered executory contracts. This Schedule of Retained Causes of Action is not an inclusive list of all such Claims.

  o <u>Divested Power Plants</u>: Causes of Action of the Debtors arising out of agreements relating to contractual liability for environmental contamination at divested power plants, including, but not limited to, the former Potrero, Moss Landing, and Morrow Bay Power Plant sites.

  o <u>Multiple-Party Sites and Historic Manufactured Gas Plant Sites</u>:

    ▪ *Multiple-Party Sites*: Throughout their years of operation, the Debtors disposed of hazardous substances at a number of hazardous waste disposal sites; including, but not limited to, those sites listed below. For these sites,

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

the Debtors are one of many disposers, and the Debtors consider each of the other disposers as a co-defendant for remedial clean-up costs.

- ▪ Casmalia Resources
- ▪ IT Landfills
- ▪ Yosemite Slough/Bay Area Drum
- ▪ Geothermal Landfill
- ▪ Ultra Chem. Cleanup Site

- ▪ *Historic Manufactured Gas Plant Sites*: The Debtors are involved in over 75 historic manufactured gas plant ("**MGP**") sites, located throughout the Debtors' service territory (the Debtors have not listed each site in this Schedule of Retained Causes of Action). Many of these properties may be subject to remediation under the direction of environmental agencies or are the subject of third party Claims. For these sites, the Debtors may have Claims against other parties for a share of the remedial clean-up costs.

- ▪ The Debtors assert there is the potential, at some point in time in the future, that they could have Claims against one or more of the other parties associated with the sites covered above, thus each of those other parties would be listed in the Schedule of Retained Causes of Action as a party against whom the Debtors have Claims. However, because the number of parties associated with all of these sites can be quite voluminous (in some cases over 10,000 entries), the Debtors are not listing each party here.

- **Litigation Claims.** Causes of Action of the Debtors arising out of or relating to pending legal proceedings commenced by or against either of the Debtors.

- **Property and Equipment Damage Claims.** Causes of Action of the Debtors arising out of or relating to damages or losses caused to the Debtors' property or utility equipment.

- **Regulatory Proceedings.** Causes of Action of the Debtors arising out of or relating to the numerous regulatory proceedings the Debtors are involved in in the ordinary course, including, but not limited to, those pending before the California Public Utilities Commission and the Federal Energy Regulatory Commission, which are a matter of public record.

- **Tax Claims.** Causes of Action of the Debtors arising out of or relating to amounts owed to the Debtors for tax overpayments.

- **Warranty Claims.** Causes of Action of the Debtors arising out of or relating to amounts owed to the Debtors from various manufacturers and distributors for defective utility equipment.

- **2001 Chapter 11 Proceeding Claims.** Causes of Action of the Debtors arising out of or relating to claims filed against the Utility in its 2001 chapter 11 proceeding that remain pending and unresolved.

| Counterparty | Claim/Cause of Action Description | Amount |
|---|---|---|
| 2121 ARG Lloyd's Syndicate | Claims for damage to Utility equipment and facilities occurring during February 2017 storms and the Tubbs Fire. | Unknown |
| ABB Inc. | Claims for construction defects related to work performed at the Embarcadero Substation and Potrero Substation; claims related to work performed on the Hunters Point project. | Unknown |
| Accurate Corrosion Control Inc. | Claims for volume rebates under MSA with counterparty. | Unknown |
| ACE American (Chubb) | Claims for director, officer, and Debtor insurance coverage under various policies with counterparty. | Unknown |
| Ace American Insurance Company | Claims for damage to Utility equipment and facilities occurring during February 2017 storms, the Tubbs Fire, and the Camp Fire. | Unknown |
| ACE USA | Claims for recovery of covered environmental cleanup costs and attorneys' fees against counterparty providing coverage under legacy insurance policies. | Unknown |
| Aclara Technologies LLC | Claims related to performance of smart meter supply obligations. | Unknown |
| AECOM | Indemnification, mechanics' lien, and other claims arising from contractual agreements with counterparty. | Unknown |
| AEGIS (Associated Electric & Gas Insurance Services Limited) | Claims for director, officer, and Debtor insurance coverage under various policies with counterparty; claims for recovery of liability insurance proceeds under policies with counterparty; claims for recovery of covered environmental cleanup costs and attorneys' fees against counterparty providing coverage under legacy insurance policies. | Unknown |
| AgileOne | Indemnification for claim for wages of contractor placement. | Unknown |
| AIG (Bermuda) | Claims for director, officer, and Debtor insurance coverage under various policies with counterparty. | Unknown |
| AJW Construction | Claims for volume rebates under MSA with counterparty. | Unknown |
| Alameda Contra Costa Transit District | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility and cost-sharing agreements. | Unknown |

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

| Counterparty | Claim/Cause of Action Description | Amount |
|---|---|---|
| Alameda County Transportation Commission | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility and cost-sharing agreements. | Unknown |
| Alisto Engineering Group Inc. | Claims for volume rebates under MSA with counterparty. | Unknown |
| Allianz Global Corporate & Specialty Se | Claims for recovery of liability insurance proceeds under policies with counterparty; claims for damage to Utility equipment and facilities occurring during February 2017 storms and the Tubbs Fire. | Unknown |
| Allianz Global Risk US Insurance Company | Claims for director, officer, and Debtor insurance coverage under various policies with counterparty; claims for damage to Utility equipment and facilities occurring during the Camp Fire. | Unknown |
| Allied World Assurance Co. | Claims for recovery of liability insurance proceeds under policies with counterparty; claims for damage to Utility equipment and facilities occurring during February 2017 storms, the Tubbs Fire, and the Camp Fire. | Unknown |
| American Alternative Ins Corp | Claims for damage to Utility equipment and facilities occurring during February 2017 storms, the Tubbs Fire, and the Camp Fire. | Unknown |
| American International Reinsurance Co. Ltd. | Claims for recovery of liability insurance proceeds under policies with counterparty. | Unknown |
| Amijot Trucking (d/b/a Economy Trucking) | Claims arising from contracts with counterparty and the work performed thereunder, including, but not limited to, work performed in connection with the Butte Program. | Unknown |
| Apollo 1969 at Lloyd's | Claims for recovery of liability insurance proceeds under policies with counterparty. | Unknown |
| Arch Insurance (Bermuda) | Claims for recovery of liability insurance proceeds under policies with counterparty. | Unknown |
| Arch Insurance Company (Europe) Limited | Claims for damage to Utility equipment and facilities occurring during February 2017 storms and the Tubbs Fire. | Unknown |
| Argo Re Ltd. | Claims for recovery of liability insurance proceeds under policies with counterparty. | Unknown |
| Argo Re Ltd. (Bermuda) | Claim for damage to Utility equipment and facilities occurring during the Camp Fire. | Unknown |
| Arrow Drillers Inc. | Claims for volume rebates under MSA with counterparty. | Unknown |

| Counterparty | Claim/Cause of Action Description | Amount |
|---|---|---|
| Aspen Specialty Insurance Company | Claims for damage to Utility equipment and facilities occurring during February 2017 storms, the Tubbs Fire, and the Camp Fire. | Unknown |
| Associated Electric & Gas Insurance Services Limited | Claims for damage to Utility equipment and facilities occurring during February 2017 storms, the Tubbs Fire, and the Camp Fire. | Unknown |
| AT&T Corporation | Claims for nonpayment of fees for work on joint poles; claims for Unresolved Unauthorized Attachments. | Unknown |
| AT&T Wireless Services of California, Inc. | Claims related to non-tariffed products and services (Wireless - Rent; PT-SLA - Rent). | Unknown |
| Atlas Field Services LLC | Claims for overbilling pursuant to contract with counterparty. | Unknown |
| Auto Parts Settlements (c/o GCG) | Claims, counterclaims and cross claims related to lawsuits alleging that defendants fixed the price of auto parts, causing millions of consumers and businesses from around the country to pay more for certain new or leased vehicles and replacement parts (Claim ID No. 10070887). | Unknown |
| Axis Surplus Insurance Co. | Claims for recovery of liability insurance proceeds under policies with counterparty. | Unknown |
| Bay Area Concrete LLC | Claims arising from contract with counterparty. | Unknown |
| Bay Area Hydrovac LLC | Claims arising from contract with counterparty. | Unknown |
| Bay Area Toll Authority | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility and cost-sharing agreements. | Unknown |
| Bedivere Insurance Company | Claims for recovery of covered environmental cleanup costs and attorneys' fees against counterparty providing coverage under legacy insurance policies. | Unknown |
| Berkley Insurance Company | Claims for director, officer, and Debtor insurance coverage under various policies with counterparty providing coverage under legacy insurance policies. | Unknown |
| Betz Laboratories Inc. | Potential unasserted crossclaim in pending or threatened toxic tort litigation (Chromium litigation). | Unknown |
| Beyrouti, Gary, et al. | Claim for construction delay damages related to refusal to permit system hardening project on an electric transmission line on counterparty's property. | Unknown |

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

| Counterparty | Claim/Cause of Action Description | Amount |
|---|---|---|
| California Department of Transportation | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility, cost-sharing, and other agreements; claims related to disputed project overrun costs. | Unknown |
| California Department of Water Resources | Claim for reimbursement related to electric facility relocation from Oroville Dam vicinity in February 2017. | Unknown |
| California Department of Tax and Fee Administration (formerly known as CA State Board of Equalization) | Claim for diesel off road fuel tax refund - filed with the California Department of Tax and Fee Administration (CDTFA) to recover a portion of the clear (undyed) diesel fuel tax costs for vehicles and equipment operated off-road or in Power Take Off (PTO) mode. | Unknown |
| California Department of Water Resources | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility and cost-sharing agreements. | Unknown |
| California State Controller's Office - Tax Administration Section | Claim for gasoline off-road fuel tax refund - filed with the California State Controller's Office to recover a portion of the gasoline fuel tax costs for vehicles and equipment operated off-road or in Power Take Off (PTO) mode. | Unknown |
| Campos EPC LLC | Claims for volume rebates under MSA with counterparty. | Unknown |
| CCI Management | Claims for fraud; claims arising from contract with counterparty. | |
| Charter Communications Inc. | Claims for unpaid tenant application fees and tenant engineering fees. | Unknown |
| Chriso's Tree Trimming, Inc. | Claims arising from contract with counterparty and acts and/or omissions of counterparty, including, but not limited to, claims for breach of contract, negligence, contractual indemnity, and equitable indemnity. | Unknown |
| Chubb Bermuda Insurance Ltd | Claims for recovery of liability insurance proceeds under policies with counterparty; claims for damage to Utility equipment and facilities occurring during the Tubbs Fire and the Camp Fire. | Unknown |
| City and County of San Francisco | Claims for nonpayment of fees for work on joint poles. | Unknown |
| City of Bakersfield | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility and | Unknown |

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

4

| Counterparty | Claim/Cause of Action Description | Amount |
|---|---|---|
| | cost-sharing agreements; claims related to disputed project overrun costs. | |
| City of Fresno | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility and cost-sharing agreements. | Unknown |
| City of Healdsburg | Claim for unpaid tenant application fees. | Unknown |
| City of Jackson | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility and cost-sharing agreements. | Unknown |
| City of Napa | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility and cost-sharing agreements. | Unknown |
| City of San Jose | Claim for 2019 Electricity Franchise overpayment. | Unknown |
| City of Yuba | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility and cost-sharing agreements; claims related to disputed project overrun costs. | Unknown |
| City of Yuba | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility and cost-sharing agreements; claims related to disputed project overrun costs. | Unknown |
| Comcast Corporation | Claims for unpaid tenant application fees and tenant engineering fees; claims related to Unresolved Unauthorized Attachments. | Unknown |
| Concrete Recycling (BAC) | Any and all claims arising from contracts with counterparty and the work performed thereunder, including, but not limited to, work performed in connection with the Butte Program. | Unknown |
| Consolidated Communications Holding (d/b/a Consolidated Communications) | Claims for nonpayment of fees for work on joint poles. | Unknown |
| Continental Casualty Company | Claims for director, officer, and Debtor insurance coverage under various policies with counterparty. | Unknown |
| Contra Costa County | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility and cost-sharing agreements. | Unknown |

| Counterparty | Claim/Cause of Action Description | Amount |
|---|---|---|
| Contra Costa County Transportation Authority | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility and cost-sharing agreements. | Unknown |
| Corralitos Creek LLC | Claims resulting from enforcement of easement rights and costs resulting from counterparty's removal of necessary support for gas pipeline. | Unknown |
| County of El Dorado | Claims for reimbursement related to utility relocation and/or installation and related work pursuant to utility and cost-sharing agreements. | Unknown |
| County of Fresno | Claims for indemnity, contribution, trespass, negligence and strict liability; claims related to ongoing litigation arising out of the Line 118B explosion (Lead Case No. 15CECG01274). | Unknown |
| County of Nevada | Claims for reimbursement related to utility relocation and/or installation and related work pursuant to utility and cost-sharing agreements. | Unknown |
| County of Plumas | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility and cost-sharing agreements. | Unknown |
| County of Tehama | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility and cost-sharing agreements. | Unknown |
| Crosswhite, Sharon (Plaintiff in existing lawsuit) | Potential cross-complaint against any/all of the co-defendants and/or DOE cross-defendants. | Unknown |
| Crown Castle (f/k/a Quanta Fiber Networks, Inc. "Sunesys") | Claim for unpaid tenant application fees. | Unknown |
| Cupertino Electric Inc (CEI) | Claims related to change orders. | Unknown |
| CVIN, LLC d/b/a Vast Networks | Claim for unpaid tenant application fees. | Unknown |
| Danko, Michael and Mary | Claim for interference with easement, declaratory relief. | Unknown |
| Dishiell Inc. | Claim for damages related to a failed trench at the Gates Facility. | Unknown |
| Dublin Crossings | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility and cost-sharing agreements. | Unknown |
| E2 Consulting Engineers Inc. | Claims for volume rebates under MSA with counterparty. | Unknown |

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

| Counterparty | Claim/Cause of Action Description | Amount |
|---|---|---|
| Eaton Corporation | Claims for products liability. | Unknown |
| Economy Trucking Inc. (Amijot Trucking) | Claims arising from contract with counterparty. | Unknown |
| EFACEC Energia Maquinas | Potential contract claim related to breach of contract, and counterparty's failure to perform, including the failure to provide transformers. | Unknown |
| Electric Power Research Institute | Claims related to non-tariffed products and services (ATS - Project Costs). | Unknown |
| Elements Plus, Inc., a California Corporation | Contract claims for past due rent owing under lease. | Unknown |
| Elkhorn Dairy, LLC, (Cornelia Jan de Jong and Bert de Jong) | Claim for damage to electric system and breach of contract. | Unknown |
| EN Engineering LLC | Claims for volume rebates under MSA with counterparty. | Unknown |
| Endurance Risk Solutions Assurance Co. (Sompo Intl.) | Claims for director, officer, and Debtor insurance coverage under various policies with counterparty. | Unknown |
| Energy Experts International | Claims for volume rebates under MSA with counterparty. | Unknown |
| Energy Insurance Mutual Ltd. | Claims for recovery of liability insurance proceeds under policies with counterparty; claims for director, officer, and Debtor insurance coverage under various policies with counterparty; claims for damage to Utility equipment and facilities occurring during February 2017 storms, the Tubbs Fire, and the Camp Fire. | Unknown |
| Energy Insurance Services Inc. | Claims for recovery of liability insurance proceeds under policies with counterparty. | Unknown |
| Energy Insurance Specialty (Cal Phoenix Re Ltd.) | Claims for recovery of liability insurance proceeds under policies with counterparty. | Unknown |
| EOS Energy Storage, LLC | Claims related to non-tariffed products and services (ATS - Project Costs). | Unknown |
| ERM-West Inc | Claims for volume rebates under MSA with counterparty. | Unknown |
| Extentet Systems (CA), LLC. | Claim for unpaid tenant application fees. | Unknown |
| Farwest Corrosion Control Co. | Claims for volume rebates under MSA with counterparty. | Unknown |
| Fidelis Insurance Bermuda Ltd. | Claims for recovery of liability insurance proceeds under policies with counterparty. | Unknown |

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

| Counterparty | Claim/Cause of Action Description | Amount |
|---|---|---|
| FilterFab Manufacturing Corporation | Contract claims related to counterparty's failure to comply with contract terms. | Unknown |
| Fort Mojave Indian Tribes | Executory Settlement Agreements - any claims arising out of settlements of CEQA litigation relating to Topock Chromium Remediation. | Unknown |
| Fresno County Peace Officers Association, Inc. | Claims for indemnity, contribution, trespass, negligence and strict liability; claims related to ongoing litigation arising out of the Line 118B explosion (Lead Case No. 15CECG01274). | Unknown |
| Frontier Communications of America, Inc. | Claims for nonpayment of fees for work on joint poles. | Unknown |
| Fry's Electronics, Inc. | Claims resulting from enforcement of easement rights and costs resulting from counterparty's removal of necessary support for gas pipeline. | Unknown |
| Gas Transmission Systems Inc. | Claims for volume rebates under MSA with counterparty. | Unknown |
| General Security Indemnity Company of Arizona | Claims for recovery of liability insurance proceeds under policies with counterparty; claims for damage to Utility equipment and facilities occurring during February 2017 storms, the Tubbs Fire, and the Camp Fire. | Unknown |
| Global Ampersand, LLC | Claims arising under PPAs with counterparty, including, but not limited to, disputes arising under the El Nido and Chowchilla PPAs. | Unknown |
| Golder Associates Inc. | Claims for volume rebates under MSA with counterparty. | Unknown |
| Great Lakes Insurance SE | Claims for recovery of liability insurance proceeds under policies with counterparty; claim for damage to Utility equipment and facilities occurring during the Camp Fire. | Unknown |
| Great Lakes Insurance SE (Munich) | Claims for director, officer, and Debtor insurance coverage under various policies with counterparty. | Unknown |
| GTE Mobilnet of California | Claims related to non-tariffed products and services (Wireless and PT-SLA - Rent). | Unknown |
| Gulf Interstate Field Services Inc. | Claims for volume rebates under MSA with counterparty. | Unknown |
| Hamilton Re | Claims for recovery of liability insurance proceeds under policies with counterparty. | Unknown |
| Hannover Re Bermuda | Claims for recovery of liability insurance proceeds under policies with counterparty. | Unknown |
| HDI Global Insurance Company | Claim for damage to Utility equipment and facilities occurring during the Camp Fire. | Unknown |

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

| Counterparty | Claim/Cause of Action Description | Amount |
|---|---|---|
| Helvetia Swiss Insurance Ltd. | Claims for damage to Utility equipment and facilities occurring during February 2017 storms, the Tubbs Fire, and the Camp Fire. | Unknown |
| Henkels & McCoy Inc. | Claims for volume rebates under MSA with counterparty. | Unknown |
| Henrietta D. Energy Storage LLC | All claims related to disputes arising under the PPA with counterparty, including, but not limited to, disputes regarding defaults, termination rights, and the Project Development Security (PDS). | Unknown |
| Houston Casualty (Tokio Marine) | Claims for director, officer, and Debtor insurance coverage under various policies with counterparty. | Unknown |
| Hubbell Power Systems Inc. | Potential guaranty claims related to performance of smart meter supply obligations. | Unknown |
| Imerys Minerals California, Inc. | Claim for nonpayment of costs to cancel a planned outage. | Unknown |
| Insight Global, LLC | Claims for volume rebates under MSA with counterparty. | Unknown |
| Interstate Fire & Casualty Co. | Claims for recovery of liability insurance proceeds under policies with counterparty. | Unknown |
| Iron-Starr Excess Agency Ltd./Liberty Specialty Markets | Claims for recovery of liability insurance proceeds under policies with counterparty. | Unknown |
| Irvine Company | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility and cost-sharing agreements. | Unknown |
| J.H. Kelly | Indemnification, mechanics' lien, and other claims arising from contractual indemnification. | Unknown |
| John C. Garcia d/b/a Garcia and Associates | Claims arising from contractual agreements with counterparty. | Unknown |
| Joint Power Board (Caltrain) | Claim for late fee penalty for overdue invoices. | Unknown |
| Kerotest Manufacturing Corp | Claim for breach of warranty. | Unknown |
| Lexington Insurance | Claims for recovery of covered environmental cleanup costs and attorneys' fees against insurance company providing coverage under legacy insurance policies. | Unknown |
| Liberty International Underwriters, Inc. | Claims for director, officer, and Debtor insurance coverage under various policies with counterparty. | Unknown |
| Liberty Mutual Insurance Europe Ltd. | Claims for recovery of liability insurance proceeds under policies with counterparty. | Unknown |
| Liberty Specialty Insurance (f/k/a Ironshore) | Claim for damage to Utility equipment and facilities occurring during February 2017 storms. | Unknown |

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

| Counterparty | Claim/Cause of Action Description | Amount |
|---|---|---|
| Liberty Surplus Insurance Company | Claims for recovery of liability insurance proceeds under policies with counterparty; claims for damage to Utility equipment and facilities occurring during February 2017 storms, the Tubbs Fire, and the Camp Fire. | Unknown |
| Livermore Valley Preserve LLC | Breach of contract claim for failure to provide environmental mitigation services as described in the contract with the Utility. | Unknown |
| Lloyd's of London | Claims for director, officer, and Debtor insurance coverage under various policies with counterparty. | Unknown |
| Lloyd's of London Limited | Claims for damage to Utility equipment and facilities occurring during February 2017 storms, the Tubbs Fire, and the Camp Fire. | Unknown |
| Mapfre Global Risks Compañia Internacional De Seguros Y Reaseguros Sa | Claims for damage to Utility equipment and facilities occurring during February 2017 storms and the Tubbs Fire. | Unknown |
| Mastec Services Company, Inc; Mastec Renewables Construction Company, Inc. | Claims for property damage and disruption of service. | Unknown |
| McDermott (CB&I) | Contract and commercial claims for failure to perform pursuant to contract with Utility. | Unknown |
| McLarens Inc. | Claims for damage to Utility equipment and facilities occurring during February 2017 storms, the Tubbs Fire, and the Camp Fire. | Unknown |
| Mears Group Inc. | Claims for volume rebates under MSA with counterparty. | Unknown |
| Merced County Public Works | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility and cost-sharing agreements. | Unknown |
| Miller, Judy (Plaintiff in existing lawsuit) | Potential cross-complaint against the other cross-defendants and/or DOE cross-defendants. | Unknown |
| Monterey County Public Works | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility and cost-sharing agreements. | Unknown |
| Mountain F. Enterprises, Inc. | Claims arising from contract with counterparty and acts and/or omissions of counterparty, including, but not limited to, claims for breach of contract, negligence, contractual indemnity, and equitable indemnity. | Unknown |
| MS Amlin | Claims for recovery of liability insurance proceeds under policies with counterparty. | Unknown |

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

10

| Counterparty | Claim/Cause of Action Description | Amount |
|---|---|---|
| Munich Reinsurance Company | Claims for damage to Utility equipment and facilities occurring during February 2017 storms and the Tubbs Fire. | Unknown |
| National Fire and Marine Insurance Company | Claims for recovery of liability insurance proceeds under policies with counterparty. | Unknown |
| Navigators Management Company, Inc. | Claims for damage to Utility equipment and facilities occurring during February 2017 storms, the Tubbs Fire, and the Camp Fire. | Unknown |
| Navistar (i.e. International Trucks) | Claim related to Order of the US District Court for the Northern District of Illinois granting preliminary approval to a proposed settlement of multidistrict litigation brought on behalf of plaintiff truck owners and lessees alleging that Navistar, Inc. and Navistar International, Inc. sold or leased 2011-2014 model year vehicles equipped with certain MaxxForce 11- or 13-liter diesel engines equipped with a defective EGR emissions system. | Unknown |
| North American Specialty (Swiss Re) Insurance | Claims for director, officer, and Debtor insurance coverage under various policies with counterparty. | Unknown |
| Oil Casualty Insurance Ltd. | Claims for recovery of liability insurance proceeds under policies with counterparty. | Unknown |
| Pacho Limited Partnership and San Luis Bay Limited Partnership. | Claim for declaratory relief related to lease with counterparties. | Unknown |
| Pacific Gold Marketing | Claim for damages related to a failed trench at the Gates Facility. | Unknown |
| Panoche Energy Center, LLC | Claims arising from PPA with counterparty. | Unknown |
| Pelley, Kathleen and Allen | Claim for interference with easement, abatement of nuisance, and declaratory relief. | Unknown |
| Peninsula Corridor Joint Powers Board | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility and cost-sharing agreements. | Unknown |
| Pinnacle Pipeline Inspection Inc. | Claims for volume rebates under MSA with counterparty. | Unknown |
| Placer County | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility and cost-sharing agreements. | Unknown |
| Placido, Kendall (Plaintiff in existing lawsuit) | Potential cross-complaint against an unidentified Utility contractor and/or DOE cross-defendants. | Unknown |
| PMK Contractors LLC | Claims arising from contract with counterparty. | Unknown |

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

| Counterparty | Claim/Cause of Action Description | Amount |
|---|---|---|
| Port Of Oakland | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility and cost-sharing agreements; claims for non-bypassable charges associated with counterparty's conversion from retail to wholesale service at Cuthbertson Substation. | Unknown |
| Quanta Energy Services LLC | Any claims related to work performed in 2019, following audit of work; claim for damages related to a failed trench at the Gates Facility. | Unknown |
| Race Telecommunications, Inc. | Claim for unpaid tenant application fees. | Unknown |
| Reclamation District No. 2140 | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility and cost-sharing agreements. | Unknown |
| Royal & Sun Alliance (Global) | Claims for damage to Utility equipment and facilities occurring during February 2017 storms and the Tubbs Fire. | Unknown |
| Ruby Pipeline, LLC | All claims and causes of action related to contractual dispute regarding the amount of collateral to be posted by the Utility under its contracts with the counterparty. | Unknown |
| Rumsey Band of Wintun Indians (Cache Creek Casino) | Claims for departing load changes. | Unknown |
| San Francisco Bay Area Rapid Transit District (BART) | Claims for past due balances and Monthly Cost of Ownership (MCOO) associated with Utility-financed transmission assets related to BART's receipt of Transmission Voltage discount or qualification for transmission rates for its accounts. | Unknown |
| San Francisquito Creek Joint Powers Authority | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility and cost-sharing agreements. | Unknown |
| San Joaquin Council of Govts | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility and cost-sharing agreements. | Unknown |
| San Mateo County Transportation Authority | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility and cost-sharing agreements. | Unknown |
| Santa Clara Valley Transportation Authority | Any and all claims arising out of three Master Agreements with counterparty related to the BART | Unknown |

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

13

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

| Counterparty | Claim/Cause of Action Description | Amount |
|---|---|---|
| | expansion project; claims for refunds due under various contractual projects with the counterparty. | |
| Santana Ranch Quit Claim - Property Owner Notification | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility and cost-sharing agreements. | Unknown |
| Schweizerische Rückversicherungs-Gesellschaft AG | Claims for damage to Utility equipment and facilities occurring during February 2017 storms and the Tubbs Fire. | Unknown |
| Sheriff's Foundation for Public Safety | Claims for indemnity, contribution, trespass, negligence and strict liability; claims related to ongoing litigation arising out of the Line 118B explosion (Lead Case No. 15CECG01274). | Unknown |
| Slurry Waste Solutions | Any and all claims arising from contracts with counterparty and the work performed thereunder, including, but not limited to, work performed in connection with the Butte Program. | Unknown |
| SMB Industries, Inc. d/b/a MetalWorks | Any claims for repairs or replacement of warped Gates due to excessive weld heat. | Unknown |
| Solano County Transportation Authority | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility and cost-sharing agreements. | Unknown |
| Sonic Telecom, LLC | Claim for unpaid tenant application fees. | Unknown |
| Southern California Gas Company | Claim for refund for Utility over-providing gas at Kern River Station meter. | Unknown |
| Sprint Spectrum, L.P. | Claims for tenant engineering fees; claims related to non-tariffed products and services (Wireless - Rent). | Unknown |
| Starr Indemnity & Liability Company | Claims for director, officer, and Debtor insurance coverage under various policies with counterparty. | Unknown |
| State Farm General Insurance Co. | Claims for declaratory relief and breach of contract. | Unknown |
| Suddenlink Communications | Claim for unpaid tenant application fees. | Unknown |
| Swiss Re International SE | Claims for recovery of liability insurance proceeds under policies with counterparty. | Unknown |
| Swiss Reinsurance Co (UK) Ltd. | Claim for damage to Utility equipment and facilities occurring during the Camp Fire. | Unknown |
| Tesoro Refining & Marketing | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility and cost-sharing agreements. | Unknown |
| Tesseron Vineyards, Inc. | Potential claim related to metering dispute. | Unknown |

Case: 19-30088    Doc# 7037    Filed: 05/01/20    Entered: 05/01/20 06:15:57    Page 1955 of 2063

| Counterparty | Claim/Cause of Action Description | Amount |
|---|---|---|
| The Hartford Insurance Co. | Claims for director, officer, and Debtor insurance coverage under various policies with counterparty. | Unknown |
| TIO Networks USA, Inc. and PayPal | Breach of contract claim for failure to provide bill payment services and resulting costs of terminating the services, including, but not limited to, removal of software and physical removal of the free-standing kiosks and installed kiosks from the Utility's local customer service offices. | Unknown |
| T-Mobile West LLC and MetroPCS California LLC | Claims related to non-tariffed products and services (Wireless - Project Costs and Rent; PT-SLA - Rent). | Unknown |
| Trinity County | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility and cost-sharing agreements. | Unknown |
| Tri-Pacific Supply, Inc. | Claims arising from contracts with counterparties, including, but not limited to, breach of contract claims and breach of warranty claims. | Unknown |
| Underwriters at Lloyd's (Talbot) Syndicate No. 1183 (Validus Underwriting Risk Services) | Claims for damage to Utility equipment and facilities occurring during February 2017 storms and the Tubbs Fire. | Unknown |
| United Rentals (North America) Inc. | Claims for volume rebates under MSA with counterparty. | Unknown |
| United States Department of Justice: Federal Bureau of Investigation | Potential claim for rent owed for 2018 and 2019 lease of Utility's Fremont Peak site facility. | Unknown |
| University of California Davis | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility and cost-sharing agreements. | Unknown |
| US Army Corp of Engineers | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility and cost-sharing agreements. | Unknown |
| US Auctions | Claim for proceeds of public auction of Utility vehicles and other equipment. | Unknown |
| Utility Data Contractors Inc. | Claims for volume rebates under MSA with counterparty. | Unknown |
| Vantage Wind Energy LLC | Potential contract claim for overpayments with respect to the Vantage Winds PPA and the cost-sharing mechanism thereunder. | Unknown |

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

| Counterparty | Claim/Cause of Action Description | Amount |
|---|---|---|
| Verizon Wireless | Claim for unpaid tenant application fees and tenant engineering fees. | Unknown |
| Vinculums Services LLC | Claims related to non-tariffed products and services (Wireless - Project Costs). | Unknown |
| Vlazakis, George, et al. | Claim for construction delay damages related to trespass and interference with construction of a gas project on Debtor property. | Unknown |
| Voith Hydro Inc. | Claims related to delayed repairs to HELMS U2 Stator and resulting core damage. | Unknown |
| Wavedivision Holdings LLC (f/k/a Astound Broadband) | Claim for unpaid tenant application fees and joint utility intents. | Unknown |
| WK McLellan Co. | Claims for volume rebates under MSA with counterparty. | Unknown |
| Xl Insurance America Inc. | Claims for damage to Utility equipment and facilities occurring during February 2017 storms, the Tubbs Fire, and the Camp Fire. | Unknown |
| Zurich American Insurance Company | Claims for damage to Utility equipment and facilities occurring during February 2017 storms, the Tubbs Fire, and the Camp Fire. | Unknown |

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

1

**Exhibit G**

2

**Disclosure Relating to Section 1129(a)(5)(A) of the Bankruptcy Code**

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

## Disclosure Relating to Section 1129(a)(5)(A) of the Bankruptcy Code[1]

The Debtors are in the process of identifying and vetting qualified candidates to serve on their boards of directors upon emergence from chapter 11.  The Debtors have determined that three current directors, Cheryl F. Campbell; William "Bill" L. Smith; and John M. Woolard will continue on the boards of directors of the Reorganized Utility and of Reorganized PG&E Corp. (the "Boards") on and after the Effective Date, and that Andrew M. Vesey is expected to remain on the Reorganized Utility Board on and after the Effective Date.  The identities and affiliations of the remaining directors of the Reorganized Debtors are not yet known. The Debtors intend to file a separate notice with the Court in early June 2020, setting forth the identities and affiliations of the Boards.

Richard R. Barrera; Nora Mead Brownell; Fred J. Fowler; William D. Johnson;[2] Michael J. Leffell; Dominique Mielle; Meridee A. Moore; Eric D. Mullins; Kristine M. Schmidt; and Alejandro D. Wolff will step down from the Boards in connection with the emergence of PG&E Corp. and the Utility from chapter 11, although the exact timing of each such director's departure has not been determined.

On April 29, 2020, Jeffrey L. Bleich, a member of the Boards and chair of the Utility Board, notified PG&E Corp. and the Utility of his decision to resign from the Boards of PG&E Corp. and the Utility, effective May 1, 2020, to assume a position at another company.

PG&E Corp.'s current executive officers who, unless otherwise noted, are expected to continue to serve from the Confirmation Date through the post-emergence period are: William D. Johnson (Chief Executive Officer ("CEO") and President, PG&E Corp.);[2] John R. Simon (Executive Vice President, Law, Strategy and Policy); Jason P. Wells (Executive Vice President and Chief Financial Officer); Janet C. Loduca (Senior Vice President and General Counsel); Julie M. Kane (Senior Vice President, Chief Ethics and Compliance Officer and Deputy General Counsel); Dinyar B. Mistry (Senior Vice President, Human Resources); and David S. Thomason (Vice President, Controller).

The Utility's current executive officers who are expected to continue to serve from the Confirmation Date through the post-emergence period are: Andrew M. Vesey (Chief Executive Officer and President, Utility); Janet C. Loduca (Senior Vice President and General Counsel); Julie M. Kane (Senior Vice President, Chief Ethics and Compliance Officer and Deputy General Counsel); Michael A. Lewis (Senior Vice President, Electric Operations); Dinyar B. Mistry

---

[1] Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* [Docket No. 6320] (together with all schedules and exhibits thereto, and as may be amended, modified or supplemented from time to time, the "Plan").

[2] Mr. Johnson is expected to retire effective June 30, 2020 as CEO of PG&E Corp. and resign from the Board of Directors of PG&E Corp. and the Utility.  PG&E Corp. has named William "Bill" L. Smith, an existing director, as Interim CEO.  If the Effective Date is later than June 30, 2020, Mr. Johnson's retirement will begin prior to the Debtors' emergence from chapter 11.

(Senior Vice President, Human Resources); James M. Welsch (Senior Vice President, Generation and Chief Nuclear Officer); Loraine Giammona (Senior Vice President, Chief Customer Officer); Fong Wan (Senior Vice President, Energy Policy and Procurement); and David S. Thomason (Vice President, Chief Financial Officer, and Controller).

# Exhibit H

## Exit Financing Term Sheets

## Exhibit H-1

### HoldCo Secured Senior Notes Term Sheet

**PG&E Corporation**
**HoldCo Secured Senior Notes**

**Term Sheet**

*Set forth below is a summary of the principal terms for the Secured Notes (as defined below) to be issued by PG&E Corporation (the "Issuer"). This summary of terms is for indicative purposes only and does not purport to summarize all of the terms of the definitive documentation for the Secured Notes. These terms are subject to change based on final negotiation of definitive documentation and prevailing market conditions at time of pricing and issuance.*

| | |
|---|---|
| Issuer: | PG&E Corporation |
| Securities: | One or more tranches of Secured Senior Notes (collectively, the "Secured Notes") |
| Collateral: | TBD |
| Type: | SEC Registered or Rule 144A/Reg. S with registration rights to be determined by the Issuer. |
| Size: | $4,750,000,000 |
| Proposed Maturities: | Maturities between two and 30 years, to be determined at the time of pricing of each series of Secured Notes based on prevailing market conditions. |
| Interest Rates: | To be determined at the time of pricing of each series of Secured Notes, based on prevailing market conditions. |
| Interest Payment Dates: | Semi-annual interest payment dates |
| Covenants: | Usual and customary covenants for transactions of this type. |
| Redemption Provisions: | Prior to a specified date to be determined (the "non-call date"), the Secured Notes will be redeemable by the Issuer at its option, at a redemption price equal to 100% of the principal amount of the Secured Notes being redeemed plus accrued and unpaid interest, if any, to, but excluding, the redemption date, plus a "make whole premium" to be determined at the time of pricing of each series of Secured Notes based on prevailing market conditions. On or after the non-call date, the Secured Notes will be redeemable by |

the Issuer at its option, at redemption prices to be determined at the time of pricing of each series of Secured Notes based on prevailing market conditions.

The Secured Notes are subject to mandatory redemption at a redemption price equal to 101% of the aggregate principal amount of the Secured Notes, if the Issuer does not emerge from bankruptcy by a certain time.

Repurchase of Notes Upon a Change of Control Triggering Event:

Issuer will be required to offer to repurchase all or part of the Secured Notes at a specified percentage of their principal amount, plus accrued and unpaid interest, upon the occurrence of certain events resulting in a change of control.

Events of Default:

Usual and customary events of default for transactions of this type.

**Exhibit H-2**

**HoldCo Exit Revolver Facility Term Sheet**

**PG&E Corporation**
**HoldCo Exit Revolver Facility**

**Term Sheet**

*Set forth below is a summary of the principal terms for the HoldCo Exit Revolver Facility (as defined below) for PG&E Corporation. This summary of terms is for indicative purposes only and does not purport to summarize all of the terms of the definitive documentation for the HoldCo Exit Revolver Facility. These terms are subject to change based on final negotiation of definitive documentation.*

| | |
|---|---|
| Borrower: | PG&E Corporation (the "<u>Borrower</u>") |
| HoldCo Exit Revolver Facility: | $500 million HoldCo Exit Revolver Facility (the "<u>HoldCo Exit Revolver Facility</u>") |
| Joint Lead Arrangers: | JPMorgan Chase Bank, N.A., BofA Securities, Inc., Barclays Bank PLC, Citigroup Global Markets, Inc. and Goldman Sachs Bank USA |
| Administrative Agent: | TBD |
| Collateral: | TBD |
| Tenor: | 3 years, subject to two 1-year extension options |
| Financial Covenants: | Total Debt / Capitalization ≤ 0.70 |
| | Cash Flow / Interest Charges ≥ 1.75, starting Q1 2021 |
| Applicable Margin: | TBD |
| Covenants: | Usual and customary |
| Representations and Warranties | Usual and customary |
| Events of Default: | Usual and customary |

# <u>Exhibit H-3</u>

**HoldCo Exit Term Facility Term Sheet**

**PG&E Corporation**
**HoldCo Exit Term Facility**

**Term Sheet**

*Set forth below is a summary of the principal terms for the HoldCo Exit Term Facility (as defined below) for PG&E Corporation. This summary of terms is for indicative purposes only and does not purport to summarize all of the terms of the definitive documentation for the HoldCo Exit Term Facility. These terms are subject to change based on final negotiation of definitive documentation.*

| | |
|---|---|
| Borrower: | PG&E Corporation (the "Borrower") |
| Credit Facility: | $1.25 billion term loan credit facility (the "HoldCo Exit Term Facility") |
| Availability: | The HoldCo Exit Term Facility will be made available to the Borrower in a single advance on the Effective Date |
| Joint Lead Arrangers: | JPMorgan Chase Bank, N.A., BofA Securities, Inc., Barclays Bank PLC, Citigroup Global Markets, Inc. and Goldman Sachs Bank USA |
| Administrative Agent: | TBD |
| Collateral: | TBD |
| Tenor: | [5 years] |
| Call Protection: | TBD |
| Applicable Margin: | TBD |
| Covenants: | Usual and customary |
| Representations and Warranties | Usual and customary |
| Events of Default: | Usual and customary |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

**Exhibit H-4**

**Utility First Mortgage Bonds Term Sheet**

**Pacific Gas and Electric Company**
**Utility First Mortgage Bonds**

**Term Sheet**

*Set forth below is a summary of the principal terms for the First Mortgage Bonds (as defined below) to be issued by Pacific Gas and Electric Company (the "Issuer"). This summary of terms is for indicative purposes only and does not purport to summarize all of the terms of the definitive documentation for the First Mortgage Bonds. These terms are subject to change based on final negotiation of definitive documentation and prevailing market conditions at time of pricing and issuance.*

| | |
|---|---|
| Issuer: | Pacific Gas and Electric Company |
| Securities: | One or more tranches of First Mortgage Bonds (collectively, the "First Mortgage Bonds") |
| Collateral: | The First Mortgage Bonds will be secured by a first lien, subject to permitted liens, on substantially all of the Issuer's real property and certain tangible personal property related to the Issuer's facilities. |
| Type: | SEC Registered |
| Size: | $5,925,000,000 |
| Proposed Maturities: | Maturities between one and 30 years, to be determined at the time of pricing of each series of First Mortgage Bonds, based on prevailing market conditions. |
| Interest Rates: | To be determined at the time of pricing of each series of First Mortgage Bonds, based on prevailing market conditions. |
| Interest Payment Dates: | Semi-annual interest payment dates |
| Covenants: | The Indenture governing the First Mortgage Bonds will limit the Issuer's ability to, among other things, merge or consolidate with another entity and convey, lease or otherwise transfer all or substantially all of the Issuer's assets. |
| Redemption Provisions: | Prior to a specified date to be determined (the "par call date"), the First Mortgage Bonds will be redeemable by the Issuer at its option, at a redemption price equal to the greater of (a) 100% |

of the principal amount of the First Mortgage Bonds being redeemed and (b) the sum of the present values of the remaining scheduled payments of principal and interest on the First Mortgage Bonds being redeemed calculated as if the maturity date of the Notes was the par call date, discounted to the redemption date on a semi-annual basis at a specified discount rate, plus, in each case, accrued and unpaid interest on the principal amount of the First Mortgage Bonds being redeemed to, but excluding, such redemption date. On or after the par call date, the First Mortgage Bonds will be redeemable by the Issuer at its option at a redemption price equal to 100% of the principal amount of the First Mortgage Bonds being redeemed plus accrued and unpaid interest on the principal amount of the First Mortgage Bonds being redeemed to, but excluding, such redemption date.

The First Mortgage Bonds are subject to mandatory redemption at a redemption price equal to 101% of the aggregate principal amount of the First Mortgage Bonds, if the Issuer does not emerge from bankruptcy by a certain time.

| | |
|---|---|
| Issuance of Additional First Mortgage Bonds: | The Issuer may issue additional First Mortgage Bonds under the Indenture only in amounts not exceeding 70% of the net amount of property additions |
| Events of Default | Usual and customary events of default for transactions of this type. |

## Exhibit H-5

**Utility Reinstated Senior Notes Term Sheet**

**Pacific Gas and Electric Company**
**Utility Reinstated Senior Notes**

**Term Sheet**

*Set forth below is a summary of the principal terms and processes for the reinstatement and collateralization of certain series of senior notes previously issued by Pacific Gas and Electric Company (the "Issuer"). This summary is for indicative purposes only and does not purport to summarize all of the terms of the reinstatement and collateralization processes.*

| | |
|---|---|
| Issuer: | Pacific Gas and Electric Company |
| Utility Reinstated Senior Notes: | 2005 Unsecured Indenture:  The following series of Utility Reinstated Senior Notes have been issued under the Amended and Restated Indenture dated as of April 22, 2005 (as supplemented, the "2005 Unsecured Indenture") between the Issuer and BOKF, N.A., as successor trustee (the "2005 Trustee"): |

    a.   $600 million of 4.00% Senior Notes due 2046;
    b.   $450 million of 4.25% Senior Notes due 2046;
    c.   $600 million of 4.30% Senior Notes due 2045;
    d.   $675 million of 4.75% Senior Notes due 2044;
    e.   $375 million of 4.60% Senior Notes due 2043;
    f.   $400 million of 4.45% Senior Notes due 2042;
    g.   $350 million of 3.75% Senior Notes due 2042
    h.   $250 million of 4.50% Senior Notes due 2041;
    i.   $400 million of 3.30% Senior Notes due 2027;
    j.   $600 million of 2.95% Senior Notes due 2026;
    k.   $600 million of 3.50% Senior Notes due 2025;
    l.   $450 million of 3.75% Senior Notes due 2024;
    m.   $350 million of 3.40% Senior Notes due 2024;
    n.   $300 million of 3.85% Senior Notes due 2023; and
    o.   $375 million of 3.25% Senior Notes due 2023.

2017 Unsecured Indenture:  The following series of Utility Reinstated Senior Notes have been issued under the Indenture dated as of November 29, 2017, between the Issuer and BOKF, N.A., as successor trustee (the "2017 Trustee"):

    a.   $850 million of 3.95% Senior Notes due 2047; and
    b.   $1.150 billion of 3.30% Senior Notes due 2027.

2018 Unsecured Indenture:  The following series of Utility Reinstated Senior Notes have issued under the Indenture dated as of August 6, 2018, as supplemented, between the Issuer and BOKF, N.A., as successor trustee (the "2018 Trustee"):

    a.   $300 million of 4.65% Senior Notes due 2028; and
    b.   $500 million of 4.25% Senior Notes due 2023.

| | |
|---|---|
| Collateralization Process: | Each series of Utility Reinstated Senior Notes will be amended and restated in order to add provisions collateralizing such series of Utility Reinstated Senior Notes through the issuance of a corresponding series of first mortgage bonds (collectively, the "Collateralizing Mortgage Bonds") of the Issuer under the Indenture of Mortgage (the "Mortgage Bond Indenture") to be entered into between the Issuer and The Bank of New York Mellon Trust Company, N.A., as trustee. |

The Collateralizing Mortgage Bonds will be issued pursuant to a supplemental indenture to the Mortgage Bond Indenture and will be delivered to the 2005 Trustee, the 2017 Trustee and the 2018 Trustee, as applicable, for the benefit of the holders of the Utility Reinstated Senior Notes.

1

# <u>Exhibit H-6</u>

2

**New Utility Short-Term Notes and New Utility Long-Term Notes**

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**Pacific Gas and Electric Company**
**New Utility Short-Term Notes**
**New Utility Long-Term Notes**

**Term Sheet**

*Set forth below is a summary of the principal terms and processes for the exchange of certain series of senior notes of Pacific Gas and Electric Company (the "Issuer") for first mortgage bonds of the Issuer. This summary is for indicative purposes only and does not purport to summarize all of the terms of the exchange process.*

| | |
|---|---|
| Issuer: | Pacific Gas and Electric Company |
| Exchange Senior Notes: | Utility Short-Term Senior Notes**:** The following series of Utility Short-Term Senior Notes of the Issuer have been issued under the Amended and Restated Indenture dated as of April 22, 2005 (the "Unsecured Note Indenture"), between the Issuer and BOKF, N.A., as successor trustee: |

    a. $400 million of 2.45% Senior Notes due 2022

    b. $300 million of 4.25% Senior Notes due 2021;

    c. $250 million of 3.25% Senior Notes due 2021; and

    d. $800 million of 3.50% Senior Notes due 2020.

Utility Impaired Senior Notes: The following series of Utility Impaired Senior Notes of the Issuer have been issued under the Unsecured Notes Indenture:

    a. $500 million of 5.125% Senior Notes due 2043;

    b. $800 million of 5.40% Senior Notes due 2040;

    c. $550 million of 6.25% Senior Notes due 2039;

    d. $950 million of 5.80% Senior Notes due 2037;

    e. $3.0 billion aggregate of 6.05% Senior Notes due 2034; and

    f. $400 million aggregate of 6.35% Senior Notes due 2038.

| | |
|---|---|
| Exchange Process | New Utility Short-Term Notes: Each series of the Utility Short-Term Senior Notes will be exchanged for an equal principal amount of each of the following two series of first mortgage bonds (the "New Utility Short-Term Notes"), totaling the aggregate outstanding principal amount of such series of the Utility Short-Term Senior Notes as of the Petition Date, to be issued under the Indenture of Mortgage, as to be supplemented (the "Mortgage Bond Indenture"), between the Issuer and The Bank of New York Mellon Trust Company, N.A., as trustee: |

    a. 3.75% Mortgage Bonds due 2028 (a total of $875 million to be issued); and

    b. 3.45% Mortgage Bonds due 2025 (a total of $875 million to be issued).

The New Utility Short-Term Notes shall have the same terms and conditions as the Issuer's 6.05% Senior Notes due March 1, 2034 (other than interest rate, maturity date and security), including all agreements, notes, instruments, and any other documents delivered pursuant thereto or in connection therewith.

New Utility Long-Term Notes: Each series of the Utility Impaired Senior Notes will be exchanged for an equal principal amount of each of the following two series of first mortgage bonds (the "New Utility Long-Term Notes"), totaling the aggregate outstanding principal amount of such series of the Utility Impaired Senior Notes as of the Petition Date, to be issued under the Mortgage Bond Indenture:

    a. 4.95% Mortgage Bonds due 2050 (a total of $3.1 billion to be issued); and

    b. 4.55% Mortgage Bonds due 2030 (a total of $3.1 billion to be issued).

The New Utility Long-Term Notes shall have the same terms and conditions as the Issuer's 3.95% Senior Notes due December 1, 2047 (other than interest rate, maturity date and security), including all agreements, notes, instruments, and any other documents delivered pursuant thereto or in connection therewith.

**Exhibit H-7**

**New Utility Funded Debt Exchange Notes Term Sheet**

**Pacific Gas and Electric Company**
**New Utility Funded Debt Exchange Notes[1]**
**Term Sheet**

*Set forth below is a summary of the principal terms and processes for the issuance of new first mortgage bonds of Pacific Gas and Electric Company (the "Issuer") to satisfy the Issuer's obligations under certain of its pre-petition indebtedness described below. This summary is for indicative purposes only and does not purport to summarize all of the terms of the process.*

| | |
|---|---|
| Issuer: | Pacific Gas and Electric Company |
| Pre-Petition Utility Funded Debt: | Variable Rate Pollution Control Bonds:  The following series of Pollution Control Bonds have been issued by certain California state entities (the "State Entities") pursuant to loan agreements with the Issuer, and collateralized by letters of credit provided to such State Entities by the Issuer (the "Letters of Credit"): |

    a.  $200,000,000 California Pollution Control Financing Authority Pollution Control Refunding Revenue Bonds (Pacific Gas and Electric Company), 1996 Series C;

    b.  $165,000,000 California Pollution Control Financing Authority Pollution Control Refunding Revenue Bonds (Pacific Gas and Electric Company), 1996 Series E;

    c.  $100,000,000 California Pollution Control Financing Authority Pollution Control Refunding Revenue Bonds (Pacific Gas and Electric Company), 1996 Series F;

    d.  $148,550,000 California Pollution Control Financing Authority Pollution Control Refunding Revenue Bonds (Pacific Gas and Electric Company), 1997 Series B;

    e.  $74,275,000 California Infrastructure and Economic Development Bank Refunding Revenue Bonds (Pacific Gas and Electric Company), 2009 Series A; and

    f.  $74,275,000 California Infrastructure and Economic Development Bank Refunding Revenue Bonds (Pacific Gas and Electric Company), 2009 Series B.

The Letters of Credit have been called by the State Entities, and the Issuer has obligations in respect of such Letters of Credit pursuant to the following reimbursement agreements (the "PC Bond LOC Documents"):

    a.  Reimbursement Agreement between the Issuer and Mizuho Bank Ltd. relating to California Pollution Control Financing Authority Pollution Control Refunding Revenue Bonds (Pacific Gas and Electric Company) 1996 Series C, dated December 1, 2015;

    b.  Reimbursement Agreement between the Issuer and Sumitomo Mitsui Banking Corporation relating to California Pollution Control Financing Authority Pollution Control Refunding Revenue Bonds (Pacific Gas and Electric Company) 1996 Series E, dated December 1, 2015;

    c.  Reimbursement Agreement between the Issuer and TD Bank N.A. relating to California Pollution Control Financing Authority Pollution Control Refunding Revenue Bonds (Pacific Gas and Electric Company) 1996 Series F, dated December 1, 2015;

    d.  Reimbursement Agreement between the Issuer and Canadian Imperial Bank of Commerce, New York Branch relating to California Pollution Control Financing Authority Pollution Control Refunding Revenue Bonds (Pacific Gas and Electric Company) 1997 Series B, dated December 1, 2015;

    e.  Reimbursement Agreement (Series 2009A) between the Issuer and Union Bank, N.A., dated June 5, 2014; and

    f.  Reimbursement Agreement (Series 2009B) between the Issuer and Union Bank, N.A., dated June 5, 2014.

Utility Term Loan: $250,000,000 of borrowings under the Term Loan Agreement, dated as of February 23, 2018, by and among the Issuer, the several banks and other financial institutions or entities from time to time parties thereto, The Bank of Tokyo-Mitsubishi UFJ, Ltd. and U.S. Bank

---

[1] All capitalized terms used but undefined herein shall have the meanings ascribed to them in the Plan.

National Association, as joint lead arrangers and joint bookrunners and The Bank of Tokyo-Mitsubishi UFJ, Ltd, as administrative agent.

Utility Revolver: $2.888 billion of borrowings under the Second Amended and Restated Credit Agreement dated as of April 27, 2015, among (1) the Issuer, as borrower, (2) Citibank N.A., as administrative agent and a lender (3) Merrill Lynch, Pierce, Fenner & Smith Incorporated, Citigroup Global Markets Inc., J.P. Morgan Securities LLC, and Wells Fargo Securities LLC, as joint lead arrangers and joint bookrunners, (4) Bank of America, N.A. and JPMorgan Chase Bank, N.A., as co-syndication agents and lenders, (5) Wells Fargo Bank, National Association, as documentation agent and lender, and (6) the lenders named therein.

|                     |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                 |
|---------------------|---|
| Satisfaction Process | New Utility Funded Debt Exchange Notes:  Each holder of claims pursuant to the PC Bond LOC Documents, or arising from the Utility Term Loan or Utility Revolver will receive an equal principal amount of the following two series of first mortgage bonds (the "New Utility Funded Debt Exchange Notes") equal to the aggregate principal outstanding under the Utility Term Loan and Utility Revolver (in each case as of the Petition Date), and the reimbursement obligation actually advanced under the PC Bond LOC Documents, to be issued under the Indenture of Mortgage, as to be supplemented, between the Issuer and The Bank of New York Mellon Trust Company, N.A., as trustee: |

    a.  3.15% First Mortgage Bonds due on the 66 month anniversary of the Effective Date (a total of $1,949,000,000 to be issued) (the "Short-Term Exchange Notes"); and

    b.  4.50% First Mortgage Bonds due 2040 (a total of $1,949,000,000 to be issued) (the "Long-Term Exchange Notes").

The Short-Term Exchange Notes shall have the same terms and conditions as the Issuer's 6.05% Senior Notes due March 1, 2034 (other than interest rate, maturity date and security), including all agreements, notes, instruments, and any other documents delivered pursuant thereto or in connection therewith.

The Long-Term Exchange Notes shall have the same terms and conditions as the Issuer's 3.95% Senior Notes due December 1, 2047 (other than interest rate. maturity date and security), including all agreements, notes, instruments, and any other documents delivered pursuant thereto or in connection therewith.

**Exhibit H-8**

**Utility Exit Revolver Facility Term Sheet**

**Pacific Gas and Electric Company**
**Utility Exit Revolver Facility**

**Term Sheet**

*Set forth below is a summary of the principal terms for the Utility Exit Revolver Facility (as defined below) for Pacific Gas and Electric Company. This summary of terms is for indicative purposes only and does not purport to summarize all of the terms of the definitive documentation for the Utility Exit Revolver Facility. These terms are subject to change based on final negotiation of definitive documentation.*

| | |
|---|---|
| Borrower: | Pacific Gas and Electric Company |
| Revolving Credit Facility: | $3.5 billion revolving credit facility (the "<u>Utility Exit Revolver Facility</u>") |
| Joint Lead Arrangers: | JPMorgan Chase Bank, N.A., BofA Securities, Inc., Barclays Bank PLC, Citigroup Global Markets, Inc. and Goldman Sachs Bank USA |
| Administrative Agent: | TBD |
| Collateral: | The obligations under the Utility Exit Revolver Facility will be secured by the issuance of a First Mortgage Bond to the Administrative Agent |
| Tenor: | Three years, subject to two 1-year extension options |
| Financial Covenant: | Total Debt / Capitalization ≤ 0.65 |
| Applicable Margin: | TBD |
| Covenants: | Usual and customary |
| Representations and Warranties | Usual and customary |
| Events of Default: | Usual and customary |

<u>**Exhibit H-9**</u>

**Utility Exit Term Facility Term Sheet**

**Pacific Gas and Electric Company**
**Utility Exit Term Facility**

**Term Sheet**

*Set forth below is a summary of the principal terms for the Utility Exit Term Facility (as defined below) for Pacific Gas and Electric Company. This summary of terms is for indicative purposes only and does not purport to summarize all of the terms of the definitive documentation for the Utility Exit Term Facility. These terms are subject to change based on final negotiation of definitive documentation.*

| | |
|---|---|
| Borrower: | Pacific Gas and Electric Company (the "<u>Borrower</u>") |
| Credit Facility: | Up to $6.0 billion term loan credit facility (the "<u>Utility Exit Term Facility</u>"), consisting of (i) a 364 day term loan (the "<u>364 Day Term Facility</u>") and (ii) an 18 month term loan (the "<u>18 Month Term Facility</u>") |
| Availability: | The Utility Exit Term Facility will be made available to the Borrower in a single advance on the Effective Date |
| Joint Lead Arrangers: | JPMorgan Chase Bank, N.A., BofA Securities, Inc., Barclays Bank PLC, Citigroup Global Markets, Inc. and Goldman Sachs Bank USA |
| Administrative Agent: | TBD |
| Collateral: | The obligations under the Utility Exit Term Facility will be secured by the issuance of a First Mortgage Bond to the Administrative Agent |
| 364 Day Term Facility Maturity Date: | 364 days |
| 18 Month Term Facility Maturity Date: | 18 months |
| Financial Covenant: | Total Debt / Capitalization ≤ 0.65 |
| Applicable Margin: | TBD |
| Covenants: | Usual and customary |
| Representations and Warranties | Usual and customary |
| Events of Default: | Usual and customary |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

**<u>Exhibit I</u>**

**Amended and Restated Organizational Documents of PG&E Corp.**

**<u>Exhibit I-1</u>**

**Amended and Restated Articles of Incorporation of PG&E Corp.**

AMENDED AND RESTATED
ARTICLES OF INCORPORATION
OF
PG&E CORPORATION

WILLIAM D. JOHNSON and BRIAN M. WONG certify that:

1.  They are the Chief Executive Officer and President, and the Vice President, Deputy General Counsel and Corporate Secretary, respectively, of PG&E Corporation, a California corporation (the "Corporation"), and have the power to act on behalf of the Corporation pursuant to the order confirming the Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated [March 16, 2020] [Bankruptcy Docket No. [●]] (the "Plan"), entered on [●], 2020 by the United States Bankruptcy Court for the Northern District of California Case No. 19-30088, the Hon. Dennis Montali judge presiding [Bankruptcy Docket No. [●]].

2.  The Articles of Incorporation of the Corporation, as amended to the date of the filing of this certificate, including the amendments set forth herein but not separately filed (and with the omissions required by Section 910 of the California Corporations Code), are amended and restated as follows:

FIRST:  The name of the Corporation shall be

PG&E CORPORATION

SECOND:  The purpose of the Corporation is to engage in any lawful act or activity for which a corporation may be organized under the General Corporation Law of California other than the banking business, the trust company business or the practice of a profession permitted to be incorporated by the California Corporations Code.

THIRD:

I.  The Board of Directors of the Corporation (the "Board") shall consist of such number of directors, not fewer than twelve (12) nor more than fifteen (15), as shall be prescribed in the Bylaws; provided that from and after the effective date of these Amended and Restated Articles of Incorporation until December 31, 2020, such minimum number of directors shall be nine (9).

II.  The Board by a vote of two-thirds of the whole Board may appoint from the directors an Executive Committee, which Committee may exercise such powers as may lawfully be conferred upon it by the Bylaws of the Corporation.  Such Committee may prescribe rules for its own government and its meetings may be held at such places within or without California as said Committee may determine or authorize.

FOURTH:  No shareholder may cumulate votes in the election of directors.

FIFTH:  The liability of the directors of the Corporation for monetary damages shall be eliminated to the fullest extent permissible under California law.

1

**SIXTH**: The Corporation is authorized to provide indemnification of agents (as defined in Section 317 of the California Corporations Code) through bylaws, resolutions, agreements with agents, vote of shareholders or disinterested directors or otherwise, in excess of the indemnification otherwise permitted by Section 317 of the California Corporations Code, subject only to the applicable limits set forth in Section 204 of the California Corporations Code.

**SEVENTH**:

I.   The Corporation is authorized to issue two classes of shares, to be designated respectively Preferred Stock ("Preferred Stock") and Common Stock ("Common Stock"). The total number of shares of capital stock that the Corporation is authorized to issue is 4,000,000,000, of which 400,000,000 shall be Preferred Stock and 3,600,000,000 shall be Common Stock. The Corporation shall not issue nonvoting equity securities (as such term is defined in Section 101(16) of the United States Bankruptcy Code ("Bankruptcy Code")) to the extent prohibited by Section 1123(a)(6) of the Bankruptcy Code for so long as such Section 1123(a)(6) is in effect and applicable to the Corporation.

II.   The Preferred Stock may be issued in any number of series, as determined by the Board. The Board may by resolution fix the designation and number of shares of any such series and, subject to Section I of **Article Seventh**, may determine, alter, or revoke the rights, preferences, privileges, and restrictions pertaining to any wholly unissued class or series of shares. The Board may thereafter in the same manner increase or decrease the number of shares of any such series (but not below the number of shares of that series then outstanding). If the number of shares of any such series shall be so decreased, the shares constituting such decrease shall resume the status that they had prior to the adoption of the resolution originally fixing the number of shares of such series.

**EIGHTH:**

The Board, when evaluating any proposal or offer which would involve (i) a merger or consolidation of the Corporation or any of its subsidiaries with another person, (ii) a sale of all or substantially all of the assets of the Corporation or any of its subsidiaries, (iii) a tender offer or exchange offer for any capital stock of the Corporation or any of its subsidiaries, or (iv) any similar transaction, shall give due consideration to all factors they may consider relevant. Such factors may include, without limitation, (a) the adequacy, both in amount and form, of the consideration offered in relation not only to the current market price of the Corporation's outstanding securities, but also the current value of the Corporation in a freely negotiated transaction with other potential acquirers and the Board's estimate of the Corporation's future value (including the unrealized value of its properties, assets and prospects) as an independent going concern, (b) the financial and managerial resources and future prospects of the acquirer, and (c) the legal, economic, environmental, regulatory and social effects of the proposed transaction on the Corporation's and its subsidiaries' employees, customers, suppliers and other affected persons and entities and on the communities and geographic areas in which the Corporation and its subsidiaries operate, provide utility service or are located, and in particular, the effect on the Corporation's and its subsidiaries' ability to safely and reliably meet any public utility obligations they may have at reasonable rates.

2

**NINTH:[1]**

**Restrictions on Transfer of Securities**. To ensure the preservation of certain tax attributes for the benefit of the Corporation and its shareholders, certain restrictions on the transfer of Corporation Securities (as defined below) are hereby established as more fully set forth in this **Article Ninth**.

(a)     Definitions. For purposes of this **Article Ninth**, the following terms shall have the meanings indicated (and any references to any portions of Treasury Regulation Sections 1.382-2T, 1.382-3, 1.382-4 and 1.1502-92 shall include any successor provisions):

"Acquiring Group" means any group of Persons where one or more Persons in such group acquires or seeks to acquire beneficial ownership of Corporation Securities and one or more other Persons in such group acquires or seeks to acquire beneficial ownership of Company Group Securities other than Corporation Securities (other than an indirect acquisition solely as a result of the acquisition of Corporation Securities), such as outstanding shares of Utility Preferred Stock, pursuant to a plan or arrangement within the meaning of Treasury Regulations Section 1.1502-92(c)(3)(i).

"Agent" means an agent designated by the Board.

"Company Group" means the Corporation and its consolidated subsidiaries for U.S. federal income tax purposes.

"Company Group Securities" means (i) Corporation Securities, (ii) Utility Securities (other than Utility Securities held by the Corporation), and (iii) any other interests of a member of the Company Group designated as stock by the Board as disclosed in a United States Securities and Exchange Commission (the "SEC") filing by the Corporation.

"Corporation Securities" means (i) shares of Common Stock, (ii) shares of Preferred Stock (other than preferred stock described in Section 1504(a)(4) of the Tax Code) and (iii) any other interest designated as "stock" of the Corporation by the Board, as disclosed in an SEC filing by the Corporation.

"Excess Securities" means Corporation Securities that are the subject of the Prohibited Transfer.

"Percentage Stock Ownership" means the percentage stock ownership interest in the Corporation of any Person for purposes of Section 382 of the Tax Code as determined in accordance with Treasury Regulation Sections 1.382-2T(g), (h), (j) and (k) and 1.382-4 (*i.e.*, the constructive ownership and attribution rules of the regulations); provided, that (1) if any Person is a member of an Acquiring Group, such Person's Percentage Stock

---

[1] Alternatively, the provisions contemplated by this Article Ninth may be included either these Articles or in the Bylaws. In either case they will have the same force and effect.

Case: 19-30088   Doc# 7037   Filed: 05/01/20   Entered: 05/01/20 06:15:57   Page 1987 of 2063

Ownership in the Corporation shall take into account any ownership of additional shares of stock treated as issued by the Corporation under Treasury Regulations Section 1.1502-92 as a result of the Acquiring Group's planned or actual acquisition of the Company Group Securities (applying such sections with reference to the Corporation as the common parent, including under supplemental rules for determining an ownership change and treating the Corporation as having "actual knowledge" of all plans and acquisitions of Company Group Securities for purposes of applying Treasury Regulations Section 1.1502-92(c)(2)(iii)), (2) for purposes of applying Treasury Regulation Section 1.382-2T(k)(2), the Corporation shall be treated as having "actual knowledge" of the beneficial ownership of all outstanding Company Group Securities that would be attributed to any individual or entity, and (3) for the sole purpose of determining the Percentage Stock Ownership of any Person that is an entity (and not for the purpose of determining the Percentage Stock Ownership of any other Person), Company Group Securities held by such Person shall not be treated as no longer owned by such Person pursuant to Treasury Regulation Section 1.382-2T(h)(2)(i)(A).

"Person" means any individual, partnership, joint venture, limited liability company, firm, corporation, unincorporated association or organization, trust or other entity, provided, that, for all purposes of this Article Ninth, any group of such "Persons" having a formal or informal understanding among themselves to make a "coordinated acquisition" of shares within the meaning of Treasury Regulation Section 1.382-3(a)(1) or who are otherwise treated as an "entity" within the meaning of Treasury Regulation Section 1.382-3(a)(1) shall be treated as an "entity," and references to any entity shall include any successor (by merger or otherwise) of any such entity.

"Prohibited Distributions" means any dividends or other distributions that were received by the Purported Transferee from the Corporation with respect to the Excess Securities received by a Purported Transferee.

"Prohibited Transfer" means any purported Transfer of Corporation Securities to the extent that such Transfer is prohibited and/or void under this **Article Ninth**.

"Restriction Release Date" means the earliest of:

(i)     the repeal, amendment or modification of Section 382 of the Tax Code (and any comparable successor provisions) in such a way as to render the restrictions imposed by Section 382 of the Tax Code no longer applicable to the Corporation;

(ii)     the beginning of a taxable year of the Company Group (or any successor thereof) in which the Board determined that no Tax Benefits are available;

(iii)     the date selected by the Board if the Board determines that the limitation amount imposed by Section 382 of the Tax Code as of such date in the event of an "ownership change" of the Corporation (as defined in Section 382 of the Tax Code and Treasury Regulation Sections 1.1502-91 *et seq.*) would not be

4

materially less than the net operating loss carryforwards or "net unrealized built-in loss" (within the meaning of Section 382 of the Tax Code and Treasury Regulation Sections 1.1502-91 *et seq.*) of the Corporation; and

(iv)    the date selected by the Board if the Board determines that it is in the best interests of the Corporation's shareholders for the restrictions set forth in section (b) of this **Article Ninth** to be removed or released.

"Substantial Shareholder" means a Person with a Percentage Stock Ownership of 4.75% or more.

"Tax Benefit" means any net operating loss carryovers, capital loss carryovers, excess interest deduction carryovers, general business credit carryovers, alternative minimum tax credit carryovers and foreign tax credit carryovers, as well as any loss or deduction attributable to a "net unrealized built-in loss" within the meaning of Section 382 of the Tax Code, of the Company Group or any member thereof.

"Tax Code" means the Internal Revenue Code of 1986, as amended from time to time.

"Transfer" means the acquisition, directly or indirectly, of ownership of Corporation Securities by any means – including, without limitation, (i) the creation or grant of any pledge (or other security interest), right or option with respect to Corporation Securities, including an option within the meaning of Treasury Regulation Section 1.382-4(d)(9), (ii) the exercise of any such pledge, right or option, or (iii) any other transaction treated under the applicable rules under Section 382 of the Tax Code as a direct or indirect acquisition (including the acquisition of an ownership interest in a Substantial Shareholder), provided, that "Transfer" shall not include any such acquisition unless, as a result, there would be an increase in any Person's Percentage Stock Ownership .

"Utility" means Pacific Gas and Electric Company.

"Utility Charter" means the Amended and Restated Articles of Incorporation of Utility.

"Utility Preferred Stock" means preferred stock issued by Utility (other than preferred stock described in Section 1504(a)(4) of the Tax Code).

"Utility Securities" means (i) shares of common stock issued by Utility, (ii) Utility Preferred Stock, and (iii) any other interest designated as "stock" of Utility by the Board, as disclosed in an SEC filing by Utility.

(b)    Prohibited Transfers.  Any attempted Transfer of Corporation Securities prior to the Restriction Release Date, or any attempted Transfer of Corporation Securities pursuant to an agreement entered into prior to the Restriction Release Date, shall be prohibited and void *ab initio* insofar as it purports to transfer ownership or rights in respect of such stock to the purported

5

transferee of a Prohibited Transfer (a "Purported Transferee") to the extent that, as a result of such Transfer (or any series of Transfers of which such Transfer is a part), either (1) any Person shall become a Substantial Shareholder other than by reason of Treasury Regulation Section 1.382-2T(j)(3) or (2) the Percentage Stock Ownership interest of any Substantial Shareholder shall be increased.  Nothing in this **Article Ninth** shall preclude the settlement of any transaction with respect to Corporation Securities entered into through the facilities of a national securities exchange; provided, however, that such a transaction shall still constitute a Prohibited Transfer and the Corporation Securities and parties involved in such transaction shall remain subject to the provisions of this **Article Ninth** in respect of such transaction.  In the event that there is an attempted concurrent Transfer of both Corporation Securities and Utility Securities that would be a Prohibited Transfer hereunder and under the Utility Charter (as determined without regard to this sentence), the Prohibited Transfer provisions of the Utility Charter shall be applied first rendering such attempted Transfer of the Utility Securities null and void to the extent necessary, and this section (b) of this **Article Ninth** shall then be applied to the attempted Transfer of the Corporation Securities the extent necessary.

(c)     Exceptions; Authorized Transfers.

(i)     The restrictions set forth in section (b) of this **Article Ninth** shall not apply to the acquisition of Corporation Securities by the "Fire Victim Trust" as defined in and in accordance with the provisions of the Plan or an attempted Transfer (1) if the transferor or the transferee obtains the prior written approval of the Board or a committee thereof in accordance with section (c)(ii) of this **Article Ninth** below, or (2) if such Transfer is (A) made as part of  certain transactions approved by the Board in accordance with section (c)(iii) of this **Article Ninth**, or (B) to the Corporation or Utility.

(ii)     The restrictions contained in this **Article Ninth** are for the purposes of reducing the risk that any "ownership change" (as defined in Section 382 of the Tax Code) with respect to the Company Group may limit the Company Group's ability to utilize its Tax Benefits.  In connection therewith, and to provide for effective policing of these provisions, any Person or Acquiring Group that desires to acquire Corporation Securities in an otherwise Prohibited Transfer (a "Requesting Person") shall, prior to the date of such transaction for which the Requesting Person seeks authorization (the "Proposed Transaction"), request in writing (a "Request") that the Board review the Proposed Transaction and authorize or not authorize the Proposed Transaction in accordance with this section (c) of this **Article Ninth**.  A Request shall be mailed or delivered to the Secretary of the Corporation at the Corporation's principal place of business.  Such Request shall be deemed to have been received by the Corporation when actually received by the Corporation.  A Request shall include: (1) the name, address and telephone number of the Requesting Person; (2) the Percentage Stock Ownership then beneficially owned by the Requesting Person (without regard to the ownership of Company Group Securities in any subsidiary of the Corporation), the then number and percentage (by class) of any Company Group Securities in any subsidiary of the Corporation beneficially owned by the Requesting Person, and the then number and percentage (by class) of any Company Group Securities in any subsidiary of the Corporation beneficially owned by any Acquiring Group of which the Requesting Person is a member (and the names and relationship of the Persons within the Acquiring Group); (3) a reasonably detailed description of the Proposed

6

Transaction or Proposed Transactions for which the Requesting Person seeks authorization; and (4) a request that the Board authorize the Proposed Transaction pursuant to this section (c) of this **Article Ninth**.  The Board shall respond to each Request within 20 business days of receiving such Request, and the failure of the Board to respond during such 20 business day period shall be deemed to be a consent to the Transfer; provided, that, the Board may respond by requesting additional information, indicating it requires additional time to consider the Request or in another reasonable manner.  The Board shall authorize a Proposed Transaction unless the Board determines in good faith that the Proposed Transaction, considered alone or with other transactions (including, without limitation, past, concurrent, contemplated or anticipated transactions (whether by the Corporation, by another Person pursuant to a Request or otherwise, whether or not the transaction was a Prohibited Transfer) and transactions involving Company Group Securities (including issuances and redemptions) not currently contemplated but which, in the business judgment of the Board, the Corporation should retain the flexibility to pursue) would create a material risk that the Tax Benefits may be jeopardized as a result of the application of Sections 382 and 383 of the Tax Code, allowing for a reasonable margin of safety; provided, that, if multiple Requests are submitted to the Board at approximately the same time and all such Requests would not be approved pursuant to this sentence, the Board may determine any reasonable method to apply the provisions of this sentence to such Requests.  Any determination by the Board not to authorize a Proposed Transaction shall cause such Proposed Transaction to continue to be treated as a Prohibited Transfer.  The Board may impose any conditions that it deems reasonable and appropriate in connection with authorizing any Proposed Transaction, including requiring an affidavit or representations from such Requesting Person or opinions of counsel to be rendered by counsel selected by the Requesting Person (and reasonably acceptable to the Board), in each case, as to such matters as the Board may reasonably determine with respect to the preservation of the Tax Benefits.  Any Requesting Person who makes a Request to the Board shall reimburse the Corporation, within 30 days of demand therefor, for all reasonable out-of-pocket costs and expenses incurred by the Corporation with respect to evaluating the Proposed Transaction of such Requesting Person, including, without limitation, the Corporation's reasonable costs and expenses incurred in determining whether to authorize the Proposed Transaction, which costs may include, but are not limited to, any reasonable expenses of counsel and/or tax advisors engaged by the Board to advise the Board or deliver an opinion thereto.  The Board may require, as a condition to its consideration of the Request, that the Requesting Person execute an agreement in form and substance reasonably satisfactory to the Corporation providing for the reimbursement of such costs and expenses.  Any authorization of the Board hereunder may be given prospectively or retroactively.

(iii)     The Board may determine that the restrictions set forth in section (b) of this **Article Ninth** shall not apply to any particular transaction or transactions, whether or not a request has been made to the Board, including a Request pursuant to this section (c) of this **Article Ninth**, subject to any conditions that it deems reasonable and appropriate in connection therewith.  Any determination of the Board hereunder may be made prospectively or retroactively.

Case: 19-30088    Doc# 7037    Filed: 05/01/20    Entered: 05/01/20 06:15:57    Page 1991 of 2063

(iv)     The Board or any committee of the Board, to the fullest extent permitted by law, may exercise the authority granted by this **Article Ninth** through duly authorized officers or agents of the Corporation.  Nothing in this section (c) of this **Article Ninth** shall be construed to limit or restrict the Board in the exercise of its fiduciary duties under applicable law.

(d)     Legend; Notation.  The Board may require that any certificates representing shares of Corporation Securities issued prior to the Restriction Release Date shall contain a conspicuous legend in substantially the following form, or as may otherwise be determined by the Board, evidencing the restrictions set forth in this **Article Ninth**:

"THE AMENDED AND RESTATED ARTICLES OF INCORPORATION OF THE CORPORATION, AS THE SAME MAY BE AMENDED AND RESTATED FROM TIME TO TIME (THE "ARTICLES OF INCORPORATION"), CONTAIN CERTAIN RESTRICTIONS PROHIBITING THE TRANSFER (AS DEFINED IN THE ARTICLES OF INCORPORATION) OF CORPORATION SECURITIES (AS DEFINED IN THE ARTICLES OF INCORPORATION) WITHOUT THE PRIOR AUTHORIZATION IN ACCORDANCE WITH THE ARTICLES OF INCORPORATION IF SUCH TRANSFER MAY AFFECT THE PERCENTAGE OF STOCK OF THE CORPORATION (WITHIN THE MEANING OF SECTION 382 OF THE INTERNAL REVENUE CODE OF 1986, AS AMENDED FROM TIME TO TIME, AND THE TREASURY REGULATIONS PROMULGATED THEREUNDER) THAT IS TREATED AS OWNED BY A "SUBSTANTIAL SHAREHOLDER" AS DEFINED IN THE ARTICLES OF INCORPORATION.  A COMPLETE AND CORRECT COPY OF THE ARTICLES OF INCORPORATION SHALL BE FURNISHED FREE OF CHARGE TO THE HOLDER OF RECORD OF THIS CERTIFICATE UPON WRITTEN REQUEST TO THE SECRETARY OF THE CORPORATION."

The Corporation shall have the power to make appropriate notations upon its stock transfer records and to instruct any transfer agent, registrar, securities intermediary or depository with respect to the requirements of this **Article Ninth** for any uncertificated Corporation Securities or Corporation Securities held in an indirect holding system, and the Corporation shall provide notice of the restrictions on transfer and ownership to holders of uncertificated shares in accordance with applicable law.

(e)     Treatment of Excess Securities.

(i)     No officer, employee or agent of the Corporation shall record any Prohibited Transfer, and the Purported Transferee shall not be recognized as a shareholder of the Corporation for any purpose whatsoever in respect of the Excess Securities.  Until the Excess Securities are acquired by another Person in a Transfer that is not a Prohibited Transfer, the Purported Transferee shall not be entitled with respect to such Excess Securities to any rights of shareholders of the Corporation, including, without limitation, the right to vote such Excess Securities and to receive dividends or distributions, whether liquidating or otherwise, in respect thereof, if any.  Once the Excess Securities have been

8

acquired in a Transfer that is not a Prohibited Transfer, Corporation Securities shall cease to be Excess Securities. For this purpose, any transfer of Excess Securities not in accordance with the provisions of this section (e) of this **Article Ninth** shall also be a Prohibited Transfer.

(ii) If the Board determines that a Transfer of Corporation Securities constitutes a Prohibited Transfer pursuant to section (b) of this **Article Ninth**, then, upon written demand by the Corporation, the Purported Transferee shall transfer or cause to be transferred any certificate or other evidence of ownership of the Excess Securities within the Purported Transferee's possession or control, together with any Prohibited Distributions, to the Agent. The Agent shall thereupon sell to a buyer or buyers, which may include the Corporation, the Excess Securities transferred to it in one or more arm's-length transactions (over the New York Stock Exchange or other national securities exchange on which Corporation Securities may be traded, if possible, or otherwise privately); provided, however, that the Agent shall use reasonable efforts to effect such sale or sales in an orderly fashion and shall not be required to effect any such sale within any specific time frame if, in the Agent's discretion, such sale or sales would disrupt the market for Corporation Securities or otherwise would adversely affect the value of Corporation Securities. If the Purported Transferee has resold the Excess Securities before receiving the Corporation's demand to surrender Excess Securities to the Agent, the Purported Transferee shall be deemed to have sold the Excess Securities for the Agent, and shall be required to transfer to the Agent any Prohibited Distributions and proceeds of such sale, except to the extent that the Corporation grants written permission to the Purported Transferee to retain all or a portion of such sales proceeds to the extent not exceeding the amount that the Purported Transferee would have received from the Agent pursuant to section (e)(iii) of this **Article Ninth** if the Agent rather than the Purported Transferee had resold the Excess Securities.

(iii) The Agent shall apply any proceeds or any other amounts received by it in accordance with section (e)(ii) of this **Article Ninth** as follows: (A) first, such amounts shall be paid to the Agent to the extent necessary to cover its reasonable costs and expenses incurred in connection with its duties hereunder; (B) second, any remaining amounts shall be paid to the Purported Transferee, up to the amount paid by the Purported Transferee for the Excess Securities (or in the case of any Prohibited Transfer by gift, devise or inheritance or any other Prohibited Transfer without consideration, the fair market value, (1) calculated on the basis of the closing market price for Corporation Securities on the day before the Prohibited Transfer, (2) if Corporation Securities are not listed or admitted to trading on any stock exchange but are traded in the over-the-counter market, calculated based upon the difference between the highest bid and lowest asked prices, as such prices are reported by the relevant inter-dealer quotation service or any successor system on the day before the Prohibited Transfer or, if none, on the last preceding day for which such quotations exist, or (3) if Corporation Securities are neither listed nor admitted to trading on any stock exchange nor traded in the over-the-counter market, then as determined in good faith by the Board), which amount (or fair market value) shall be determined at the discretion of the Board; and (C) third, any remaining amounts, subject to the limitations imposed by the following proviso, shall be paid to one or more organizations

9

qualifying under Section 501(c)(3) of the Tax Code (or any comparable successor provision) selected by the Board; provided, however, that if the Excess Securities (including any Excess Securities arising from a previous Prohibited Transfer not sold by the Agent in a prior sale or sales) represent a 4.75% or greater Percentage Stock Ownership, then any such remaining amounts to the extent attributable to the disposition of the portion of such Excess Securities exceeding a 4.75% Percentage Stock Ownership interest shall be paid to two or more organizations qualifying under Section 501(c)(3) of the Tax Code selected by the Board, such that no organization qualifying under Section 501(c)(3) of the Tax Code shall be deemed to possess a Percentage Stock Ownership in excess of 4.75%. The recourse of any Purported Transferee in respect of any Prohibited Transfer shall be limited to the amount payable to the Purported Transferee pursuant to clause (B) of the preceding sentence. In no event shall the proceeds of any sale of Excess Securities pursuant to this section (e) of this **Article Ninth** inure to the benefit of the Corporation.

(iv)     In the event of any Transfer that does not involve a transfer of Corporation Securities within the meaning of the laws of the State of California, but that would cause a Substantial Shareholder to violate any restriction on Transfer provided for in section (b) of this **Article Ninth**, the application of sections (e)(ii) and (e)(iii) of this **Article Ninth** shall be modified as described in this section (e)(iv) of this **Article Ninth**. In such case, no such Substantial Shareholder shall be required to dispose of any interest that is not a Corporation Security, but such Substantial Shareholder and/or any Person or Acquiring Group whose ownership of Corporation Securities is attributed to or taken into account with respect to such Substantial Shareholder shall, in the case of section (e)(ii) of this **Article Ninth**, be deemed to have disposed of and shall be required to dispose of sufficient Corporation Securities (which Corporation Securities shall be disposed of in the inverse order in which they were acquired) to cause such Substantial Shareholder, following such disposition, not to be in violation of this **Article Ninth**. Such disposition or process shall be deemed to occur simultaneously with the Transfer giving rise to the application of this provision, and such number of Securities that are deemed to be disposed of shall be considered Excess Securities and shall be disposed of through the Agent as provided in sections (e)(ii) and (e)(iii) of this **Article Ninth**, except that the maximum aggregate amount payable either to such Substantial Shareholder, or to such other Person or Acquiring Group that was the direct holder of such Excess Securities, in connection with such sale shall be the fair market value of such Excess Securities at the time of the purported Transfer. All such reasonable expenses incurred by the Agent in disposing of such Excess Securities shall be paid out of any amounts due such Substantial Shareholder or such other Person or Acquiring Group. The purpose of this section (e)(iv) of this **Article Ninth** is to extend the restrictions in sections (b) and (e)(ii) of this **Article Ninth** to situations in which there is a Prohibited Transfer without a direct Transfer of Securities, and this section (e)(iv) of this **Article Ninth**, along with the other provisions of this **Article Ninth**, shall be interpreted to produce the same results, with differences as the context requires, as a direct Transfer of Corporation Securities.

(v)     If the Purported Transferee fails to surrender the Excess Securities or the proceeds of a sale thereof to the Agent within 30 days from the date on which the Corporation makes a written demand pursuant to section (e)(ii) of this **Article Ninth**, then

10

the Corporation shall use its best efforts to enforce the provisions hereof, including the institution of legal proceedings to compel the surrender. Nothing in this section (e)(v) of this **Article Ninth** shall (A) be deemed to be inconsistent with any Transfer of the Excess Securities provided in this **Article Ninth** to be void *ab initio*, or (B) preclude the Corporation in its discretion from immediately instituting legal proceedings without a prior demand. The Board or a committee thereof may authorize such additional actions as it deems advisable to give effect to the provisions of this **Article Ninth**.

(vi) The Corporation shall make the written demand described in section (e)(ii) of this **Article Ninth** within 30 days of the date on which the Board determines that the attempted Transfer would result in Excess Securities; provided, however, that, if the Corporation makes such demand at a later date, the provisions of this **Article Ninth** shall apply nonetheless. No failure by the Corporation to act within the time periods set forth in section(e) of this **Article Ninth** shall constitute a waiver or loss of any right of the Corporation under this **Article Ninth**.

(f) Obligation to Provide Information. Any Person that is a beneficial, legal or record holder of Corporation Securities or a member of an Acquiring Group, and any proposed transferor or transferee and any Person controlling, controlled by or under common control with the proposed transferor or transferee, shall as and to the extent reasonably requested in writing by the Corporation, use commercially reasonable efforts promptly to provide such information the Corporation may request as may be necessary from time to time in order to determine compliance with this **Article Ninth** or the status of the Tax Benefits. For the avoidance of doubt, notwithstanding anything to the contrary in this section (f) of this **Article Ninth**, in no event will any Person have any obligation to provide any such information that such Person determines, in its reasonable judgment, it is legally or contractually prohibited from disclosing; provided, that the Board may decline to authorize a Proposed Transaction, notwithstanding any provision of section (c)(ii) of this **Article Ninth** to the contrary, if any Requesting Person does not provide any information reasonably requested by the Corporation.

(g) Board Authority.

(i) The Board or any committee thereof shall have the power to interpret or determine in its sole discretion all matters necessary for assessing compliance with this **Article Ninth**, including, without limitation, (i) the identification of Substantial Shareholders or Acquiring Groups, (ii) whether a Transfer is a Prohibited Transfer, (iii) whether to exempt a Transfer from the restrictions of section (b) of this **Article Ninth**, (iv) the Percentage Stock Ownership of any Substantial Shareholder, (v) whether an instrument constitutes a Company Group Security, (vi) the amount (or fair market value) due to a Purported Transferee pursuant to clause (B) of section (e)(iii) of this **Article Ninth**, and (vii) any other matters which the Board or such committee determines to be relevant; and the good faith determination of the Board or such committee on such matters shall be conclusive and binding for all the purposes of this **Article Ninth**.

(ii) In addition, the Board or any committee thereof may, to the extent permitted by law, from time to time establish, modify, amend or rescind bylaws,

11

regulations and procedures of the Corporation not inconsistent with the provisions of this **Article Ninth** for purposes of determining whether any Transfer of Corporation Securities would jeopardize the Company Group's ability to preserve and use the Tax Benefits and for the application, administration and implementation of this **Article Ninth**.

(iii)     Nothing contained in this **Article Ninth** shall limit the authority of the Board or a committee thereof to take such other action to the extent permitted by law as it deems necessary or advisable to protect the Company Group and the Corporation's shareholders in preserving the Tax Benefits, including the implementation of restrictions on dispositions or sales of Corporation Securities that result in a decrease of a Substantial Shareholder's Percentage Stock Ownership.   Without limiting the generality of the foregoing, in the event of a change in law making one or more of the following actions necessary or desirable, the Board or any committee thereof may, by adopting a written resolution, (A) modify the ownership interest percentage in the Corporation or the Persons covered by this **Article Ninth,** (B) modify the definitions of any terms set forth in this **Article Ninth** or (C) modify the terms of this **Article Ninth** as appropriate, in each case, in order to prevent an ownership change for purposes of Section 382 of the Tax Code as a result of any changes in applicable Treasury Regulations or otherwise; provided, however, that the Board or committee shall not cause there to be such modification unless it determines that such action is reasonably necessary or advisable to preserve the Tax Benefits or that the continuation of these restrictions is no longer reasonably necessary for the preservation of the Tax Benefits.  Shareholders of the Corporation shall be notified of such determination through a filing with the SEC or such other method of notice as the Corporation deems appropriate.

(iv)     In the case of an ambiguity in the application of any of the provisions of this **Article Ninth**, including any definition used herein, the Board shall have the power to determine the application of such provisions.  In the event this **Article Ninth** requires an action by the Board but fails to provide specific guidance with respect to such action, the Board or any committee thereof shall have the power to determine the action to be taken.  All such actions, calculations, interpretations and determinations that are done or made by the Board shall be conclusive and binding on the Corporation, the Agent and all other parties for all other purposes of this **Article Ninth**. The Board may delegate all or any portion of its duties and powers under this **Article Ninth** to a committee of the Board as it deems necessary or advisable, and, to the Board and such committee may exercise the authority granted by this **Article Ninth** through duly authorized officers or agents of the Corporation. Nothing in this **Article Ninth** shall be construed to limit or restrict the Board in the exercise of its fiduciary duties under applicable law.

(h)     Reliance.  To the fullest extent permitted by law, the Corporation and the members of the Board or any committee thereof shall be fully protected in relying in good faith upon the information, opinions, reports or statements of the chief executive officer, the chief financial officer, the chief accounting officer, the Secretary or the corporate controller of the Corporation or of the Corporation's legal counsel, independent auditors, transfer agent, investment bankers or other employees and agents in making the determinations and findings contemplated by this **Article Ninth**, and the members of the Board shall not be responsible for any good faith

errors made in connection therewith. For purposes of determining the existence and identity of, and the amount of any Corporation Securities owned by any shareholder, the Corporation is entitled to rely on the existence and absence of filings of Schedule 13D, 13F or 13G under the Securities Exchange Act of 1934, or similar statements, reports or other filings, as of any date, subject to its actual knowledge of the ownership of Corporation Securities.

(i)     Benefits of this Article Ninth. Nothing in this **Article Ninth** shall be construed to give to any Person other than the Corporation, the Agent and members of the Board and such committee thereof any legal or equitable right, remedy or claim under this **Article Ninth**. This **Article Ninth** shall be for the sole and exclusive benefit of the Corporation, the Agent and members of the Board or any such committee thereof.

(j)     Severability. The purpose of this **Article Ninth** is to facilitate the Company Group's ability to maintain or preserve its Tax Benefits. If any provision of this **Article Ninth** or the application of any such provision to any Person or under any circumstance shall be held invalid, illegal or unenforceable in any respect by a court of competent jurisdiction, such invalidity, illegality or unenforceability shall not affect any other provision of this **Article Ninth**.

(k)     Waiver. With regard to any power, remedy or right provided herein or otherwise available to the Corporation or the Agent under this **Article Ninth**, (i) no waiver will be effective unless expressly contained in a writing signed by the waiving party, and (ii) no alteration, modification or impairment will be implied by reason of any previous waiver, extension of time, delay or omission in exercise, or other indulgence.

3.     In accordance with Section 1401 of the California Corporations Code, provision for making the foregoing amendment and restatement of the Articles of Incorporation of the Corporation is contained in the order confirming the Plan, entered on [●], 2020 by the United States Bankruptcy Court for the Northern District of California Case No. 19-30088, the Hon. Dennis Montali judge presiding [Bankruptcy Docket No. [●]], having jurisdiction over a proceeding for the reorganization of the Corporation in the matter of In re: PG&E Corporation and Pacific Gas and Electric Company.

We further declare under penalty of perjury under the laws of the State of California that the matters set forth in this certificate are true and correct of our own knowledge.

Date: [●], 2020

_____

WILLIAM D. JOHNSON
Chief Executive Officer and President

Case: 19-30088   Doc# 7037   Filed: 05/01/20   Entered: 05/01/20 06:15:57   Page 1997 of 2063

_____

BRIAN M. WONG
Vice President, Deputy General Counsel and
Corporate Secretary

# Exhibit I-2

**Amended and Restated Bylaws of PG&E Corp.**

**Bylaws**
**of**
**PG&E Corporation (the "<u>Corporation</u>")**
**<u>Amended and Restated as of [●], 2020 (the "Effective Date")</u>**

**ARTICLE I**
**SHAREHOLDERS.**

1.     **Place of Meeting**.  Meetings of the shareholders shall be held at such place, within or without the State of California, as may be designated from time to time by the Board of Directors (the "<u>Board</u>").

A meeting of the shareholders may be conducted, in whole or in part, by electronic transmission by and to the Corporation or by electronic video screen communication if: (a) the Corporation implements reasonable measures to provide shareholders (in person or by proxy) a reasonable opportunity to participate in the meeting and to vote on matters submitted to the shareholders, and (b) the Corporation maintains a record of the vote or action and any shareholder votes or other shareholder actions taken at the meeting by means of electronic transmission to the Corporation or electronic video screen communication.

Any request by the Corporation to a shareholder under Section 20(b) of the California Corporations Code for consent to conduct a meeting of shareholders by electronic transmission must include a notice that, absent consent of the shareholder, the meeting will be held at a physical location.

2.     **Annual Meetings**.  The first annual meeting of shareholders following the Effective Date is designated to take place on the date and at the time determined by the Board, which date must be within 15 months of the Effective Date.  Thereafter, the annual meeting of shareholders must be held each year on a date and at a time designated by the Board.

Written notice of the annual meeting shall be given not less than ten (or, if sent by third-class mail, thirty) nor more than sixty days prior to the date of the meeting to each shareholder entitled to vote thereat.  The notice shall state the place (if any), date, and hour of such meeting, the means of electronic transmission by and to the Corporation or electronic video screen communication (if any) by which shareholders may participate in that meeting, and those matters which the Board, at the time of mailing, intends to present for action by the shareholders.

Notice of any meeting of the shareholders shall be given by mail, electronic transmission, or other written communication to each holder of record of the stock entitled to vote thereat, at his address, as it appears on the books of the Corporation.

For purposes of this Section 2 only, "electronic transmission" from the Corporation means a communication (a) delivered by (i) facsimile telecommunication or electronic mail when directed to the facsimile number or electronic mail address, respectively, for that shareholder on record with the Corporation, (ii) posting on an electronic message board or network which the Corporation has designated for those communications, together with a separate notice to the recipient of the posting, which transmission shall be validly delivered upon the later of the posting or delivery of the separate notice thereof, or (iii) other means of electronic

communication, (b) to a shareholder who has provided an unrevoked consent to the use of those means of transmission for such communications, and (c) that creates a record that is capable of retention, retrieval, and review, and that may thereafter be rendered into clearly legible tangible form. In addition, the consent to an electronic transmission by the Corporation to an individual shareholder shall be preceded by or include a clear written statement to the shareholder as to: (a) any right of the recipient to have the record provided or made available on paper or in non-electronic form, (b) whether the consent applies only to that transmission, to specified categories of communications, or to all communications from the Corporation, and (c) the procedures the recipient must use to withdraw consent.

At an annual meeting of shareholders, only such business shall be conducted as shall have been properly brought before the annual meeting. To be properly brought before an annual meeting, business must be (a) specified in the notice of the annual meeting (or any supplement thereto) given by or at the direction of the Board, or (b) otherwise properly brought before the annual meeting by a shareholder. Notwithstanding anything in these Bylaws to the contrary, no business shall be conducted at an annual meeting except in accordance with the procedures set forth in this Section 2 and Article I, Section 3 of these Bylaws.

For business to be properly brought before an annual meeting by a shareholder, including the nomination of any person (other than a person nominated by or at the direction of the Board) for election to the Board, the shareholder must have given timely and proper written notice to the Corporate Secretary of the Corporation pursuant to this Section 2 or Article I, Section 3 of these Bylaws.

Other than director nominations pursuant to Article I, Section 3 of these Bylaws, to be timely, the shareholder's written notice must be received at the principal executive office of the Corporation not more than 120 days and not less than ninety days before the anniversary date of the prior year's annual meeting of shareholders; provided, however, that if the annual meeting to which the shareholder's written notice relates is to be held on a date that differs by more than thirty days from the date of the last annual meeting of shareholders, the shareholder's written notice to be timely must be so received not later than the close of business on the tenth day following the date on which public disclosure of the date of the annual meeting is made or given to shareholders. In the case of the first annual meeting of shareholders to be held after the Effective Date, the shareholder's written notice to be timely must be so received not later than the close of business on the tenth day following the date on which public disclosure of the date of the annual meeting is made or given to shareholders. Any shareholder's written notice that is delivered after the close of business (5:00 p.m. local time) will be considered received on the following business day. As used in these Bylaws, "public disclosure" shall include disclosure in a press release or in a document publicly filed by the Corporation with the United States Securities and Exchange Commission ("SEC") pursuant to Section 13, 14, or 15(d) of the Securities Exchange Act of 1934 (and its successors) (the "Exchange Act") and the rules and regulations promulgated thereunder.

To be proper, the shareholder's written notice must set forth as to each matter the shareholder proposes to bring before the annual meeting (a) a brief description of the business desired to be brought before the annual meeting and the reasons for conducting such business at the annual meeting, (b) the text of the proposal or business to be brought before the annual

2

meeting (including the text of any resolutions proposed for consideration, and in the event that such business includes a proposal to amend these Bylaws, the language of the proposed amendment), (c) the name and address of the shareholder as they appear on the Corporation's books and the name and address of any of its Associated Persons (defined below), (d) the class and number of shares of the Corporation that are beneficially owned or held of record by the shareholder or any of its Associated Persons, and a description of all Disclosable Interests (defined below) (i) held by the shareholder or any of its Associated Persons or (ii) to which any of them is a party, (e) a description of all agreements, arrangements, or understandings between or among (i) such shareholder, (ii) any Associated Person, and/or (iii) any other person or persons (naming such person or persons), in each case relating to the business to be brought before the annual meeting or pursuant to which such business is to be proposed by such shareholder, (f) any material interest of the shareholder or Associated Parties in such business, and (g) other such information concerning the shareholder, any of its Associated Persons, and such item of business as would be required under the rules of the SEC in a proxy statement soliciting proxies in support of the item of business proposed to be brought before the annual meeting; provided, however, that the disclosures required by this Section 2 shall not include any disclosures with respect to any broker, dealer, commercial bank, trust company, or similar nominee solely as a result of such entity being the shareholder directed to prepare and submit the notice required by these Bylaws on behalf of a beneficial owner or beneficial owners.

In addition, other than director nominations pursuant to Article I, Section 3 of these Bylaws, if the shareholder's written notice relates to the nomination at the annual meeting of any person for election to the Board, such notice to be proper must also set forth (a) the name, age, business address, and residence address of each person to be so nominated, (b) the principal occupation or employment of each such person, (c) the number of shares of capital stock of the Corporation beneficially owned by each such person and any and all Disclosable Interests held by each such person to which each such person is a party, (d) a description of all agreements, arrangements, or understandings (including compensation) between or among (i) such shareholder, (ii) each nominee, (iii) any Associated Person, and/or (iv) any other person or persons (naming such person or persons), in each case relating to the nomination or pursuant to which the nomination or nominations are to be made by such shareholder and/or relating to the candidacy or service of the nominee as a director of the Corporation, (e) a representation that the shareholder is a holder of record of stock of the Corporation entitled to vote at such meeting and intends to appear in person or by proxy at the meeting to propose such nomination, (f) a representation as to whether the shareholder or the beneficial owner, if any, intends or is part of a group that intends (i) to deliver a proxy statement and/or form of proxy to holders of at least the percentage of the Corporation's outstanding capital stock required to elect the nominee, or (ii) otherwise to solicit proxies from shareholders in support of such nomination, (g) such other information concerning each such person as would be required under the rules of the SEC in a proxy statement soliciting proxies for the election of such person as a director, and accompanied by a consent, signed by each such person, to serve as a director of the Corporation if elected, and (h) if any such nominee, the shareholder nominating the nominee, or any such Associated Person expresses an intention or recommendation that the Corporation enter into a strategic transaction, any material interest in such transaction of each such proposed nominee, shareholder, or Associated Person, including without limitation, any equity interests or any Disclosable Interests held by each such nominee, shareholder, or Associated Person in any other person, the value of which interests could reasonably be expected to be materially affected by such transaction.  In

3

addition, such notice must contain a written and signed representation and agreement of each such nominee, pursuant to which such nominee represents and agrees that he or she (a) is not and will not become a party to any agreement, arrangement, or understanding with, and has not given any commitment or assurance to, any person or entity as to how such nominee, if elected as a director, will act or vote on any issue or question or that could reasonably be expected to limit or interfere with such nominee's ability to comply with his or her fiduciary duties under applicable law that has not been disclosed to the Corporation, (b) is not and will not become a party to any agreement, arrangement, or understanding with any person or entity other than the Corporation with respect to any direct or indirect compensation, reimbursement, or indemnification in connection with service or action as a director that has not been disclosed to the Corporation, and (c) if elected as a director, will comply with all of the Corporation's then existing corporate governance, conflict of interest, confidentiality, and stock ownership and trading policies, codes, and guidelines and any other Corporation policies, codes, and guidelines applicable to directors. To be proper notice, the shareholder's notice also must include a written questionnaire completed by the proposed nominee with respect to the background and qualifications of such proposed nominee (which form of questionnaire shall be provided by the Corporate Secretary upon request).

The Corporation may require any proposed nominee to furnish such other information as it may reasonably require to determine (a) the eligibility of such proposed nominee to serve as a director of the Corporation, and (b) whether such nominee qualifies as an "independent director" or "audit committee financial expert" under applicable law, securities exchange rule or regulation, or any publicly disclosed corporate governance guideline or committee charter of the Corporation.

In addition, for a shareholder's written notice to the Corporate Secretary to be proper and timely, a shareholder providing notice of any business (including the nomination of any person for election to the Board) proposed to be made at any annual meeting shall further update and supplement such notice, if necessary, so that the information provided or required to be provided in such notice pursuant to this Section 2 shall be true and correct as of the record date for the meeting and as of the date that is ten business days prior to the meeting or any adjournment or postponement thereof. Such update and supplement (or, if applicable, written confirmation that the information provided in such notice is still true and correct as of the applicable date) shall be delivered to, or mailed to and received by, the Corporate Secretary at the principal executive office of the Corporation no later than five business days after the record date for the meeting (in the case of the update and supplement required to be made as of the record date), and no later than eight business days prior to the date for the meeting or, if practicable, any adjournment or postponement thereof and, if not practicable, on the first practicable date prior to the date to which the meeting has been adjourned or postponed (in the case of the update and supplement required to be made as of ten business days prior to the meeting or any adjournment or postponement thereof). A shareholder, in his or her initial written notice of any business to the Corporate Secretary, shall confirm his or her intention to update and supplement such notice as required herein.

Nothing in these Bylaws shall be deemed to affect any rights of a shareholder to request inclusion of proposals in the Corporation's proxy statement pursuant to Rule 14a-8 under the Exchange Act. Notwithstanding anything in these Bylaws to the contrary, except for proposals

4

properly and timely made in accordance with Rule 14a-8 under the Exchange Act and included in the notice of annual meeting given by or at the direction of the Board, no business shall be conducted at any annual meeting except in accordance with the procedures set forth in this Section 2 and Article I, Section 3 of these Bylaws.

As used in this Section 2, "Associated Person" shall mean (a) the beneficial owner or beneficial owners on whose behalf the written notice of business proposed to be brought before the annual meeting is made, if different from the shareholder proposing such business, and (b) each "affiliate" or "associate" (each within the meaning of Rule 12b-2 under the Exchange Act for purposes of these Bylaws) of each such shareholder or beneficial owner.

As used in this Section 2, "Disclosable Interest" shall mean any agreement, arrangement, or understanding (including but not limited to any derivatives, swaps, long or short positions, options, warrants, convertible securities, stock appreciation or similar rights, hedging transactions, and borrowed or loaned shares that are held or have been entered into, directly or indirectly, by or on behalf of such shareholder, the nominee proposed by such shareholder, as applicable, or any such Associated Person), the effect or intent of which is to mitigate loss to, manage the risk or benefit of share price changes for, provide the opportunity to profit from share price changes to, or maintain, increase, or decrease the voting power of, such shareholder, proposed nominee, as applicable, or any such Associated Person, with respect to shares of stock of the Corporation; provided, however, that Disclosable Interests shall not include any such disclosures with respect to any broker, dealer, commercial bank, trust company, or similar nominee solely as a result of such entity being the shareholder directed to prepare and submit the notice required by these Bylaws on behalf of a beneficial owner or beneficial owners.

3.    **Nominations of Directors Included in the Corporation's Proxy Materials**.

(a)    **Inclusion of Shareholder Nominee in Proxy Statement**.  Subject to the provisions of this Section 3, if expressly requested in the relevant Nomination Notice (as defined in Section 3(d) below), the Corporation shall include in its proxy statement for any annual meeting of shareholders (but not at any special meeting of shareholders): (i) the name of any person nominated for election (the "Shareholder Nominee"), which shall also be included on the Corporation's form of proxy and ballot, by any Eligible Shareholder (as defined in  Article I, Section 3(c)(i) below) or group of up to 20 Eligible Shareholders that, as determined by the Board or its designee acting in good faith, has (individually and collectively, in the case of a group) satisfied all applicable conditions and complied with all applicable procedures set forth in this Section 3 (such Eligible Shareholder or group of Eligible Shareholders being a "Nominating Shareholder"); (ii) disclosure about the Shareholder Nominee and the Nominating Shareholder required under the rules of the SEC or other applicable law to be included in the proxy statement; (iii) any statement included by the Nominating Shareholder in the Nomination Notice for inclusion in the proxy statement in support of the Shareholder Nominee's election to the Board (subject, without limitation, to Article I, Section 3(e)(ii), provided that such statement does not exceed 500 words; and (iv) any other information that the Corporation or the Board determines, in their discretion, to include in the proxy statement relating to the nomination of the Shareholder Nominee, including, without limitation, any statement in opposition to the nomination and any of the information provided pursuant to this Section 3.

5

(b) **Maximum Number of Shareholder Nominees**.

(i) The Corporation shall not be required to include in the proxy statement for an annual meeting of shareholders more Shareholder Nominees than that number of directors constituting 20 percent of the total number of directors of the Corporation on the last day on which a Nomination Notice may be submitted pursuant to this Section 3 (rounded down to the nearest whole number), but, in any event, not fewer than two (the "Maximum Number"). The Maximum Number for a particular annual meeting shall be reduced by: (1) Shareholder Nominees whose nominations are subsequently withdrawn and (2) Shareholder Nominees whom the Board itself decides to nominate for election at such annual meeting. In the event that one or more vacancies for any reason occurs on the Board after the deadline set forth in Article I, Section 3(d) but before the date of the annual meeting of shareholders and the Board resolves to reduce the size of the Board in connection therewith, the Maximum Number shall be calculated based on the number of directors in office as so reduced.

(ii) If the number of Shareholder Nominees pursuant to this Section 3 for any annual meeting of shareholders exceeds the Maximum Number, then, promptly upon notice from the Corporation, each Nominating Shareholder will select one Shareholder Nominee for inclusion in the proxy statement until the Maximum Number is reached, going in order of the amount (largest to smallest) of shares of the Corporation's common stock that each Nominating Shareholder disclosed as owned in its Nomination Notice, with the process repeated if the Maximum Number is not reached after each Nominating Shareholder has selected one Shareholder Nominee. If, after the deadline for submitting a Nomination Notice as set forth in Article I, Section 2(d), a Nominating Shareholder becomes ineligible or withdraws its nomination, or a Shareholder Nominee becomes ineligible or unwilling to serve on the Board, whether before or after the mailing of the definitive proxy statement, then the Corporation: (1) shall not be required to include in its proxy statement or on any ballot or form of proxy the Shareholder Nominee or any successor or replacement nominee proposed by the Nominating Shareholder or by any other Nominating Shareholder and (2) may otherwise communicate to its shareholders, including without limitation by amending or supplementing its proxy statement or ballot or form of proxy, that the Shareholder Nominee will not be included as a Shareholder Nominee in the proxy statement or on any ballot or form of proxy and will not be voted on at the annual meeting of shareholders.

(c) **Eligibility of Nominating Shareholder**.

(i) An "Eligible Shareholder" is a person who has either (1) been a record holder of the shares of common stock of the Corporation used to satisfy the eligibility requirements in this Section 3(c) continuously for the three-year period specified in this Section 3(c)(ii) below or (2) provides to the Corporate Secretary of the Corporation, within the time period referred to in Article I, Section 3(d), evidence of continuous ownership of such shares for such three-year period from one or more securities intermediaries in a form that the Board or its designee, acting in good faith, determines acceptable.

6

(ii)     An Eligible Shareholder or group of up to 20 Eligible Shareholders may submit a nomination in accordance with this Section 3 only if the person or group (in the aggregate) has continuously owned at least the Minimum Number (as defined in Article I, Section 3(c)(iii) below) (as adjusted for any stock splits, reverse stock splits, stock dividends or similar events) of shares of the Corporation's common stock throughout the three-year period preceding and including the date of submission of the Nomination Notice, and continues to own at least the Minimum Number of shares through the date of the annual meeting of shareholders.  The following shall be treated as one Eligible Shareholder if such Eligible Shareholder shall provide together with the Nomination Notice documentation satisfactory to the Board or its designee, acting in good faith, that demonstrates compliance with the following criteria: (1) funds under common management and investment control; (2) funds under common management and funded primarily by the same employer; or (3) a "family of investment companies" or a "group of investment companies" (each as defined in the Investment Company Act of 1940, as amended).  For the avoidance of doubt, in the event of a nomination by a Nominating Shareholder that includes more than one Eligible Shareholder, any and all requirements and obligations for a given Eligible Shareholder or, except as the context otherwise makes clear, the Nominating Shareholder that are set forth in this Section 3, including the minimum holding period, shall apply to each member of such group; provided, however, that the Minimum Number shall apply to the aggregate ownership of the group of Eligible Shareholders constituting the Nominating Shareholder.  Should any Eligible Shareholder withdraw from a group of Eligible Shareholders constituting a Nominating Shareholder at any time prior to the annual meeting of shareholders, the Nominating Shareholder shall be deemed to own only the shares held by the remaining Eligible Shareholders.  As used in this Section 3, any reference to a "group" or "group of Eligible Shareholders" refers to any Nominating Shareholder that consists of more than one Eligible Shareholder and to all the Eligible Shareholders that make up such Nominating Shareholder.

(iii)     The "Minimum Number" of shares of the Corporation's common stock means 3 percent of the number of outstanding shares of common stock of the Corporation as of the most recent date for which such amount is given in any filing by the Corporation with the SEC prior to the submission of the Nomination Notice.

(iv)     For purposes of this Section 3, an Eligible Shareholder "owns" only those outstanding shares of the Corporation's common stock as to which such Eligible Shareholder possesses both: (1) the full voting and investment rights pertaining to such shares and (2) the full economic interest in (including the opportunity for profit from and the risk of loss on) such shares; provided that the number of shares calculated in accordance with clauses (1) and (2) shall not include any shares (x) sold by such Eligible Shareholder or any of its affiliates in any transaction that has not been settled or closed, (y) borrowed by such Eligible Shareholder or any of its affiliates for any purpose or purchased by such Eligible Shareholder or any of its affiliates pursuant to an agreement to resell, or (z) subject to any option, warrant, forward contract, swap, contract of sale, or other derivative or similar agreement entered into by such Eligible Shareholder or any of its affiliates, whether any such instrument or agreement is to be settled with shares or with cash based on the notional amount or value of outstanding capital stock of the

7

Corporation, in any such case which instrument or agreement has, or is intended to have, the purpose or effect of: (A) reducing in any manner, to any extent or at any time in the future, such Eligible Shareholder's or any of its affiliates' full right to vote or direct the voting of any such shares, and/or (B) hedging, offsetting, or altering to any degree any gain or loss arising from the full economic ownership of such shares by such Eligible Shareholder or any of its affiliates. An Eligible Shareholder "owns" shares held in the name of a nominee or other intermediary so long as the Eligible Shareholder retains the right to instruct how the shares are voted with respect to the election of directors and possesses the full economic interest in the shares. An Eligible Shareholder's ownership of shares shall be deemed to continue during any period in which the Eligible Shareholder has delegated any voting power by means of a proxy, power of attorney, or other similar instrument or arrangement that is revocable at any time by the Eligible Shareholder. An Eligible Shareholder's ownership of shares shall be deemed to continue during any period in which the Eligible Shareholder has loaned such shares, provided that the Eligible Shareholder has the power to recall such loaned shares on not more than five business days' notice. The terms "owned," "owning," and other variations of the word "own" shall have correlative meanings. Whether outstanding shares of the Corporation are "owned" for these purposes shall be determined by the Board or its designee acting in good faith. For purposes of this Section 3(c)(iv), the term "affiliate" or "affiliates" shall have the meaning ascribed thereto under the Exchange Act.

(v)     No Eligible Shareholder shall be permitted to be in more than one group constituting a Nominating Shareholder, and if any Eligible Shareholder appears as a member of more than one group, such Eligible Shareholder shall be deemed to be a member of only the group that has the largest ownership position as reflected in the Nomination Notice.

(d)     **Nomination Notice**.  To nominate a Shareholder Nominee pursuant to this Section 3, the Nominating Shareholder must submit to the Secretary all of the following information and documents in a form that the Board or its designee, acting in good faith, determines acceptable (collectively, the "Nomination Notice"), not less than 120 days nor more than 150 days prior to the anniversary of the date that the Corporation mailed its proxy statement for the prior year's annual meeting of shareholders; provided, however, that in the case of an Other Meeting Date (defined below), the Nomination Notice must be given in the manner provided herein by the later of the close of business on the date that is 180 days prior to an Other Meeting Date or the tenth day following the date the Other Meeting Date is first publicly announced or disclosed (in no event will the adjournment or postponement of an annual meeting, or the announcement thereof, commence a new time period (or extend any time period) for the giving of the Nomination Notice):

(i)     one or more written statements from the record holder of the shares (and from each intermediary through which the shares are or have been held during the requisite three-year holding period) verifying that, as of a date within seven (7) calendar days prior to the date of the Nomination Notice, the Nominating Shareholder owns, and has continuously owned for the preceding three (3) years, the Minimum Number of shares, and the Nominating Shareholder's agreement to provide, within five (5) business days after the record date for the annual meeting, written statements from the record

8

holder and intermediaries verifying the Nominating Shareholder's continuous ownership of the Minimum Number of shares through the record date;

(ii) an agreement to provide immediate notice if the Nominating Shareholder ceases to own the Minimum Number of shares at any time prior to the date of the annual meeting;

(iii) a copy of the Schedule 14N (or any successor form) relating to the Shareholder Nominee, completed and filed with the SEC by the Nominating Shareholder as applicable, in accordance with SEC rules;

(iv) the written consent of each Shareholder Nominee to being named in the Corporation's proxy statement, form of proxy, and ballot as a nominee and to serving as a director if elected;

(v) a written notice of the nomination of such Shareholder Nominee that includes the following additional information, agreements, representations, and warranties by the Nominating Shareholder (including, for the avoidance of doubt, each group member in the case of a Nominating Shareholder consisting of a group of Eligible Shareholders): (1) the information that would be required to be set forth in a shareholder's notice of nomination pursuant to Article I, Section 2 of these Bylaws; (2) the details of any relationship that existed within the past three years and that would have been described pursuant to Item 6(e) of Schedule 14N (or any successor item) if it existed on the date of submission of the Schedule 14N; (3) a representation and warranty that the Nominating Shareholder did not acquire, and is not holding, securities of the Corporation for the purpose or with the effect of influencing or changing control of the Corporation; (4) a representation and warranty that the Nominating Shareholder has not nominated and will not nominate for election to the Board at the annual meeting any person other than such Nominating Shareholder's Shareholder Nominee(s); (5) a representation and warranty that the Nominating Shareholder has not engaged in and will not engage in a "solicitation" within the meaning of Rule 14a-1(l) under the Exchange Act (without reference to the exception in Section 14a-1(l)(2)(iv)) with respect to the annual meeting, other than with respect to such Nominating Shareholder's Shareholder Nominee(s) or any nominee of the Board); (6) a representation and warranty that the Nominating Shareholder will not use any proxy card other than the Corporation's proxy card in soliciting shareholders in connection with the election of a Shareholder Nominee at the annual meeting; (7) a representation and warranty that the Shareholder Nominee's candidacy or, if elected, Board membership would not violate applicable state or federal law or the rules of any stock exchange on which the Corporation's securities are traded (the "Stock Exchange Rules"); (8) a representation and warranty that the Shareholder Nominee: (A) does not have any direct or indirect relationship with the Corporation that will cause the Shareholder Nominee to be deemed not independent pursuant to the Corporation's Corporate Governance Guidelines and director independence standards and otherwise qualifies as independent under the Corporation's Corporate Governance Guidelines, director independence standards, and the Stock Exchange Rules; (B) meets the audit committee and compensation committee independence requirements under the Stock Exchange Rules; (C) is a "non-employee director" for the purposes of Rule 16b-3

9

under the Exchange Act (or any successor rule); (D) is an "outside director" for the purposes of Section 162(m) of the Internal Revenue Code (or any successor provision); (E) is not and has not been subject to any event specified in Rule 506(d)(1) of Regulation D (or any successor rule) under the Securities Act of 1933 or Item 401(f) of Regulation S-K (or any successor rule) under the Exchange Act, without reference to whether the event is material to an evaluation of the ability or integrity of the Shareholder Nominee; and (F) meets the director qualifications set forth in the Corporation's Corporate Governance Guidelines; (9) a representation and warranty that the Nominating Shareholder satisfies the eligibility requirements set forth in Article I, Section 3(c); (10) a representation and warranty that the Nominating Shareholder will continue to satisfy the eligibility requirements described in Article I, Section 3(c) through the date of the annual meeting; (11) details of any position of the Shareholder Nominee as an officer or director of any competitor (that is, any entity that produces products or provides services that compete with or are alternatives to the principal products produced or services provided by the Corporation or its affiliates) of the Corporation, within the three years preceding the submission of the Nomination Notice; (12) if desired, a statement for inclusion in the proxy statement in support of the Shareholder Nominee's election to the Board, provided that such statement shall not exceed 500 words and shall fully comply with Section 14 of the Exchange Act and the rules and regulations thereunder; and (13) in the case of a nomination by a Nominating Shareholder comprised of a group, the designation by all Eligible Shareholders in such group of one Eligible Shareholder that is authorized to act on behalf of the Nominating Shareholder with respect to matters relating to the nomination, including withdrawal of the nomination;

(vi) an executed agreement pursuant to which the Nominating Shareholder (including in the case of a group, each Eligible Shareholder in that group) agrees: (1) to comply with all applicable laws, rules, and regulations in connection with the nomination, solicitation, and election; (2) to file any written solicitation or other communication with the Corporation's shareholders relating to one or more of the Corporation's directors or director nominees or any Shareholder Nominee with the SEC, regardless of whether any such filing is required under any rule or regulation or whether any exemption from filing is available for such materials under any rule or regulation; (3) to assume all liability stemming from an action, suit, or proceeding concerning any actual or alleged legal or regulatory violation arising out of any communication by the Nominating Shareholder or the Shareholder Nominee nominated by such Nominating Shareholder with the Corporation, its shareholders, or any other person in connection with the nomination or election of directors, including, without limitation, the Nomination Notice; (4) to indemnify and hold harmless (jointly and severally with all other Eligible Shareholders, in the case of a group of Eligible Shareholders) the Corporation and each of its directors, officers, and employees individually against any liability, loss, damages, expenses, or other costs (including attorneys' fees) incurred in connection with any threatened or pending action, suit, or proceeding, whether legal, administrative, or investigative, against the Corporation or any of its directors, officers, or employees arising out of or relating to a failure or alleged failure of the Nominating Shareholder or Shareholder Nominee to comply with, or any breach or alleged breach of, its, or his or her, as applicable, obligations, agreements, or representations under this Section 3; (5) in the event that any information included in the Nomination Notice, or any

10

other communication by the Nominating Shareholder (including with respect to any Eligible Shareholder included in a group) with the Corporation, its shareholders, or any other person in connection with the nomination or election ceases to be true and accurate in all material respects (or due to a subsequent development omits a material fact necessary to make the statements made not misleading), to promptly (and in any event within 48 hours of discovering such misstatement or omission) notify the Corporation and any other recipient of such communication of the misstatement or omission in such previously provided information and of the information that is required to correct the misstatement or omission; and (6) in the event that the Nominating Shareholder (including any Eligible Shareholder included in a group) has failed to continue to satisfy the eligibility requirements described in Article I, Section 3(c), to promptly notify the Corporation; and

(vii)    an executed agreement by the Shareholder Nominee: (1) to provide to the Corporation such other information, including completion of the Corporation's director nominee questionnaire, as the Board or its designee, acting in good faith, may request; (2) that the Shareholder Nominee has read and agrees, if elected to serve as a member of the Board, to adhere to the Corporation's Corporate Governance Guidelines, Code of Business Conduct and Ethics for Directors, and any other Corporation policies and guidelines applicable to directors; and (3) that the Shareholder Nominee is not and will not become a party to (A) any compensatory, payment or other financial agreement, arrangement, or understanding with any person or entity in connection with such person's nomination, candidacy, service, or action as director of the Corporation that has not been fully disclosed to the Corporation prior to or concurrently with the Nominating Shareholder's submission of the Nomination Notice, (B) any agreement, arrangement, or understanding with any person or entity as to how the Shareholder Nominee would vote or act on any issue or question as a director (a "Voting Commitment") that has not been fully disclosed to the Corporation prior to or concurrently with the Nominating Shareholder's submission of the Nomination Notice, or (C) any Voting Commitment that could limit or interfere with the Shareholder Nominee's ability to comply, if elected as a director of the Corporation, with his or her fiduciary duties under applicable law.

The information and documents required by this Section 3(d) shall be (i) provided with respect to and executed by each Eligible Shareholder in the group in the case of a Nominating Shareholder comprised of a group of Eligible Shareholders; and (ii) provided with respect to the persons specified in Instructions 1 and 2 to Items 6(c) and (d) of Schedule 14N (or any successor item) (x) in the case of a Nominating Shareholder that is an entity and (y) in the case of a Nominating Shareholder that is a group that includes one or more Eligible Shareholders that are entities.  The Nomination Notice shall be deemed submitted on the date on which all of the information and documents referred to in this Section 3(d) (other than such information and documents contemplated to be provided after the date the Nomination Notice is provided) have been delivered to or, if sent by mail, received by the Corporate Secretary of the Corporation. "Other Meeting Date" means the date of the first annual meeting of shareholders after the Effective Date and thereafter an annual meeting date if, and only if, the annual meeting of shareholders is not scheduled to be held within a period the commences 30 days before the first anniversary date of the preceding year's annual meeting of shareholders and ends 30 days after the first anniversary  date of the preceding year's annual meeting of shareholders.

11

(e)     **Exceptions**.

(i)     Notwithstanding anything to the contrary contained in this Section 3, the Corporation may omit from its proxy statement any Shareholder Nominee and any information concerning such Shareholder Nominee (including a Nominating Shareholder's statement in support) and no vote on such Shareholder Nominee will occur (notwithstanding that proxies in respect of such vote may have been received by the Corporation), and the Nominating Shareholder may not, after the last day on which a Nomination Notice would be timely, cure in any way any defect preventing the nomination of the Shareholder Nominee, if: (1) the Corporation receives a notice that a shareholder intends to nominate a candidate for director at the annual meeting pursuant to the advance notice requirements set forth in Article I, Section 2 of these Bylaws; (2) the Nominating Shareholder (or, in the case of a Nominating Shareholder consisting of a group of Eligible Shareholders, the Eligible Shareholder that is authorized to act on behalf of the Nominating Shareholder), or any qualified representative thereof, does not appear at the annual meeting to present the nomination submitted pursuant to this Section 3 or the Nominating Shareholder withdraws its nomination; (3) the Board or its designee, acting in good faith, determines that such Shareholder Nominee's nomination or election to the Board would result in the Corporation violating or failing to be in compliance with these Bylaws or the Corporation's Articles of Incorporation or any applicable law, rule, or regulation to which the Corporation is subject, including the Stock Exchange Rules; (4) the Shareholder Nominee has been, within the past three years, an officer or director of a competitor, as defined for purposes of Section 8 of the Clayton Antitrust Act of 1914, as amended; or (5) the Corporation is notified, or the Board or its designee acting in good faith determines, that a Nominating Shareholder has failed to continue to satisfy the eligibility requirements described in Article I, Section 3(c), any of the representations and warranties made in the Nomination Notice ceases to be true and accurate in all material respects (or omits a material fact necessary to make the statement made not misleading), the Shareholder Nominee becomes unwilling or unable to serve on the Board or any material violation or breach occurs of any of the obligations, agreements, representations, or warranties of the Nominating Shareholder or the Shareholder Nominee under this Section 3.

(ii)     Notwithstanding anything to the contrary contained in this Section 3, the Corporation may omit from its proxy statement, or may supplement or correct, any information, including all or any portion of the statement in support of the Shareholder Nominee included in the Nomination Notice, if the Board or its designee in good faith determines that: (1) such information is not true in all material respects or omits a material statement necessary to make the statements made not misleading; (2) such information directly or indirectly impugns the character, integrity, or personal reputation of, or directly or indirectly makes charges concerning improper, illegal, or immoral conduct or associations, without factual foundation, with respect to, any individual, corporation, partnership, association, or other entity, organization, or governmental authority; (3) the inclusion of such information in the proxy statement would otherwise violate the SEC proxy rules or any other applicable law, rule, or regulation; or (4) the inclusion of such information in the proxy statement would impose a material risk of liability upon the Corporation.

12

The Corporation may solicit against, and include in the proxy statement its own statement relating to, any Shareholder Nominee.

4. **Special Meetings**.  (a)  Special meetings of the shareholders shall be called by the Corporate Secretary or an Assistant Corporate Secretary at any time on order of the Board, the Chairperson of the Board, the Vice Chairperson of the Board, the Chairperson of the Executive Committee, the Chief Executive Officer, or the President.  Special meetings of the shareholders shall also be called by the Corporate Secretary or an Assistant Corporate Secretary upon the written request of holders of shares entitled to cast not less than ten percent of the votes at the meeting measured as of the record date established pursuant to Article I, Section 4(b) of these Bylaws (such request, a "Special Meeting Request").

(b)      Any shareholder seeking to submit a Special Meeting Request must deliver a notice to the Corporate Secretary of the Corporation which requests the Board to set a record date for determining shareholders entitled to request a special meeting under Section 600(d) of the California Corporations Code (a "Record Date Request").  Such Record Date Request must state (i) a brief description of the purpose of the meeting and (ii) the class and number of shares of the Corporation that are beneficially owned by the requesting shareholder. Within twenty-eight days of receiving the Record Date Request in the proper form, the Board shall set a record date for the requesting of a special meeting in accordance with Section 701 of the California Corporations Code.  If the Board fails to set a record date within such twenty-eight-day period, the record date for determining shareholders entitled to request a special meeting for the matters disclosed in the Record Date Request shall be the close of business on the twenty-eighth day after the date such Record Date Request is received by the Corporate Secretary (or, if such twenty-eighth day is not a business day, the first business day thereafter).

(c)      A Special Meeting Request shall be in writing, shall be delivered to the Chairperson of the Board, the Vice Chairperson of the Board, the Chairperson of the Executive Committee, the Chief Executive Officer, the President, or the Corporate Secretary, and shall state (i) the purposes of the meeting, (ii) the business proposed to be transacted at such meeting and the reasons for conducting such business at the meeting, and (iii) if such request is made by a shareholder, the text of the proposal or business to be brought before the meeting (including the text of any resolutions proposed for consideration, and in the event that such business includes a proposal to amend these Bylaws, the language of the proposed amendment).  In connection with any special meeting of the shareholders called in accordance with the provisions of this Section 4, upon written request in proper form sent pursuant to Section 601(c) of the California Corporations Code (or any successor provision) by the person or persons (other than the Board) calling such meeting, it shall be the duty of the Corporate Secretary, subject to the immediately succeeding sentence, to cause notice of such meeting to be given in accordance with Article I, Section 2, Paragraph 3 of these Bylaws as promptly as reasonably practicable and, in connection therewith, to establish the place and, subject to Section 601(c) of the California Corporations Code (or any successor provision), the date and hour of such meeting.

(d)      To be in proper form, any Record Date Request or Special Meeting Request submitted by or on behalf of a shareholder or shareholders shall include the information required in Article I, Section 2 of these Bylaws.  Within five business days after receiving such a shareholder request, the Board shall determine whether such shareholder or shareholders have

13

satisfied the requirements for requesting a record date or calling a special meeting of the shareholders in accordance with the provisions of this Section 4, and shall notify the requesting party or parties of its finding.

(e)　　In the event that a special meeting of shareholders is called pursuant to this Section 4 for the purpose of electing one or more directors, any shareholder entitled to vote in such election of directors may nominate a person or persons (as the case may be) for election to such position(s) as specified in the Corporation's notice of meeting, but only if the shareholder has given timely and proper written notice to the Corporate Secretary. To be timely under this Section 4, the shareholder's written notice must be received by the close of business at the principal executive office of the Corporation not more than 120 days in advance of the date of such special meeting and not less than ninety days prior to the date of such special meeting or the tenth day following the date on which public disclosure of the date of the special meeting and of the nominees proposed by the Board to be elected at such meeting is first made or given to shareholders. To be proper, the notice shall include the information required by the seventh through eleventh paragraphs of Article I, Section 2 of these Bylaws, as applied to the special meeting. In no event shall any adjournment, recess, or postponement of a special meeting of shareholders or the public disclosure thereof commence a new time period (or extend any time period) for the giving of timely written notice for business to be properly brought before the special meeting by a shareholder as described in this Section 4. Nominations of persons for election to the Board may be made at a special meeting of shareholders at which directors are to be elected pursuant to the Corporation's notice of meeting (a) by or at the direction of the Board or any duly authorized committee thereof, or (b) provided that the Board or any duly authorized committee thereof has determined that directors shall be elected at such meeting, by any shareholder of the Corporation who is a shareholder of record at the time the notice provided for in this Section 4 is delivered to the Corporate Secretary, who is entitled to vote at the meeting and upon such election, and who complies with the notice procedures set forth and referenced in this Section 4.

5.　　**Determination of Proper Business**. Each of the Board, the Chairperson of the Board, the lead director, and the presiding officer of any annual or special meeting of shareholders shall have the power to determine whether business was properly and timely proposed in accordance with the provisions of this Article I, and if any of them should determine that such business is not in compliance with Article I, the presiding officer of the annual or special meeting of shareholders shall have the authority to declare at the meeting that any such business was not properly and timely brought before the meeting and shall not be transacted. Notwithstanding the foregoing provisions of this Article I, unless otherwise required by law, if the shareholder (or a qualified representative of the shareholder) does not appear at the annual or special meeting of shareholders to present a nomination or other proposed business (including any proposal included in the Corporation's proxy materials pursuant to and in compliance with Rule 14a-8 under the Exchange Act), such nomination shall be disregarded or such proposed business shall not be transacted, as the case may be, notwithstanding that proxies in respect of such vote may have been received by the Corporation.

6.　　**Voting at Meetings**. At any meeting of the shareholders, each holder of record of stock shall be entitled to vote in person or by proxy (as defined in Section 178 of the California Corporations Code).

14

7.     **Shareholder Action by Written Consent**.  Subject to Section 603 of the California Corporations Code, any action which, under any provision of the California Corporations Code, may be taken at any annual or special meeting of shareholders may be taken without a meeting and without prior notice if a consent in writing, setting forth the action so taken, shall be signed by the holders of outstanding shares having not less than the minimum number of votes that would be necessary to authorize or take such action at a meeting at which all shares entitled to vote thereon were present and voted.

Any party seeking to solicit written consent from shareholders to take corporate action must deliver a notice to the Corporate Secretary of the Corporation which requests the Board to set a record date for determining shareholders entitled to give such consent.  Such written request must set forth as to each matter the party proposes for shareholder action by written consents (a) a brief description of the matter and (b) the class and number of shares of the Corporation that are beneficially owned by the requesting party.  Within ten days of receiving the request in the proper form, the Board shall set a record date for the taking of such action by written consent in accordance with Section 701 of the California Corporations Code and Article IV, Section 1 of these Bylaws.  If the Board fails to set a record date within such ten-day period, the record date for determining shareholders entitled to give the written consent for the matters specified in the notice shall be the day on which the first written consent is given in accordance with Section 701(b)(2) of the California Corporations Code.

Each written consent delivered to the Corporation must set forth (a) the action sought to be taken, (b) the name and address of the shareholder as they appear on the Corporation's books, (c) the class and number of shares of the Corporation that are beneficially owned by the shareholder, (d) the name and address of the proxyholder authorized by the shareholder to give such written consent, if applicable, and (e) any material interest of the shareholder or proxyholder in the action sought to be taken.

Consents to corporate action shall be valid for a maximum of sixty days after the date of the earliest dated consent delivered to the Corporation.  Consents may be revoked by written notice (a) to the Corporation, (b) to the shareholder or shareholders soliciting consents or soliciting revocations in opposition to action by consent proposed by the Corporation (the "Soliciting Shareholders"), or (c) to a proxy solicitor or other agent designated by the Corporation or the Soliciting Shareholders.

Within three business days after receipt of the earliest dated consent solicited by the Soliciting Shareholders and delivered to the Corporation in the manner provided in Section 603 of the California Corporations Code or the determination by the Board that the Corporation should seek corporate action by written consent, as the case may be, the Corporate Secretary shall engage nationally recognized independent inspectors of elections for the purpose of performing a ministerial review of the validity of the consents and revocations.  The cost of retaining inspectors of election shall be borne by the Corporation.

Consents and revocations shall be delivered to the inspectors upon receipt by the Corporation, the Soliciting Shareholders or their proxy solicitors, or other designated agents.  As soon as consents and revocations are received, the inspectors shall review the consents and revocations and shall maintain a count of the number of valid and unrevoked consents.  The

15

inspectors shall keep such count confidential and shall not reveal the count to the Corporation, the Soliciting Shareholder or their representatives, or any other entity. As soon as practicable after the earlier of (a) sixty days after the date of the earliest dated consent delivered to the Corporation in the manner provided in Section 603 of the California Corporations Code, or (b) a written request therefor by the Corporation or the Soliciting Shareholders (whichever is soliciting consents), notice of which request shall be given to the party opposing the solicitation of consents, if any, which request shall state that the Corporation or Soliciting Shareholders, as the case may be, have a good faith belief that the requisite number of valid and unrevoked consents to authorize or take the action specified in the consents has been received in accordance with these Bylaws, the inspectors shall issue a preliminary report to the Corporation and the Soliciting Shareholders stating: (a) the number of valid consents, (b) the number of valid revocations, (c)the number of valid and unrevoked consents, (d) the number of invalid consents, (e) the number of invalid revocations, and (f) whether, based on their preliminary count, the requisite number of valid and unrevoked consents has been obtained to authorize or take the action specified in the consents.

Unless the Corporation and the Soliciting Shareholders shall agree to a shorter or longer period, the Corporation and the Soliciting Shareholders shall have forty-eight hours to review the consents and revocations and to advise the inspectors and the opposing party in writing as to whether they intend to challenge the preliminary report of the inspectors. If no written notice of an intention to challenge the preliminary report is received within forty-eight hours after the inspectors' issuance of the preliminary report, the inspectors shall issue to the Corporation and the Soliciting Shareholders their final report containing the information from the inspectors' determination with respect to whether the requisite number of valid and unrevoked consents was obtained to authorize and take the action specified in the consents. If the Corporation or the Soliciting Shareholders issue written notice of an intention to challenge the inspectors' preliminary report within forty-eight hours after the issuance of that report, a challenge session shall be scheduled by the inspectors as promptly as practicable. A transcript of the challenge session shall be recorded by a certified court reporter. Following completion of the challenge session, the inspectors shall as promptly as practicable issue their final report to the Soliciting Shareholders and the Corporation, which report shall contain the information included in the preliminary report, plus all changes in the vote totals as a result of the challenge and a certification of whether the requisite number of valid and unrevoked consents was obtained to authorize or take the action specified in the consents. A copy of the final report of the inspectors shall be included in the book in which the proceedings of meetings of shareholders are recorded.

Unless the consent of all shareholders entitled to vote have been solicited in writing, the Corporation shall give prompt notice to the shareholders in accordance with Section 603 of the California Corporations Code of the results of any consent solicitation or the taking of the corporate action without a meeting and by less than unanimous written consent.

8.     **Qualified Representatives**. For purposes of this Article I, to be a "qualified representative" of the shareholder, a person must be a duly authorized officer, manager, or partner of such shareholder or must be authorized by a writing executed by such shareholder or an electronic transmission delivered by such shareholder to act for such shareholder as proxy at the applicable annual or special meeting of shareholders and such person must produce such writing or electronic transmission, or a reliable reproduction of the writing or electronic

16

transmission, along with personal identification demonstrating the representative's identity, and in a format acceptable to the Corporation, at the applicable annual or special meeting.

## ARTICLE II
## DIRECTORS.

1. **Number and Composition**.

(a)     The exact number of directors shall be within the limits specified in the Articles of Incorporation, fixed from time to time by a resolution duly adopted by the Board.  No reduction of the authorized number of directors shall have the effect of removing any director before that director's term of office expires.

(b)     In accordance with Section 301.5 of the California Corporations Code, the Board of this Corporation shall be divided into two classes, designated Class A and Class B (each, a "Class"). The composition of the Classes shall be as follows:

(i)     At the Effective Date, the directors in Class A shall be composed of a number of directors that is half of the Board, as fixed by the Board at the Effective Date (or, if such number of directors is fixed at an odd number, half of such fixed number, rounded down to the nearest whole number) (the "Class A Directors") who shall serve as directors for an initial term that will expire upon the annual meeting of shareholders that occurs in 2021 (the "2021 Meeting"). Successors to the Class A Directors who are elected to the Board at the 2021 Meeting shall be elected as Class A Directors for a term that will expire upon the annual meeting of shareholders in 2023 (the "2023 Meeting"). Any successors to Class A Directors whose term expires at the 2023 Meeting shall be elected for one year terms.

(ii)     At the Effective Date, the directors in Class B shall be composed of a number of directors that is half of the Board, as fixed by the Board at the Effective Date (or, if such number of directors is fixed at an odd number, half of such fixed number, rounded up to the nearest whole number) (the "Class B Directors") who shall serve as directors for an initial term that will expire upon the annual meeting of shareholders that occurs in 2022 (the "2022 Meeting"). Successors to the Class B Directors who are elected to the Board at the 2022 Meeting shall be elected as Class B Directors for a term that will expire upon the annual meeting of shareholders in 2024 (the "2024 Meeting"). Any successors to Class B Directors whose term expires at the 2024 Meeting shall be elected for one year terms.

(iii)     Any director appointed to the Board prior to the 2024 Meeting to fill a vacancy caused by the death or resignation of a director will be in the same Class as the director whose death or resignation created such vacancy.

(iv)     In accordance with Section 301.5(b) of the California Corporations Code, if, prior to the 2024 Meeting, the Board increases the number of directors, the directors appointed or elected to fill the vacancies thereby created shall be

17

allocated by the Board to a Class so as to keep the two Classes as close to equal in number as possible.

After the 2024 meeting, the Board will no longer be so divided into classes and all directors will serve approximately one year terms that shall expire upon the following annual meeting of shareholders in accordance with Section 301 of the California Corporations Code.

2. **Powers**. Subject to the provisions of the California General Corporation Law and any limitations in the Articles of Incorporation relating to action required to be approved by the shareholders or by the outstanding shares, or by a less than majority vote of a class or series of preferred shares, the business and affairs of the corporation will be managed and all corporate powers will be exercised by or under the direction of the Board.

3. **Committees**. The Board may, by resolution adopted by a majority of the authorized number of directors, designate and appoint one or more committees as the Board deems appropriate, each consisting of two or more directors, to serve at the pleasure of the Board; provided, however, that, as required by this Corporation's Articles of Incorporation, the members of the Executive Committee (should the Board designate an Executive Committee) must be appointed by the affirmative vote of two-thirds of the authorized number of directors. Any such committee, including the Executive Committee, shall have the authority to act in the manner and to the extent provided in the resolution of the Board designating such committee and may have all the authority of the Board, except with respect to the matters set forth in Section 311 of the California Corporations Code.

4. **Time and Place of Directors' Meetings**. Regular meetings of the Board shall be held on such days and at such times and at such locations as shall be fixed by resolution of the Board, or designated by the Chairperson of the Board or, in his absence, the Vice Chairperson of the Board, the Chief Executive Officer, or the President of the Corporation and contained in the notice of any such meeting. Notice of meetings shall be delivered personally or sent by mail or electronic transmission at least seven days in advance unless otherwise authorized.

5. **Special Meetings**. The Chairperson of the Board, the Vice Chairperson of the Board, the Chairperson of the Executive Committee, the Chief Executive Officer, the President, or any five directors may call a special meeting of the Board at any time. Notice of the time and place of special meetings shall be given to each director by the Corporate Secretary. Such notice shall be delivered personally or by telephone (or other system or technology designed to record and communicate messages, including facsimile, electronic mail, or other such means) to each director at least forty-eight hours in advance of such meeting, or sent by first-class mail or electronic transmission, postage prepaid, at least four days in advance of such meeting.

6. **Quorum**. A quorum for the transaction of business at any meeting of the Board or any committee thereof shall consist of one-third of the authorized number of directors or committee members, or two, whichever is larger.

7. **Action by Consent**. Any action required or permitted to be taken by the Board may be taken without a meeting if all directors individually or collectively consent in writing to

18

such action and if the number of members of the Board serving at the time constitutes a quorum. Such written consent or consents shall be filed with the minutes of the proceedings of the Board.

8. **Meetings by Conference Telephone**.  Any meeting, regular or special, of the Board or of any committee of the Board, may be held by conference telephone, electronic video screen communication, or electronic transmission by or to the corporation.  Participation in a meeting through the use of conference telephone or electronic video screen communication constitutes presence in person at that meeting as long as all members participating in the meeting are able to hear one another.  Participation in a meeting through electronic transmission by and to the Corporation (other than conference telephone and electronic video screen communication) constitutes presence in person at that meeting if both of the following apply: (a) each member participating in the meeting can communicate with all of the other members concurrently; and (b) each member is provided the means of participating in all matters before the board, including, without limitation, the capacity to propose, or to interpose an objection to, a specific action to be taken by the Corporation.

9. **Majority Voting**.  In any uncontested election, nominees receiving the affirmative vote of a majority of the shares represented and voting at a duly held meeting at which a quorum is present (which shares voting affirmatively also constitute at least a majority of the required quorum) shall be elected.  In any election that is not an uncontested election, the nominees receiving the highest number of affirmative votes of the shares entitled to be voted for them, up to the number of directors to be elected by those shares, shall be elected; votes against a director and votes withheld shall have no legal effect.

For purposes of these Bylaws, "uncontested election" means an election of directors of the Corporation in which, at the expiration of the times fixed under Article I, Section 2 and Article I, Section 3 of these Bylaws requiring advance notification of director nominees, or for special meetings, at the time notice is given of the meeting at which the election is to occur, the number of nominees for election does not exceed the number of directors to be elected by the shareholders at that election.

If an incumbent director fails, in an uncontested election, to receive the vote required to be elected in accordance with this Article II, Section 9, then, unless the incumbent director has earlier resigned, the term of such incumbent director shall end on the date that is the earlier of (a) ninety (90) days after the date on which the voting results are determined pursuant to Section 707 of the California Corporations Code, or (b) the date on which the Board selects a person to fill the office held by that director in accordance with the procedures set forth in these Bylaws and Section 305 of the California Corporations Code.

## ARTICLE III
## OFFICERS.

1. **Officers**.  The officers of the Corporation shall be elected by the Board and include a President, a Corporate Secretary, a Treasurer, or other such officers as required by law; provided, that, any officer who will be an "executive officer," as such term is defined in Rule 3b-7 under the Exchange Act, shall be recommended for election to the Board by action of the Safety and Nuclear Oversight Committee.  The Board also may elect one or more Vice

19

Presidents, Assistant Secretaries, Assistant Treasurers, and other such officers as may be appropriate, including the offices described below. Any number of offices may be held by the same person.

2. **Chairperson (or Chair) of the Board**. The Board may elect a Chairperson of the Board who must be a member of the Board and presides at all meetings of the shareholders, of the directors, and of the Executive Committee in the absence of the Chairperson of that Committee. The Chairperson of the Board has such duties and responsibilities as may be prescribed by the Board or these Bylaws. The Chairperson of the Board has the authority to sign on behalf of the Corporation agreements and instruments of every character, and, in the absence or disability of the Chief Executive Officer, may exercise the Chief Executive Officer's duties and responsibilities.

3. **Vice Chairperson (or Vice Chair) of the Board**. The Vice Chairperson of the Board shall be a member of the Board and have such duties and responsibilities as may be prescribed by the Board, the Chairperson of the Board, or these Bylaws. In the absence of the Chairperson of the Board, the Vice Chairperson of the Board shall preside at all meetings of the Board and of the shareholders; and, in the absence of the Chairperson of the Executive Committee and the Chairperson of the Board, the Vice Chairperson of the Board shall preside at all meetings of the Executive Committee. The Vice Chairperson of the Board shall have authority to sign on behalf of the Corporation agreements and instruments of every character.

4. **Chairperson (or Chair) of the Executive Committee**. The Chairperson of the Executive Committee shall be a member of the Board and preside at all meetings of the Executive Committee. The Chairperson of the Executive Committee shall aid and assist the other officers in the performance of their duties and shall have such other duties as may be prescribed by the Board or these Bylaws.

5. **Chief Executive Officer**. The Chief Executive Officer shall have such duties and responsibilities as may be prescribed by the Board, the Chairperson of the Board, or these Bylaws. If there be no Chairperson of the Board, the Chief Executive Officer shall also exercise the duties and responsibilities of that office. The Chief Executive Officer shall have authority to sign on behalf of the Corporation agreements and instruments of every character. In the absence or disability of the President, the Chief Executive Officer shall exercise the President's duties and responsibilities.

6. **President**. The President shall have such duties and responsibilities as may be prescribed by the Board, the Chairperson of the Board, the Chief Executive Officer, or these Bylaws. If there be no Chief Executive Officer, the President shall also exercise the duties and responsibilities of that office. The President shall have authority to sign on behalf of the Corporation agreements and instruments of every character.

7. **Chief Financial Officer**. The Chief Financial Officer shall be responsible for the overall management of the financial affairs of the Corporation. The Chief Financial Officer shall render a statement of the Corporation's financial condition and an account of all transactions whenever requested by the Board, the Chairperson of the Board, the Vice Chairperson of the Board, the Chief Executive Officer, or the President.

20

The Chief Financial Officer shall have such other duties as may from time to time be prescribed by the Board, the Chairperson of the Board, the Vice Chairperson of the Board, the Chief Executive Officer, the President, or these Bylaws.

8. **General Counsel**. The General Counsel shall be responsible for handling on behalf of the Corporation all proceedings and matters of a legal nature. The General Counsel shall render advice and legal counsel to the Board, officers, and employees of the Corporation, as necessary to the proper conduct of the business. The General Counsel shall keep the management of the Corporation informed of all significant developments of a legal nature affecting the interests of the Corporation.

The General Counsel shall have such other duties as may from time to time be prescribed by the Board, the Chairperson of the Board, the Vice Chairperson of the Board, the Chief Executive Officer, the President, or these Bylaws.

9. **Vice Presidents**. Each Vice President shall have such duties and responsibilities as may be prescribed by the Board, the Chairperson of the Board, the Vice Chairperson of the Board, the Chief Executive Officer, the President, or these Bylaws. Each Vice President's authority to sign agreements and instruments on behalf of the Corporation shall be as prescribed by the Board. The Board, the Chairperson of the Board, the Vice Chairperson of the Board, the Chief Executive Officer, or the President may confer a special title upon any Vice President.

10. **Corporate Secretary**. The Corporate Secretary shall attend all meetings of the Board and the Executive Committee, and all meetings of the shareholders, and the Corporate Secretary shall record the minutes of all proceedings in books to be kept for that purpose. The Corporate Secretary shall be responsible for maintaining a proper share register and stock transfer books for all classes of shares issued by the Corporation. The Corporate Secretary shall give, or cause to be given, all notices required either by law or these Bylaws. The Corporate Secretary shall keep the seal of the Corporation in safe custody, and shall affix the seal of the Corporation to any instrument requiring it and shall attest the same by the Corporate Secretary's signature.

The Corporate Secretary shall have such other duties as may be prescribed by the Board, the Chairperson of the Board, the Vice Chairperson of the Board, the Chief Executive Officer, the President, or these Bylaws.

The Assistant Corporate Secretaries shall perform such duties as may be assigned from time to time by the Board, the Chairperson of the Board, the Vice Chairperson of the Board, the Chief Executive Officer, the President, or the Corporate Secretary. In the absence or disability of the Corporate Secretary, the Corporate Secretary's duties shall be performed by an Assistant Corporate Secretary.

11. **Treasurer**. The Treasurer shall have custody of all moneys and funds of the Corporation, and shall cause to be kept full and accurate records of receipts and disbursements of the Corporation. The Treasurer shall deposit all moneys and other valuables of the Corporation in the name and to the credit of the Corporation in such depositaries as may be designated by the

Case: 19-30088   Doc# 7037   Filed: 05/01/20   Entered: 05/01/20 06:15:57   Page 2020 of 2063

Board or any employee of the Corporation designated by the Board. The Treasurer shall disburse such funds of the Corporation as have been duly approved for disbursement.

The Treasurer shall perform such other duties as may from time to time be prescribed by the Board, the Chairperson of the Board, the Vice Chairperson of the Board, the Chief Executive Officer, the President, the Chief Financial Officer, or these Bylaws.

The Assistant Treasurers shall perform such duties as may be assigned from time to time by the Board, the Chairperson of the Board, the Vice Chairperson of the Board, the Chief Executive Officer, the President, the Chief Financial Officer, or the Treasurer. In the absence or disability of the Treasurer, the Treasurer's duties shall be performed by an Assistant Treasurer.

12. **Controller**. The Controller shall be responsible for maintaining the accounting records of the Corporation and for preparing necessary financial reports and statements, and the Controller shall properly account for all moneys and obligations due the Corporation and all properties, assets, and liabilities of the Corporation. The Controller shall render to the officers such periodic reports covering the result of operations of the Corporation as may be required by them or any one of them.

The Controller shall have such other duties as may from time to time be prescribed by the Board, the Chairperson of the Board, the Vice Chairperson of the Board, the Chief Executive Officer, the President, the Chief Financial Officer, or these Bylaws. The Controller shall be the principal accounting officer of the Corporation, unless another individual shall be so designated by the Board.

## ARTICLE IV
## MISCELLANEOUS.

1. **Record Date**. The Board may fix a time in the future as a record date for the determination of the shareholders entitled to notice of and to vote at any meeting of shareholders, or entitled to receive any dividend or distribution, or allotment of rights, or to exercise rights in respect to any change, conversion, or exchange of shares. The record date so fixed shall be not more than sixty nor less than ten days prior to the date of such meeting nor more than sixty days prior to any other action for the purposes for which it is so fixed. When a record date is so fixed, only shareholders of record on that date are entitled to notice of and to vote at the meeting, or entitled to receive any dividend or distribution, or allotment of rights, or to exercise the rights, as the case may be.

2. **Certificates; Direct Registration System**. Shares of the Corporation's capital stock may be certificated or uncertificated, as provided under California law. Any certificates that are issued must be signed in the name of the Corporation by the Chairperson of the Board, the Vice Chairperson of the Board, the President, or a Vice President and by the Chief Financial Officer, an Assistant Treasurer, the Secretary, or any Assistant Secretary, certifying the number of shares and the class or series of shares owned by the shareholder. Any or all of the signatures on the certificate may be a facsimile. In case any officer, Transfer Agent, or Registrar who has signed or whose facsimile signature has been placed upon a certificate ceases to be such officer, Transfer Agent, or Registrar before such certificate is issued, it may be issued by the Corporation

22

with the same effect as if such person were an officer, Transfer Agent, or Registrar at the date of issue.  The Corporation may adopt a system of issuance, recordation and transfer of its shares by electronic or other means not involving any issuance of certificates in accordance with Section 416 of the California Corporations Code.

Transfers of shares of stock of the Corporation must be made by the Transfer Agent and Registrar on the books of the Corporation after receipt of a request with proper evidence of succession, assignment, or authority to transfer by the record holder of such stock, or by an attorney lawfully constituted in writing, and in the case of stock represented by a certificate, upon surrender of the certificate.  Subject to the foregoing, the Board has power and authority to make such rules and regulations as it may deem necessary or appropriate concerning the issue, transfer, and registration of shares of stock of the Corporation, and to appoint and remove Transfer Agents and Registrars of transfers.

3.     **Lost Certificates**.  Any person claiming a certificate of stock to be lost, stolen, mislaid, or destroyed shall make an affidavit or affirmation of that fact and verify the same in such manner as the Board may require, and shall, if the Board so requires, give the Corporation, its Transfer Agents, Registrars, and/or other agents a bond of indemnity in form approved by counsel, and in amount and with such sureties as may be satisfactory to the Corporate Secretary of the Corporation, before a new certificate (or uncertificated shares in lieu of a new certificate) may be issued of the same tenor and for the same number of shares as the one alleged to have been lost, stolen, mislaid, or destroyed.

**ARTICLE V**
**AMENDMENTS.**

1.     **Amendment by Shareholders**.  Except as otherwise provided by law, these Bylaws, or any of them, may be amended or repealed or new Bylaws adopted by the affirmative vote of a majority of the outstanding shares entitled to vote at any regular or special meeting of the shareholders.

2.     **Amendment by Directors**.  To the extent provided by law, these Bylaws, or any of them, may be amended or repealed or new Bylaws adopted by resolution adopted by a majority of the members of the Board; provided, however, that amendments to Article II, Section 9 of these Bylaws, and any other Bylaw provision that implements a majority voting standard for director elections (excepting any amendments intended to conform those Bylaw provisions to changes in applicable laws) shall be amended by the shareholders of the Corporation as provided in Article V, Section 1.

**ARTICLE VI**
**[RESTRICTIONS ON TRANSFERS OF SECURITIES][1]**

**[●]**

---

[1] The transfer restrictions in Article Ninth of the Amended and Restated Articles of Incorporation of the Corporation may be moved to these Bylaws.

23

# Exhibit J

**Amended and Restated Organizational Documents of the Utility**

**<u>Exhibit J-1</u>**

**Amended and Restated Articles of Incorporation of the Utility**

AMENDED AND RESTATED
ARTICLES OF INCORPORATION
OF
PACIFIC GAS AND ELECTRIC COMPANY

ANDREW M. VESEY and BRIAN M. WONG certify that:

1.　　They are the Chief Executive Officer and President, and the Vice President, Deputy General Counsel and Corporate Secretary, respectively, of Pacific Gas and Electric Company, a California corporation (the "Utility"), and have the power to act on behalf of the Utility pursuant to the order confirming the Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated [March 16, 2020] [Bankruptcy Docket No. [●]] (the "Plan"), entered on [●], 2020 by the United States Bankruptcy Court for the Northern District of California Case No. 19-30088, the Hon. Dennis Montali judge presiding [Bankruptcy Docket No. [●]].

2.　　The Articles of Incorporation of the Utility, as amended to the date of the filing of this certificate, including the amendments set forth herein but not separately filed (and with the omissions required by Section 910 of the California Corporations Code), are amended and restated as follows:

**FIRST**:  That the name of said corporation shall be

PACIFIC GAS AND ELECTRIC COMPANY.

**SECOND**:  The purpose of the Utility is to engage in any lawful act or activity for which a corporation may be organized under the General Corporation Law of California other than the banking business, the trust company business or the practice of a profession permitted to be incorporated by the California Corporations Code.

The right is reserved to this corporation to amend the whole or any part of these Articles of Incorporation in any respect not prohibited by law.

**THIRD**:  That this corporation shall have perpetual existence.

**FOURTH**:  The Utility elects to be governed by all of the provisions of the General Corporation Law (as added to the California Corporations Code effective January 1, 1977, and as subsequently amended) not otherwise applicable to this corporation under Chapter 23 of said General Corporation Law.

**FIFTH**:  The Board of Directors (the "Board") by a vote of two-thirds of the whole Board may appoint from the directors an Executive Committee, which Committee may exercise such powers as may lawfully be conferred upon it by the Bylaws of the Corporation.  Such Committee may prescribe rules for its own government and its meetings may be held at such places within or without California as said Committee may determine or authorize.

**SIXTH**:  The liability of the directors of the corporation for monetary damages shall be eliminated to the fullest extent permissible under California law.

**SEVENTH**:  The Utility is authorized to provide indemnification of agents (as defined in Section 317 of the California Corporations Code) through bylaws, resolutions, agreements with agents, vote of shareholders or disinterested directors, or otherwise, in excess of the indemnification otherwise permitted by Section 317 of the California Corporations Code, subject only to the applicable limits set forth in Section 204 of the California Corporations Code.

**EIGHTH**:  The total number of shares which the Utility is authorized to issue is eight hundred eighty-five million (885,000,000) of the aggregate par value of six billion eight hundred seventy-five million dollars ($6,875,000,000).  All of these shares shall have full voting rights.  The Utility shall not issue nonvoting equity securities (as such term is defined in Section 101(16) of the United States Bankruptcy Code ("Bankruptcy Code")) to the extent prohibited by Section 1123(a)(6) of the Bankruptcy Code for so long as such Section 1123(a)(6) is in effect and applicable to the Utility.

Said eight hundred eighty-five million (885,000,000) shares shall be divided into three classes, designated as common stock, first preferred stock and $100 first preferred stock.  Eight hundred million (800,000,000) of said shares shall be common stock, of the par value of $5 per share, seventy-five million (75,000,000) of said shares shall be first preferred stock, of the par value of $25 per share, and ten million (10,000,000) of said shares shall be $100 first preferred stock, of the par value of $100 per share.

FIRST PREFERRED STOCK
AND $100 FIRST PREFERRED STOCK

The first preferred stock and $100 first preferred stock each shall be divided into series.  The first series of first preferred stock shall consist of four million two hundred eleven thousand six hundred sixty-two (4,211,662) shares and be designated as Six Per Cent First Preferred Stock.  The second series of fast preferred stock shall consist of one million one hundred seventy-three thousand one hundred sixty-three (1,173,163) shares and be designated as Five and One-Half Per Cent First Preferred Stock.  The third series of first preferred stock shall consist of four hundred thousand (400,000) shares and be designated as Five Per Cent First Preferred Stock.  The remainder of said first preferred stock, viz., 69,215,175 shares, and all of the $100 first preferred stock may be issued in one or more additional series, as determined from time to time by the Board.  Except as provided herein, the Board is hereby authorized to determine or alter the rights, preferences, privileges and restrictions granted to or imposed upon the first preferred stock or $100 first preferred stock or any series thereof with respect to any wholly unissued series of first preferred stock or $100 first preferred stock, and to fix the number of shares of any series of first preferred stock or $100 first preferred stock and the designation of any such series of first preferred stock or $100 first preferred stock.  The Board, within the limits and restrictions stated in any resolution or resolutions of the Board originally fixing the number of shares constituting any series, may increase or decrease (but not below the number of shares of such series then outstanding) the number of shares of any series subsequent to the issue of shares of that series.

The owners and holders of shares of said first preferred stock and $100 first preferred stock, when issued as fully paid, are and shall be entitled to receive, from the date of issue of such shares, out of funds legally available therefor, cumulative preferential dividends, when and

2

as declared by the Board, at the following rates upon the par value of their respective shares, and not more, viz.: Six per cent (6%) per year upon Six Per Cent First Preferred Stock; five and one-half per cent (5-1/2%) per year upon Five and One-Half Per Cent First Preferred Stock; five per cent (5%) per year upon Five Per Cent First Preferred Stock; and upon the shares of each additional series of said first preferred stock and of each series of $100 first preferred stock the dividend rate fixed therefor, and such dividends on both classes of first preferred stock and $100 first preferred stock shall be declared and shall be either paid or set apart for payment before any dividend upon the shares of common stock shall be either declared or paid.

Upon the liquidation or dissolution of this corporation at any time and in any manner, the owners and holders of shares of said first preferred stock and $100 first preferred stock issued as fully paid will be entitled to receive an amount equal to the par value of such shares plus an amount equal to all accumulated and unpaid dividends thereon to and including the date fixed for such distribution or payment before any amount shall be paid to the holders of said common stock.

If any share or shares of first preferred stock and $100 first preferred stock shall at any time be issued as only partly paid, the owners and holders of such partly paid share or shares shall have the right to receive dividends and to share in the assets of this corporation upon its liquidation or dissolution in all respects like the owners and holders of fully paid shares of first preferred stock and $100 first preferred stock, except that such right shall be only in proportion to the amount paid on account of the subscription price for which such partly paid share or shares shall have been issued.

The unissued shares of said first preferred stock and $100 first preferred stock may be offered for subscription or sale or in exchange for property and be issued from time to time upon such terms and conditions as said Board shall prescribe.

The first three series of said first preferred stock, namely, the Six Per Cent First Preferred Stock, the Five and One-Half Per Cent First Preferred Stock, and the Five Per Cent First Preferred Stock, are not subject to redemption.

Any or all shares of each series of said first preferred stock and $100 first preferred stock other than said first three series of first preferred stock may be redeemed at the option of this corporation, at any time or from time to time, at the redemption price fixed for such series together with accumulated and unpaid dividends at the rate fixed therefor to and including the date fixed for redemption. If less than all the outstanding shares of any such series are to be redeemed; the shares to be redeemed shall be determined pro rata or by lot in such manner as the Board may determine.

Unless the certificate of determination for any series of the first preferred stock or the $100 first preferred stock shall otherwise provide, notice of every such redemption shall be published in a newspaper of general circulation in the City and County of San Francisco, State of California, and in a newspaper of general circulation in the Borough of Manhattan, City and State of New York, at least once in each of two (2) successive weeks, commencing not earlier than sixty (60) nor later than thirty (30) days before the date fixed for redemption; successive publications need not be made in the same newspaper. A copy of such notice shall be mailed

3

within the same period of time to each holder of record, as of the record date, of the shares to be redeemed, but the failure to mail such notice to any shareholder shall not invalidate the redemption of such shares.

From and after the date fixed for redemption, unless default be made by this corporation in paying the amount due upon redemption, dividends on the shares called for redemption shall cease to accrue, and such shares shall be deemed to be redeemed and shall be no longer outstanding, and the holders thereof shall cease to be shareholders with respect to such shares and shall have no rights with respect thereto except the right to receive from this corporation upon surrender of their certificates the amount payable upon redemption without interest. Or, if this corporation shall deposit, on or prior to the date fixed for redemption, with any bank or trust company in the City and County of San Francisco, having capital, surplus and undivided profits aggregating at least five million dollars ($5,000,000), as a trust fund, a sum sufficient to redeem the shares called for redemption, with irrevocable instructions and authority to such bank or trust company to publish or complete the publication of the notice of redemption (if this corporation shall not have theretofore completed publication of such notice), and to pay, on and after the date fixed for redemption, or on and after such earlier date as the Board may determine, the amount payable upon redemption of such shares, then from and after the date of such deposit (although prior to the date fixed for redemption) such shares shall be deemed to be redeemed; and dividends on such shares shall cease to accrue after the date fixed for redemption. The said deposit shall be deemed to constitute full payment of the shares to their respective holders and from and after the date of such deposit the shares shall be no longer outstanding, and the holders thereof shall cease to be shareholders with respect to such shares and shall have no rights with respect thereto except the right to receive from said bank or trust company the amount payable upon redemption of such shares, without interest, upon surrender of their certificates therefor, and except, also, any right which such shareholders may then have to exchange or convert such shares prior to the date fixed for redemption. Any part of the funds so deposited which shall not be required for redemption payments because of such exchange or conversion shall be repaid to this corporation forthwith. The balance, if any, of the funds so deposited which shall be unclaimed at the end of six (6) years from the date fixed for redemption shall be repaid to this corporation together with any interest which shall have been allowed thereon; and thereafter the unpaid holders of shares so called for redemption shall have no claim for payment except as against this corporation.

All shares of the first preferred stock and $100 first preferred stock shall rank equally with regard to preference in dividend and liquidation rights, except that shares of different classes or different series thereof may differ as to the amounts of dividends or liquidation payments to which they are entitled, as herein set forth.

COMMON STOCK

When all accrued dividends upon all of the issued and outstanding shares of the first preferred stock and $100 first preferred stock of this corporation shall have been declared and shall have been paid or set apart for payment, but not before, dividends may be declared and paid, out of funds legally available therefor, upon all of the issued and outstanding shares of said common stock.

4

Upon the liquidation or dissolution of this corporation, after the owners and holders of such first preferred stock and $100 first preferred stock shall have been paid the full amount to which they shall have been entitled under the provisions of these Articles of Incorporation, the owners and holders of such common stock shall be entitled to receive and to have paid to them the entire residue of the assets of this corporation in proportion to the number of shares of said common stock held by them respectively.

If any share or shares of common stock shall at any time be issued as only partly paid, the owners and holders of such partly paid share or shares shall have the right to receive dividends and to share in the assets of this corporation upon its liquidation or dissolution in all respects like the owners and holders of fully paid shares of common stock, except that such right shall be only in proportion to the amount paid on account of the subscription price for which such partly paid share or shares shall have been issued.

The unissued shares of said common stock may be offered for subscription or sale or in exchange for property and be issued from time to time upon such terms and conditions as the Board may prescribe.

PROHIBITION AGAINST ASSESSMENTS

Shares of such stock, whether first preferred, $100 first preferred stock or common stock, the subscription price of which shall have been paid in full, whether such price be par or more or less than par, shall be issued as fully paid shares and shall never be subject to any call or assessment for any purpose whatever.  Shares of such stock, whether first preferred, $100 first preferred stock or common stock, a part only of the subscription price of which shall have been paid, shall be subject to calls for the unpaid balance of the subscription price thereof.  But no call made on partly paid first preferred stock, partly paid $100 first preferred stock or partly paid common stock shall be recoverable by action or be enforceable otherwise than by sale or forfeiture of delinquent stock in accordance with the applicable provisions of the Corporations Code of California.

If at any time, whether by virtue of any amendment of these Articles of Incorporation or any amendment or change of the law of the State of California relating to corporations or otherwise, any assessment shall, in any event whatever, be levied and collected on any subscribed and issued shares of said fast preferred stock or $100 first preferred stock after the subscription price thereof shall have been paid in full, the rights of the owners and holders thereof to receive dividends and their rights to share in the assets upon the liquidation or dissolution of this corporation shall, immediately upon the payment of such assessment and by virtue thereof, be increased in the same ratio as the total amount of the assessment or assessments so levied and collected shall bear to the par value of such shares of first preferred stock or $100 first preferred stock.

RESERVES

The Board shall, notwithstanding the foregoing provisions of these Articles of Incorporation, have authority from time to time to set aside, out of the profits arising from the

5

business of this corporation, such reasonable sums as may in their judgment be necessary and proper for working capital and for usual reserves and surplus.

**NINTH**:  CERTIFICATE OF DETERMINATION OF PREFERENCES OF THE 5% REDEEMABLE FIRST PREFERRED STOCK:  The Certificate of Determination of Preferences of the 5% Redeemable First Preferred Stock which is attached hereto as Exhibit 1 is hereby incorporated by reference as Article NINTH of these Articles of Incorporation.

**TENTH**:  CERTIFICATE OF DETERMINATION OF PREFERENCES OF THE 5% REDEEMABLE FIRST PREFERRED STOCK, SERIES A:  The Certificate of Determination of Preferences of the 5% Redeemable First Preferred Stock, Series A, which is attached hereto as Exhibit 2 is hereby incorporated by reference as Article TENTH of these Articles of Incorporation.

**ELEVENTH**:  CERTIFICATE OF DETERMINATION OF PREFERENCES OF THE 4.80% REDEEMABLE FIRST PREFERRED STOCK:  The Certificate of Determination of Preferences of the 4.80% Redeemable First Preferred Stock which is attached hereto as Exhibit 3 is hereby incorporated by reference as Article ELEVENTH of these Articles of Incorporation.

**TWELFTH**:  CERTIFICATE OF DETERMINATION OF PREFERENCES OF THE 4.50% REDEEMABLE FIRST PREFERRED STOCK:  The Certificate of Determination of Preferences of the 4.50% Redeemable First  Preferred Stock which is attached hereto as Exhibit 4 is hereby incorporated by reference as Article TWELFTH of these Articles of Incorporation.

**THIRTEENTH**:  CERTIFICATE OF DETERMINATION OF PREFERENCES OF THE 4.36% REDEEMABLE FIRST PREFERRED STOCK:  The Certificate of Determination of Preferences of the 4.36% Redeemable First Preferred Stock which is attached hereto as Exhibit 5 is hereby incorporated by reference as Article THIRTEENTH of these Articles of Incorporation.

**FOURTEENTH:**[1]

**Restrictions on Transfer of Securities**.  To ensure the preservation of certain tax attributes for the benefit of the corporation and its shareholders, certain restrictions on the transfer of Utility Securities (as defined below) are hereby established as more fully set forth in this **Article FOURTEENTH**.

(a)  Definitions.  For purposes of this **Article FOURTEENTH**, the following terms shall have the meanings indicated (and any references to any portions of Treasury Regulation Sections 1.382-2T, 1.382-3, 1.382-4 and 1.1502-92 shall include any successor provisions):

---

[1] Alternatively, the provisions contemplated by this Article Fourteenth may be included in the Bylaws, in which case they will have the same force and effect as if they were included in these Articles.

6

"Acquiring Group" means any group of Persons where one or more Persons in such group acquires or seeks to acquire beneficial ownership of HoldCo Securities and one or more other Persons in such group also acquires or seeks to acquire beneficial ownership of Company Group Securities other than HoldCo Securities (other than an indirect acquisition solely as a result of the acquisition of HoldCo Securities), such as outstanding shares of Utility Preferred Stock, pursuant to a plan or arrangement within the meaning of Treasury Regulations Section 1.1502-92(c)(3)(i).

"Agent" means an agent designated by the Board.

"Company Group" means HoldCo and its consolidated subsidiaries for U.S. federal income tax purposes.

"Company Group Securities" means (i) HoldCo Securities, (ii) Utility Securities (other than Utility Securities held by the Corporation), and (iii) any other interests of a member of the Company Group designated as stock by the Board as disclosed in a United States Securities and Exchange Commission (the "SEC") filing by HoldCo.

"HoldCo" means PG&E Corporation.

"HoldCo Charter" means the Amended and Restated Articles of Incorporation of HoldCo.

"HoldCo Securities" means (i) shares of common stock issued by HoldCo, (ii) shares of Preferred Stock issued by HoldCo (other than preferred stock described in Section 1504(a)(4) of the Tax Code) and (iii) any other interest designated as "stock" of HoldCo by the Board of HoldCo, as disclosed in a United States Securities and Exchange Commission filing by HoldCo.

"Percentage Stock Ownership" means the greater of the percentage stock ownership interest in HoldCo or Utility of any Person for purposes of Section 382 of the Tax Code as determined in accordance with Treasury Regulation Sections 1.382-2T(g), (h), (j) and (k) and 1.382-4 (*i.e.*, the constructive ownership and attribution rules of the regulations); provided, that (1) if any Person is a member of an Acquiring Group, such Person's Percentage Stock Ownership in HoldCo shall take into account any ownership of additional shares of stock treated as issued by HoldCo under Treasury Regulations section 1.1502-92 as a result of the Acquiring Group's planned or actual acquisition of Company Group Securities (applying such sections with reference to HoldCo as the common parent, including under supplemental rules for determining an ownership change and treating HoldCo as having "actual knowledge" of all plans and acquisitions of Company Group Securities for purposes of applying Treasury Regulations Section 1.1502-92(c)(2)(iii)), (2) for purposes of applying Treasury Regulation Section 1.382-2T(k)(2), Utility shall be treated as having "actual knowledge" of the beneficial ownership of all outstanding Company Group Securities that would be attributed to any individual or entity, and (3) for the sole purpose of determining the Percentage Stock Ownership of any Person that is an entity (and not for the purpose of determining the Percentage Stock Ownership of any other Person), the Company Group Securities held by such Person shall not be treated as no longer owned by such Person pursuant to Treasury Regulation Section 1.382-2T(h)(2)(i)(A).

"Person" means any individual, partnership, joint venture, limited liability company, firm, corporation, unincorporated association or organization, trust or other entity, provided, that, for all purposes of this **Article FOURTEENTH**, any group of such "Persons" having a formal or informal understanding among themselves to make a "coordinated acquisition" of shares within the meaning of Treasury Regulation Section 1.382-3(a)(1) or who are otherwise treated as an "entity" within the meaning of Treasury Regulation Section 1.382-3(a)(1) shall be treated as an "entity," and references to any entity shall include any successor (by merger or otherwise) of any such entity.

"Prohibited Distributions" means any dividends or other distributions that were received by the Purported Transferee from Utility with respect to the Excess Securities received by a Purported Transferee.

"Prohibited Transfer" means any purported Transfer of Utility Securities to the extent that such Transfer is prohibited and/or void under this **Article FOURTEENTH**.

"Restriction Release Date" means the earliest of:

(i)     the repeal, amendment or modification of section 382 of the Tax Code (and any comparable successor provisions) in such a way as to render the restrictions imposed by section 382 of the Tax Code no longer applicable to Utility;

(ii)     the beginning of a taxable year of the Company Group (or any successor thereof) in which the Board determined that no Tax Benefits are available;

(iii)     the date selected by the Board if the Board determines that the limitation amount imposed by Section 382 of the Tax Code as of such date in the event of an "ownership change" of Utility (as defined in Section 382 of the Tax Code and Treasury Regulation sections 1.1502-91 *et seq.*) would not be materially less than the net operating loss carryforwards or "net unrealized built-in loss" (within the meaning of Section 382 of the Tax Code and Treasury Regulation Sections 1.1502-91 *et seq.*) of Utility; and

(iv)     the date selected by the Board if the Board determines that it is in the best interests of Utility's shareholders for the restrictions set forth in section (b) of this **Article FOURTEENTH** to be removed or released.

"Substantial Shareholder" means a Person with a Percentage Stock Ownership of 4.75% or more.

"Tax Benefit" means any net operating loss carryovers, capital loss carryovers, excess interest deduction carryovers, general business credit carryovers, alternative minimum tax credit carryovers and foreign tax credit carryovers, as well as any loss or deduction attributable to a "net unrealized built-in loss" within the meaning of Section 382 of the Tax Code, of the Company Group or any member thereof.

"Tax Code" means the Internal Revenue Code of 1986, as amended from time to time.

8

"Transfer" means the acquisition, directly or indirectly, of ownership of Utility Securities by any means – including, without limitation, (i) the creation or grant of any pledge (or other security interest), right or option with respect to Utility Securities, including an option within the meaning of Treasury Regulation Section 1.382-4(d)(9), (ii) the exercise of any such pledge, right or option, or (iii) any other transaction treated under the applicable rules under Section 382 of the Code as a direct or indirect acquisition (including the acquisition of an ownership interest in a Substantial Shareholder), provided, that "Transfer" shall not include any such acquisition unless, as a result, there would be an increase in any Person's Percentage Stock Ownership.

"Utility" means Pacific Gas and Electric Company.

"Utility Preferred Stock" means preferred stock issued by Utility (other than preferred stock described in Section 1504(a)(4) of the Tax Code).

"Utility Securities" means (i) shares of common stock issued by Utility, (ii) shares of Utility Preferred Stock, and (iii) any other interest designated as "stock" of Utility by the Board, as disclosed in an SEC filing by Utility.

(b)     Prohibited Transfers.  Any attempted Transfer of Utility Securities prior to the Restriction Release Date, or any attempted Transfer of Utility Securities pursuant to an agreement entered into prior to the Restriction Release Date, shall be prohibited and void *ab initio* insofar as it purports to transfer ownership or rights in respect of such Utility Securities to the purported transferee of a Prohibited Transfer (a "Purported Transferee") to the extent that, as a result of such Transfer (or any series of Transfers of which such Transfer is a part), either (1) any Person shall become a Substantial Shareholder other than by reason of Treasury Regulation Section 1.382-2T(j)(3) or any successor to such regulation or (2) the Percentage Stock Ownership interest of any Substantial Shareholder shall be increased.  Nothing in this **Article FOURTEENTH** shall preclude the settlement of any transaction with respect to Utility Securities entered into through the facilities of a national securities exchange; provided, however, that such a transaction shall still constitute a Prohibited Transfer and the Utility Securities and parties involved in such transaction shall remain subject to the provisions of this **Article FOURTEENTH** in respect of such transaction.  In the event that there is an attempted concurrent Transfer of both HoldCo Securities and Utility Securities that would be a Prohibited Transfer hereunder and under the HoldCo Charter (as determined without regard to this sentence), the Prohibited Transfer provisions hereunder shall be applied first rendering such attempted Transfer of the Utility Securities null and void to the extent necessary.

(c)     Exceptions; Authorized Transfers.

(i)     The restrictions set forth in section (b) of this **Article FOURTEENTH** shall not apply to an attempted Transfer (1) if the transferor or the transferee obtains the prior written approval of the Board or a duly authorized committee thereof in accordance with section (c)(ii) of this **Article FOURTEENTH** below, or (2) if such Transfer is (A) made as part of certain transactions approved by the Board in accordance with section (c)(iii) of this **Article FOURTEENTH**, or (B) to HoldCo or Utility.

9

(ii)     The restrictions contained in this **Article FOURTEENTH** are for the purposes of reducing the risk that any "ownership change" (as defined in Section 382 of the Tax Code) with respect to the Company Group may limit the Company Group's ability to utilize its Tax Benefits.  In connection therewith, and to provide for effective policing of these provisions, any Person or Acquiring Group that desires to acquire Utility Securities in an otherwise Prohibited Transfer (a "Requesting Person") shall, prior to the date of such transaction for which the Requesting Person seeks authorization (the "Proposed Transaction"), request in writing (a "Request") that the Board review the Proposed Transaction and authorize or not authorize the Proposed Transaction in accordance with this section (c) of this **Article FOURTEENTH**.  A Request shall be mailed or delivered to the Secretary of Utility at Utility's principal place of business.  Such Request shall be deemed to have been received by Utility when actually received by Utility.  A Request shall include: (1) the name, address and telephone number of the Requesting Person; (2) the Percentage Stock Ownership of HoldCo then beneficially owned by the Requesting Person (without regard to the ownership of any Company Group Securities other than HoldCo Securities), the then number and percentage (by class) of any Company Group Securities (other than HoldCo Securities) beneficially owned by the Requesting Person, and the then number and percentage (by class) of any Company Group Securities beneficially owned by any Acquiring Group of which the Requesting Person is a member (and the names and relationships of the Persons within the Acquiring Group); (3) a reasonably detailed description of the Proposed Transaction or Proposed Transactions for which the Requesting Person seeks authorization; and (4) a request that the Board authorize the Proposed Transaction pursuant to this section (c) of this **Article FOURTEENTH**.  The Board shall respond to each Request within 20 business days of receiving such Request, and the failure of the Board to respond during such 20 business day period shall be deemed to be a consent to the Transfer; provided, that, the Board may respond by requesting additional information, indicating it requires additional time to consider the Request or in another reasonable manner.  The Board shall authorize a Proposed Transaction unless the Board determines in good faith that the Proposed Transaction, considered alone or with other transactions (including, without limitation, past, concurrent, contemplated or anticipated transactions (whether by Utility or HoldCo, or by another Person pursuant to a Request or otherwise, whether or not the transaction was a Prohibited Transfer), and transactions involving Company Group Securities (including issuances and redemptions) not currently contemplated but which, in the business judgment of the Board, Utility or HoldCo should retain the flexibility to pursue) would create a material risk that the Tax Benefits may be jeopardized as a result of the application of Sections 382 and 383 of the Tax Code, allowing for a reasonable margin of safety; provided, that if multiple Requests are submitted to the Board at approximately the same time and all such Requests would not be approved pursuant to this sentence, the Board may determine any reasonable method to apply the provisions of this sentence to such Requests.  Any determination by the Board not to authorize a Proposed Transaction shall cause such Proposed Transaction to continue to be treated as a Prohibited Transfer.  The Board may impose any conditions that it deems reasonable and appropriate in connection with authorizing any Proposed Transaction, including requiring an affidavit or representations from such Requesting Person or opinions of counsel to be rendered by counsel selected by the Requesting Person (and reasonably acceptable to the Board), in each case, as to such matters as the Board may reasonably determine with respect to the preservation of the Tax Benefits.  Any Requesting Person who makes a Request to the Board shall reimburse Utility, within 30 days of demand therefor, for all reasonable out-of-pocket costs and expenses incurred by Utility with respect to

10

any Proposed Transaction, including, without limitation, Utility's reasonable costs and expenses incurred in determining whether to authorize the Proposed Transaction, which costs may include, but are not limited to, any expenses of counsel and/or tax advisors engaged by the Board to advise the Board or deliver an opinion thereto. The Board may require, as a condition to its consideration of the Request, that the Requesting Person execute an agreement in form and substance satisfactory to Utility providing for the reimbursement of such costs and expenses. Any authorization of the Board hereunder may be given prospectively or retroactively.

(iii)    The Board may determine that the restrictions set forth in section (b) of this **Article FOURTEENTH** shall not apply to any particular transaction or transactions, whether or not a request has been made to the Board, including a Request pursuant to this section (c) of this **Article FOURTEENTH**, subject to any conditions that it deems reasonable and appropriate in connection therewith. Any determination of the Board hereunder may be made prospectively or retroactively.

(iv)    The Board or any committee of the Board, to the fullest extent permitted by law, may exercise the authority granted by this **Article FOURTEENTH** through duly authorized officers or agents of Utility. Nothing in this section (c) of this **Article FOURTEENTH** shall be construed to limit or restrict the Board in the exercise of its fiduciary duties under applicable law.

(d)    <u>Legend; Notation</u>. The Board may require that any certificates representing shares of Utility Securities issued prior to the Restriction Release Date shall contain a conspicuous legend in substantially the following form, evidencing the restrictions set forth in this **Article FOURTEENTH**:

> "THE AMENDED AND RESTATED ARTICLES OF INCORPORATION OF THE UTILITY, AS THE SAME MAY BE AMENDED AND RESTATED FROM TIME TO TIME (THE "ARTICLES OF INCORPORATION"), CONTAIN CERTAIN RESTRICTIONS PROHIBITING THE TRANSFER (AS DEFINED IN THE ARTICLES OF INCORPORATION) OF UTILITY SECURITIES (AS DEFINED IN THE ARTICLES OF INCORPORATION) WITHOUT PRIOR AUTHORIZATION IN ACCORDANCE WITH THE ARTICLES OF INCORPORATION IF SUCH TRANSFER MAY AFFECT THE PERCENTAGE OF STOCK OF UTILITY (WITHIN THE MEANING OF SECTION 382 OF THE INTERNAL REVENUE CODE OF 1986, AS AMENDED FROM TIME TO TIME (THE "CODE") AND THE TREASURY REGULATIONS PROMULGATED THEREUNDER) THAT IS TREATED AS OWNED BY A "SUBSTANTIAL SHAREHOLDER" AS DEFINED IN THE ARTICLES OF INCORPORATION. A COMPLETE AND CORRECT COPY OF THE ARTICLES OF INCORPORATION SHALL BE FURNISHED FREE OF CHARGE TO THE HOLDER OF RECORD OF THIS CERTIFICATE UPON WRITTEN REQUEST TO THE SECRETARY OF THE UTILITY."

11

Utility shall have the power to make appropriate notations upon its stock transfer records and to instruct any transfer agent, registrar, securities intermediary or depository with respect to the requirements of this **Article FOURTEENTH** for any uncertificated Utility Securities or Utility Securities held in an indirect holding system, and Utility shall provide notice of the restrictions on transfer and ownership to holders of uncertificated shares in accordance with applicable law.

(e)     <u>Treatment of Excess Securities</u>.

(i)     No officer, employee or agent of Utility shall record any Prohibited Transfer, and the Purported Transferee shall not be recognized as a shareholder of Utility for any purpose whatsoever in respect of the Excess Securities. Until the Excess Securities are acquired by another Person in a Transfer that is not a Prohibited Transfer, the Purported Transferee shall not be entitled with respect to such Excess Securities to any rights of shareholders of Utility, including, without limitation, the right to vote such Excess Securities and to receive dividends or distributions, whether liquidating or otherwise, in respect thereof, if any. Once the Excess Securities have been acquired in a Transfer that is not a Prohibited Transfer, Utility Securities shall cease to be Excess Securities. For this purpose, any transfer of Excess Securities not in accordance with the provisions of this section (e) of this **Article FOURTEENTH** shall also be a Prohibited Transfer.

(ii)     If the Board determines that a Transfer of Utility Securities constitutes a Prohibited Transfer pursuant to section (b) of this **Article FOURTEENTH**, then, upon written demand by Utility, the Purported Transferee shall transfer or cause to be transferred any certificate or other evidence of ownership of the Excess Securities within the Purported Transferee's possession or control, together with any Prohibited Distributions, to the Agent. The Agent shall thereupon sell to a buyer or buyers, which may include Utility, the Excess Securities transferred to it in one or more arm's-length transactions (over the NASDAQ or another national securities exchange on which Utility Securities may be traded, if possible, or otherwise privately); <u>provided</u>, <u>however</u>, that the Agent shall use reasonable efforts to effect such sale or sales in an orderly fashion and shall not be required to effect any such sale within any specific time frame if, in the Agent's discretion, such sale or sales would disrupt the market for Utility Securities or otherwise would adversely affect the value of Utility Securities. If the Purported Transferee has resold the Excess Securities before receiving Utility's demand to surrender Excess Securities to the Agent, the Purported Transferee shall be deemed to have sold the Excess Securities for the Agent, and shall be required to transfer to the Agent any Prohibited Distributions and proceeds of such sale, except to the extent that Utility grants written permission to the Purported Transferee to retain all or a portion of such sales proceeds to the extent not exceeding the amount that the Purported Transferee would have received from the Agent pursuant to section (e)(iii) of this **Article FOURTEENTH** if the Agent rather than the Purported Transferee had resold the Excess Securities.

(iii)     The Agent shall apply any proceeds or any other amounts received by it in accordance with section (e)(ii) of this **Article FOURTEENTH** as follows: (A) first, such amounts shall be paid to the Agent to the extent necessary to cover its reasonable costs and expenses incurred in connection with its duties hereunder; (B) second, any remaining amounts shall be paid to the Purported Transferee, up to the amount paid by the Purported Transferee for

12

the Excess Securities (or in the case of any Prohibited Transfer by gift, devise or inheritance or any other Prohibited Transfer without consideration, the fair market value, (1) calculated on the basis of the closing market price for Utility Securities on the day before the Prohibited Transfer, (2) if Utility Securities are not listed or admitted to trading on any stock exchange but are traded in the over-the-counter market, calculated based upon the difference between the highest bid and lowest asked prices, as such prices are reported by the relevant inter-dealer quotation service or any successor system on the day before the Prohibited Transfer or, if none, on the last preceding day for which such quotations exist, or (3) if Utility Securities are neither listed nor admitted to trading on any stock exchange nor traded in the over-the-counter market, then as determined in good faith by the Board), which amount (or fair market value) shall be determined at the discretion of the Board; and (C) third, any remaining amounts, subject to the limitations imposed by the following proviso, shall be paid to one or more organizations qualifying under Section 501(c)(3) of the Tax Code (or any comparable successor provision) selected by the Board; provided, however, that if the Excess Securities (including any Excess Securities arising from a previous Prohibited Transfer not sold by the Agent in a prior sale or sales) represent a 4.75% or greater Percentage Stock Ownership, then any such remaining amounts to the extent attributable to the disposition of the portion of such Excess Securities exceeding a 4.75% Percentage Stock Ownership interest shall be paid to two or more organizations qualifying under Section 501(c)(3) of the Tax Code selected by the Board, such that no organization qualifying under Section 501(c)(3) of the Tax Code shall be deemed to possess a Percentage Stock Ownership in excess of 4.75%. The recourse of any Purported Transferee in respect of any Prohibited Transfer shall be limited to the amount payable to the Purported Transferee pursuant to clause (B) of the preceding sentence. In no event shall the proceeds of any sale of Excess Securities pursuant to this section (e) of this **Article FOURTEENTH** inure to the benefit of Utility.

(iv)     In the event of any Transfer that does not involve a transfer of Utility Securities within the meaning of the laws of the State of California, but that would cause a Substantial Shareholder to violate any restriction on Transfer provided for in section (b) of this **Article FOURTEENTH**, the application of sections (e)(ii) and (e)(iii) of this **Article FOURTEENTH** shall be modified as described in this section (e)(iv) of this **Article FOURTEENTH**. In such case, no such Substantial Shareholder shall be required to dispose of any interest that is not a Utility Security, but such Substantial Shareholder and/or any Person or Acquiring Group whose ownership of Utility Securities is attributed to or taken into account with respect to such Substantial Shareholder shall, in the case of section (e)(ii) of this **Article FOURTEENTH**, be deemed to have disposed of and shall be required to dispose of sufficient Utility Securities (which Utility Securities shall be disposed of in the inverse order in which they were acquired) to cause such Substantial Shareholder, following such disposition, not to be in violation of this **Article FOURTEENTH**. Such disposition or process shall be deemed to occur simultaneously with the Transfer giving rise to the application of this provision, and such number of Utility Securities that are deemed to be disposed of shall be considered Excess Securities and shall be disposed of through the Agent as provided in sections (e)(ii) and (e)(iii) of this **Article FOURTEENTH**, except that the maximum aggregate amount payable either to such Substantial Shareholder, or to such other Person or Acquiring Group that was the direct holder of such Excess Securities, in connection with such sale shall be the fair market value of such Excess Securities at the time of the purported Transfer. All such reasonable expenses incurred by the Agent in disposing of such Excess Securities shall be paid out of any amounts due such Substantial Shareholder or such other Person or Acquiring Group. The purpose of this section

13

(e)(iv) of this **Article FOURTEENTH** is to extend the restrictions in sections (b) and (e)(ii) of this **Article FOURTEENTH** to situations in which there is a Prohibited Transfer without a direct Transfer of Securities, and this section (e)(iv) of this **Article FOURTEENTH**, along with the other provisions of this **Article FOURTEENTH**, shall be interpreted to produce the same results, with differences as the context requires, as a direct Transfer of Utility Securities.

(v)　　If the Purported Transferee fails to surrender the Excess Securities or the proceeds of a sale thereof to the Agent within 30 days from the date on which Utility makes a written demand pursuant to section (e)(ii) of this **Article FOURTEENTH**, then Utility shall use its best efforts to enforce the provisions hereof, including the institution of legal proceedings to compel the surrender.  Nothing in this section (e)(v) of this **Article FOURTEENTH** shall (A) be deemed to be inconsistent with any Transfer of the Excess Securities provided in this **Article FOURTEENTH** to be void *ab initio*, or (B) preclude Utility in its discretion from immediately instituting legal proceedings without a prior demand.  The Board or a committee thereof may authorize such additional actions as it deems advisable to give effect to the provisions of this **Article FOURTEENTH**.

(vi)　　Utility shall make the written demand described in section (e)(ii) of this **Article FOURTEENTH** within 30 days of the date on which the Board determines that the attempted Transfer would result in Excess Securities; provided, however, that, if Utility makes such demand at a later date, the provisions of this **Article FOURTEENTH** shall apply nonetheless.  No failure by Utility to act within the time periods set forth in section (e) of this **Article FOURTEENTH** shall constitute a waiver or loss of any right of Utility under this **Article FOURTEENTH**.

(f)　　Obligation to Provide Information.  Any Person that is a beneficial, legal or record holder of Utility Securities or a member of an Acquiring Group, and any proposed transferor or transferee and any Person controlling, controlled by or under common control with the proposed transferor or transferee, shall as and to the extent reasonably requested in writing by Utility, use commercially reasonable efforts promptly to provide such information Utility may request as may be necessary from time to time in order to determine compliance with this **Article FOURTEENTH** or the status of the Tax Benefits.  For the avoidance of doubt, notwithstanding anything to the contrary in the section (f) of this **ARTICLE FOURTEENTH**, in no event will any Person have any obligation to provide any such information that such Person determines, in its reasonable judgment, it is legally or contractually prohibited from disclosing; provided, that the Board may decline to authorize a Proposed Transaction, notwithstanding any provision of section (c)(ii) of this **ARTICLE FOURTEENTH** to the contrary, if any Requesting Person does not provide any information reasonably requested by Utility.

(g)　　Board Authority.

(i)　　The Board or any committee thereof shall have the power to interpret or determine in its sole discretion all matters necessary for assessing compliance with this **Article FOURTEENTH**, including, without limitation, (i) the identification of Substantial Shareholders or Acquiring Groups, (ii) whether a Transfer is a Prohibited Transfer, (iii) whether to exempt a Transfer from the restrictions of section (b) of this **Article FOURTEENTH**, (iv) the Percentage Stock Ownership of any Substantial Shareholder, (v) whether an instrument constitutes a Utility

14

Security or a Company Group Security, (vi) the amount (or fair market value) due to a Purported Transferee pursuant to clause (B) of section (e)(iii) of this **Article FOURTEENTH**, and (vii) any other matters which the Board or such committee determines to be relevant; and the good faith determination of the Board or such committee on such matters shall be conclusive and binding for all the purposes of this **Article FOURTEENTH**.

(ii)     In addition, the Board or any committee thereof may, to the extent permitted by law, from time to time establish, modify, amend or rescind bylaws, regulations and procedures of Utility not inconsistent with the provisions of this **Article FOURTEENTH** for purposes of determining whether any Transfer of Utility Securities would jeopardize the Company Group's ability to preserve and use the Tax Benefits and for the application, administration and implementation of this **Article FOURTEENTH**.

(iii)     Nothing contained in this **Article FOURTEENTH** shall limit the authority of the Board or a committee thereof to take such other action to the extent permitted by law as it deems necessary or advisable to protect the Company Group and Utility's shareholders in preserving the Tax Benefits, including the implementation of restrictions on dispositions or sales of Utility Securities that result in a decrease of a Substantial Shareholder's Percentage Stock Ownership.  Without limiting the generality of the foregoing, in the event of a change in law making one or more of the following actions necessary or desirable, the Board or any committee thereof may, by adopting a written resolution, (A) modify the ownership interest percentage in Utility or the Persons covered by this **Article FOURTEENTH,** (B) modify the definitions of any terms set forth in this **Article FOURTEENTH** or (C) modify the terms of this **Article FOURTEENTH** as appropriate, in each case, in order to prevent an ownership change for purposes of Section 382 of the Tax Code as a result of any changes in applicable Treasury Regulations or otherwise; provided, however, that the Board or committee shall not cause there to be such modification unless it determines, by adopting a written resolution, that such action is reasonably necessary or advisable to preserve the Tax Benefits or that the continuation of these restrictions is no longer reasonably necessary for the preservation of the Tax Benefits. Shareholders of Utility shall be notified of such determination through a filing with the SEC or such other method of notice as Utility deems appropriate.

(iv)     In the case of an ambiguity in the application of any of the provisions of this **Article FOURTEENTH**, including any definition used herein, the Board shall have the power to determine the application of such provisions.  In the event this **Article FOURTEENTH** requires an action by the Board but fails to provide specific guidance with respect to such action, the Board or any committee thereof shall have the power to determine the action to be taken.  All such actions, calculations, interpretations and determinations that are done or made by the Board in good faith shall be conclusive and binding on Utility, the Agent and all other parties for all other purposes of this **Article FOURTEENTH**. The Board may delegate all or any portion of its duties and powers under this **Article FOURTEENTH** to a committee of the Board as it deems necessary or advisable, and the Board and such committee may exercise the authority granted by this **Article FOURTEENTH** through duly authorized officers or agents of Utility.  Nothing in this **Article FOURTEENTH** shall be construed to limit or restrict the Board in the exercise of its fiduciary duties under applicable law.

15

(h)     Reliance.  To the fullest extent permitted by law, Utility and the members of the Board or any committee thereof shall be fully protected in relying in good faith upon the information, opinions, reports or statements of the chief executive officer, the chief financial officer, the chief accounting officer, the Secretary or the corporate controller of Utility or of Utility's legal counsel, independent auditors, transfer agent, investment bankers or other employees and agents in making the determinations and findings contemplated by this **Article FOURTEENTH**, and the members of the Board shall not be responsible for any good faith errors made in connection therewith.  For purposes of determining the existence and identity of, and the amount of any Utility Securities owned by any shareholder, Utility is entitled to rely on the existence and absence of filings of Schedule 13D, 13F or 13G under the Securities Exchange Act of 1934, or similar statements, reports or other filings, as of any date, subject to its actual knowledge of the ownership of Utility Securities.

(i)     Benefits of this Article FOURTEENTH.  Nothing in this **Article FOURTEENTH** shall be construed to give to any Person other than Utility, the Agent and members of the Board and any committee thereof any legal or equitable right, remedy or claim under this **Article FOURTEENTH**.  This **Article FOURTEENTH** shall be for the sole and exclusive benefit of Utility, the Agent and members of the Board and any such committee thereof.

(j)     Severability.  The purpose of this **Article FOURTEENTH** is to facilitate the Company Group's ability to maintain or preserve its Tax Benefits.  If any provision of this **Article FOURTEENTH** or the application of any such provision to any Person or under any circumstance shall be held invalid, illegal or unenforceable in any respect by a court of competent jurisdiction, such invalidity, illegality or unenforceability shall not affect any other provision of this **Article FOURTEENTH**.

(k)     Waiver.  With regard to any power, remedy or right provided herein or otherwise available to Utility or the Agent under this **Article FOURTEENTH**, (i) no waiver will be effective unless expressly contained in a writing signed by the waiving party, and (ii) no alteration, modification or impairment will be implied by reason of any previous waiver, extension of time, delay or omission in exercise, or other indulgence.

3.     In accordance with Section 1401 of the California Corporations Code, provision for making the foregoing amendment and restatement of the Articles of Incorporation of the Corporation is contained in the order confirming the Plan, entered on [●], 2020 by the United States Bankruptcy Court for the Northern District of California Case No. 19-30088, the Hon. Dennis Montali judge presiding [Bankruptcy Docket No. [●]], having jurisdiction over a proceeding for the reorganization of the Corporation in the matter of In re: PG&E Corporation and Pacific Gas and Electric Company.

We further declare under penalty of perjury under the laws of the State of California that the matters set forth in this certificate are true and correct of our own knowledge.

Date:  [●], 2020

Case: 19-30088    Doc# 7037    Filed: 05/01/20    Entered: 05/01/20 06:15:57    Page 2040 of 2063

ANDREW M. VESEY
Chief Executive Officer and President

BRIAN M. WONG
Vice President, Deputy General Counsel and
Corporate Secretary

# EXHIBIT 1
## PACIFIC GAS AND ELECTRIC COMPANY
## CERTIFICATE OF DETERMINATION OF PREFERENCES
## OF 5% REDEEMABLE FIRST PREFERRED STOCK

WHEREAS, the Articles of Incorporation of this corporation provide for a class of stock known as First Preferred Stock, issuable from time to time in one or more series, of which a series of such class of stock was issued as the 5% Redeemable First Preferred Stock, $25 par value (herein called the "5% Series"); and

WHEREAS, this corporation has elected to redeem, purchase, or otherwise acquire 1,082,805 shares of the 5% Series from time to time; and

WHEREAS, pursuant to California Corporations Code Section 401(c), this corporation filed a Certificate of Decrease in Number of Shares of Certain Series of First Preferred Stock on March 23, 1994, which amended the Articles of Incorporation to decrease the number of shares constituting the 5% Series from 2,860,977 to 1,778,172 shares; and

WHEREAS, pursuant to California Corporations Code Section 202(e)(3), the 1,082,805 shares constituting the decrease in the 5% Series resumed the status of authorized and unissued shares of First Preferred Stock, $25 par value; and

WHEREAS, it is in the best interest of this corporation to restate the four existing Certificates of Determination of Preferences of the 5% Series to (i) reflect the reduction in the authorized number of shares of the 5% Series, (ii) consolidate such existing Certificates of Determination of Preferences into a single Certificate of Determination of Preferences of the 5% Series, and (iii) eliminate the portions of the officers' certificates and verifications which do not set forth any of the rights, preferences, privileges, or restrictions of the 5% Series.

NOW, THEREFORE, BE IT RESOLVED that the foregoing restatement of the Certificates of Determination of Preferences of the 5% Series is hereby approved; and

BE IT FURTHER RESOLVED that the Certificate of Determination of Preferences of the 5% Series is hereby approved and adopted as restated in its entirety as follows:

1,778,172 shares of this corporation's unissued redeemable First Preferred Stock shall constitute a series designated "5% Redeemable First Preferred Stock"; the dividend rate of such shares shall be five per cent per year; such shares shall have no conversion rights; and the redemption price of such shares shall be

$28.25 per share if redeemed on or before July 31, 1953,
$27.75 per share if redeemed thereafter and on or before July 31, 1958,
$27.25 per share if redeemed thereafter and on or before July 31, 1963, and
$26.75 per share if redeemed thereafter.

Case: 19-30088    Doc# 7037    Filed: 05/01/20    Entered: 05/01/20 06:15:57    Page 2042 of 2063

EXHIBIT 2

PACIFIC GAS AND ELECTRIC COMPANY
CERTIFICATE OF DETERMINATION OF PREFERENCES
OF 5% REDEEMABLE FIRST PREFERRED STOCK,
SERIES A

WHEREAS, the Articles of Incorporation of this corporation provide for a class of stock known as First Preferred Stock, issuable from time to time in one or more series, of which a series of such class of stock was issued as the 5% Redeemable First Preferred Stock, Series A, $25 par value (herein called the "5% Series A"); and

WHEREAS, this corporation has elected to redeem, purchase, or otherwise acquire 815,678 shares of the 5% Series A from time to time; and

WHEREAS, pursuant to California Corporations Code Section 401(c), this corporation filed a Certificate of Decrease in Number of Shares of Certain Series of First Preferred Stock on March 23, 1994, which amended the Articles of Incorporation to decrease the number of shares constituting the 5% Series A from 1,750,000 to 934,322 shares; and

WHEREAS, pursuant to California Corporations Code Section 202(e)(3), the 815,678 shares constituting the decrease in the 5% Series A resumed the status of authorized and unissued shares of First Preferred Stock, $25 par value; and

WHEREAS, it is in the best interest of this corporation to restate the two existing Certificates of Determination of Preferences of the 5% Series A to (i) reflect the reduction in the authorized number of shares of the 5% Series A, (ii) consolidate such existing Certificates of Determination of Preferences into a single Certificate of Determination of Preferences of the 5% Series A, and (iii) eliminate the portions of the officers' certificates and verifications which do not set forth any of the rights, preferences, privileges, or restrictions of the 5% Series A.

NOW, THEREFORE, BE IT RESOLVED that the foregoing restatement of the Certificates of Determination of Preferences of the 5% Series A is hereby approved; and

BE IT FURTHER RESOLVED that the Certificate of Determination of Preferences of the 5% Series A is hereby approved and adopted as restated in its entirety as follows:

934,322 shares of this corporation's unissued redeemable First Preferred Stock shall constitute a series designated "5% Redeemable First Preferred Stock, Series A"; the dividend rate of such shares shall be five per cent per year; such shares shall have no conversion rights; and the redemption price of such shares shall be

$28.25 per share if redeemed on or before July 31, 1953,
$27.75 per share if redeemed thereafter and on or before July 31, 1958,
$27.25 per share if redeemed thereafter and on or before July 31, 1963, and
$26.75 per share if redeemed thereafter.

E-2-1

EXHIBIT 3

PACIFIC GAS AND ELECTRIC COMPANY
CERTIFICATE OF DETERMINATION OF PREFERENCES
OF 4.80% REDEEMABLE FIRST PREFERRED STOCK

WHEREAS, the Articles of Incorporation of this corporation provide for a class of stock known as First Preferred Stock, issuable from time to time in one or more series, of which a series of such class of stock was issued as the 4.80% Redeemable First Preferred. Stock, $25 par value (herein called the "4.80% Series"); and

WHEREAS, this corporation has elected to redeem, purchase, or otherwise acquire 724,344 shares of the 4.80% Series from time to time; and

WHEREAS, pursuant to California Corporations Code Section 401(c), this corporation filed a Certificate of Decrease in Number of Shares of Certain Series of First Preferred Stock on March 23, 1994, which amended the Articles of Incorporation to decrease the number of shares constituting the 4.80% Series from 1,517,375 to 793,031 shares; and

WHEREAS, pursuant to California Corporations Code Section 202(e)(3), the 724,344 shares constituting the decrease in the 4.80% Series resumed the status of authorized and unissued shares of First Preferred Stock, $25 par value; and

WHEREAS, it is in the best interest of this corporation to restate the two existing Certificates of Determination of Preferences of the 4.80% Series to (i) reflect the reduction in the authorized number of shares of the 4.80% Series, (ii) consolidate such existing Certificates of Determination of Preferences into a single Certificate of Determination of Preferences of the 4.80% Series, and (iii) eliminate the portions of the officers' certificates and verifications which do not set forth any of the rights, preferences, privileges, or restrictions of the 4.80% Series.

NOW, THEREFORE, BE IT RESOLVED that the foregoing restatement of the Certificates of Determination of Preferences of the 4.80% Series is hereby approved; and

BE IT FURTHER RESOLVED that the Certificate of Determination of Preferences of the 4.80% Series is hereby approved and adopted as restated in its entirety as follows:

793,031 shares of this corporation's unissued redeemable First Preferred Stock shall constitute a series designated "4.80% Redeemable First Preferred Stock"; the dividend rate of such shares shall be 4.80% per year; such shares shall have no conversion rights; and the redemption price for such shares shall be

$28.75 per share if redeemed on or before January 31, 1955;
$28.25 per share if redeemed thereafter and on or before January 31, 1960;
$27.75 per share if redeemed thereafter and on or before January 31, 1965; and
$27.25 per share if redeemed thereafter.

Case: 19-30088    Doc# 7037    Filed: 05/01/20    Entered: 05/01/20 06:15:57    Page 2044 of 2063

EXHIBIT 4

PACIFIC GAS AND ELECTRIC COMPANY
CERTIFICATE OF DETERMINATION OF PREFERENCES
OF 4.50% REDEEMABLE FIRST PREFERRED STOCK

WHEREAS, the Articles of Incorporation of this corporation provide for a class of stock known as First Preferred Stock, issuable from time to time in one or more series, of which a series of such class of stock was issued as the 4.50% Redeemable First Preferred Stock, $25 par value (herein called the "4.50% Series"); and

WHEREAS, this corporation has elected to redeem, purchase, or otherwise acquire 516,284 shares of the 4.50% Series from time to time; and

WHEREAS, pursuant to California Corporations Code Section 401(c), this corporation filed a Certificate of Decrease in Number of Shares of Certain Series of First Preferred Stock on March 23, 1994, which amended the Articles of Incorporation to decrease the number of shares constituting the 4.50% Series from 1,127,426 to 611,142 shares; and

WHEREAS, pursuant to California Corporations Code Section 202(e)(3), the 516,284 shares constituting the decrease in the 4.50% Series resumed the status of authorized and unissued shares of First Preferred Stock, $25 par value; and

WHEREAS, it is in the best interest of this corporation to restate the two existing Certificates of Determination of Preferences of the 4.50% Series to (i) reflect the reduction in the authorized number of shares of the 4.50% Series, (ii) consolidate such existing Certificates of Determination of Preferences into a single Certificate of Determination of Preferences of the 4.50% Series, and (iii) eliminate the portions of the officers' certificates and verifications which do not set forth any of the rights, preferences, privileges, or restrictions of the 4.50% Series.

NOW, THEREFORE, BE IT RESOLVED that the foregoing restatement of the Certificates of Determination of Preferences of the 4.50% Series is hereby approved; and

BE IT FURTHER RESOLVED that the Certificate of Determination of Preferences of the 4.50% Series is hereby approved and adopted as restated in its entirety as follows:

611,142 shares of this corporation's unissued redeemable first preferred stock shall constitute a series designated "4.50% Redeemable First Preferred Stock"; the dividend rate of such shares shall be 4.50% per year; such shares shall have no conversion rights; and the redemption price of such shares shall be

$27.25 per share if redeemed on or before July 31, 1959;
$26.75 per share if redeemed thereafter and on or before July 31, 1964;
$26.25 per share if redeemed thereafter and on or before July 31, 1969; and
$26.00 per share if redeemed thereafter.

Case: 19-30088    Doc# 7037    Filed: 05/01/20    Entered: 05/01/20 06:15:57    Page 2045 of 2063

EXHIBIT 5

PACIFIC GAS AND ELECTRIC COMPANY
CERTIFICATE OF DETERMINATION OF PREFERENCES
OF 4.36% REDEEMABLE FIRST PREFERRED STOCK

WHEREAS, the Articles of Incorporation of this corporation provide for a class of stock known as First Preferred Stock, issuable from time to time in one or more series, of which a series of such class of stock was issued as the 4.36% Redeemable First Preferred Stock, $25 par value (herein called the "4.36% Series"); and

WHEREAS, this corporation has elected to redeem, purchase or otherwise acquire 581,709 shares of the 4.36% Series from time to time; and

WHEREAS, pursuant to California Corporations Code Section 401(c), this corporation filed a Certificate of Decrease in Number of Shares of Certain Series of First Preferred Stock on March 23, 1994, which amended the Articles of Incorporation to decrease the number of shares constituting the 4.36% Series from 1,000,000 to 418,291 shares; and

WHEREAS, pursuant to California Corporations Code Section 202(e)(3), the 581,709 shares constituting the decrease in the 4.36% Series resumed the status of authorized and unissued shares of First Preferred Stock, $25 par value; and

WHEREAS, it is in the best interest of this corporation to restate the Certificate of Determination of Preferences of the 4.36% Series to (i) reflect the reduction in the authorized number of shares of the 4.36% Series and (ii) eliminate the portions of the officers' certificate and verification which do not set forth any of the rights, preferences, privileges, or restrictions of the 4.36% Series.

NOW, THEREFORE, BE TT RESOLVED that the foregoing restatement of the Certificate of Determination of Preferences of the 4.36% Series is hereby approved; and

BE IT FURTHER RESOLVED that the Certificate of Determination of Preferences of the 4.36% Series is hereby approved and adopted as restated in its entirety as follows:

418,291 shares of this corporation's unissued Redeemable First Preferred Stock shall constitute a series designated "4.36% Redeemable First Preferred Stock"; the dividend rate of such shares shall be 4.36% per year; such shares shall have no conversion rights; and the redemption price of such shares shall be

$26.75 per share if redeemed on or before October 31, 1960;
$26.50 per share if redeemed thereafter and on or before October 31, 1965;
$26.25 per share if redeemed thereafter and on or before October 31, 1970;
$26.00 per share if redeemed thereafter and on or before October 31, 1975; and
$25.75 per share if redeemed thereafter.

E-5-1

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# <u>Exhibit J-2</u>

**Amended and Restated Bylaws of the Utility**

# Bylaws
of
# Pacific Gas and Electric Company (the "Utility")
## Amended and Restated as of [●], 2020 ("Effective Date")

## ARTICLE I
## SHAREHOLDERS.

1.    **Place of Meeting.**  Meetings of the shareholders shall be held at such place, within or without the State of California, as may be designated from time to time by the Board of Directors (the "Board").

A meeting of the shareholders may be conducted, in whole or in part, by electronic transmission by and to the Utility or by electronic video screen communication if: (a) the Utility implements reasonable measures to provide shareholders (in person or by proxy) a reasonable opportunity to participate in the meeting and to vote on matters submitted to the shareholders, and (b) the Utility maintains a record of the vote or action and any shareholder votes or other shareholder actions taken at the meeting by means of electronic transmission to the Utility or electronic video screen communication.

Any request by the Utility to a shareholder under Section 20(b) of the California Corporations Code for consent to conduct a meeting of shareholders by electronic transmission must include a notice that, absent consent of the shareholder, the meeting will be held at a physical location.

2.    **Annual Meetings.**  The first annual meeting of shareholders following the Effective Date is designated to take place on the date and at the time determined by the Board, which date must be within 15 months of the Effective Date.  Thereafter, the annual meeting of shareholders must be held each year on a date and at a time designated by the Board.

Written notice of the annual meeting shall be given not less than ten (or, if sent by third-class mail, thirty) nor more than sixty days prior to the date of the meeting to each shareholder entitled to vote thereat.  The notice shall state the place (if any), date, and hour of such meeting, the means of electronic transmission by and to the Utility or electronic video screen communication (if any) by which shareholders may participate in that meeting, and those matters which the Board, at the time of mailing, intends to present for action by the shareholders.

Notice of any meeting of the shareholders shall be given by mail, electronic transmission, or other written communication to each holder of record of the stock entitled to vote thereat, at his address, as it appears on the books of the Utility.

For purposes of this Section 2 only, "electronic transmission" from the Utility means a communication (a) delivered by (i) facsimile telecommunication or electronic mail when directed to the facsimile number or electronic mail address, respectively, for that shareholder on record with the Utility, (ii) posting on an electronic message board or network which the Utility has designated for those communications, together with a separate notice to the recipient of the

posting, which transmission shall be validly delivered upon the later of the posting or delivery of the separate notice thereof, or (iii) other means of electronic communication, (b) to a shareholder who has provided an unrevoked consent to the use of those means of transmission for such communications, and (c) that creates a record that is capable of retention, retrieval, and review, and that may thereafter be rendered into clearly legible tangible form.  In addition, the consent to an electronic transmission by the Utility to an individual shareholder shall be preceded by or include a clear written statement to the shareholder as to: (a) any right of the recipient to have the record provided or made available on paper or in non-electronic form, (b) whether the consent applies only to that transmission, to specified categories of communications, or to all communications from the Utility, and (c) the procedures the recipient must use to withdraw consent.

At an annual meeting of shareholders, only such business shall be conducted as shall have been properly brought before the annual meeting.  To be properly brought before an annual meeting, business must be (a) specified in the notice of the annual meeting (or any supplement thereto) given by or at the direction of the Board, or (b) otherwise properly brought before the annual meeting by a shareholder.  Notwithstanding anything in these Bylaws to the contrary, no business shall be conducted at an annual meeting except in accordance with the procedures set forth in this Section 2.

For business to be properly brought before an annual meeting by a shareholder, including the nomination of any person (other than a person nominated by or at the direction of the Board) for election to the Board, the shareholder must have given timely and proper written notice to the Corporate Secretary of the Utility pursuant to this Section 2.

To be timely, the shareholder's written notice must be received at the principal executive office of the Utility not more than 120 days and not less than ninety days before the anniversary date of the prior year's annual meeting of shareholders; provided, however, that if the annual meeting to which the shareholder's written notice relates is to be held on a date that differs by more than thirty days from the date of the last annual meeting of shareholders, the shareholder's written notice to be timely must be so received not later than the close of business on the tenth day following the date on which public disclosure of the date of the annual meeting is made or given to shareholders.  In the case of the first annual meeting of shareholders to be held after the Effective Date, the shareholder's written notice to be timely must be so received not later than the close of business on the tenth day following the date on which public disclosure of the date of the annual meeting is made or given to shareholders.  Any shareholder's written notice that is delivered after the close of business (5:00 p.m. local time) will be considered received on the following business day.  As used in these Bylaws, "public disclosure" shall include disclosure in a press release or in a document publicly filed by the Utility with the United States Securities and Exchange Commission ("SEC") pursuant to Section 13, 14, or 15(d) of the Securities Exchange Act of 1934 (and its successors) (the "Exchange Act") and the rules and regulations promulgated thereunder.

To be proper, the shareholder's written notice must set forth as to each matter the shareholder proposes to bring before the annual meeting (a) a brief description of the business desired to be brought before the annual meeting and the reasons for conducting such business at the annual meeting, (b) the text of the proposal or business to be brought before the annual

2

meeting (including the text of any resolutions proposed for consideration, and in the event that such business includes a proposal to amend these Bylaws, the language of the proposed amendment), (c) the name and address of the shareholder as they appear on the Utility's books, and the name and address of any of its Associated Persons (defined below), (d) the class and number of shares of the Utility that are beneficially owned or held of record by the shareholder or any of its Associated Persons, and a description of all Disclosable Interests (defined below) (i) held by the shareholder or any of its Associated Persons or (ii) to which any of them is a party, (e) a description of all agreements, arrangements, or understandings between or among (i) such shareholder, (ii) any Associated Person, and/or (iii) any other person or persons (naming such person or persons), in each case relating to the business to be brought before the annual meeting or pursuant to which such business is to be proposed by such shareholder, (f) any material interest of the shareholder or Associated Parties in such business, and (g) other such information concerning the shareholder, any of its Associated Persons, and such item of business as would be required under the rules of the SEC in a proxy statement soliciting proxies in support of the item of business proposed to be brought before the annual meeting; provided, however, that the disclosures required by this Section 2 shall not include any disclosures with respect to any broker, dealer, commercial bank, trust company, or similar nominee solely as a result of such entity being the shareholder directed to prepare and submit the notice required by these Bylaws on behalf of a beneficial owner or beneficial owners.

In addition, if the shareholder's written notice relates to the nomination at the annual meeting of any person for election to the Board, such notice to be proper must also set forth (a) the name, age, business address, and residence address of each person to be so nominated, (b) the principal occupation or employment of each such person, (c) the number of shares of capital stock of the Utility beneficially owned by each such person and any and all Disclosable Interests held by each such person to which each such person is a party, (d) a description of all agreements, arrangements, or understandings (including compensation) between or among (i) such shareholder, (ii) each nominee, (iii) any Associated Person, and/or (iv) any other person or persons (naming such person or persons), in each case relating to the nomination or pursuant to which the nomination or nominations are to be made by such shareholder and/or relating to the candidacy or service of the nominee as a director of the Utility, (e) a representation that the shareholder is a holder of record of stock of the Utility entitled to vote at such meeting and intends to appear in person or by proxy at the meeting to propose such nomination, (f) a representation as to whether the shareholder or the beneficial owner, if any, intends or is part of a group that intends (i) to deliver a proxy statement and/or form of proxy to holders of at least the percentage of the Utility's outstanding capital stock required to elect the nominee, or (ii) otherwise to solicit proxies from shareholders in support of such nomination, (g) such other information concerning each such person as would be required under the rules of the SEC in a proxy statement soliciting proxies for the election of such person as a director, and accompanied by a consent, signed by each such person, to serve as a director of the Utility if elected, and (h) if any such nominee, the shareholder nominating the nominee, or any such Associated Person expresses an intention or recommendation that the Utility enter into a strategic transaction, any material interest in such transaction of each such proposed nominee, shareholder, or Associated Person, including without limitation, any equity interests or any Disclosable Interests held by each such nominee, shareholder, or Associated Person in any other person, the value of which interests could reasonably be expected to be materially affected by such transaction. In addition, such notice must contain a written and signed representation and agreement of each such

3

nominee, pursuant to which such nominee represents and agrees that he or she (a) is not and will not become a party to any agreement, arrangement or understanding with, and has not given any commitment or assurance to, any person or entity as to how such nominee, if elected as a director, will act or vote on any issue or question or that could reasonably be expected to limit or interfere with such nominee's ability to comply with his or her fiduciary duties under applicable law that has not been disclosed to the Utility, (b) is not and will not become a party to any agreement, arrangement, or understanding with any person or entity other than the Utility with respect to any direct or indirect compensation, reimbursement, or indemnification in connection with service or action as a director that has not been disclosed to the Utility, and (c) if elected as a director, will comply with all of the Utility's then existing corporate governance, conflict of interest, confidentiality, and stock ownership and trading policies, codes, and guidelines and any other Utility policies, codes, and guidelines applicable to directors. To be proper notice, the shareholder's notice also must include a written questionnaire completed by the proposed nominee with respect to the background and qualifications of such proposed nominee (which form of questionnaire shall be provided by the Corporate Secretary upon request).

The Utility may require any proposed nominee to furnish such other information as it may reasonably require to determine (a) the eligibility of such proposed nominee to serve as a director of the Utility, and (b) whether such nominee qualifies as an "independent director" or "audit committee financial expert" under applicable law, securities exchange rule or regulation, or any publicly disclosed corporate governance guideline or committee charter of the Utility.

In addition, for a shareholder's written notice to the Corporate Secretary to be proper and timely, a shareholder providing notice of any business (including the nomination of any person for election to the Board) proposed to be made at any annual meeting shall further update and supplement such notice, if necessary, so that the information provided or required to be provided in such notice pursuant to this Section 2 shall be true and correct as of the record date for the meeting and as of the date that is ten business days prior to the meeting or any adjournment or postponement thereof. Such update and supplement (or, if applicable, written confirmation that the information provided in such notice is still true and correct as of the applicable date) shall be delivered to, or mailed to and received by, the Corporate Secretary at the principal executive office of the Utility no later than five business days after the record date for the meeting (in the case of the update and supplement required to be made as of the record date), and no later than eight business days prior to the date for the meeting or, if practicable, any adjournment or postponement thereof and, if not practicable, on the first practicable date prior to the date to which the meeting has been adjourned or postponed (in the case of the update and supplement required to be made as of ten business days prior to the meeting or any adjournment or postponement thereof). A shareholder, in his or her initial written notice of any business to the Corporate Secretary, shall confirm his or her intention to update and supplement such notice as required herein.

Nothing in these Bylaws shall be deemed to affect any rights of a shareholder to request inclusion of proposals in the Utility's proxy statement pursuant to Rule 14a-8 under the Exchange Act. Notwithstanding anything in these Bylaws to the contrary, except for proposals properly and timely made in accordance with Rule 14a-8 under the Exchange Act and included in the notice of annual meeting given by or at the direction of the Board, no business shall be

4

conducted at any annual meeting except in accordance with the procedures set forth in this Section 2.

As used in this Section 2, "Associated Person" shall mean (a) the beneficial owner or beneficial owners on whose behalf the written notice of business proposed to be brought before the annual meeting is made, if different from the shareholder proposing such business, and (b) each "affiliate" or "associate" (each within the meaning of Rule 12b-2 under the Exchange Act for purposes of these Bylaws) of each such shareholder or beneficial owner.

As used in this Section 2, "Disclosable Interest" shall mean any agreement, arrangement, or understanding (including but not limited to any derivatives, swaps, long or short positions, options, warrants, convertible securities, stock appreciation or similar rights, hedging transactions, and borrowed or loaned shares that are held or have been entered into, directly or indirectly, by or on behalf of such shareholder, the nominee proposed by such shareholder, as applicable, or any such Associated Person), the effect or intent of which is to mitigate loss to, manage the risk or benefit of share price changes for, provide the opportunity to profit from share price changes to, or maintain, increase, or decrease the voting power of, such shareholder, proposed nominee, as applicable, or any such Associated Person, with respect to shares of stock of the Utility; provided, however, that Disclosable Interests shall not include any such disclosures with respect to any broker, dealer, commercial bank, trust company, or similar nominee solely as a result of such entity being the shareholder directed to prepare and submit the notice required by these Bylaws on behalf of a beneficial owner or beneficial owners.

3. **Special Meetings.** (a) Special meetings of the shareholders shall be called by the Corporate Secretary or an Assistant Corporate Secretary at any time on order of the Board, the Chairperson of the Board, the Vice Chairperson, the Chairperson of the Executive Committee, the Chief Executive Officer, or the President. Special meetings of the shareholders shall also be called by the Corporate Secretary or an Assistant Corporate Secretary upon the written request of holders of shares entitled to cast not less than ten percent of the votes at the meeting measured as of the record date established pursuant to Article I, Section 3(b) of these Bylaws (such request, a "Special Meeting Request").

(b) Any shareholder seeking to submit a Special Meeting Request must deliver a notice to the Corporate Secretary which requests the Board to set a record date for determining shareholders entitled to request a special meeting under Section 600(d) of the California Corporations Code (a "Record Date Request"). Such Record Date Request must state (i) a brief description of the purpose of the meeting and (ii) the class and number of shares of the Utility that are beneficially owned by the requesting shareholder. Within twenty-eight days of receiving the Record Date Request in the proper form, the Board shall set a record date for the requesting of a special meeting in accordance with Section 701 of the California Corporations Code. If the Board fails to set a record date within such twenty-eight-day period, the record date for determining shareholders entitled to request a special meeting for the matters disclosed in the Record Date Request shall be the close of business on the twenty-eighth day after the date such Record Date Request is received by the Corporate Secretary (or, if such twenty-eighth day is not a business day, the first business day thereafter).

5

(c)     A Special Meeting Request shall be in writing, shall be delivered to the Chairperson of the Board, the Vice Chairperson of the Board, the Chairperson of the Executive Committee, the Chief Executive Officer, the President, or the Corporate Secretary, and shall state (i) the purposes of the meeting, (ii) the business proposed to be transacted at such meeting and the reasons for conducting such business at the meeting, and (iii) if such request is made by a shareholder, the text of the proposal or business to be brought before the meeting (including the text of any resolutions proposed for consideration, and in the event that such business includes a proposal to amend these Bylaws, the language of the proposed amendment).  In connection with any special meeting of the shareholders called in accordance with the provisions of this Section 3, upon written request in proper form sent pursuant to Section 601(c) of the California Corporations Code (or any successor provision) by the person or persons (other than the Board) calling such meeting, it shall be the duty of the Corporate Secretary, subject to the immediately succeeding sentence, to cause notice of such meeting to be given in accordance with Article I, Section 2, Paragraph 3 of these Bylaws as promptly as reasonably practicable and, in connection therewith, to establish the place and, subject to Section 601(c) of the California Corporations Code (or any successor provision), the date and hour of such meeting.

(d)     To be in proper form, any Record Date Request or Special Meeting Request submitted by or on behalf of a shareholder or shareholders shall include the information required in Article I, Section 2 of these Bylaws.  Within five business days after receiving such a shareholder request, the Board shall determine whether such shareholder or shareholders have satisfied the requirements for requesting a record date or calling a special meeting of the shareholders in accordance with the provisions of this Section 4, and shall notify the requesting party or parties of its finding.

4.     **Determination of Proper Business.**  Each of the Board, the Chairperson of the Board, the lead director, and the presiding officer of any annual or special meeting of shareholders shall have the power to determine whether business was properly and timely proposed in accordance with the provisions of this Article I, and if any of them should determine that such business is not in compliance with Article I, the presiding officer of the annual or special meeting of shareholders shall have the authority to declare at the meeting that any such business was not properly and timely brought before the meeting and shall not be transacted.  Notwithstanding the foregoing provisions of this Article I, unless otherwise required by law, if the shareholder (or a qualified representative of the shareholder) does not appear at the annual or special meeting of shareholders to present a nomination or other proposed business (including any proposal included in the Utility's proxy materials pursuant to and in compliance with Rule 14a-8 under the Exchange Act), such nomination shall be disregarded or such proposed business shall not be transacted, as the case may be, notwithstanding that proxies in respect of such vote may have been received by the Utility.

5.     **Voting at Meetings.**  At any meeting of the shareholders, each holder of record of stock shall be entitled to vote in person or by proxy (as defined in Section 178 of the California Corporations Code).

6

6.    **No Cumulative Voting.**  No shareholder of the Utility shall be entitled to cumulate his or her voting power.

7.    **Qualified Representatives.**  For purposes of this Article I, to be a "qualified representative" of the shareholder, a person must be a duly authorized officer, manager, or partner of such shareholder or must be authorized by a writing executed by such shareholder or an electronic transmission delivered by such shareholder to act for such shareholder as proxy at the applicable annual or special meeting of shareholders and such person must produce such writing or electronic transmission, or a reliable reproduction of the writing or electronic transmission, along with personal identification demonstrating the representative's identity, and in a format acceptable to the Utility, at the applicable annual or special meeting.

## ARTICLE II
## DIRECTORS.

1.    **Number and Composition.**

(a)    The Board shall consist of such number of directors, not fewer than twelve (12) nor more than fifteen (15); provided that from and after the Effective Date until December 31, 2020, such minimum number of directors shall be nine (9).  The exact number of directors shall be within the limits specified above, fixed from time to time by a resolution duly adopted by the Board.

(b)    In accordance with Section 301.5 of the California Corporations Code, the Board of this Utility shall be divided into two classes, designated Class A and Class B (each, a "Class"). The composition of the Classes shall be as follows:

(i)    At the Effective Date, the directors in Class A shall be composed of a number of directors that is half of the Board, as fixed by the Board at the Effective Date (or, if such number of directors is fixed at an odd number, half of such fixed number, rounded down to the nearest whole number) (the "Class A Directors") who shall serve as directors for an initial term that will expire upon the annual meeting of shareholders that occurs in 2021 (the "2021 Meeting"). Successors to the Class A Directors who are elected to the Board at the 2021 Meeting shall be elected as Class A Directors for a term that will expire upon the annual meeting of shareholders in 2023 (the "2023 Meeting"). Any successors to Class A Directors whose term expires at the 2023 Meeting shall be elected for one year terms.

(ii)    At the Effective Date, the directors in Class B shall be composed of a number of directors that is half of the Board, as fixed by the Board at the Effective Date (or, if such number of directors is fixed at an odd number, half of such fixed number, rounded up to the nearest whole number) (the "Class B Directors") who shall serve as directors for an initial term that will expire upon the annual meeting of shareholders that occurs in 2022 (the "2022 Meeting"). Successors to the Class B Directors who are elected to the Board at the 2022 Meeting shall be elected as Class B Directors for a term that will expire upon the

7

annual meeting of shareholders in 2024 (the "2024 Meeting"). Any successors to Class B Directors whose term expires at the 2024 Meeting shall be elected for one year terms.

(iii)    Any director appointed to the Board prior to the 2024 Meeting to fill a vacancy caused by the death or resignation of a director will be in the same Class as the director whose death or resignation created such vacancy.

(iv)    In accordance with Section 301.5(b) of the California Corporations Code, if, prior to the 2024 Meeting, the Board increases the number of directors, the directors appointed or elected to fill the vacancies thereby created shall be allocated by the Board to a Class so as to keep the two Classes as close to equal in number as possible.

After the 2024 meeting, the Board will no longer be so divided into classes and all directors will serve approximately one year terms that shall expire upon the following annual meeting of shareholders in accordance with Section 301 of the California Corporations Code.

2.    **Powers.**  Subject to the provisions of the California General Corporation Law and any limitations in the Articles of Incorporation relating to action required to be approved by the shareholders or by the outstanding shares, or by a less than majority vote of a class or series of preferred shares, the business and affairs of the Utility will be managed and all corporate powers will be exercised by or under the direction of the Board.

3.    **Committees.**  The Board may, by resolution adopted by a majority of the authorized number of directors, designate and appoint one or more committees as the Board deems appropriate, each consisting of two or more directors, to serve at the pleasure of the Board; provided, however, that, as required by this Utility's Articles of Incorporation, the members of the Executive Committee (should the Board designate an Executive Committee) must be appointed by the affirmative vote of two-thirds of the authorized number of directors. Any such committee, including the Executive Committee, shall have the authority to act in the manner and to the extent provided in the resolution of the Board designating such committee and may have all the authority of the Board, except with respect to the matters set forth in Section 311 of the California Corporations Code.

4.    **Time and Place of Directors' Meetings.**  Regular meetings of the Board shall be held on such days and at such times and at such locations as shall be fixed by resolution of the Board, or designated by the Chairperson of the Board or, in his absence, the Vice Chairperson, the Chief Executive Officer, or the President of the Utility and contained in the notice of any such meeting.  Notice of meetings shall be delivered personally or sent by mail or electronic transmission at least seven days in advance unless otherwise authorized.

5.    **Special Meetings.**  The Chairperson of the Board, the Vice Chairperson, the Chairperson of the Executive Committee, the Chief Executive Officer, the President, or any five directors may call a special meeting of the Board at any time.  Notice of the time and place of special meetings shall be given to each director by the Corporate Secretary.  Such notice shall be delivered personally or by telephone (or other system or technology designed to record and

8

communicate messages, including facsimile, electronic mail, or other such means) to each director at least forty-eight hours in advance of such meeting, or sent by first-class mail or electronic transmission, postage prepaid, at least four days in advance of such meeting.

6. **Quorum.**  A quorum for the transaction of business at any meeting of the Board or any committee thereof shall consist of one-third of the authorized number of directors or committee members, or two, whichever is larger.

7. **Action by Consent.**  Any action required or permitted to be taken by the Board may be taken without a meeting if all directors individually or collectively consent in writing to such action and if the number of members of the Board serving at the time constitutes a quorum. Such written consent or consents shall be filed with the minutes of the proceedings of the Board.

8. **Meetings by Conference Telephone.**  Any meeting, regular or special, of the Board or of any committee of the Board, may be held by conference telephone, electronic video screen communication, or electronic transmission by or to the corporation.  Participation in a meeting through the use of conference telephone or electronic video screen communication constitutes presence in person at that meeting as long as all members participating in the meeting are able to hear one another.  Participation in a meeting through electronic transmission by and to the Utility (other than conference telephone and electronic video screen communication) constitutes presence in person at that meeting if both of the following apply: (a) each member participating in the meeting can communicate with all of the other members concurrently; and (b) each member is provided the means of participating in all matters before the board, including, without limitation, the capacity to propose, or to interpose an objection to, a specific action to be taken by the Corporation.

9. **Majority Voting.**  In any uncontested election, nominees receiving the affirmative vote of a majority of the shares represented and voting at a duly held meeting at which a quorum is present (which shares voting affirmatively also constitute at least a majority of the required quorum) shall be elected.  In any election that is not an uncontested election, the nominees receiving the highest number of affirmative votes of the shares entitled to be voted for them, up to the number of directors to be elected by those shares, shall be elected; votes against a director and votes withheld shall have no legal effect.

For purposes of these Bylaws, "uncontested election" means an election of directors of the Utility in which, at the expiration of the times fixed under Article I, Section 2 of these Bylaws requiring advance notification of director nominees, or for special meetings, at the time notice is given of the meeting at which the election is to occur, the number of nominees for election does not exceed the number of directors to be elected by the shareholders at that election.

If an incumbent director fails, in an uncontested election, to receive the vote required to be elected in accordance with this Article II, Section 9, then, unless the incumbent director has earlier resigned, the term of such incumbent director shall end on the date that is the earlier of (a) ninety (90) days after the date on which the voting results are determined pursuant to Section 707 of the California Corporations Code, or (b) the date on which the Board selects a person to fill

9

the office held by that director in accordance with the procedures set forth in these Bylaws and Section 305 of the California Corporations Code.

10. **Certain Powers Reserved to the Shareholders.** So long as PG&E Corporation shall hold the majority of the outstanding shares of the Utility, PG&E Corporation may require the written consent of the PG&E Corporation Chairperson of the Board or the PG&E Corporation Chief Executive Officer to enter into and execute any transaction or type of transaction identified by the Board of PG&E Corporation as a "Designated Transaction." For purposes of this Section 10, a Designated Transaction shall be any transaction or type of transaction identified in a duly adopted resolution of the Board of PG&E Corporation as requiring the written consent of the PG&E Corporation Chairperson of the Board or the PG&E Corporation Chief Executive Officer pursuant to this Section 10. Notwithstanding the foregoing, nothing in this Section 10 shall limit the power of the Utility to enter into or execute any transaction or type of transaction prior to the receipt by the Corporate Secretary of the Utility of the resolution designating such transaction or type of transaction as a Designated Transaction pursuant to this Section 10.

## ARTICLE III
## OFFICERS.

1. **Officers.** The officers of the Utility shall be elected by the Board and include a President, a Corporate Secretary, a Treasurer, or other such officers as required by law; provided, that, any officer who will be an "executive officer," as such term is defined in Rule 3b-7 under the Exchange Act, shall be recommended for election to the Board by action of the Safety and Nuclear Oversight Committee. The Board also may elect one or more Vice Presidents, Assistant Secretaries, Assistant Treasurers, and such other officers as may be appropriate, including the offices described below. Any number of offices may be held by the same person.

2. **Chairperson (or Chair) of the Board.** The Chairperson of the Board shall be a member of the Board and preside at all meetings of the shareholders, of the directors, and of the Executive Committee in the absence of the Chairperson of that Committee. The Chairperson of the Board shall have such duties and responsibilities as may be prescribed by the Board or these Bylaws. The Chairperson of the Board shall have authority to sign on behalf of the Utility agreements and instruments of every character, and in the absence or disability of the Chief Executive Officer, shall exercise the Chief Executive Officer's duties and responsibilities.

3. **Vice Chairperson (or Vice Chair).** The Vice Chairperson may be, but is not required to be, a member of the Board and shall have such duties and responsibilities as may be prescribed by the Board, the Chairperson of the Board, or these Bylaws. If the Vice Chairperson is a member of the Board, then (a) in the absence of the Chairperson of the Board, the Vice Chairperson shall preside at all meetings of the Board and of the shareholders; and (b) in the absence of the Chairperson of the Executive Committee and the Chairperson of the Board, the Vice Chairperson shall preside at all meetings of the Executive Committee. The Vice Chairperson shall have authority to sign on behalf of the Utility agreements and instruments of every character.

10

4.    **Chairperson (or Chair) of the Executive Committee.**  The Chairperson of the Executive Committee shall be a member of the Board and preside at all meetings of the Executive Committee.  The Chairperson of the Executive Committee shall aid and assist the other officers in the performance of their duties and shall have such other duties as may be prescribed by the Board or these Bylaws.

5.    **Chief Executive Officer.**  The Chief Executive Officer shall have such duties and responsibilities as may be prescribed by the Board, the Chairperson of the Board, or these Bylaws.  If there be no Chairperson of the Board, the Chief Executive Officer shall also exercise the duties, responsibilities, authority, and powers of that office, including the authority to further delegate such duties, responsibilities, authority, and powers (subject to any specific delegation limitations established by the Board).  The Chief Executive Officer shall have authority to sign on behalf of the Utility agreements and instruments of every character.  In the absence or disability of the President, the Chief Executive Officer shall exercise the President's duties and responsibilities.

6.    **President.**  The President shall have such duties and responsibilities as may be prescribed by the Board, the Chairperson of the Board, the Chief Executive Officer, or these Bylaws.  If there be no Chief Executive Officer, the President shall also exercise the duties, responsibilities, authority, and powers of that office, including the authority to further delegate such duties, responsibilities, authority, and powers (subject to any specific delegation limitations established by the Board).  The President shall have authority to sign on behalf of the Utility agreements and instruments of every character.  Notwithstanding the foregoing, the Board may from time to time, at its discretion and through a formal action of the Board that is duly noted in a Board resolution or the Board's meeting minutes, confer the powers and duties of the office of President upon and among one or more designated officers, whether or not any of such officers shall have the title of President.

7.    **Vice Presidents.**  Each Vice President shall have such duties and responsibilities as may be prescribed by the Board, the Chairperson of the Board, the Vice Chairperson, the Chief Executive Officer, the President, or these Bylaws.  Each Vice President's authority to sign agreements and instruments on behalf of the Utility shall be as prescribed by the Board.  The Board of the Utility, the Chairperson of the Board of the Utility, the Vice Chairperson of this Utility, or the Chief Executive Officer of PG&E Corporation may confer a special title upon any Vice President.

8.    **Corporate Secretary.**  The Corporate Secretary shall attend all meetings of the Board and the Executive Committee, and all meetings of the shareholders, and the Corporate Secretary shall record the minutes of all proceedings in books to be kept for that purpose.  The Corporate Secretary shall be responsible for maintaining a proper share register and stock transfer books for all classes of shares issued by the Utility.  The Corporate Secretary shall give, or cause to be given, all notices required either by law or these Bylaws.  The Corporate Secretary shall keep the seal of the Utility in safe custody, and shall affix the seal of the Utility to any instrument requiring it and shall attest the same by the Corporate Secretary's signature.

Case: 19-30088    Doc# 7037    Filed: 05/01/20    Entered: 05/01/20 06:15:57    Page 2058 of 2063

The Corporate Secretary shall have such other duties as may be prescribed by the Board, the Chairperson of the Board, the Vice Chairperson, the Chief Executive Officer, the President, or these Bylaws.

The Assistant Corporate Secretaries shall perform such duties as may be assigned from time to time by the Board, the Chairperson of the Board, the Vice Chairperson, the Chief Executive Officer, the President, or the Corporate Secretary. In the absence or disability of the Corporate Secretary, the Corporate Secretary's duties shall be performed by an Assistant Corporate Secretary.

9. **Treasurer.** The Treasurer shall have custody of all moneys and funds of the Utility, and shall cause to be kept full and accurate records of receipts and disbursements of the Utility. The Treasurer shall deposit all moneys and other valuables of the Utility in the name and to the credit of the Utility in such depositaries as may be designated by the Board or any employee of the Utility designated by the Board. The Treasurer shall disburse such funds of the Utility as have been duly approved for disbursement.

The Treasurer shall perform such other duties as may from time to time be prescribed by the Board, the Chairperson of the Board, the Vice Chairperson, the Chief Executive Officer, the President, or these Bylaws.

The Assistant Treasurer shall perform such duties as may be assigned from time to time by the Board, the Chairperson of the Board, the Vice Chairperson, the Chief Executive Officer, the President, or the Treasurer. In the absence or disability of the Treasurer, the Treasurer's duties shall be performed by an Assistant Treasurer.

10. **General Counsel.** The General Counsel shall be responsible for handling on behalf of the Utility all proceedings and matters of a legal nature. The General Counsel shall render advice and legal counsel to the Board, officers, and employees of the Utility, as necessary to the proper conduct of the business. The General Counsel shall keep the management of the Utility informed of all significant developments of a legal nature affecting the interests of the Utility.

The General Counsel shall have such other duties as may from time to time be prescribed by the Board, the Chairperson of the Board, the Vice Chairperson, the Chief Executive Officer, the President, or these Bylaws.

11. **Controller.** The Controller shall be responsible for maintaining the accounting records of the Utility and for preparing necessary financial reports and statements, and the Controller shall properly account for all moneys and obligations due the Utility and all properties, assets, and liabilities of the Utility. The Controller shall render to the officers such periodic reports covering the result of operations of the Utility as may be required by them or any one of them.

The Controller shall have such other duties as may from time to time be prescribed by the Board, the Chairperson of the Board, the Vice Chairperson, the Chief Executive Officer, the President, or these Bylaws. The Controller shall be the principal accounting officer of the Utility, unless another individual shall be so designated by the Board.

Case: 19-30088   Doc# 7037   Filed: 05/01/20   Entered: 05/01/20 06:15:57   Page 2059 of 2063

# ARTICLE IV
## MISCELLANEOUS.

1. **Record Date.** The Board may fix a time in the future as a record date for the determination of the shareholders entitled to notice of and to vote at any meeting of shareholders, or entitled to receive any dividend or distribution, or allotment of rights, or to exercise rights in respect to any change, conversion, or exchange of shares. The record date so fixed shall be not more than sixty nor less than ten days prior to the date of such meeting nor more than sixty days prior to any other action for the purposes for which it is so fixed. When a record date is so fixed, only shareholders of record on that date are entitled to notice of and to vote at the meeting, or entitled to receive any dividend or distribution, or allotment of rights, or to exercise the rights, as the case may be.

2. **Certificates; Direct Registration System.** Shares of the Utility's capital stock may be certificated or uncertificated, as provided under California law. Any certificates that are issued must be signed in the name of the Utility by the Chairperson of the Board, the Vice Chairperson of the Board, the President, or a Vice President and by the Chief Financial Officer, an Assistant Treasurer, the Secretary, or any Assistant Secretary, certifying the number of shares and the class or series of shares owned by the shareholder. Any or all of the signatures on the certificate may be a facsimile. In case any officer, Transfer Agent, or Registrar who has signed or whose facsimile signature has been placed upon a certificate ceases to be such officer, Transfer Agent, or Registrar before such certificate is issued, it may be issued by the Utility with the same effect as if such person were an officer, Transfer Agent, or Registrar at the date of issue. The Utility may adopt a system of issuance, recordation and transfer of its shares by electronic or other means not involving any issuance of certificates in accordance with Section 416 of the California Corporations Code.

Transfers of shares of stock of the Utility must be made by the Transfer Agent and Registrar on the books of the Utility after receipt of a request with proper evidence of succession, assignment, or authority to transfer by the record holder of such stock, or by an attorney lawfully constituted in writing, and in the case of stock represented by a certificate, upon surrender of the certificate. Subject to the foregoing, the Board has power and authority to make such rules and regulations as it may deem necessary or appropriate concerning the issue, transfer, and registration of shares of stock of the Utility, and to appoint and remove Transfer Agents and Registrars of transfers.

3. **Lost Certificates.** Any person claiming a certificate of stock to be lost, stolen, mislaid, or destroyed shall make an affidavit or affirmation of that fact and verify the same in such manner as the Board may require, and shall, if the Board so requires, give the Utility, its Transfer Agents, Registrars, and/or other agents a bond of indemnity in form approved by counsel, and in amount and with such sureties as may be satisfactory to the Corporate Secretary of the Utility, before a new certificate (or uncertificated shares in lieu of a new certificate) may be issued of the same tenor and for the same number of shares as the one alleged to have been lost, stolen, mislaid, or destroyed.

13

**ARTICLE V**
**AMENDMENTS.**

1.    **Amendment by Shareholders.**  Except as otherwise provided by law, these Bylaws, or any of them, may be amended or repealed or new Bylaws adopted by the affirmative vote of a majority of the outstanding shares entitled to vote at any regular or special meeting of the shareholders.

2.    **Amendment by Directors.**  To the extent provided by law, these Bylaws, or any of them, may be amended or repealed or new Bylaws adopted by resolution adopted by a majority of the members of the Board; provided, however, that amendments to Article II, Sections 9 and 10 of these Bylaws, and any other Bylaw provision that implements a majority voting standard for director elections (excepting any amendments intended to conform those Bylaw provisions to changes in applicable laws) shall be amended by the shareholders of the Utility as provided in Article V, Section 1.

**ARTICLE VI**
**[RESTRICTIONS ON TRANSFERS OF SECURITIES][1]**

**[●]**

---

[1] The transfer restrictions in Article Fourteenth of the Amended and Restated Articles of Incorporation of the Utility may be moved to these Bylaws.

Case: 19-30088   Doc# 7037   Filed: 05/01/20   Entered: 05/01/20 06:15:57   Page 2061 of 2063

**<u>Exhibit K</u>**

**Amendment to the PG&E Corp. 2014 Long-Term Incentive Plan**

**AMENDMENT TO THE PG&E CORPORATION**
**2014 LONG-TERM INCENTIVE PLAN**

The PG&E Corporation 2014 Long-Term Incentive Plan (the "**LTIP**") has been amended, effective as of, and subject to the occurrence of, the Effective Date (as defined in the Plan) of the *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* [Docket No. 6320] (together with all schedules and exhibits thereto, and as may be amended, modified or supplemented from time to time, the "**Plan**") to increase the number of shares of common stock of PG&E Corporation available for issuance thereunder by 30,000,000 shares of common stock of PG&E Corporation. No LTIP or other long-term incentive compensation program will be implemented during the pendency of these Chapter 11 Cases absent Court approval.