In re:                                                    Case No. 19-30088-DM
PG&E Corporation                                          Chapter 11
           Debtor

## CERTIFICATE OF NOTICE

District/off: 0971-3         User: lparada          Page 1 of 25          Date Rcvd: Apr 29, 2020
                            Form ID: pdfeoc         Total Noticed: 1

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
May 01, 2020.
intp          +William B. Abrams,    1519 Branch Owl Pl.,    Santa Rosa, CA 95409-4352

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
NONE.                                                                            TOTAL: 0

          ***** BYPASSED RECIPIENTS *****
NONE.                                                                            TOTAL: 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Transmission times for electronic delivery are Eastern Time zone.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: May 01, 2020                     Signature:  /s/Joseph Speetjens

---

## CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on April 29, 2020 at the address(es) listed below:
          Aaron C. Smith    on behalf of Creditor    California Insurance Guarantee Association
          asmith@lockelord.com,  autodocket@lockelord.com
          Aaron J. Mohamed    on behalf of Plaintiff Mark  Elward ajm@brereton.law,
          aaronmohamedlaw@gmail.com
          Aaron J. Mohamed    on behalf of Plaintiff Mike  Elward ajm@brereton.law,
          aaronmohamedlaw@gmail.com
          Aaron L. Agenbroad    on behalf of Interested Party    GE Grid Solutions, LLC
          alagenbroad@jonesday.com,  saltamirano@jonesday.com
          Aaron L. Agenbroad    on behalf of Interested Party    General Electric Company
          alagenbroad@jonesday.com,  saltamirano@jonesday.com
          Abigail  O'Brien    on behalf of Creditor    Marin Clean Energy aobrient@mintz.com,
          docketing@mintz.com
          Adam  Malatesta    on behalf of Interested Party    Dynegy Marketing and Trade, LLC
          adam.malatesta@lw.com,  adam--malatesta-8393@ecf.pacerpro.com
          Adam C. Harris    on behalf of Creditor    Fidelity Management & Research Company
          adam.harris@srz.com,  james.bentley@srz.com
          Adam C. Harris    on behalf of Interested Party    Anchorage Capital Group, L.L.C.
          adam.harris@srz.com,  james.bentley@srz.com
          Adam C. Harris    on behalf of Interested Party    SteelMill Master Fund LP adam.harris@srz.com,
          james.bentley@srz.com
          Adam C. Harris    on behalf of Interested Party    Silver Point Capital, L.P. adam.harris@srz.com,
          james.bentley@srz.com
          Adam C. Harris    on behalf of Creditor    Centerbridge Partners, L.P. adam.harris@srz.com,
          james.bentley@srz.com
          Alaina R. Heine    on behalf of Interested Party    State Farm Mutual Automobile Insurance Company
          alaina.heine@dechert.com,  brett.stone@dechert.com
          Alan D. Smith    on behalf of Creditor    Puget Sound Energy, Inc. adsmith@perkinscoie.com,
          al-smith-9439@ecf.pacerpro.com
          Alan I. Nahmias    on behalf of Creditor    EN Engineering, LLC anahmias@mbnlawyers.com,
          jdale@mbnlawyers.com
          Alan J. Stone    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors
          AStone@milbank.com,  DMcCracken@Milbank.com
          Alan W. Kornberg    on behalf of Creditor    California Public Utilities Commision
          akornberg@paulweiss.com
          Alan W. Kornberg    on behalf of Creditor    California Public Utilities Commission
          akornberg@paulweiss.com
          Alexander James Demitro Lewicki  on behalf of Interested Party  Ad Hoc Group of Subrogation
          Claim Holders alewicki@diemerwei.com
          Alexander James Demitro Lewicki  on behalf of Defendant  The Ad Hoc Group of Subrogation Claim
          Holders kdiemer@diemerwei.com
          Alexander James Demitro Lewicki  on behalf of Plaintiff  Ad Hoc Group of Subrogation Claim
          Holders kdiemer@diemerwei.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

    Alexandra S. Horwitz    on behalf of Interested Party    G4S Secure Solutions (USA) Inc.
        allie.horwitz@dinsmore.com
    Alexandra S. Horwitz    on behalf of Interested Party    G4S Secure Integration LLC
        allie.horwitz@dinsmore.com
    Alicia  Clough    on behalf of Interested Party    California Power Exchange Corporation
        aclough@loeb.com
    Alicia  Clough    on behalf of Interested Party    Capital Power Corporation aclough@loeb.com
    Alisa C. Lacey    on behalf of Creditor    Public Advocates Office at the California Public
        Utilities Commission alisa.lacey@stinson.com,  karen.graves@stinson.com
    Allan Robert Rosin    on behalf of Creditor    Goodfellow Bros. California, LLC arrosin@alr-law.com
    Allan Robert Rosin    on behalf of Creditor    Contra Costa Electric, Inc. arrosin@alr-law.com
    Allan Robert Rosin    on behalf of Creditor    Stadtner Co., Inc. dba Sierra Electric Co.
        arrosin@alr-law.com
    Allan Robert Rosin    on behalf of Creditor    McGuire and Hester arrosin@alr-law.com
    Allan Robert Rosin    on behalf of Creditor    Sanco Pipelines, Inc. arrosin@alr-law.com
    Ameneh Maria Bordi    on behalf of Interested Party    Calpine Corporation
        ameneh.bordi@kirkland.com,  leo.rosenberg@kirkland.com
    Amy C. Quartarolo    on behalf of Intervenor    Crockett Cogeneration amy.quartarolo@lw.com
    Amy C. Quartarolo    on behalf of Intervenor    MRP San Joaquin Energy, LLC amy.quartarolo@lw.com
    Amy C. Quartarolo    on behalf of Intervenor    Middle River Power, LLC amy.quartarolo@lw.com
    Amy L. Goldman    on behalf of Interested Party    RE Astoria LLC goldman@lbbslaw.com
    Amy L. Goldman    on behalf of Interested Party    Kepco California LLC goldman@lbbslaw.com
    Amy L. Goldman    on behalf of Creditor    RE Astoria LLC goldman@lbbslaw.com
    Amy S. Park    on behalf of Interested Party    Atlantica Yield plc amy.park@skadden.com,
        alissa.turnipseed@skadden.com
    Amy S. Park    on behalf of Intervenor    Willow Springs Solar 3, LLC amy.park@skadden.com,
        alissa.turnipseed@skadden.com
    Amy S. Park    on behalf of Intervenor    Mojave Solar LLC amy.park@skadden.com,
        alissa.turnipseed@skadden.com
    Amy S. Park    on behalf of Interested Party    Willow Springs Solar 3, LLC amy.park@skadden.com,
        alissa.turnipseed@skadden.com
    Amy S. Park    on behalf of Interested Party    Mojave Solar LLC amy.park@skadden.com,
        alissa.turnipseed@skadden.com
    Amy S. Park    on behalf of Intervenor    First Solar, Inc. amy.park@skadden.com,
        alissa.turnipseed@skadden.com
    Amy S. Park    on behalf of Interested Party    First Solar, Inc. amy.park@skadden.com,
        alissa.turnipseed@skadden.com
    Andrea  Wong    on behalf of Creditor    Pension Benefit Guaranty Corporation wong.andrea@pbgc.gov,
        efile@pbgc.gov
    Andrew  Jones    on behalf of Creditor    Sencha Funding, LLC andrew@ajoneslaw.com
    Andrew  Van Ornum    on behalf of Creditor    Bradley Concrete avanornum@vlmglaw.com,
        hchea@vlmglaw.com
    Andrew  Van Ornum    on behalf of Creditor    Geosyntec Consultants, Inc. avanornum@vlmglaw.com,
        hchea@vlmglaw.com
    Andrew  Yaphe    on behalf of Creditor    Citibank N.A., as Administrative Agent for the Utility
        Revolving Credit Facility andrew.yaphe@davispolk.com,  pge.dpw.routing@davispolk.com
    Andrew David Behlmann    on behalf of Interested Party    Public Employees Retirement Association
        of New Mexico abehlmann@lowenstein.com,  elawler@lowenstein.com
    Andrew H. Levin    on behalf of Creditor    Marin Clean Energy alevin@wcghlaw.com
    Andrew H. Morton    on behalf of Interested Party    Capital Dynamics, Inc., et al.
        andrew.morton@stoel.com,  lisa.petras@stoel.com
    Andrew H. Morton    on behalf of Creditor    Mustang Project Companies andrew.morton@stoel.com,
        lisa.petras@stoel.com
    Andrew H. Morton    on behalf of Interested Party    Project Mustang andrew.morton@stoel.com,
        lisa.petras@stoel.com
    Andrew H. Morton    on behalf of Interested Party    FTP Power LLC, et al. andrew.morton@stoel.com,
        lisa.petras@stoel.com
    Andrew H. Morton    on behalf of Interested Party    Enel Green Power North America, Inc., et al.
        and Enel X andrew.morton@stoel.com,  lisa.petras@stoel.com
    Andrew H. Morton    on behalf of Interested Party    sPower andrew.morton@stoel.com,
        lisa.petras@stoel.com
    Andrew H. Morton    on behalf of Interested Party    Enel Green Power North America, Inc.
        andrew.morton@stoel.com,  lisa.petras@stoel.com
    Andrew H. Morton    on behalf of Interested Party    Avangrid Renewables, LLC, Klondike Wind Power
        III LLC, and Shiloh I Wind Project LLC andrew.morton@stoel.com,  lisa.petras@stoel.com
    Andrew H. Morton    on behalf of Interested Party    Gill Ranch Storage, LLC
        andrew.morton@stoel.com,  lisa.petras@stoel.com
    Andrew I. Silfen    on behalf of Interested Party    Bank of Oklahoma Financial
        andrew.silfen@arentfox.com
    Andrew I. Silfen    on behalf of Interested Party    BOKF, NA andrew.silfen@arentfox.com
    Andrew Michael Leblanc    on behalf of Creditor Committee    Official Committee Of Unsecured
        Creditors ALeblanc@milbank.com
    Andy S. Kong    on behalf of Creditor    Genesys Telecommunications Laboratories, Inc.
        kong.andy@arentfox.com,  Yvonne.Li@arentfox.com
    Anna  Kordas    on behalf of stockholders    PG&E Shareholders akordas@jonesday.com,
        mmelvin@jonesday.com
    Annadel A. Almendras    on behalf of Interested Party    California Department of Toxic Substances
        Control annadel.almendras@doj.ca.gov

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Annadel A. Almendras   on behalf of Interested Party   California Department of Water Resources
            annadel.almendras@doj.ca.gov
          Anne  Andrews   on behalf of Creditor   Agajanian, Inc. aa@andrewsthornton.com,
            aandrews@andrewsthornton.com
          Anne  Andrews   on behalf of Creditor   Bennett Lane Winery LLC aa@andrewsthornton.com,
            aandrews@andrewsthornton.com
          Anne  Costin   on behalf of Creditor Todd  Hearn anne@costinlawfirm.com
          Anthony P. Cali   on behalf of Creditor   Public Advocates Office at the California Public
            Utilities Commission anthony.cali@stinson.com,  lindsay.petrowski@stinson.com
          Antonio  Yanez, Jr.   on behalf of Interested Party   Ad Hoc Group of Subrogation Claim Holders
            ayanez@willkie.com
          Aram  Ordubegian   on behalf of Interested Party   BOKF, NA Ordubegian.Aram@ArentFox.com
          Ashley Vinson Crawford   on behalf of Creditor   Ad Hoc Committee of Senior Unsecured Creditors
            of Pacific Gas and Electric Company avcrawford@akingump.com,  dkrasa-berstell@akingump.com
          Ashley Vinson Crawford   on behalf of Interested Party   Ad Hoc Committee of Senior Unsecured
            Noteholders of Pacific Gas and Electric Company avcrawford@akingump.com,
            dkrasa-berstell@akingump.com
          Ashley Vinson Crawford   on behalf of Creditor   Ad Hoc Committee of Senior Unsecured Noteholders
            of Pacific Gas and Electric Company avcrawford@akingump.com,  dkrasa-berstell@akingump.com
          Bao M. Vu   on behalf of Intervenor   Enel Green Power North America, Inc. bao.vu@stoel.com,
            sharon.witkin@stoel.com
          Bao M. Vu   on behalf of Intervenor   FTP Power LLC bao.vu@stoel.com,  sharon.witkin@stoel.com
          Bao M. Vu   on behalf of Intervenor   Capital Dynamics, Inc. bao.vu@stoel.com,
            sharon.witkin@stoel.com
          Barry S. Glaser   on behalf of Interested Party   Placer County Office of the Treasurer-Tax
            Collector bglaser@lkfirm.com
          Barry S. Glaser   on behalf of Creditor   Sonoma County Treasurer & Tax Collector
            bglaser@lkfirm.com
          Barry S. Glaser   on behalf of Interested Party   The County of Placer bglaser@lkfirm.com
          Benjamin  Mintz   on behalf of Interested Party   AT&T Corp. benjamin.mintz@arnoldporter.com,
            valerie.foley@arnoldporter.com
          Benjamin P. McCallen   on behalf of Interested Party   Ad Hoc Group of Subrogation Claim Holders
            bmccallen@willkie.com
          Bennett G. Young   on behalf of Creditor   Mizuho Bank, Ltd. byoung@jmbm.com,  jb8@jmbm.com
          Bennett J. Murphy   on behalf of Creditor   Canyon Capital Advisors LLC
            bmurphy@bennettmurphylaw.com
          Bennett L. Spiegel   on behalf of Creditor   McKinsey & Company, Inc. U.S. blspiegel@jonesday.com
          Bernard  Kornberg   on behalf of Interested Party   Great Lakes Insurance SE bjk@severson.com
          Bernard  Kornberg   on behalf of Interested Party   Munich Re bjk@severson.com
          Bernard  Kornberg   on behalf of Interested Party   Certain Interested Underwriters at Lloyds,
            London subscribing to Apollo Liability Consortium 9984 bjk@severson.com
          Bonnie E. Kane   on behalf of Creditor Karen  Gowins bonnie@thekanelawfirm.com,
            skane@thekanelawfirm.com
          Boris  Kukso   on behalf of Interested Party   Internal Revenue Service boris.kukso@usdoj.gov,
            western.taxcivil@usdoj.gov
          Brad T. Summers   on behalf of Creditor   Pacific Mobile Structures, Inc. summerst@lanepowell.com,
            docketing-pdx@lanepowell.com
          Bradley C. Knapp   on behalf of Creditor   International Brotherhood of Electrical Workers Local
            Union 1245 bknapp@lockelord.com,  Yamille.Harrison@lockelord.com
          Bradley R. Schneider   on behalf of Debtor   PG&E Corporation bradley.schneider@mto.com,
            jeffrey.wu@mto.com
          Bradley R. Schneider   on behalf of Interested Party   PG&E Holdco Group
            bradley.schneider@mto.com,  jeffrey.wu@mto.com
          Brendan M. Kunkle   on behalf of Creditor   Fire Victim Creditors bkunkle@abbeylaw.com,
            lmeyer@abbeylaw.com
          Brett D. Fallon   on behalf of Creditor   Quest Diagnostics Health & Wellness LLC
            bfallon@morrisjames.com,  wweller@morrisjames.com
          Brian D. Huben   on behalf of Interested Party   Louisiana Energy Services, LLC
            hubenb@ballardspahr.com
          Brian D. Huben   on behalf of Interested Party   URENCO Limited hubenb@ballardspahr.com
          Brian D. Huben   on behalf of Creditor   Campos EPC, LLC hubenb@ballardspahr.com
          Brian S. Conlon   on behalf of Plaintiff Anthony  Gantner bsc@phillaw.com,  rac@phillaw.com
          Brittany  Zummer   on behalf of Creditor Mirna  Trettevik bzummer@theadlerfirm.com,
            nfournier@theadlerfirm.com
          Brittany J. Nelson   on behalf of Creditor   Michels Corporation bnelson@foley.com,
            hsiagiandraughn@foley.com
          Bryan L. Hawkins   on behalf of Intervenor   Enel Green Power North America, Inc.
            bryan.hawkins@stoel.com,  Sharon.witkin@stoel.com
          Bryan L. Hawkins   on behalf of Intervenor   FTP Power LLC bryan.hawkins@stoel.com,
            Sharon.witkin@stoel.com
          Bryan L. Hawkins   on behalf of Interested Party   FTP Power LLC, et al. bryan.hawkins@stoel.com,
            Sharon.witkin@stoel.com
          Bryan L. Hawkins   on behalf of Interested Party   Gill Ranch Storage, LLC
            bryan.hawkins@stoel.com,  Sharon.witkin@stoel.com
          Bryan L. Hawkins   on behalf of Interested Party   Avangrid Renewables, LLC, Klondike Wind Power
            III LLC, and Shiloh I Wind Project LLC bryan.hawkins@stoel.com,  Sharon.witkin@stoel.com
          Bryan L. Hawkins   on behalf of Interested Party   Capital Dynamics, Inc., et al.
            bryan.hawkins@stoel.com,  Sharon.witkin@stoel.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Bryan L. Hawkins    on behalf of Interested Party    Enel Green Power North America, Inc., et al. and Enel X bryan.hawkins@stoel.com, Sharon.witkin@stoel.com

Bryan L. Hawkins    on behalf of Intervenor    Capital Dynamics, Inc. bryan.hawkins@stoel.com, Sharon.witkin@stoel.com

Bryn G. Letsch    on behalf of Interested Party Everett  Waining, Jr. bletsch@braytonlaw.com

C. Luckey McDowell    on behalf of Interested Party    Shiloh IV Lessee, LLC Luckey.McDowell@Shearman.com

C. Luckey McDowell    on behalf of Intervenor    MC Shiloh IV Holdings LLC Luckey.McDowell@Shearman.com

C. Luckey McDowell    on behalf of Intervenor    Clearway Energy Group LLC Luckey.McDowell@Shearman.com

C. Luckey McDowell    on behalf of Interested Party    TerraForm Power, Inc. Luckey.McDowell@Shearman.com

C. Luckey McDowell    on behalf of Interested Party    Agua Caliente Solar, LLC Luckey.McDowell@Shearman.com

C. Luckey McDowell    on behalf of Intervenor    TerraForm Power, Inc. Luckey.McDowell@Shearman.com

C. Luckey McDowell    on behalf of Interested Party    Marsh Landing, LLC Luckey.McDowell@Shearman.com

C. Luckey McDowell    on behalf of Interested Party    NRG Energy Inc., Clearway Energy, Inc., and Clearway Energy Group LLC Luckey.McDowell@Shearman.com

C. Luckey McDowell    on behalf of Interested Party    Solar Partners VIII LLC Luckey.McDowell@Shearman.com

C. Luckey McDowell    on behalf of Intervenor    Clearway Energy, Inc. Luckey.McDowell@Shearman.com

C. Luckey McDowell    on behalf of Intervenor    NRG Energy, Inc. Luckey.McDowell@Shearman.com

C. Luckey McDowell    on behalf of Interested Party    MC Shiloh IV Holdings LLC Luckey.McDowell@Shearman.com

C. Luckey McDowell    on behalf of Interested Party    Solar Partners II LLC Luckey.McDowell@Shearman.com

C. Luckey McDowell    on behalf of Interested Party    Marubeni Corporation Luckey.McDowell@Shearman.com

Cameron  Gulden    on behalf of U.S. Trustee    Office of the U.S. Trustee / SF cameron.m.gulden@usdoj.gov

Candace J. Morey    on behalf of Interested Party    California Public Utilities Commision cjm@cpuc.ca.gov

Candace J. Morey    on behalf of Creditor    California Public Utilities Commision cjm@cpuc.ca.gov

Carissa A. Lynch    on behalf of Interested Party    California Franchise Tax Board Carissa.Lynch@ftb.ca.gov, Martha.Gehrig@ftb.ca.gov

Carl L. Grumer    on behalf of Other Prof.    Carmel Financing, LLC cgrumer@manatt.com, mchung@manatt.com

Carol C. Villegas    on behalf of Interested Party    Public Employees Retirement Association of New Mexico cvillegas@labaton.com, NDonlon@labaton.com

Carol C. Villegas    on behalf of Attorney    Public Employees Retirement Association of New Mexico cvillegas@labaton.com, NDonlon@labaton.com

Caroline A. Reckler    on behalf of Interested Party    Dynegy Marketing and Trade, LLC caroline.reckler@lw.com

Carolyn  Frederick    on behalf of Interested Party    The Mosaic Company cfrederick@prklaw.com

Catherine  Martin    on behalf of Creditor    Simon Property Group cmartin@simon.com, rtucker@simon.com;bankruptcy@simon.com

Cathy  Yanni    on behalf of Other Prof. Cathy  Yanni cathy@cathyyanni.com, pstrunk@browngreer.com

Cecily Ann Dumas    on behalf of Other Prof.    Lincoln Partners Advisors LLC cdumas@bakerlaw.com, hhammonturano@bakerlaw.com

Cecily Ann Dumas    on behalf of Creditor Committee    Official Committee of Tort Claimants cdumas@bakerlaw.com, hhammonturano@bakerlaw.com

Cecily Ann Dumas    on behalf of Spec. Counsel Lynn A. Baker cdumas@bakerlaw.com, hhammonturano@bakerlaw.com

Cecily Ann Dumas    on behalf of Other Prof.    Trident DMG LLC cdumas@bakerlaw.com, hhammonturano@bakerlaw.com

Cecily Ann Dumas    on behalf of Other Prof.    Development Specialists, Inc. cdumas@bakerlaw.com, hhammonturano@bakerlaw.com

Chane  Buck    on behalf of stockholders    PG&E Shareholders cbuck@jonesday.com

Charles  Cording    on behalf of Interested Party    Ad Hoc Group of Subrogation Claim Holders ccording@willkie.com, mao@willkie.com

Charles Scott Penner    on behalf of 3rd Party Plaintiff    AECOM Technical Services, Inc. penner@carneylaw.com, caragol@carneylaw.com

Charles Scott Penner    on behalf of Defendant    AECOM Technical Services, Inc. penner@carneylaw.com, caragol@carneylaw.com

Cheryl L. Stengel    on behalf of Creditor    US Air Conditioning Distributors clstengel@outlook.com, stengelcheryl40@gmail.com

Chris  Bator    on behalf of Creditor Committee    Official Committee of Tort Claimants cbator@bakerlaw.com, jmcguigan@bakerlaw.com

Chris  Johnstone    on behalf of Interested Party    ICE NGX Canada Inc. chris.johnstone@wilmerhale.com, whdocketing@wilmerhale.com

Christina Lin Chen    on behalf of Creditor    OneSource Supply Solutions, LLC christina.chen@morganlewis.com, christina.lin.chen@gmail.com

Christina Lin Chen    on behalf of Creditor    MRO Integrated Solutions, LLC christina.chen@morganlewis.com, christina.lin.chen@gmail.com

Christopher  Gessner    on behalf of Creditor    Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company cgessner@akingump.com, NYMCO@akingump.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Christopher E. Prince   on behalf of Interested Party   CH2M HILL Engineers, Inc.
cprince@lesnickprince.com
Christopher H. Hart   on behalf of Interested Party   Public Entities Impacted by the Wildfires
chart@nutihart.com,  nwhite@nutihart.com
Christopher Kwan Shek Wong   on behalf of Creditor   Genesys Telecommunications Laboratories,
Inc. christopher.wong@arentfox.com
Christopher L. Young   on behalf of Plaintiff   Foothill Solar LLC cyoung@cairncross.com,
nspringstroh@cairncross.com
Christopher L. Young   on behalf of Plaintiff   Kettleman Solar LLC cyoung@cairncross.com,
nspringstroh@cairncross.com
Christopher L. Young   on behalf of Plaintiff   Winding Creek Solar LLC cyoung@cairncross.com,
nspringstroh@cairncross.com
Christopher L. Young   on behalf of Plaintiff   Vintner Solar LLC cyoung@cairncross.com,
nspringstroh@cairncross.com
Christopher L. Young   on behalf of Plaintiff   Hollister Solar LLC cyoung@cairncross.com,
nspringstroh@cairncross.com
Christopher L. Young   on behalf of Interested Party   Winding Creek Solar LLC
cyoung@cairncross.com,  nspringstroh@cairncross.com
Christopher L. Young   on behalf of Plaintiff   Allco Renewable Energy Limited
cyoung@cairncross.com,  nspringstroh@cairncross.com
Christopher L. Young   on behalf of Plaintiff   Bear Creek Solar LLC cyoung@cairncross.com,
nspringstroh@cairncross.com
Christopher O. Rivas   on behalf of Defendant   AECOM Technical Services, Inc.
crivas@reedsmith.com,  chris-rivas-8658@ecf.pacerpro.com
Christopher O. Rivas   on behalf of 3rd Party Plaintiff   AECOM Technical Services, Inc.
crivas@reedsmith.com,  chris-rivas-8658@ecf.pacerpro.com
Christopher O. Rivas   on behalf of Creditor   AECOM Technical Services, Inc.
crivas@reedsmith.com,  chris-rivas-8658@ecf.pacerpro.com
Christopher O. Rivas   on behalf of Interested Party   JAN X-Ray Services, Inc.
crivas@reedsmith.com,  chris-rivas-8658@ecf.pacerpro.com
Christopher O. Rivas   on behalf of Creditor   Parsons Environment & Infrastructure, Inc.
crivas@reedsmith.com,  chris-rivas-8658@ecf.pacerpro.com
Christopher O. Rivas   on behalf of Creditor   Kiefner and Associates, Inc. crivas@reedsmith.com,
chris-rivas-8658@ecf.pacerpro.com
Christopher O. Rivas   on behalf of Counter-Claimant   AECOM Technical Services, Inc.
crivas@reedsmith.com,  chris-rivas-8658@ecf.pacerpro.com
Courtney L. Morgan   on behalf of Creditor   Pension Benefit Guaranty Corporation
morgan.courtney@pbgc.gov
Craig  Margulies   on behalf of Creditor   Aegion Corporation and its subsidiary entities:
Corrpro Companies, Inc., Insituform Technologies, LLC and Fibrwrap Construction Services, Inc.
cmargulies@margulies-law.com,  lsalazar@margulies-law.com
Craig S. Simon   on behalf of Interested Party   California FAIR Plan Association
csimon@bergerkahn.com,  aketcher@bergerkahn.com
Craig S. Simon   on behalf of Interested Party   Zenith Insurance Company csimon@bergerkahn.com,
aketcher@bergerkahn.com
Craig S. Simon   on behalf of Interested Party   Topa Insurance Company csimon@bergerkahn.com,
aketcher@bergerkahn.com
Craig S. Simon   on behalf of Interested Party   Assurant Entities csimon@bergerkahn.com,
aketcher@bergerkahn.com
Craig S. Simon   on behalf of Interested Party   Nautilus Insurance Company csimon@bergerkahn.com,
aketcher@bergerkahn.com
Craig S. Simon   on behalf of Interested Party   Privilege Underwriters Reciprocal Exchange
csimon@bergerkahn.com,  aketcher@bergerkahn.com
Craig S. Simon   on behalf of Interested Party   American Alternative Insurance Corporation
csimon@bergerkahn.com,  aketcher@bergerkahn.com
Craig S. Simon   on behalf of Interested Party   Farmers Entities csimon@bergerkahn.com,
aketcher@bergerkahn.com
Craig S. Simon   on behalf of Interested Party   Nationwide Entities csimon@bergerkahn.com,
aketcher@bergerkahn.com
Craig S. Simon   on behalf of Interested Party   American Reliable Entities csimon@bergerkahn.com,
aketcher@bergerkahn.com
Craig S. Simon   on behalf of Interested Party   California Casualty Indemnity Exchange
csimon@bergerkahn.com,  aketcher@bergerkahn.com
Craig S. Simon   on behalf of Interested Party   Amica Mutual Insurance Company
csimon@bergerkahn.com,  aketcher@bergerkahn.com
Craig S. Simon   on behalf of Interested Party   Crusader Insurance Company csimon@bergerkahn.com,
aketcher@bergerkahn.com
Craig S. Simon   on behalf of Interested Party   Wawanesa General Insurance Company
csimon@bergerkahn.com,  aketcher@bergerkahn.com
Craig S. Simon   on behalf of Interested Party   Sutter Insurance Company csimon@bergerkahn.com,
aketcher@bergerkahn.com
Craig S. Simon   on behalf of Interested Party   National General Entities csimon@bergerkahn.com,
aketcher@bergerkahn.com
Craig S. Simon   on behalf of Interested Party   Gencon Entities csimon@bergerkahn.com,
aketcher@bergerkahn.com
Craig S. Simon   on behalf of Interested Party   Church Mutual Insurance Company
csimon@bergerkahn.com,  aketcher@bergerkahn.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Craig Solomon Ganz   on behalf of Creditor   Discovery Hydrovac ganzc@ballardspahr.com,
          hartt@ballardspahr.com
          Craig Solomon Ganz   on behalf of Creditor   Realty Income Corporation ganzc@ballardspahr.com,
          hartt@ballardspahr.com
          Cristina A. Henriquez   on behalf of Creditor   BNP Paribas chenriquez@mayerbrown.com
          Dana M. Andreoli   on behalf of Creditor   Tanforan Industrial Park, LLC dandreoli@steyerlaw.com,
          mterry@steyerlaw.com
          Dania Slim   on behalf of Creditor   BANK OF AMERICA N.A dania.slim@pillsburylaw.com,
          melinda.hernandez@pillsburylaw.com
          Dania Slim   on behalf of Creditor   Wilmington Trust, National Association
          dania.slim@pillsburylaw.com, melinda.hernandez@pillsburylaw.com
          Daniel Robertson   on behalf of Creditor   Pension Benefit Guaranty Corporation
          robertson.daniel@pbgc.gov, efile@pbgc.gov
          Daniel I. Forman   on behalf of Interested Party   Ad Hoc Group of Subrogation Claim Holders
          dforman@willkie.com
          Dara Levinson Silveira   on behalf of Debtor   PG&E Corporation dsilveira@kbkllp.com
          Daren M Schlecter   on behalf of Creditor Jesus Mendoza daren@schlecterlaw.com,
          info@schlecterlaw.com
          Dario de Ghetaldi   on behalf of Creditor   Fire Victim Creditors deg@coreylaw.com,
          lf@coreylaw.com
          David Emerzian   on behalf of Creditor   A.J. Excavation Inc. Melany.Hertel@mccormickbarstow.com
          David Holtzman   on behalf of Interested Party   Deutsche Bank Trust Company Americas
          david.holtzman@hklaw.com
          David Holtzman   on behalf of Interested Party   United Energy Trading, LLC
          david.holtzman@hklaw.com
          David Holtzman   on behalf of Interested Party   DEUTSCHE BANK NATIONAL TRUST COMPANY
          david.holtzman@hklaw.com
          David Holtzman   on behalf of Creditor   DEUTSCHE BANK TRUST COMPANY AMERICAS,
          david.holtzman@hklaw.com
          David Holtzman   on behalf of Defendant   Tiger Natural Gas, Inc. david.holtzman@hklaw.com
          David Holtzman   on behalf of Interested Party   Tiger Natural Gas, Inc. david.holtzman@hklaw.com
          David Holtzman   on behalf of Creditor   DEUTSCHE BANK NATIONAL TRUST COMPANY
          david.holtzman@hklaw.com
          David Levine   on behalf of Debtor   PG&E Corporation dnl@groom.com
          David Neier   on behalf of Interested Party   Macquarie Energy LLC dneier@winston.com
          David Neier   on behalf of Creditor   Tulsa Inspection Resources, LLC dneier@winston.com
          David Neier   on behalf of Creditor   CF Inspection Management, LLC dneier@winston.com
          David Neier   on behalf of Creditor   Tulsa Inspection Resources PUC, LLC dneier@winston.com
          David Neier   on behalf of Creditor   Peninsula Clean Energy Authority dneier@winston.com
          David Neier   on behalf of Interested Party   City of San Jose, California dneier@winston.com
          David Neier   on behalf of Creditor   Cypress Energy Partners, L.P. dneier@winston.com
          David Neier   on behalf of Creditor   California Efficiency + Demand Management Council
          dneier@winston.com
          David Neier   on behalf of Creditor   Cypress Energy Management - TIR, LLC dneier@winston.com
          David Wirt   on behalf of Interested Party   Deutsche Bank david.wirt@hklaw.com,
          denise.harmon@hklaw.com
          David A. Rosenzweig   on behalf of Creditor   Adventist Health System/West and Feather River
          Hospital david.rosenzweig@nortonrosefulbright.com, thomas.burns@nortonrosefulbright.com
          David A. Wood   on behalf of Creditor   SLF Fire Victim Claimants dwood@marshackhays.com,
          lbuchanan@marshackhays.com
          David B. Levant   on behalf of Interested Party   FTP Power LLC, et al. david.levant@stoel.com,
          rene.alvin@stoel.com
          David B. Levant   on behalf of Interested Party   Gill Ranch Storage, LLC david.levant@stoel.com,
          rene.alvin@stoel.com
          David B. Levant   on behalf of Intervenor   Enel Green Power North America, Inc.
          david.levant@stoel.com, rene.alvin@stoel.com
          David B. Levant   on behalf of Intervenor   Capital Dynamics, Inc. david.levant@stoel.com,
          rene.alvin@stoel.com
          David B. Levant   on behalf of Interested Party   Avangrid Renewables, LLC, Klondike Wind Power
          III LLC, and Shiloh I Wind Project LLC david.levant@stoel.com, rene.alvin@stoel.com
          David B. Levant   on behalf of Interested Party   Enel Green Power North America, Inc., et al.
          and Enel X david.levant@stoel.com, rene.alvin@stoel.com
          David B. Levant   on behalf of Interested Party   Capital Dynamics, Inc., et al.
          david.levant@stoel.com, rene.alvin@stoel.com
          David B. Levant   on behalf of Interested Party   Calpine Corporation david.levant@stoel.com,
          rene.alvin@stoel.com
          David B. Levant   on behalf of Intervenor   FTP Power LLC david.levant@stoel.com,
          rene.alvin@stoel.com
          David B. Rivkin, Jr.   on behalf of Creditor Committee   Official Committee of Tort Claimants
          drivkin@bakerlaw.com, jmeeks@bakerlaw.com
          David B. Shemano   on behalf of Interested Party   East Bay Community Energy Authority
          dshemano@pwkllp.com
          David I. Kornbluh   on behalf of Creditor   De Anza Tile Co., Inc. dik@millermorton.com,
          mhr@millermorton.com
          David J. Richardson   on behalf of Creditor Committee   Official Committee of Tort Claimants
          drichardson@bakerlaw.com, aagonzalez@bakerlaw.com
          David L. Neale   on behalf of Interested Party   California Independent System Operator
          dln@lnbyb.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

David M. Feldman   on behalf of Creditor   Ad Hoc Committee of Holders of Trade Claims
  DFeldman@gibsondunn.com
David M. Reeder   on behalf of Creditor   City of American  Canyon david@reederlaw.com,
  david.m.reeder@gmail.com;Jessica@reederlaw.com
David M. Stern   on behalf of Interested Party   NextEra Energy Inc., et al. dstern@ktbslaw.com
David M. Stern   on behalf of Intervenor   NextEra Energy Partners, L.P. dstern@ktbslaw.com
David M. Stern   on behalf of Intervenor   NextEra Energy, Inc. dstern@ktbslaw.com
David P. Matthews   on behalf of Creditor   Fire Victim Creditors jrhoades@thematthewslawfirm.com,
  aharrison@thematthewslawfirm.com
David P. Matthews   on behalf of Interested Party Terry  Hodges jrhoades@thematthewslawfirm.com,
  aharrison@thematthewslawfirm.com
David W. Moon   on behalf of Creditor   Mizuho Bank, Ltd. lacalendar@stroock.com,
  mmagzamen@stroock.com
David Walter Wessel   on behalf of Creditor Mikhail  Gelman DWessel@efronlawfirm.com,
  hporter@chdlawyers.com
David Walter Wessel   on behalf of Creditor Marina  Gelman DWessel@efronlawfirm.com,
  hporter@chdlawyers.com
Debra I. Grassgreen   on behalf of Interested Party   The Baupost Group, L.L.C.
  dgrassgreen@pszjlaw.com, hphan@pszjlaw.com
Debra I. Grassgreen   on behalf of Creditor Debra  Grassgreen dgrassgreen@pszjlaw.com,
  hphan@pszjlaw.com
Dennis F. Dunne   on behalf of Creditor Committee   Official Committee Of Unsecured Creditors
  ddunne@milbank.com, jbrewster@milbank.com
Dennis F. Dunne   on behalf of Interested Party   Official Committee Of Unsecured Creditors
  cprice@milbank.com, jbrewster@milbank.com
Derrick  Talerico   on behalf of Creditor   Western Electricity Coordinating Council
  dtalerico@ztlegal.com, sfritz@ztlegal.com
Diane Marger Moore   on behalf of Creditor   Majesti Mai Bagorio, etc.
  dmargermoore@baumhedlundlaw.com
Donald H. Cram, III   on behalf of Interested Party   Liberty Specialty Markets dhc@severson.com
Donald H. Cram, III   on behalf of Interested Party   Munich Re dhc@severson.com
Donald H. Cram, III   on behalf of Interested Party   HDI Global Specialty SE dhc@severson.com
Donna Taylor Parkinson   on behalf of Creditor   Yuba County Water Agency
  donna@parkinsonphinney.com
Donna Taylor Parkinson   on behalf of Creditor   Outback Contractors, Inc.
  donna@parkinsonphinney.com
Douglas  Wolfe   on behalf of Creditor   ASM SPV, L.P. dwolfe@asmcapital.com
Douglas  Wolfe   on behalf of Creditor   ASM Capital X LLC dwolfe@asmcapital.com
Douglas B. Provencher   on behalf of Interested Party   Provencher & Flatt dbp@provlaw.com
Douglas B. Provencher   on behalf of Interested Party Douglas B. Provencher dbp@provlaw.com
Drew M. Widders   on behalf of Creditor   Molin-Wilcoxen Camp Fire Victims Group
  dwidders@wilcoxenlaw.com, nina@wilcoxenlaw.com
Duane M. Geck   on behalf of Interested Party   Munich Re dmg@severson.com
Duane M. Geck   on behalf of Interested Party   HDI Global Specialty SE dmg@severson.com
Duane M. Geck   on behalf of Interested Party   Liberty Specialty Markets dmg@severson.com
Dustin M. Dow   on behalf of Creditor Committee   Official Committee of Tort Claimants
  ddow@bakerlaw.com, jmcguigan@bakerlaw.com
Edward J. Leen   on behalf of Creditor   Jefferies Leveraged Credit Products, LLC eleen@mkbllp.com
Edward J. Tredinnick   on behalf of Creditor   City and County of San Francisco
  etredinnick@greeneradovsky.com
Edward R. Huguenin   on behalf of Creditor   Meritage Homes of California, Inc.
  ehuguenin@hugueninkahn.com, jguzman@hugueninkahn.com
Edward R. Huguenin   on behalf of Creditor   K. Hovnanian California Region, Inc., et al
  ehuguenin@hugueninkahn.com, jguzman@hugueninkahn.com
Elisa  Tolentino   on behalf of Creditor   City of San Jose cao.main@sanjoseca.gov
Elizabeth A. Green   on behalf of Creditor Committee   Official Committee of Tort Claimants
  egreen@bakerlaw.com, orlbankruptcy@bakerlaw.com
Elizabeth A. Green   on behalf of Creditor Tommy  Wehe egreen@bakerlaw.com,
  orlbankruptcy@bakerlaw.com
Elizabeth J. Cabraser   on behalf of Creditor   Wildfire Class Claimants ecabraser@lchb.com,
  awolf@lchb.com
Elizabeth J. Cabraser   on behalf of Creditor Kevin  Burnett ecabraser@lchb.com,  awolf@lchb.com
Elizabeth Lee Thompson   on behalf of Interested Party   The Okonite Company ethompson@stites.com,
  docketclerk@stites.com
Elizabeth M. Guffy   on behalf of Creditor   Quanta Energy Services LLC eguffy@lockelord.com,
  autodocket@lockelord.com
Elliot  Adler   on behalf of Creditor Mirna  Trettevik eadler@theadlerfirm.com,
  bzummer@theadlerfirm.com
Elyssa S. Kates   on behalf of Creditor Committee   Official Committee of Tort Claimants
  ekates@bakerlaw.com
Emily P. Rich   on behalf of Creditor   SEIU United Service Workers - West erich@unioncounsel.net,
  bankruptcycourtnotices@unioncounsel.net
Emily P. Rich   on behalf of Creditor   Engineers and Scientists of California, Local 20, IFPTE
  erich@unioncounsel.net, bankruptcycourtnotices@unioncounsel.net
Eric A. Grasberger   on behalf of Plaintiff   JH Kelly, LLC eric.grasberger@stoel.com,
  docketclerk8stoel.com
Eric A. Gravink   on behalf of Creditor Csaba Wendel Mester eric@rhrc.net
Eric A. Gravink   on behalf of Creditor Xiaotian  Sun eric@rhrc.net

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Eric A. Gravink    on behalf of Creditor Marta M. Mester eric@rhrc.net
Eric A. Gravink    on behalf of Creditor Wei  Luo eric@rhrc.net
Eric D. Goldberg    on behalf of Creditor    Ad Hoc Committee of Unsecured Tort Claimant Creditors
  eric.goldberg@dlapier.com,  eric-goldberg-1103@ecf.pacerpro.com
Eric E. Sagerman    on behalf of Creditor Committee    Official Committee of Tort Claimants
  esagerman@bakerlaw.com
Eric J. Seiler    on behalf of Interested Party    The Baupost Group, L.L.C. eseiler@fklaw.com,
  mclerk@fklaw.com
Eric R. Goodman    on behalf of Creditor Committee    Official Committee of Tort Claimants
  egoodman@bakerlaw.com
Eric R. Wilson    on behalf of Creditor    Tata Consultancy Services
  kdwbankruptcydepartment@kelleydrye.com,  ewilson@kelleydrye.com
Eric R. Wilson    on behalf of Creditor    Kompogas SLO LLC kdwbankruptcydepartment@kelleydrye.com,
  ewilson@kelleydrye.com
Eric S. Goldstein    on behalf of Interested Party    Gartner, Inc. egoldstein@goodwin.com
Erica  Lee    on behalf of Creditor    California Department of Parks and Recreation
  Erica.Lee@doj.ca.gov
Erica L. Kerman    on behalf of Interested Party    Ad Hoc Group of Subrogation Claim Holders
  ekerman@willkie.com
Erika L. Morabito    on behalf of Creditor    Michels Corporation emorabito@foley.com,
  hsiagiandraughn@foley.com
Erin Elizabeth Dexter    on behalf of Creditor Committee    Official Committee Of Unsecured
  Creditors edexter@milbank.com
Erin N. Brady    on behalf of Interested Party    esVolta, LP enbrady@jonesday.com
Erin N. Brady    on behalf of Interested Party    Hummingbird Energy Storage, LLC
  enbrady@jonesday.com
Estela O. Pino    on behalf of Interested Party    Individual Plaintiffs Executive Committee
  Appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council
  Coordination Proceeding Number 4955, Pursuant to the terms of the epino@epinolaw.com,
  rmahal@epinolaw.com
Estela O. Pino    on behalf of Interested Party    Plaintiffs Executive Committee
  epino@epinolaw.com,  rmahal@epinolaw.com
Estela O. Pino    on behalf of Interested Party    Plaintiffs Executive Committee appointed by the
  Superior Court of the State of California, in and for the County of Alameda, in Case No.
  RG16843631 and related cases epino@epinolaw.com,  rmahal@epinolaw.com
Eve H. Karasik    on behalf of Interested Party    Global Diving & Salvage, Inc. ehk@lnbyb.com
Eve H. Karasik    on behalf of Creditor    Traffic Management, Inc. ehk@lnbyb.com
Evelina  Gentry    on behalf of Creditor    Transwestern Pipeline Company, LLC
  evelina.gentry@akerman.com,  rob.diwa@akerman.com
Francis J. Lawall    on behalf of Interested Party    HydroChemPSC lawallf@pepperlaw.com,
  henrys@pepperlaw.com
Francis O. Scarpulla    on behalf of Creditor    Objecting Camp Fire Claimants fos@scarpullalaw.com,
  cpc@scarpullalaw.com
Francis O. Scarpulla    on behalf of Creditor Richard W. Carpeneti fos@scarpullalaw.com,
  cpc@scarpullalaw.com
Francis O. Scarpulla    on behalf of Creditor    GER Hospitality, LLC fos@scarpullalaw.com,
  cpc@scarpullalaw.com
Frank A. Merola    on behalf of Creditor    JPMorgan Chase Bank, N.A., as DIP Administrative Agent
  lacalendar@stroock.com,  mmagzamen@stroock.com
G. Larry Engel    on behalf of Creditor    Sonoma Clean Power Authority larry@engeladvice.com
Gabriel  Ozel    on behalf of Creditor    Consolidated Edison Development, Inc. gabeozel@gmail.com
Gabriel  Ozel    on behalf of Attorney Gabriel  Ozel gabeozel@gmail.com
Gabriel  Ozel    on behalf of Intervenor    Consolidated Edison Development, Inc. gabeozel@gmail.com
Gabriel I. Glazer    on behalf of Interested Party    The Baupost Group, L.L.C. gglazer@pszjlaw.com
Gabrielle  Glemann    on behalf of Intervenor    FTP Power LLC gabrielle.glemann@stoel.com,
  rene.alvin@stoel.com
Gabrielle  Glemann    on behalf of Intervenor    Capital Dynamics, Inc. gabrielle.glemann@stoel.com,
  rene.alvin@stoel.com
Gabrielle  Glemann    on behalf of Intervenor    Enel Green Power North America, Inc.
  gabrielle.glemann@stoel.com,  rene.alvin@stoel.com
Gary M. Kaplan    on behalf of Creditor    TTR Substations, Inc. gkaplan@fbm.com,  calendar@fbm.com
Geoffrey B. Dryvynsyde    on behalf of Creditor    California Public Utilities Commision
  gbd@cpuc.ca.gov,  geoffrey.dryvynsyde@cpuc.ca.gov
Geoffrey E. Marr    on behalf of Creditor Mirna  Trettevik gemarr59@hotmail.com
Geoffrey S. Stewart    on behalf of stockholders    PG&E Shareholders gstewart@jonesday.com,
  mmelvin@jonesday.com
George H. Kalikman    on behalf of Interested Party    Compass Lexecon, LLC gkalikman@schnader.com,
  sdavenport@schnader.com
Gerald  Singleton    on behalf of Creditor    Ad Hoc Committee of Unsecured Tort Claimant Creditors
  gerald@slffirm.com,  BKECFCANB@SLFfirm.com
Gerald  Singleton    on behalf of Creditor    Certain Fire Damage Plaintiffs/Claimants Relating to
  the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation gerald@slffirm.com,
  BKECFCANB@SLFfirm.com
Gerald  Singleton    on behalf of Creditor    Tubbs Preference Plaintiffs gerald@slffirm.com,
  BKECFCANB@SLFfirm.com
Gerald  Singleton    on behalf of Creditor    SLF Fire Victim Claimants gerald@slffirm.com,
  BKECFCANB@SLFfirm.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Gerald P. Kennedy   on behalf of Creditor   Agile Sourcing Partners, Inc.
               gerald.kennedy@procopio.com, kristina.terlaga@procopio.com
              Gerardo Mijares-Shafai   on behalf of Interested Party   AT&T Corp.
               Gerardo.Mijares-Shafai@arnoldporter.com, kenneth.anderson@arnoldporter.com
              Gregg M. Galardi   on behalf of Interested Party   Elliott Management Corporation
               gregg.galardi@ropesgray.com
              Gregory Plaskett   on behalf of Creditor   Murga, Strange & Chalmers, Inc.
               GREGORY.PLASKETT@GMAIL.COM, HKHAPPYGRL1@GMAIL.COM
              Gregory A. Bray   on behalf of Interested Party   Official Committee Of Unsecured Creditors
               gbray@milbank.com
              Gregory A. Bray   on behalf of Creditor Committee   Official Committee Of Unsecured Creditors
               gbray@milbank.com
              Gregory A. Rougeau   on behalf of Creditor Gregory  Frase Enterprises, Inc. dba Kortick
               Manufacturing Company grougeau@brlawsf.com
              Gregory C. Nuti   on behalf of Creditor   City of Clearlake gnuti@nutihart.com,
               nwhite@nutihart.com
              Gregory C. Nuti   on behalf of Creditor   Mendocino County gnuti@nutihart.com,
               nwhite@nutihart.com
              Gregory C. Nuti   on behalf of Creditor   Sonoma Valley County Sanitation District
               gnuti@nutihart.com, nwhite@nutihart.com
              Gregory C. Nuti   on behalf of Interested Party   Public Entities Impacted by the Wildfires
               gnuti@nutihart.com, nwhite@nutihart.com
              Gregory C. Nuti   on behalf of Creditor   Calaveras County Water District gnuti@nutihart.com,
               nwhite@nutihart.com
              Gregory C. Nuti   on behalf of Creditor   Sonoma County Agricultural Preservation and Open Space
               District gnuti@nutihart.com, nwhite@nutihart.com
              Gregory C. Nuti   on behalf of Creditor   Butte County gnuti@nutihart.com, nwhite@nutihart.com
              Gregory C. Nuti   on behalf of Creditor   City of Napa gnuti@nutihart.com, nwhite@nutihart.com
              Gregory C. Nuti   on behalf of Creditor   Town of Paradise gnuti@nutihart.com,
               nwhite@nutihart.com
              Gregory C. Nuti   on behalf of Creditor   Sonoma County Water Agency gnuti@nutihart.com,
               nwhite@nutihart.com
              Gregory C. Nuti   on behalf of Creditor   Napa County gnuti@nutihart.com, nwhite@nutihart.com
              Gregory C. Nuti   on behalf of Creditor   Yuba County gnuti@nutihart.com, nwhite@nutihart.com
              Gregory C. Nuti   on behalf of Creditor   Sonoma County gnuti@nutihart.com, nwhite@nutihart.com
              Gregory C. Nuti   on behalf of Creditor   Sonoma County Community Development Commission
               gnuti@nutihart.com, nwhite@nutihart.com
              Gregory C. Nuti   on behalf of Creditor   Lake County gnuti@nutihart.com, nwhite@nutihart.com
              Gregory C. Nuti   on behalf of Creditor   Nevada County gnuti@nutihart.com, nwhite@nutihart.com
              Gregory C. Nuti   on behalf of Creditor   City of Santa Rosa gnuti@nutihart.com,
               nwhite@nutihart.com
              Gregory K. Jones   on behalf of Creditor   Elster American Meter Company, LLC GJones@dykema.com,
               cacossano@dykema.com
              Gregory K. Jones   on behalf of Creditor   Honeywell International Inc. GJones@dykema.com,
               cacossano@dykema.com
              Hagop T. Bedoyan   on behalf of Creditor   KINGS RIVER WATER ASSOCIATION hbedoyan@kleinlaw.com,
               ecf@kleinlaw.com
              Hannah C. Kreuser   on behalf of Creditor   Precision Crane Service, Inc. hkreuser@porterlaw.com,
               ooberg@porterlaw.com
              Hannah C. Kreuser   on behalf of Creditor   Townsend & Schmidt Masonry hkreuser@porterlaw.com,
               ooberg@porterlaw.com
              Hannah C. Kreuser   on behalf of Creditor   Hangtown Electric, Inc. dba Mr. Electric of Rancho
               Cordova hkreuser@porterlaw.com, ooberg@porterlaw.com
              Hannah C. Kreuser   on behalf of Creditor   Burnett & Sons Planing Mill and Lumber Co.
               hkreuser@porterlaw.com, ooberg@porterlaw.com
              Hannah C. Kreuser   on behalf of Creditor   Hamanaka Painting Co., Inc. hkreuser@porterlaw.com,
               ooberg@porterlaw.com
              Harriet A. Steiner   on behalf of Creditor   Valley Clean Energy Alliance
               harriet.steiner@bbklaw.com, claudia.peach@bbklaw.com
              Harvey S. Schochet   on behalf of Creditor   City of San Jose Harveyschochet@dwt.com
              Harvey S. Schochet   on behalf of Creditor   Cupertino Electric, Inc. Harveyschochet@dwt.com
              Heinz Binder   on behalf of Creditor   Almendariz Consulting, Inc. heinz@bindermalter.com
              Heinz Binder   on behalf of Interested Party   The Utility Reform Network (TURN)
               heinz@bindermalter.com
              Herb Baer   hbaer@primeclerk.com, ecf@primeclerk.com
              Howard J. Steinberg   on behalf of Interested Party   HercRentals steinbergh@gtlaw.com,
               pearsallt@gtlaw.com
              Howard S. Nevins   on behalf of Creditor   Performance Contracting, Inc. hnevins@hsmlaw.com
              Hugh M. McDonald   on behalf of Intervenor   Consolidated Edison Development, Inc.
               hugh.mcdonald@troutman.com, john.murphy@troutman.com
              Hugh M. McDonald   on behalf of Creditor   Consolidated Edison Development, Inc.
               john.murphy@troutman.com
              Hugh M. Ray, III   on behalf of Creditor   Chevron Products Company a division of Chevron U.S.A.
               Inc. hugh.ray@pillsburylaw.com, nancy.jones@pillsburylaw.com
              Huonganh Annie Duong   on behalf of Creditor   A.J. Excavation Inc.
               annie.duong@mccormickbarstow.com, dawn.houston@mccormickbarstow.com
              Huonganh Annie Duong   on behalf of Creditor Philip  Verwey annie.duong@mccormickbarstow.com,
               dawn.houston@mccormickbarstow.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

```
        Iain A. Macdonald    on behalf of Creditor   U.S. TelePacific Corp. dba TPx Communications
         iain@macfern.com,  ecf@macfern.com
        Iain A. Macdonald    on behalf of Interested Party Iain A. Macdonald iain@macfern.com,
         ecf@macfern.com
        Iain A. Macdonald    on behalf of Creditor   Surf to Snow Environmental Resource Management, Inc.
         iain@macfern.com,  ecf@macfern.com
        Ivan C. Jen   on behalf of Interested Party    Synergy Project Management, Inc. ivan@icjenlaw.com
        J. Eric  Ivester    on behalf of Interested Party    Atlantica Yield plc Andrea.Bates@skadden.com
        J. Eric  Ivester    on behalf of Interested Party    Mojave Solar LLC Andrea.Bates@skadden.com
        J. Eric  Ivester    on behalf of Creditor    Mojave Solar LLC Eric.Ivester@skadden.com,
         Andrea.Bates@skadden.com
        J. Eric  Ivester    on behalf of Intervenor    Willow Springs Solar 3, LLC Eric.Ivester@skadden.com,
         Andrea.Bates@skadden.com
        J. Eric  Ivester    on behalf of Intervenor    First Solar, Inc. Eric.Ivester@skadden.com,
         Andrea.Bates@skadden.com
        J. Noah Hagey   on behalf of Creditor    Ad Hoc Committee of Senior Unsecured Noteholders of
         Pacific Gas and Electric Company hagey@braunhagey.com,  tong@braunhagey.com
        J. Russell Cunningham    on behalf of Creditor Brian T. Howe rcunningham@dnlc.net,  emehr@dnlc.net
        J. Russell Cunningham    on behalf of Creditor    Baseline P&R, LLC rcunningham@dnlc.net,
         emehr@dnlc.net
        J. Russell Cunningham    on behalf of Creditor John J. Guerra, Jr. rcunningham@dnlc.net,
         emehr@dnlc.net
        J. Russell Cunningham    on behalf of Creditor Stephen J Norman rcunningham@dnlc.net,
         emehr@dnlc.net
        J. Russell Cunningham    on behalf of Creditor    Joiner Limited Partnership rcunningham@dnlc.net,
         emehr@dnlc.net
        J. Russell Cunningham    on behalf of Creditor    KV Sierra Vista, LLC rcunningham@dnlc.net,
         emehr@dnlc.net
        J. Russell Cunningham    on behalf of Creditor    DF Properties rcunningham@dnlc.net,
         emehr@dnlc.net
        J. Russell Cunningham    on behalf of Creditor    Baseline 80 Investors, LLC rcunningham@dnlc.net,
         emehr@dnlc.net
        Jack A. Reitman    on behalf of Plaintiff    Ponderosa Pest & Weed Control srichmond@lgbfirm.com
        Jack A. Reitman    on behalf of Plaintiff    Julia   Herndon srichmond@lgbfirm.com
        Jack A. Reitman    on behalf of Plaintiff Jedidiah   Herndon srichmond@lgbfirm.com
        Jack A. Reitman    on behalf of Plaintiff    Chico Rent-A-Fence srichmond@lgbfirm.com
        Jack A. Reitman    on behalf of Plaintiff Gabriell   Herndon srichmond@lgbfirm.com
        Jack A. Reitman    on behalf of Plaintiff Estefania   Miranda srichmond@lgbfirm.com
        Jack A. Reitman    on behalf of Plaintiff David   Herndon srichmond@lgbfirm.com
        Jack A. Reitman    on behalf of Plaintiff    Gabriella's Eatery srichmond@lgbfirm.com
        Jacob M. Faircloth   on behalf of Creditor   Aztrack Construction Corporation
         jacob.faircloth@smolsonlaw.com
        Jacob Taylor Beiswenger   on behalf of Interested Party    Department of Finance for the State of
         California jbeiswenger@omm.com,  llattin@omm.com
        Jacob Taylor Beiswenger   on behalf of Interested Party Governor Gavin  Newsom
         jbeiswenger@omm.com,  llattin@omm.com
        Jacquelyn H. Choi   on behalf of Creditor   County of Santa Clara Department of Tax and
         Collections jchoi@raineslaw.com,  bclark@raineslaw.com
        Jae Angela Chun   on behalf of Creditor   Certain Fire Damage Plaintiffs/Claimants Relating to
         the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation ajc@chun.law,
         teresa@tosdallaw.com
        Jaime  Godin    on behalf of Plaintiff    Bear Creek Solar LLC Jtouchstone@fddcm.com
        Jaime  Godin    on behalf of Plaintiff    Vintner Solar LLC Jtouchstone@fddcm.com
        Jaime  Godin    on behalf of Plaintiff    Winding Creek Solar LLC Jtouchstone@fddcm.com
        Jaime  Godin    on behalf of Plaintiff    Foothill Solar LLC Jtouchstone@fddcm.com
        Jaime  Godin    on behalf of Plaintiff    Kettleman Solar LLC Jtouchstone@fddcm.com
        Jaime  Godin    on behalf of Plaintiff    Allco Renewable Energy Limited Jtouchstone@fddcm.com
        Jaime  Godin    on behalf of Plaintiff    Hollister Solar LLC Jtouchstone@fddcm.com
        James A. Shepherd   on behalf of Creditor   W. Bradley Electric, Inc. jim@jsheplaw.com,
         shepIGN@gmail.com
        James C. Behrens   on behalf of Creditor Committee    Official Committee Of Unsecured Creditors
         jbehrens@milbank.com,  mkoch@milbank.com
        James C. Behrens   on behalf of Interested Party    Official Committee Of Unsecured Creditors
         jbehrens@milbank.com,  mkoch@milbank.com
        James D. Curran   on behalf of Creditor   Liberty Mutual Insurance Company
         jcurran@wolkincurran.com,  dstorms@wolkincurran.com
        James J. Ficenec   on behalf of Creditor   Exponent, Inc. James.Ficenec@ndlf.com,
         caroline.pfahl@ndlf.com
        James L. Bothwell   on behalf of Creditor   Meritage Homes of California, Inc.
         jbothwell@hugueninkahn.com,  jguzman@hugueninkahn.com
        James L. Bothwell   on behalf of Creditor   K. Hovnanian California Region, Inc., et al
         jbothwell@hugueninkahn.com,  jguzman@hugueninkahn.com
        James M. Davis   on behalf of Creditor   Certain Fire Damage Plaintiffs/Claimants Relating to the
         North Bay Fire Litigation of October 2017 and the Camp Fire Litigation jdavis@cglaw.com
        James O. Johnston   on behalf of stockholders   PG&E Shareholders jjohnston@jonesday.com
        James T. Bentley   on behalf of Creditor   Centerbridge Partners, L.P. james.bentley@srz.com,
         Kelly.Knight@srz.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          James T. Bentley   on behalf of Creditor   Fidelity Management & Research Company
          james.bentley@srz.com, Kelly.Knight@srz.com
          James T. Bentley   on behalf of Interested Party   Anchorage Capital Group, L.L.C.
          james.bentley@srz.com, Kelly.Knight@srz.com
          James T. Bentley   on behalf of Interested Party   Silver Point Capital, L.P.
          james.bentley@srz.com, Kelly.Knight@srz.com
          James T. Bentley   on behalf of Interested Party   SteelMill Master Fund LP james.bentley@srz.com,
          Kelly.Knight@srz.com
          Jamie P. Dreher   on behalf of Creditor   Teichert Pipelines, Inc. and A. Teichert & Sons, Inc.
          d/b/a Teichert Aggregates jdreher@downeybrand.com
          Jamie P. Dreher   on behalf of Creditor Rodney Lee Baggett jdreher@downeybrand.com
          Jamie P. Dreher   on behalf of Creditor Keri B. Howard jdreher@downeybrand.com
          Jamie P. Dreher   on behalf of Creditor   A. Teichert & Son, Inc., dba Teichert Waterwork
          Services jdreher@downeybrand.com
          Jan D. Sokol   on behalf of Creditor   Liberty Mutual Insurance Company jdsokol@lawssl.com,
          dwright@lawssl.com
          Jan M Hayden   on behalf of Creditor   APTIM jhayden@bakerdonelson.com,
          gmitchell@bakerdonelson.com
          Jan M Hayden   on behalf of Creditor   Snelson Companies, Inc. jhayden@bakerdonelson.com,
          gmitchell@bakerdonelson.com
          Jan M Hayden   on behalf of Creditor   TTR Substations, Inc. jhayden@bakerdonelson.com,
          gmitchell@bakerdonelson.com
          Jan M Hayden   on behalf of Creditor   Phillips & Jordan, Inc. jhayden@bakerdonelson.com,
          gmitchell@bakerdonelson.com
          Jane  Kim   on behalf of Defendant   PG&E Corporation jkim@kbkllp.com
          Jane  Kim   on behalf of Spec. Counsel   Jenner & Block LLP jkim@kbkllp.com
          Jane  Kim   on behalf of Debtor   Pacific Gas and Electric Company jkim@kbkllp.com
          Jane  Kim   on behalf of Other Prof.   KPMG LLP jkim@kbkllp.com
          Jane  Kim   on behalf of Debtor   PG&E Corporation jkim@kbkllp.com
          Jane  Kim   on behalf of Plaintiff   PG&E Corporation jkim@kbkllp.com
          Jane  Luciano   on behalf of Creditor Jane  Luciano jane-luciano@comcast.net
          Jane G. Kearl   on behalf of Creditor   Barnard Pipeline, Inc. jkearl@watttieder.com,
          jbenton@watttieder.com
          Janet D. Gertz   on behalf of Creditor   PaR Systems, LLC jgertz@btlaw.com, amattingly@btlaw.com
          Jason Blumberg   on behalf of U.S. Trustee   Office of the U.S. Trustee / SF
          jason.blumberg@usdoj.gov, ustpregion17.sf.ecf@usdoj.gov
          Jason  Borg   on behalf of Creditor Grant  Smelser jborg@jasonborglaw.com
          Jason  Borg   on behalf of Creditor Nancy  Oliver jborg@jasonborglaw.com
          Jason  Borg   on behalf of Creditor John Randall Dighton jborg@jasonborglaw.com
          Jason  Borg   on behalf of Creditor Richard  Kelly jborg@jasonborglaw.com
          Jason  Borg   on behalf of Creditor Linda  Dighton jborg@jasonborglaw.com
          Jason  Borg   on behalf of Creditor Teddy  Oliver jborg@jasonborglaw.com
          Jason C. Rubinstein   on behalf of Interested Party   The Baupost Group, L.L.C.
          jrubinstein@fklaw.com, mclerk@fklaw.com
          Jason D. Strabo   on behalf of Interested Party   Individual Officers Anthony F. Earley, Jr.,
          Geisha J. Williams, Nickolas Stavropoulos, Julie M. Kane, Christopher P. Johns, Patrick M. Hogan,
          David Thomason, and Dinyar Mistry jstrabo@mwe.com, shill@mwe.com
          Jay M. Ross   on behalf of Interested Party   The City of Oakland jross@hopkinscarley.com,
          eamaro@hopkinscarley.com
          Jeffrey C. Krause   on behalf of Creditor   Topaz Solar Farms LLC jkrause@gibsondunn.com
          Jeffrey C. Krause   on behalf of Intervenor   Topaz Solar Farms LLC jkrause@gibsondunn.com
          Jeffrey K. Garfinkle   on behalf of Interested Party   Jay Alix jgarfinkle@buchalter.com
          Jeffrey M. Reisner   on behalf of Creditor   Davey Tree Expert Co., Davey Tree Surgery Co. and
          Davey Resource Group, Inc.  jreisner@irell.com
          Jennifer C. Hayes   on behalf of Creditor   Aggreko jhayes@fhlawllp.com
          Jennifer C. Hayes   on behalf of Creditor   MCE Corporation jhayes@fhlawllp.com
          Jennifer C. Hayes   on behalf of Creditor   Roebbelen Contracting, Inc. jhayes@fhlawllp.com
          Jennifer C. Hayes   on behalf of Creditor   Nor-Cal Pipeline Services jhayes@fhlawllp.com
          Jennifer L. Mersing   on behalf of Interested Party   Capital Dynamics, Inc., et al.
          jennifer.mersing@stoel.com, lisa.petras@stoel.com
          Jennifer L. Mersing   on behalf of Interested Party   Enel Green Power North America, Inc.
          jennifer.mersing@stoel.com, lisa.petras@stoel.com
          Jennifer L. Mersing   on behalf of Interested Party   FTP Power LLC, et al.
          jennifer.mersing@stoel.com, lisa.petras@stoel.com
          Jennifer L. Mersing   on behalf of Interested Party   Project Mustang jennifer.mersing@stoel.com,
          lisa.petras@stoel.com
          Jennifer L. Mersing   on behalf of Interested Party   Enel Green Power North America, Inc., et
          al. and Enel X jennifer.mersing@stoel.com, lisa.petras@stoel.com
          Jennifer L. Mersing   on behalf of Interested Party   Gill Ranch Storage, LLC
          jennifer.mersing@stoel.com, lisa.petras@stoel.com
          Jennifer L. Mersing   on behalf of Interested Party   Avangrid Renewables, LLC, Klondike Wind
          Power III LLC, and Shiloh I Wind Project LLC jennifer.mersing@stoel.com, lisa.petras@stoel.com
          Jennifer L. Mersing   on behalf of Interested Party   sPower jennifer.mersing@stoel.com,
          lisa.petras@stoel.com
          Jennifer Machlin Cecil   on behalf of Interested Party   City of San Jose, California
          JCecil@winston.com, ECF_SF@winston.com
          Jennifer Machlin Cecil   on behalf of Interested Party   First Solar, Inc. JCecil@winston.com,
          ECF_SF@winston.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Jennifer Machlin Cecil    on behalf of Interested Party    Global Ampersand LLC JCecil@winston.com,
  ECF_SF@winston.com
Jennifer Machlin Cecil    on behalf of Interested Party    Willow Springs Solar 3, LLC
  JCecil@winston.com,  ECF_SF@winston.com
Jennifer N. Slocum    on behalf of Interested Party    Avangrid Renewables, LLC, Klondike Wind
  Power III LLC, and Shiloh I Wind Project LLC jennifer.slocum@stoel.com,  docketclerk@stoel.com
Jennifer N. Slocum    on behalf of Interested Party    Capital Dynamics, Inc., et al.
  jennifer.slocum@stoel.com,  docketclerk@stoel.com
Jennifer N. Slocum    on behalf of Interested Party    FTP Power LLC, et al.
  jennifer.slocum@stoel.com,  docketclerk@stoel.com
Jennifer N. Slocum    on behalf of Creditor    Mustang Project Companies jennifer.slocum@stoel.com,
  docketclerk@stoel.com
Jennifer N. Slocum    on behalf of Interested Party    Global Diving & Salvage, Inc.
  jennifer.slocum@stoel.com,  docketclerk@stoel.com
Jennifer N. Slocum    on behalf of Interested Party    Enel Green Power North America, Inc., et al.
  and Enel X jennifer.slocum@stoel.com,  docketclerk@stoel.com
Jennifer N. Slocum    on behalf of Interested Party    Gill Ranch Storage, LLC
  jennifer.slocum@stoel.com,  docketclerk@stoel.com
Jennifer V. Doran    on behalf of Creditor    Telvent USA, LLC jdoran@hinckleyallen.com
Joana Fang    on behalf of Creditor    Fire Victim Creditors jf@kbklawyers.com,  icd@kbklawyers.com
Joel S. Miliband    on behalf of Other Prof. Cathy Yanni jmiliband@brownrudnick.com
Joel S. Miliband    on behalf of Other Prof. John K. Trotter jmiliband@brownrudnick.com
John A. Moe, II    on behalf of Interested Party    Dentons US LLP john.moe@dentons.com,
  glenda.spratt@dentons.com
John A. Moe, II    on behalf of Interested Party    Halkirk I Wind Project LP john.moe@dentons.com,
  glenda.spratt@dentons.com
John A. Moe, II    on behalf of Interested Party    Capital Power Corporation john.moe@dentons.com,
  glenda.spratt@dentons.com
John A. Vos    on behalf of Interested Party John A. Vos InvalidEMailECFonly@gmail.com,
  PrivateECFNotice@gmail.com
John B. Coffman    on behalf of Interested Party    AARP john@johncoffman.net
John C. Thornton    on behalf of Creditor    Agajanian, Inc. jct@andrewsthornton.com,
  aandrews@andrewsthornton.com
John C. Thornton    on behalf of Creditor    Bennett Lane Winery LLC jct@andrewsthornton.com,
  aandrews@andrewsthornton.com
John D. Fiero    on behalf of Creditor    TRC Companies, Inc. jfiero@pszjlaw.com,
  ocarpio@pszjlaw.com
John E. Lattin    on behalf of Creditor David Alonzo jlattin@ostergar.com,  cslovenec@ostergar.com
John H. MacConaghy    on behalf of Interested Party    Individual Plaintiffs Executive Committee
  Appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council
  Coordination Proceeding Number 4955, Pursuant to the terms of the macclaw@macbarlaw.com,
  smansour@macbarlaw.com;kmuller@macbarlaw.com
John P. Dillman    on behalf of Creditor    Harris County houston_bankruptcy@publicans.com
John R. Rizzardi    on behalf of Plaintiff    Kettleman Solar LLC kcoselman@cairncross.com,
  tnguyen@cairncross.com
John R. Rizzardi    on behalf of Plaintiff    Vintner Solar LLC kcoselman@cairncross.com,
  tnguyen@cairncross.com
John R. Rizzardi    on behalf of Plaintiff    Hollister Solar LLC kcoselman@cairncross.com,
  tnguyen@cairncross.com
John R. Rizzardi    on behalf of Plaintiff    Allco Renewable Energy Limited
  kcoselman@cairncross.com,  tnguyen@cairncross.com
John R. Rizzardi    on behalf of Interested Party    Winding Creek Solar LLC
  kcoselman@cairncross.com,  tnguyen@cairncross.com
John R. Rizzardi    on behalf of Plaintiff    Foothill Solar LLC kcoselman@cairncross.com,
  tnguyen@cairncross.com
John R. Rizzardi    on behalf of Plaintiff    Winding Creek Solar LLC kcoselman@cairncross.com,
  tnguyen@cairncross.com
John R. Rizzardi    on behalf of Plaintiff    Bear Creek Solar LLC kcoselman@cairncross.com,
  tnguyen@cairncross.com
John William Lucas    on behalf of Interested Party    The Baupost Group, L.L.C. jlucas@pszjlaw.com,
  ocarpio@pszjlaw.com
Jonathan Forstot    on behalf of Intervenor    Consolidated Edison Development, Inc.
  jonathan.forstot@troutman.com, john.murphy@troutman.com
Jonathan Forstot    on behalf of Creditor    Consolidated Edison Development, Inc.
  john.murphy@troutman.com
Jonathan Hughes    on behalf of Interested Party    AT&T Corp. jane.rustice@aporter.com
Jonathan A. Loeb    on behalf of Creditor    Sabre Industries, Inc. jon.loeb@bingham.com
Jonathan C. Sanders    on behalf of Interested Party    Board of PG&E Corporation
  jsanders@stblaw.com
Jonathan C. Sanders    on behalf of Interested Party    Board of Pacific Gas and Electric Company
  jsanders@stblaw.com
Jonathan C. Sanders    on behalf of Interested Party    Certain Current and Former Independent
  Directors jsanders@stblaw.com
Jonathan D. Waisnor    on behalf of Interested Party    Ad Hoc Group of Subrogation Claim Holders
  jwaisnor@willkie.com, mao@willkie.com
Jonathan R. Doolittle    on behalf of Creditor    Northern Holdings, LLC jdoolittle@reedsmith.com
Jonathan R. Doolittle    on behalf of Creditor    Paradise Irrigation District
  jdoolittle@reedsmith.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Jonathan R. Doolittle     on behalf of Interested Party     J.H. Lane Partners Master Fund, L.P.
           jdoolittle@reedsmith.com
          Jonathan R. Doolittle     on behalf of Creditor     Wild Goose, LLC jdoolittle@reedsmith.com
          Jonathan R. Doolittle     on behalf of Creditor     BP Products North America Inc.
           jdoolittle@reedsmith.com
          Jonathan R. Doolittle     on behalf of Creditor     Lodi Gas Storage, L.L.P. jdoolittle@reedsmith.com
          Jonathan R. Doolittle     on behalf of Creditor     Southern Disaster Recovery, LLC
           jdoolittle@reedsmith.com
          Jonathan R. Doolittle     on behalf of Creditor     BP Energy Company jdoolittle@reedsmith.com
          Jonathan R. Doolittle     on behalf of Creditor     Napa Recycling & Waste Services, LLC
           jdoolittle@reedsmith.com
          Jonathan R. Doolittle     on behalf of Interested Party     Midtown Acquisitions L.P.
           jdoolittle@reedsmith.com
          Jonathan R. Doolittle     on behalf of Creditor     Bender Rosenthal, Incorporated
           jdoolittle@reedsmith.com
          Jonathan R. Doolittle     on behalf of Creditor     Northern Recycling and Waste Services, LLC
           jdoolittle@reedsmith.com
          Jonathan R. Doolittle     on behalf of Creditor     Nevada Irrigation District
           jdoolittle@reedsmith.com
          Jonathan R. Doolittle     on behalf of Creditor     Paradise Unified School District
           jdoolittle@reedsmith.com
          Jonathan R. Doolittle     on behalf of Creditor     Napa County Recycling & Waste Services, LLC
           jdoolittle@reedsmith.com
          Jorian L. Rose    on behalf of Creditor Committee     Official Committee of Tort Claimants
           jrose@bakerlaw.com
          Joseph  Sorkin    on behalf of Creditor     Ad Hoc Committee of Senior Unsecured Noteholders of
           Pacific Gas and Electric Company jsorkin@akingump.com,  NYMCO@akingump.com
          Joseph  West   on behalf of Creditor     International Church of the Foursquare Gospel
           westjoseph@earthlink.net,  josephw998@gmail.com
          Joseph A. Eisenberg    on behalf of Creditor     The Act 1 Group, Inc. JAE1900@yahoo.com
          Joseph G. Minias   on behalf of Plaintiff     Ad Hoc Group of Subrogation Claim Holders
           jminias@willkie.com
          Joseph G. Minias   on behalf of Interested Party     Ad Hoc Group of Subrogation Claim Holders
           jminias@willkie.com
          Joseph Kyle Feist   on behalf of Creditor Lynda  Howell jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Michael  Vairo jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Eddie  Delongfield jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Denise  Stooksberry jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Angela  Coker jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Roger  Martinez jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Paul  Bowen jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Deirdre  Coderre jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Gretchen  Franklin jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Claudia  Bijstra jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor     Paradise Moose Lodge jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Isaiah  Vera jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Sara  Hill jfeistesq@gmail.com,  info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Annaleisa  Batts jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Constantina  Howard jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Benjamin  Hernandez jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Andries  Bijstra jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Barbara  Cruise jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Nancy  Seals jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Tonia  Hanson jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Bryan  Sullivan jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Edward  Delongfield jfeistesq@gmail.com,
           info@norcallawgroup.net

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Joseph Kyle Feist   on behalf of Creditor John  Stooksberry jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Christopher  Franklin jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Celil  Morris jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Sally  Thorp jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Marie  Dierssen jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Catherine  McClure jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Irma  Enriquez jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Kelly  Jones jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Jennifer  Makin jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Chris  Franklin jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Candice  Seals jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Linda  Schooling jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Michael  Williams jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Leroy  Howard jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Tami  Coleman jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Brenda  Howell jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Cecil  Morris jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor Joel  Batts jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph Kyle Feist   on behalf of Creditor  Fire Victim Creditors jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph M. Esmont   on behalf of Creditor Committee  Official Committee of Tort Claimants
           jesmont@bakerlaw.com
          Joseph M. Welch   on behalf of Creditor  Bradley Tanks, Inc. jwelch@buchalter.com,
           dcyrankowski@buchalter.com
          Joshua D. Morse   on behalf of Creditor  Ad Hoc Committee of Unsecured Tort Claimant Creditors
           Joshua.Morse@dlapiper.com,  joshua-morse-0092@ecf.pacerpro.com
          Joshua D. Morse   on behalf of Other Prof.  FTI Consulting, Inc. Joshua.Morse@dlapiper.com,
           joshua-morse-0092@ecf.pacerpro.com
          Joshua M. Mester   on behalf of stockholders  PG&E Shareholders jmester@jonesday.com
          Judith A. Descalso   on behalf of Creditor  CM Distributors, Inc. jad_9193@ecf.courtdrive.com
          Julie E. Oelsner   on behalf of Creditor  Southwire Company, LLC joelsner@weintraub.com,
           bjennings@weintraub.com
          Julie E. Oelsner   on behalf of Attorney c/o Julie E. Oelsner  Intech Mechanical, Inc.
           joelsner@weintraub.com,  bjennings@weintraub.com
          Julie E. Oelsner   on behalf of Creditor  Intech Mechanical, Inc. joelsner@weintraub.com,
           bjennings@weintraub.com
          Julie H. Rome-Banks   on behalf of Creditor  Thunderbird Mobile Home Park julie@bindermalter.com
          Justin E. Rawlins   on behalf of Creditor  Tulsa Inspection Resources PUC, LLC
           justinrawlins@paulhastings.com
          Justin E. Rawlins   on behalf of Creditor  Tulsa Inspection Resources, LLC
           justinrawlins@paulhastings.com
          Justin E. Rawlins   on behalf of Creditor  California Efficiency + Demand Management Council
           justinrawlins@paulhastings.com
          Justin E. Rawlins   on behalf of Creditor  Cypress Energy Management - TIR, LLC
           justinrawlins@paulhastings.com
          Justin E. Rawlins   on behalf of Creditor  Cypress Energy Partners, L.P.
           justinrawlins@paulhastings.com
          Justin E. Rawlins   on behalf of Creditor  Peninsula Clean Energy Authority
           justinrawlins@paulhastings.com
          Justin E. Rawlins   on behalf of Interested Party  Macquarie Energy LLC
           justinrawlins@paulhastings.com
          Justin E. Rawlins   on behalf of Creditor  CF Inspection Management, LLC
           justinrawlins@paulhastings.com
          Karen J. Chedister   on behalf of Creditor William K O'Brien kchedister@h-jlaw.com
          Karen J. Chedister   on behalf of Creditor Karen  Roberds kchedister@h-jlaw.com
          Karen J. Chedister   on behalf of Creditor Anita  Freeman kchedister@h-jlaw.com
          Karen J. Chedister   on behalf of Creditor William N Steel kchedister@h-jlaw.com
          Karen J. Chedister   on behalf of Creditor Fuguan  O'Brien kchedister@h-jlaw.com
          Karen J. Chedister   on behalf of Creditor  GER Hospitality, LLC kchedister@h-jlaw.com
          Karen J. Chedister   on behalf of Creditor Ming  O'Brien kchedister@h-jlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Katharine  Malone   on behalf of Intervenor    Southern Power Company malonek@gtlaw.com
Katharine  Malone   on behalf of Creditor     Southern Power Company malonek@gtlaw.com
Katharine  Malone   on behalf of Creditor     Osmose Utilities Services, Inc. malonek@gtlaw.com
Katherine  Kohn   on behalf of Spec. Counsel    Groom Law Group, Chartered kkohn@groom.com,
    ashahinllari@groom.com
Katherine  Kohn   on behalf of Debtor    PG&E Corporation kkohn@groom.com, ashahinllari@groom.com
Katherine Rose Catanese   on behalf of Interested Party    Corelogic Spatial Solutions, LLC
    kcatanese@foley.com
Katherine Rose Catanese   on behalf of Interested Party    CoreLogic Solutions, LLC
    kcatanese@foley.com
Kathryn E. Barrett   on behalf of Creditor    TURN-The Utility Reform Network keb@svlg.com,
    amt@svlg.com
Kathryn S. Diemer   on behalf of Interested Party    Ad Hoc Group of Subrogation Claim Holders
    kdiemer@diemerwei.com
Kathryn S. Diemer   on behalf of Plaintiff    Ad Hoc Group of Subrogation Claim Holders
    kdiemer@diemerwhitman.com
Keith J. Cunningham   on behalf of Interested Party    California Department of Water Resources
    kcunningham@pierceatwood.com, rkelley@pierceatwood.com
Keith J. Cunningham   on behalf of Interested Party    California Independent System Operator
    rkelley@pierceatwood.com
Kelly V. Knight   on behalf of Creditor    Centerbridge Partners, L.P. kelly.knight@srz.com
Kelly V. Knight   on behalf of Interested Party    SteelMill Master Fund LP kelly.knight@srz.com
Kelly V. Knight   on behalf of Interested Party    Anchorage Capital Group, L.L.C.
    kelly.knight@srz.com
Kelly V. Knight   on behalf of Interested Party    Silver Point Capital, L.P. kelly.knight@srz.com
Kelly V. Knight   on behalf of Creditor    Fidelity Management & Research Company
    kelly.knight@srz.com
Kenneth  Pasquale   on behalf of Creditor    Mizuho Bank, Ltd. mlaskowski@stroock.com
Kenneth T. Law   on behalf of Creditor    Recology Inc. klaw@bbslaw.com
Kerri  Lyman   on behalf of Creditor    Davey Tree Expert Co., Davey Tree Surgery Co. and Davey
    Resource Group, Inc. klyman@irell.com
Kerri  Lyman   on behalf of Interested Party    BlueMountain Capital Management, LLC
    klyman@irell.com
Kesha  Tanabe   on behalf of Creditor    Cedar Glade LP kesha@tanabelaw.com
Kevin  Montee   on behalf of Creditor    Nearon Sunset, LLC kmontee@monteeassociates.com
Kevin G. Collins   on behalf of Interested Party    Miller Pipeline, LLC kevin.collins@btlaw.com
Kevin M. Eckhardt   on behalf of Interested Party    Potrero Hills Energy Producers, LLC
    keckhardt@hunton.com, candonian@huntonak.com
Kevin M. Eckhardt   on behalf of Interested Party    Mt. Poso Cogeneration Company, LLC f/k/a Mt.
    Poso Cogeneration Company, L.P. keckhardt@hunton.com, candonian@huntonak.com
Kevin M. Eckhardt   on behalf of Interested Party    Sunshine Gas Producers, LLC
    keckhardt@hunton.com, candonian@huntonak.com
Kevin M. Eckhardt   on behalf of Interested Party    DTE Stockton, LLC keckhardt@hunton.com,
    candonian@huntonak.com
Kevin M. Eckhardt   on behalf of Interested Party    Woodland Biomass Power, LLC f/k/a Woodland
    Biomass Power, Ltd. keckhardt@hunton.com, candonian@huntonak.com
Kimberly S. Fineman   on behalf of Interested Party    Public Entities Impacted by the Wildfires
    kfineman@nutihart.com, nwhite@nutihart.com
Kimberly S. Fineman   on behalf of Creditor    Association of California Water Agencies Joint
    Powers Insurance Authority kfineman@nutihart.com, nwhite@nutihart.com
Kimberly S. Morris   on behalf of Creditor Committee    Official Committee of Tort Claimants
    kmorris@bakerlaw.com, hhammonturano@bakerlaw.com
Kimberly S. Winick   on behalf of Interested Party Kimberly  Winick kwinick@clarktrev.com,
    knielsen@clarktrev.com
Kimberly S. Winick   on behalf of Interested Party    California Community Choice Association
    kwinick@clarktrev.com, knielsen@clarktrev.com
Kinga  Wright   on behalf of Creditor    Quanta Energy Services LLC kinga.wright@lockelord.com,
    autodocket@lockelord.com
Kirsten A. Worley   on behalf of Creditor    Ballard Marine Construction, Inc. kw@wlawcorp.com,
    admin@wlawcorp.com
Kirsten A. Worley   on behalf of Creditor    GEI Consultants, Inc. kw@wlawcorp.com,
    admin@wlawcorp.com
Kizzy L. Jarashow   on behalf of Creditor    MassMutual Life Insurance Company
    KJarashow@goodwinlaw.com, AFraticelliLouallen@goodwinlaw.com
Kody D. L. Kleber   on behalf of Creditor Committee    Official Committee of Tort Claimants
    kkleber@bakerlaw.com, dmartinez@bakerlaw.com
Krista M. Enns   on behalf of Creditor    Infosys Limited kenns@beneschlaw.com
Krista M. Enns   on behalf of Creditor    ACRT, Inc. kenns@beneschlaw.com
Kristine Theodesia Takvoryan   on behalf of Creditor    SOLON ktakvoryan@ckrlaw.com
Kristopher M. Hansen   on behalf of Creditor    JPMorgan Chase Bank, N.A., as DIP Administrative
    Agent dmohamed@stroock.com, mmagzamen@stroock.com
Lacey E. Rochester   on behalf of Creditor    APTIM lrochester@bakerdonelson.com,
    gmitchell@bakerdonelson.com
Lacey E. Rochester   on behalf of Creditor    Phillips & Jordan, Inc. lrochester@bakerdonelson.com,
    gmitchell@bakerdonelson.com
Lacey E. Rochester   on behalf of Creditor    TTR Substations, Inc. lrochester@bakerdonelson.com,
    gmitchell@bakerdonelson.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Lacey E. Rochester    on behalf of Creditor    Snelson Companies, Inc. lrochester@bakerdonelson.com,
  gmitchell@bakerdonelson.com
Laila  Masud    on behalf of Creditor    SLF Fire Victim Claimants lmasud@marshackhays.com,
  lmasud@ecf.courtdrive.com
Larry W. Gabriel    on behalf of Interested Party    Itron, Inc. lgabriel@bg.law,   nfields@bg.law
Lars H. Fuller    on behalf of Creditor Committee    Official Committee of Tort Claimants
  lfuller@bakerlaw.com
Lary Alan Rappaport    on behalf of Interested Party    Ad Hoc Group of Institutional Bondholders
  of Pacific Gas and Electric Co. lrappaport@proskauer.com, PHays@proskauer.com
Lary Alan Rappaport    on behalf of Interested Party    Ad Hoc Group of Institutional Par
  Bondholders of Pacific Gas and Electric Co. lrappaport@proskauer.com, PHays@proskauer.com
Lauren  Kramer    on behalf of Creditor    North American Fence & Railing, Inc. lkramer@rjo.com
Lauren T. Attard    on behalf of Creditor Committee    Official Committee of Tort Claimants
  lattard@bakerlaw.com,   agrosso@bakerlaw.com
Laurie  Hager    on behalf of Interested Party    Wilson Construction Company
  lhager@sussmanshank.com
Leah E. Capritta    on behalf of Interested Party    United Energy Trading, LLC
  leah.capritta@hklaw.com,   lori.labash@hklaw.com
Leah E. Capritta    on behalf of Interested Party    Tiger Natural Gas, Inc.
  leah.capritta@hklaw.com,   lori.labash@hklaw.com
Leah E. Capritta    on behalf of Defendant    Tiger Natural Gas, Inc. leah.capritta@hklaw.com,
  lori.labash@hklaw.com
Leonard M. Shulman    on behalf of Interested Party    Cushman & Wakefield, Inc. lshulman@shbllp.com
Liam K. Malone    on behalf of Creditor    Level-It Installations, Ltd. malone@oles.com,
  shahin@oles.com
Lillian G. Stenfeldt    on behalf of Creditor    Pivot Interiors, Inc. lillian.stenfeldt@sdma.com,
  jon.arneson@sedgwicklaw.com
Lillian G. Stenfeldt    on behalf of Interested Party    certain Retiree Claimants
  lillian.stenfeldt@rimonlaw.com,   jon.arneson@sedgwicklaw.com
Lindsey E. Kress    on behalf of Creditor    California Insurance Guarantee Association
  lkress@lockelord.com,   autodocket@lockelord.com
Lindsi M. Weber    on behalf of Creditor    Dignity Health and its Affiliates lweber@polsinelli.com,
  yderac@polsinelli.com
Lisa  Lenherr    on behalf of Other Prof. Michael G. Kasolas llenherr@wendel.com,
  bankruptcy@wendel.com
Lisa  Schweitzer    on behalf of Interested Party    BlueMountain Capital Management, LLC
  lschweitzer@cgsh.com
Louis  Gottlieb    on behalf of Interested Party    Public Employees Retirement Association of New
  Mexico Lgottlieb@labaton.com,  mpenrhyn@labaton.com
Lovee  Sarenas    on behalf of Interested Party    RE Astoria LLC Lovee.sarenas@lewisbrisbois.com
Lovee  Sarenas    on behalf of Interested Party    Kepco California LLC
  Lovee.sarenas@lewisbrisbois.com
Lovee  Sarenas    on behalf of Creditor    RE Astoria LLC Lovee.sarenas@lewisbrisbois.com
Luke N. Eaton    on behalf of Interested Party    Burns & McDonnell Engineering Company, Inc.
  eatonl@pepperlaw.com,   monugiac@pepperlaw.com
Lydia Vanessa Ko    on behalf of Creditor Athanasia  Vlazkis Lvko@stonelawoffice.com
Lydia Vanessa Ko    on behalf of Creditor Maria  Barbis Lvko@stonelawoffice.com
Lydia Vanessa Ko    on behalf of Creditor George  Vlazakis Lvko@stonelawoffice.com
Lydia Vanessa Ko    on behalf of Creditor John  Barbis Lvko@stonelawoffice.com
Lynette C. Kelly    on behalf of U.S. Trustee    Office of the U.S. Trustee / SF
  ustpregion17.oa.ecf@usdoj.gov
M. David Minnick    on behalf of Creditor    BANK OF AMERICA N.A dminnick@pillsburylaw.com,
  docket@pillsburylaw.com
M. Ryan Pinkston    on behalf of Creditor    Turner Construction Company rpinkston@seyfarth.com,
  jmcdermott@seyfarth.com
Manuel  Corrales, Jr.    on behalf of Creditor Robert  Zelmer mannycorrales@yahoo.com,
  hcskanchy@hotmail.com
Manuel  Corrales, Jr.    on behalf of Creditor Barbara  Zelmer mannycorrales@yahoo.com,
  hcskanchy@hotmail.com
Marc  Kieselstein    on behalf of Interested Party    Federal Monitor carrie.oppenheim@kirkland.com
Marc A. Levinson    on behalf of Creditor    MCHA Holdings, LLC Malevinson@orrick.com,
  casestream@ecf.courtdrive.com
Marc A. Levinson    on behalf of Creditor    Centerbridge Special Credit Partners III, L.P.
  Malevinson@orrick.com,   casestream@ecf.courtdrive.com
Marc A. Levinson    on behalf of Creditor    CCP Credit Acquisition Holdings, L.L.C.
  Malevinson@orrick.com,   casestream@ecf.courtdrive.com
Marc A. Levinson    on behalf of Creditor    Centerbridge Partners, L.P. Malevinson@orrick.com,
  casestream@ecf.courtdrive.com
Margarita  Padilla    on behalf of Interested Party    California Department of Water Resources
  Margarita.Padilla@doj.ca.gov
Margarita  Padilla    on behalf of Interested Party    California Department of Toxic Substances
  Control Margarita.Padilla@doj.ca.gov
Mario R. Nicholas    on behalf of Plaintiff    JH Kelly, LLC mario.nicholas@stoel.com,
  cherie.clark@stoel.com
Mark  Bostick    on behalf of Other Prof. Michael G. Kasolas mbostick@wendel.com,
  bankruptcy@wendel.com
Mark A. Gorton    on behalf of Creditor    Sonoma Clean Power Authority mgorton@boutininc.com,
  cdomingo@boutininc.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Mark A. Gorton    on behalf of Attorney Mark  Gorton mgorton@boutininc.com,  cdomingo@boutininc.com
Mark A. Gorton    on behalf of Creditor    Northern California Power Agency mgorton@boutininc.com,
    cdomingo@boutininc.com
Mark A. Gorton    on behalf of Creditor    Valley Clean Energy Alliance mgorton@boutininc.com,
    cdomingo@boutininc.com
Mark D. Plevin    on behalf of Interested Party    Renaissance Reinsurance Ltd. mplevin@crowell.com
Mark D. Poniatowski    on behalf of Creditor    Holt of California ponlaw@ponlaw.com
Mark E. Felger    on behalf of Creditor    Liberty Mutual Insurance Company mfelger@cozen.com
Mark V. Isola    on behalf of Creditor    VETERAN POWER, INC. mvi@sbj-law.com
Mark V. Isola    on behalf of Creditor    MDR INC. dba ACCU-BORE DIRECTIONAL DRILLING
    mvi@sbj-law.com
Marsha  Houston    on behalf of Creditor    Parsons Environment & Infrastructure, Inc.
    mhouston@reedsmith.com,  hvalencia@reedsmith.com
Marsha  Houston    on behalf of Counter-Claimant    AECOM Technical Services, Inc.
    mhouston@reedsmith.com,  hvalencia@reedsmith.com
Marsha  Houston    on behalf of Defendant    AECOM Technical Services, Inc. mhouston@reedsmith.com,
    hvalencia@reedsmith.com
Marsha  Houston    on behalf of Creditor    Kiefner and Associates, Inc. mhouston@reedsmith.com,
    hvalencia@reedsmith.com
Marsha  Houston    on behalf of Interested Party    JAN X-Ray Services, Inc. mhouston@reedsmith.com,
    hvalencia@reedsmith.com
Marsha  Houston    on behalf of 3rd Party Plaintiff    AECOM Technical Services, Inc.
    mhouston@reedsmith.com,  hvalencia@reedsmith.com
Marsha  Houston    on behalf of Creditor    AECOM Technical Services, Inc. mhouston@reedsmith.com,
    hvalencia@reedsmith.com
Marta  Villacorta    on behalf of U.S. Trustee    Office of the U.S. Trustee / SF
    marta.villacorta@usdoj.gov
Mary Ellmann Tang    on behalf of Creditor Cristina    Mendoza mtang@frenchlyontang.com,
    nblackwell@frenchlyontang.com
Mary H. Kim    on behalf of Interested Party    State Farm Mutual Automobile Insurance Company
    Mary.Kim@dechert.com,  brett.stone@dechert.com
Matthew Heyn    on behalf of Creditor    California Governor's Office of Emergency Services
    matthew.heyn@doj.ca.gov
Matthew A. Feldman    on behalf of Plaintiff    Ad Hoc Group of Subrogation Claim Holders
    mfeldman@willkie.com
Matthew A. Feldman    on behalf of Interested Party    Ad Hoc Group of Subrogation Claim Holders
    mfeldman@willkie.com
Matthew A. Gold    on behalf of Creditor    Argo Partners courts@argopartners.net
Matthew A. Lesnick    on behalf of Interested Party    CH2M HILL Engineers, Inc.
    matt@lesnickprince.com,  jmack@lesnickprince.com
Matthew D. McGill    on behalf of Creditor    Ad Hoc Committee of Holders of Trade Claims
    MMcGill@gibsondunn.com
Matthew D. Metzger    on behalf of Creditor Dan    Clarke belvederelegalecf@gmail.com
Matthew Hampton Foushee    on behalf of Interested Party    esVolta, LP
    hampton.foushee@hoganlovells.com,  hfoushee@gmail.com
Matthew Hampton Foushee    on behalf of Interested Party    Hummingbird Energy Storage, LLC
    hampton.foushee@hoganlovells.com,  hfoushee@gmail.com
Matthew Jon Olson    on behalf of Interested Party Wendy A. Nathan matt@macfern.com,
    stell.laura@dorsey.com
Matthew Jordan Troy    on behalf of Creditor    United States of America matthew.troy@usdoj.gov
Matthew K. Kelsey    on behalf of Creditor    Ad Hoc Committee of Holders of Trade Claims
    mkelsey@gibsondunn.com
Matthew Ryan Klinger    on behalf of Creditor    CitiGroup Financial Products Inc.
    mklinger@sheppardmullin.com,  DGatmen@sheppardmullin.com
Matthew W. Grimshaw    on behalf of Creditor    Certain Post-Petition Tort and Fire Claimants
    matt@grimshawlawgroup.com,  ecfmarshackhays@gmail.com
Meagan S. Tom    on behalf of Creditor    International Brotherhood of Electrical Workers Local
    Union 1245 Meagan.tom@lockelord.com,  autodocket@lockelord.com
Melissa T. Ngo    on behalf of Creditor    Pension Benefit Guaranty Corporation
    ngo.melissa@pbgc.gov,  efile@pbgc.gov
Merle C. Meyers    on behalf of Creditor Kayla  Ruhnke mmeyers@mlg-pc.com
Merle C. Meyers    on behalf of Creditor E.  R., a Minor mmeyers@mlg-pc.com
Michael  Lauter    on behalf of Interested Party    PG&E Holdco Group mlauter@sheppardmullin.com
Michael  Lauter    on behalf of Creditor    Ormat Technologies Inc. mlauter@sheppardmullin.com
Michael  Lauter    on behalf of Creditor    CitiGroup Financial Products Inc.
    mlauter@sheppardmullin.com
Michael  Rogers    on behalf of Creditor    William Kreysler & Associates, Inc.
    mrogers@lambertrogers.com,  jan@lambertrogers.com
Michael  St. James    on behalf of Interested Party    Garcia and Associates ecf@stjames-law.com
Michael  Tye    on behalf of Creditor    United States of America Michael.Tye@usdoj.gov
Michael  Tye    on behalf of Interested Party    United States on behalf of the Federal Energy
    Regulatory Commission Michael.Tye@usdoj.gov
Michael A. Isaacs    on behalf of Interested Party    Travelers Insurance Co.
    Michael.Isaacs@dentons.com,  Alissa.Worthing@dentons.com
Michael A. Isaacs    on behalf of Creditor    Southwire Company, LLC Michael.Isaacs@dentons.com,
    Alissa.Worthing@dentons.com
Michael B. Lubic    on behalf of Creditor    Wright Tree Service of the West, Inc.
    michael.lubic@klgates.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Michael B. Lubic    on behalf of Creditor    Wright Tree Service, Inc. michael.lubic@klgates.com
              Michael B. Lubic    on behalf of Creditor    CN Utility Consulting, Inc. michael.lubic@klgates.com
              Michael B. Lubic    on behalf of Creditor    Cupertino Electric, Inc. michael.lubic@klgates.com
              Michael C. Fallon    on behalf of Creditor    Ahlborn Fence & Steel, Inc manders@fallonlaw.net
              Michael D. Breslauer    on behalf of Creditor    Righetti Ranch LP and Righetti NC, LLC
              mbreslauer@ecf.courtdrive.com, wyones@swsslaw.com
              Michael G. Kasolas    trustee@kasolas.net, CA30@ecfcbis.com,ecf.alert+Kasolas@titlexi.com
              Michael H. Strub    on behalf of Interested Party    BlueMountain Capital Management, LLC
              mstrub@irell.com, mhstrubl@gmail.com
              Michael I. Gottfried    on behalf of Creditor Estefania  Miranda MGottfried@elkinskalt.com,
              AAburto@elkinskalt.com
              Michael I. Gottfried    on behalf of Creditor Steven  Jones MGottfried@elkinskalt.com,
              AAburto@elkinskalt.com
              Michael I. Gottfried    on behalf of Plaintiff David  Herndon MGottfried@elkinskalt.com,
              AAburto@elkinskalt.com
              Michael I. Gottfried    on behalf of Plaintiff Julia  Herndon MGottfried@elkinskalt.com,
              AAburto@elkinskalt.com
              Michael I. Gottfried    on behalf of Plaintiff    Gabriella's Eatery MGottfried@elkinskalt.com,
              AAburto@elkinskalt.com
              Michael I. Gottfried    on behalf of Plaintiff    Chico Rent-A-Fence MGottfried@elkinskalt.com,
              AAburto@elkinskalt.com
              Michael I. Gottfried    on behalf of Creditor Julia  Herndon MGottfried@elkinskalt.com,
              AAburto@elkinskalt.com
              Michael I. Gottfried    on behalf of Plaintiff Estefania  Miranda MGottfried@elkinskalt.com,
              AAburto@elkinskalt.com
              Michael I. Gottfried    on behalf of Plaintiff Jedidiah  Herndon MGottfried@elkinskalt.com,
              AAburto@elkinskalt.com
              Michael I. Gottfried    on behalf of Creditor Gabriella  Herndon MGottfried@elkinskalt.com,
              AAburto@elkinskalt.com
              Michael I. Gottfried    on behalf of Creditor David  Herndon MGottfried@elkinskalt.com,
              AAburto@elkinskalt.com
              Michael I. Gottfried    on behalf of Plaintiff Gabriell  Herndon MGottfried@elkinskalt.com,
              AAburto@elkinskalt.com
              Michael I. Gottfried    on behalf of Creditor Jedidiah  Herndon MGottfried@elkinskalt.com,
              AAburto@elkinskalt.com
              Michael I. Gottfried    on behalf of Creditor    Gabriella's Eatery MGottfried@elkinskalt.com,
              AAburto@elkinskalt.com
              Michael I. Gottfried    on behalf of Plaintiff Steven  Jones MGottfried@elkinskalt.com,
              AAburto@elkinskalt.com
              Michael I. Gottfried    on behalf of Creditor    Chico Rent-A-Fence MGottfried@elkinskalt.com,
              AAburto@elkinskalt.com
              Michael I. Gottfried    on behalf of Plaintiff    Ponderosa Pest & Weed Control
              MGottfried@elkinskalt.com, AAburto@elkinskalt.com
              Michael I. Gottfried    on behalf of Creditor    Ponderosa Pest & Weed Control
              MGottfried@elkinskalt.com, AAburto@elkinskalt.com
              Michael J. Gomez    on behalf of Creditor    Lyles Utility Construction, LLC mgomez@frandzel.com,
              dmoore@frandzel.com
              Michael K. Slattery    on behalf of Creditor    County of San Luis Obispo mslattery@lkfirm.com,
              rramirez@lkfirm.com
              Michael K. Slattery    on behalf of Creditor    Ad Hoc California Public Entites Committee
              mslattery@lkfirm.com, rramirez@lkfirm.com
              Michael P. Esser    on behalf of Interested Party    Calpine Corporation michael.esser@kirkland.com,
              michael-esser-3293@ecf.pacerpro.com
              Michael P. Esser    on behalf of Intervenor    Calpine Corporation michael.esser@kirkland.com,
              michael-esser-3293@ecf.pacerpro.com
              Michael R. Hogue    on behalf of Creditor    Ruby Pipeline, L. L. C hoguem@gtlaw.com,
              navarrom@gtlaw.com
              Michael R. Hogue    on behalf of Creditor    Cardno, Inc. hoguem@gtlaw.com, navarrom@gtlaw.com
              Michael S. Etkin    on behalf of Interested Party    Public Employees Retirement Association of New
              Mexico metkin@lowenstein.com
              Michael S. Myers    on behalf of Creditor    Discovery Hydrovac myersms@ballardspahr.com
              Michael S. Myers    on behalf of Creditor    Realty Income Corporation myersms@ballardspahr.com
              Michael S. Neumeister    on behalf of Creditor    Ad Hoc Committee of Holders of Trade Claims
              MNeumeister@gibsondunn.com
              Michael Thomas Krueger    on behalf of Creditor    ERM-West, Inc. michael.krueger@ndlf.com,
              Havilyn.lee@ndlf.com
              Michael W. Goodin    on behalf of Interested Party    XL Insurance America, Inc.
              mgoodin@clausen.com, mgenova@clausen.com
              Michael W. Goodin    on behalf of Interested Party    General Security Indemnity Company of Arizona
              mgoodin@clausen.com, mgenova@clausen.com
              Michael W. Goodin    on behalf of Interested Party    Markel Bermuda Limited mgoodin@clausen.com,
              mgenova@clausen.com
              Michael W. Goodin    on behalf of Creditor    XL Insurance America, Inc., etc. mgoodin@clausen.com,
              mgenova@clausen.com
              Michael W. Goodin    on behalf of Interested Party    Chubb Custom Insurance Comapny
              mgoodin@clausen.com, mgenova@clausen.com
              Michael W. Goodin    on behalf of Interested Party    Starr Surplus Lines Insurance Company
              mgoodin@clausen.com, mgenova@clausen.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

```
          Michael W. Goodin   on behalf of Interested Party   Catlin Specialty Insurance Company
           mgoodin@clausen.com,  mgenova@clausen.com
          Michael W. Malter   on behalf of Creditor   ChargePoint, Inc. michael@bindermalter.com
          Michael W. Malter   on behalf of Plaintiff Anthony   Gantner michael@bindermalter.com
          Michele  Ellison   on behalf of Creditor   Camblin Steel Service, Inc. mellison@gibbsgiden.com,
           lrochelle@gibbsgiden.com
          Mirco J. Haag   on behalf of Creditor   Bradley Tanks, Inc. mhaag@buchalter.com,
           dcyrankowski@buchalter.com
          Mitchell B. Greenberg   on behalf of Creditor   Fire Victim Creditors mgreenberg@abbeylaw.com,
           mmeroney@abbeylaw.com
          Monique  Jewett-Brewster   on behalf of Interested Party   The City of Oakland
           mjb@hopkinscarley.com,  eamaro@hopkinscarley.com
          Monique D. Almy   on behalf of Creditor   Nexant Inc. malmy@crowell.com
          Morgan R. Hirst   on behalf of stockholders   PG&E Shareholders mhirst@jonesday.com,
           mmelvin@jonesday.com
          Nancy  Mitchell   on behalf of Interested Party   Department of Finance for the State of
           California nmitchell@omm.com
          Nancy  Mitchell   on behalf of Interested Party Governor Gavin  Newsom nmitchell@omm.com
          Nanette D. Sanders   on behalf of Creditor   Certain Fire Damage Plaintiffs/Claimants Relating to
           the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation
           nanette@ringstadlaw.com,  becky@ringstadlaw.com
          Natalie Kathleen Sanders   on behalf of Interested Party   Black & Veatch Construction, Inc.
           natalie.sanders@bakerbotts.com
          Nathan A. Schultz   on behalf of Creditor   MassMutual Life Insurance Company
           nschultz@goodwinlaw.com,  kjarashow@goodwinlaw.com
          Nathan Q. Rugg   on behalf of Interested Party   Adler Tank Rental and Mobile Modular
           nathan.rugg@bfkn.com,  jean.montgomery@bfkn.com
          Neil Jon Bloomfield   on behalf of Creditor   American Construction and Supply Inc.
           njbloomfield@njblaw.com,  gklump@njblaw.com
          Nicholas  Wagner   on behalf of Creditor   Wildfire Class Claimants kschemen@wagnerjones.com,
           bwagner@wagnerjones.com
          Nicholas A. Carlin   on behalf of Plaintiff Anthony   Gantner nac@phillaw.com,  rac@phillaw.com
          Nicolas  De Lancie   on behalf of Interested Party   SummerHill Homes, LLC ndelancie@jmbm.com
          Nicole M. Zeiss   on behalf of Interested Party   Public Employees Retirement Association of New
           Mexico nzeiss@labaton.com
          Office of the U.S. Trustee / SF   USTPRegion17.SF.ECF@usdoj.gov
          Omeed  Latifi   on behalf of Creditor Mirna  Trettevik olatifi@theadlerfirm.com,
           kdeubler@theadlerfirm.com
          Oren Buchanan Haker   on behalf of Intervenor   Capital Dynamics, Inc. oren.haker@stoel.com,
           rene.alvin@stoel.com
          Oren Buchanan Haker   on behalf of Interested Party   Avangrid Renewables, LLC, Klondike Wind
           Power III LLC, and Shiloh I Wind Project LLC oren.haker@stoel.com,  rene.alvin@stoel.com
          Oren Buchanan Haker   on behalf of Interested Party   Gill Ranch Storage, LLC
           oren.haker@stoel.com,  rene.alvin@stoel.com
          Oren Buchanan Haker   on behalf of Interested Party   Enel Green Power North America, Inc., et
           al. and Enel X oren.haker@stoel.com,  rene.alvin@stoel.com
          Oren Buchanan Haker   on behalf of Interested Party   FTP Power LLC, et al. oren.haker@stoel.com,
           rene.alvin@stoel.com
          Oren Buchanan Haker   on behalf of Interested Party   Capital Dynamics, Inc., et al.
           oren.haker@stoel.com,  rene.alvin@stoel.com
          Ori  Katz   on behalf of Interested Party   PG&E Holdco Group okatz@sheppardmullin.com,
           LSegura@sheppardmullin.com
          Oscar  Garza   on behalf of Other Prof.   Centerview Partners LLC ogarza@gibsondunn.com
          Paige  Boldt   on behalf of Creditor   Fire Victim Creditors pboldt@wattsguerra.com,
           cwilson@wattsguerra.com
          Paige  Boldt   on behalf of Creditor   Wildfire Class Claimants pboldt@wattsguerra.com,
           cwilson@wattsguerra.com
          Pamela  Allen   on behalf of Interested Party   California Department of Industrial Relations
           pallen@dir.ca.gov
          Patricia  Savage   on behalf of Creditor Mary  Haines psavesq@gmail.com,  jodi.savage@gmail.com
          Patricia  Savage   on behalf of Creditor Marie  Valenza psavesq@gmail.com,  jodi.savage@gmail.com
          Patricia  Savage   on behalf of Creditor Ashley  Duitsman psavesq@gmail.com,
           jodi.savage@gmail.com
          Patricia  Savage   on behalf of Creditor Kristal  Davis-Bolin psavesq@gmail.com,
           jodi.savage@gmail.com
          Patricia  Savage   on behalf of Creditor Barbara  Morris psavesq@gmail.com,  jodi.savage@gmail.com
          Patricia  Savage   on behalf of Creditor Brandee  Goodrich psavesq@gmail.com,
           jodi.savage@gmail.com
          Patrick C. Maxcy   on behalf of Interested Party   Horace Mann Property & Casualty Insurance
           Company patrick.maxcy@snrdenton.com
          Patrick C. Maxcy   on behalf of Interested Party   Travelers Insurance Co.
           patrick.maxcy@snrdenton.com
          Paul F. Ready   on behalf of Defendant Cheryl  Montellano smeyer@farmerandready.com
          Paul F. Ready   on behalf of Defendant Max M.  Montellano smeyer@farmerandready.com
          Paul F. Ready   on behalf of Creditor Sarah  Pazdan smeyer@farmerandready.com
          Paul H. Zumbro   on behalf of Debtor   PG&E Corporation mao@cravath.com
          Paul J. Pascuzzi   on behalf of Interested Party   California Department of Toxic Substances
           Control ppascuzzi@ffwplaw.com,  docket@ffwplaw.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
     Paul J. Pascuzzi    on behalf of Creditor    California State Agencies ppascuzzi@ffwplaw.com,
       docket@ffwplaw.com
     Paul J. Pascuzzi    on behalf of Interested Party    California Department of Water Resources
       ppascuzzi@ffwplaw.com,  docket@ffwplaw.com
     Paul J. Pascuzzi    on behalf of Creditor    35th District Agricultural Association
       ppascuzzi@ffwplaw.com,  docket@ffwplaw.com
     Paul M. Rosenblatt    on behalf of Creditor    Oldcastle Infrastructure, Inc. f/k/a Oldcastle
       Precast, Inc. and affiliates prosenblatt@kilpatricktownsend.com,
       mwilliams@kilpatricktownsend.com
     Paul R. Gaus    on behalf of Creditor    Tim Messer Construction Inc. paul.gaus@mccormickbarstow.com
     Paul R. Glassman    on behalf of Creditor    Johnson Controls, Inc. pglassman@sycr.com
     Paul R. Glassman    on behalf of Creditor    South San Joaquin Irrigation District
       pglassman@sycr.com
     Peter  Friedman    on behalf of Interested Party Governor Gavin  Newsom pfriedman@omm.com
     Peter  Friedman    on behalf of Interested Party    Department of Finance for the State of
       California pfriedman@omm.com
     Peter  Meringolo    on behalf of Creditor Donna  Walker peter@pmrklaw.com
     Peter  Meringolo    on behalf of Creditor    Mount Veeder Springs LLC peter@pmrklaw.com
     Peter  Meringolo    on behalf of Creditor Mark  Pulido peter@pmrklaw.com
     Peter C. Califano    on behalf of Creditor    VOLCANO TELEPHONE COMPANY pcalifano@cwclaw.com
     Peter C. Califano    on behalf of Creditor    CALAVERAS TELEPHONE COMPANY pcalifano@cwclaw.com
     Peter C. Califano    on behalf of Creditor    TDS TELECOM pcalifano@cwclaw.com
     Peter C. Califano    on behalf of Creditor    THE PONDEROSA TELEPHONE CO. pcalifano@cwclaw.com
     Peter C. Califano    on behalf of Creditor    CRG Financial LLC pcalifano@cwclaw.com
     Peter C. Califano    on behalf of Creditor    KERMAN TELEPHONE CO. pcalifano@cwclaw.com
     Peter C. Califano    on behalf of Creditor    SIERRA TELEPHONE COMPANY, INC. pcalifano@cwclaw.com
     Peter C. Califano    on behalf of Creditor    Gowan Construction Company Inc. pcalifano@cwclaw.com
     Peter C. Califano    on behalf of Creditor    PINNACLES TELEPHONE CO. pcalifano@cwclaw.com
     Peter J. Benvenutti    on behalf of 3rd Pty Defendant    Pacific Gas  and Electric Company
       pbenvenutti@kbkllp.com
     Peter J. Benvenutti    on behalf of Debtor    PG&E Corporation pbenvenutti@kbkllp.com
     Peter J. Benvenutti    on behalf of Defendant    Pacific Gas & Electric Company
       pbenvenutti@kbkllp.com
     Peter J. Benvenutti    on behalf of Plaintiff    PG&E Corporation pbenvenutti@kbkllp.com
     Peter J. Benvenutti    on behalf of Defendant    Pacific Gas and Electric Company
       pbenvenutti@kbkllp.com
     Peter J. Benvenutti    on behalf of Defendant    PG&E Corporation pbenvenutti@kbkllp.com
     Peter J. Benvenutti    on behalf of Plaintiff    Pacific Gas and Electric Company
       pbenvenutti@kbkllp.com
     Peter R. Boutin    on behalf of Creditor    Citibank N.A., as Administrative Agent for the Utility
       Revolving Credit Facility peter.boutin@kyl.com,  lara.joel@kyl.com
     Peter S. Munoz    on behalf of Creditor    Nevada Irrigation District pmunoz@reedsmith.com,
       gsandoval@reedsmith.com
     Peter S. Munoz    on behalf of Creditor    Lodi Gas Storage, L.L.P. pmunoz@reedsmith.com,
       gsandoval@reedsmith.com
     Peter S. Munoz    on behalf of Creditor    Wild Goose, LLC pmunoz@reedsmith.com,
       gsandoval@reedsmith.com
     Peter S. Partee, Sr.    on behalf of Interested Party    Mt. Poso Cogeneration Company, LLC f/k/a
       Mt. Poso Cogeneration Company, L.P. candonian@huntonak.com
     Peter S. Partee, Sr.    on behalf of Interested Party    DTE Stockton, LLC candonian@huntonak.com
     Peter S. Partee, Sr.    on behalf of Interested Party    Potrero Hills Energy Producers, LLC
       candonian@huntonak.com
     Peter S. Partee, Sr.    on behalf of Interested Party    Woodland Biomass Power, LLC f/k/a Woodland
       Biomass Power, Ltd. candonian@huntonak.com
     Peter S. Partee, Sr.    on behalf of Interested Party    Sunshine Gas Producers, LLC
       candonian@huntonak.com
     Philip S. Warden    on behalf of Creditor    Chevron Products Company a division of Chevron U.S.A.
       Inc. philip.warden@pillsburylaw.com,  kathy.stout@pillsburylaw.com
     Philip S. Warden    on behalf of Creditor    Chevron U.S.A. Inc. philip.warden@pillsburylaw.com,
       kathy.stout@pillsburylaw.com
     Phillip K. Wang    on behalf of Interested Party    certain Retiree Claimants
       phillip.wang@rimonlaw.com
     Phillip K. Wang    on behalf of Creditor    Pivot Interiors, Inc. phillip.wang@rimonlaw.com
     R. Alexander Pilmer    on behalf of Interested Party    Federal Monitor
       alexander.pilmer@kirkland.com,  keith.catuara@kirkland.com
     Randy  Michelson    on behalf of Defendant    Public Employees Retirement Association of New Mexico
       randy.michelson@michelsonlawgroup.com
     Randy  Michelson    on behalf of Interested Party    Public Employees Retirement Association of New
       Mexico randy.michelson@michelsonlawgroup.com
     Randy  Michelson    on behalf of Interested Party    Securities Lead Plaintiff and the Proposed
       Class randy.michelson@michelsonlawgroup.com
     Randye B. Soref    on behalf of Creditor    Whitebox Multi-Strategy Partners, LP
       rsoref@polsinelli.com
     Randye B. Soref    on behalf of Creditor    Whitebox Asymmetric Partners, LP rsoref@polsinelli.com
     Randye B. Soref    on behalf of Creditor    Whitebox Relative Value Partners, LP
       rsoref@polsinelli.com
     Randye B. Soref    on behalf of Creditor    Dignity Health and its Affiliates rsoref@polsinelli.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Randye B. Soref   on behalf of Creditor   MRC Opportunities Fund I LP - Series C
    rsoref@polsinelli.com
Randye B. Soref   on behalf of Creditor   Marble Ridge Master Fund LP rsoref@polsinelli.com
Rebecca  Suarez   on behalf of Intervenor   KES Kingsburg, L.P. rsuarez@crowell.com
Rebecca  Suarez   on behalf of Intervenor   Vantage Wind Energy LLC rsuarez@crowell.com
Rebecca J. Winthrop   on behalf of Creditor   MRC Global (US) Inc.
    rebecca.winthrop@nortonrosefulbright.com,   evette.rodriguez@nortonrosefulbright.com
Rebecca J. Winthrop   on behalf of Creditor   Paradise Retirement Residence Limited Partnership
    rebecca.winthrop@nortonrosefulbright.com,   evette.rodriguez@nortonrosefulbright.com
Rebecca J. Winthrop   on behalf of Creditor   Adventist Health System/West and Feather River
    Hospital rebecca.winthrop@nortonrosefulbright.com,   evette.rodriguez@nortonrosefulbright.com
Rebecca J. Winthrop   on behalf of Creditor   Berry Petroleum Company, LLC
    rebecca.winthrop@nortonrosefulbright.com,   evette.rodriguez@nortonrosefulbright.com
Rhonda Stewart Goldstein   on behalf of Creditor   The Regents of the University of California
    Rhonda.Goldstein@ucop.edu,   Lissa.Ly@ucop.edu
Richard A. Chesley   on behalf of Other Prof.   FTI Consulting, Inc. richard.chesley@dlapiper.com,
    bill.countryman@dlapiper.com
Richard A. Lapping   on behalf of Creditor   Valero Refining Company-California
    rich@trodellalapping.com
Richard A. Lapping   on behalf of Creditor   GER Hospitality, LLC rich@trodellalapping.com
Richard A. Marshack   on behalf of Creditor   SLF Fire Victim Claimants
    rmarshack@marshackhays.com,   rmarshack@ecf.courtdrive.com
Richard H. Golubow   on behalf of Creditor   Hoffman Southwest Corp. rgolubow@wcghlaw.com,
    jmartinez@WCGHLaw.com
Richard L. Antognini   on behalf of Requestor Richard Lawrence Antognini rlalawyer@yahoo.com,
    hallonaegis@gmail.com
Richard L. Gallagher   on behalf of Interested Party   Elliott Management Corporation
    richard.gallagher@ropesgray.com
Richard W. Esterkin   on behalf of Creditor   Apollo Credit Strategies Master Fund, Ltd.
    richard.esterkin@morganlewis.com,   melissa.boey@morganlewis.com
Richard W. Esterkin   on behalf of Creditor   Deutsche Bank AG Cayman Islands Branch
    richard.esterkin@morganlewis.com,   melissa.boey@morganlewis.com
Richard W. Esterkin   on behalf of Creditor   Henrietta D Energy Storage LLC
    richard.esterkin@morganlewis.com,   melissa.boey@morganlewis.com
Richard W. Esterkin   on behalf of Creditor   SSW Credit, LLC richard.esterkin@morganlewis.com,
    melissa.boey@morganlewis.com
Richard W. Esterkin   on behalf of Interested Party   Deutsche Bank
    richard.esterkin@morganlewis.com,   melissa.boey@morganlewis.com
Richard W. Esterkin   on behalf of Interested Party   AV Solar Ranch 1, LLC
    richard.esterkin@morganlewis.com,   melissa.boey@morganlewis.com
Richard W. Esterkin   on behalf of Intervenor   Exelon Corporation
    richard.esterkin@morganlewis.com,   melissa.boey@morganlewis.com
Richard W. Esterkin   on behalf of Intervenor   AV Solar Ranch 1, LLC
    richard.esterkin@morganlewis.com,   melissa.boey@morganlewis.com
Richard W. Esterkin   on behalf of Creditor   Banc of America Credit Products, Inc.
    richard.esterkin@morganlewis.com,   melissa.boey@morganlewis.com
Richard W. Esterkin   on behalf of Creditor   ARG Contact LLC richard.esterkin@morganlewis.com,
    melissa.boey@morganlewis.com
Richard W. Esterkin   on behalf of Interested Party   Exelon Corporation
    richard.esterkin@morganlewis.com,   melissa.boey@morganlewis.com
Riley C. Walter   on behalf of Attorney Midway Sunset  Cogeneration Company ecf@W2LG.com
Riley C. Walter   on behalf of Attorney   Aera Energy LLC ecf@W2LG.com
Riley C. Walter   on behalf of Interested Party   Midway Sunset Cogeneration Company ecf@W2LG.com
Riley C. Walter   on behalf of Interested Party   Aera Energy LLC ecf@W2LG.com
Risa Lynn Wolf-Smith   on behalf of Creditor   Diablo Winds, LLC rwolf@hollandhart.com,
    lmlopezvelasquez@hollandhart.com
Risa Lynn Wolf-Smith   on behalf of Intervenor   Diablo Winds, LLC rwolf@hollandhart.com,
    lmlopezvelasquez@hollandhart.com
Robert Berens   on behalf of Creditor   XL Specialty Insurance Company rberens@smtdlaw.com,
    sr@smtdlaw.com
Robert  Sahyan   on behalf of Interested Party   Columbus Hill Capital Management, L.P.
    rsahyan@sheppardmullin.com,   JNakaso@sheppardmullin.com
Robert A. Julian   on behalf of Plaintiff   Official Committee of Tort Claimants
    rjulian@bakerlaw.com,   hhammonturano@bakerlaw.com
Robert A. Julian   on behalf of Creditor Committee   Official Committee of Tort Claimants
    rjulian@bakerlaw.com,   hhammonturano@bakerlaw.com
Robert B. Kaplan   on behalf of Creditor Peter  Ouborg rbk@jmbm.com
Robert G. Harris   on behalf of Attorney Anthony  Gantner, Individually and on behalf of all
    those similarly situated rob@bindermalter.com
Robert G. Harris   on behalf of Interested Party   The Utility Reform Network (TURN)
    rob@bindermalter.com
Robert G. Harris   on behalf of Creditor   C.H. Reynolds Electric, Inc. rob@bindermalter.com
Robert G. Harris   on behalf of Creditor   ChargePoint, Inc. rob@bindermalter.com
Robert G. Harris   on behalf of Creditor   Almendariz Consulting, Inc. rob@bindermalter.com
Robert G. Harris   on behalf of Plaintiff Anthony  Gantner rob@bindermalter.com
Robert G. Harris   on behalf of Creditor   TURN-The Utility Reform Network rob@bindermalter.com
Robert N.H. Christmas   on behalf of Interested Party   California Self-Insurers' Security Fund
    rchristmas@nixonpeabody.com,   nyc_managing_clerk@nixonpeabody.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Robert T. Kugler     on behalf of Creditor     Public Advocates Office at the California Public
 Utilities Commission robert.kugler@stinson.com
Roberto J. Kampfner     on behalf of Interested Party     Southern California Gas Company
 rkampfner@whitecase.com,  mco@whitecase.com
Roberto J. Kampfner     on behalf of Interested Party     San Diego Gas & Electric Company
 rkampfner@whitecase.com,  mco@whitecase.com
Roberto J. Kampfner     on behalf of Interested Party     Sempra Energy rkampfner@whitecase.com,
 mco@whitecase.com
Rodney Allen Morris     on behalf of Creditor     United States of America Rodney.Morris2@usdoj.gov
Roger F. Friedman     on behalf of Creditor     Plant Construction Company, L.P. rfriedman@rutan.com,
 csolorzano@rutan.com
Roger F. Friedman     on behalf of Creditor     ARB, Inc. rfriedman@rutan.com,  csolorzano@rutan.com
Ronald F. Berestka, Jr.     on behalf of Creditor George  Vlazakis rberestka@stonelawoffice.com,
 csepulveda@stonelawoffice.com
Ronald S. Beacher     on behalf of Interested Party     Pryor Cashman LLP rbeacher@pryorcashman.com
Ronald S. Beacher     on behalf of Creditor     SPCP Group, LLC rbeacher@pryorcashman.com
Ryan A. Witthans     on behalf of Creditor     Roebbelen Contracting, Inc. rwitthans@fhlawllp.com
Samuel A. Khalil     on behalf of Interested Party     Official Committee Of Unsecured Creditors
 skhalil@milbank.com,  jbrewster@milbank.com
Samuel A. Khalil     on behalf of Creditor Committee     Official Committee Of Unsecured Creditors
 skhalil@milbank.com,  jbrewster@milbank.com
Samuel M. Kidder     on behalf of Intervenor     NextEra Energy Partners, L.P. skidder@ktbslaw.com
Samuel M. Kidder     on behalf of Intervenor     NextEra Energy, Inc. skidder@ktbslaw.com
Samuel M. Kidder     on behalf of Interested Party     NextEra Energy Inc., et al. skidder@ktbslaw.com
Samuel R. Maizel     on behalf of Creditor     Southwire Company, LLC samuel.maizel@dentons.com,
 alicia.aguilar@dentons.com
Sblend A. Sblendorio     on behalf of Interested Party     Wilson Construction Company
 sas@hogefenton.com
Scott  Esbin     on behalf of Creditor     SPCP Group, LLC sesbin@esbinalter.com
Scott  Lee     on behalf of Interested Party     Kepco California LLC scott.lee@lewisbrisbois.com,
 monique.talamante@lewisbrisbois.com
Scott  Lee     on behalf of Interested Party     RE Astoria LLC scott.lee@lewisbrisbois.com,
 monique.talamante@lewisbrisbois.com
Scott  Lee     on behalf of Creditor     RE Astoria LLC scott.lee@lewisbrisbois.com,
 monique.talamante@lewisbrisbois.com
Scott  Olson     on behalf of Creditor     Interstate Fire & Casualty Company solson@vedderprice.com,
 nortega@vedderprice.com
Scott H. McNutt     on behalf of Examiner Bruce A Markell SMcNutt@ml-sf.com,  csnell@ml-sf.com
Sean  Nolan     on behalf of Creditor     Ad Hoc Committee of Senior Unsecured Noteholders of Pacific
 Gas and Electric Company snolan@akingump.com,  NYMCO@akingump.com
Sean T. Higgins     on behalf of Creditor     Agajanian, Inc. aandrews@andrewsthornton.com,
 shiggins@andrewsthornton.com
Sean T. Higgins     on behalf of Creditor     Bennett Lane Winery LLC aandrews@andrewsthornton.com,
 shiggins@andrewsthornton.com
Shane  Huang     on behalf of Interested Party     United States on behalf of the Federal Energy
 Regulatory Commission shane.huang@usdoj.gov
Shane  Huang     on behalf of Defendant     Federal Energy Regulatory Commission shane.huang@usdoj.gov
Shawn M. Christianson     on behalf of Creditor     Oracle America, Inc. schristianson@buchalter.com
Shmuel  Vasser     on behalf of Interested Party     State Farm Mutual Automobile Insurance Company
 shmuel.vasser@dechert.com,  brett.stone@dechert.com
Shounak S. Dharap     on behalf of Creditor Enrique  Guzman ssd@arnslaw.com,  mec@arnslaw.com
Stacey C. Quan     on behalf of Creditor     Tanforan Industrial Park, LLC squan@steyerlaw.com,
 pspencer@steyerlaw.com
Stacy H. Rubin     on behalf of Creditor     Realty Income Corporation rubins@ballardspahr.com,
 BKTDocket_West@ballardspahr.com
Stephen D. Finestone     on behalf of Interested Party     The Okonite Company sfinestone@fhlawllp.com
Stephen D. Finestone     on behalf of Creditor     Aggreko sfinestone@fhlawllp.com
Stephen D. Finestone     on behalf of Creditor     Far Western Anthropological Research Group, Inc.
 sfinestone@fhlawllp.com
Stephen D. Finestone     on behalf of Creditor     MCE Corporation sfinestone@fhlawllp.com
Stephen D. Finestone     on behalf of Creditor     Nor-Cal Pipeline Services sfinestone@fhlawllp.com
Stephen D. Finestone     on behalf of Creditor     Schweitzer Engineering Laboratories, Inc.
 sfinestone@fhlawllp.com
Stephen D. Finestone     on behalf of Creditor     Roebbelen Contracting, Inc. sfinestone@fhlawllp.com
Stephen E. Hessler, P.C.     on behalf of Interested Party     Federal Monitor
 jozette.chong@kirkland.com
Steven G. Polard     on behalf of Creditor     Creative Ceilings, Inc. spolard@eisnerlaw.com
Steven J. Reisman     on behalf of Interested Party     Lazard Freres & Co. LLC sreisman@katten.com,
 nyc.bknotices@kattenlaw.com
Steven M. Campora     on behalf of Creditor Thomas  Atkinson scampora@dbbwc.com,  nlechuga@dbbwc.com,
 nlechuga@dbbwc.com
Steven M. Campora     on behalf of Creditor Lisa Delaine Allain scampora@dbbwc.com,
 nlechuga@dbbwc.com
Steven M. Campora     on behalf of Creditor Pedro  Arroyo scampora@dbbwc.com,  nlechuga@dbbwc.com
Steven M. Campora     on behalf of Creditor Sharon  Britt scampora@dbbwc.com,  nlechuga@dbbwc.com
Steven M. Campora     on behalf of Creditor Adam  Balogh scampora@dbbwc.com,  nlechuga@dbbwc.com
Steven M. Campora     on behalf of Creditor Brian  Bolton scampora@dbbwc.com,  nlechuga@dbbwc.com
Steven M. Campora     on behalf of Creditor Lara  Balas scampora@dbbwc.com,  nlechuga@dbbwc.com
Steven M. Campora     on behalf of Creditor Heather  Blowers scampora@dbbwc.com,  nlechuga@dbbwc.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
        Steven M. Campora   on behalf of Creditor    Chippewa Pest Control, Inc. scampora@dbbwc.com,
          nlechuga@dbbwc.com
        Steven M. Olson   on behalf of Attorney Steven M. Olson smo@smolsonlaw.com
        Steven M. Olson   on behalf of Creditor    Aztrack Construction Corporation smo@smolsonlaw.com
        Stuart G. Gross   on behalf of Creditor Minh  Merchant sgross@grosskleinlaw.com,
          iatkinsonyoung@grosskleinlaw.com
        Stuart G. Gross   on behalf of Creditor Gurdon  Merchant sgross@grosskleinlaw.com,
          iatkinsonyoung@grosskleinlaw.com
        Stuart G. Gross   on behalf of Creditor Dan  Clarke sgross@grosskleinlaw.com,
          iatkinsonyoung@grosskleinlaw.com
        Stuart G. Gross   on behalf of Creditor Sam  Dorrance sgross@grosskleinlaw.com,
          iatkinsonyoung@grosskleinlaw.com
        Stuart G. Gross   on behalf of Creditor Aida  Rodriguez sgross@grosskleinlaw.com,
          iatkinsonyoung@grosskleinlaw.com
        Stuart G. Gross   on behalf of Creditor Dennis  Caselli sgross@grosskleinlaw.com,
          iatkinsonyoung@grosskleinlaw.com
        Stuart G. Gross   on behalf of Creditor Todd  McNeive sgross@grosskleinlaw.com,
          iatkinsonyoung@grosskleinlaw.com
        Stuart G. Gross   on behalf of Creditor Cathy  Dorrance sgross@grosskleinlaw.com,
          iatkinsonyoung@grosskleinlaw.com
        Stuart G. Gross   on behalf of Creditor    San Francisco Herring Association
          sgross@grosskleinlaw.com,  iatkinsonyoung@grosskleinlaw.com
        Stuart G. Gross   on behalf of Creditor Adelina  Mcneive sgross@grosskleinlaw.com,
          iatkinsonyoung@grosskleinlaw.com
        Stuart G. Gross   on behalf of Creditor Ramiro  Rodriguez sgross@grosskleinlaw.com,
          iatkinsonyoung@grosskleinlaw.com
        Stuart G. Gross   on behalf of Creditor Laura  Hart sgross@grosskleinlaw.com,
          iatkinsonyoung@grosskleinlaw.com
        Sunny S. Sarkis   on behalf of Interested Party    Enel Green Power North America, Inc., et al.
          and Enel X sunny.sarkis@stoel.com,  dawn.forgeur@stoel.com
        Sunny S. Sarkis   on behalf of Interested Party    JH Kelly LLC sunny.sarkis@stoel.com,
          dawn.forgeur@stoel.com
        Sunny S. Sarkis   on behalf of Interested Party    Gill Ranch Storage, LLC sunny.sarkis@stoel.com,
          dawn.forgeur@stoel.com
        Sunny S. Sarkis   on behalf of Interested Party    FTP Power LLC, et al. sunny.sarkis@stoel.com,
          dawn.forgeur@stoel.com
        Sunny S. Sarkis   on behalf of Interested Party    Avangrid Renewables, LLC, Klondike Wind Power
          III LLC, and Shiloh I Wind Project LLC sunny.sarkis@stoel.com,  dawn.forgeur@stoel.com
        Sunny S. Sarkis   on behalf of Interested Party    Capital Dynamics, Inc., et al.
          sunny.sarkis@stoel.com,  dawn.forgeur@stoel.com
        Sunny S. Sarkis   on behalf of Interested Party    Ad Hoc Group of Subrogation Claim Holders
          sunny.sarkis@stoel.com,  dawn.forgeur@stoel.com
        Sunny S. Sarkis   on behalf of Creditor    Mustang Project Companies sunny.sarkis@stoel.com,
          dawn.forgeur@stoel.com
        Sunny S. Sarkis   on behalf of Creditor    Ad Hoc Group of Interconnection Customers
          sunny.sarkis@stoel.com,  dawn.forgeur@stoel.com
        Sunny S. Sarkis   on behalf of Intervenor    FTP Power LLC sunny.sarkis@stoel.com,
          dawn.forgeur@stoel.com
        Sunny S. Sarkis   on behalf of Intervenor    Enel Green Power North America, Inc.
          sunny.sarkis@stoel.com,  dawn.forgeur@stoel.com
        Sunny S. Sarkis   on behalf of Plaintiff    JH Kelly, LLC sunny.sarkis@stoel.com,
          dawn.forgeur@stoel.com
        Sunny S. Sarkis   on behalf of Intervenor    Capital Dynamics, Inc. sunny.sarkis@stoel.com,
          dawn.forgeur@stoel.com
        Sunny S. Sarkis   on behalf of Interested Party    Enel Green Power North America, Inc.
          sunny.sarkis@stoel.com,  dawn.forgeur@stoel.com
        Sunny S. Sarkis   on behalf of Counter-Defendant    JH Kelly, LLC sunny.sarkis@stoel.com,
          dawn.forgeur@stoel.com
        Sunny S. Sarkis   on behalf of Creditor    Little Bear Holding Company, LLC sunny.sarkis@stoel.com,
          dawn.forgeur@stoel.com
        Tacie H. Yoon   on behalf of Interested Party    Renaissance Reinsurance Ltd. tyoon@crowell.com
        Tambra Curtis   on behalf of Creditor    Sonoma County tambra.curtis@sonoma-county.org,
          Kristin.whalley@sonoma-county.org
        Tanya Behnam   on behalf of Creditor    MRC Opportunities Fund I LP - Series C
          tbehnam@polsinelli.com,  tanyabehnam@gmail.com
        Tanya Behnam   on behalf of Creditor    Marble Ridge Master Fund LP tbehnam@polsinelli.com,
          tanyabehnam@gmail.com
        Thomas Melone   on behalf of Plaintiff    Hollister Solar LLC Thomas.Melone@gmail.com,
          Thomas.Melone@AllcoUS.com
        Thomas Melone   on behalf of Plaintiff    Bear Creek Solar LLC Thomas.Melone@gmail.com,
          Thomas.Melone@AllcoUS.com
        Thomas Melone   on behalf of Plaintiff    Kettleman Solar LLC Thomas.Melone@gmail.com,
          Thomas.Melone@AllcoUS.com
        Thomas Melone   on behalf of Interested Party    Allco Finance Limited & Subsidiaries
          Thomas.Melone@gmail.com,  Thomas.Melone@AllcoUS.com
        Thomas Melone   on behalf of Plaintiff    Vintner Solar LLC Thomas.Melone@gmail.com,
          Thomas.Melone@AllcoUS.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Thomas  Melone   on behalf of Plaintiff   Foothill Solar LLC Thomas.Melone@gmail.com,
          Thomas.Melone@AllcoUS.com
          Thomas  Melone   on behalf of Plaintiff   Winding Creek Solar LLC Thomas.Melone@gmail.com,
          Thomas.Melone@AllcoUS.com
          Thomas  Melone   on behalf of Plaintiff   Allco Renewable Energy Limited Thomas.Melone@gmail.com,
          Thomas.Melone@AllcoUS.com
          Thomas B. Rupp   on behalf of Spec. Counsel   Coblentz Patch Duffy & Bass LLP trupp@kbkllp.com
          Thomas B. Rupp   on behalf of Spec. Counsel   Jenner & Block LLP trupp@kbkllp.com
          Thomas B. Rupp   on behalf of Debtor   PG&E Corporation trupp@kbkllp.com
          Thomas B. Rupp   on behalf of Plaintiff   Pacific Gas and Electric Company trupp@kbkllp.com
          Thomas B. Rupp   on behalf of Attorney   Cravath, Swaine & Moore LLP trupp@kbkllp.com
          Thomas B. Rupp   on behalf of Plaintiff   PG&E Corporation trupp@kbkllp.com
          Thomas B. Rupp   on behalf of Defendant   Pacific Gas & Electric Company trupp@kbkllp.com
          Thomas B. Rupp   on behalf of Other Prof.   Deloitte & Touche LLP trupp@kbkllp.com
          Thomas B. Rupp   on behalf of Defendant   Pacific Gas and Electric Company trupp@kbkllp.com
          Thomas B. Rupp   on behalf of Defendant   Pacific  Gas & Electric Company trupp@kbkllp.com
          Thomas B. Rupp   on behalf of Attorney   Weil Gotshal & Manges LLP trupp@kbkllp.com
          Thomas B. Rupp   on behalf of Defendant   PG&E Corporation trupp@kbkllp.com
          Thomas B. Rupp   on behalf of 3rd Pty Defendant   Pacific Gas  and Electric Company
          trupp@kbkllp.com
          Thomas B. Rupp   on behalf of Other Prof.   KPMG LLP trupp@kbkllp.com
          Thomas C. Mitchell   on behalf of Interested Party   EDF Renewables, Inc. tcmitchell@orrick.com,
          Dcmanagingattorneysoffice@ecf.courtdrive.com
          Thomas C. Mitchell   on behalf of Interested Party   Rising Tree Wind Farm II LLC
          tcmitchell@orrick.com,  Dcmanagingattorneysoffice@ecf.courtdrive.com
          Thomas C. Mitchell   on behalf of Creditor   MNOC AERS LLC tcmitchell@orrick.com,
          Dcmanagingattorneysoffice@ecf.courtdrive.com
          Thomas C. Mitchell   on behalf of Interested Party   EDP Renewables North America LLC
          tcmitchell@orrick.com,  Dcmanagingattorneysoffice@ecf.courtdrive.com
          Thomas C. Mitchell   on behalf of Interested Party   Arlington Wind Power Project LLC
          tcmitchell@orrick.com,  Dcmanagingattorneysoffice@ecf.courtdrive.com
          Thomas C. Mitchell   on behalf of Creditor   EDF Renewables, Inc. tcmitchell@orrick.com,
          Dcmanagingattorneysoffice@ecf.courtdrive.com
          Thomas E. McCurnin   on behalf of Interested Party   City of Morgan Hill tmccurnin@bkolaw.com,
          kescano@bkolaw.com
          Thomas F. Koegel   on behalf of Intervenor   Vantage Wind Energy LLC tkoegel@crowell.com
          Thomas F. Koegel   on behalf of Creditor   Vantage Wind Energy LLC tkoegel@crowell.com
          Thomas F. Koegel   on behalf of Interested Party   AT&T Corp. tkoegel@crowell.com
          Thomas F. Koegel   on behalf of Creditor   AT&T Corp. tkoegel@crowell.com
          Thomas F. Koegel   on behalf of Creditor   Nexant Inc. tkoegel@crowell.com
          Thomas F. Koegel   on behalf of Creditor   KES Kingsburg, L.P. tkoegel@crowell.com
          Thomas F. Koegel   on behalf of Intervenor   KES Kingsburg, L.P. tkoegel@crowell.com
          Thomas G. Mouzes   on behalf of Creditor   Sonoma Clean Power Authority tmouzes@boutinjones.com,
          cdomingo@boutininc.com
          Thomas R. Kreller   on behalf of Creditor Committee   Official Committee Of Unsecured Creditors
          tkreller@milbank.com
          Thomas R. Kreller   on behalf of Other Prof.   Centerview Partners LLC tkreller@milbank.com
          Thomas R. Kreller   on behalf of Attorney   Milbank LLP tkreller@milbank.com
          Thomas R. Kreller   on behalf of Other Prof.   FTI Consulting Inc. tkreller@milbank.com
          Thomas R. Kreller   on behalf of Interested Party   Official Committee Of Unsecured Creditors
          tkreller@milbank.com
          Thomas R. Phinney   on behalf of Creditor   Outback Contractors, Inc. tom@parkinsonphinney.com
          Thomas R. Phinney   on behalf of Creditor   Yuba County Water Agency tom@parkinsonphinney.com
          Tiffany Strelow Cobb   on behalf of Creditor   Vertiv Corporation and Vertiv Services, Inc. and
          Vertiv North America, Inc. tscobb@vorys.com
          Tiffany Strelow Cobb   on behalf of Creditor   Nuance Communications, Inc. tscobb@vorys.com
          Timothy M. Flaherty   on behalf of Creditor   Petro-Canada America Lubricants, Inc.
          tflaherty@mpplaw.com
          Timothy S. Laffredi   on behalf of U.S. Trustee   Office of the U.S. Trustee / SF
          timothy.s.laffredi@usdoj.gov,  patti.vargas@usdoj.gov
          Tobias S. Keller   on behalf of Debtor   PG&E Corporation tkeller@kbkllp.com
          Tobias S. Keller   on behalf of Debtor   Pacific Gas and Electric Company tkeller@kbkllp.com
          Tracy L. Mainguy   on behalf of Creditor   Engineers and Scientists of California, Local 20,
          IFPTE tmainguy@unioncounsel.net,  bankruptcycourtnotices@unioncounsel.net
          Tyson Arbuthnot   on behalf of Interested Party   ACCO Engineered Systems, Inc.
          tarbuthnot@rjo.com,  jyeung@rjo.com
          Valerie Bantner Peo   on behalf of Creditor   Oracle America, Inc. vbantnerpeo@buchalter.com
          Victor A. Vilaplana   on behalf of Creditor   Michels Corporation vavilaplana@foley.com,
          rhurst@foley.com
          W. Steven Bryant   on behalf of Creditor   International Brotherhood of Electrical Workers Local
          Union 1245 molly.batiste-debose@lockelord.com
          Wayne A. Silver   on behalf of Creditor Lilia  Leeson w_silver@sbcglobal.net,
          ws@waynesilverlaw.com
          Wayne A. Silver   on behalf of Creditor   Lewis & Tibbitts, Inc. w_silver@sbcglobal.net,
          ws@waynesilverlaw.com
          William L. Porter   on behalf of Creditor   New West Partitions bporter@porterlaw.com,
          Ooberg@porterlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

       William M. Kaufman    on behalf of Creditor    Red Top Electric Co. Emeryville, Inc.
        wkaufman@smwb.com
       William M. Kaufman    on behalf of Creditor    Daleo Inc. wkaufman@smwb.com
       William M. Kaufman    on behalf of Creditor    Golden Bay Fence Plus Iron Works, Inc.
        wkaufman@smwb.com
       William S. Lisa    on behalf of Interested Party    California Self-Insurers' Security Fund
        wlisa@nixonpeabody.com,    jcaruso@nixonpeabody.com
       William Thomas Lewis    on behalf of Interested Party    Fremont Bank wtl@roblewlaw.com,
        kimwrenn@msn.com
       Xiyi  Fu    on behalf of Creditor    Quanta Energy Services LLC jackie.fu@lockelord.com,
        taylor.warren@lockelord.com
       Yosef  Peretz    on behalf of Creditor Cara  Feneis skim@peretzlaw.com

                                                TOTAL: 1072



**Signed and Filed: April 29, 2020**

_____
**DENNIS MONTALI**
**U.S. Bankruptcy Judge**

UNITED STATES BANKRUPTCY COURT

NORTHERN DISTRICT OF CALIFORNIA

In re:                                    ) Bankruptcy Case
                                          ) No. 19-30088-DM
PG&E CORPORATION,                         )
                                          ) Chapter 11
            - and -                       )
                                          ) Jointly Administered
PACIFIC GAS AND ELECTRIC COMPANY,)
                                          )
            Debtors.                      )
                                          )
☐ Affects PG&E Corporation                )
☐ Affects Pacific Gas and                 )
      Electric Company                    )
☒ Affects both Debtors                    )
                                          )
* _All papers shall be filed in_          )
_the Lead Case, No. 19-30088 (DM)._       )
                                          )

**ORDER DENYING SECOND MOTION TO SHORTEN TIME**

The court has reviewed the second Ex Parte Request To
Shorten Time (Dkt. No. 6963) and the accompanying Declaration of
William B. Abrams (Dkt. No. 6964) in connection with his
underlying Motion to Designate Improperly Solicited Votes (Dkt.
No. 6799).

Mr. Abrams has not yet complied with B.L.R. 9006-1.  More
specifically, he must at least attempt to obtain the consent of

-1-

counsel for the Debtors and the two official committees in order for the court to consider shortening time.

The second Ex Parte Request is DENIED.

***END OF ORDER***

-2-

COURT SERVICE LIST

William Abrams
1519 Branch Owl Place
Santa Rosa, CA 95409

-3-