In re:                                                                    Case No. 19-30088-DM
PG&E Corporation                                                          Chapter 11
            Debtor

# CERTIFICATE OF NOTICE

District/off: 0971-3        User: lparada          Page 1 of 25        Date Rcvd: May 02, 2020
                           Form ID: pdfeoc         Total Noticed: 1

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
May 03, 2020.
intp        +William B. Abrams,    1519 Branch Owl Pl.,    Santa Rosa, CA 95409-4352

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
NONE.                                                                          TOTAL: 0

        ***** BYPASSED RECIPIENTS *****
NONE.                                                                          TOTAL: 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Transmission times for electronic delivery are Eastern Time zone.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner
shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social
Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required
by the bankruptcy rules and the Judiciary's privacy policies.**

Date: May 03, 2020

Signature:  /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on May 1, 2020 at the address(es) listed below:
          Aaron C. Smith   on behalf of Creditor   California Insurance Guarantee Association
          asmith@lockelord.com,  autodocket@lockelord.com
          Aaron J. Mohamed   on behalf of Plaintiff Mark  Elward ajm@brereton.law,
          aaronmohamedlaw@gmail.com
          Aaron J. Mohamed   on behalf of Plaintiff Mike  Elward ajm@brereton.law,
          aaronmohamedlaw@gmail.com
          Aaron L. Agenbroad   on behalf of Interested Party   GE Grid Solutions, LLC
          alagenbroad@jonesday.com,  saltamirano@jonesday.com
          Aaron L. Agenbroad   on behalf of Interested Party   General Electric Company
          alagenbroad@jonesday.com,  saltamirano@jonesday.com
          Abigail  O'Brient   on behalf of Creditor   Marin Clean Energy aobrient@mintz.com,
          docketing@mintz.com
          Adam  Malatesta   on behalf of Interested Party   Dynegy Marketing and Trade, LLC
          adam.malatesta@lw.com,  adam--malatesta-8393@ecf.pacerpro.com
          Adam C. Harris   on behalf of Creditor   Fidelity Management & Research Company
          adam.harris@srz.com,  james.bentley@srz.com
          Adam C. Harris   on behalf of Interested Party   Anchorage Capital Group, L.L.C.
          adam.harris@srz.com,  james.bentley@srz.com
          Adam C. Harris   on behalf of Interested Party   SteelMill Master Fund LP adam.harris@srz.com,
          james.bentley@srz.com
          Adam C. Harris   on behalf of Interested Party   Silver Point Capital, L.P. adam.harris@srz.com,
          james.bentley@srz.com
          Adam C. Harris   on behalf of Creditor   Centerbridge Partners, L.P. adam.harris@srz.com,
          james.bentley@srz.com
          Alaina R. Heine   on behalf of Interested Party   State Farm Mutual Automobile Insurance Company
          alaina.heine@dechert.com,  brett.stone@dechert.com
          Alan D. Smith   on behalf of Creditor   Puget Sound Energy, Inc. adsmith@perkinscoie.com,
          al-smith-9439@ecf.pacerpro.com
          Alan I. Nahmias   on behalf of Creditor   EN Engineering, LLC anahmias@mbnlawyers.com,
          jdale@mbnlawyers.com
          Alan J. Stone   on behalf of Creditor Committee   Official Committee Of Unsecured Creditors
          AStone@milbank.com,  DMcCracken@Milbank.com
          Alan W. Kornberg   on behalf of Creditor   California Public Utilities Commision
          akornberg@paulweiss.com
          Alan W. Kornberg   on behalf of Creditor   California Public Utilities Commission
          akornberg@paulweiss.com
          Alexander James Demitro Lewicki  on behalf of Interested Party   Ad Hoc Group of Subrogation
          Claim Holders alewicki@diemerwei.com
          Alexander James Demitro Lewicki  on behalf of Defendant   The Ad Hoc Group of Subrogation Claim
          Holders kdiemer@diemerwei.com
          Alexander James Demitro Lewicki  on behalf of Plaintiff   Ad Hoc Group of Subrogation Claim
          Holders kdiemer@diemerwei.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Alexandra S. Horwitz   on behalf of Interested Party   G4S Secure Solutions (USA) Inc. allie.horwitz@dinsmore.com
Alexandra S. Horwitz   on behalf of Interested Party   G4S Secure Integration LLC allie.horwitz@dinsmore.com
Alicia  Clough   on behalf of Interested Party   California Power Exchange Corporation aclough@loeb.com
Alicia  Clough   on behalf of Interested Party   Capital Power Corporation aclough@loeb.com
Alisa C. Lacey   on behalf of Creditor   Public Advocates Office at the California Public Utilities Commission alisa.lacey@stinson.com, karen.graves@stinson.com
Allan Robert Rosin   on behalf of Creditor   Goodfellow Bros. California, LLC arrosin@alr-law.com
Allan Robert Rosin   on behalf of Creditor   Contra Costa Electric, Inc. arrosin@alr-law.com
Allan Robert Rosin   on behalf of Creditor   Stadtner Co., Inc. dba Sierra Electric Co. arrosin@alr-law.com
Allan Robert Rosin   on behalf of Creditor   McGuire and Hester arrosin@alr-law.com
Allan Robert Rosin   on behalf of Creditor   Sanco Pipelines, Inc. arrosin@alr-law.com
Ameneh Maria Bordi   on behalf of Interested Party   Calpine Corporation ameneh.bordi@kirkland.com,  leo.rosenberg@kirkland.com
Amy C. Quartarolo   on behalf of Intervenor   Crockett Cogeneration amy.quartarolo@lw.com
Amy C. Quartarolo   on behalf of Intervenor   MRP San Joaquin Energy, LLC amy.quartarolo@lw.com
Amy C. Quartarolo   on behalf of Intervenor   Middle River Power, LLC amy.quartarolo@lw.com
Amy L. Goldman   on behalf of Interested Party   RE Astoria LLC goldman@lbbslaw.com
Amy L. Goldman   on behalf of Interested Party   Kepco California LLC goldman@lbbslaw.com
Amy L. Goldman   on behalf of Creditor   RE Astoria LLC goldman@lbbslaw.com
Amy S. Park   on behalf of Interested Party   Atlantica Yield plc amy.park@skadden.com, alissa.turnipseed@skadden.com
Amy S. Park   on behalf of Intervenor   Willow Springs Solar 3, LLC amy.park@skadden.com, alissa.turnipseed@skadden.com
Amy S. Park   on behalf of Intervenor   Mojave Solar LLC amy.park@skadden.com, alissa.turnipseed@skadden.com
Amy S. Park   on behalf of Interested Party   Willow Springs Solar 3, LLC amy.park@skadden.com, alissa.turnipseed@skadden.com
Amy S. Park   on behalf of Interested Party   Mojave Solar LLC amy.park@skadden.com, alissa.turnipseed@skadden.com
Amy S. Park   on behalf of Intervenor   First Solar, Inc. amy.park@skadden.com, alissa.turnipseed@skadden.com
Amy S. Park   on behalf of Interested Party   First Solar, Inc. amy.park@skadden.com, alissa.turnipseed@skadden.com
Andrea  Wong   on behalf of Creditor   Pension Benefit Guaranty Corporation wong.andrea@pbgc.gov, efile@pbgc.gov
Andrew  Jones   on behalf of Creditor   Sencha Funding, LLC andrew@ajoneslaw.com
Andrew  Van Ornum   on behalf of Creditor   Bradley Concrete avanornum@vlmglaw.com, hchea@vlmglaw.com
Andrew  Van Ornum   on behalf of Creditor   Geosyntec Consultants, Inc. avanornum@vlmglaw.com, hchea@vlmglaw.com
Andrew  Yaphe   on behalf of Creditor   Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility andrew.yaphe@davispolk.com,  pge.dpw.routing@davispolk.com
Andrew David Behlmann   on behalf of Interested Party   Public Employees Retirement Association of New Mexico abehlmann@lowenstein.com,  elawler@lowenstein.com
Andrew H. Levin   on behalf of Creditor   Marin Clean Energy alevin@wcghlaw.com
Andrew H. Morton   on behalf of Interested Party   Capital Dynamics, Inc., et al. andrew.morton@stoel.com, lisa.petras@stoel.com
Andrew H. Morton   on behalf of Creditor   Mustang Project Companies andrew.morton@stoel.com, lisa.petras@stoel.com
Andrew H. Morton   on behalf of Interested Party   Project Mustang andrew.morton@stoel.com, lisa.petras@stoel.com
Andrew H. Morton   on behalf of Interested Party   FTP Power LLC, et al. andrew.morton@stoel.com, lisa.petras@stoel.com
Andrew H. Morton   on behalf of Interested Party   Enel Green Power North America, Inc., et al. and Enel X andrew.morton@stoel.com,  lisa.petras@stoel.com
Andrew H. Morton   on behalf of Interested Party   sPower andrew.morton@stoel.com, lisa.petras@stoel.com
Andrew H. Morton   on behalf of Interested Party   Enel Green Power North America, Inc. andrew.morton@stoel.com,  lisa.petras@stoel.com
Andrew H. Morton   on behalf of Interested Party   Avangrid Renewables, LLC, Klondike Wind Power III LLC, and Shiloh I Wind Project LLC andrew.morton@stoel.com,  lisa.petras@stoel.com
Andrew H. Morton   on behalf of Interested Party   Gill Ranch Storage, LLC andrew.morton@stoel.com,  lisa.petras@stoel.com
Andrew I. Silfen   on behalf of Interested Party   Bank of Oklahoma Financial andrew.silfen@arentfox.com
Andrew I. Silfen   on behalf of Interested Party   BOKF, NA andrew.silfen@arentfox.com
Andrew Michael Leblanc   on behalf of Creditor Committee   Official Committee Of Unsecured Creditors ALeblanc@milbank.com
Andy S. Kong   on behalf of Creditor   Genesys Telecommunications Laboratories, Inc. kong.andy@arentfox.com,  Yvonne.Li@arentfox.com
Anna  Kordas   on behalf of stockholders   PG&E Shareholders akordas@jonesday.com, mmelvin@jonesday.com
Annadel A. Almendras   on behalf of Interested Party   California Department of Toxic Substances Control annadel.almendras@doj.ca.gov

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Annadel A. Almendras   on behalf of Interested Party   California Department of Water Resources annadel.almendras@doj.ca.gov

Anne  Andrews   on behalf of Creditor   Agajanian, Inc. aa@andrewsthornton.com, aandrews@andrewsthornton.com

Anne  Andrews   on behalf of Creditor   Bennett Lane Winery LLC aa@andrewsthornton.com, aandrews@andrewsthornton.com

Anne  Costin   on behalf of Creditor Todd  Hearn anne@costinlawfirm.com

Anthony P. Cali   on behalf of Interested Party   Public Advocates Office at the California Public Utilities Commission anthony.cali@stinson.com,  lindsay.petrowski@stinson.com

Antonio  Yanez, Jr.   on behalf of Interested Party   Ad Hoc Group of Subrogation Claim Holders ayanez@willkie.com

Aram  Ordubegian   on behalf of Interested Party   BOKF, NA Ordubegian.Aram@ArentFox.com

Ashley Vinson Crawford   on behalf of Creditor   Ad Hoc Committee of Senior Unsecured Creditors of Pacific Gas and Electric Company avcrawford@akingump.com,  dkrasa-berstell@akingump.com

Ashley Vinson Crawford   on behalf of Interested Party   Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company avcrawford@akingump.com, dkrasa-berstell@akingump.com

Ashley Vinson Crawford   on behalf of Creditor   Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company avcrawford@akingump.com,  dkrasa-berstell@akingump.com

Bao M. Vu   on behalf of Intervenor   Enel Green Power North America, Inc. bao.vu@stoel.com, sharon.witkin@stoel.com

Bao M. Vu   on behalf of Intervenor   FTP Power LLC bao.vu@stoel.com,  sharon.witkin@stoel.com

Bao M. Vu   on behalf of Intervenor   Capital Dynamics, Inc. bao.vu@stoel.com, sharon.witkin@stoel.com

Barry S. Glaser   on behalf of Interested Party   Placer County Office of the Treasurer-Tax Collector bglaser@lkfirm.com

Barry S. Glaser   on behalf of Creditor   Sonoma County Treasurer & Tax Collector bglaser@lkfirm.com

Barry S. Glaser   on behalf of Interested Party   The County of Placer bglaser@lkfirm.com

Benjamin  Mintz   on behalf of Interested Party   AT&T Corp. benjamin.mintz@arnoldporter.com, valerie.foley@arnoldporter.com

Benjamin P. McCallen   on behalf of Interested Party   Ad Hoc Group of Subrogation Claim Holders bmccallen@willkie.com

Bennett G. Young   on behalf of Creditor   Mizuho Bank, Ltd. byoung@jmbm.com,  jb8@jmbm.com

Bennett J. Murphy   on behalf of Creditor   Canyon Capital Advisors LLC bmurphy@bennettmurphylaw.com

Bennett L. Spiegel   on behalf of Creditor   McKinsey & Company, Inc. U.S. blspiegel@jonesday.com

Bernard  Kornberg   on behalf of Interested Party   Great Lakes Insurance SE bjk@severson.com

Bernard  Kornberg   on behalf of Interested Party   Munich Re bjk@severson.com

Bernard  Kornberg   on behalf of Interested Party   Certain Interested Underwriters at Lloyds, London subscribing to Apollo Liability Consortium 9984 bjk@severson.com

Bonnie E. Kane   on behalf of Creditor Karen  Gowins bonnie@thekanelawfirm.com, skane@thekanelawfirm.com

Boris  Kukso   on behalf of Interested Party   Internal Revenue Service boris.kukso@usdoj.gov, western.taxcivil@usdoj.gov

Brad T. Summers   on behalf of Creditor   Pacific Mobile Structures, Inc. summerst@lanepowell.com, docketing-pdx@lanepowell.com

Bradley C. Knapp   on behalf of Creditor   International Brotherhood of Electrical Workers Local Union 1245 bknapp@lockelord.com,  Yamille.Harrison@lockelord.com

Bradley R. Schneider   on behalf of Debtor   PG&E Corporation bradley.schneider@mto.com, jeffrey.wu@mto.com

Bradley R. Schneider   on behalf of Interested Party   PG&E Holdco Group bradley.schneider@mto.com,  jeffrey.wu@mto.com

Brendan M. Kunkle   on behalf of Creditor   Fire Victim Creditors bkunkle@abbeylaw.com, lmeyer@abbeylaw.com

Brett D. Fallon   on behalf of Creditor   Quest Diagnostics Health & Wellness LLC bfallon@morrisjames.com,  wweller@morrisjames.com

Brian D. Huben   on behalf of Interested Party   Louisiana Energy Services, LLC hubenb@ballardspahr.com

Brian D. Huben   on behalf of Interested Party   URENCO Limited hubenb@ballardspahr.com

Brian D. Huben   on behalf of Creditor   Campos EPC, LLC hubenb@ballardspahr.com

Brian S. Conlon   on behalf of Plaintiff Anthony  Gantner bsc@phillaw.com,  rac@phillaw.com

Brittany  Zummer   on behalf of Creditor Mirna  Trettevik bzummer@theadlerfirm.com, nfournier@theadlerfirm.com

Brittany J. Nelson   on behalf of Creditor   Michels Corporation bnelson@foley.com, hsiagiandraughn@foley.com

Bryan L. Hawkins   on behalf of Interested Party   Enel Green Power North America, Inc., et al. and Enel X bryan.hawkins@stoel.com,  Sharon.witkin@stoel.com

Bryan L. Hawkins   on behalf of Intervenor   Capital Dynamics, Inc. bryan.hawkins@stoel.com, Sharon.witkin@stoel.com

Bryan L. Hawkins   on behalf of Intervenor   Enel Green Power North America, Inc. bryan.hawkins@stoel.com,  Sharon.witkin@stoel.com

Bryan L. Hawkins   on behalf of Intervenor   FTP Power LLC bryan.hawkins@stoel.com, Sharon.witkin@stoel.com

Bryan L. Hawkins   on behalf of Interested Party   FTP Power LLC, et al. bryan.hawkins@stoel.com, Sharon.witkin@stoel.com

Bryan L. Hawkins   on behalf of Interested Party   Gill Ranch Storage, LLC bryan.hawkins@stoel.com,  Sharon.witkin@stoel.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Bryan L. Hawkins   on behalf of Interested Party   Avangrid Renewables, LLC, Klondike Wind Power
           III LLC, and Shiloh I Wind Project LLC bryan.hawkins@stoel.com,   Sharon.witkin@stoel.com
          Bryan L. Hawkins   on behalf of Interested Party   Capital Dynamics, Inc., et al.
           bryan.hawkins@stoel.com,   Sharon.witkin@stoel.com
          Bryn G. Letsch   on behalf of Interested Party Everett  Waining, Jr. bletsch@braytonlaw.com
          C. Luckey McDowell   on behalf of Interested Party   Shiloh IV Lessee, LLC
           Luckey.McDowell@Shearman.com
          C. Luckey McDowell   on behalf of Intervenor   MC Shiloh IV Holdings LLC
           Luckey.McDowell@Shearman.com
          C. Luckey McDowell   on behalf of Intervenor   Clearway Energy Group LLC
           Luckey.McDowell@Shearman.com
          C. Luckey McDowell   on behalf of Interested Party   TerraForm Power, Inc.
           Luckey.McDowell@Shearman.com
          C. Luckey McDowell   on behalf of Interested Party   Agua Caliente Solar, LLC
           Luckey.McDowell@Shearman.com
          C. Luckey McDowell   on behalf of Intervenor   TerraForm Power, Inc. Luckey.McDowell@Shearman.com
          C. Luckey McDowell   on behalf of Interested Party   Marsh Landing, LLC
           Luckey.McDowell@Shearman.com
          C. Luckey McDowell   on behalf of Interested Party   NRG Energy Inc., Clearway Energy, Inc., and
           Clearway Energy Group LLC Luckey.McDowell@Shearman.com
          C. Luckey McDowell   on behalf of Interested Party   Solar Partners VIII LLC
           Luckey.McDowell@Shearman.com
          C. Luckey McDowell   on behalf of Intervenor   Clearway Energy, Inc. Luckey.McDowell@Shearman.com
          C. Luckey McDowell   on behalf of Intervenor   NRG Energy, Inc. Luckey.McDowell@Shearman.com
          C. Luckey McDowell   on behalf of Interested Party   MC Shiloh IV Holdings LLC
           Luckey.McDowell@Shearman.com
          C. Luckey McDowell   on behalf of Interested Party   Solar Partners II LLC
           Luckey.McDowell@Shearman.com
          C. Luckey McDowell   on behalf of Interested Party   Marubeni Corporation
           Luckey.McDowell@Shearman.com
          Cameron Gulden   on behalf of U.S. Trustee   Office of the U.S. Trustee / SF
           cameron.m.gulden@usdoj.gov
          Candace J. Morey   on behalf of Interested Party   California Public Utilities Commision
           cjm@cpuc.ca.gov
          Candace J. Morey   on behalf of Creditor   California Public Utilities Commision cjm@cpuc.ca.gov
          Carissa A. Lynch   on behalf of Interested Party   California Franchise Tax Board
           Carissa.Lynch@ftb.ca.gov,   Martha.Gehrig@ftb.ca.gov
          Carl L. Grumer   on behalf of Other Prof.   Carmel Financing, LLC cgrumer@manatt.com,
           mchung@manatt.com
          Carol C. Villegas   on behalf of Interested Party   Public Employees Retirement Association of
           New Mexico cvillegas@labaton.com,   NDonlon@labaton.com
          Carol C. Villegas   on behalf of Attorney   Public Employees Retirement Association of New Mexico
           cvillegas@labaton.com,   NDonlon@labaton.com
          Caroline A. Reckler   on behalf of Interested Party   Dynegy Marketing and Trade, LLC
           caroline.reckler@lw.com
          Carolyn Frederick   on behalf of Interested Party   The Mosaic Company cfrederick@prklaw.com
          Catherine  Martin   on behalf of Creditor   Simon Property Group cmartin@simon.com,
           rtucker@simon.com;bankruptcy@simon.com
          Cathy Yanni   on behalf of Other Prof. Cathy Yanni cathy@cathyyanni.com,  pstrunk@browngreer.com
          Cecily Ann Dumas   on behalf of Other Prof.   Lincoln Partners Advisors LLC cdumas@bakerlaw.com,
           hhammonturano@bakerlaw.com
          Cecily Ann Dumas   on behalf of Creditor Committee   Official Committee of Tort Claimants
           cdumas@bakerlaw.com,  hhammonturano@bakerlaw.com
          Cecily Ann Dumas   on behalf of Spec. Counsel Lynn A. Baker cdumas@bakerlaw.com,
           hhammonturano@bakerlaw.com
          Cecily Ann Dumas   on behalf of Other Prof.   Trident DMG LLC cdumas@bakerlaw.com,
           hhammonturano@bakerlaw.com
          Cecily Ann Dumas   on behalf of Other Prof.   Development Specialists, Inc. cdumas@bakerlaw.com,
           hhammonturano@bakerlaw.com
          Chane Buck   on behalf of stockholders   PG&E Shareholders cbuck@jonesday.com
          Charles Cording   on behalf of Interested Party   Ad Hoc Group of Subrogation Claim Holders
           ccording@willkie.com,  mao@willkie.com
          Charles Scott Penner   on behalf of 3rd Party Plaintiff   AECOM Technical Services, Inc.
           penner@carneylaw.com,  caragol@carneylaw.com
          Charles Scott Penner   on behalf of Defendant   AECOM Technical Services, Inc.
           penner@carneylaw.com,  caragol@carneylaw.com
          Cheryl L. Stengel   on behalf of Creditor   US Air Conditioning Distributors
           clstengel@outlook.com,  stengelcheryl40@gmail.com
          Chris Bator   on behalf of Creditor Committee   Official Committee of Tort Claimants
           cbator@bakerlaw.com,  jmcguigan@bakerlaw.com
          Chris  Johnstone   on behalf of Interested Party   ICE NGX Canada Inc.
           chris.johnstone@wilmerhale.com,  whdocketing@wilmerhale.com
          Christina Lin Chen   on behalf of Creditor   OneSource Supply Solutions, LLC
           christina.chen@morganlewis.com,  christina.lin.chen@gmail.com
          Christina Lin Chen   on behalf of Creditor   MRO Integrated Solutions, LLC
           christina.chen@morganlewis.com,  christina.lin.chen@gmail.com
          Christopher Gessner   on behalf of Creditor   Ad Hoc Committee of Senior Unsecured Noteholders
           of Pacific Gas and Electric Company cgessner@akingump.com,  NYMCO@akingump.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

            Christopher E. Prince   on behalf of Interested Party   CH2M HILL Engineers, Inc.
            cprince@lesnickprince.com
            Christopher H. Hart   on behalf of Interested Party   Public Entities Impacted by the Wildfires
            chart@nutihart.com,  nwhite@nutihart.com
            Christopher Kwan Shek Wong   on behalf of Creditor   Genesys Telecommunications Laboratories,
            Inc. christopher.wong@arentfox.com
            Christopher L. Young   on behalf of Plaintiff   Foothill Solar LLC cyoung@cairncross.com,
            nspringstroh@cairncross.com
            Christopher L. Young   on behalf of Plaintiff   Kettleman Solar LLC cyoung@cairncross.com,
            nspringstroh@cairncross.com
            Christopher L. Young   on behalf of Plaintiff   Winding Creek Solar LLC cyoung@cairncross.com,
            nspringstroh@cairncross.com
            Christopher L. Young   on behalf of Plaintiff   Vintner Solar LLC cyoung@cairncross.com,
            nspringstroh@cairncross.com
            Christopher L. Young   on behalf of Plaintiff   Hollister Solar LLC cyoung@cairncross.com,
            nspringstroh@cairncross.com
            Christopher L. Young   on behalf of Interested Party   Winding Creek Solar LLC
            cyoung@cairncross.com,  nspringstroh@cairncross.com
            Christopher L. Young   on behalf of Plaintiff   Allco Renewable Energy Limited
            cyoung@cairncross.com,  nspringstroh@cairncross.com
            Christopher L. Young   on behalf of Plaintiff   Bear Creek Solar LLC cyoung@cairncross.com,
            nspringstroh@cairncross.com
            Christopher O. Rivas   on behalf of Defendant   AECOM Technical Services, Inc.
            crivas@reedsmith.com,  chris-rivas-8658@ecf.pacerpro.com
            Christopher O. Rivas   on behalf of 3rd Party Plaintiff   AECOM Technical Services, Inc.
            crivas@reedsmith.com,  chris-rivas-8658@ecf.pacerpro.com
            Christopher O. Rivas   on behalf of Creditor   AECOM Technical Services, Inc.
            crivas@reedsmith.com,  chris-rivas-8658@ecf.pacerpro.com
            Christopher O. Rivas   on behalf of Interested Party   JAN X-Ray Services, Inc.
            crivas@reedsmith.com,  chris-rivas-8658@ecf.pacerpro.com
            Christopher O. Rivas   on behalf of Creditor   Parsons Environment & Infrastructure, Inc.
            crivas@reedsmith.com,  chris-rivas-8658@ecf.pacerpro.com
            Christopher O. Rivas   on behalf of Creditor   Kiefner and Associates, Inc. crivas@reedsmith.com,
            chris-rivas-8658@ecf.pacerpro.com
            Christopher O. Rivas   on behalf of Counter-Claimant   AECOM Technical Services, Inc.
            crivas@reedsmith.com,  chris-rivas-8658@ecf.pacerpro.com
            Courtney L. Morgan   on behalf of Creditor   Pension Benefit Guaranty Corporation
            morgan.courtney@pbgc.gov
            Craig Goldblatt   on behalf of Interested Party   Comcast Cable Communications, LLC
            Craig.Goldblatt@wilmerhale.com,  whdocketing@wilmerhale.com
            Craig Margulies   on behalf of Interested Party   Aegion Corporation and its subsidiary entities:
            Corrpro Companies, Inc., Insituform Technologies, LLC and Fibrwrap Construction Services, Inc.
            cmargulies@margulies-law.com,  lsalazar@margulies-law.com
            Craig S. Simon   on behalf of Interested Party   California FAIR Plan Association
            csimon@bergerkahn.com,  aketcher@bergerkahn.com
            Craig S. Simon   on behalf of Interested Party   Zenith Insurance Company csimon@bergerkahn.com,
            aketcher@bergerkahn.com
            Craig S. Simon   on behalf of Interested Party   Topa Insurance Company csimon@bergerkahn.com,
            aketcher@bergerkahn.com
            Craig S. Simon   on behalf of Interested Party   Assurant Entities csimon@bergerkahn.com,
            aketcher@bergerkahn.com
            Craig S. Simon   on behalf of Interested Party   Nautilus Insurance Company csimon@bergerkahn.com,
            aketcher@bergerkahn.com
            Craig S. Simon   on behalf of Interested Party   Privilege Underwriters Reciprocal Exchange
            csimon@bergerkahn.com,  aketcher@bergerkahn.com
            Craig S. Simon   on behalf of Interested Party   American Alternative Insurance Corporation
            csimon@bergerkahn.com,  aketcher@bergerkahn.com
            Craig S. Simon   on behalf of Interested Party   Farmers Entities csimon@bergerkahn.com,
            aketcher@bergerkahn.com
            Craig S. Simon   on behalf of Interested Party   Nationwide Entities csimon@bergerkahn.com,
            aketcher@bergerkahn.com
            Craig S. Simon   on behalf of Interested Party   American Reliable Entities csimon@bergerkahn.com,
            aketcher@bergerkahn.com
            Craig S. Simon   on behalf of Interested Party   California Casualty Indemnity Exchange
            csimon@bergerkahn.com,  aketcher@bergerkahn.com
            Craig S. Simon   on behalf of Interested Party   Amica Mutual Insurance Company
            csimon@bergerkahn.com,  aketcher@bergerkahn.com
            Craig S. Simon   on behalf of Interested Party   Crusader Insurance Company csimon@bergerkahn.com,
            aketcher@bergerkahn.com
            Craig S. Simon   on behalf of Interested Party   Wawanesa General Insurance Company
            csimon@bergerkahn.com,  aketcher@bergerkahn.com
            Craig S. Simon   on behalf of Interested Party   Sutter Insurance Company csimon@bergerkahn.com,
            aketcher@bergerkahn.com
            Craig S. Simon   on behalf of Interested Party   National General Entities csimon@bergerkahn.com,
            aketcher@bergerkahn.com
            Craig S. Simon   on behalf of Interested Party   Gencon Entities csimon@bergerkahn.com,
            aketcher@bergerkahn.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Craig S. Simon   on behalf of Interested Party   Church Mutual Insurance Company csimon@bergerkahn.com,  aketcher@bergerkahn.com

Craig Solomon Ganz   on behalf of Creditor   Discovery Hydrovac ganzc@ballardspahr.com, hartt@ballardspahr.com

Craig Solomon Ganz   on behalf of Creditor   Realty Income Corporation ganzc@ballardspahr.com, hartt@ballardspahr.com

Cristina A. Henriquez   on behalf of Creditor   BNP Paribas chenriquez@mayerbrown.com

Dana M. Andreoli   on behalf of Creditor   Tanforan Industrial Park, LLC dandreoli@steyerlaw.com, mterry@steyerlaw.com

Dania Slim   on behalf of Creditor   BANK OF AMERICA N.A dania.slim@pillsburylaw.com, melinda.hernandez@pillsburylaw.com

Dania Slim   on behalf of Creditor   Wilmington Trust, National Association dania.slim@pillsburylaw.com,  melinda.hernandez@pillsburylaw.com

Daniel Robertson   on behalf of Creditor   Pension Benefit Guaranty Corporation robertson.daniel@pbgc.gov,  efile@pbgc.gov

Daniel I. Forman   on behalf of Interested Party   Ad Hoc Group of Subrogation Claim Holders dforman@willkie.com

Dara Levinson Silveira   on behalf of Debtor   PG&E Corporation dsilveira@kbkllp.com

Daren M Schlecter   on behalf of Creditor Jesus Mendoza daren@schlecterlaw.com, info@schlecterlaw.com

Dario de Ghetaldi   on behalf of Creditor   Fire Victim Creditors deg@coreylaw.com, lf@coreylaw.com

David Emerzian   on behalf of Creditor   A.J. Excavation Inc. Melany.Hertel@mccormickbarstow.com

David Holtzman   on behalf of Interested Party   Deutsche Bank Trust Company Americas david.holtzman@hklaw.com

David Holtzman   on behalf of Interested Party   United Energy Trading, LLC david.holtzman@hklaw.com

David Holtzman   on behalf of Interested Party   DEUTSCHE BANK NATIONAL TRUST COMPANY david.holtzman@hklaw.com

David Holtzman   on behalf of Creditor   DEUTSCHE BANK TRUST COMPANY AMERICAS, david.holtzman@hklaw.com

David Holtzman   on behalf of Defendant   Tiger Natural Gas, Inc. david.holtzman@hklaw.com

David Holtzman   on behalf of Interested Party   Tiger Natural Gas, Inc. david.holtzman@hklaw.com

David Holtzman   on behalf of Creditor   DEUTSCHE BANK NATIONAL TRUST COMPANY david.holtzman@hklaw.com

David Levine   on behalf of Debtor   PG&E Corporation dnl@groom.com

David Neier   on behalf of Interested Party   Macquarie Energy LLC dneier@winston.com

David Neier   on behalf of Creditor   Tulsa Inspection Resources, LLC dneier@winston.com

David Neier   on behalf of Creditor   CF Inspection Management, LLC dneier@winston.com

David Neier   on behalf of Creditor   Tulsa Inspection Resources PUC, LLC dneier@winston.com

David Neier   on behalf of Creditor   Peninsula Clean Energy Authority dneier@winston.com

David Neier   on behalf of Interested Party   City of San Jose, California dneier@winston.com

David Neier   on behalf of Creditor   Cypress Energy Partners, L.P. dneier@winston.com

David Neier   on behalf of Creditor   California Efficiency + Demand Management Council dneier@winston.com

David Neier   on behalf of Creditor   Cypress Energy Management - TIR, LLC dneier@winston.com

David Wirt   on behalf of Interested Party   Deutsche Bank david.wirt@hklaw.com, denise.harmon@hklaw.com

David A. Rosenzweig   on behalf of Creditor   Adventist Health System/West and Feather River Hospital david.rosenzweig@nortonrosefulbright.com,  thomas.burns@nortonrosefulbright.com

David A. Wood   on behalf of Creditor   SLF Fire Victim Claimants dwood@marshackhays.com, lbuchanan@marshackhays.com

David B. Levant   on behalf of Interested Party   FTP Power LLC, et al. david.levant@stoel.com, rene.alvin@stoel.com

David B. Levant   on behalf of Interested Party   Gill Ranch Storage, LLC david.levant@stoel.com, rene.alvin@stoel.com

David B. Levant   on behalf of Intervenor   Enel Green Power North America, Inc. david.levant@stoel.com,  rene.alvin@stoel.com

David B. Levant   on behalf of Intervenor   Capital Dynamics, Inc. david.levant@stoel.com, rene.alvin@stoel.com

David B. Levant   on behalf of Interested Party   Avangrid Renewables, LLC, Klondike Wind Power III LLC, and Shiloh I Wind Project LLC david.levant@stoel.com,  rene.alvin@stoel.com

David B. Levant   on behalf of Interested Party   Enel Green Power North America, Inc., et al. and Enel X david.levant@stoel.com,  rene.alvin@stoel.com

David B. Levant   on behalf of Interested Party   Capital Dynamics, Inc., et al. david.levant@stoel.com,  rene.alvin@stoel.com

David B. Levant   on behalf of Interested Party   Calpine Corporation david.levant@stoel.com, rene.alvin@stoel.com

David B. Levant   on behalf of Intervenor   FTP Power LLC david.levant@stoel.com, rene.alvin@stoel.com

David B. Rivkin, Jr.   on behalf of Creditor Committee   Official Committee of Tort Claimants drivkin@bakerlaw.com,  jmeeks@bakerlaw.com

David B. Shemano   on behalf of Interested Party   East Bay Community Energy Authority dshemano@pwkllp.com

David I. Kornbluh   on behalf of Creditor   De Anza Tile Co., Inc. dik@millermorton.com, mhr@millermorton.com

David J. Richardson   on behalf of Creditor Committee   Official Committee of Tort Claimants drichardson@bakerlaw.com,  aagonzalez@bakerlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

David L. Neale    on behalf of Interested Party    California Independent System Operator
    dln@lnbyb.com
David M. Feldman    on behalf of Creditor    Ad Hoc Committee of Holders of Trade Claims
    DFeldman@gibsondunn.com
David M. Reeder    on behalf of Creditor    City of American Canyon david@reederlaw.com,
    david.m.reeder@gmail.com;Jessica@reederlaw.com
David M. Stern    on behalf of Interested Party    NextEra Energy Inc., et al. dstern@ktbslaw.com
David M. Stern    on behalf of Intervenor    NextEra Energy Partners, L.P. dstern@ktbslaw.com
David M. Stern    on behalf of Intervenor    NextEra Energy, Inc. dstern@ktbslaw.com
David P. Matthews    on behalf of Creditor    Fire Victim Creditors jrhoades@thematthewslawfirm.com,
    aharrison@thematthewslawfirm.com
David P. Matthews    on behalf of Interested Party Terry  Hodges jrhoades@thematthewslawfirm.com,
    aharrison@thematthewslawfirm.com
David W. Moon    on behalf of Creditor    Mizuho Bank, Ltd. lacalendar@stroock.com,
    mmagzamen@stroock.com
David Walter Wessel    on behalf of Creditor Mikhail  Gelman DWessel@efronlawfirm.com,
    hporter@chdlawyers.com
David Walter Wessel    on behalf of Creditor Marina  Gelman DWessel@efronlawfirm.com,
    hporter@chdlawyers.com
Debra I. Grassgreen    on behalf of Interested Party    The Baupost Group, L.L.C.
    dgrassgreen@pszjlaw.com, hphan@pszjlaw.com
Debra I. Grassgreen    on behalf of Creditor Debra  Grassgreen dgrassgreen@pszjlaw.com,
    hphan@pszjlaw.com
Dennis F. Dunne    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors
    ddunne@milbank.com,  jbrewster@milbank.com
Dennis F. Dunne    on behalf of Interested Party    Official Committee Of Unsecured Creditors
    cprice@milbank.com,  jbrewster@milbank.com
Derrick  Talerico    on behalf of Creditor    Western Electricity Coordinating Council
    dtalerico@ztlegal.com,  sfritz@ztlegal.com
Diane Marger Moore    on behalf of Creditor    Majesti Mai Bagorio, etc.
    dmargermoore@baumhedlundlaw.com
Donald H. Cram, III    on behalf of Interested Party    Liberty Specialty Markets dhc@severson.com
Donald H. Cram, III    on behalf of Interested Party    Munich Re dhc@severson.com
Donald H. Cram, III    on behalf of Interested Party    HDI Global Specialty SE dhc@severson.com
Donna Taylor Parkinson    on behalf of Creditor    Yuba County Water Agency
    donna@parkinsonphinney.com
Donna Taylor Parkinson    on behalf of Creditor    Outback Contractors, Inc.
    donna@parkinsonphinney.com
Douglas  Wolfe    on behalf of Creditor    ASM SPV, L.P. dwolfe@asmcapital.com
Douglas  Wolfe    on behalf of Creditor    ASM Capital X LLC dwolfe@asmcapital.com
Douglas B. Provencher    on behalf of Interested Party    Provencher & Flatt dbp@provlaw.com
Douglas B. Provencher    on behalf of Interested Party Douglas B. Provencher dbp@provlaw.com
Drew M. Widders    on behalf of Creditor    Molin-Wilcoxen Camp Fire Victims Group
    dwidders@wilcoxenlaw.com,  nina@wilcoxenlaw.com
Duane M. Geck    on behalf of Interested Party    Munich Re dmg@severson.com
Duane M. Geck    on behalf of Interested Party    HDI Global Specialty SE dmg@severson.com
Duane M. Geck    on behalf of Interested Party    Liberty Specialty Markets dmg@severson.com
Dustin M. Dow    on behalf of Creditor Committee    Official Committee of Tort Claimants
    ddow@bakerlaw.com,  jmcguigan@bakerlaw.com
Edward J. Leen    on behalf of Creditor    Jefferies Leveraged Credit Products, LLC eleen@mkbllp.com
Edward J. Tredinnick    on behalf of Creditor    City and County of San Francisco
    etredinnick@greeneradovsky.com
Edward R. Huguenin    on behalf of Creditor    Meritage Homes of California, Inc.
    ehuguenin@hugueninkahn.com, jguzman@hugueninkahn.com
Edward R. Huguenin    on behalf of Creditor    K. Hovnanian California Region, Inc., et al
    ehuguenin@hugueninkahn.com, jguzman@hugueninkahn.com
Elisa  Tolentino    on behalf of Creditor    City of San Jose cao.main@sanjoseca.gov
Elizabeth A. Green    on behalf of Creditor Committee    Official Committee of Tort Claimants
    egreen@bakerlaw.com,  orlbankruptcy@bakerlaw.com
Elizabeth A. Green    on behalf of Creditor Tommy  Wehe egreen@bakerlaw.com,
    orlbankruptcy@bakerlaw.com
Elizabeth J. Cabraser    on behalf of Creditor    Wildfire Class Claimants ecabraser@lchb.com,
    awolf@lchb.com
Elizabeth J. Cabraser    on behalf of Creditor Kevin  Burnett ecabraser@lchb.com,  awolf@lchb.com
Elizabeth Lee Thompson    on behalf of Interested Party    The Okonite Company ethompson@stites.com,
    docketclerk@stites.com
Elizabeth M. Guffy    on behalf of Creditor    Quanta Energy Services LLC eguffy@lockelord.com,
    autodocket@lockelord.com
Elliot  Adler    on behalf of Creditor Mirna  Trettevik eadler@theadlerfirm.com,
    bzummer@theadlerfirm.com
Elyssa S. Kates    on behalf of Creditor Committee    Official Committee of Tort Claimants
    ekates@bakerlaw.com
Emily P. Rich    on behalf of Creditor    SEIU United Service Workers - West erich@unioncounsel.net,
    bankruptcycourtnotices@unioncounsel.net
Emily P. Rich    on behalf of Creditor    Engineers and Scientists of California, Local 20, IFPTE
    erich@unioncounsel.net,  bankruptcycourtnotices@unioncounsel.net
Eric A. Grasberger    on behalf of Plaintiff    JH Kelly, LLC eric.grasberger@stoel.com,
    docketclerk@stoel.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Eric A. Gravink   on behalf of Creditor Csaba Wendel Mester eric@rhrc.net
          Eric A. Gravink   on behalf of Creditor Xiaotian  Sun eric@rhrc.net
          Eric A. Gravink   on behalf of Creditor Marta M. Mester eric@rhrc.net
          Eric A. Gravink   on behalf of Creditor Wei  Luo eric@rhrc.net
          Eric D. Goldberg   on behalf of Creditor   Ad Hoc Committee of Unsecured Tort Claimant Creditors
          eric.goldberg@dlapiper.com,  eric-goldberg-1103@ecf.pacerpro.com
          Eric E. Sagerman   on behalf of Creditor Committee   Official Committee of Tort Claimants
          esagerman@bakerlaw.com
          Eric J. Seiler   on behalf of Interested Party   The Baupost Group, L.L.C. eseiler@fklaw.com,
          mclerk@fklaw.com
          Eric R. Goodman   on behalf of Creditor Committee   Official Committee of Tort Claimants
          egoodman@bakerlaw.com
          Eric R. Wilson   on behalf of Creditor   Tata Consultancy Services
          kdwbankruptcydepartment@kelleydrye.com,  ewilson@kelleydrye.com
          Eric R. Wilson   on behalf of Creditor   Kompogas SLO LLC kdwbankruptcydepartment@kelleydrye.com,
          ewilson@kelleydrye.com
          Eric S. Goldstein   on behalf of Interested Party   Gartner, Inc. egoldstein@goodwin.com
          Erica  Lee   on behalf of Creditor   California Department of Parks and Recreation
          Erica.Lee@doj.ca.gov
          Erica L. Kerman   on behalf of Interested Party   Ad Hoc Group of Subrogation Claim Holders
          ekerman@willkie.com
          Erika L. Morabito   on behalf of Creditor   Michels Corporation emorabito@foley.com,
          hsiagiandraughn@foley.com
          Erin Elizabeth Dexter   on behalf of Creditor Committee   Official Committee Of Unsecured
          Creditors edexter@milbank.com
          Erin N. Brady   on behalf of Interested Party   esVolta, LP enbrady@jonesday.com
          Erin N. Brady   on behalf of Interested Party   Hummingbird Energy Storage, LLC
          enbrady@jonesday.com
          Estela O. Pino   on behalf of Interested Party   Individual Plaintiffs Executive Committee
          Appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council
          Coordination Proceeding Number 4955, Pursuant to the terms of the epino@epinolaw.com,
          rmahal@epinolaw.com
          Estela O. Pino   on behalf of Interested Party   Plaintiffs Executive Committee
          epino@epinolaw.com,  rmahal@epinolaw.com
          Estela O. Pino   on behalf of Interested Party   Plaintiffs Executive Committee appointed by the
          Superior Court of the State of California, in and for the County of Alameda, in Case No.
          RG16843631 and related cases epino@epinolaw.com,  rmahal@epinolaw.com
          Eve H. Karasik   on behalf of Interested Party   Global Diving & Salvage, Inc. ehk@lnbyb.com
          Eve H. Karasik   on behalf of Creditor   Traffic Management, Inc. ehk@lnbyb.com
          Evelina  Gentry   on behalf of Creditor   Transwestern Pipeline Company, LLC
          evelina.gentry@akerman.com,  rob.diwa@akerman.com
          Francis J. Lawall   on behalf of Interested Party   HydroChemPSC lawallf@pepperlaw.com,
          henrys@pepperlaw.com
          Francis O. Scarpulla   on behalf of Creditor   Objecting Camp Fire Claimants fos@scarpullalaw.com,
          cpc@scarpullalaw.com
          Francis O. Scarpulla   on behalf of Creditor Richard W. Carpeneti fos@scarpullalaw.com,
          cpc@scarpullalaw.com
          Francis O. Scarpulla   on behalf of Creditor   GER Hospitality, LLC fos@scarpullalaw.com,
          cpc@scarpullalaw.com
          Frank A. Merola   on behalf of Creditor   JPMorgan Chase Bank, N.A., as DIP Administrative Agent
          lacalendar@stroock.com,  mmagzamen@stroock.com
          G. Larry Engel   on behalf of Creditor   Sonoma Clean Power Authority larry@engeladvice.com
          Gabriel  Ozel   on behalf of Creditor   Consolidated Edison Development, Inc. gabeozel@gmail.com
          Gabriel  Ozel   on behalf of Attorney Gabriel  Ozel gabeozel@gmail.com
          Gabriel  Ozel   on behalf of Intervenor   Consolidated Edison Development, Inc. gabeozel@gmail.com
          Gabriel I. Glazer   on behalf of Interested Party   The Baupost Group, L.L.C. gglazer@pszjlaw.com
          Gabrielle  Glemann   on behalf of Intervenor   FTP Power LLC gabrielle.glemann@stoel.com,
          rene.alvin@stoel.com
          Gabrielle  Glemann   on behalf of Intervenor   Capital Dynamics, Inc. gabrielle.glemann@stoel.com,
          rene.alvin@stoel.com
          Gabrielle  Glemann   on behalf of Intervenor   Enel Green Power North America, Inc.
          gabrielle.glemann@stoel.com,  rene.alvin@stoel.com
          Gary M. Kaplan   on behalf of Creditor   TTR Substations, Inc. gkaplan@fbm.com,  calendar@fbm.com
          Geoffrey B. Dryvynsyde   on behalf of Creditor   California Public Utilities Commsion
          gbd@cpuc.ca.gov,  geoffrey.dryvynsyde@cpuc.ca.gov
          Geoffrey E. Marr   on behalf of Creditor Mirna  Trettevik gemarr59@hotmail.com
          Geoffrey S. Stewart   on behalf of stockholders   PG&E Shareholders gstewart@jonesday.com,
          mmelvin@jonesday.com
          George H. Kalikman   on behalf of Interested Party   Compass Lexecon, LLC gkalikman@schnader.com,
          sdavenport@schnader.com
          Gerald  Singleton   on behalf of Creditor   Ad Hoc Committee of Unsecured Tort Claimant Creditors
          gerald@slffirm.com,  BKECFCANB@SLFirm.com
          Gerald  Singleton   on behalf of Creditor   Certain Fire Damage Plaintiffs/Claimants Relating to
          the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation gerald@slffirm.com,
          BKECFCANB@SLFirm.com
          Gerald  Singleton   on behalf of Creditor   Tubbs Preference Plaintiffs gerald@slffirm.com,
          BKECFCANB@SLFirm.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Gerald  Singleton   on behalf of Creditor   SLF Fire Victim Claimants gerald@slffirm.com,
             BKECFCANB@SLFfirm.com
          Gerald P. Kennedy   on behalf of Creditor   Agile Sourcing Partners, Inc.
             gerald.kennedy@procopio.com,  kristina.terlaga@procopio.com
          Gerardo  Mijares-Shafai   on behalf of Interested Party   AT&T Corp.
             Gerardo.Mijares-Shafai@arnoldporter.com,  kenneth.anderson@arnoldporter.com
          Gregg M. Galardi   on behalf of Interested Party   Elliott Management Corporation
             gregg.galardi@ropesgray.com
          Gregory  Plaskett   on behalf of Creditor   Murga, Strange & Chalmers, Inc.
             GREGORY.PLASKETT@GMAIL.COM,  HKHAPPYGRL1@GMAIL.COM
          Gregory A. Bray   on behalf of Interested Party   Official Committee Of Unsecured Creditors
             gbray@milbank.com
          Gregory A. Bray   on behalf of Creditor Committee   Official Committee Of Unsecured Creditors
             gbray@milbank.com
          Gregory A. Rougeau   on behalf of Creditor Gregory  Frase Enterprises, Inc. dba Kortick
             Manufacturing Company grougeau@brlawsf.com
          Gregory C. Nuti   on behalf of Creditor   City of Clearlake gnuti@nutihart.com,
             nwhite@nutihart.com
          Gregory C. Nuti   on behalf of Creditor   Mendocino County gnuti@nutihart.com,
             nwhite@nutihart.com
          Gregory C. Nuti   on behalf of Creditor   Sonoma Valley County Sanitation District
             gnuti@nutihart.com,  nwhite@nutihart.com
          Gregory C. Nuti   on behalf of Interested Party   Public Entities Impacted by the Wildfires
             gnuti@nutihart.com,  nwhite@nutihart.com
          Gregory C. Nuti   on behalf of Creditor   Calaveras County Water District gnuti@nutihart.com,
             nwhite@nutihart.com
          Gregory C. Nuti   on behalf of Creditor   Sonoma County Agricultural Preservation and Open Space
             District gnuti@nutihart.com,  nwhite@nutihart.com
          Gregory C. Nuti   on behalf of Creditor   Butte County gnuti@nutihart.com,  nwhite@nutihart.com
          Gregory C. Nuti   on behalf of Creditor   City of Napa gnuti@nutihart.com,  nwhite@nutihart.com
          Gregory C. Nuti   on behalf of Creditor   Town of Paradise gnuti@nutihart.com,
             nwhite@nutihart.com
          Gregory C. Nuti   on behalf of Creditor   Sonoma County Water Agency gnuti@nutihart.com,
             nwhite@nutihart.com
          Gregory C. Nuti   on behalf of Creditor   Napa County gnuti@nutihart.com,  nwhite@nutihart.com
          Gregory C. Nuti   on behalf of Creditor   Yuba County gnuti@nutihart.com,  nwhite@nutihart.com
          Gregory C. Nuti   on behalf of Creditor   Sonoma County gnuti@nutihart.com,  nwhite@nutihart.com
          Gregory C. Nuti   on behalf of Creditor   Sonoma County Community Development Commission
             gnuti@nutihart.com,  nwhite@nutihart.com
          Gregory C. Nuti   on behalf of Creditor   Lake County gnuti@nutihart.com,  nwhite@nutihart.com
          Gregory C. Nuti   on behalf of Creditor   Nevada County gnuti@nutihart.com,  nwhite@nutihart.com
          Gregory C. Nuti   on behalf of Creditor   City of Santa Rosa gnuti@nutihart.com,
             nwhite@nutihart.com
          Gregory K. Jones   on behalf of Creditor   Elster American Meter Company, LLC GJones@dykema.com,
             cacossano@dykema.com
          Gregory K. Jones   on behalf of Creditor   Honeywell International Inc. GJones@dykema.com,
             cacossano@dykema.com
          Hagop T. Bedoyan   on behalf of Creditor   KINGS RIVER WATER ASSOCIATION hbedoyan@kleinlaw.com,
             ecf@kleinlaw.com
          Hannah C. Kreuser   on behalf of Creditor   Precision Crane Service, Inc. hkreuser@porterlaw.com,
             ooberg@porterlaw.com
          Hannah C. Kreuser   on behalf of Creditor   Townsend & Schmidt Masonry hkreuser@porterlaw.com,
             ooberg@porterlaw.com
          Hannah C. Kreuser   on behalf of Creditor   Hangtown Electric, Inc. dba Mr. Electric of Rancho
             Cordova hkreuser@porterlaw.com,  ooberg@porterlaw.com
          Hannah C. Kreuser   on behalf of Creditor   Burnett & Sons Planing Mill and Lumber Co.
             hkreuser@porterlaw.com,  ooberg@porterlaw.com
          Hannah C. Kreuser   on behalf of Creditor   Hamanaka Painting Co., Inc. hkreuser@porterlaw.com,
             ooberg@porterlaw.com
          Harriet A. Steiner   on behalf of Creditor   Valley Clean Energy Alliance
             harriet.steiner@bbklaw.com,  claudia.peach@bbklaw.com
          Harvey S. Schochet   on behalf of Creditor   City of San Jose Harveyschochet@dwt.com
          Harvey S. Schochet   on behalf of Creditor   Cupertino Electric, Inc. Harveyschochet@dwt.com
          Heinz  Binder   on behalf of Creditor   Almendariz Consulting, Inc. heinz@bindermalter.com
          Heinz  Binder   on behalf of Interested Party   The Utility Reform Network (TURN)
             heinz@bindermalter.com
          Herb  Baer   hbaer@primeclerk.com,  ecf@primeclerk.com
          Howard J. Steinberg   on behalf of Interested Party   HercRentals steinbergh@gtlaw.com,
             pearsallt@gtlaw.com
          Howard S. Nevins   on behalf of Creditor   Performance Contracting, Inc. hnevins@hsmlaw.com
          Hugh M. McDonald   on behalf of Intervenor   Consolidated Edison Development, Inc.
             hugh.mcdonald@troutman.com,  john.murphy@troutman.com
          Hugh M. McDonald   on behalf of Creditor   Consolidated Edison Development, Inc.
             john.murphy@troutman.com
          Hugh M. Ray, III   on behalf of Creditor   Chevron Products Company a division of Chevron U.S.A.
             Inc. hugh.ray@pillsburylaw.com,  nancy.jones@pillsburylaw.com
          Huonganh Annie Duong   on behalf of Creditor   A.J. Excavation Inc.
             annie.duong@mccormickbarstow.com,  dawn.houston@mccormickbarstow.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Huonganh Annie Duong   on behalf of Creditor Philip  Verwey annie.duong@mccormickbarstow.com,
          dawn.houston@mccormickbarstow.com
          Iain A. Macdonald   on behalf of Creditor   U.S. TelePacific Corp. dba TPx Communications
          iain@macfern.com,  ecf@macfern.com
          Iain A. Macdonald   on behalf of Interested Party Iain A. Macdonald iain@macfern.com,
          ecf@macfern.com
          Iain A. Macdonald   on behalf of Creditor   Surf to Snow Environmental Resource Management, Inc.
          iain@macfern.com,  ecf@macfern.com
          Ivan C. Jen   on behalf of Interested Party  Synergy Project Management, Inc. ivan@icjenlaw.com
          J. Eric  Ivester   on behalf of Interested Party  Atlantica Yield plc Andrea.Bates@skadden.com
          J. Eric  Ivester   on behalf of Interested Party  Mojave Solar LLC Andrea.Bates@skadden.com
          J. Eric Ivester   on behalf of Intervenor  Mojave Solar LLC Eric.Ivester@skadden.com,
          Andrea.Bates@skadden.com
          J. Eric Ivester   on behalf of Intervenor   Willow Springs Solar 3, LLC Eric.Ivester@skadden.com,
          Andrea.Bates@skadden.com
          J. Eric Ivester   on behalf of Intervenor   First Solar, Inc. Eric.Ivester@skadden.com,
          Andrea.Bates@skadden.com
          J. Noah Hagey   on behalf of Creditor   Ad Hoc Committee of Senior Unsecured Noteholders of
          Pacific Gas and Electric Company hagey@braunhagey.com,  tong@braunhagey.com
          J. Russell Cunningham   on behalf of Creditor Brian T. Howe rcunningham@dnlc.net,  emehr@dnlc.net
          J. Russell Cunningham   on behalf of Creditor   Baseline P&R, LLC rcunningham@dnlc.net,
          emehr@dnlc.net
          J. Russell Cunningham   on behalf of Creditor John J. Guerra, Jr. rcunningham@dnlc.net,
          emehr@dnlc.net
          J. Russell Cunningham   on behalf of Creditor Stephen J Norman rcunningham@dnlc.net,
          emehr@dnlc.net
          J. Russell Cunningham   on behalf of Creditor   Joiner Limited Partnership rcunningham@dnlc.net,
          emehr@dnlc.net
          J. Russell Cunningham   on behalf of Creditor   KV Sierra Vista, LLC rcunningham@dnlc.net,
          emehr@dnlc.net
          J. Russell Cunningham   on behalf of Creditor   DF Properties rcunningham@dnlc.net,
          emehr@dnlc.net
          J. Russell Cunningham   on behalf of Creditor   Baseline 80 Investors, LLC rcunningham@dnlc.net,
          emehr@dnlc.net
          Jack A. Reitman   on behalf of Plaintiff   Ponderosa Pest & Weed Control srichmond@lgbfirm.com
          Jack A. Reitman   on behalf of Plaintiff Julia  Herndon srichmond@lgbfirm.com
          Jack A. Reitman   on behalf of Plaintiff Jedidiah  Herndon srichmond@lgbfirm.com
          Jack A. Reitman   on behalf of Plaintiff   Chico Rent-A-Fence srichmond@lgbfirm.com
          Jack A. Reitman   on behalf of Plaintiff Gabriell  Herndon srichmond@lgbfirm.com
          Jack A. Reitman   on behalf of Plaintiff Estefania  Miranda srichmond@lgbfirm.com
          Jack A. Reitman   on behalf of Plaintiff David  Herndon srichmond@lgbfirm.com
          Jack A. Reitman   on behalf of Plaintiff  Gabriella's Eatery srichmond@lgbfirm.com
          Jacob M. Faircloth   on behalf of Creditor  Aztrack Construction Corporation
          jacob.faircloth@smolsonlaw.com
          Jacob Taylor Beiswenger   on behalf of Interested Party  Department of Finance for the State of
          California jbeiswenger@omm.com,  llattin@omm.com
          Jacob Taylor Beiswenger   on behalf of Interested Party Governor Gavin  Newsom
          jbeiswenger@omm.com,  llattin@omm.com
          Jacquelyn H. Choi   on behalf of Creditor   County of Santa Clara Department of Tax and
          Collections jchoi@raineslaw.com,  bclark@raineslaw.com
          Jae Angela Chun   on behalf of Creditor   Certain Fire Damage Plaintiffs/Claimants Relating to
          the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation ajc@chun.law,
          teresa@tosdallaw.com
          Jaime  Godin   on behalf of Plaintiff   Bear Creek Solar LLC Jtouchstone@fddcm.com
          Jaime  Godin   on behalf of Plaintiff   Vintner Solar LLC Jtouchstone@fddcm.com
          Jaime  Godin   on behalf of Plaintiff   Winding Creek Solar LLC Jtouchstone@fddcm.com
          Jaime  Godin   on behalf of Plaintiff   Foothill Solar LLC Jtouchstone@fddcm.com
          Jaime  Godin   on behalf of Plaintiff   Kettleman Solar LLC Jtouchstone@fddcm.com
          Jaime  Godin   on behalf of Plaintiff   Allco Renewable Energy Limited Jtouchstone@fddcm.com
          Jaime  Godin   on behalf of Plaintiff   Hollister Solar LLC Jtouchstone@fddcm.com
          James A. Shepherd   on behalf of Creditor   W. Bradley Electric, Inc. jim@jsheplaw.com,
          shepIGN@gmail.com
          James C. Behrens   on behalf of Creditor Committee   Official Committee Of Unsecured Creditors
          jbehrens@milbank.com,  mkoch@milbank.com
          James C. Behrens   on behalf of Interested Party   Official Committee Of Unsecured Creditors
          jbehrens@milbank.com,  mkoch@milbank.com
          James D. Curran   on behalf of Creditor   Liberty Mutual Insurance Company
          jcurran@wolkincurran.com,  dstorms@wolkincurran.com
          James J. Ficenec   on behalf of Creditor   Exponent, Inc. James.Ficenec@ndlf.com,
          caroline.pfahl@ndlf.com
          James L. Bothwell   on behalf of Creditor   Meritage Homes of California, Inc.
          jbothwell@hugueninkahn.com,  jguzman@hugueninkahn.com
          James L. Bothwell   on behalf of Creditor   K. Hovnanian California Region, Inc., et al
          jbothwell@hugueninkahn.com,  jguzman@hugueninkahn.com
          James M. Davis   on behalf of Creditor   Certain Fire Damage Plaintiffs/Claimants Relating to the
          North Bay Fire Litigation of October 2017 and the Camp Fire Litigation jdavis@cglaw.com
          James O. Johnston   on behalf of stockholders   PG&E Shareholders jjohnston@jonesday.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

James T. Bentley   on behalf of Creditor   Centerbridge Partners, L.P. james.bentley@srz.com, Kelly.Knight@srz.com

James T. Bentley   on behalf of Creditor   Fidelity Management & Research Company james.bentley@srz.com, Kelly.Knight@srz.com

James T. Bentley   on behalf of Interested Party   Anchorage Capital Group, L.L.C. james.bentley@srz.com, Kelly.Knight@srz.com

James T. Bentley   on behalf of Interested Party   Silver Point Capital, L.P. james.bentley@srz.com, Kelly.Knight@srz.com

James T. Bentley   on behalf of Interested Party   SteelMill Master Fund LP james.bentley@srz.com, Kelly.Knight@srz.com

Jamie P. Dreher   on behalf of Creditor   Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates jdreher@downeybrand.com

Jamie P. Dreher   on behalf of Creditor Rodney Lee Baggett jdreher@downeybrand.com

Jamie P. Dreher   on behalf of Creditor Keri B. Howard jdreher@downeybrand.com

Jamie P. Dreher   on behalf of Creditor   A. Teichert & Son, Inc., dba Teichert Waterwork Services jdreher@downeybrand.com

Jan D. Sokol   on behalf of Creditor   Liberty Mutual Insurance Company jdsokol@lawssl.com, dwright@lawssl.com

Jan M Hayden   on behalf of Creditor   APTIM jhayden@bakerdonelson.com, gmitchell@bakerdonelson.com

Jan M Hayden   on behalf of Creditor   Snelson Companies, Inc. jhayden@bakerdonelson.com, gmitchell@bakerdonelson.com

Jan M Hayden   on behalf of Creditor   TTR Substations, Inc. jhayden@bakerdonelson.com, gmitchell@bakerdonelson.com

Jan M Hayden   on behalf of Creditor   Phillips & Jordan, Inc. jhayden@bakerdonelson.com, gmitchell@bakerdonelson.com

Jane  Kim   on behalf of Defendant   PG&E Corporation jkim@kbkllp.com

Jane  Kim   on behalf of Spec. Counsel   Jenner & Block LLP jkim@kbkllp.com

Jane  Kim   on behalf of Debtor   Pacific Gas and Electric Company jkim@kbkllp.com

Jane  Kim   on behalf of Other Prof.   KPMG LLP jkim@kbkllp.com

Jane  Kim   on behalf of Debtor   PG&E Corporation jkim@kbkllp.com

Jane  Kim   on behalf of Plaintiff   PG&E Corporation jkim@kbkllp.com

Jane  Luciano   on behalf of Creditor Jane  Luciano jane-luciano@comcast.net

Jane G. Kearl   on behalf of Creditor   Barnard Pipeline, Inc. jkearl@watttieder.com, jbenton@watttieder.com

Janet D. Gertz   on behalf of Creditor   PaR Systems, LLC jgertz@btlaw.com,  amattingly@btlaw.com

Jason  Blumberg   on behalf of U.S. Trustee   Office of the U.S. Trustee / SF jason.blumberg@usdoj.gov,  ustpregion17.sf.ecf@usdoj.gov

Jason  Borg   on behalf of Creditor Grant  Smelser jborg@jasonborglaw.com

Jason  Borg   on behalf of Creditor Nancy  Oliver jborg@jasonborglaw.com

Jason  Borg   on behalf of Creditor John Randall Dighton jborg@jasonborglaw.com

Jason  Borg   on behalf of Creditor Richard  Kelly Dighton jborg@jasonborglaw.com

Jason  Borg   on behalf of Creditor Linda  Dighton jborg@jasonborglaw.com

Jason  Borg   on behalf of Creditor Teddy  Oliver jborg@jasonborglaw.com

Jason C. Rubinstein   on behalf of Interested Party   The Baupost Group, L.L.C. jrubinstein@fklaw.com,  mclerk@fklaw.com

Jason D. Strabo   on behalf of Interested Party   Individual Officers Anthony F. Earley, Jr., Geisha J. Williams, Nickolas Stavropoulos, Julie M. Kane, Christopher P. Johns, Patrick M. Hogan, David Thomason, and Dinyar Mistry jstrabo@mwe.com,  shill@mwe.com

Jason P. Williams   on behalf of Creditor   Clear Blue Insurance Company jwilliams@wplgattorneys.com,  maryanne@wplgattorneys.com

Jay M. Ross   on behalf of Interested Party   The City of Oakland jross@hopkinscarley.com, eamaro@hopkinscarley.com

Jeffrey C. Krause   on behalf of Creditor   Topaz Solar Farms LLC jkrause@gibsondunn.com

Jeffrey C. Krause   on behalf of Intervenor   Topaz Solar Farms LLC jkrause@gibsondunn.com

Jeffrey K. Garfinkle   on behalf of Interested Party   Jay Alix jgarfinkle@buchalter.com

Jeffrey M. Reisner   on behalf of Creditor   Davey Tree Expert Co., Davey Tree Surgery Co. and Davey Resource Group, Inc. jreisner@irell.com

Jennifer C. Hayes   on behalf of Creditor   Aggreko jhayes@fhlawllp.com

Jennifer C. Hayes   on behalf of Creditor   MCE Corporation jhayes@fhlawllp.com

Jennifer C. Hayes   on behalf of Creditor   Roebbelen Contracting, Inc. jhayes@fhlawllp.com

Jennifer C. Hayes   on behalf of Creditor   Nor-Cal Pipeline Services jhayes@fhlawllp.com

Jennifer L. Mersing   on behalf of Interested Party   Capital Dynamics, Inc., et al. jennifer.mersing@stoel.com,  lisa.petras@stoel.com

Jennifer L. Mersing   on behalf of Interested Party   Enel Green Power North America, Inc. jennifer.mersing@stoel.com,  lisa.petras@stoel.com

Jennifer L. Mersing   on behalf of Interested Party   FTP Power LLC, et al. jennifer.mersing@stoel.com,  lisa.petras@stoel.com

Jennifer L. Mersing   on behalf of Interested Party   Project Mustang jennifer.mersing@stoel.com, lisa.petras@stoel.com

Jennifer L. Mersing   on behalf of Interested Party   Enel Green Power North America, Inc., et al. and Enel X jennifer.mersing@stoel.com,  lisa.petras@stoel.com

Jennifer L. Mersing   on behalf of Interested Party   Gill Ranch Storage, LLC jennifer.mersing@stoel.com,  lisa.petras@stoel.com

Jennifer L. Mersing   on behalf of Interested Party   Avangrid Renewables, LLC, Klondike Wind Power III LLC, and Shiloh I Wind Project LLC jennifer.mersing@stoel.com,  lisa.petras@stoel.com

Jennifer L. Mersing   on behalf of Interested Party   sPower jennifer.mersing@stoel.com, lisa.petras@stoel.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Jennifer Machlin Cecil    on behalf of Interested Party    City of San Jose, California
    JCecil@winston.com,  ECF_SF@winston.com
Jennifer Machlin Cecil    on behalf of Interested Party    First Solar, Inc. JCecil@winston.com,
    ECF_SF@winston.com
Jennifer Machlin Cecil    on behalf of Interested Party    Global Ampersand LLC JCecil@winston.com,
    ECF_SF@winston.com
Jennifer Machlin Cecil    on behalf of Interested Party    Willow Springs Solar 3, LLC
    JCecil@winston.com,  ECF_SF@winston.com
Jennifer N. Slocum    on behalf of Interested Party    Avangrid Renewables, LLC, Klondike Wind
    Power III LLC, and Shiloh I Wind Project LLC jennifer.slocum@stoel.com, docketclerk@stoel.com
Jennifer N. Slocum    on behalf of Interested Party    Capital Dynamics, Inc., et al.
    jennifer.slocum@stoel.com, docketclerk@stoel.com
Jennifer N. Slocum    on behalf of Interested Party    FTP Power LLC, et al.
    jennifer.slocum@stoel.com, docketclerk@stoel.com
Jennifer N. Slocum    on behalf of Creditor    Mustang Project Companies jennifer.slocum@stoel.com,
    docketclerk@stoel.com
Jennifer N. Slocum    on behalf of Interested Party    Global Diving & Salvage, Inc.
    jennifer.slocum@stoel.com, docketclerk@stoel.com
Jennifer N. Slocum    on behalf of Interested Party    Enel Green Power North America, Inc., et al.
    and Enel X jennifer.slocum@stoel.com, docketclerk@stoel.com
Jennifer N. Slocum    on behalf of Interested Party    Gill Ranch Storage, LLC
    jennifer.slocum@stoel.com, docketclerk@stoel.com
Jennifer V. Doran    on behalf of Creditor    Telvent USA, LLC jdoran@hinckleyallen.com
Joana Fang    on behalf of Creditor    Fire Victim Creditors jf@kbklawyers.com, icd@kbklawyers.com
Joel S. Miliband    on behalf of Other Prof. Cathy  Yanni jmiliband@brownrudnick.com
Joel S. Miliband    on behalf of Other Prof. John K. Trotter jmiliband@brownrudnick.com
John A. Moe, II    on behalf of Interested Party    Dentons US LLP john.moe@dentons.com,
    glenda.spratt@dentons.com
John A. Moe, II    on behalf of Interested Party    Halkirk I Wind Project LP john.moe@dentons.com,
    glenda.spratt@dentons.com
John A. Moe, II    on behalf of Interested Party    Capital Power Corporation john.moe@dentons.com,
    glenda.spratt@dentons.com
John A. Vos    on behalf of Interested Party John A. Vos InvalidEMailECFonly@gmail.com,
    PrivateECFNotice@gmail.com
John B. Coffman    on behalf of Interested Party    AARP john@johncoffman.net
John C. Thornton    on behalf of Creditor    Agajanian, Inc. jct@andrewsthornton.com,
    aandrews@andrewsthornton.com
John C. Thornton    on behalf of Creditor    Bennett Lane Winery LLC jct@andrewsthornton.com,
    aandrews@andrewsthornton.com
John D. Fiero    on behalf of Creditor    TRC Companies, Inc. jfiero@pszjlaw.com,
    ocarpio@pszjlaw.com
John E. Lattin    on behalf of Creditor David  Alonzo jlattin@ostergar.com, cslovenec@ostergar.com
John H. MacConaghy    on behalf of Interested Party    Individual Plaintiffs Executive Committee
    Appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council
    Coordination Proceeding Number 4955, Pursuant to the terms of the macclaw@macbarlaw.com,
    smansour@macbarlaw.com;kmuller@macbarlaw.com
John H. MacConaghy    on behalf of Creditor Committee    Official Committee of Tort Claimants
    macclaw@macbarlaw.com,  smansour@macbarlaw.com;kmuller@macbarlaw.com
John P. Dillman    on behalf of Creditor    Harris County houston_bankruptcy@publicans.com
John R. Rizzardi    on behalf of Plaintiff    Bear Creek Solar LLC kcoselman@cairncross.com,
    tnguyen@cairncross.com
John R. Rizzardi    on behalf of Plaintiff    Kettleman Solar LLC kcoselman@cairncross.com,
    tnguyen@cairncross.com
John R. Rizzardi    on behalf of Plaintiff    Vintner Solar LLC kcoselman@cairncross.com,
    tnguyen@cairncross.com
John R. Rizzardi    on behalf of Plaintiff    Hollister Solar LLC kcoselman@cairncross.com,
    tnguyen@cairncross.com
John R. Rizzardi    on behalf of Plaintiff    Allco Renewable Energy Limited
    kcoselman@cairncross.com,  tnguyen@cairncross.com
John R. Rizzardi    on behalf of Interested Party    Winding Creek Solar LLC
    kcoselman@cairncross.com,  tnguyen@cairncross.com
John R. Rizzardi    on behalf of Plaintiff    Foothill Solar LLC kcoselman@cairncross.com,
    tnguyen@cairncross.com
John R. Rizzardi    on behalf of Plaintiff    Winding Creek Solar LLC kcoselman@cairncross.com,
    tnguyen@cairncross.com
John William Lucas    on behalf of Interested Party    The Baupost Group, L.L.C. jlucas@pszjlaw.com,
    ocarpio@pszjlaw.com
Jonathan  Forstot    on behalf of Intervenor    Consolidated Edison Development, Inc.
    jonathan.forstot@troutman.com,  john.murphy@troutman.com
Jonathan  Forstot    on behalf of Creditor    Consolidated Edison Development, Inc.
    john.murphy@troutman.com
Jonathan  Hughes    on behalf of Interested Party    AT&T Corp. jane.rustice@aporter.com
Jonathan A. Loeb    on behalf of Creditor    Sabre Industries, Inc. jon.loeb@bingham.com
Jonathan C. Sanders    on behalf of Interested Party    Board of PG&E Corporation
    jsanders@stblaw.com
Jonathan C. Sanders    on behalf of Interested Party    Board of Pacific Gas and Electric Company
    jsanders@stblaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

        Jonathan C. Sanders    on behalf of Interested Party    Certain Current and Former Independent
         Directors jsanders@stblaw.com
        Jonathan D. Waisnor    on behalf of Interested Party    Ad Hoc Group of Subrogation Claim Holders
         jwaisnor@willkie.com,  mao@willkie.com
        Jonathan R. Doolittle    on behalf of Creditor    Northern Holdings, LLC jdoolittle@reedsmith.com
        Jonathan R. Doolittle    on behalf of Creditor    Paradise Irrigation District
         jdoolittle@reedsmith.com
        Jonathan R. Doolittle    on behalf of Interested Party    J.H. Lane Partners Master Fund, L.P.
         jdoolittle@reedsmith.com
        Jonathan R. Doolittle    on behalf of Creditor    Wild Goose, LLC jdoolittle@reedsmith.com
        Jonathan R. Doolittle    on behalf of Creditor    BP Products North America Inc.
         jdoolittle@reedsmith.com
        Jonathan R. Doolittle    on behalf of Creditor    Lodi Gas Storage, L.L.P. jdoolittle@reedsmith.com
        Jonathan R. Doolittle    on behalf of Creditor    Southern Disaster Recovery, LLC
         jdoolittle@reedsmith.com
        Jonathan R. Doolittle    on behalf of Creditor    BP Energy Company jdoolittle@reedsmith.com
        Jonathan R. Doolittle    on behalf of Creditor    Napa Recycling & Waste Services, LLC
         jdoolittle@reedsmith.com
        Jonathan R. Doolittle    on behalf of Interested Party    Midtown Acquisitions L.P.
         jdoolittle@reedsmith.com
        Jonathan R. Doolittle    on behalf of Creditor    Bender Rosenthal, Incorporated
         jdoolittle@reedsmith.com
        Jonathan R. Doolittle    on behalf of Creditor    Northern Recycling and Waste Services, LLC
         jdoolittle@reedsmith.com
        Jonathan R. Doolittle    on behalf of Creditor    Nevada Irrigation District
         jdoolittle@reedsmith.com
        Jonathan R. Doolittle    on behalf of Creditor    Paradise Unified School District
         jdoolittle@reedsmith.com
        Jonathan R. Doolittle    on behalf of Creditor    Napa County Recycling & Waste Services, LLC
         jdoolittle@reedsmith.com
        Jorian L. Rose    on behalf of Creditor Committee    Official Committee of Tort Claimants
         jrose@bakerlaw.com
        Joseph Sorkin    on behalf of Creditor    Ad Hoc Committee of Senior Unsecured Noteholders of
         Pacific Gas and Electric Company jsorkin@akingump.com,  NYMCO@akingump.com
        Joseph West    on behalf of Creditor    International Church of the Foursquare Gospel
         westjoseph@earthlink.net,  josephw998@gmail.com
        Joseph A. Eisenberg    on behalf of Creditor    The Act 1 Group, Inc. JAE1900@yahoo.com
        Joseph G. Minias    on behalf of Plaintiff    Ad Hoc Group of Subrogation Claim Holders
         jminias@willkie.com
        Joseph G. Minias    on behalf of Interested Party    Ad Hoc Group of Subrogation Claim Holders
         jminias@willkie.com
        Joseph Kyle Feist    on behalf of Creditor Lynda  Howell jfeistesq@gmail.com,
         info@norcallawgroup.net
        Joseph Kyle Feist    on behalf of Creditor Michael  Vairo jfeistesq@gmail.com,
         info@norcallawgroup.net
        Joseph Kyle Feist    on behalf of Creditor Eddie  Delongfield jfeistesq@gmail.com,
         info@norcallawgroup.net
        Joseph Kyle Feist    on behalf of Creditor Denise  Stooksberry jfeistesq@gmail.com,
         info@norcallawgroup.net
        Joseph Kyle Feist    on behalf of Creditor Angela  Coker jfeistesq@gmail.com,
         info@norcallawgroup.net
        Joseph Kyle Feist    on behalf of Creditor Roger  Martinez jfeistesq@gmail.com,
         info@norcallawgroup.net
        Joseph Kyle Feist    on behalf of Creditor Paul  Bowen jfeistesq@gmail.com,
         info@norcallawgroup.net
        Joseph Kyle Feist    on behalf of Creditor Deirdre  Coderre jfeistesq@gmail.com,
         info@norcallawgroup.net
        Joseph Kyle Feist    on behalf of Creditor Gretchen  Franklin jfeistesq@gmail.com,
         info@norcallawgroup.net
        Joseph Kyle Feist    on behalf of Creditor Claudia  Bijstra jfeistesq@gmail.com,
         info@norcallawgroup.net
        Joseph Kyle Feist    on behalf of Creditor    Paradise Moose Lodge jfeistesq@gmail.com,
         info@norcallawgroup.net
        Joseph Kyle Feist    on behalf of Creditor Isaiah  Vera jfeistesq@gmail.com,
         info@norcallawgroup.net
        Joseph Kyle Feist    on behalf of Creditor Sara  Hill jfeistesq@gmail.com,  info@norcallawgroup.net
        Joseph Kyle Feist    on behalf of Creditor Annaleisa  Batts jfeistesq@gmail.com,
         info@norcallawgroup.net
        Joseph Kyle Feist    on behalf of Creditor Constantina  Howard jfeistesq@gmail.com,
         info@norcallawgroup.net
        Joseph Kyle Feist    on behalf of Creditor Benjamin  Hernandez jfeistesq@gmail.com,
         info@norcallawgroup.net
        Joseph Kyle Feist    on behalf of Creditor Andries  Bijstra jfeistesq@gmail.com,
         info@norcallawgroup.net
        Joseph Kyle Feist    on behalf of Creditor Barbara  Cruise jfeistesq@gmail.com,
         info@norcallawgroup.net
        Joseph Kyle Feist    on behalf of Creditor Nancy  Seals jfeistesq@gmail.com,
         info@norcallawgroup.net

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
                  Joseph Kyle Feist    on behalf of Creditor Tonia  Hanson jfeistesq@gmail.com,
                     info@norcallawgroup.net
                  Joseph Kyle Feist    on behalf of Creditor Bryan  Sullivan jfeistesq@gmail.com,
                     info@norcallawgroup.net
                  Joseph Kyle Feist    on behalf of Creditor Edward  Delongfield jfeistesq@gmail.com,
                     info@norcallawgroup.net
                  Joseph Kyle Feist    on behalf of Creditor John  Stooksberry jfeistesq@gmail.com,
                     info@norcallawgroup.net
                  Joseph Kyle Feist    on behalf of Creditor Christopher  Franklin jfeistesq@gmail.com,
                     info@norcallawgroup.net
                  Joseph Kyle Feist    on behalf of Creditor Celil  Morris jfeistesq@gmail.com,
                     info@norcallawgroup.net
                  Joseph Kyle Feist    on behalf of Creditor Sally  Thorp jfeistesq@gmail.com,
                     info@norcallawgroup.net
                  Joseph Kyle Feist    on behalf of Creditor Marie  Dierssen jfeistesq@gmail.com,
                     info@norcallawgroup.net
                  Joseph Kyle Feist    on behalf of Creditor Catherine  McClure jfeistesq@gmail.com,
                     info@norcallawgroup.net
                  Joseph Kyle Feist    on behalf of Creditor Irma  Enriquez jfeistesq@gmail.com,
                     info@norcallawgroup.net
                  Joseph Kyle Feist    on behalf of Creditor Kelly  Jones jfeistesq@gmail.com,
                     info@norcallawgroup.net
                  Joseph Kyle Feist    on behalf of Creditor Jennifer  Makin jfeistesq@gmail.com,
                     info@norcallawgroup.net
                  Joseph Kyle Feist    on behalf of Creditor Chris  Franklin jfeistesq@gmail.com,
                     info@norcallawgroup.net
                  Joseph Kyle Feist    on behalf of Creditor Candice  Seals jfeistesq@gmail.com,
                     info@norcallawgroup.net
                  Joseph Kyle Feist    on behalf of Creditor Linda  Schooling jfeistesq@gmail.com,
                     info@norcallawgroup.net
                  Joseph Kyle Feist    on behalf of Creditor Michael  Williams jfeistesq@gmail.com,
                     info@norcallawgroup.net
                  Joseph Kyle Feist    on behalf of Creditor Leroy  Howard jfeistesq@gmail.com,
                     info@norcallawgroup.net
                  Joseph Kyle Feist    on behalf of Creditor Tami  Coleman jfeistesq@gmail.com,
                     info@norcallawgroup.net
                  Joseph Kyle Feist    on behalf of Creditor Brenda  Howell jfeistesq@gmail.com,
                     info@norcallawgroup.net
                  Joseph Kyle Feist    on behalf of Creditor Cecil  Morris jfeistesq@gmail.com,
                     info@norcallawgroup.net
                  Joseph Kyle Feist    on behalf of Creditor Joel  Batts jfeistesq@gmail.com,
                     info@norcallawgroup.net
                  Joseph Kyle Feist    on behalf of Creditor   Fire Victim Creditors jfeistesq@gmail.com,
                     info@norcallawgroup.net
                  Joseph M. Esmont    on behalf of Creditor Committee   Official Committee of Tort Claimants
                     jesmont@bakerlaw.com
                  Joseph M. Welch    on behalf of Creditor   Bradley Tanks, Inc. jwelch@buchalter.com,
                     dcyrankowski@buchalter.com
                  Joseph R. Lucia    on behalf of Creditor   Fire Victim Creditors PersonalInjuryGroup@RLSlawyers.com
                  Joshua D. Morse    on behalf of Creditor   Ad Hoc Committee of Unsecured Tort Claimant Creditors
                     Joshua.Morse@dlapiper.com,  joshua-morse-0092@ecf.pacerpro.com
                  Joshua D. Morse    on behalf of Other Prof.   FTI Consulting, Inc. Joshua.Morse@dlapiper.com,
                     joshua-morse-0092@ecf.pacerpro.com
                  Joshua M. Mester    on behalf of stockholders   PG&E Shareholders jmester@jonesday.com
                  Judith A. Descalso    on behalf of Creditor   CM Distributors, Inc. jad_9193@ecf.courtdrive.com
                  Julie E. Oelsner    on behalf of Creditor   Southwire Company, LLC joelsner@weintraub.com,
                     bjennings@weintraub.com
                  Julie E. Oelsner    on behalf of Attorney c/o Julie E. Oelsner  Intech Mechanical, Inc.
                     joelsner@weintraub.com,  bjennings@weintraub.com
                  Julie E. Oelsner    on behalf of Creditor   Intech Mechanical, Inc. joelsner@weintraub.com,
                     bjennings@weintraub.com
                  Julie H. Rome-Banks    on behalf of Creditor   Thunderbird Mobile Home Park julie@bindermalter.com
                  Justin E. Rawlins    on behalf of Creditor   Tulsa Inspection Resources  PUC, LLC
                     justinrawlins@paulhastings.com
                  Justin E. Rawlins    on behalf of Creditor   Tulsa Inspection Resources, LLC
                     justinrawlins@paulhastings.com
                  Justin E. Rawlins    on behalf of Creditor   California Efficiency + Demand Management Council
                     justinrawlins@paulhastings.com
                  Justin E. Rawlins    on behalf of Creditor   Cypress Energy Management - TIR, LLC
                     justinrawlins@paulhastings.com
                  Justin E. Rawlins    on behalf of Creditor   Cypress Energy Partners, L.P.
                     justinrawlins@paulhastings.com
                  Justin E. Rawlins    on behalf of Creditor   Peninsula Clean Energy Authority
                     justinrawlins@paulhastings.com
                  Justin E. Rawlins    on behalf of Interested Party   Macquarie Energy LLC
                     justinrawlins@paulhastings.com
                  Justin E. Rawlins    on behalf of Creditor   CF Inspection Management, LLC
                     justinrawlins@paulhastings.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Karen J. Chedister   on behalf of Creditor William K O'Brien kchedister@h-jlaw.com
Karen J. Chedister   on behalf of Creditor Karen  Roberds kchedister@h-jlaw.com
Karen J. Chedister   on behalf of Creditor Anita  Freeman kchedister@h-jlaw.com
Karen J. Chedister   on behalf of Creditor William N Steel kchedister@h-jlaw.com
Karen J. Chedister   on behalf of Creditor Fuguan  O'Brien kchedister@h-jlaw.com
Karen J. Chedister   on behalf of Creditor  GER Hospitality, LLC kchedister@h-jlaw.com
Karen J. Chedister   on behalf of Creditor Ming  O'Brien kchedister@h-jlaw.com
Katharine  Malone   on behalf of Intervenor  Southern Power Company malonek@gtlaw.com
Katharine  Malone   on behalf of Creditor  Southern Power Company malonek@gtlaw.com
Katharine  Malone   on behalf of Creditor  Osmose Utilities Services, Inc. malonek@gtlaw.com
Katherine  Kohn   on behalf of Spec. Counsel   Groom Law Group, Chartered kkohn@groom.com,
   ashahinllari@groom.com
Katherine  Kohn   on behalf of Debtor   PG&E Corporation kkohn@groom.com, ashahinllari@groom.com
Katherine Rose Catanese   on behalf of Interested Party   Corelogic Spatial Solutions, LLC
   kcatanese@foley.com
Katherine Rose Catanese   on behalf of Interested Party   CoreLogic Solutions, LLC
   kcatanese@foley.com
Kathryn E. Barrett   on behalf of Creditor    TURN-The Utility Reform Network keb@svlg.com,
   amt@svlg.com
Kathryn S. Diemer   on behalf of Interested Party    Ad Hoc Group of Subrogation Claim Holders
   kdiemer@diemerwei.com
Kathryn S. Diemer   on behalf of Plaintiff    Ad Hoc Group of Subrogation Claim Holders
   kdiemer@diemerwhitman.com
Keith J. Cunningham   on behalf of Interested Party   California Department of Water Resources
   kcunningham@pierceatwood.com, rkelley@pierceatwood.com
Keith J. Cunningham   on behalf of Interested Party   California Independent System Operator
   rkelley@pierceatwood.com
Kelly V. Knight   on behalf of Creditor   Centerbridge Partners, L.P. kelly.knight@srz.com
Kelly V. Knight   on behalf of Interested Party   SteelMill Master Fund LP kelly.knight@srz.com
Kelly V. Knight   on behalf of Interested Party   Anchorage Capital Group, L.L.C.
   kelly.knight@srz.com
Kelly V. Knight   on behalf of Interested Party   Silver Point Capital, L.P. kelly.knight@srz.com
Kelly V. Knight   on behalf of Creditor   Fidelity Management & Research Company
   kelly.knight@srz.com
Kenneth  Pasquale   on behalf of Creditor   Mizuho Bank, Ltd. mlaskowski@stroock.com
Kenneth T. Law   on behalf of Creditor   Recology Inc. klaw@bbslaw.com
Kerri  Lyman   on behalf of Creditor   Davey Tree Expert Co., Davey Tree Surgery Co. and Davey
   Resource Group, Inc. klyman@irell.com
Kerri  Lyman   on behalf of Interested Party   BlueMountain Capital Management, LLC
   klyman@irell.com
Kesha  Tanabe   on behalf of Creditor   Cedar Glade LP kesha@tanabelaw.com
Kevin  Montee   on behalf of Creditor   Nearon Sunset, LLC kmontee@monteeassociates.com
Kevin G. Collins   on behalf of Interested Party   Miller Pipeline, LLC kevin.collins@btlaw.com
Kevin M. Eckhardt   on behalf of Interested Party   Potrero Hills Energy Producers, LLC
   keckhardt@hunton.com, candonian@huntonak.com
Kevin M. Eckhardt   on behalf of Interested Party   Mt. Poso Cogeneration Company, LLC f/k/a Mt.
   Poso Cogeneration Company, L.P. keckhardt@hunton.com, candonian@huntonak.com
Kevin M. Eckhardt   on behalf of Interested Party   Sunshine Gas Producers, LLC
   keckhardt@hunton.com, candonian@huntonak.com
Kevin M. Eckhardt   on behalf of Interested Party   DTE Stockton, LLC keckhardt@hunton.com,
   candonian@huntonak.com
Kevin M. Eckhardt   on behalf of Interested Party   Woodland Biomass Power, LLC f/k/a Woodland
   Biomass Power, Ltd. keckhardt@hunton.com, candonian@huntonak.com
Kimberly S. Fineman   on behalf of Interested Party   Public Entities Impacted by the Wildfires
   kfineman@nutihart.com, nwhite@nutihart.com
Kimberly S. Fineman   on behalf of Creditor   Association of California Water Agencies Joint
   Powers Insurance Authority kfineman@nutihart.com, nwhite@nutihart.com
Kimberly S. Morris   on behalf of Creditor Committee   Official Committee of Tort Claimants
   kmorris@bakerlaw.com, hhammonturano@bakerlaw.com
Kimberly S. Winick   on behalf of Interested Party Kimberly  Winick kwinick@clarktrev.com,
   knielsen@clarktrev.com
Kimberly S. Winick   on behalf of Interested Party   California Community Choice Association
   kwinick@clarktrev.com, knielsen@clarktrev.com
Kinga  Wright   on behalf of Creditor   Quanta Energy Services LLC kinga.wright@lockelord.com,
   autodocket@lockelord.com
Kirsten A. Worley   on behalf of Creditor   Ballard Marine Construction, Inc. kw@wlawcorp.com,
   admin@wlawcorp.com
Kirsten A. Worley   on behalf of Creditor   GEI Consultants, Inc. kw@wlawcorp.com,
   admin@wlawcorp.com
Kizzy L. Jarashow   on behalf of Creditor   MassMutual Life Insurance Company
   KJarashow@goodwinlaw.com, AFraticelliLouallen@goodwinlaw.com
Kody D. L. Kleber   on behalf of Creditor Committee   Official Committee of Tort Claimants
   kkleber@bakerlaw.com, dmartinez@bakerlaw.com
Krista M. Enns   on behalf of Creditor   Infosys Limited kenns@beneschlaw.com
Krista M. Enns   on behalf of Creditor   ACRT, Inc. kenns@beneschlaw.com
Kristine Theodesia Takvoryan   on behalf of Creditor   SOLON ktakvoryan@ckrlaw.com
Kristopher H. Hansen   on behalf of Creditor   JPMorgan Chase Bank, N.A., as DIP Administrative
   Agent dmohamed@stroock.com, mmagamen@stroock.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

    Lacey E. Rochester   on behalf of Creditor   APTIM lrochester@bakerdonelson.com,
      gmitchell@bakerdonelson.com
    Lacey E. Rochester   on behalf of Creditor   Phillips & Jordan, Inc. lrochester@bakerdonelson.com,
      gmitchell@bakerdonelson.com
    Lacey E. Rochester   on behalf of Creditor   TTR Substations, Inc. lrochester@bakerdonelson.com,
      gmitchell@bakerdonelson.com
    Lacey E. Rochester   on behalf of Creditor   Snelson Companies, Inc. lrochester@bakerdonelson.com,
      gmitchell@bakerdonelson.com
    Laila  Masud   on behalf of Creditor   SLF Fire Victim Claimants lmasud@marshackhays.com,
      lmasud@ecf.courtdrive.com
    Larry W. Gabriel   on behalf of Interested Party   Itron, Inc. lgabriel@bg.law,  nfields@bg.law
    Lars H. Fuller   on behalf of Creditor Committee   Official Committee of Tort Claimants
      lfuller@bakerlaw.com
    Lary Alan Rappaport   on behalf of Interested Party   Ad Hoc Group of Institutional Bondholders
      of Pacific Gas and Electric Co. lrappaport@proskauer.com, PHays@proskauer.com
    Lary Alan Rappaport   on behalf of Interested Party   Ad Hoc Group of Institutional Par
      Bondholders of Pacific Gas and Electric Co. lrappaport@proskauer.com, PHays@proskauer.com
    Lauren  Kramer   on behalf of Creditor   North American Fence & Railing, Inc. lkramer@rjo.com
    Lauren T. Attard   on behalf of Creditor Committee   Official Committee of Tort Claimants
      lattard@bakerlaw.com,  agrosso@bakerlaw.com
    Laurie  Hager   on behalf of Interested Party   Wilson Construction Company
      lhager@sussmanshank.com
    Leah E. Capritta   on behalf of Interested Party   United Energy Trading, LLC
      leah.capritta@hklaw.com,  lori.labash@hklaw.com
    Leah E. Capritta   on behalf of Interested Party   Tiger Natural Gas, Inc.
      leah.capritta@hklaw.com,  lori.labash@hklaw.com
    Leah E. Capritta   on behalf of Defendant   Tiger Natural Gas, Inc. leah.capritta@hklaw.com,
      lori.labash@hklaw.com
    Leonard M. Shulman   on behalf of Interested Party   Cushman & Wakefield, Inc. lshulman@shbllp.com
    Liam K. Malone   on behalf of Creditor   Level-IT Installations, Ltd. malone@oles.com,
      shahin@oles.com
    Lillian G. Stenfeldt   on behalf of Creditor   Pivot Interiors, Inc. lillian.stenfeldt@sdma.com,
      jon.arneson@sedgwicklaw.com
    Lillian G. Stenfeldt   on behalf of Interested Party   certain Retiree Claimants
      lillian.stenfeldt@rimonlaw.com,  jon.arneson@sedgwicklaw.com
    Lindsey E. Kress   on behalf of Creditor   California Insurance Guarantee Association
      lkress@lockelord.com,  autodocket@lockelord.com
    Lindsi M. Weber   on behalf of Creditor   Dignity Health and its Affiliates lweber@polsinelli.com,
      yderac@polsinelli.com
    Lisa  Lenherr   on behalf of Other Prof. Michael G. Kasolas llenherr@wendel.com,
      bankruptcy@wendel.com
    Lisa  Schweitzer   on behalf of Interested Party   BlueMountain Capital Management, LLC
      lschweitzer@cgsh.com
    Louis  Gottlieb   on behalf of Interested Party   Public Employees Retirement Association of New
      Mexico Lgottlieb@labaton.com,  mpenrhyn@labaton.com
    Lovee  Sarenas   on behalf of Interested Party   RE Astoria LLC Lovee.sarenas@lewisbrisbois.com
    Lovee  Sarenas   on behalf of Interested Party   Kepco California LLC
      Lovee.sarenas@lewisbrisbois.com
    Lovee  Sarenas   on behalf of Creditor   RE Astoria LLC Lovee.sarenas@lewisbrisbois.com
    Luke N. Eaton   on behalf of Interested Party   Burns & McDonnell Engineering Company, Inc.
      eatonl@pepperlaw.com,  monugiac@pepperlaw.com
    Lydia Vanessa Ko   on behalf of Creditor Athanasia  Vlazkis Lvko@stonelawoffice.com
    Lydia Vanessa Ko   on behalf of Creditor Maria  Barbis Lvko@stonelawoffice.com
    Lydia Vanessa Ko   on behalf of Creditor George  Vlazakis Lvko@stonelawoffice.com
    Lydia Vanessa Ko   on behalf of Creditor John  Barbis Lvko@stonelawoffice.com
    Lynette C. Kelly   on behalf of U.S. Trustee   Office of the U.S. Trustee / SF
      ustpregion17.oa.ecf@usdoj.gov
    M. David Minnick   on behalf of Creditor   BANK OF AMERICA N.A dminnick@pillsburylaw.com,
      docket@pillsburylaw.com
    M. Ryan Pinkston   on behalf of Creditor   Turner Construction Company rpinkston@seyfarth.com,
      jmcdermott@seyfarth.com
    Manuel  Corrales, Jr.   on behalf of Creditor Robert  Zelmer mannycorrales@yahoo.com,
      hcskanchy@hotmail.com
    Manuel  Corrales, Jr.   on behalf of Creditor Barbara  Zelmer mannycorrales@yahoo.com,
      hcskanchy@hotmail.com
    Marc  Kieselstein   on behalf of Interested Party   Federal Monitor carrie.oppenheim@kirkland.com
    Marc A. Levinson   on behalf of Creditor   MCHA Holdings, LLC Malevinson@orrick.com,
      casestream@ecf.courtdrive.com
    Marc A. Levinson   on behalf of Creditor   Centerbridge Special Credit Partners III, L.P.
      Malevinson@orrick.com,  casestream@ecf.courtdrive.com
    Marc A. Levinson   on behalf of Creditor   CCP Credit Acquisition Holdings, L.L.C.
      Malevinson@orrick.com,  casestream@ecf.courtdrive.com
    Marc A. Levinson   on behalf of Creditor   Centerbridge Partners, L.P. Malevinson@orrick.com,
      casestream@ecf.courtdrive.com
    Margarita  Padilla   on behalf of Interested Party   California Department of Water Resources
      Margarita.Padilla@doj.ca.gov
    Margarita  Padilla   on behalf of Interested Party   California Department of Toxic Substances
      Control Margarita.Padilla@doj.ca.gov

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Mario R. Nicholas    on behalf of Plaintiff    JH Kelly, LLC mario.nicholas@stoel.com,
cherie.clark@stoel.com

Mark Bostick    on behalf of Other Prof. Michael G. Kasolas mbostick@wendel.com,
bankruptcy@wendel.com

Mark A. Gorton    on behalf of Creditor    Sonoma Clean Power Authority mgorton@boutininc.com,
cdomingo@boutininc.com

Mark A. Gorton    on behalf of Attorney Mark  Gorton mgorton@boutininc.com, cdomingo@boutininc.com

Mark A. Gorton    on behalf of Creditor    Northern California Power Agency mgorton@boutininc.com,
cdomingo@boutininc.com

Mark A. Gorton    on behalf of Creditor    Valley Clean Energy Alliance mgorton@boutininc.com,
cdomingo@boutininc.com

Mark D. Plevin    on behalf of Interested Party    Renaissance Reinsurance Ltd. mplevin@crowell.com

Mark D. Poniatowski    on behalf of Creditor    Holt of California ponlaw@ponlaw.com

Mark E. Felger    on behalf of Creditor    Liberty Mutual Insurance Company mfelger@cozen.com

Mark V. Isola    on behalf of Creditor    VETERAN POWER, INC. mvi@sbj-law.com

Mark V. Isola    on behalf of Creditor    MDR INC. dba ACCU-BORE DIRECTIONAL DRILLING
mvi@sbj-law.com

Marsha Houston    on behalf of Creditor    Parsons Environment & Infrastructure, Inc.
mhouston@reedsmith.com,  hvalencia@reedsmith.com

Marsha Houston    on behalf of Counter-Claimant    AECOM Technical Services, Inc.
mhouston@reedsmith.com,  hvalencia@reedsmith.com

Marsha Houston    on behalf of Defendant    AECOM Technical Services, Inc. mhouston@reedsmith.com,
hvalencia@reedsmith.com

Marsha Houston    on behalf of Creditor    Kiefner and Associates, Inc. mhouston@reedsmith.com,
hvalencia@reedsmith.com

Marsha Houston    on behalf of Interested Party    JAN X-Ray Services, Inc. mhouston@reedsmith.com,
hvalencia@reedsmith.com

Marsha Houston    on behalf of 3rd Party Plaintiff    AECOM Technical Services, Inc.
mhouston@reedsmith.com,  hvalencia@reedsmith.com

Marsha Houston    on behalf of Creditor    AECOM Technical Services, Inc. mhouston@reedsmith.com,
hvalencia@reedsmith.com

Marta Villacorta    on behalf of U.S. Trustee    Office of the U.S. Trustee / SF
marta.villacorta@usdoj.gov

Mary Ellmann Tang    on behalf of Creditor Cristina  Mendoza mtang@frenchlyontang.com,
nblackwell@frenchlyontang.com

Mary H. Kim    on behalf of Interested Party    State Farm Mutual Automobile Insurance Company
Mary.Kim@dechert.com,  brett.stone@dechert.com

Matthew Heyn    on behalf of Creditor    California Governor's Office of Emergency Services
matthew.heyn@doj.ca.gov

Matthew A. Feldman    on behalf of Plaintiff    Ad Hoc Group of Subrogation Claim Holders
mfeldman@willkie.com

Matthew A. Feldman    on behalf of Interested Party    Ad Hoc Group of Subrogation Claim Holders
mfeldman@willkie.com

Matthew A. Gold    on behalf of Creditor    Argo Partners courts@argopartners.net

Matthew A. Lesnick    on behalf of Interested Party    CH2M HILL Engineers, Inc.
matt@lesnickprince.com,  jmack@lesnickprince.com

Matthew D. McGill    on behalf of Creditor    Ad Hoc Committee of Holders of Trade Claims
MMcGill@gibsondunn.com

Matthew D. Metzger    on behalf of Creditor Dan  Clarke belvederelegalecf@gmail.com

Matthew Hampton Foushee    on behalf of Interested Party    esVolta, LP
hampton.foushee@hoganlovells.com,  hfoushee@gmail.com

Matthew Hampton Foushee    on behalf of Interested Party    Hummingbird Energy Storage, LLC
hampton.foushee@hoganlovells.com,  hfoushee@gmail.com

Matthew Jon Olson    on behalf of Interested Party Wendy A. Nathan matt@macfern.com,
stell.laura@dorsey.com

Matthew Jordan Troy    on behalf of Creditor    United States of America matthew.troy@usdoj.gov

Matthew K. Kelsey    on behalf of Creditor    Ad Hoc Committee of Holders of Trade Claims
mkelsey@gibsondunn.com

Matthew Ryan Klinger    on behalf of Creditor    CitiGroup Financial Products Inc.
mklinger@sheppardmullin.com,  DGatmen@sheppardmullin.com

Matthew W. Grimshaw    on behalf of Creditor    Certain Post-Petition Tort and Fire Claimants
matt@grimshawlawgroup.com,  ecfmarshackhays@gmail.com

Meagan S. Tom    on behalf of Creditor    International Brotherhood of Electrical Workers Local
Union 1245 Meagan.tom@lockelord.com,  autodocket@lockelord.com

Melissa T. Ngo    on behalf of Creditor    Pension Benefit Guaranty Corporation
ngo.melissa@pbgc.gov,  efile@pbgc.gov

Merle C. Meyers    on behalf of Creditor Kayla  Ruhnke mmeyers@mlg-pc.com

Merle C. Meyers    on behalf of Creditor E. R., a Minor mmeyers@mlg-pc.com

Michael Lauter    on behalf of Interested Party    PG&E Holdco Group mlauter@sheppardmullin.com

Michael Lauter    on behalf of Creditor    Ormat Technologies Inc. mlauter@sheppardmullin.com

Michael Lauter    on behalf of Creditor    CitiGroup Financial Products Inc.
mlauter@sheppardmullin.com

Michael Rogers    on behalf of Creditor    William Kreysler & Associates, Inc.
mrogers@lambertrogers.com,  jan@lambertrogers.com

Michael St. James    on behalf of Interested Party    Garcia and Associates ecf@stjames-law.com

Michael Tye    on behalf of Creditor    United States of America Michael.Tye@usdoj.gov

Michael Tye    on behalf of Interested Party    United States on behalf of the Federal Energy
Regulatory Commission Michael.Tye@usdoj.gov

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Michael A. Isaacs   on behalf of Interested Party   Travelers Insurance Co.
               Michael.Isaacs@dentons.com, Alissa.Worthing@dentons.com
          Michael A. Isaacs   on behalf of Creditor   Southwire Company, LLC Michael.Isaacs@dentons.com,
               Alissa.Worthing@dentons.com
          Michael B. Lubic   on behalf of Creditor   Wright Tree Service of the West, Inc.
               michael.lubic@klgates.com
          Michael B. Lubic   on behalf of Creditor   Wright Tree Service, Inc. michael.lubic@klgates.com
          Michael B. Lubic   on behalf of Creditor   CN Utility Consulting, Inc. michael.lubic@klgates.com
          Michael B. Lubic   on behalf of Creditor   Cupertino Electric, Inc. michael.lubic@klgates.com
          Michael C. Fallon   on behalf of Creditor   Ahlborn Fence & Steel, Inc manders@fallonlaw.net
          Michael D. Breslauer   on behalf of Creditor   Righetti Ranch LP and Righetti NC, LLC
               mbreslauer@ecf.courtdrive.com, wyones@swsslaw.com
          Michael G. Kasolas   trustee@kasolas.net, CA30@ecfcbis.com,ecf.alert+Kasolas@titlexi.com
          Michael H. Strub   on behalf of Interested Party   BlueMountain Capital Management, LLC
               mstrub@irell.com, mhstrub1@gmail.com
          Michael I. Gottfried   on behalf of Creditor Estefania  Miranda MGottfried@elkinskalt.com,
               AAburto@elkinskalt.com
          Michael I. Gottfried   on behalf of Creditor Steven  Jones MGottfried@elkinskalt.com,
               AAburto@elkinskalt.com
          Michael I. Gottfried   on behalf of Plaintiff David  Herndon MGottfried@elkinskalt.com,
               AAburto@elkinskalt.com
          Michael I. Gottfried   on behalf of Plaintiff Julia  Herndon MGottfried@elkinskalt.com,
               AAburto@elkinskalt.com
          Michael I. Gottfried   on behalf of Plaintiff   Gabriella's Eatery MGottfried@elkinskalt.com,
               AAburto@elkinskalt.com
          Michael I. Gottfried   on behalf of Plaintiff   Chico Rent-A-Fence MGottfried@elkinskalt.com,
               AAburto@elkinskalt.com
          Michael I. Gottfried   on behalf of Creditor Julia  Herndon MGottfried@elkinskalt.com,
               AAburto@elkinskalt.com
          Michael I. Gottfried   on behalf of Plaintiff Estefania  Miranda MGottfried@elkinskalt.com,
               AAburto@elkinskalt.com
          Michael I. Gottfried   on behalf of Plaintiff Jedidiah  Herndon MGottfried@elkinskalt.com,
               AAburto@elkinskalt.com
          Michael I. Gottfried   on behalf of Creditor Gabriella  Herndon MGottfried@elkinskalt.com,
               AAburto@elkinskalt.com
          Michael I. Gottfried   on behalf of Creditor David  Herndon MGottfried@elkinskalt.com,
               AAburto@elkinskalt.com
          Michael I. Gottfried   on behalf of Plaintiff Gabriell  Herndon MGottfried@elkinskalt.com,
               AAburto@elkinskalt.com
          Michael I. Gottfried   on behalf of Creditor Jedidiah  Herndon MGottfried@elkinskalt.com,
               AAburto@elkinskalt.com
          Michael I. Gottfried   on behalf of Creditor   Gabriella's Eatery MGottfried@elkinskalt.com,
               AAburto@elkinskalt.com
          Michael I. Gottfried   on behalf of Plaintiff Steven  Jones MGottfried@elkinskalt.com,
               AAburto@elkinskalt.com
          Michael I. Gottfried   on behalf of Creditor   Chico Rent-A-Fence MGottfried@elkinskalt.com,
               AAburto@elkinskalt.com
          Michael I. Gottfried   on behalf of Plaintiff   Ponderosa Pest & Weed Control
               MGottfried@elkinskalt.com, AAburto@elkinskalt.com
          Michael I. Gottfried   on behalf of Creditor   Ponderosa Pest & Weed Control
               MGottfried@elkinskalt.com, AAburto@elkinskalt.com
          Michael J. Gomez   on behalf of Creditor   Lyles Utility Construction, LLC mgomez@frandzel.com,
               dmoore@frandzel.com
          Michael K. Slattery   on behalf of Creditor   County of San Luis Obispo mslattery@lkfirm.com,
               rramirez@lkfirm.com
          Michael K. Slattery   on behalf of Creditor   Ad Hoc California Public Entites Committee
               mslattery@lkfirm.com, rramirez@lkfirm.com
          Michael P. Esser   on behalf of Interested Party   Calpine Corporation michael.esser@kirkland.com,
               michael-esser-3293@ecf.pacerpro.com
          Michael P. Esser   on behalf of Intervenor   Calpine Corporation michael.esser@kirkland.com,
               michael-esser-3293@ecf.pacerpro.com
          Michael R. Hogue   on behalf of Creditor   Ruby Pipeline, L. L. C hoguem@gtlaw.com,
               navarrom@gtlaw.com
          Michael R. Hogue   on behalf of Creditor   Cardno, Inc. hoguem@gtlaw.com, navarrom@gtlaw.com
          Michael S. Etkin   on behalf of Interested Party   Public Employees Retirement Association of New
               Mexico metkin@lowenstein.com
          Michael S. Myers   on behalf of Creditor   Discovery Hydrovac myersms@ballardspahr.com
          Michael S. Myers   on behalf of Creditor   Realty Income Corporation myersms@ballardspahr.com
          Michael S. Neumeister   on behalf of Creditor   Ad Hoc Committee of Holders of Trade Claims
               MNeumeister@gibsondunn.com
          Michael Thomas Krueger   on behalf of Creditor   ERM-West, Inc. michael.krueger@ndlf.com,
               Havilyn.lee@ndlf.com
          Michael W. Goodin   on behalf of Interested Party   XL Insurance America, Inc.
               mgoodin@clausen.com, mgenova@clausen.com
          Michael W. Goodin   on behalf of Interested Party   General Security Indemnity Company of Arizona
               mgoodin@clausen.com, mgenova@clausen.com
          Michael W. Goodin   on behalf of Interested Party   Markel Bermuda Limited mgoodin@clausen.com,
               mgenova@clausen.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Michael W. Goodin   on behalf of Creditor   XL Insurance America, Inc., etc. mgoodin@clausen.com,
               mgenova@clausen.com
          Michael W. Goodin   on behalf of Interested Party   Chubb Custom Insurance Comapny
               mgoodin@clausen.com,  mgenova@clausen.com
          Michael W. Goodin   on behalf of Interested Party   Starr Surplus Lines Insurance Company
               mgoodin@clausen.com,  mgenova@clausen.com
          Michael W. Goodin   on behalf of Interested Party   Catlin Specialty Insurance Company
               mgoodin@clausen.com,  mgenova@clausen.com
          Michael W. Malter   on behalf of Creditor   ChargePoint, Inc. michael@bindermalter.com
          Michael W. Malter   on behalf of Plaintiff Anthony  Gantner michael@bindermalter.com
          Michele  Ellison   on behalf of Creditor   Camblin Steel Service, Inc. mellison@gibbsgiden.com,
               lrochelle@gibbsgiden.com
          Mirco J. Haag   on behalf of Creditor   Bradley Tanks, Inc. mhaag@buchalter.com,
               dcyrankowski@buchalter.com
          Mitchell B. Greenberg   on behalf of Creditor   Fire Victim Creditors mgreenberg@abbeylaw.com,
               mmeroney@abbeylaw.com
          Monique  Jewett-Brewster   on behalf of Interested Party   The City of Oakland
               mjb@hopkinscarley.com,  eamaro@hopkinscarley.com
          Monique D. Almy   on behalf of Creditor   Nexant Inc. malmy@crowell.com
          Morgan R. Hirst   on behalf of stockholders   PG&E Shareholders mhirst@jonesday.com,
               mmelvin@jonesday.com
          Nancy  Mitchell   on behalf of Interested Party   Department of Finance for the State of
               California nmitchell@omm.com
          Nancy  Mitchell   on behalf of Interested Party Governor Gavin  Newsom nmitchell@omm.com
          Nanette D. Sanders   on behalf of Creditor   Certain Fire Damage Plaintiffs/Claimants Relating to
               the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation
               nanette@ringstadlaw.com,  becky@ringstadlaw.com
          Natalie Kathleen Sanders   on behalf of Interested Party   Black & Veatch Construction, Inc.
               natalie.sanders@bakerbotts.com
          Nathan A. Schultz   on behalf of Creditor   MassMutual Life Insurance Company
               nschultz@goodwinlaw.com,  kjarashow@goodwinlaw.com
          Nathan Q. Rugg   on behalf of Interested Party   Adler Tank Rental and Mobile Modular
               nathan.rugg@bfkn.com,  jean.montgomery@bfkn.com
          Neil Jon Bloomfield   on behalf of Creditor   American Construction and Supply Inc.
               njbloomfield@njblaw.com,  gklump@njblaw.com
          Nicholas  Wagner   on behalf of Creditor   Wildfire Class Claimants kschemen@wagnerjones.com,
               bwagner@wagnerjones.com
          Nicholas A. Carlin   on behalf of Plaintiff Anthony  Gantner nac@phillaw.com,  rac@phillaw.com
          Nicolas  De Lancie   on behalf of Interested Party   SummerHill Homes, LLC ndelancie@jmbm.com
          Nicole M. Zeiss   on behalf of Interested Party   Public Employees Retirement Association of New
               Mexico nzeiss@labaton.com
          Office of the U.S. Trustee / SF    USTPRegion17.SF.ECF@usdoj.gov
          Omeed  Latifi   on behalf of Creditor Mirna  Trettevik olatifi@theadlerfirm.com,
               kdeubler@theadlerfirm.com
          Oren Buchanan Haker   on behalf of Intervenor   Capital Dynamics, Inc. oren.haker@stoel.com,
               rene.alvin@stoel.com
          Oren Buchanan Haker   on behalf of Interested Party   Avangrid Renewables, LLC, Klondike Wind
               Power III LLC, and Shiloh I Wind Project LLC oren.haker@stoel.com,  rene.alvin@stoel.com
          Oren Buchanan Haker   on behalf of Interested Party   Gill Ranch Storage, LLC
               oren.haker@stoel.com,  rene.alvin@stoel.com
          Oren Buchanan Haker   on behalf of Interested Party   Enel Green Power North America, Inc., et
               al. and Enel X oren.haker@stoel.com,  rene.alvin@stoel.com
          Oren Buchanan Haker   on behalf of Interested Party   FTP Power LLC, et al. oren.haker@stoel.com,
               rene.alvin@stoel.com
          Oren Buchanan Haker   on behalf of Interested Party   Capital Dynamics, Inc., et al.
               oren.haker@stoel.com,  rene.alvin@stoel.com
          Ori  Katz   on behalf of Interested Party   PG&E Holdco Group okatz@sheppardmullin.com,
               LSegura@sheppardmullin.com
          Oscar  Garza   on behalf of Other Prof.   Centerview Partners LLC ogarza@gibsondunn.com
          Paige  Boldt   on behalf of Creditor   Fire Victim Creditors pboldt@wattsguerra.com,
               cwilson@wattsguerra.com
          Paige  Boldt   on behalf of Creditor   Wildfire Class Claimants pboldt@wattsguerra.com,
               cwilson@wattsguerra.com
          Pamela  Allen   on behalf of Interested Party   California Department of Industrial Relations
               pallen@dir.ca.gov
          Patricia  Savage   on behalf of Creditor Mary  Haines psavesq@gmail.com,  jodi.savage@gmail.com
          Patricia  Savage   on behalf of Creditor Marie  Valenza psavesq@gmail.com,  jodi.savage@gmail.com
          Patricia  Savage   on behalf of Creditor Ashley  Duitsman psavesq@gmail.com,
               jodi.savage@gmail.com
          Patricia  Savage   on behalf of Creditor Kristal  Davis-Bolin psavesq@gmail.com,
               jodi.savage@gmail.com
          Patricia  Savage   on behalf of Creditor Barbara  Morris psavesq@gmail.com,  jodi.savage@gmail.com
          Patricia  Savage   on behalf of Creditor Brandee  Goodrich psavesq@gmail.com,
               jodi.savage@gmail.com
          Patrick C. Maxcy   on behalf of Interested Party   Horace Mann Property & Casualty Insurance
               Company patrick.maxcy@snrdenton.com
          Patrick C. Maxcy   on behalf of Interested Party   Travelers Insurance Co.
               patrick.maxcy@snrdenton.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

            Paul F. Ready   on behalf of Defendant Cheryl  Montellano smeyer@farmerandready.com
            Paul F. Ready   on behalf of Defendant Max M.  Montellano smeyer@farmerandready.com
            Paul F. Ready   on behalf of Creditor Sarah  Pazdan smeyer@farmerandready.com
            Paul H. Zumbro   on behalf of Debtor   PG&E Corporation mao@cravath.com
            Paul J. Pascuzzi   on behalf of Interested Party   California Department of Toxic Substances
            Control ppascuzzi@ffwplaw.com, docket@ffwplaw.com
            Paul J. Pascuzzi   on behalf of Creditor   California State Agencies ppascuzzi@ffwplaw.com,
            docket@ffwplaw.com
            Paul J. Pascuzzi   on behalf of Interested Party   California Department of Water Resources
            ppascuzzi@ffwplaw.com, docket@ffwplaw.com
            Paul J. Pascuzzi   on behalf of Creditor   35th District Agricultural Association
            ppascuzzi@ffwplaw.com, docket@ffwplaw.com
            Paul M. Rosenblatt   on behalf of Creditor   Oldcastle Infrastructure, Inc. f/k/a Oldcastle
            Precast, Inc. and affiliates prosenblatt@kilpatricktownsend.com,
            mwilliams@kilpatricktownsend.com
            Paul R. Gaus   on behalf of Creditor   Tim Messer Construction Inc. paul.gaus@mccormickbarstow.com
            Paul R. Glassman   on behalf of Creditor   Johnson Controls, Inc. pglassman@sycr.com
            Paul R. Glassman   on behalf of Creditor   South San Joaquin Irrigation District
            pglassman@sycr.com
            Peter  Friedman   on behalf of Interested Party Governor Gavin  Newsom pfriedman@omm.com
            Peter  Friedman   on behalf of Interested Party   Department of Finance for the State of
            California pfriedman@omm.com
            Peter  Meringolo   on behalf of Creditor Donna  Walker peter@pmrklaw.com
            Peter  Meringolo   on behalf of Creditor   Mount Veeder Springs LLC peter@pmrklaw.com
            Peter  Meringolo   on behalf of Creditor Mark  Pulido peter@pmrklaw.com
            Peter C. Califano   on behalf of Creditor   VOLCANO TELEPHONE COMPANY pcalifano@cwclaw.com
            Peter C. Califano   on behalf of Creditor   CALAVERAS TELEPHONE COMPANY pcalifano@cwclaw.com
            Peter C. Califano   on behalf of Creditor   TDS TELECOM pcalifano@cwclaw.com
            Peter C. Califano   on behalf of Creditor   THE PONDEROSA TELEPHONE CO. pcalifano@cwclaw.com
            Peter C. Califano   on behalf of Creditor   CRG Financial LLC pcalifano@cwclaw.com
            Peter C. Califano   on behalf of Creditor   KERMAN TELEPHONE CO. pcalifano@cwclaw.com
            Peter C. Califano   on behalf of Creditor   SIERRA TELEPHONE COMPANY, INC. pcalifano@cwclaw.com
            Peter C. Califano   on behalf of Creditor   Gowan Construction Company Inc. pcalifano@cwclaw.com
            Peter C. Califano   on behalf of Creditor   PINNACLES TELEPHONE CO. pcalifano@cwclaw.com
            Peter J. Benvenutti   on behalf of 3rd Pty Defendant   Pacific Gas  and Electric Company
            pbenvenutti@kbkllp.com
            Peter J. Benvenutti   on behalf of Debtor   PG&E Corporation pbenvenutti@kbkllp.com
            Peter J. Benvenutti   on behalf of Defendant   Pacific Gas & Electric Company
            pbenvenutti@kbkllp.com
            Peter J. Benvenutti   on behalf of Plaintiff   PG&E Corporation pbenvenutti@kbkllp.com
            Peter J. Benvenutti   on behalf of Defendant   Pacific Gas and Electric Company
            pbenvenutti@kbkllp.com
            Peter J. Benvenutti   on behalf of Defendant   PG&E Corporation pbenvenutti@kbkllp.com
            Peter J. Benvenutti   on behalf of Plaintiff   Pacific Gas and Electric Company
            pbenvenutti@kbkllp.com
            Peter R. Boutin   on behalf of Creditor   Citibank N.A., as Administrative Agent for the Utility
            Revolving Credit Facility peter.boutin@kyl.com, lara.joel@kyl.com
            Peter S. Munoz   on behalf of Creditor   Nevada Irrigation District pmunoz@reedsmith.com,
            gsandoval@reedsmith.com
            Peter S. Munoz   on behalf of Creditor   Lodi Gas Storage, L.L.P. pmunoz@reedsmith.com,
            gsandoval@reedsmith.com
            Peter S. Munoz   on behalf of Creditor   Wild Goose, LLC pmunoz@reedsmith.com,
            gsandoval@reedsmith.com
            Peter S. Partee, Sr.   on behalf of Interested Party   Mt. Poso Cogeneration Company, LLC f/k/a
            Mt. Poso Cogeneration Company, L.P. candonian@huntonak.com
            Peter S. Partee, Sr.   on behalf of Interested Party   DTE Stockton, LLC candonian@huntonak.com
            Peter S. Partee, Sr.   on behalf of Interested Party   Potrero Hills Energy Producers, LLC
            candonian@huntonak.com
            Peter S. Partee, Sr.   on behalf of Interested Party   Woodland Biomass Power, LLC f/k/a Woodland
            Biomass Power, Ltd. candonian@huntonak.com
            Peter S. Partee, Sr.   on behalf of Interested Party   Sunshine Gas Producers, LLC
            candonian@huntonak.com
            Philip S. Warden   on behalf of Creditor   Chevron Products Company a division of Chevron U.S.A.
            Inc. philip.warden@pillsburylaw.com, kathy.stout@pillsburylaw.com
            Philip S. Warden   on behalf of Creditor   Chevron U.S.A. Inc. philip.warden@pillsburylaw.com,
            kathy.stout@pillsburylaw.com
            Phillip K. Wang   on behalf of Interested Party   certain Retiree Claimants
            phillip.wang@rimonlaw.com
            Phillip K. Wang   on behalf of Creditor   Pivot Interiors, Inc. phillip.wang@rimonlaw.com
            R. Alexander Pilmer   on behalf of Interested Party   Federal Monitor
            alexander.pilmer@kirkland.com, keith.catuara@kirkland.com
            Randy  Michelson   on behalf of Defendant   Public Employees Retirement Association of New Mexico
            randy.michelson@michelsonlawgroup.com
            Randy  Michelson   on behalf of Interested Party   Public Employees Retirement Association of New
            Mexico randy.michelson@michelsonlawgroup.com
            Randy  Michelson   on behalf of Interested Party   Securities Lead Plaintiff and the Proposed
            Class randy.michelson@michelsonlawgroup.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Randye B. Soref   on behalf of Creditor    Whitebox Multi-Strategy Partners, LP
              rsoref@polsinelli.com
              Randye B. Soref   on behalf of Creditor    Whitebox Asymmetric Partners, LP rsoref@polsinelli.com
              Randye B. Soref   on behalf of Creditor    Whitebox Relative Value Partners, LP
              rsoref@polsinelli.com
              Randye B. Soref   on behalf of Creditor    Dignity Health and its Affiliates rsoref@polsinelli.com
              Randye B. Soref   on behalf of Creditor    MRC Opportunities Fund I LP - Series C
              rsoref@polsinelli.com
              Randye B. Soref   on behalf of Creditor    Marble Ridge Master Fund LP rsoref@polsinelli.com
              Rebecca Suarez    on behalf of Intervenor   KES Kingsburg, L.P. rsuarez@crowell.com
              Rebecca Suarez    on behalf of Intervenor   Vantage Wind Energy LLC rsuarez@crowell.com
              Rebecca J. Winthrop   on behalf of Creditor    MRC Global (US) Inc.
              rebecca.winthrop@nortonrosefulbright.com,    evette.rodriguez@nortonrosefulbright.com
              Rebecca J. Winthrop   on behalf of Creditor    Paradise Retirement Residence Limited Partnership
              rebecca.winthrop@nortonrosefulbright.com,    evette.rodriguez@nortonrosefulbright.com
              Rebecca J. Winthrop   on behalf of Creditor    Adventist Health System/West and Feather River
              Hospital rebecca.winthrop@nortonrosefulbright.com, evette.rodriguez@nortonrosefulbright.com
              Rebecca J. Winthrop   on behalf of Creditor    Berry Petroleum Company, LLC
              rebecca.winthrop@nortonrosefulbright.com,    evette.rodriguez@nortonrosefulbright.com
              Rhonda Stewart Goldstein   on behalf of Creditor    The Regents of the University of California
              Rhonda.Goldstein@ucop.edu, Lissa.Ly@ucop.edu
              Richard A. Chesley   on behalf of Other Prof.    FTI Consulting, Inc. richard.chesley@dlapiper.com,
              bill.countryman@dlapiper.com
              Richard A. Lapping   on behalf of Creditor    Valero Refining Company-California
              rich@trodellalapping.com
              Richard A. Lapping   on behalf of Creditor    GER Hospitality, LLC rich@trodellalapping.com
              Richard A. Marshack   on behalf of Creditor    SLF Fire Victim Claimants
              rmarshack@marshackhays.com,    rmarshack@ecf.courtdrive.com
              Richard H. Golubow   on behalf of Creditor    Hoffman Southwest Corp. rgolubow@wcghlaw.com,
              jmartinez@WCGHLaw.com
              Richard L. Antognini   on behalf of Requestor Richard Lawrence Antognini rlalawyer@yahoo.com,
              halloanaegis@gmail.com
              Richard L. Gallagher   on behalf of Interested Party    Elliott Management Corporation
              richard.gallagher@ropesgray.com
              Richard W. Esterkin   on behalf of Creditor    Apollo Credit Strategies Master Fund, Ltd.
              richard.esterkin@morganlewis.com,    melissa.boey@morganlewis.com
              Richard W. Esterkin   on behalf of Creditor    Deutsche Bank AG Cayman Islands Branch
              richard.esterkin@morganlewis.com,    melissa.boey@morganlewis.com
              Richard W. Esterkin   on behalf of Creditor    Henrietta D Energy Storage LLC
              richard.esterkin@morganlewis.com,    melissa.boey@morganlewis.com
              Richard W. Esterkin   on behalf of Creditor    SSW Credit, LLC richard.esterkin@morganlewis.com,
              melissa.boey@morganlewis.com
              Richard W. Esterkin   on behalf of Interested Party    Deutsche Bank
              richard.esterkin@morganlewis.com,    melissa.boey@morganlewis.com
              Richard W. Esterkin   on behalf of Interested Party    AV Solar Ranch 1, LLC
              richard.esterkin@morganlewis.com,    melissa.boey@morganlewis.com
              Richard W. Esterkin   on behalf of Intervenor    Exelon Corporation
              richard.esterkin@morganlewis.com,    melissa.boey@morganlewis.com
              Richard W. Esterkin   on behalf of Intervenor    AV Solar Ranch 1, LLC
              richard.esterkin@morganlewis.com,    melissa.boey@morganlewis.com
              Richard W. Esterkin   on behalf of Creditor    Banc of America Credit Products, Inc.
              richard.esterkin@morganlewis.com,    melissa.boey@morganlewis.com
              Richard W. Esterkin   on behalf of Creditor    ARG Contact LLC richard.esterkin@morganlewis.com,
              melissa.boey@morganlewis.com
              Richard W. Esterkin   on behalf of Interested Party    Exelon Corporation
              richard.esterkin@morganlewis.com,    melissa.boey@morganlewis.com
              Riley C. Walter   on behalf of Attorney Midway Sunset  Cogeneration Company ecf@W2LG.com
              Riley C. Walter   on behalf of Attorney    Aera Energy LLC ecf@W2LG.com
              Riley C. Walter   on behalf of Interested Party    Midway Sunset Cogeneration Company ecf@W2LG.com
              Riley C. Walter   on behalf of Interested Party    Aera Energy LLC ecf@W2LG.com
              Risa Lynn Wolf-Smith   on behalf of Creditor    Diablo Winds, LLC rwolf@hollandhart.com,
              lmlopezvelasquez@hollandhart.com
              Risa Lynn Wolf-Smith   on behalf of Intervenor    Diablo Winds, LLC rwolf@hollandhart.com,
              lmlopezvelasquez@hollandhart.com
              Robert  Berens   on behalf of Creditor    XL Specialty Insurance Company rberens@smtdlaw.com,
              sr@smtdlaw.com
              Robert  Sahyan   on behalf of Interested Party    Columbus Hill Capital Management, L.P.
              rsahyan@sheppardmullin.com, JNakaso@sheppardmullin.com
              Robert A. Julian   on behalf of Plaintiff    Official Committee of Tort Claimants
              rjulian@bakerlaw.com,    hhammonturano@bakerlaw.com
              Robert A. Julian   on behalf of Creditor Committee    Official Committee of Tort Claimants
              rjulian@bakerlaw.com,    hhammonturano@bakerlaw.com
              Robert B. Kaplan   on behalf of Creditor Peter  Ouborg rbk@jmbm.com
              Robert G. Harris   on behalf of Attorney Anthony  Gantner, Individually and on behalf of all
              those similarly situated rob@bindermalter.com
              Robert G. Harris   on behalf of Interested Party    The Utility Reform Network (TURN)
              rob@bindermalter.com
              Robert G. Harris   on behalf of Creditor    C.H. Reynolds Electric, Inc. rob@bindermalter.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Robert G. Harris    on behalf of Creditor    ChargePoint, Inc. rob@bindermalter.com
              Robert G. Harris    on behalf of Creditor    Almendariz Consulting, Inc. rob@bindermalter.com
              Robert G. Harris    on behalf of Plaintiff Anthony  Gantner rob@bindermalter.com
              Robert G. Harris    on behalf of Creditor    TURN-The Utility Reform Network rob@bindermalter.com
              Robert N.H. Christmas    on behalf of Interested Party    California Self-Insurers' Security Fund
              rchristmas@nixonpeabody.com,  nyc.managing.clerk@nixonpeabody.com
              Robert T. Kugler    on behalf of Creditor    Public Advocates Office at the California Public
              Utilities Commission robert.kugler@stinson.com
              Roberto J. Kampfner    on behalf of Interested Party    Southern California Gas Company
              rkampfner@whitecase.com,  mco@whitecase.com
              Roberto J. Kampfner    on behalf of Interested Party    San Diego Gas & Electric Company
              rkampfner@whitecase.com,  mco@whitecase.com
              Roberto J. Kampfner    on behalf of Interested Party    Sempra Energy rkampfner@whitecase.com,
              mco@whitecase.com
              Rodney Allen Morris    on behalf of Creditor    United States of America Rodney.Morris2@usdoj.gov
              Roger F. Friedman    on behalf of Creditor    Plant Construction Company, L.P. rfriedman@rutan.com,
              csolorzano@rutan.com
              Roger F. Friedman    on behalf of Creditor    ARB, Inc. rfriedman@rutan.com,  csolorzano@rutan.com
              Ronald F. Berestka, Jr.    on behalf of Creditor George  Vlazakis rberestka@stonelawoffice.com,
              csepulveda@stonelawoffice.com
              Ronald S. Beacher    on behalf of Interested Party    Pryor Cashman LLP rbeacher@pryorcashman.com
              Ronald S. Beacher    on behalf of Creditor    SPCP Group, LLC rbeacher@pryorcashman.com
              Ryan A. Witthans    on behalf of Creditor    Roebbelen Contracting, Inc. rwitthans@fhlawllp.com
              Samuel A. Khalil    on behalf of Interested Party    Official Committee Of Unsecured Creditors
              skhalil@milbank.com,  jbrewster@milbank.com
              Samuel A. Khalil    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors
              skhalil@milbank.com,  jbrewster@milbank.com
              Samuel M. Kidder    on behalf of Intervenor    NextEra Energy Partners, L.P. skidder@ktbslaw.com
              Samuel M. Kidder    on behalf of Intervenor    NextEra Energy, Inc. skidder@ktbslaw.com
              Samuel M. Kidder    on behalf of Interested Party    NextEra Energy Inc., et al. skidder@ktbslaw.com
              Samuel R. Maizel    on behalf of Creditor    Southwire Company, LLC samuel.maizel@dentons.com,
              alicia.aguilar@dentons.com
              Sblend A. Sblendorio    on behalf of Interested Party    Wilson Construction Company
              sas@hogefenton.com
              Scott  Esbin    on behalf of Creditor    SPCP Group, LLC sesbin@esbinalter.com
              Scott  Lee    on behalf of Interested Party    Kepco California LLC scott.lee@lewisbrisbois.com,
              monique.talamante@lewisbrisbois.com
              Scott  Lee    on behalf of Interested Party    RE Astoria LLC scott.lee@lewisbrisbois.com,
              monique.talamante@lewisbrisbois.com
              Scott  Lee    on behalf of Creditor    RE Astoria LLC scott.lee@lewisbrisbois.com,
              monique.talamante@lewisbrisbois.com
              Scott  Olson    on behalf of Creditor    Interstate Fire & Casualty Company solson@vedderprice.com,
              nortega@vedderprice.com
              Scott H. McNutt    on behalf of Examiner Bruce A Markell SMcNutt@ml-sf.com,  csnell@ml-sf.com
              Sean  Nolan    on behalf of Creditor    Ad Hoc Committee of Senior Unsecured Noteholders of Pacific
              Gas and Electric Company snolan@akingump.com,  NYMCO@akingump.com
              Sean T. Higgins    on behalf of Creditor    Agajanian, Inc. aandrews@andrewsthornton.com,
              shiggins@andrewsthornton.com
              Sean T. Higgins    on behalf of Creditor    Bennett Lane Winery LLC aandrews@andrewsthornton.com,
              shiggins@andrewsthornton.com
              Shane  Huang    on behalf of Interested Party    United States on behalf of the Federal Energy
              Regulatory Commission shane.huang@usdoj.gov
              Shane  Huang    on behalf of Defendant    Federal Energy Regulatory Commission shane.huang@usdoj.gov
              Shawn M. Christianson    on behalf of Creditor    Oracle America, Inc. schristianson@buchalter.com
              Shmuel  Vasser    on behalf of Interested Party    State Farm Mutual Automobile Insurance Company
              shmuel.vasser@dechert.com,  brett.stone@dechert.com
              Shounak S. Dharap    on behalf of Creditor Enrique  Guzman ssd@arnslaw.com,  mec@arnslaw.com
              Stacey C. Quan    on behalf of Creditor    Tanforan Industrial Park, LLC squan@steyerlaw.com,
              pspencer@steyerlaw.com
              Stacy H. Rubin    on behalf of Creditor    Realty Income Corporation rubins@ballardspahr.com,
              BKTDocket_West@ballardspahr.com
              Stephen D. Finestone    on behalf of Interested Party    The Okonite Company sfinestone@fhlawllp.com
              Stephen D. Finestone    on behalf of Creditor    Aggreko sfinestone@fhlawllp.com
              Stephen D. Finestone    on behalf of Creditor    Far Western Anthropological Research Group, Inc.
              sfinestone@fhlawllp.com
              Stephen D. Finestone    on behalf of Creditor    MCE Corporation sfinestone@fhlawllp.com
              Stephen D. Finestone    on behalf of Creditor    Nor-Cal Pipeline Services sfinestone@fhlawllp.com
              Stephen D. Finestone    on behalf of Creditor    Schweitzer Engineering Laboratories, Inc.
              sfinestone@fhlawllp.com
              Stephen D. Finestone    on behalf of Creditor    Roebbelen Contracting, Inc. sfinestone@fhlawllp.com
              Stephen E. Hessler, P.C.    on behalf of Interested Party    Federal Monitor
              jozette.chong@kirkland.com
              Steven G. Polard    on behalf of Creditor    Creative Ceilings, Inc. spolard@eisnerlaw.com
              Steven J. Reisman    on behalf of Interested Party    Lazard Freres & Co. LLC sreisman@katten.com,
              nyc.bknotices@kattenlaw.com
              Steven M. Campora    on behalf of Creditor Thomas  Atkinson scampora@dbbwc.com,  nlechuga@dbbwc.com
              Steven M. Campora    on behalf of Creditor Lisa Delaine Allain scampora@dbbwc.com,
              nlechuga@dbbwc.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Steven M. Campora    on behalf of Creditor Pedro Arroyo scampora@dbbwc.com, nlechuga@dbbwc.com
Steven M. Campora    on behalf of Creditor Sharon Britt scampora@dbbwc.com, nlechuga@dbbwc.com
Steven M. Campora    on behalf of Creditor Adam Balogh scampora@dbbwc.com, nlechuga@dbbwc.com
Steven M. Campora    on behalf of Creditor Brian Bolton scampora@dbbwc.com, nlechuga@dbbwc.com
Steven M. Campora    on behalf of Creditor Lara Balas scampora@dbbwc.com, nlechuga@dbbwc.com
Steven M. Campora    on behalf of Creditor Heather Blowers scampora@dbbwc.com, nlechuga@dbbwc.com
Steven M. Campora    on behalf of Creditor   Chippewa Pest Control, Inc. scampora@dbbwc.com,
   nlechuga@dbbwc.com
Steven M. Olson      on behalf of Attorney Steven M. Olson smo@smolsonlaw.com
Steven M. Olson      on behalf of Creditor   Aztrack Construction Corporation smo@smolsonlaw.com
Stuart G. Gross      on behalf of Creditor Minh Merchant sgross@grosskleinlaw.com,
   iatkinsonyoung@grosskleinlaw.com
Stuart G. Gross      on behalf of Creditor Gurdon Merchant sgross@grosskleinlaw.com,
   iatkinsonyoung@grosskleinlaw.com
Stuart G. Gross      on behalf of Creditor Dan Clarke sgross@grosskleinlaw.com,
   iatkinsonyoung@grosskleinlaw.com
Stuart G. Gross      on behalf of Creditor Sam Dorrance sgross@grosskleinlaw.com,
   iatkinsonyoung@grosskleinlaw.com
Stuart G. Gross      on behalf of Creditor Aida Rodriguez sgross@grosskleinlaw.com,
   iatkinsonyoung@grosskleinlaw.com
Stuart G. Gross      on behalf of Creditor Dennis Caselli sgross@grosskleinlaw.com,
   iatkinsonyoung@grosskleinlaw.com
Stuart G. Gross      on behalf of Creditor Todd McNeive sgross@grosskleinlaw.com,
   iatkinsonyoung@grosskleinlaw.com
Stuart G. Gross      on behalf of Creditor Cathy Dorrance sgross@grosskleinlaw.com,
   iatkinsonyoung@grosskleinlaw.com
Stuart G. Gross      on behalf of Creditor   San Francisco Herring Association
   sgross@grosskleinlaw.com, iatkinsonyoung@grosskleinlaw.com
Stuart G. Gross      on behalf of Creditor Adelina Mcneive sgross@grosskleinlaw.com,
   iatkinsonyoung@grosskleinlaw.com
Stuart G. Gross      on behalf of Creditor Ramiro Rodriguez sgross@grosskleinlaw.com,
   iatkinsonyoung@grosskleinlaw.com
Stuart G. Gross      on behalf of Creditor Laura Hart sgross@grosskleinlaw.com,
   iatkinsonyoung@grosskleinlaw.com
Sunny S. Sarkis      on behalf of Interested Party   Enel Green Power North America, Inc., et al.
   and Enel X sunny.sarkis@stoel.com, dawn.forgeur@stoel.com
Sunny S. Sarkis      on behalf of Interested Party   JH Kelly LLC sunny.sarkis@stoel.com,
   dawn.forgeur@stoel.com
Sunny S. Sarkis      on behalf of Interested Party   Gill Ranch Storage, LLC sunny.sarkis@stoel.com,
   dawn.forgeur@stoel.com
Sunny S. Sarkis      on behalf of Interested Party   FTP Power LLC, et al. sunny.sarkis@stoel.com,
   dawn.forgeur@stoel.com
Sunny S. Sarkis      on behalf of Interested Party   Avangrid Renewables, LLC, Klondike Wind Power
   III LLC, and Shiloh I Wind Project LLC sunny.sarkis@stoel.com, dawn.forgeur@stoel.com
Sunny S. Sarkis      on behalf of Interested Party   Capital Dynamics, Inc., et al.
   sunny.sarkis@stoel.com, dawn.forgeur@stoel.com
Sunny S. Sarkis      on behalf of Interested Party   Ad Hoc Group of Subrogation Claim Holders
   sunny.sarkis@stoel.com, dawn.forgeur@stoel.com
Sunny S. Sarkis      on behalf of Creditor   Mustang Project Companies sunny.sarkis@stoel.com,
   dawn.forgeur@stoel.com
Sunny S. Sarkis      on behalf of Creditor   Ad Hoc Group of Interconnection Customers
   sunny.sarkis@stoel.com, dawn.forgeur@stoel.com
Sunny S. Sarkis      on behalf of Intervenor   FTP Power LLC sunny.sarkis@stoel.com,
   dawn.forgeur@stoel.com
Sunny S. Sarkis      on behalf of Intervenor   Enel Green Power North America, Inc.
   sunny.sarkis@stoel.com, dawn.forgeur@stoel.com
Sunny S. Sarkis      on behalf of Plaintiff   JH Kelly, LLC sunny.sarkis@stoel.com,
   dawn.forgeur@stoel.com
Sunny S. Sarkis      on behalf of Intervenor   Capital Dynamics, Inc. sunny.sarkis@stoel.com,
   dawn.forgeur@stoel.com
Sunny S. Sarkis      on behalf of Interested Party   Enel Green Power North America, Inc.
   sunny.sarkis@stoel.com, dawn.forgeur@stoel.com
Sunny S. Sarkis      on behalf of Counter-Defendant   JH Kelly, LLC sunny.sarkis@stoel.com,
   dawn.forgeur@stoel.com
Sunny S. Sarkis      on behalf of Creditor   Little Bear Holding Company, LLC sunny.sarkis@stoel.com,
   dawn.forgeur@stoel.com
Tacie H. Yoon   on behalf of Interested Party   Renaissance Reinsurance Ltd. tyoon@crowell.com
Tambra Curtis   on behalf of Creditor   Sonoma County tambra.curtis@sonoma-county.org,
   Kristin.whalley@sonoma-county.org
Tanya Behnam    on behalf of Creditor   MRC Opportunities Fund I LP - Series C
   tbehnam@polsinelli.com, tanyabehnam@gmail.com
Tanya Behnam    on behalf of Creditor   Marble Ridge Master Fund LP tbehnam@polsinelli.com,
   tanyabehnam@gmail.com
Thomas Melone   on behalf of Plaintiff   Hollister Solar LLC Thomas.Melone@gmail.com,
   Thomas.Melone@AllcoUS.com
Thomas Melone   on behalf of Plaintiff   Bear Creek Solar LLC Thomas.Melone@gmail.com,
   Thomas.Melone@AllcoUS.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Thomas  Melone   on behalf of Plaintiff    Kettleman Solar LLC Thomas.Melone@gmail.com,
           Thomas.Melone@AllcoUS.com
          Thomas  Melone   on behalf of Interested Party    Allco Finance Limited & Subsidiaries
           Thomas.Melone@gmail.com,  Thomas.Melone@AllcoUS.com
          Thomas  Melone   on behalf of Plaintiff    Vintner Solar LLC Thomas.Melone@gmail.com,
           Thomas.Melone@AllcoUS.com
          Thomas  Melone   on behalf of Plaintiff    Foothill Solar LLC Thomas.Melone@gmail.com,
           Thomas.Melone@AllcoUS.com
          Thomas  Melone   on behalf of Plaintiff    Winding Creek Solar LLC Thomas.Melone@gmail.com,
           Thomas.Melone@AllcoUS.com
          Thomas  Melone   on behalf of Plaintiff    Allco Renewable Energy Limited Thomas.Melone@gmail.com,
           Thomas.Melone@AllcoUS.com
          Thomas B. Rupp   on behalf of Spec. Counsel   Coblentz Patch Duffy & Bass LLP trupp@kbkllp.com
          Thomas B. Rupp   on behalf of Spec. Counsel   Jenner & Block LLP trupp@kbkllp.com
          Thomas B. Rupp   on behalf of Debtor   PG&E Corporation trupp@kbkllp.com
          Thomas B. Rupp   on behalf of Plaintiff   Pacific Gas and Electric Company trupp@kbkllp.com
          Thomas B. Rupp   on behalf of Attorney   Cravath, Swaine & Moore LLP trupp@kbkllp.com
          Thomas B. Rupp   on behalf of Plaintiff   PG&E Corporation trupp@kbkllp.com
          Thomas B. Rupp   on behalf of Defendant   Pacific Gas & Electric Company trupp@kbkllp.com
          Thomas B. Rupp   on behalf of Other Prof.   Deloitte & Touche LLP trupp@kbkllp.com
          Thomas B. Rupp   on behalf of Defendant   Pacific Gas and Electric Company trupp@kbkllp.com
          Thomas B. Rupp   on behalf of Defendant   Pacific  Gas & Electric Company trupp@kbkllp.com
          Thomas B. Rupp   on behalf of Attorney   Weil Gotshal & Manges LLP trupp@kbkllp.com
          Thomas B. Rupp   on behalf of Defendant   PG&E Corporation trupp@kbkllp.com
          Thomas B. Rupp   on behalf of 3rd Pty Defendant   Pacific Gas  and Electric Company
           trupp@kbkllp.com
          Thomas B. Rupp   on behalf of Other Prof.   KPMG LLP trupp@kbkllp.com
          Thomas C. Mitchell   on behalf of Intervenor   EDF Renewables, Inc. tcmitchell@orrick.com,
           Dcmanagingattorneysoffice@ecf.courtdrive.com
          Thomas C. Mitchell   on behalf of Interested Party   Rising Tree Wind Farm II LLC
           tcmitchell@orrick.com,  Dcmanagingattorneysoffice@ecf.courtdrive.com
          Thomas C. Mitchell   on behalf of Creditor   MNOC AERS LLC tcmitchell@orrick.com,
           Dcmanagingattorneysoffice@ecf.courtdrive.com
          Thomas C. Mitchell   on behalf of Interested Party   EDP Renewables North America LLC
           tcmitchell@orrick.com,  Dcmanagingattorneysoffice@ecf.courtdrive.com
          Thomas C. Mitchell   on behalf of Interested Party   Arlington Wind Power Project LLC
           tcmitchell@orrick.com,  Dcmanagingattorneysoffice@ecf.courtdrive.com
          Thomas C. Mitchell   on behalf of Creditor   EDF Renewables, Inc. tcmitchell@orrick.com,
           Dcmanagingattorneysoffice@ecf.courtdrive.com
          Thomas E. McCurnin   on behalf of Interested Party   City of Morgan Hill tmccurnin@bkolaw.com,
           kescano@bkolaw.com
          Thomas F. Koegel   on behalf of Intervenor   Vantage Wind Energy LLC tkoegel@crowell.com
          Thomas F. Koegel   on behalf of Creditor   Vantage Wind Energy LLC tkoegel@crowell.com
          Thomas F. Koegel   on behalf of Interested Party   AT&T Corp. tkoegel@crowell.com
          Thomas F. Koegel   on behalf of Creditor   AT&T Corp. tkoegel@crowell.com
          Thomas F. Koegel   on behalf of Creditor   Nexant Inc. tkoegel@crowell.com
          Thomas F. Koegel   on behalf of Creditor   KES Kingsburg, L.P. tkoegel@crowell.com
          Thomas F. Koegel   on behalf of Intervenor   KES Kingsburg, L.P. tkoegel@crowell.com
          Thomas G. Mouzes   on behalf of Creditor   Sonoma Clean Power Authority tmouzes@boutinjones.com,
           cdomingo@boutininc.com
          Thomas R. Kreller   on behalf of Creditor Committee   Official Committee Of Unsecured Creditors
           tkreller@milbank.com
          Thomas R. Kreller   on behalf of Other Prof.   Centerview Partners LLC tkreller@milbank.com
          Thomas R. Kreller   on behalf of Attorney   Milbank LLP tkreller@milbank.com
          Thomas R. Kreller   on behalf of Other Prof.   FTI Consulting Inc. tkreller@milbank.com
          Thomas R. Kreller   on behalf of Interested Party   Official Committee Of Unsecured Creditors
           tkreller@milbank.com
          Thomas R. Phinney   on behalf of Creditor   Outback Contractors, Inc. tom@parkinsonphinney.com
          Thomas R. Phinney   on behalf of Creditor   Yuba County Water Agency tom@parkinsonphinney.com
          Tiffany Strelow Cobb   on behalf of Creditor   Vertiv Corporation and Vertiv Services, Inc. and
           Vertiv North America, Inc. tscobb@vorys.com
          Tiffany Strelow Cobb   on behalf of Creditor   Nuance Communications, Inc. tscobb@vorys.com
          Timothy M. Flaherty   on behalf of Creditor   Petro-Canada America Lubricants, Inc.
           tflaherty@meqp.com
          Timothy S. Laffredi   on behalf of U.S. Trustee   Office of the U.S. Trustee / SF
           timothy.s.laffredi@usdoj.gov,  patti.vargas@usdoj.gov
          Tobias S. Keller   on behalf of Debtor   PG&E Corporation tkeller@kbkllp.com
          Tobias S. Keller   on behalf of Debtor   Pacific Gas and Electric Company tkeller@kbkllp.com
          Tracy L. Mainguy   on behalf of Creditor   Engineers and Scientists of California, Local 20,
           IFPTE tmainguy@unioncounsel.net,  bankruptcycourtnotices@unioncounsel.net
          Tyson  Arbuthnot   on behalf of Interested Party   ACCO Engineered Systems, Inc.
           tarbuthnot@rjo.com,  jyeung@rjo.com
          Valerie Bantner Peo   on behalf of Creditor   Oracle America, Inc. vbantnerpeo@buchalter.com
          Victor A. Vilaplana   on behalf of Creditor   Michels Corporation vavilaplana@foley.com,
           rhurst@foley.com
          W. Steven Bryant   on behalf of Creditor   International Brotherhood of Electrical Workers Local
           Union 1245 molly.batiste-debose@lockelord.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

        Wayne A. Silver    on behalf of Creditor Lilia  Leeson w_silver@sbcglobal.net,
          ws@waynesilverlaw.com
        Wayne A. Silver    on behalf of Creditor    Lewis & Tibbitts, Inc. w_silver@sbcglobal.net,
          ws@waynesilverlaw.com
        William L. Porter   on behalf of Creditor    New West Partitions bporter@porterlaw.com,
          Ooberg@porterlaw.com
        William M. Kaufman   on behalf of Creditor    Red Top Electric Co. Emeryville, Inc.
          wkaufman@smwb.com
        William M. Kaufman   on behalf of Creditor    Daleo Inc. wkaufman@smwb.com
        William M. Kaufman   on behalf of Creditor    Golden Bay Fence Plus Iron Works, Inc.
          wkaufman@smwb.com
        William S. Lisa   on behalf of Interested Party    California Self-Insurers' Security Fund
          wlisa@nixonpeabody.com,  jcaruso@nixonpeabody.com
        William Thomas Lewis   on behalf of Interested Party    Fremont Bank wtl@roblewlaw.com,
          kimwrenn@msn.com
        Xiyi  Fu   on behalf of Creditor    Quanta Energy Services LLC jackie.fu@lockelord.com,
          taylor.warren@lockelord.com
        Yosef  Peretz   on behalf of Creditor Cara  Feneis skim@peretzlaw.com

                                                                   TOTAL: 1076



Signed and Filed: May 1, 2020

_____
**DENNIS MONTALI**
**U.S. Bankruptcy Judge**

# UNITED STATES BANKRUPTCY COURT

# NORTHERN DISTRICT OF CALIFORNIA

<table>
<tr><td>In re:<br><br>PG&E CORPORATION,<br><br>   - and -<br><br>PACIFIC GAS AND ELECTRIC COMPANY,<br><br>      Debtors.<br><br>☐ Affects PG&E Corporation<br>☐ Affects Pacific Gas and Electric Company<br>☒ Affects both Debtors<br><br>* All papers shall be filed in the Lead Case, No. 19-30088 (DM).</td><td>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)</td><td>Bankruptcy Case<br>No. 19-30088-DM<br><br>Chapter 11<br><br>Jointly Administered<br><br>Date:  May 12, 2020<br>Time:  10:00 a.m.<br>Place:  Courtroom 17<br>       450 Golden Gate Ave.<br>       16th Floor<br>       San Francisco, CA</td></tr>
</table>

**ORDER SHORTENING TIME FOR HEARING ON MOTION TO DESIGNATE**

    The court will hold a hearing on May 12, 2020, at 10:00 AM on the Motion to Designate Improperly Solicited Votes (the "Motion") (dkt. #6799). The purpose of the hearing will be to consider whether any allegations made by Mr. Abrams in the Motion, or by any party who has

-1-

1    joined him by this date,[1] justify or require any relief under Federal Rule of Bankruptcy

2    Procedure 2019 or 11 U.S.C. § 1126(e).

3         The court will not consider any of Mr. Abrams' arguments that the Restructuring

4    Support Agreement entered into between Debtors and the TCC should be set aside or altered

5    (Motion p. 2, 6-7).

6         The Motion appears to be directed at the law firm Watts Guerra LLP.  Any opposition

7    by Debtors, the TCC, Watts Guerra LLP or Mr. Watts, or by any of the parties that have already

8    appeared in opposition to the Motion[2]  must be filed no later than 4 p.m. (PT) on May 8, 2020,

9    with a copy emailed to Mr. Abrams.

10        No replies are to be filed.

11                          *** END OF ORDER ***

---

[1] Certain Fire Victim Creditors (Anita Freeman, et al.) (dkt. #6939); Certain Camp Fire Victims (dkt. #6981); Karen Gowins (dkt. #6944).  A letter was also filed, voicing concern (dkt. #7004).

[2] Certain Fire Victim Creditors (dkt. #6801); SLF Fire Victim Claimants (dkt. #6891).

-2-

**COURT SERVICE LIST**

**William Abrams**
1519 Branch Owl Place
Santa Rosa, CA 95409

-3-