**EXHIBIT C**

**PROFESSIONAL FEES FOR THE PERIOD**
**JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *2019 Audit Services*

**01/02/2020**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Chopra, Harshita | Prepare the summary of final order and resolutions issuances by California Public Utility Commission to assess the Regulatory Accounting Document control. | $180.00 | 3.5 | $630.00 |
| Chopra, Harshita | Continue to prepare the summary of final order and resolutions issuances by California Public Utility Commission to assess the Regulatory Accounting Document control. | $180.00 | 2.5 | $450.00 |
| Chopra, Harshita | Continue to prepare the summary of final order and resolutions issuances by California Public Utility Commission to assess the Regulatory Accounting Document control. | $180.00 | 2.0 | $360.00 |
| Kipkirui, Winnie | Document information technology summary memo around interim audit procedures performed and conclusion arrived. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Prepare agenda for Oracle identity management system meeting discussion. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Review Oracle identity management system control consideration. | $230.00 | 2.0 | $460.00 |
| Misra, Saurabh | Review segregation of duties control on SAP system, Enterprise Resource Planning Central Component module. | $290.00 | 3.0 | $870.00 |
| Misra, Saurabh | Continue to review interim SAP system controls over periodic user review. | $290.00 | 3.0 | $870.00 |
| Misra, Saurabh | Review interim SAP system controls over periodic user review. | $290.00 | 3.0 | $870.00 |

**01/03/2020**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Chopra, Harshita | Continue to prepare the summary of final order issuances by Federal Energy Regulatory Commission to assess the Regulatory Accounting Document control. | $180.00 | 3.0 | $540.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 01/03/2020 | | | | |
| Chopra, Harshita | Prepare the summary of final order issuances by Federal Energy Regulatory Commission to assess the Regulatory Accounting Document control. | $180.00 | 3.0 | $540.00 |
| Cochran, James | Meeting (partial) with W. Kipkirui (Deloitte), R. Respicio (PGE) to discuss control considerations relating to Oracle identity management system. | $380.00 | 0.5 | $190.00 |
| Gillam, Tim | Review risk assessment documentation around customer billing. | $380.00 | 1.5 | $570.00 |
| Kipkirui, Winnie | Review audit support listing for information technology testing for year-end. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Prepare samples for change management controls from population provided by client and request of supporting evidence for selected samples. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Meeting with J. Cochran (Deloitte), R. Respicio (PGE) to discuss control considerations relating to Oracle identity management system. | $230.00 | 1.0 | $230.00 |
| Misra, Saurabh | Continue to review interim SAP system controls over monitoring control over change management. | $290.00 | 2.5 | $725.00 |
| Misra, Saurabh | Review interim SAP system controls over monitoring control over change management. | $290.00 | 3.0 | $870.00 |
| Misra, Saurabh | Review segregation of duties control on SAP system, Business Planning & Consolidation module. | $290.00 | 3.5 | $1,015.00 |
| 01/04/2020 | | | | |
| Gillam, Tim | Review risk assessment around nuclear fuel asset. | $380.00 | 2.0 | $760.00 |
| Misra, Saurabh | Continue to review interim SAP system controls general information technology control testing workpaper. | $290.00 | 3.0 | $870.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 01/04/2020 | | | | |
| Misra, Saurabh | Review interim SAP system controls over monitoring control over privileged access. | $290.00 | 3.0 | $870.00 |
| Misra, Saurabh | Review interim SAP system controls over monitoring control over restricted access. | $290.00 | 3.0 | $870.00 |
| 01/05/2020 | | | | |
| Gillam, Tim | Review updated planning file documentation around risk assessment for employee benefits. | $380.00 | 3.0 | $1,140.00 |
| Ncho-Oguie, Jean-Denis | Review interim electric revenue substantive testing. | $380.00 | 1.5 | $570.00 |
| Ncho-Oguie, Jean-Denis | Review interim Gas revenue substantive testing. | $380.00 | 2.5 | $950.00 |
| 01/06/2020 | | | | |
| Adams, Haley | Review interim procurement balancing account testing procedures. | $230.00 | 1.0 | $230.00 |
| Alfahhad, Abdulrahman | Review user testing performed around SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 2.0 | $400.00 |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui, P. Giamanco, B. Long, S. Misra, M. Fazil, S. Nambiar (Deloitte) to discuss the current status of the information technology Audit. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Update audit support listing for information technology testing for year-end. | $200.00 | 0.8 | $160.00 |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui (Deloitte) to discuss the current status and work assignment for the general information technology control testing. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Update status of general information technology controls based on work progress. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Prepare user testing performed around SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 2.0 | $400.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 01/06/2020 | | | | |
| Azebu, Matt | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, S. Jasinski, B. Rice, R. Uy, L. Schloetter, V. Hennessy (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Discussion with J. Ncho Oguie, S. Jasinski, B. Rice (Deloitte) regarding team status and priorities for first week of January. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Discussion with S. Varshney, A. Kamra, B. Rice, S. Jasinski (Deloitte) regarding year end planning and week priorities. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Discussion with J. Garboden (PG&E) regarding regaining PG&E network account and SAP read-only access for audit team. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Review risks of material misstatement and corresponding internal controls and substantive procedures related to accounts payable. | $230.00 | 2.5 | $575.00 |
| Azebu, Matt | Review risks of material misstatement and corresponding internal controls and substantive procedures related to operating expenses. | $230.00 | 2.0 | $460.00 |
| Boyce, Kyle | Update procurement account mapping in order to arrive at testing population for energy procurement contracts. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Document changes in cost of electricity rollforward workpaper. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Prepare testing workpaper for the energy procurement contracts. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Prepare responses to master map checklist for the 2019 audit file. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Discussion with J. Hamner (Deloitte) regarding the greenhouse gas controls and substantive testing workpapers. | $180.00 | 1.0 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/06/2020 | | | | |
| Boyce, Kyle | Review the greenhouse gas sectional memo and flowchart for a better understanding of the section in order to perform tests of controls and substantive testing for year end. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Continue to update cost of electricity rollforward workpaper for year end. | $180.00 | 1.5 | $270.00 |
| Boyce, Kyle | Discussion with B. Martin, J. Hamner, E. Brown, S. Jasinski, B. Rice, R. Uy, L. Schloetter, V. Hennessy, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Update cost of electricity rollforward workpaper for year end. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Document PG&E's review and approval of Non-Purchase Order invoices within accounts payable for control purposes. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Discussion with B. Martin, J. Hamner, K. Boyce, S. Jasinski, B. Rice, R. Uy, L. Schloetter, V. Hennessy, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Document audit consideration around use of specialist within the PG&E engagement. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Document PG&E's review of electric usage variances within the billing process for control purposes. | $180.00 | 3.0 | $540.00 |
| Brown, Erin | Document PG&E's review over the electric billing table in response to the 10/1 electric rate change. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Supplement open-item requests for information produced by the client for the testing of Entity Level controls. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Discussion with B. Martin, V. Hennessy (Deloitte) regarding documentation of PG&E's entity-level controls. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Document use of the work of others with regards to control testing. | $180.00 | 1.0 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

01/06/2020

| | | | | |
|------|-------------|------|-------|------|
| Chopra, Harshita | Continue summarization of the 8-Ks filed by PG&E with Securities and Exchange Commission to analyze the financial impact of events that occurred in PG&E on D&T's audit approach and planned procedures. | $180.00 | 1.0 | $180.00 |
| Chopra, Harshita | Summarize the 8-Ks filed by PG&E with Securities and Exchange Commission to analyze the financial impact of events that occurred in PG&E on D&T's audit approach and planned procedures. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Prepare the summary of final order and resolutions issuances by California Public Utility Commission to assess the Regulatory Accounting Document control. | $180.00 | 3.0 | $540.00 |
| Cochran, James | Call with W. Kipkirui, B. Long, P. Giamanco, S. Nambiar (Deloitte) to discuss information technology audit scoping and audit consideration around control exceptions. | $380.00 | 0.5 | $190.00 |
| Cochran, James | Review control testing documentation for change management control tested through interim period. | $380.00 | 1.0 | $380.00 |
| Fazil, Mohamed | Meeting with W. Kipkirui, P. Giamanco, B. Long, S. Misra, A. Alfahhad, S. Nambiar (Deloitte) to discuss the current status of the information technology Audit. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Update audit support listing for information technology testing for year-end. | $230.00 | 2.5 | $575.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui, B. Long, S. Misra, M. Fazil, A. Alfahhad (Deloitte) to discuss the current status of the information technology Audit. | $330.00 | 1.0 | $330.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/06/2020 | | | | |
| Giamanco, Patrick | Call with J. Cochran, W. Kipkirui, B. Long, S. Nambiar (Deloitte) to discuss information technology audit scoping and audit consideration around control exceptions. | $330.00 | 0.5 | $165.00 |
| Gillam, Tim | Review risk assessment around asset retirement obligation on transmission assets. | $380.00 | 2.0 | $760.00 |
| Hamner, Jack | Discussion with K. Boyce (Deloitte) regarding the greenhouse gas controls and substantive testing workpapers. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Respond to questions from the off-site property plant and equipment testing team to assist in preparing the yearend operating effectiveness testing. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Discussion with J. Ncho-Oguie, L. Schloetter, S. Jasinski, B. Rice (Deloitte) related to year end revenue substantive analytic testing approach. | $230.00 | 1.5 | $345.00 |
| Hamner, Jack | Reconcile Core Gas Supply purchases and sales to the Company's cost of gas account balances prior to making testing selections. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Reconcile bilateral contract costs to the Company's cost of electricity general ledger accounts prior to making testing selections. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Discussion with B. Martin, E. Brown, K. Boyce, S. Jasinski, B. Rice, R. Uy, L. Schloetter, V. Hennessy, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Prepare the year end risk assessment rollforward for the company's price risk management instruments. | $230.00 | 2.0 | $460.00 |
| Hennessy, Vincent | Document Investment controls for pension plan asset. | $230.00 | 1.5 | $345.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 01/06/2020 | | | | |
| Hennessy, Vincent | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, S. Jasinski, B. Rice, R. Uy, L. Schloetter, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Correspond via email with J. Pitman (PG&E) regarding the sampling procedures for Entity Level Controls. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Discussion with B. Martin, E. Brown (Deloitte) regarding documentation of PG&E's entity-level controls. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Respond to S. Jasinski (Deloitte) to notes on the accounting support fee workpaper. | $230.00 | 1.5 | $345.00 |
| Hennessy, Vincent | Research for PG&E not being on the listing of companies who have no outstanding fees due to the Public Company Accounting Oversight Board. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Discussion with S. Jasinski (Deloitte) regarding notes on accounting support fees workpaper. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Close notes in the accounting support fees workpaper. | $230.00 | 1.5 | $345.00 |
| Hennessy, Vincent | Discussion with D. Diaz (PG&E) regarding timing of the Fair Value Hierarchy Report needed for investment testing procedures. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Prepare Plan Asset items for investment testing procedures. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Prepare the Plan Asset Sectional Memo in connection with investment testing for 2019. | $230.00 | 1.5 | $345.00 |
| Jasinski, Samantha | Discussion with J. Ncho-Oguie, J. Hamner, L. Schloetter, B. Rice (Deloitte) related to year end revenue substantive analytic testing approach. | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Review integrated audit opinion draft for PG&E corporation. | $290.00 | 0.5 | $145.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/06/2020 | | | | |
| Jasinski, Samantha | Review internal control over financial reporting audit opinion for PG&E Corporation. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Discussion with S. Varshney, A. Kamra, M. Azebu, B. Rice (Deloitte) regarding year end planning and week priorities. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Review audit consent report from Deloitte to consent Pacific Gas & Electric Company to incorporate audit report in company's filling. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Review internal control over financial reporting audit opinion for Pacific Gas & Electric Company. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Discussion with J. Ncho Oguie, M. Azebu, B. Rice (Deloitte) regarding team status and priorities for first week of January. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review integrated audit opinion draft for Pacific Gas & Electric Company. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Document general rate case provision for rate refund revenue risk assessment. | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, B. Rice, R. Uy, L. Schloetter, V. Hennessy, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Discussion with V. Hennessy (Deloitte) regarding notes on accounting support fees workpaper. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Document Federal Energy Regulatory Commission Transmission Owner provision for rate refund revenue risk assessment. | $290.00 | 1.0 | $290.00 |
| Kamra, Akanksha | Discussion with S. Varshney, M. Azebu, B. Rice, S. Jasinski (Deloitte) regarding year end planning and week priorities. | $290.00 | 0.5 | $145.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 01/06/2020 | | | | |
| Kamra, Akanksha | Discussion with S. Varshney (Deloitte) regarding year end planning, workpaper status and team economics. | $290.00 | 1.5 | $435.00 |
| Kipkirui, Winnie | Call with J. Cochran, B. Long, P. Giamanco, S. Nambiar (Deloitte) to discuss information technology audit scoping and consideration around control exception. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco, B. Long, S. Misra, M. Fazil, A. Alfahhad, S. Nambiar (Deloitte) to discuss the current status of the information technology Audit. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Document year end procedures for Windows Building Accounts - Privileged Access. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss the current status of the information technology Audit. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Address notes of year end procedures for network around Privileged Access control. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Document year end procedures for network around Privileged Access control. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Prepare summary around control consideration in Oracle identity management system. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with A. Alfahhad (Deloitte) to discuss the current status and work assignment for the general information technology control testing. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Document Oracle identity management system results to perform exposure check audit procedures. | $230.00 | 3.0 | $690.00 |
| Long, Brittany | Call with J. Cochran, W. Kipkirui, P. Giamanco, S. Nambiar (Deloitte) to discuss information technology audit scoping and consideration around control exception. | $290.00 | 0.5 | $145.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/06/2020 | | | | |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss the current status of the information technology Audit. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Meeting with W. Kipkirui, P. Giamanco, S. Misra, M. Fazil, A. Alfahhad, S. Nambiar (Deloitte) to discuss the current status of the information technology Audit. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Review SAP basis workpapers. | $290.00 | 1.5 | $435.00 |
| Mantri, Arvind | Continue to prepare rollforward testing for automated control testing for customer billing process. | $230.00 | 2.0 | $460.00 |
| Mantri, Arvind | Prepare rollforward testing for automated control testing for customer billing process. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Discussion with J. Hamner, E. Brown, K. Boyce, S. Jasinski, B. Rice, R. Uy, L. Schloetter, V. Hennessy, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Continue to close notes within the postretirement benefits other than pension risk assessment memorandum. | $230.00 | 4.0 | $920.00 |
| Martin, Blake | Review December Month End Potential Adjustment Report meeting that included discussions with D. Thomason, S. Hunter, P. Sue, A. Duran, J. Martinez (PG&E). | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Review the test of selecting an inappropriate approver within the Dolphin JE system with R. Tirado (PG&E) for purposes of the approval table control testing. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Discussion with V. Hennessy, E. Brown (Deloitte) regarding documentation of PG&E's entity-level controls. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Close notes within the Postretirement Benefits other than Pension risk assessment memorandums. | $230.00 | 4.0 | $920.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/06/2020 | | | | |
| Meredith, Wendy | Continue to review draft Form 10-K. | $380.00 | 1.5 | $570.00 |
| Meredith, Wendy | Review draft management representation letter. | $380.00 | 1.0 | $380.00 |
| Meredith, Wendy | Review draft Form 10-K. | $380.00 | 1.0 | $380.00 |
| Meredith, Wendy | Meet with B. Wong, F. Chang (PG&E) to discuss auditor independence. | $380.00 | 0.5 | $190.00 |
| Misra, Saurabh | Meeting with W. Kipkirui, P. Giamanco, B. Long, M. Fazil, A. Alfahhad, S. Nambiar (Deloitte) to discuss the current status of the information technology Audit. | $290.00 | 1.0 | $290.00 |
| Misra, Saurabh | Continue to review interim SAP system controls general information technology control testing workpaper. | $290.00 | 2.0 | $580.00 |
| Nambiar, Sachin | Complete testing on SAP system, Business Planning & Consolidation module around control to test process chains. | $200.00 | 3.0 | $600.00 |
| Nambiar, Sachin | Complete testing on control to testing transport routes in SAP system, Business planning and consolidation module. | $200.00 | 4.0 | $800.00 |
| Nambiar, Sachin | Meeting with W. Kipkirui, P. Giamanco, B. Long, M. Fazil, A. Alfahhad, S. Misra (Deloitte) to discuss the current status of the information technology Audit. | $200.00 | 1.0 | $200.00 |
| Nambiar, Sachin | Call with J. Cochran, W. Kipkirui, P. Giamanco, B. Long (Deloitte) to discuss information technology audit scoping and consideration around control exception. | $200.00 | 0.5 | $100.00 |
| Ncho-Oguie, Jean-Denis | Discussion with J. Hamner, L. Schloetter, S. Jasinski, B. Rice (Deloitte) related to year end revenue substantive analytic testing approach. | $380.00 | 1.5 | $570.00 |
| Ncho-Oguie, Jean-Denis | Discussion with S. Jasinski, M. Azebu, B. Rice (Deloitte) regarding team status and priorities for first week of January. | $380.00 | 1.0 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/06/2020 | | | | |
| Rice, Blake | Review year end reporting workpaper. | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Review depreciation true up substantive testing workpaper. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discussion with S. Varshney, A. Kamra, M. Azebu, S. Jasinski (Deloitte) regarding year end planning and week priorities. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Review cash flow control workpaper. | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Discussion with J. Ncho-Oguie, J. Hamner, L. Schloetter, S. Jasinski (Deloitte) related to year end revenue substantive analytic testing approach. | $230.00 | 1.5 | $345.00 |
| Rice, Blake | Discussion with J. Ncho Oguie, S. Jasinski, M. Azebu (Deloitte) regarding team status and priorities for first week of January. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, S. Jasinski, R. Uy, L. Schloetter, V. Hennessy, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 1.0 | $230.00 |
| Schloetter, Lexie | Continue to notes on gas revenue substantive analytic workpaper. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Discussion with J. Ncho-Oguie, J. Hamner, S. Jasinski, B. Rice (Deloitte) related to year end revenue substantive analytic testing approach. | $200.00 | 1.5 | $300.00 |
| Schloetter, Lexie | Close notes on revenue substantive analytic workpaper. | $200.00 | 2.0 | $400.00 |
| Schloetter, Lexie | Continue to close notes on electric revenue substantive analytic workpaper. | $200.00 | 3.5 | $700.00 |
| Schloetter, Lexie | Close notes on gas revenue substantive analytic workpaper. | $200.00 | 3.0 | $600.00 |
| Schloetter, Lexie | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, S. Jasinski, B. Rice, R. Uy, V. Hennessy, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $200.00 | 1.0 | $200.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 01/06/2020 | | | | |
| Uy, Rycel | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, S. Jasinski, B. Rice, L. Schloetter, V. Hennessy, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. . | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Continue to update documentation for balancing account substantive testing. | $200.00 | 2.0 | $400.00 |
| Uy, Rycel | Clear notes in the Balancing Account substantive workpaper. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Update documentation for balancing account controls testing. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Continue to update documentation for balancing account substantive testing. | $200.00 | 3.5 | $700.00 |
| Varshney, Swati | Discussion with A. Kamra (Deloitte) regarding year end planning, workpaper status and team economics. | $230.00 | 1.5 | $345.00 |
| Varshney, Swati | Discussion with A. Kamra, M. Azebu, B. Rice, S. Jasinski (Deloitte) regarding year end planning and week priorities. | $230.00 | 0.5 | $115.00 |
| 01/07/2020 | | | | |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui (Deloitte) to follow up on testing for SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 0.8 | $160.00 |
| Alfahhad, Abdulrahman | Follow up on testing support for SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Discuss users access with W. Cho, R. Garza (PG&E) on SAP system, Governance, Risk and Compliance module. | $200.00 | 2.0 | $400.00 |
| Alfahhad, Abdulrahman | Update Oracle Database workpaper (BBC). | $200.00 | 1.5 | $300.00 |
| Alfahhad, Abdulrahman | Update Advanced Billings System's user access review workpaper. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Update Oracle database testing around utility plant asset management. | $200.00 | 1.5 | $300.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 01/07/2020 | | | | |
| Azebu, Matt | Discussion with V. Hennessy (Deloitte) regarding plan asset item requests to be sent in connection with investment testing procedures. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Review planned testing procedures for valuation of nuclear decommissioning trust investments. | $230.00 | 1.5 | $345.00 |
| Azebu, Matt | Review planned testing procedures for valuation of pension plan investments. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Review documentation of walkthrough of internal controls related to nuclear decommissioning trust investments. | $230.00 | 2.0 | $460.00 |
| Azebu, Matt | Review documentation of walkthrough of internal controls related to pension benefit plan assets. | $230.00 | 1.5 | $345.00 |
| Azebu, Matt | Review planned substantive procedures to test greenhouse gas liability and expense-related balances. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Review audit items prepared for investment testing procedures. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Perform accounting research related to appropriate fair value level classification of new asset classes. | $230.00 | 2.0 | $460.00 |
| Boyce, Kyle | Update cost of electricity rollforward workpaper for year end. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Close notes on cash flow control workpapers. | $180.00 | 2.5 | $450.00 |
| Boyce, Kyle | Close notes related to workbook for the substantive analytic testing of the depreciation rate change true up. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Create a workbook for the substantive analytic testing of the depreciation rate change true up. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Discussion with B. Rice (Deloitte) about depreciation rate change true up workpaper. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Discussion with J. Hamner (Deloitte) surrounding year end substantive testing for procurement. | $180.00 | 1.0 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/07/2020 | | | | |
| Boyce, Kyle | Perform test of details for the energy procurement contracts. | $180.00 | 1.5 | $270.00 |
| Boyce, Kyle | Discussion with S. Zhang, T. Girlich (PG&E), J. Hamner (Deloitte) with regards to information for year end testing of electric and gas procurement. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Perform subsequent invoice testing for purchase orders incurred from 1/1 to 1/5 within Accounts Payable. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Supplement open-item requests for information produced by the client for the testing of Entity Level controls. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Document PG&E's review and approval of Purchase Order invoices within accounts payable for control purposes. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Document PG&E's control within Accounts Payable over the monitoring of changes to vendors within SAP system. | $180.00 | 3.0 | $540.00 |
| Brown, Erin | Discussion with S. Ali (PG&E) regarding year to date purchase order population and subsequent invoice testing. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Discussion with L. Schloetter (Deloitte), S. Ali (PG&E) regarding the testing of Purchase Orders within Accounts Payable. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Discussion with L. Schloetter (Deloitte) regarding the testing of Purchase Orders within Accounts Payable. | $180.00 | 1.0 | $180.00 |
| Chopra, Harshita | Prepare the control design and implementation on indirect control related to control activities. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Continue to prepare the control design and implementation on indirect control related to control activities. | $180.00 | 2.0 | $360.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

01/07/2020

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Fannin, Sam | Call with J. Hamner, R. Uy (Deloitte) to discuss notes within the Regulatory Balancing Account substantive workpaper. | $330.00 | 0.5 | $165.00 |
| Fazil, Mohamed | Call with U. Ghanta(PG&E) to discuss the exposure check steps for inappropriate access control exceptions. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Review control on process chain monitoring for SAP system, Business Planning & Consolidation module. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Address notes on control on privileged access for SAP system, Business Planning & Consolidation module. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Continue to address notes on control on privileged access for SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Address notes on control on privileged access for SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 1.0 | $230.00 |
| Giamanco, Patrick | Call with B. Long (Deloitte) to discuss documentation questions around PG&E information technology audit. | $330.00 | 0.5 | $165.00 |
| Gillam, Tim | Meet with W. Meredith, J. Ncho-Oguie, S. Jasinski (Deloitte) to discuss audit procedures related to asset retirement obligations. | $380.00 | 0.5 | $190.00 |
| Hamner, Jack | Discussion with K. Boyce (Deloitte) surrounding year end substantive testing for procurement. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Reconcile amounts tested with the year end balancing account substantive to the Company's yearend 2019 account balances. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Discussion with S. Zhang, T. Girlich (PG&E), K. Boyce (Deloitte) with regards to information for year end testing of electric and gas procurement. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/07/2020 | | | | |
| Hamner, Jack | Pull completed confirmations into the file and circulate with H. Chopra (Deloitte) for audit support to test cash ending balance. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Call with S. Fannin, R. Uy (Deloitte) to discuss notes within the Regulatory Balancing Account substantive workpaper. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Research questions received from B. Ligon (Deloitte) regarding the operating effectiveness of the company's property plant and equipment controls. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Reconcile Construction Work in Process populations to the amounts within the Company's general ledger prior to making yearend substantive selections. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Test the December instance of the Greenhouse Gas journal entry control for operating effectiveness. | $230.00 | 2.0 | $460.00 |
| Hennessy, Vincent | Prepare items for plan assets in connection with investment testing procedures. | $230.00 | 3.0 | $690.00 |
| Hennessy, Vincent | Discussion with P. Manning (PG&E) regarding reports from third parties via plan asset items as part of the investment testing procedures. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Continue to prepare items for plan assets in connection with investment testing procedures. | $230.00 | 3.0 | $690.00 |
| Hennessy, Vincent | Correspond with I. Liu (PG&E) regarding third-party contacts for plan asset items in connection with investments testing procedures. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Correspond with W. Chan (PG&E) regarding the support for the Helpline entity-level control. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

01/07/2020

| | | | | |
|------|-------------|------|-------|------|
| Hennessy, Vincent | Discussion with L. Schloetter (Deloitte) regarding entity level control procedures, specifically, how to sample for the final two quarters of the year. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion with M. Azebu (Deloitte) regarding plan asset item requests to be sent in connection with investment testing procedures. | $230.00 | 0.5 | $115.00 |
| Jasinski, Samantha | Document Federal Energy Regulatory Commission Transmission Owner formula rate revenue risk assessment. | $290.00 | 2.5 | $725.00 |
| Jasinski, Samantha | Continue to prepare risk assessment of Federal Energy Resource Commission Transmission Owner Formula Rate Revenues | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Discussion with N. Riojas (PG&E) regarding Asset Retirement Obligation Adjustment recorded during Q4. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Address comments on memo regarding updated risk considerations. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Discussion with L. Schloetter (Deloitte) related to the company's electric transmission revenue requirements included in the revenue substantive analytic. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Meet with T. Gillam, W. Meredith, J. Ncho-Oguie (Deloitte) to discuss audit procedures related to asset retirement obligations. | $290.00 | 0.5 | $145.00 |
| Kipkirui, Winnie | Document additional monitoring control around periodic user access review for SAP system. | $230.00 | 2.9 | $667.00 |
| Kipkirui, Winnie | Meeting with U. Ghanta (PGE) to perform exposure check walkthrough. | $230.00 | 1.2 | $276.00 |
| Kipkirui, Winnie | Meeting with A. Alfahhad (Deloitte) to follow up on testing for SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 0.8 | $184.00 |
| Kipkirui, Winnie | Address notes on planning memo for year end update. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/07/2020 | | | | |
| Kipkirui, Winnie | Meeting with P. Peterson (PGE) to discuss procurement system changes population for year end. | $230.00 | 0.5 | $115.00 |
| Long, Brittany | Review automated control workpaper updates. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Call with P. Giamanco (Deloitte) to discuss documentation questions around PG&E information technology audit. | $290.00 | 0.5 | $145.00 |
| Mantri, Arvind | Continue to prepare rollforward testing for automated control testing for journal entry approval process. | $230.00 | 2.0 | $460.00 |
| Mantri, Arvind | Prepare rollforward testing for automated control testing for journal entry approval process. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Close notes within the Postretirement Benefits other than Pension risk assessment memorandums. | $230.00 | 1.5 | $345.00 |
| Martin, Blake | Review the non purchase order invoice review and approval control related to the Source to Pay process. | $230.00 | 2.5 | $575.00 |
| Martin, Blake | Meet with W. Meredith (Deloitte) to discuss audit procedures related to post retirement obligations. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Review Use of Audit Specialists memorandum. | $230.00 | 1.5 | $345.00 |
| Martin, Blake | Document testing for the Potential Adjustment Report meeting control related to the month of December. | $230.00 | 3.5 | $805.00 |
| Meredith, Wendy | Meet with T. Gillam, J. Ncho-Oguie, S. Jasinski (Deloitte) to discuss audit procedures related to asset retirement obligations. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Meet with B. Martin (Deloitte) to discuss audit procedures related to post retirement obligations. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Review draft Form 10-K. | $380.00 | 2.0 | $760.00 |
| Misra, Saurabh | Continue to review interim SAP system controls general information technology control testing workpaper. | $290.00 | 3.0 | $870.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/07/2020 | | | | |
| Nambiar, Sachin | Complete testing on control to testing transport routes in SAP system, Governance, Risk & Compliance module. | $200.00 | 4.0 | $800.00 |
| Nambiar, Sachin | Complete testing on Change Management access in SAP system, Business Warehouse module. | $200.00 | 4.0 | $800.00 |
| Nambiar, Sachin | Prepare privileged access control for SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 5.0 | $1,000.00 |
| Ncho-Oguie, Jean-Denis | Meet with T. Gillam, W. Meredith, S. Jasinski (Deloitte) to discuss audit procedures related to asset retirement obligations. | $380.00 | 0.5 | $190.00 |
| Ncho-Oguie, Jean-Denis | Discussion with L. Schloetter (Deloitte) of interim revenue substantive gas testing reviewer comments. | $380.00 | 0.5 | $190.00 |
| Ncho-Oguie, Jean-Denis | Review asset retirement obligation preliminary adjustment analysis for Q4'19. | $380.00 | 1.0 | $380.00 |
| Ncho-Oguie, Jean-Denis | Review Property Plant and Equipment asset impairment final risk analysis. | $380.00 | 1.0 | $380.00 |
| Rice, Blake | Discussion with K. Boyce (Deloitte) about depreciation rate change true up workpaper. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Discussion with L. Schloetter, S. Jasinski (Deloitte) related to the company's electric transmission revenue requirements included in the revenue substantive analytic. | $230.00 | 0.5 | $115.00 |
| Schloetter, Lexie | Close notes on gas revenue substantive analytic. | $200.00 | 3.5 | $700.00 |
| Schloetter, Lexie | Discussion with E. Brown (Deloitte), S. Ali (PG&E) regarding the testing of Purchase Orders within Accounts Payable. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 01/07/2020 | | | | |
| Schloetter, Lexie | Discussion with B. Rice, S. Jasinski (Deloitte) related to the company's electric transmission revenue requirements included in the revenue substantive analytic. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Close notes on electric revenue substantive analytic. | $200.00 | 2.0 | $400.00 |
| Schloetter, Lexie | Continue to close notes on electric revenue substantive analytic. | $200.00 | 1.5 | $300.00 |
| Schloetter, Lexie | Discussion with S. Jasinski (Deloitte) related to the company's electric transmission revenue requirements included in the revenue substantive analytic. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with E. Brown (Deloitte) regarding the testing of Purchase Orders within Accounts Payable. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Discussion with V. Hennessy (Deloitte) regarding entity level control procedures, specifically, how to sample for the final two quarters of the year. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with J. Ncho-Oguie (Deloitte) of interim revenue substantive gas testing reviewer comments. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Continue to address notes on balancing account substantive testing. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Continue to address notes on balancing account substantive testing. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Call with S. Fannin, J. Hamner (Deloitte) to discuss notes within the Regulatory Balancing Account substantive workpaper. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Address notes on balancing account substantive testing. | $200.00 | 3.5 | $700.00 |
| 01/08/2020 | | | | |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui, P. Giamanco, B. Long, S. Misra, M. Fazil (Deloitte) to discuss the current status of the information technology Audit. | $200.00 | 1.0 | $200.00 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### 2019 Audit Services

01/08/2020

| | | | | |
|------|-------------|------|-------|------|
| Alfahhad, Abdulrahman | Meeting with M. Lum (PGE) regarding report parameters entered for business warehouse reports. | $200.00 | 0.5 | $100.00 |
| Azebu, Matt | Meeting with V. Hennessy (Deloitte), T. Huntley (PG&E) to discuss plan asset item procedures for investments testing and perform fraud inquiries. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Discussion with W. Meredith, J. Ncho Oguie, S. Jasinski, A. Brown, B. Rice (Deloitte) regarding high priority action items to perform audit procedures on for the week. | $230.00 | 1.0 | $230.00 |
| Boyce, Kyle | Work on the bilateral charges substantive testing workpaper. | $180.00 | 2.5 | $450.00 |
| Boyce, Kyle | Update cost of electricity rollforward workpaper for year end. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Set up walkthrough with the control owners of procurement related controls (i.e. grid approval, invoice authorization). | $180.00 | 1.5 | $270.00 |
| Boyce, Kyle | Update the control owner descriptions in the procurement control workpapers. | $180.00 | 1.0 | $180.00 |
| Brown, Aaron | Clear notes for Source To Pay control. | $290.00 | 0.5 | $145.00 |
| Brown, Erin | Document PG&E's Code of Conduct and Fraud Risk Assessment with regards to testing of entity-level controls. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Document PG&E's review and approval of Purchase Order invoices within accounts payable for control purposes. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Discussion with C. Baxter (PG&E) regarding subsequent invoice testing within Accounts Payable. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Meet with L. Schloetter (Deloitte), S. Leung, S. Campbell (PG&E) regarding the review and approval of purchase orders within procurement system and SAP system. | $180.00 | 1.0 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

01/08/2020

| | | | | |
|------|-------------|------|-------|------|
| Brown, Erin | Discussion with V. Hennessy (Deloitte) regarding documentation of PG&E's entity-level controls. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Address notes over the electric billing table control in response to the 10/1 electric rate change. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Document PG&E's Human Resources Polices and Procedures with regards to testing of entity-level controls. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Prepare open-item requests for the testing of Entity Level controls. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Continue to assess financial report alerts for consideration for the FY19 financial statement. | $180.00 | 2.0 | $360.00 |
| Chopra, Harshita | Analyze the risk results for the entity through the use of various financial ratios. | $180.00 | 4.0 | $720.00 |
| Chopra, Harshita | Assess analyst reports to note if additional risks are to be considered for the audit engagement. | $180.00 | 2.0 | $360.00 |
| Chopra, Harshita | Assess accounting standard updates for consideration for the FY19 financial statement. | $180.00 | 3.0 | $540.00 |
| Donahue, Nona | Discuss tax provision testing for year-end with R. Nkinzingabo (Deloitte). | $380.00 | 0.5 | $190.00 |
| Fazil, Mohamed | Meeting with W. Kipkirui, P. Giamanco, B. Long, S. Misra, A. Alfahhad (Deloitte) to discuss the current status of the information technology Audit. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Review SAP Password control work paper for SAP system, Business Planning & Consolidation module. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Discussion with G. Gupta regarding the Oracle database work paper. | $230.00 | 1.0 | $230.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui, B. Long, S. Misra, M. Fazil, A. Alfahhad (Deloitte) to discuss the current status of the information technology Audit. | $330.00 | 1.0 | $330.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/08/2020 | | | | |
| Hamner, Jack | Prepare auction purchase and sale selections for the Greenhouse Gas yearend substantive testing. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Address notes within the interim substantive regulatory balancing account testing workpaper. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Finish the interim substantive analytic around energy procurement balancing account. | $230.00 | 1.5 | $345.00 |
| Hamner, Jack | Test the Company's energy procurement receivable and payable balancing accounts. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Perform the year end substantive analytic to test the Company's energy procurement balancing accounts. | $230.00 | 1.5 | $345.00 |
| Hennessy, Vincent | Discussion with E. Brown (Deloitte) regarding documentation of PG&E's entity-level controls. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Meeting with M. Azebu (Deloitte), T. Huntley (PG&E) to discuss plan asset item procedures for investments testing and perform fraud inquiries. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Prepare plan asset item as part of the investment testing procedures. | $230.00 | 2.5 | $575.00 |
| Hennessy, Vincent | Document annual fraud question responses for T. Huntley (PG&E). | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Update annual fraud questions for T. Huntley (PG&E) based on new template from Deloitte Technical Library. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Update item log for plan asset confirmations sent in connection with investment testing. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Update plan asset item in connection with investment testing procedures. | $230.00 | 1.5 | $345.00 |
| Jasinski, Samantha | Document capital disallowance risk assessment workpaper. | $290.00 | 1.5 | $435.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *2019 Audit Services*

01/08/2020

| | | | | |
|---|---|---|---|---|
| Jasinski, Samantha | Discuss Federal Energy Regulatory Commission Risk Formula Rate Risk assessment with J. Ncho-Oguie (Deloitte). | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Discussion with L. Schloetter (Deloitte) related to notes on revenue substantive analytic. | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Discussion with L. Schloetter, B. Rice (Deloitte) related to revenue substantive analytic testing approach. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review consideration of use of audit tools workpaper. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Review internal audit's risk assessment memorandum. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review cash flow internal control workpaper. | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Review cash flow fluctuation analysis internal control workpaper. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review interface control workpaper. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Discussion with W. Meredith, J. Ncho Oguie, A. Brown, M. Azebu, B. Rice (Deloitte) regarding high priority action items to perform audit procedures on for the week. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review Gas Transmission & Storage rate case final decision to assess accounting impacts. | $290.00 | 2.0 | $580.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss the year end tasks for internal control testing. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Meeting with M. Lum (PG&E) to discuss the SAP business warehouse reports that are financially relevant. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Update documentation around the review of user access provisioning control for default SAP access. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to review workpaper status for general information technology controls. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

01/08/2020

| | | | | |
|------|-------------|------|-------|------|
| Kipkirui, Winnie | Review evidence for new control around provisioning of access for sap_all control. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco, B. Long, S. Misra, M. Fazil, A. Alfahhad (Deloitte) to discuss the current status of the information technology Audit. | $230.00 | 1.0 | $230.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss the year end tasks for internal control testing. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to review workpaper status for general information technology controls. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Meeting with S. Misra (Deloitte) to review workpaper completion dates to evaluate current audit status. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Meeting with W. Kipkirui, P. Giamanco, S. Misra, M. Fazil, A. Alfahhad (Deloitte) to discuss the current status of the information technology Audit. | $290.00 | 1.0 | $290.00 |
| Mantri, Arvind | Continue to prepare rollforward testing for automated control testing for purchase order routing process. | $230.00 | 2.0 | $460.00 |
| Mantri, Arvind | Prepare rollforward testing for automated control testing for purchase order routing process. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Document the testing for the Potential Adjustment Report meeting control related to the month of December. | $230.00 | 2.5 | $575.00 |
| Martin, Blake | Document the negative test results related to the Dolphin Journal Entry control. | $230.00 | 1.5 | $345.00 |
| Martin, Blake | Draft the Pension Census Data risk assessment memorandum. | $230.00 | 4.0 | $920.00 |
| Meredith, Wendy | Review draft Form 10-K. | $380.00 | 1.0 | $380.00 |
| Meredith, Wendy | Discussion with J. Ncho Oguie, S. Jasinski, A. Brown, M. Azebu, B. Rice (Deloitte) regarding high priority action items to perform audit procedures on for the week. | $380.00 | 1.0 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/08/2020 | | | | |
| Misra, Saurabh | Meeting with W. Kipkirui, P. Giamanco, B. Long, M. Fazil, A. Alfahhad (Deloitte) to discuss the current status of the information technology Audit. | $290.00 | 1.0 | $290.00 |
| Misra, Saurabh | Meeting with B. Long (Deloitte) to review workpaper completion dates to evaluate current audit status. | $290.00 | 0.5 | $145.00 |
| Misra, Saurabh | Prepare the billing control testing for electric and gas billing. | $290.00 | 0.8 | $232.00 |
| Misra, Saurabh | Prepare the invoice and purchase order matching control testing for the procurement system. | $290.00 | 0.7 | $203.00 |
| Ncho-Oguie, Jean-Denis | Review Transmission Owner Rate Case filed with the Federal Energy Regulatory Commission. | $380.00 | 1.0 | $380.00 |
| Ncho-Oguie, Jean-Denis | Discussion with W. Meredith, S. Jasinski, A. Brown, M. Azebu, B. Rice (Deloitte) regarding high priority action items to perform audit procedures on for the week. | $380.00 | 1.0 | $380.00 |
| Nkinzingabo, Rudy | Discuss tax provision testing for year-end with N. Donahue (Deloitte). | $290.00 | 0.5 | $145.00 |
| Rice, Blake | Prepare capital expenditures substantive testing workpaper. | $230.00 | 1.5 | $345.00 |
| Rice, Blake | Discussion with D. DeMartini (PG&E) regarding entity level controls. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discussion with L. Schloetter, S. Jasinski (Deloitte) related to revenue substantive analytic testing approach. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discussion with W. Meredith, J. Ncho Oguie, S. Jasinski, A. Brown, M. Azebu (Deloitte) regarding high priority action items to perform audit procedures on for the week. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Review audit support listing for information technology testing for year-end. | $230.00 | 1.0 | $230.00 |
| Schloetter, Lexie | Discussion with S. Jasinski (Deloitte) related to notes on revenue substantive analytic. | $200.00 | 1.5 | $300.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/08/2020 | | | | |
| Schloetter, Lexie | Discussion with B. Rice, S. Jasinski (Deloitte) related to revenue substantive analytic testing approach. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Address notes on electric revenue substantive analytic. | $200.00 | 3.5 | $700.00 |
| Schloetter, Lexie | Address notes on gas revenue substantive analytic. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Update workpaper related to the risks of material misstatement associated with revenue. | $200.00 | 3.0 | $600.00 |
| Schloetter, Lexie | Meet with E. Brown (Deloitte), S. Leung, S. Campbell (PG&E) regarding the review and approval of purchase orders within procurement system and SAP system. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Address notes on interim balancing accounts substantive testing. | $200.00 | 3.9 | $780.00 |
| Uy, Rycel | Continue to address notes on interim balancing accounts substantive testing. | $200.00 | 3.7 | $740.00 |
| Uy, Rycel | Continue to address notes on interim balancing accounts substantive testing. | $200.00 | 3.4 | $680.00 |
| White, Teal | Perform environmental public domain search as part of audit procedure to evaluate the accounting estimate around environmental accrual. | $380.00 | 12.0 | $4,560.00 |
| 01/09/2020 | | | | |
| Alfahhad, Abdulrahman | Update Meter Data Management System's Segregation of Duties control workpaper. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Update user access review control. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Update new user access workpaper for SAP system. | $200.00 | 2.0 | $400.00 |
| Alfahhad, Abdulrahman | Update customer care and billing system around user access review control. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Review audit support around change management control over SAP system. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 01/09/2020 | | | | |
| Alfahhad, Abdulrahman | Update user access monitoring control on SAP system. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Update Customer billing reporting module for segregation of duties testing. | $200.00 | 0.5 | $100.00 |
| Azebu, Matt | Discussion with S. Jasinski, B. Rice (Deloitte) regarding status of year end audit file. | $230.00 | 1.5 | $345.00 |
| Azebu, Matt | Update documentation related to information produced by the entity used in testing the greenhouse gas-related balances. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Discussion with P. Giamanco, B. Long, W. Kipkirui, J. Ncho Oguie, S. Jasinski, S. Misra, B. Rice (Deloitte) regarding status of interim and rollforward advisory procedures. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Review regulatory filings from the public utilities commission and federal energy regulatory commission for impacts to the company to assess population for regulatory testing . | $230.00 | 1.5 | $345.00 |
| Bedi, Arpit | Continue updating the financial year end 2019 trial balance. | $200.00 | 3.5 | $700.00 |
| Bedi, Arpit | Update the financial year end 2019 trial balance. | $200.00 | 3.0 | $600.00 |
| Boyce, Kyle | Close note on cash flow control workpapers. | $180.00 | 2.5 | $450.00 |
| Boyce, Kyle | Work on the bilateral expense charges testing workpaper on energy procurement. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Discussion with T. Girlich (PG&E), J. Hamner (Deloitte) about the December 2019 review of the bilateral energy procurement with independent system operators of the electric grid. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Reconcile trial balance to the financial statement line items to check year end numbers. | $180.00 | 1.5 | $270.00 |

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/09/2020 | | | | |
| Boyce, Kyle | Continue updating the balance sheet consolidation workpaper with year end numbers to reconcile the numbers to the Company's version. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Update the balance sheet consolidation workpaper with year end numbers to reconcile the numbers to the Company's version. | $180.00 | 3.5 | $630.00 |
| Boyce, Kyle | Meeting with W. Perez (PG&E) to conduct inquiries around risk of fraud related to procurement. | $180.00 | 0.5 | $90.00 |
| Brown, Aaron | Clear notes in Cost of Electricity Interim Testing. | $290.00 | 0.5 | $145.00 |
| Brown, Erin | Discussion with A. West (PG&E) regarding PG&E required learnings in regards to PG&E ethics and compliance entity level controls. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Document PG&E's Human Resources Polices and Procedures with regards to testing of entity-level controls. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Address notes over the electric billing table control in response to the 10/1 electric rate change. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Document testing over PG&E's control over gas usage variances within billings. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Document PG&E's Code of Conduct and Fraud Risk Assessment with regards to testing of entity-level controls. | $180.00 | 2.5 | $450.00 |
| Brown, Erin | Discussion with M. Merlo (PG&E) regarding the control over gas usage variances within billings. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Perform subsequent invoice testing for purchase orders incurred from 1/1 to 1/5 within Accounts Payable. | $180.00 | 2.5 | $450.00 |
| Brown, Erin | Meeting with V. Hennessy (Deloitte) regarding obtaining support as part of the testing procedures for accounts payable testing. | $180.00 | 1.0 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 01/09/2020 | | | | |
| Brown, Erin | Discussion with L. Schloetter (Deloitte), C. Baxter (PG&E) related to accounts payable subsequent invoice testing. | $180.00 | 1.5 | $270.00 |
| Chopra, Harshita | Continue to assess accounting standard updates for consideration for the FY19 financial statement. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Prepare the control design and implementation on indirect control related to control activities. | $180.00 | 3.0 | $540.00 |
| Cochran, James | Call with W. Kipkirui, P. Giamanco, B. Long (Deloitte) to discuss information technology audit consideration around control exceptions and testing approaches. | $380.00 | 0.5 | $190.00 |
| Fazil, Mohamed | Meeting with W. Kipkirui (Deloitte), D. Wang (PG&E) to discuss Oracle database changes for SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Call with D. Kung (PG&E)to discuss the Change management review control. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Review Password control for SAP Business Process Reengineering system. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Call with S. Misra, S. Nambiar (Deloitte) to discuss performing rollforward procedures around general information technology control testing. . | $230.00 | 2.0 | $460.00 |
| Giamanco, Patrick | Call with S. Misra, A. Mantri, B. Long (Deloitte) to discuss review comments on automated controls testing. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Call with W. Kipkirui, B. Long (Deloitte) to discuss PG&E information technology audit status and year end testing timelines. | $330.00 | 1.0 | $330.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/09/2020 | | | | |
| Giamanco, Patrick | Call with J. Cochran, W. Kipkirui, B. Long (Deloitte) to discuss information technology audit consideration around control exceptions and testing approaches. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Discussion with B. Long, W. Kipkirui, J. Ncho Oguie, S. Jasinski, M. Azebu, S. Misra, B. Rice (Deloitte) regarding status of interim and rollforward advisory procedures. | $330.00 | 0.5 | $165.00 |
| Hamner, Jack | Discussion with T. Girlich (PG&E), K. Boyce (Deloitte) about the December 2019 review of the bilateral energy procurement with independent system operators of the electric grid. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Prepare risk assessment memo to establish no reasonable possibility of material misstatement related to the classification assertion relating to the company's energy procurement balancing accounts. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Address notes within the design and implementation documentation for the regulatory balancing account control workpapers. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Pull completed confirmations into the file and circulating with H. Chopra (Deloitte) to perform testing of cash. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Gather support from the client to support the operating effectiveness testing for the company's property, plant and equipment controls. | $230.00 | 2.0 | $460.00 |
| Hennessy, Vincent | Correspond with A. Mawhorter (PG&E) regarding support request for PG&E's bank service organizations. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Discussion with B. Rice (Deloitte), C. Baxter, D. DeMartini (PG&E) regarding Entity Level Control testing updates at year end. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/09/2020 | | | | |
| Hennessy, Vincent | Discussion with D. DeMartini (PG&E) regarding internal audit items of interest for upcoming meeting. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Review each entity level control to assess the population needed to sample from. | $230.00 | 1.5 | $345.00 |
| Hennessy, Vincent | Create agenda for meeting with PG&E Internal Audit. | $230.00 | 1.5 | $345.00 |
| Hennessy, Vincent | Meeting with E. Brown (Deloitte) regarding obtaining support as part of the testing procedures for accounts payable testing. | $230.00 | 1.0 | $230.00 |
| Jasinski, Samantha | Discussion with P. Giamanco, B. Long, W. Kipkirui, J. Ncho Oguie, M. Azebu, S. Misra, B. Rice (Deloitte) regarding status of interim and rollforward advisory procedures. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Discuss J. Ncho-Oguie (Deloitte) Review Gas Transmission & Storage rate case risk assessment. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Document capital disallowance risk assessment. | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Document substance of discussion from December 10, 2019 audit committee meeting. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Document fraud discussions with management. | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Address notes on memo regarding updated risk considerations. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Discussion with M. Azebu, B. Rice (Deloitte) regarding status of year end audit file. | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Meeting B. Rice, L. Schloetter (Deloitte) to discuss impact of balancing accounts on the electric revenue substantive analytic. | $290.00 | 2.0 | $580.00 |
| Kipkirui, Winnie | Review user access provisioning control for sap_all. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/09/2020 | | | | |
| Kipkirui, Winnie | Meeting with M. Fazil (Deloitte), D. Wang (PG&E) to discuss Oracle database changes for SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss the current status of the information technology Audit. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Address notes for year end for procurement system around Appropriate Change Implementer control. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Document year end for procurement system around Appropriate Change Implementer control. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Update agenda for meeting with IT Compliance team during the weekly update on information technology Audit status. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Call with P. Giamanco, B. Long (Deloitte) to discuss PG&E information technology audit status and year end testing timelines. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Discussion with P. Giamanco, B. Long, J. Ncho Oguie, S. Jasinski, M. Azebu, S. Misra, B. Rice (Deloitte) regarding status of interim and rollforward advisory procedures. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Call with J. Cochran, P. Giamanco, B. Long (Deloitte) to discuss information technology audit consideration around control exception and testing approaches. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with D. Kung (PG&E) to discuss SAP controls for year end testing around change management. | $230.00 | 0.5 | $115.00 |
| Long, Brittany | Call with S. Misra, A. Mantri, P. Giamanco (Deloitte) to discuss review comments on automated controls testing. | $290.00 | 0.5 | $145.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 01/09/2020 | | | | |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss the current status of the information technology Audit. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Call with W. Kipkirui, P. Giamanco (Deloitte) to discuss PG&E information technology audit status and year end testing timelines. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Call with J. Cochran, W. Kipkirui, P. Giamanco (Deloitte) to discuss information technology audit consideration around control exception and testing approaches. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Discussion with P. Giamanco, W. Kipkirui, J. Ncho Oguie, S. Jasinski, M. Azebu, S. Misra, B. Rice (Deloitte) regarding status of interim and rollforward advisory procedures. | $290.00 | 0.5 | $145.00 |
| Mantri, Arvind | Call with S. Misra, P. Giamanco, B. Long (Deloitte) to discuss review comments on automated controls testing. | $230.00 | 0.5 | $115.00 |
| Mantri, Arvind | Continue to address notes on automated control testing for customer billing process. | $230.00 | 1.0 | $230.00 |
| Mantri, Arvind | Address notes on automated control testing for customer billing process. | $230.00 | 2.5 | $575.00 |
| Martin, Blake | Draft the reconsideration of Long Term Disability Obligation Risk Assessment memorandum. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Draft the reconsideration of Worker's Compensation Risk Assessment memorandum. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Discussion with A. Duran (PG&E) regarding the Energy Accounting Group's primary items of focus pertaining to the Potential Adjustment Report for the month of December 2019. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Document the testing for the Potential Adjustment Report meeting control related to the month of December. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/09/2020 | | | | |
| Meredith, Wendy | Review update risk assessments for postretirement plan obligations. | $380.00 | 0.5 | $190.00 |
| Misra, Saurabh | Call with M. Fazil, S. Nambiar (Deloitte) to discuss performing rollforward procedures around general information technology control testing. | $290.00 | 2.0 | $580.00 |
| Misra, Saurabh | Call with A. Mantri, P. Giamanco, B. Long (Deloitte) to discuss review comments on automated controls testing. | $290.00 | 0.5 | $145.00 |
| Misra, Saurabh | Discussion with P. Giamanco, B. Long, W. Kipkirui, J. Ncho Oguie, S. Jasinski, M. Azebu, B. Rice (Deloitte) regarding status of interim and rollforward advisory procedures. | $290.00 | 0.5 | $145.00 |
| Nambiar, Sachin | Call with M. Fazil, S. Misra (Deloitte) to discuss performing rollforward procedures around general information technology control testing. | $200.00 | 2.0 | $400.00 |
| Nambiar, Sachin | Prepare privileged access control for SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 3.0 | $600.00 |
| Nambiar, Sachin | Complete workpaper on testing password setting in SAP system, Business planning & Consolidation module. | $200.00 | 1.0 | $200.00 |
| Nambiar, Sachin | Complete testing on Oracle SAP backup workpaper using the test of internal audit's work in controls. | $200.00 | 4.0 | $800.00 |
| Ncho-Oguie, Jean-Denis | Discussion with P. Giamanco, B. Long, W. Kipkirui, S. Jasinski, M. Azebu, S. Misra, B. Rice (Deloitte) regarding status of interim and rollforward advisory procedures. | $380.00 | 0.5 | $190.00 |
| Ncho-Oguie, Jean-Denis | Discuss S. Jasinski (Deloitte) Review Gas Transmission & Storage rate case risk assessment. | $380.00 | 0.5 | $190.00 |
| Ncho-Oguie, Jean-Denis | Review Gas Transmission Ordering paragraphs from rate case for accounting analysis. | $380.00 | 0.5 | $190.00 |

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/09/2020 | | | | |
| Ncho-Oguie, Jean-Denis | Meeting with L. Schloetter (Deloitte), A. Duran (PG&E) to discuss impact of interim rate relieve on gas transmission revenue. | $380.00 | 0.5 | $190.00 |
| Rice, Blake | Prepare audit committee report for the February audit committee meeting. | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Review property year end substantive testing selections. | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Discussion with S. Jasinski, M. Azebu (Deloitte) regarding status of year end audit file. | $230.00 | 1.5 | $345.00 |
| Rice, Blake | Discussion with V. Hennessy (Deloitte), C. Baxter, D. DeMartini (PG&E) regarding Entity Level Control testing updates at year end. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Meeting S. Jasinski, L. Schloetter (Deloitte) to discuss impact of balancing accounts on the electric revenue substantive analytic. | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Discussion with P. Giamanco, B. Long, W. Kipkirui, J. Ncho Oguie, S. Jasinski, M. Azebu, S. Misra (Deloitte) regarding status of interim and rollforward advisory procedures. | $230.00 | 0.5 | $115.00 |
| Schloetter, Lexie | Meeting S. Jasinski, B. Rice (Deloitte) to discuss impact of balancing accounts on the electric revenue substantive analytic. | $200.00 | 2.0 | $400.00 |
| Schloetter, Lexie | Discussion with E. Brown (Deloitte), C. Baxter (PG&E) related to accounts payable subsequent invoice testing. | $200.00 | 1.5 | $300.00 |
| Schloetter, Lexie | Address notes on electric revenue reconciliation control workpaper. | $200.00 | 2.5 | $500.00 |
| Schloetter, Lexie | Close notes on electric revenue substantive analytic. | $200.00 | 2.0 | $400.00 |
| Schloetter, Lexie | Address notes on gas revenue control workpaper. | $200.00 | 2.0 | $400.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 01/09/2020 | | | | |
| Schloetter, Lexie | Meeting with J. Ncho-Oguie (Deloitte), A. Duran (PG&E) to discuss impact of interim rate relieve on gas transmission revenue. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Meeting with A. Duran (PG&E) to discuss accounting consideration around Diablo Canyon utility plant asset on revenue. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Update documentation on electric revenue workpaper related to the diablo canyon power plant. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Update documentation for pension controls testing. | $200.00 | 4.5 | $900.00 |
| Uy, Rycel | Continue to update documentation for pension substantive testing. | $200.00 | 2.0 | $400.00 |
| Uy, Rycel | Continue to update documentation for pension substantive testing. | $200.00 | 2.5 | $500.00 |
| White, Teal | Perform Environmental Public Domain search as part of audit procedures to evaluate the accounting estimate around environmental accrual. | $380.00 | 1.0 | $380.00 |
| 01/10/2020 | | | | |
| Alfahhad, Abdulrahman | Follow up on testing support for SAP system, Governance, Risk and Compliance module. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Meeting with M. Lum (PGE) regarding report logics entered for business warehouse reports. | $200.00 | 2.0 | $400.00 |
| Alfahhad, Abdulrahman | Update utility plant asset management system regarding change management. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Update customer care and billing system's Segregation of Duties control. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Document cyber security network monitoring tool workpaper. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Prepare audit support listing for information technology testing for year-end. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/10/2020 | | | | |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui, B. Long, P. Giamanco (Deloitte) to discuss the current work assignment and status for the general information technology control testing. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Update Advanced Billings System's Segregation of Duties workpaper. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Update audit support listing for information technology testing for year-end. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Meeting with W. Cho, R. Garza (PG&E) to review users access in SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 0.5 | $100.00 |
| Azebu, Matt | Review the internal control findings presented by D. DeMartini (PG&E) and documented the impacts on audit plan | $230.00 | 2.0 | $460.00 |
| Azebu, Matt | Review the trial balances downloaded from the Company's general ledger system for reconciling journal entry data | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, S. Jasinski, B. Rice, R. Uy, L. Schloetter, V. Hennessy (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 0.5 | $115.00 |
| Bedi, Arpit | Draft responses for the questionnaires specific to audit plan to enable completeness of audit procedures. | $200.00 | 2.2 | $440.00 |
| Bedi, Arpit | Discussion with J. Hamner (Deloitte) regarding solving the questions around completing master map checklist for the year ending 2019. | $200.00 | 0.2 | $40.00 |
| Bedi, Arpit | Continue performing debt substantive testing for the financial year ending on December 2019. | $200.00 | 1.5 | $300.00 |
| Bedi, Arpit | Perform debt substantive testing for the financial year ending on December 2019. | $200.00 | 3.0 | $600.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/10/2020 | | | | |
| Boyce, Kyle | Update the income statement consolidation workpaper with year end numbers to reconcile the numbers to the Company's version. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Discussion with Z. Birden (PG&E), J. Hamner (Deloitte) surrounding the gas procurement journal entry and purchased gas account reconciliation controls. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Meeting with B. Ng (PG&E), J. Hamner (Deloitte) to discuss the review of the electric gas supply and core gas supply grids. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Meeting with R. Stanley (PG&E), J. Hamner (Deloitte) to discuss the review of the electric procurement journal entry and the statement of purchase power. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Document support for bilateral charge testing related to energy procurement. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Reconcile trial balance to the financial statement line items to assess year end numbers. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Discussion with B. Martin, J. Hamner, E. Brown, S. Jasinski, B. Rice, R. Uy, L. Schloetter, V. Hennessy, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Perform subsequent invoice testing for purchase orders incurred from 1/1 to 1/5 within Accounts Payable. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Meeting with V. Hennessy (Deloitte) regarding obtaining support as part of the testing procedures for accounts payable testing. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Document PG&E's Code of Conduct with regards to testing of entity-level controls. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Discussion with V. Hennessy (Deloitte) regarding entity level control support requested and obtained. | $180.00 | 0.5 | $90.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/10/2020 | | | | |
| Brown, Erin | Discussion with B. Martin, J. Hamner, K. Boyce, S. Jasinski, B. Rice, R. Uy, L. Schloetter, V. Hennessy, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Document PG&E's implementation of a Board of Directors with regards to entity-level controls. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Meeting with V. Hennessy (Deloitte), D. DeMartini (PG&E) regarding inquiries required for entity level control testing. | $180.00 | 0.5 | $90.00 |
| Chopra, Harshita | Continue assessing the independence of the audit engagement team members engaged on the PG&E audit to comply with independence requirement. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Assess the independence of the audit engagement team members engaged on the PG&E audit to comply with independence requirement. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Continue assessing the independence of the audit engagement team members engaged on the PG&E audit to comply with D&T policies according to the latest template. | $180.00 | 1.0 | $180.00 |
| Chopra, Harshita | Summarize the 8-Ks filed by PG&E with Securities and Exchange Commission to analyze the financial impact of events that occurred in PG&E on D&T's audit approach and planned procedures. | $180.00 | 3.0 | $540.00 |
| Fazil, Mohamed | Call with S. Misra, B. Long, P. Giamanco (Deloitte) to discuss access security workpaper review comments. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Meeting with W. Kipkirui (Deloitte), U. Ghanta (PGE) to perform exposure check walkthrough. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Document Oracle database's privilege access control. | $230.00 | 1.5 | $345.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 01/10/2020 | | | | |
| Fazil, Mohamed | Document Oracle database's job monitoring control. | $230.00 | 1.5 | $345.00 |
| Fazil, Mohamed | Review control on change management for SAP system, Business Warehouse module. | $230.00 | 2.0 | $460.00 |
| Fazil, Mohamed | Meeting with W. Kipkirui, P. Giamanco, S. Misra (Deloitte) to discuss notes on the Oracle database workpaper. | $230.00 | 0.5 | $115.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui, B. Long, A. Alfahhad (Deloitte) to discuss the current work assignment and status for the general information technology control testing. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Call with T. Yuen, C. Lee (PG&E), B. Long, W. Kipkirui (Deloitte) to discuss information technology audit project status and audit consideration around control exceptions. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui, S. Misra, M. Fazil (Deloitte) to discuss notes on the Oracle database workpaper. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Call with M. Fazil, S. Misra, B. Long (Deloitte) to discuss access security workpaper review comments. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Call with B. Long, S. Misra, W. Kipkirui (Deloitte) to discuss information technology audit   consideration around control exceptions. | $330.00 | 0.5 | $165.00 |
| Goswami, Pratiti | Prepare for Pension Asset testing to the Trustee. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Discussion with A. Bedi (Deloitte) regarding solving the questions around completing master map checklist for the year ending 2019. | $230.00 | 0.2 | $46.00 |
| Hamner, Jack | Review the December instance of the Greenhouse Gas controls testing operating effectiveness. | $230.00 | 1.7 | $391.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| ### 2019 Audit Services | | | | |
| 01/10/2020 | | | | |
| Hamner, Jack | Meeting with R. Stanley (PG&E), K. Boyce (Deloitte) to discuss the review of the electric procurement journal entry and the statement of purchase power. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Discussion with B. Martin, E. Brown, K. Boyce, S. Jasinski, B. Rice, R. Uy, L. Schloetter, V. Hennessy, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Discussion with Z. Birden (PG&E), K. Boyce (Deloitte) surrounding the gas procurement journal entry and purchased gas account reconciliation controls. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Meeting with B. Ng (PG&E), K. Boyce (Deloitte) to discuss the review of the electric gas supply and core gas supply grids. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Pull debt financing agreements for H. Chopra (Deloitte) around testing Treasury-Debt section. | $230.00 | 2.0 | $460.00 |
| Hennessy, Vincent | Meeting with E. Brown (Deloitte) regarding obtaining support as part of the testing procedures for accounts payable testing. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Meeting with E. Brown (Deloitte), D. DeMartini (PG&E) regarding inquiries required for entity level control testing. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion with E. Brown (Deloitte) regarding entity level control support requested and obtained. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, S. Jasinski, B. Rice, R. Uy, L. Schloetter, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Update nuclear decommissioning trust memo for current year. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/10/2020 | | | | |
| Hennessy, Vincent | Correspond with PG&E investment custodian bank regarding item request associated with investment testing. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Correspond with P. Goswami (Deloitte) regarding investment testing procedures, including updates on item sent this week. | $230.00 | 0.5 | $115.00 |
| Jasinski, Samantha | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, B. Rice, R. Uy, L. Schloetter, V. Hennessy, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $290.00 | 0.5 | $145.00 |
| Kipkirui, Winnie | Meeting with B. Long, A. Alfahhad, P. Giamanco (Deloitte) to discuss the current work assignment and status for the general information technology control testing. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with M. Fazil (Deloitte), U. Ghanta (PGE) to perform exposure check walkthrough. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco, S. Misra, M. Fazil (Deloitte) to discuss notes on the Oracle database workpaper. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte), C. Lee, T. Yuen, S.L. Currie (PGE) to discuss the current status of the information technology Audit. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Call with T. Yuen, C. Lee (PG&E), B. Long, P. Giamanco (Deloitte) to discuss information technology audit project status and consideration around control exception. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with T. Phan (PGE) to perform testing of report logic of SAP business warehouse reports. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Call with P. Giamanco, B. Long, S. Misra (Deloitte) to discuss information technology audit consideration around control exception. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/10/2020 | | | | |
| Kipkirui, Winnie | Document consolidated worksheet with business warehouse reports to update information received. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Meeting with J. Hong (PGE) to perform walkthrough and mapping of reports used in internal controls. | $230.00 | 2.5 | $575.00 |
| Kipkirui, Winnie | Meeting with J. Hong (PGE) to perform walkthrough procedures with business warehouse reports to test reports used in internal controls. | $230.00 | 2.0 | $460.00 |
| Long, Brittany | Call with M. Fazil, S. Misra, P. Giamanco (Deloitte) to discuss access security workpaper review comments. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Call with P. Giamanco, S. Misra, W. Kipkirui (Deloitte) to discuss information technology audit consideration around control exception. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Meeting with W. Kipkirui, A. Alfahhad, P. Giamanco (Deloitte) to discuss the current work assignment and status for the general information technology control testing. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Call with T. Yuen, C. Lee (PG&E), P. Giamanco, W. Kipkirui (Deloitte) to discuss information technology audit project status and consideration around control exception. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte), C. Lee, T. Yuen, S.L. Currie (PGE) to discuss the current status of the information technology Audit. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Meeting with A. Mantri (Deloitte) to review automated controls workpaper review questions. | $290.00 | 0.5 | $145.00 |
| Mantri, Arvind | Meeting with B. Long (Deloitte) to review automated controls workpaper review questions. | $230.00 | 0.5 | $115.00 |
| Mantri, Arvind | Continue to address notes on automated control testing for procure to pay process. | $230.00 | 1.5 | $345.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 01/10/2020 | | | | |
| Mantri, Arvind | Address notes on automated control testing for procure to pay process. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Document the testing for the Potential Adjustment Report meeting control related to the month of December. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Close notes within the Postretirement Benefits other than Pension risk assessment memorandum. | $230.00 | 1.5 | $345.00 |
| Martin, Blake | Discussion with J. Hamner, E. Brown, K. Boyce, S. Jasinski, B. Rice, R. Uy, L. Schloetter, V. Hennessy, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 0.5 | $115.00 |
| Misra, Saurabh | Call with M. Fazil, B. Long, P. Giamanco (Deloitte) to discuss access security workpaper review comments. | $290.00 | 0.5 | $145.00 |
| Misra, Saurabh | Call with P. Giamanco, B. Long, W. Kipkirui (Deloitte) to discuss information technology audit consideration around control exception. | $290.00 | 0.5 | $145.00 |
| Misra, Saurabh | Meeting with W. Kipkirui, P. Giamanco, M. Fazil (Deloitte) to discuss notes on the Oracle database workpaper. | $290.00 | 0.5 | $145.00 |
| Misra, Saurabh | Prepare the invoice approval control testing for SAP system. | $290.00 | 2.0 | $580.00 |
| Munjal, Chahat | Prepare planned audit procedures for pension plan asset testing. | $200.00 | 1.0 | $200.00 |
| Nambiar, Sachin | Complete testing on password configuration testing control around SAP system, Governance, Risk & Compliance module. | $200.00 | 3.0 | $600.00 |
| Nambiar, Sachin | Continue to prepare testing on password configuration control workpaper for SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 2.0 | $400.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/10/2020 | | | | |
| Nambiar, Sachin | Complete testing on password configuration control workpaper for SAP system, business warehouse module. | $200.00 | 2.0 | $400.00 |
| Rice, Blake | Discussion with L. Schloetter (Deloitte) related to notes on gas revenue substantive analytic. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discussion with N. Riojas (PG&E) regarding audit support request listing. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, S. Jasinski, R. Uy, L. Schloetter, V. Hennessy, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Review tax article and assessment of potential impact to audit plan. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Prepare lead sheets for year end to test the trial balance. | $230.00 | 1.0 | $230.00 |
| Schloetter, Lexie | Discussion with Z. Birden (PG&E) related to gas revenue substantive analytic. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with T. Pinn (PG&E) related to gas revenue substantive analytic. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Close notes on gas revenue substantive analytic. | $200.00 | 1.5 | $300.00 |
| Schloetter, Lexie | Discussion with B. Rice (Deloitte) related to notes on gas revenue substantive analytic. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Address notes on gas revenue substantive analytic. | $200.00 | 2.0 | $400.00 |
| Schloetter, Lexie | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, S. Jasinski, B. Rice, R. Uy, V. Hennessy, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 01/10/2020 | | | | |
| Uy, Rycel | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, S. Jasinski, B. Rice, L. Schloetter, V. Hennessy, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Update documentation for pension substantive testing. | $200.00 | 3.5 | $700.00 |
| Varkey, Jamie | Review environmental public domain search draft working paper to evaluate the accounting estimate around environmental accrual. | $330.00 | 1.5 | $495.00 |
| Varshney, Swati | Continue to review companies risk with the help of various ratio's which include comparative analysis with prior quarters and prior year. | $230.00 | 1.5 | $345.00 |
| Varshney, Swati | Review companies risk with the help of various ratio's which include comparative analysis with prior quarters and prior year. | $230.00 | 3.0 | $690.00 |
| 01/11/2020 | | | | |
| Boyce, Kyle | Discussion with J. Hamner (Deloitte) regarding the greenhouse gas volume risk assessment workpaper. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Prepare the greenhouse gas volume risk assessment workpaper. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Prepare the cost of gas substantive testing workpaper. | $180.00 | 2.5 | $450.00 |
| Boyce, Kyle | Document information from invoice support for bilateral substantive testing. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Document PG&E's implementation of a Board of Directors with regards to entity-level controls. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Document PG&E's risk assessment with regards to unbilled revenue as of year end. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Perform substantive procedures of the Accounts Receivable balance for customers. | $180.00 | 1.5 | $270.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/11/2020 | | | | |
| Brown, Erin | Document PG&E's risk assessment with regards to accrued vacation as of year end. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Document PG&E's risk assessment with regards to Amounts Due to Customers as of year end. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Perform subsequent invoice testing for purchase orders incurred from 1/1 to 1/5 within Accounts Payable. | $180.00 | 1.0 | $180.00 |
| Gillam, Tim | Meeting with J. Ncho-Oguie, S. Jasinski (Deloitte) to discuss audit procedures related to asset retirement obligations. | $380.00 | 1.0 | $380.00 |
| Hamner, Jack | Document operating effectiveness considerations for the remaining Regulatory Accounting Document selections for controls testing. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Prepare the year end substantive analytic to test the company's energy procurement balancing accounts. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Discussion with K. Boyce (Deloitte) regarding the greenhouse gas volume risk assessment workpaper. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Continue to update nuclear decommissioning trust memo for current year. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Assess samples for the Compliance and Ethics Hotline entity-level control. | $230.00 | 0.5 | $115.00 |
| Jasinski, Samantha | Clear notes within Electric Billing Table Review workpaper. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Review accrued vacation year-end risk assessment workpaper. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Review billed accounts receivable workpaper. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Meeting with T. Gillam, J. Ncho-Oguie (Deloitte) to discuss audit procedures related to asset retirement obligations. | $290.00 | 1.0 | $290.00 |
| Misra, Saurabh | Continue to review interim SAP system controls general information technology control testing workpaper. | $290.00 | 3.0 | $870.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 01/11/2020 | | | | |
| Ncho-Oguie, Jean-Denis | Meeting with T. Gillam, S. Jasinski (Deloitte) to discuss audit procedures related to asset retirement obligations. | $380.00 | 1.0 | $380.00 |
| Rice, Blake | Review customer accounts receivable substantive testing workpaper. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Prepare tax risk assessment. | $230.00 | 3.0 | $690.00 |
| Uy, Rycel | Continue to reconcile trial balance for regulatory balancing accounts. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Reconcile trial balance for regulatory balancing accounts. | $200.00 | 3.5 | $700.00 |
| 01/12/2020 | | | | |
| Bedi, Arpit | Analyze the entity level controls workpaper to assess whether designed and implemented accordingly. | $200.00 | 2.0 | $400.00 |
| Chopra, Harshita | Prepare the control design and implementation on indirect control related to control activities. | $180.00 | 1.0 | $180.00 |
| Gillam, Tim | Review documentation of certain planning documents on independence documentation. | $380.00 | 3.0 | $1,140.00 |
| Gillam, Tim | Review the audit opinion draft for PG&E FY19 integrated audit. | $380.00 | 2.5 | $950.00 |
| 01/13/2020 | | | | |
| Alfahhad, Abdulrahman | Update Advanced Billings System's Segregation of Duties workpaper. | $200.00 | 2.0 | $400.00 |
| Alfahhad, Abdulrahman | Follow up on testing support for SAP system, Governance, Risk and Compliance module. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui (Deloitte), P. Tipirneni (PG&E) to discuss report used in Customer billing reporting module. | $200.00 | 0.5 | $100.00 |
| Azebu, Matt | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, A. Guo, B. Rice, R. Uy, L. Schloetter, V. Hennessy, S. Jasinski (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

01/13/2020

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Azebu, Matt | Discussion with V. Hennessy (Deloitte) regarding the investments memo and which sections to keep or take out in the current year. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Review the memo documenting the risks of material misstatement identified and planned approach for testing investment balances. | $230.00 | 2.0 | $460.00 |
| Azebu, Matt | Review testing of operating effectiveness of potential adjustment report meeting control related to identification and review of non-recurring journal entries. | $230.00 | 3.0 | $690.00 |
| Bedi, Arpit | Further analyze the entity level controls workpaper to assess whether designed and implemented accordingly. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Update the entity level controls workpaper to assess whether designed and implemented accordingly. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue analyzing the entity level controls workpaper to assess whether designed and implemented accordingly. | $200.00 | 2.0 | $400.00 |
| Boyce, Kyle | Continue to update the cost of electricity rollforward workpaper for year end. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Prepare substantive selections for cost of gas used in electricity substantive testing including document information from the supporting invoices of those selections. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Discussion with E. Brown, A. Guo (Deloitte) regarding PG&E onboarding items and intern expectations. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Discussion with J. Hamner (Deloitte) regarding procurement substantive testing for year end. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Update the cost of gas invoice authorization control workpaper for year end. | $180.00 | 2.0 | $360.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/13/2020 | | | | |
| Boyce, Kyle | Update cost of electricity rollforward workpaper for year end. | $180.00 | 3.5 | $630.00 |
| Boyce, Kyle | Meeting with A. Gong (PG&E), J. Hamner (Deloitte) to discuss the reconciliation of the greenhouse gas inventory balances. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Discussion with B. Martin, J. Hamner, E. Brown, A. Guo, B. Rice, R. Uy, L. Schloetter, V. Hennessy, A. Azebu, S. Jasinski (Deloitte) regarding current audit status to evaluate audit testing priorities. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Perform substantive testing over PG&E's operating and maintenance account balance. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Document PG&E's control over the testing of subsequent invoices within Accounts Payable. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Discussion with E. Brown, C. Baxter (PG&E) related to accounts payable subsequent invoice testing. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Discussion with V. Hennessy (Deloitte) regarding testing procedures for accounts payable. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Meeting with V. Hennessy, B. Rice, S. Jasinski (Deloitte) regarding changes to the accounts payable controls and how to address changes in the current year. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Document PG&E's control over the review and approval of purchase order invoices within Accounts Payable. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Discussion with B. Martin, J. Hamner, K. Boyce, A. Guo, B. Rice, R. Uy, L. Schloetter, V. Hennessy, A. Azebu, S. Jasinski (Deloitte) regarding current audit status to evaluate audit testing priorities. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Discussion with K. Boyce, A. Guo (Deloitte) regarding PG&E onboarding items and intern expectations. | $180.00 | 1.0 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/13/2020 | | | | |
| Brown, Erin | Perform substantive testing over the Account payable balance in order to test for existence. | $180.00 | 2.0 | $360.00 |
| Chopra, Harshita | Prepare the control design and implementation on indirect control related to control activities. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Continue to prepare the control design and implementation on indirect control related to control activities. | $180.00 | 2.0 | $360.00 |
| Chopra, Harshita | Analyze the risk results for the entity through the use of various financial ratios and assess analyst reports to note if there are additional risks to be considered for the audit engagement. | $180.00 | 2.0 | $360.00 |
| Chopra, Harshita | Assess the independence of the audit engagement team members engaged on the PG&E audit to comply with independence requirement. | $180.00 | 1.0 | $180.00 |
| Chopra, Harshita | Summarize the 8-Ks filed by PG&E with Securities and Exchange Commission to analyze the financial impact of events that occurred in PG&E on D&T's audit approach and planned procedures. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Continue to summarize the 8-Ks filed by PG&E with Securities and Exchange Commission to analyze the financial impact of events that occurred in PG&E on D&T's audit approach and planned procedures. | $180.00 | 2.0 | $360.00 |
| Fannin, Sam | Perform review on regulatory balancing account. | $330.00 | 2.0 | $660.00 |
| Fazil, Mohamed | Call with P. Giamanco, S. Misra (Deloitte) to discuss audit consideration around control exceptions associated with access security configurations. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Document Change Management Access control for SAP system, Governance, Risk and Compliance module. | $230.00 | 3.5 | $805.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

01/13/2020

| | | | | |
|------|-------------|------|-------|------|
| Fazil, Mohamed | Document debug access control for SAP system, Governance, Risk and Compliance module. | $230.00 | 4.0 | $920.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui (Deloitte), C. Lee, T. Yuen, S.L. Currie (PG&E) to discuss the current status of the information technology Audit. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Call with M. Fazil, S. Misra (Deloitte) to discuss audit consideration around control exceptions associated with access security configurations. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui (Deloitte), S. Yue, V. Gunda (PG&E) to discuss the financially relevant business warehouse reports being pulled from utility plant asset management system. | $330.00 | 0.5 | $165.00 |
| Guo, Amy | Discussion with E. Brown, K. Boyce (Deloitte) regarding PG&E onboarding items and intern expectations. | $120.00 | 1.0 | $120.00 |
| Guo, Amy | Discussion with R. Uy, J. Hamner (Deloitte) regarding set up of balancing accounts year-end substantive testing. | $120.00 | 0.5 | $60.00 |
| Guo, Amy | Continue analyzing journal entries for year end balancing accounts substantive testing. | $120.00 | 2.0 | $240.00 |
| Guo, Amy | Analyze journal entries for year end balancing accounts substantive testing. | $120.00 | 3.5 | $420.00 |
| Guo, Amy | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, B. Rice, R. Uy, L. Schloetter, V. Hennessy, A. Azebu, S. Jasinski (Deloitte) regarding current audit status to evaluate audit testing priorities. | $120.00 | 1.0 | $120.00 |
| Hamner, Jack | Prepare purchase and retirement selections for Greenhouse Gas substantive testing workpaper. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Meeting with A. Gong (PG&E), K. Boyce (Deloitte) to discuss the reconciliation of the greenhouse gas inventory balances. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 01/13/2020 | | | | |
| Hamner, Jack | Review the operating effectiveness testing of electric procurement controls. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Discussion with K. Boyce (Deloitte) regarding procurement substantive testing for year end. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Reconcile the population of Greenhouse Gas purchase and transfers populations per the Inventory rollforward to the Company's detail. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Discussion with A. Guo, R. Uy (Deloitte) regarding set up of balancing accounts year-end substantive testing. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Respond to H. Chopra (Deloitte) around questions on audit support for the cash testing workpaper. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Document invoice support details to test property, plant, and equipment year-end balance. | $230.00 | 2.5 | $575.00 |
| Hamner, Jack | Discussion with B. Martin, E. Brown, K. Boyce, A. Guo, B. Rice, R. Uy, L. Schloetter, V. Hennessy, A. Azebu, S. Jasinski (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Meeting with W. Chan (PG&E) to prepare sample selections for entity level controls. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Meeting with E. Brown, B. Rice, S. Jasinski (Deloitte) regarding changes to the accounts payable controls and how to address changes in the current year. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion with E. Brown (Deloitte) regarding testing procedures for accounts payable. | $230.00 | 1.5 | $345.00 |
| Hennessy, Vincent | Update the nuclear decommissioning trust memo which documents understanding and controls of the nuclear decommissioning trusts within the investments testing. | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/13/2020 | | | | |
| Hennessy, Vincent | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, A. Guo, B. Rice, R. Uy, L. Schloetter, A. Azebu, S. Jasinski (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Discussion with M. Azebu (Deloitte) regarding the investments memo and which sections to keep or take out in the current year. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Update the plan assets memo which documents understanding and controls of the plan assets within the investments testing. | $230.00 | 2.5 | $575.00 |
| Hennessy, Vincent | Document investments control procedures for plan asset. | $230.00 | 1.5 | $345.00 |
| Jasinski, Samantha | Meeting with E. Brown, V. Hennessy, B. Rice (Deloitte) regarding changes to the accounts payable controls and how to address changes in the current year. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Prepare year-end audit committee communication powerpoint. | $290.00 | 3.0 | $870.00 |
| Jasinski, Samantha | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, A. Guo, B. Rice, R. Uy, L. Schloetter, V. Hennessy, A. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $290.00 | 1.0 | $290.00 |
| Kipkirui, Winnie | Review tools testing workpaper. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Document utility plant asset management system based on information technology risk assessment. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Address notes for year end procedures for windows privileged access. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Meeting with A. Alfahhad (Deloitte), P. Tipirneni (PG&E) to discuss report used in Customer billing reporting module. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 01/13/2020 | | | | |
| Kipkirui, Winnie | Meeting with P. Giamanco (Deloitte), C. Lee, T. Yuen, S.L. Currie (PG&E) to discuss the current status of the information technology Audit. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Document year end procedures for windows privileged access. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Address notes on privileged access control testing on the utility plant tracking system. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Address notes on privileged access control testing on the procurement system. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco (Deloitte), S. Yue, V. Gunda (PG&E) to discuss the financially relevant business warehouse reports being pulled from utility plant asset management system. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Close notes within the Mortality Assumption Memorandum. | $230.00 | 3.0 | $690.00 |
| Martin, Blake | Discussion with J. Hamner, E. Brown, K. Boyce, A. Guo, B. Rice, R. Uy, L. Schloetter, V. Hennessy, A. Azebu, S. Jasinski (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Close notes within the Postretirement Benefits other than Pension Risk Assessment. | $230.00 | 2.0 | $460.00 |
| Misra, Saurabh | Review interim SAP system controls general information technology control testing workpaper. | $290.00 | 3.0 | $870.00 |
| Misra, Saurabh | Call with M. Fazil, P. Giamanco (Deloitte) to discuss consideration around control exception associated with access security configurations. | $290.00 | 0.5 | $145.00 |
| Misra, Saurabh | Review interim SAP system controls general information technology control testing workpaper. | $290.00 | 2.5 | $725.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 01/13/2020 | | | | |
| Nambiar, Sachin | Prepare privileged access control for SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 5.0 | $1,000.00 |
| Ncho-Oguie, Jean-Denis | Review of testing workpaper for investment securities hand pricing memo | $380.00 | 2.0 | $760.00 |
| Rice, Blake | Meeting with E. Brown, V. Hennessy, S. Jasinski (Deloitte) regarding changes to the accounts payable controls and how to address changes in the current year. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Research types of assumptions included in Gas Asset Retirement Obligations. | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Discussion with N. Riojas (PG&E) regarding capital disallowances. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discussion with D. DeMartini (PG&E) regarding entity level control request listing. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Review year end amounts due to customers risk assessment workpaper. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, A. Guo, R. Uy, L. Schloetter, V. Hennessy, A. Azebu, S. Jasinski (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 1.0 | $230.00 |
| Schloetter, Lexie | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, A. Guo, B. Rice, R. Uy, V. Hennessy, A. Azebu, S. Jasinski (Deloitte) regarding current audit status to evaluate audit testing priorities. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Close notes on electric revenue substantive analytic. | $200.00 | 2.0 | $400.00 |
| Uy, Rycel | Analyze balancing account billings for year end substantive testing. | $200.00 | 1.0 | $200.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

**01/13/2020**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Uy, Rycel | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, A. Guo, B. Rice, L. Schloetter, V. Hennessy, A. Azebu, S. Jasinski (Deloitte) regarding current audit status to evaluate audit testing priorities. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Discussion with A. Guo, J. Hamner (Deloitte) regarding set up of balancing accounts year-end substantive testing. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Reconcile PG&E's trial balance for regulatory balancing accounts for interim and year-end. | $200.00 | 1.5 | $300.00 |
| Uy, Rycel | Update documentation for year-end balancing accounts controls testing. | $200.00 | 3.5 | $700.00 |
| Varshney, Swati | Review the control design and implementation on indirect control related to control activities. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Assess the independence of the audit engagement team members engaged on the PG&E audit to comply with independence policies. | $230.00 | 1.0 | $230.00 |
| Varshney, Swati | Prepare equity rollforward by agreeing amounts from previous year 10K. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Continue to review the control design and implementation on indirect control related to control activities. | $230.00 | 2.0 | $460.00 |

**01/14/2020**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Alfahhad, Abdulrahman | Update tools testing common workpaper. | $200.00 | 1.5 | $300.00 |
| Alfahhad, Abdulrahman | Document testing for the password monitoring tool. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Update Advanced Billings System's Segregation of Duties workpaper. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Document active directory network monitoring tool. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Address notes within Segregation of Duties. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *2019 Audit Services*

01/14/2020

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Alfahhad, Abdulrahman | Check the audit support status on control support prepared by internal audit. | $200.00 | 0.5 | $100.00 |
| Azebu, Matt | Inspect evidence of review of financial statements by Controller and documented as evidence of operating effectiveness of reporting controls | $230.00 | 1.5 | $345.00 |
| Azebu, Matt | Prepared agenda for meeting with S. Hunter and J. Garboden (PG&E) to discuss status of year-end audit procedures | $230.00 | 1.0 | $230.00 |
| Bedi, Arpit | Meeting with H. Chopra, S. Varshney, J. Hamner (Deloitte) to discuss the status of Substantive testing areas. | $200.00 | 0.5 | $100.00 |
| Bedi, Arpit | Meeting with H. Chopra, S. Varshney, A. Bedi, V. Hennessy (Deloitte) to discuss the status of indirect controls, investment risks, and service organization reports. | $200.00 | 0.5 | $100.00 |
| Bedi, Arpit | Update the entity level controls workpaper to assess whether designed and implemented accordingly. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue updating the entity level controls workpaper to assess whether designed and implemented accordingly. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Analyze the entity level controls workpaper to assess whether designed and implemented accordingly. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue analyzing the entity level controls workpaper to assess whether designed and implemented accordingly. | $200.00 | 2.0 | $400.00 |
| Bhavana, Nadakurthi | Reconcile journal entry data to trial balance for year end Journal Entry testing. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Update green house gas substantive workpaper for year end testing. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Update cost of electricity rollforward workpaper for year end. | $180.00 | 2.5 | $450.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 01/14/2020 | | | | |
| Boyce, Kyle | Update the bilateral grid test of control workpaper with information from year end selections. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Work on cost of natural gas substantive testing workpaper. | $180.00 | 3.0 | $540.00 |
| Boyce, Kyle | Document information from invoice support into the gas invoice authorization control workpaper. | $180.00 | 1.5 | $270.00 |
| Boyce, Kyle | Document information obtained through discussions with Z. Birden (PG&E), the control owner of the gas journal entry and reconciliation controls, in the relevant test of control workpaper. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Meeting with R. Stanley (PG&E), V. Hennessy (Deloitte) regarding questions as part of the entity level control testing procedures. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Document PG&E's entity control over policy standards and procedures. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Discussion with V. Hennessey (Deloitte) regarding Risk Management procedures performed within PG&E's entity-level controls. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Continue to prepare open item requests for supporting documentation over testing of PG&E's entity level controls. | $180.00 | 2.5 | $450.00 |
| Brown, Erin | Prepare open item requests for supporting documentation over testing of PG&E's entity level controls. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Discussion with C. Baxter (PG&E) related to accounts payable subsequent invoice testing. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Meeting with S. Ali (PG&E), V. Hennessy (Deloitte) regarding questions on samples selected during accounts payable testing. | $180.00 | 0.5 | $90.00 |
| Chopra, Harshita | Prepare the cash confirmations for cash balance testing. | $180.00 | 3.0 | $540.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 01/14/2020 | | | | |
| Chopra, Harshita | Continue to prepare the outstanding check testing in cash balance testing. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Continue drafting responses for questionnaire included in a form which outlines the filing and audit requirements when performing the interim review for a client per D&T. | $180.00 | 2.0 | $360.00 |
| Chopra, Harshita | Draft responses for questionnaire on audit requirements around the annual financial statement. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Prepare documentation on cash reconciliation. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Meeting with S. Varshney, A. Bedi, J. Hamner (Deloitte) to discuss the status of Substantive testing areas. | $180.00 | 0.5 | $90.00 |
| Chopra, Harshita | Meeting with S. Varshney, A. Bedi, V. Hennessy (Deloitte) to discuss the status of indirect controls, investment risks, and service organization reports. | $180.00 | 0.5 | $90.00 |
| Fazil, Mohamed | Review control on password confirmation for SAP system, Business Warehouse module. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Review control on password confirmation for SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Review control on password confirmation for SAP system, Governance, Risk and Compliance module. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Review control on password confirmation for SAP system, Business Planning & Consolidation module. | $230.00 | 0.5 | $115.00 |
| Giamanco, Patrick | Call with W. Kipkirui, B. Rice, S. Jasinski (Deloitte) to discuss audit procedures to be performed around parameters and report logics for reports used in controls. | $330.00 | 0.5 | $165.00 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/14/2020 | | | | |
| Guo, Amy | Continue updating documentation for year-end balancing accounts substantive testing. | $120.00 | 3.5 | $420.00 |
| Guo, Amy | Update documentation for year-end balancing accounts substantive testing. | $120.00 | 3.5 | $420.00 |
| Guo, Amy | Continue updating documentation for year-end balancing accounts substantive testing. | $120.00 | 1.0 | $120.00 |
| Hamner, Jack | Address notes within the interim balancing account substantive workpaper. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Meeting with H. Chopra, S. Varshney, A. Bedi (Deloitte) to discuss the status of Substantive testing areas. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Review the operating effectiveness testing of electric procurement controls. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Review the year end operating effectiveness of the Greenhouse Gas journal entry control. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Continue to review the year end operating effectiveness of the Greenhouse Gas journal entry control. | $230.00 | 2.0 | $460.00 |
| Harold, Matt | Discussion with J. Varkey, S. Jasinski, B. Rice, J. Ncho Oguie (Deloitte) regarding audit procedures around gas transmission asset retirement obligations. | $380.00 | 0.5 | $190.00 |
| Hennessy, Vincent | Document investments control procedures for plan asset. | $230.00 | 3.0 | $690.00 |
| Hennessy, Vincent | Discussion with P. Manning (PG&E) regarding timing of support requests and when we can expect to receive investment testing support. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Continue to document investment control procedures. | $230.00 | 1.5 | $345.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/14/2020 | | | | |
| Hennessy, Vincent | Meeting with S. Ali (PG&E), E. Brown (Deloitte) regarding questions on samples selected during accounts payable testing. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Meeting with R. Stanley (PG&E), E. Brown (Deloitte) regarding questions as part of the entity level control testing procedures. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion with E. Brown (Deloitte) regarding Risk Management procedures performed within PG&E's entity-level controls. | $230.00 | 1.5 | $345.00 |
| Hennessy, Vincent | Correspond with S. Varshney (Deloitte) regarding support requests related to documentation of entity level controls. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Meeting with H. Chopra, S. Varshney, A. Bedi (Deloitte) to discuss the status of indirect controls, investment risks, and service organization reports. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Correspond with A. Brown (Deloitte) regarding updates to the client's accounts payable controls from the previous year. | $230.00 | 0.5 | $115.00 |
| Jasinski, Samantha | Call with W. Kipkirui, B. Rice, P. Giamanco (Deloitte) to discuss audit procedures to be performed around parameters and report logics for reports used in controls. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Review nuclear fuel inventory year-end risk assessment | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Review gas usage variance review control | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Discussion with J. Varkey, B. Rice, J. Ncho Oguie, M. Harold (Deloitte) regarding audit procedures around gas transmission asset retirement obligations. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Review CIAC (contributions in audit of construction)/CAC (customer advances for construction) year-end risk assessment memo | $290.00 | 1.5 | $435.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

01/14/2020

| | | | | |
|------|-------------|------|-------|------|
| Jasinski, Samantha | Review year-end worker's compensation risk assessment update workpaper | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Meeting with D. Demartini, J. Pitman (all PG&E) regarding the Company's control findings for advanced billing system rate change control | $290.00 | 1.0 | $290.00 |
| Kipkirui, Winnie | Call with B. Rice, S. Jasinski, P. Giamanco (Deloitte) to discuss audit procedures to be performed around parameters and report logics for reports used in controls. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Document year end privileged access testing for Meter Data Management System. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Address notes for year end for Privileged access control for Meter Data Management System. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Document year end Privileged access control for gas trades tracking system. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Document utility plant asset management system mapping based on information technology risk assessment. | $230.00 | 3.0 | $690.00 |
| Martin, Blake | Perform year end update of the postretirement benefits other than pension risk assessment memorandum. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Perform year end update of the benefits census data risk assessment memorandum. | $230.00 | 1.0 | $230.00 |
| Meredith, Wendy | Review draft settlement agreement related to nuclear facilities asset retirement filed with the California Public Utility Commission. | $380.00 | 0.5 | $190.00 |
| Misra, Saurabh | Continue to review interim SAP system controls general information technology control testing workpaper. | $290.00 | 3.0 | $870.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

01/14/2020

| | | | | |
|------|-------------|------|-------|------|
| Misra, Saurabh | Review interim SAP system controls over monitoring control over privileged access. | $290.00 | 3.0 | $870.00 |
| Nambiar, Sachin | Complete testing on control to test New user access in SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 3.0 | $600.00 |
| Nambiar, Sachin | Perform testing on control to review Change Management in SAP business warehouse (Business warehouse) system. | $200.00 | 4.0 | $800.00 |
| Ncho-Oguie, Jean-Denis | Discussion with J. Varkey, S. Jasinski, B. Rice, M. Harold (Deloitte) regarding audit procedures around gas transmission asset retirement obligations. | $380.00 | 0.5 | $190.00 |
| Ncho-Oguie, Jean-Denis | Review of testing workpaper for Pension Plan Asset Fair Value Retrospective analysis testing | $380.00 | 1.5 | $570.00 |
| Ncho-Oguie, Jean-Denis | Review of testing workpaper for Other Plan Asset Fair Value Testing for non-pension asset. | $380.00 | 1.0 | $380.00 |
| Rice, Blake | Review entity level control workpaper. | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Discussion with M. Liu (PG&E) regarding status of pension related requests. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Call with W. Kipkirui, S. Jasinski, P. Giamanco (Deloitte) to discuss audit procedures to be performed around parameters and report logics for reports used in controls. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Discussion with J. Varkey, S. Jasinski, J. Ncho Oguie, M. Harold (Deloitte) regarding audit procedures around gas transmission asset retirement obligations. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Review company schedules to assess recoverable operating and maintenance expense population. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Prepare tax control workpaper. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/14/2020 | | | | |
| Rice, Blake | Research business objects within business warehouse reports for capital allowance testing. | $230.00 | 1.5 | $345.00 |
| Uy, Rycel | Update documentation for year end balancing accounts substantive testing. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Continue to update documentation for year end balancing accounts substantive testing. | $200.00 | 2.5 | $500.00 |
| Varkey, Jamie | Discussion with S. Jasinski, B. Rice, J. Ncho Oguie, M. Harold (Deloitte) regarding audit procedures around gas transmission asset retirement obligations. | $330.00 | 0.5 | $165.00 |
| Varshney, Swati | Review cash substantive testing workpaper. | $230.00 | 0.5 | $115.00 |
| Varshney, Swati | Review the risk of the company based on various financial ratios drawn out of financials statements. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Review the control design and implementation on indirect control related to control activities. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Draft responses for questionnaire on audit requirements when performing the interim review. | $230.00 | 0.5 | $115.00 |
| Varshney, Swati | Meeting with H. Chopra, A. Bedi, J. Hamner (Deloitte) to discuss the status of Substantive testing areas. | $230.00 | 0.5 | $115.00 |
| Varshney, Swati | Meeting with H. Chopra, A. Bedi, V. Hennessy (Deloitte) to discuss the status of indirect controls, investment risks, and service organization reports. | $230.00 | 0.5 | $115.00 |
| Vineeth, Vineeth | Prepare journal entry reconciliation for quarter 4. | $180.00 | 3.0 | $540.00 |
| Yuen, Jennifer | Prepare year-end tax summary memo to roll forward the procedures to be performed. | $230.00 | 2.1 | $483.00 |
| 01/15/2020 | | | | |
| Adams, Haley | Review support regarding procurement substantive testing populations. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/15/2020 | | | | |
| Adams, Haley | Call with J. Hamner (Deloitte) regarding procurement substantive testing populations. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Discussion with R. Uy (Deloitte) regarding controls relevant to contract types review. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Review the Company's quarterly fraud allegations report for potential new fraud risks and impacts to audit plan | $230.00 | 1.5 | $345.00 |
| Azebu, Matt | Discussion with D. DeMartini (PG&E) regarding the internal controls identified related to power purchase agreements. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Review significant Q4 transactions and events for risk assessment considerations in preparation for year-end risk assessment update discussion. | $230.00 | 2.0 | $460.00 |
| Azebu, Matt | Attend PG&E Year-End Audit Procedures Status Meeting with T. Gilliam, J. Ncho-Oguie, S. Jasinski, A. Brown (Deloitte). | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Meeting with S. Hunter, J. Garboden (PG&E), S. Jasinski (Deloitte) to discuss the status of year-end audit procedures. | $230.00 | 0.5 | $115.00 |
| Bedi, Arpit | Perform Debt substantive testing for FY19 audit. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Draft responses for the questionnaires specific to audit plan to enable completeness of audit procedures. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue drafting responses for the questionnaires specific to audit plan to enable completeness of audit procedures. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Further continue drafting responses for the questionnaires specific to audit plan to enable completeness of audit procedures. | $200.00 | 3.0 | $600.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 01/15/2020 | | | | |
| Boyce, Kyle | Document information obtained from invoice support in the workpaper of the test of the control over electricity procurement invoice authorization. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Document information from invoice selections in the cost of electricity year end workpaper. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Update the balance sheet consolidation workpaper with year end numbers including reconciling the numbers to the Company's version. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Discussion with A. Guo (Deloitte) regarding reconciling the Company's financial statements to each general ledger line item. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Reconcile the green house gas inventory purchases and retirements from the inventory rollforward to the transfer history reconciliation. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Document information obtained from meeting with A. Gong (PG&E) in the test of control workpaper over the reconciliation of green house gas inventory balances. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Document information obtained from the green house gas journal entry package in the workpaper of the test of control over the journal entry. | $180.00 | 0.5 | $90.00 |
| Brown, Aaron | Attend PG&E Year-End Audit Procedures Status Meeting with T. Gilliam, J. Ncho-Oguie, S. Jasinski, M. Azebu (Deloitte). | $290.00 | 1.0 | $290.00 |
| Brown, Erin | Perform substantive testing over PG&E's operating and maintenance account balance. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Discussion with V. Hennessey (Deloitte) regarding Plan Assets controls within the Investment and Business Finance department. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Document approach to testing PG&E journal entries. | $180.00 | 1.0 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/15/2020 | | | | |
| Brown, Erin | Discussion with V. Hennessy (Deloitte) regarding testing procedures for investment controls. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Discussion with V. Hennessy (Deloitte) regarding entity-level control procedures. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Document PG&E's monthly cash reconciliation process as a control with Customer Billings. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Document PG&E's control within Investment and Benefits finance to review annually Level 3 investments. | $180.00 | 2.5 | $450.00 |
| Brown, Erin | Document PG&E's control within Investment and Benefits finance to review the Net Asset Value of Level 3 investments. | $180.00 | 2.5 | $450.00 |
| Brown, Erin | Prepare open item requests for supporting documentation over testing of PG&E's entity level controls. | $180.00 | 0.5 | $90.00 |
| Chopra, Harshita | Analyze the risk results for the entity through the use of various financial ratios and assess analyst reports to note if there are additional risks to be considered for the audit engagement. | $180.00 | 2.5 | $450.00 |
| Chopra, Harshita | Prepare the control design and implementation on indirect control related to control activities. | $180.00 | 2.5 | $450.00 |
| Chopra, Harshita | Assess controls at a Service Organization which are relevant to user entities' internal control over financial reporting. | $180.00 | 1.0 | $180.00 |
| Chopra, Harshita | Document controls at a Service Organization which are relevant to user entities' internal control over financial reporting. | $180.00 | 0.5 | $90.00 |
| Chopra, Harshita | Prepare the payroll testing workpaper for Pacific Gas and Electric Corporation. | $180.00 | 1.0 | $180.00 |
| Chopra, Harshita | Prepare the cash testing workpaper for Pacific Gas and Electric Corporation. | $180.00 | 2.0 | $360.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/15/2020 | | | | |
| Fazil, Mohamed | Document control on change management for SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 2.0 | $460.00 |
| Fazil, Mohamed | Continue to document control on change management for SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 2.0 | $460.00 |
| Fazil, Mohamed | Review documentation on procedures around using computer program in performing audit procedures. | $230.00 | 1.0 | $230.00 |
| Gillam, Tim | Attend PG&E Year-End Audit Procedures Status Meeting with J. Ncho-Oguie, S. Jasinski, M. Azebu, A. Brown (Deloitte). | $380.00 | 1.0 | $380.00 |
| Guo, Amy | Update the pension assumptions testing working paper with 2019 benefits assumptions memo. | $120.00 | 3.0 | $360.00 |
| Guo, Amy | Discussion with K. Boyce (Deloitte) regarding reconciling the Company's financial statements to each general ledger line item. | $120.00 | 0.5 | $60.00 |
| Guo, Amy | Update the balance sheet consolidation workpaper with year end numbers to reconcile with the trial balance. | $120.00 | 2.5 | $300.00 |
| Guo, Amy | Update the management estimates workpaper with year end numbers. | $120.00 | 2.0 | $240.00 |
| Hamner, Jack | Perform year end risk assessment rollforward procedures in relation to the Company's the price risk management instruments. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Review the year end cost of gas substantive workpaper. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Review year end electric procurement substantive workpapers. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Call with H. Adams (Deloitte) regarding procurement substantive testing populations. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

01/15/2020

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Hamner, Jack | Prepare the year end regulatory balancing account rollforward testing workpaper. | $230.00 | 2.0 | $460.00 |
| Hennessy, Vincent | Discussion with P. Lui (PG&E) regarding Operations and Maintenance support for Income Statement testing. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion with E. Brown (Deloitte) regarding entity-level control procedures. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Update nuclear decommissioning trust memo regarding the Company's processes and controls over their trust investments. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Update nuclear decommissioning trust risks and related controls for 2019. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Continue to update the nuclear decommissioning trust memo which documents the controls of the nuclear decommissioning trusts within the investments testing. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Continue to document investment control procedures. | $230.00 | 2.0 | $460.00 |
| Hennessy, Vincent | Discussion with E. Brown (Deloitte) regarding Plan Assets controls within the Investment and Business Finance department. | $230.00 | 1.5 | $345.00 |
| Hennessy, Vincent | Discussion with B. Martin (Deloitte) regarding testing procedures for investment controls. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion with E. Brown (Deloitte) regarding testing procedures for investment controls. | $230.00 | 0.5 | $115.00 |
| Jasinski, Samantha | Attend PG&E Year-End Audit Procedures Status Meeting with T. Gilliam, J. Ncho-Oguie, M. Azebu, A. Brown (Deloitte). | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review gas procurement invoice authorization control | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Review gas procurement invoice authorization control | $290.00 | 1.0 | $290.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/15/2020 | | | | |
| Jasinski, Samantha | Clarify documentation within substance of discussion workpaper from December audit committee meeting. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Meeting with S. Hunter, J. Garboden (PG&E), M. Azebu (Deloitte) to discuss the status of year-end audit procedures. | $290.00 | 0.5 | $145.00 |
| Kipkirui, Winnie | Document year control exception consideration in a consolidated worksheet for year end. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Meeting with R. Respicio (PGE) to discuss control considerations relating to Oracle identity management system. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Review SAP Change Management workpaper. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Review year end control exception consideration to evaluate any impact to audit risks. | $230.00 | 3.0 | $690.00 |
| Martin, Blake | Document the Investments and Benefit Finance group's control for review and approval of investment portfolios. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Discussion with V. Hennessy (Deloitte) regarding testing procedures for investment controls. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Plan approach for second half of Journal Entry testing for second half of fiscal 2019. | $230.00 | 1.0 | $230.00 |
| Ncho-Oguie, Jean-Denis | Attend PG&E Year-End Audit Procedures Status Meeting with T. Gilliam, S. Jasinski, M. Azebu, A. Brown (Deloitte). | $380.00 | 1.0 | $380.00 |
| Ncho-Oguie, Jean-Denis | Review of testing workpaper for Plan Asset internal control around quarterly review of authorized personnel. | $380.00 | 1.5 | $570.00 |
| Ncho-Oguie, Jean-Denis | Review of testing workpaper for Plan Asset internal control around qualification of investment manager. | $380.00 | 1.5 | $570.00 |
| Ncho-Oguie, Jean-Denis | Review of testing workpaper for Plan Asset summary sectional memo | $380.00 | 2.0 | $760.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *2019 Audit Services*

01/15/2020

| | | | | |
|---|---|---|---|---|
| Ncho-Oguie, Jean-Denis | Review of testing workpaper for plan asset walkthrough | $380.00 | 2.0 | $760.00 |
| Rice, Blake | Discussion with D. DeMartini (PG&E) regarding payroll request listing. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Research different assumptions included in Gas Transmission asset retirement obligation. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Review master audit file for status meeting. | $230.00 | 1.5 | $345.00 |
| Rice, Blake | Review unbilled revenue year end risk assessment. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Prepare year end materiality reassessment workpaper. | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Discussion with T. White, J. Varkey (Deloitte) regarding public domain search for environmental audit procedures. | $230.00 | 0.5 | $115.00 |
| Schloetter, Lexie | Close notes on reconciliation control workpaper related to regular regulatory assets. | $200.00 | 2.0 | $400.00 |
| Uy, Rycel | Continue to analyze 12/31/19 balances for year-end balancing accounts substantive testing. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Analyze 12/31/19 balances for year-end balancing accounts substantive testing. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Continue to analyze 12/31/19 balances for year-end balancing accounts substantive testing. | $200.00 | 3.5 | $700.00 |
| Varkey, Jamie | Discussion with T. White, B. Rice (Deloitte) regarding public domain search for environmental audit procedures. | $330.00 | 0.5 | $165.00 |
| Varshney, Swati | Assess controls at a Service Organization for user entities' internal control over financial reporting. | $230.00 | 0.5 | $115.00 |
| Varshney, Swati | Document controls at a Service Organization for user entities' internal control over financial reporting. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 01/15/2020 | | | | |
| Varshney, Swati | Review the control design and implementation on indirect control related to control activities. | $230.00 | 1.0 | $230.00 |
| Varshney, Swati | Review responses for questionnaire on audit requirements when performing the interim review. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Prepare the Debt substantive testing for Pacific Gas and Electric Corporation. | $230.00 | 1.0 | $230.00 |
| Varshney, Swati | Review the cash substantive testing for Pacific Gas and Electric Corporation. | $230.00 | 1.0 | $230.00 |
| White, Teal | Discussion with J. Varkey, B. Rice (Deloitte) regarding public domain search for environmental audit procedures. | $380.00 | 0.5 | $190.00 |
| Yuen, Jennifer | Continue to prepare year-end tax summary memo to roll forward the procedures to be performed. | $230.00 | 2.3 | $529.00 |
| Yuen, Jennifer | Prepare email correspondence with B. Rice and N. Donahue (Deloitte) regarding planned procedures to perform around taxes. | $230.00 | 1.0 | $230.00 |
| Zenk, Joe | Review findings memo related to environmental public domain search on environmental matters to evaluate the accounting estimate around environmental accrual. | $380.00 | 0.9 | $342.00 |
| 01/16/2020 | | | | |
| Alfahhad, Abdulrahman | Review auditor's report on service organization reports to review internal control environment. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Prepare audit support listing for information technology testing for year-end. | $200.00 | 0.7 | $140.00 |
| Alfahhad, Abdulrahman | Update changes implementation control workpaper on the procurement system. | $200.00 | 0.8 | $160.00 |
| Alfahhad, Abdulrahman | Update Segregation of Duties work paper. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/16/2020 | | | | |
| Alfahhad, Abdulrahman | Call with S. Misra, M. Fazil, P. Giamanco, W. Kipkirui (Deloitte) to discuss information technology audit testing status, evidence requests, open needs, and control exceptions. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Update status tracker for reviewing testing procedures performed by internal audit. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Update change management testing on Customer billing reporting module. | $200.00 | 0.7 | $140.00 |
| Alfahhad, Abdulrahman | Look up employee's job titles and names to evaluate the appropriateness of system access as part of the audit procedures around SAP system. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Update new user access control for the gas trades tracking system. | $200.00 | 0.8 | $160.00 |
| Alfahhad, Abdulrahman | Update transferred user access control for the gas trades tracking system. | $200.00 | 0.7 | $140.00 |
| Alfahhad, Abdulrahman | Meeting K. Worley (PG&E) to follow up on control testing performed by internal audit to perform reliance testing procedures. | $200.00 | 0.2 | $40.00 |
| Azebu, Matt | Meeting with V. Hennessy, S. Jasinski, A. Kamra, S. Varshney, J. Hamner, B. Martin (Deloitte) regarding the current audit status to evaluate priorities in completing financial statement audit. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Meeting with S. Jasinski, B. Rice, V. Hennessy (Deloitte) regarding audit support pending and the action plan on audit progress for topics discussed in status meeting. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Meeting with V. Hennessy, J. Hamner, B. Martin, B. Rice, S. Jasinski, J. Ncho Oguie, W. Meredith, T. Gillam (Deloitte) regarding the status of each section of the audit. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Review documentation of testing of design / operating effectiveness of internal controls related to natural gas and renewable commitments | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 01/16/2020 | | | | |
| Azebu, Matt | Prepared for discussion with T. Pemberton (PG&E) regarding significant Q4 activities and timing of year-end quality workpaper review | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Discussion with T. Gillam, W. Meredith, J. Ncho-Oguie, S. Jasinski, B. Rice (Deloitte) regarding impact of quarter 4 transactions on audit plan. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Discussion with T. Gillam, W. Meredith, J. Ncho-Oguie, B. Rice, S. Jasinski, J. Hamner, V. Hennessey, B. Martin (Deloitte) regarding status year end risk assessment and substantive testing procedures. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Discussion with T. Gillam, W. Meredith, J. Ncho-Oguie, S. Jasinski, B. Rice, E. Reik, T. Pemberton (PG&E) regarding status of year end quality review workpapers. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Continue to review documentation of testing of design / operating effectiveness of internal controls related to natural gas and renewable commitments | $230.00 | 2.0 | $460.00 |
| Bedi, Arpit | Draft responses for the questionnaires specific to audit plan to enable completeness of audit procedures. | $200.00 | 2.0 | $400.00 |
| Bedi, Arpit | Perform Debt substantive testing for debt payments. | $200.00 | 2.0 | $400.00 |
| Bedi, Arpit | Continue drafting responses for the questionnaires specific to audit plan. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Further continue drafting responses for the questionnaires specific to audit plan. | $200.00 | 2.0 | $400.00 |
| Bhavana, Nadakurthi | Reconcile journal entry data to trial balance for year end Journal Entry testing. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Prepare the green house gas inventory rollforward. | $180.00 | 2.0 | $360.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 01/16/2020 | | | | |
| Boyce, Kyle | Prepare the cost of natural gas rollforward workpaper. | $180.00 | 3.5 | $630.00 |
| Boyce, Kyle | Update cost of electricity rollforward workpaper for year end. | $180.00 | 3.5 | $630.00 |
| Boyce, Kyle | Discussion with C. Yen (PG&E) regarding the rollforward of green house gas inventory. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Close notes on bilateral procurement substantive testing. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Update the test of the bilateral grid control workpaper. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Document PG&E's entity level control over the processes and procedures performed within the Board of Directors and Board Committees. | $180.00 | 2.5 | $450.00 |
| Brown, Erin | Document considerations over the competence of individuals performing control testing in internal audit to evaluate the appropriateness of using the work of internal audit as part of control testing plan. | $180.00 | 2.5 | $450.00 |
| Brown, Erin | Discussion with V. Ngo (PG&E) regarding the quality assurance process over billings with usage variances with regards to Accounts Receivable controls. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Document testing over PG&E's control over electric usage variances within billings. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Discussion with V. Hennessy, B. Martin (Deloitte) regarding client support for the Source-to-Pay controls and substantive testing. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Perform open item requests for documentation of PG&E's entity level control over Short Term Incentive Programs. | $180.00 | 1.0 | $180.00 |
| Chopra, Harshita | Meeting with V. Hennessy (Deloitte) regarding service auditor report review documentation. | $180.00 | 0.5 | $90.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 01/16/2020 | | | | |
| Chopra, Harshita | Draft responses for questionnaire on audit requirements around the annual financial statement. | $180.00 | 2.0 | $360.00 |
| Chopra, Harshita | Document controls at a Service Organization which are relevant to user entities' internal control over financial reporting. | $180.00 | 1.5 | $270.00 |
| Chopra, Harshita | Continue to document controls at a Service Organization which are relevant to user entities' internal control over financial reporting. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Continue to assess controls at a Service Organization which are relevant to user entities' internal control over financial reporting. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Prepare the cash testing workpaper for Pacific Gas and Electric Corporation. | $180.00 | 2.5 | $450.00 |
| Chopra, Harshita | Assess controls at a Service Organization which are relevant to user entities' internal control over financial reporting. | $180.00 | 1.5 | $270.00 |
| Fazil, Mohamed | Meeting with W. Kipkirui, P. Giamanco, S. Misra (Deloitte) to discuss the current status of the information technology audit. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Call with S. Misra, A. Alfahhad, P. Giamanco, W. Kipkirui (Deloitte) to discuss information technology audit testing status, evidence requests, open needs, and control exceptions. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Prepare year-end testing around control implementation in SAP system, Business Planning & Consolidation module. | $230.00 | 1.5 | $345.00 |
| Fogarty, Ellen | Review benefit assumption around discount rate. | $380.00 | 0.1 | $38.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui, M. Fazil, S. Misra (Deloitte) to discuss the current status of the information technology audit. | $330.00 | 0.5 | $165.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/16/2020 | | | | |
| Giamanco, Patrick | Call with S. Misra, M. Fazil, A. Alfahhad, W. Kipkirui (Deloitte) to discuss information technology audit testing status, evidence requests, open needs, and control exceptions. | $330.00 | 1.0 | $330.00 |
| Gillam, Tim | Discussion with W. Meredith, J. Ncho-Oguie, S. Jasinski, M. Azebu, B. Rice (Deloitte) regarding impact of quarter 4 transactions on audit plan. | $380.00 | 0.5 | $190.00 |
| Gillam, Tim | Discussion with W. Meredith, J. Ncho-Oguie, S. Jasinski, B. Rice, M. Azebu, E. Reik, T. Pemberton (PG&E) regarding status of year end quality review workpapers. | $380.00 | 0.5 | $190.00 |
| Gillam, Tim | Meeting with V. Hennessy, J. Hamner, B. Martin, B. Rice, M. Azebu, S. Jasinski, J. Ncho Oguie, W. Meredith (Deloitte) regarding the status of each section of the audit. | $380.00 | 1.0 | $380.00 |
| Gillam, Tim | Discussion with W. Meredith, J. Ncho-Oguie, B. Rice, S. Jasinski, M. Azebu, J. Hamner, V. Hennessey, B. Martin (Deloitte) regarding status year end risk assessment and substantive testing procedures. | $380.00 | 1.0 | $380.00 |
| Guo, Amy | Analyze selections for management override controls testing. | $120.00 | 1.0 | $120.00 |
| Guo, Amy | Update the Balanced Sheet Final Analytics and Scoping Reassessment working paper with year end numbers. | $120.00 | 1.5 | $180.00 |
| Hamner, Jack | Discussion with L. Schloetter (Deloitte), S. Sims (PG&E) related to regulatory accounting document control testing. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Review the year end substantive electric testing workpaper - California Independent Operator electricity purchases and sales. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/16/2020 | | | | |
| Hamner, Jack | Meeting with M. Azebu, V. Hennessy, S. Jasinski, A. Kamra, S. Varshney, B. Martin (Deloitte) regarding the current audit status to assess priorities in completing financial statement audit. . | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Respond to questions from H. Chopra (Deloitte) to perform testing around cash. | $230.00 | 1.5 | $345.00 |
| Hamner, Jack | Meeting with V. Hennessy, B. Martin, B. Rice, M. Azebu, S. Jasinski, J. Ncho Oguie, W. Meredith, T. Gillam (Deloitte) regarding the status of each section of the audit. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Perform year end risk assessment rollforward procedures in relation to the Company's the price risk management instruments. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Discussion with T. Gillam, W. Meredith, J. Ncho-Oguie, B. Rice, S. Jasinski, M. Azebu, V. Hennessey, B. Martin (Deloitte) regarding status year end risk assessment and substantive testing procedures. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Document invoice support details to test property, plant, and equipment year-end balance. | $230.00 | 2.0 | $460.00 |
| Hennessy, Vincent | Meeting with H. Chopra (Deloitte) regarding service auditor report review documentation. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Meeting with R. Uy (Deloitte), A. Mawhorter (PG&E) regarding annual audit questions related to suspected or known fraudulent activity. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion with B. Martin, E. Brown (Deloitte) regarding client support for the Source-to-Pay controls and substantive testing. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/16/2020 | | | | |
| Hennessy, Vincent | Discussion with T. Gillam, W. Meredith, J. Ncho-Oguie, B. Rice, S. Jasinski, M. Azebu, J. Hamner, B. Martin (Deloitte) regarding status year end risk assessment and substantive testing procedures. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Document nuclear decommissioning trust control procedures. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Meeting with S. Jasinski, M. Azebu, B. Rice (Deloitte) regarding audit support pending and the action plan on audit progress for topics discussed in status meeting. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Continue to document investment control procedures. | $230.00 | 3.0 | $690.00 |
| Hennessy, Vincent | Meeting with M. Azebu, S. Jasinski, A. Kamra, S. Varshney, J. Hamner, B. Martin (Deloitte) regarding the current audit status to evaluate priorities in completing financial statement audit. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Meeting with J. Hamner, B. Martin, B. Rice, M. Azebu, S. Jasinski, J. Ncho Oguie, W. Meredith, T. Gillam (Deloitte) regarding the status of each section of the audit. | $230.00 | 1.0 | $230.00 |
| Jasinski, Samantha | Discussion with T. Gillam, W. Meredith, J. Ncho-Oguie, B. Rice, M. Azebu, J. Hamner, V. Hennessey, B. Martin (Deloitte) regarding status year end risk assessment and substantive testing procedures. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Meeting with M. Azebu, V. Hennessy, A. Kamra, S. Varshney, J. Hamner, B. Martin (Deloitte) regarding the current audit status to evaluate priorities in completing financial statement audit. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Meeting with V. Hennessy, J. Hamner, B. Martin, B. Rice, M. Azebu, J. Ncho Oguie, W. Meredith, T. Gillam (Deloitte) regarding the status of each section of the audit. | $290.00 | 1.0 | $290.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 01/16/2020 | | | | |
| Jasinski, Samantha | Review year-end updates to the pension risk assessment workpaper | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Review electric procurement invoice authorization control | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Review electric grid approval control | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Meeting with M. Azebu, B. Rice, V. Hennessy (Deloitte) regarding audit support pending and the action plan on audit progress for topics discussed in status meeting. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Discussion with T. Gillam, W. Meredith, J. Ncho-Oguie, B. Rice, M. Azebu, E. Reik, T. Pemberton (PG&E) regarding status of year end quality review workpapers. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Discussion with T. Gillam, W. Meredith, J. Ncho-Oguie, M. Azebu, B. Rice (Deloitte) regarding impact of quarter 4 transactions on audit plan. | $290.00 | 0.5 | $145.00 |
| Kamra, Akanksha | Meeting with M. Azebu, V. Hennessy, S. Jasinski, S. Varshney, J. Hamner, B. Martin (Deloitte) regarding the current audit status to assess priorities in completing financial statement audit. | $290.00 | 0.5 | $145.00 |
| Kamra, Akanksha | Perform assessment of year-end debt workpaper. | $290.00 | 0.5 | $145.00 |
| Kipkirui, Winnie | Call with S. Misra, M. Fazil, A. Alfahhad, P. Giamanco (Deloitte) to discuss information technology audit testing status, evidence requests, open needs, and control exceptions. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Address notes for year end procedures for customer care and billing system privileged access. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Document year end procedures for customer care and billing system privileged access. | $230.00 | 1.5 | $345.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 01/16/2020 | | | | |
| Kipkirui, Winnie | Meeting with M. Fazil, P. Giamanco, S. Misra (Deloitte) to discuss the current status of the information technology audit. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Discussion with K. Worley (PG&E) on the restriction setting on the production environment of SAP system. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Review the Journal Entry Testing Summary Memorandum from the first half of fiscal year 2019. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Close within the Long-Term Disability Risk Assessment Memorandum. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Discussion with R. Uy (Deloitte) regarding client support for pension controls and substantive testing. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Discussion with V. Hennessy, E. Brown (Deloitte) regarding client support for the Source-to-Pay controls and substantive testing. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Discussion with T. Gillam, W. Meredith, J. Ncho-Oguie, B. Rice, S. Jasinski, M. Azebu, J. Hamner, V. Hennessey (Deloitte) regarding status year end risk assessment and substantive testing procedures. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Meeting with V. Hennessy, J. Hamner, B. Rice, M. Azebu, S. Jasinski, J. Ncho Oguie, W. Meredith, T. Gillam (Deloitte) regarding the status of each section of the audit. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Close notes within the Accounts Payable Guided Risk Assessment. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Close notes within the Operating & Maintenance Guided Risk Assessment. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Close notes within the Mortality Assumption Memorandum. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/16/2020 | | | | |
| Martin, Blake | Meeting with M. Azebu, V. Hennessy, S. Jasinski, A. Kamra, S. Varshney, J. Hamner (Deloitte) regarding the current audit status to assess priorities in completing financial statement audit. | $230.00 | 0.5 | $115.00 |
| Meredith, Wendy | Discussion with T. Gillam, J. Ncho-Oguie, B. Rice, S. Jasinski, M. Azebu, J. Hamner, V. Hennessey, B. Martin (Deloitte) regarding status year end risk assessment and substantive testing procedures. | $380.00 | 1.0 | $380.00 |
| Meredith, Wendy | Discussion with T. Gillam, J. Ncho-Oguie, S. Jasinski, B. Rice, M. Azebu, E. Reik, T. Pemberton (PG&E) regarding status of year end quality review workpapers. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Discussion with T. Gillam, J. Ncho-Oguie, S. Jasinski, M. Azebu, B. Rice (Deloitte) regarding impact of quarter 4 transactions on audit plan. | $380.00 | 0.5 | $190.00 |
| Misra, Saurabh | Meeting with W. Kipkirui, M. Fazil, P. Giamanco (Deloitte) to discuss the current status of the information technology audit. | $290.00 | 0.5 | $145.00 |
| Misra, Saurabh | Call with M. Fazil, A. Alfahhad, P. Giamanco, W. Kipkirui (Deloitte) to discuss information technology audit testing status, evidence requests, open needs, and control exceptions. | $290.00 | 1.0 | $290.00 |
| Misra, Saurabh | Review interim SAP system controls over monitoring control over change management. | $290.00 | 1.5 | $435.00 |
| Misra, Saurabh | Continue to review interim SAP system controls over monitoring control over change management. | $290.00 | 3.0 | $870.00 |
| Nambiar, Sachin | Complete testing on control to test monthly batch job review in SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 3.0 | $600.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/16/2020 | | | | |
| Pemberton, Tricia | Discussion with T. Gillam, W. Meredith, J. Ncho-Oguie, S. Jasinski, B. Rice, M. Azebu, E. Reik (PG&E) regarding status of year end quality review workpapers. | $380.00 | 0.5 | $190.00 |
| Reik, John | Discussion with T. Gillam, W. Meredith, J. Ncho-Oguie, S. Jasinski, B. Rice, M. Azebu, T. Pemberton (PG&E) regarding status of year end quality review workpapers. | $330.00 | 0.5 | $165.00 |
| Rice, Blake | Meeting with S. Jasinski, M. Azebu, V. Hennessy (Deloitte) regarding audit support pending and the action plan on audit progress for topics discussed in status meeting. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Prepare engagement quality reviewer package for interim revenue testing. | $230.00 | 1.5 | $345.00 |
| Rice, Blake | Discussion with J. Yung (PG&E) regarding gas transmission and storage rate case deprecation rate change. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discussion with T. Gillam, W. Meredith, J. Ncho-Oguie, S. Jasinski, M. Azebu, E. Reik, T. Pemberton (PG&E) regarding status of year end quality review workpapers. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Meeting with V. Hennessy, J. Hamner, B. Martin, M. Azebu, S. Jasinski, J. Ncho Oguie, W. Meredith, T. Gillam (Deloitte) regarding the status of each section of the audit. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Prepare tax control workpaper. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discussion with T. Gillam, W. Meredith, J. Ncho-Oguie, S. Jasinski, M. Azebu (Deloitte) regarding impact of quarter 4 transactions on audit plan. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/16/2020 | | | | |
| Rice, Blake | Discussion with T. Gillam, W. Meredith, J. Ncho-Oguie, S. Jasinski, M. Azebu, J. Hamner, V. Hennessey, B. Martin (Deloitte) regarding status year end risk assessment and substantive testing procedures. | $230.00 | 1.0 | $230.00 |
| Schloetter, Lexie | Document selections related to the regulatory accounting documents. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Discussion with J. Hamner (Deloitte), S. Sims (PG&E) related to regulatory accounting document control testing. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Close notes for year end update on revenue sectional memo. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Meeting with Z. Birden (PG&E) to discuss the Gas Balancing Account Revenue Reconciliation. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Meeting with E. Li (PG&E) to discuss review of the Electric and Gas Balancing Account Revenue Reconciliation. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Discussion with B. Martin (Deloitte) regarding client support for pension controls and substantive testing. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Reconcile reserves balances in the PG&E trial balance for interim and year-end. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Analyze selections from approver table and change logs for management override controls testing. | $200.00 | 2.5 | $500.00 |
| Uy, Rycel | Meeting with V. Hennessy (Deloitte), A. Mawhorter (PG&E) regarding annual audit questions related to suspected or known fraudulent activity. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Analyze December 2019 recurring journal entry logs for management override control testing. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Analyze client support items for pension substantive testing. | $200.00 | 2.0 | $400.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 01/16/2020 | | | | |
| Varshney, Swati | Prepare the cash substantive testing for Pacific Gas and Electric Corporation. | $230.00 | 0.5 | $115.00 |
| Varshney, Swati | Assess controls at a Service Organization which are relevant to user entities' internal control over financial reporting. | $230.00 | 0.5 | $115.00 |
| Varshney, Swati | Meeting with M. Azebu, V. Hennessy, S. Jasinski, A. Kamra, J. Hamner, B. Martin (Deloitte) regarding the current audit status to evaluate priorities in completing financial statement audit. | $230.00 | 0.5 | $115.00 |
| Varshney, Swati | Prepare the guided risk assessment of Investment which include various tailoring and risk assessment questions. | $230.00 | 2.5 | $575.00 |
| Varshney, Swati | Review responses for questionnaire on audit requirements when performing the interim review. | $230.00 | 1.0 | $230.00 |
| Varshney, Swati | Review the risk results for the entity through the use of various financial ratios and assess analyst reports to note if there are additional risks to be considered for the audit engagement. | $230.00 | 2.0 | $460.00 |
| Vineeth, Vineeth | Continue to prepare journal entry reconciliation for quarter 4. | $180.00 | 2.0 | $360.00 |
| Vineeth, Vineeth | Perform data assessment on journal entry testing population. | $180.00 | 2.0 | $360.00 |
| 01/17/2020 | | | | |
| Alfahhad, Abdulrahman | Perform testing around general information technology controls to roll forward interim testing conclusion to year-end. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui (Deloitte) to discuss work assignment for the general information technology control testing. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Update workpaper tracker to evaluate current audit status. | $200.00 | 0.2 | $40.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 01/17/2020 | | | | |
| Alfahhad, Abdulrahman | Meeting with P. Toung (PG&E) to discuss Lessee Segregation of Duties process. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui (Deloitte), R. Respicio (PG&E) to discuss audit evidence around testing SAP system profiles on the Oracle identity management system catalogue. | $200.00 | 0.5 | $100.00 |
| Azebu, Matt | Discussion with T. Gillam, A. Guo, J. Ncho-Oguie, S. Jasinski, B. Martin (Deloitte) regarding status year end risk assessment and substantive testing procedures. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Review memo summarizing our year-end risk assessment considerations related to journal entry testing for management override of controls. | $230.00 | 2.0 | $460.00 |
| Azebu, Matt | Review PG&E's internal control documentation related to contracts type listing in preparation for discussion with T. Yura (PG&E). | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, A. Guo, B. Rice, R. Uy, L. Schloetter, V. Hennessy, S. Jasinski (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Discussion S. Jasinski, J. Hamner, V. Hennessy, B. Martin, K. Boyce, E. Brown (Deloitte) regarding audit progress and status update. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Discussion with V. Hennessy (Deloitte) regarding investment testing complications and action items. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Review parameters to be used for selecting journal entries in connection with testing for management override of controls. | $230.00 | 1.5 | $345.00 |
| Bedi, Arpit | Draft responses for the questionnaires specific to audit plan. | $200.00 | 3.0 | $600.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/17/2020 | | | | |
| Bedi, Arpit | Continue drafting responses for the questionnaires specific to audit plan. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Further continue drafting responses for the questionnaires specific to audit plan. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Further continue drafting responses for the questionnaires specific to audit plan. | $200.00 | 2.0 | $400.00 |
| Bedi, Arpit | Meeting with S. Jasinski, H. Chopra, S. Varshney, J. Hamner (Deloitte) to discuss the status of Substantive testing areas. | $200.00 | 1.5 | $300.00 |
| Boyce, Kyle | Discussion with J. Hamner (Deloitte) regarding the cost of gas substantive testing purchased gas account substantive analytic. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Discussion with J. Hamner (Deloitte) regarding year end audit procedures related to green house gas. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Prepare the cost of gas substantive workpaper. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Discussion S. Jasinski, M. Azebu, J. Hamner, V. Hennessy, B. Martin, E. Brown (Deloitte) regarding audit progress and status update. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Prepare year end selections for substantive green house gas testing. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Discussion with B. Martin, J. Hamner, E. Brown, A. Guo, B. Rice, R. Uy, L. Schloetter, V. Hennessy, S. Jasinski, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Update cost of electricity rollforward workpaper for year end. | $180.00 | 2.0 | $360.00 |
| Brown, Aaron | Review PG&E's Pension Accounting Policy and Deloitte Year-end Audit Risk Assessment for other post-retirement medical liability balance. | $290.00 | 1.0 | $290.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/17/2020 | | | | |
| Brown, Aaron | Review PG&E's Pension Accounting Policy and Deloitte Year-end Audit Risk Assessment for other post-retirement life insurance liability balance. | $290.00 | 0.5 | $145.00 |
| Brown, Erin | Address notes with regards to documentation of Meter to Cash billing controls. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Discussion with B. Martin, J. Hamner, K. Boyce, A. Guo, B. Rice, R. Uy, L. Schloetter, V. Hennessy, S. Jasinski, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Discussion S. Jasinski, M. Azebu, J. Hamner, V. Hennessy, B. Martin, K. Boyce (Deloitte) regarding audit progress and status update. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Perform substantive testing over recoverable expenses within Operating and Maintenance. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Discussion with B. Rice, V. Hennessy, L. Schloetter (Deloitte) regarding year end testing over recoverable expenses within Operating and Maintenance. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Discussion with L. Schloetter (Deloitte), C. Fong (PG&E) regarding supporting documentation with regards to recoverable expenses within Operating and Maintenance. | $180.00 | 0.5 | $90.00 |
| Chopra, Harshita | Prepare the control design and implementation on indirect control related to control activities. | $180.00 | 1.5 | $270.00 |
| Chopra, Harshita | Assess controls at a Service Organization which are relevant to user entities' internal control over financial reporting. | $180.00 | 4.0 | $720.00 |
| Chopra, Harshita | Document controls at a Service Organization which are relevant to user entities' internal control over financial reporting. | $180.00 | 4.0 | $720.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/17/2020 | | | | |
| Chopra, Harshita | Meeting with S. Jasinski, S. Varshney, A. Bedi, J. Hamner (Deloitte) to discuss the status of Substantive testing areas. | $180.00 | 1.5 | $270.00 |
| Cochran, James | Review control testing documentation for user access review control tested through interim period. | $380.00 | 0.5 | $190.00 |
| Dugan, Anne | Discussion between A. Dugan, J. Denis Oguie, B. Rice (Deloitte), T. Wedlake, and S. Moore (PG&E) regarding tax controls related to fixed assets. | $330.00 | 1.0 | $330.00 |
| Fannin, Sam | Perform review on regulatory balancing account around utility plant. | $330.00 | 2.0 | $660.00 |
| Fannin, Sam | Perform review on regulatory balancing account around liability. | $330.00 | 2.0 | $660.00 |
| Fazil, Mohamed | Review control on password setting for SAP system, Governance, Risk and Compliance module. | $230.00 | 1.0 | $230.00 |
| Gillam, Tim | Discussion with A. Guo, J. Ncho-Oguie, S. Jasinski, M. Azebu, B. Martin (Deloitte) regarding status year end risk assessment and substantive testing procedures. | $380.00 | 1.0 | $380.00 |
| Goswami, Pratiti | Continue to document audit support around prices for the valuation testing for plan asset. | $230.00 | 2.0 | $460.00 |
| Guo, Amy | Update the Balanced Sheet Final Analytics and Scoping Reassessment working paper with year end numbers. | $120.00 | 2.5 | $300.00 |
| Guo, Amy | Document selections for management override controls. | $120.00 | 1.5 | $180.00 |
| Guo, Amy | Discussion with T. Gillam, J. Ncho-Oguie, S. Jasinski, M. Azebu, B. Martin (Deloitte) regarding status year end risk assessment and substantive testing procedures. | $120.00 | 1.0 | $120.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/17/2020 | | | | |
| Guo, Amy | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, B. Rice, R. Uy, L. Schloetter, V. Hennessy, S. Jasinski, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $120.00 | 1.0 | $120.00 |
| Guo, Amy | Update year end balances in the benefit risk assessment analyst. | $120.00 | 1.5 | $180.00 |
| Hamner, Jack | Perform control testing around operating effectiveness of the Company's property, plant, and equipment controls. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Discussion with K. Boyce (Deloitte) regarding year end audit procedures related to green house gas. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Meeting with S. Jasinski, H. Chopra, S. Varshney, A. Bedi (Deloitte) to discuss the status of Substantive testing areas. | $230.00 | 1.5 | $345.00 |
| Hamner, Jack | Pull debt support for H. Chopra (Deloitte) to test debt account balances. | $230.00 | 1.5 | $345.00 |
| Hamner, Jack | Discussion with K. Boyce (Deloitte) regarding the cost of gas substantive testing purchased gas account substantive analytic. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Discussion S. Jasinski, M. Azebu, V. Hennessy, B. Martin, K. Boyce, E. Brown (Deloitte) regarding audit progress and status update. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Discussion with B. Martin, E. Brown, K. Boyce, A. Guo, B. Rice, R. Uy, L. Schloetter, V. Hennessy, S. Jasinski, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 1.0 | $230.00 |
| Harold, Matt | Review comparable company's asset retirement obligation listing in order to perform benchmark testing for risk assessment. | $380.00 | 2.0 | $760.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/17/2020 | | | | |
| Hennessy, Vincent | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, A. Guo, B. Rice, R. Uy, L. Schloetter, S. Jasinski, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Discussion with B. Rice, L. Schloetter, E. Brown (Deloitte) regarding year end testing over recoverable expenses within Operating and Maintenance. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Prepare nuclear decommissioning trust materiality workpaper for the current year. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Review nuclear decommission trust investment support received from P. Manning (PG&E) to check whether it corresponds to what was received last year. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Meeting with K. Mallonee (PG&E), R. Uy (Deloitte) regarding annual audit questions related to suspected fraudulent activity. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion S. Jasinski, M. Azebu, J. Hamner, B. Martin, K. Boyce, E. Brown (Deloitte) regarding audit progress and status update. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion with P. Manning (PG&E) regarding status of support requested and issues encountered while trying to obtain support. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Review confirmations received from third-party custodian to assess the information requested was provided. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Discussion with M. Azebu (Deloitte) regarding investment testing complications and action items. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/17/2020 | | | | |
| Jasinski, Samantha | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, A. Guo, B. Rice, R. Uy, L. Schloetter, V. Hennessy, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review electric revenue usage rate review control workpaper. | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Review year-end bilateral and independent system operators procurement grid review control. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Discussion with T. Gillam, A. Guo, J. Ncho-Oguie, M. Azebu, B. Martin (Deloitte) regarding status year end risk assessment and substantive testing procedures. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Discussion M. Azebu, J. Hamner, V. Hennessy, B. Martin, K. Boyce, E. Brown (Deloitte) regarding audit progress and status update. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Meeting with H. Chopra, S. Varshney, A. Bedi, J. Hamner (Deloitte) to discuss the status of Substantive testing areas. | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Review year-end procurement control operating effectiveness selections. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Meeting with P. Ong, J. Hong, N. Rojas (PG&E), J. Ncho-Oguie (Deloitte) regarding Asset Retirement Obligation estimation changes. | $290.00 | 1.0 | $290.00 |
| Kipkirui, Winnie | Meeting with A. Alfahhad (Deloitte), R. Respicio (PG&E) to discuss audit evidence around testing SAP system profiles on the Oracle identity management system catalogue. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with A. Alfahhad (Deloitte) to discuss work assignment for the general information technology control testing. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 01/17/2020 | | | | |
| Kipkirui, Winnie | Evaluate user access roles listed in business warehouse reports to assess the appropriateness of user access. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Perform testing of rollforward procedures to prepare year-end update on internal control effectiveness. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Meeting with C. Lee, T. Yuen, S.L. Currie (PG&E) to discuss the current information technology Audit. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Review documentation of evidences pending for SAP security team to be escalated. | $230.00 | 0.6 | $138.00 |
| Kipkirui, Winnie | Prepare agenda for discussion during the information technology audit meeting with C. Lee, T. Yuen, S.L. Currie (PG&E). | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Prepare documentation around consideration around control exception during year end. | $230.00 | 3.0 | $690.00 |
| Lnu, Nikita | Continue to draft responses for the questionnaires specific to audit plan to enable audit procedures. | $200.00 | 1.5 | $300.00 |
| Lnu, Nikita | Draft responses for the questionnaires specific to audit plan to enable audit procedures. | $200.00 | 3.0 | $600.00 |
| Lnu, Nikita | Continue to draft responses for the questionnaires specific to audit plan to enable audit procedures. | $200.00 | 3.0 | $600.00 |
| Lnu, Nikita | Continue to draft responses for the questionnaires specific to audit plan to enable audit procedures. | $200.00 | 2.0 | $400.00 |
| Martin, Blake | Perform year end update of the benefits census data risk assessment memorandum. | $230.00 | 2.5 | $575.00 |
| Martin, Blake | Discussion with T. Gillam, A. Guo, J. Ncho-Oguie, S. Jasinski, M. Azebu (Deloitte) regarding status year end risk assessment and substantive testing procedures. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/17/2020 | | | | |
| Martin, Blake | Perform year end update within the Postretirement Benefits other than Pension Risk Assessment. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Discussion with J. Hamner, E. Brown, K. Boyce, A. Guo, B. Rice, R. Uy, L. Schloetter, V. Hennessy, S. Jasinski, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Close notes within the Operating & Maintenance Guided Risk Assessment. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Close notes within the Accounts Payable Guided Risk Assessment. | $230.00 | 3.5 | $805.00 |
| Martin, Blake | Discussion S. Jasinski, M. Azebu, J. Hamner, V. Hennessy, K. Boyce, E. Brown (Deloitte) regarding audit progress and status update. | $230.00 | 0.5 | $115.00 |
| Misra, Saurabh | Review interim SAP system controls over monitoring control over restricted access. | $290.00 | 3.0 | $870.00 |
| Misra, Saurabh | Continue to review interim SAP system controls over monitoring control over restricted access. | $290.00 | 3.0 | $870.00 |
| Munjal, Chahat | Prepare the reconciliation for investment testing. | $200.00 | 1.0 | $200.00 |
| Nambiar, Sachin | Continue to prepare testing on control to test developer access in SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 2.5 | $500.00 |
| Nambiar, Sachin | Complete testing on control to test developer access in SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 2.5 | $500.00 |
| Ncho-Oguie, Jean-Denis | Meeting with P. Ong, J. Hong, N. Rojas (PG&E), S. Jasinski (Deloitte) regarding Asset Retirement Obligation estimation changes. | $380.00 | 1.0 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/17/2020 | | | | |
| Ncho-Oguie, Jean-Denis | Discussion with T. Gillam, A. Guo, S. Jasinski, M. Azebu, B. Martin (Deloitte) regarding status year end risk assessment and substantive testing procedures. | $380.00 | 1.0 | $380.00 |
| Rice, Blake | Discussion with V. Hennessy, L. Schloetter, E. Brown (Deloitte) regarding year end testing over recoverable expenses within Operating and Maintenance. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discussion between A. Dugan, J. Denis Oguie, B. Rice (Deloitte), T. Wedlake, and S. Moore (PG&E) regarding tax controls related to fixed assets. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, A. Guo, R. Uy, L. Schloetter, V. Hennessy, S. Jasinski, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Review pension related schedules for testing of pension obligation. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Prepare year end critical audit matters for audit opinion. | $230.00 | 2.0 | $460.00 |
| Schloetter, Lexie | Discussion with E. Brown (Deloitte), C. Fong (PG&E) regarding supporting documentation with regards to recoverable expenses within Operating and Maintenance. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with B. Rice, V. Hennessy, E. Brown (Deloitte) regarding year end testing over recoverable expenses within Operating and Maintenance. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Discussion with T. Pinn (PG&E) related to review of the Gas Revenue Reconciliation review control procedures. | $200.00 | 1.0 | $200.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 01/17/2020 | | | | |
| Schloetter, Lexie | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, A. Guo, B. Rice, R. Uy, V. Hennessy, S. Jasinski, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Discussion with A. Duran (PG&E) related to review of the Electric and Gas Revenue Reconciliation review control procedures. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with C. Fong (PGE&) to obtain detail for operating and maintenance expense selections. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, A. Guo, B. Rice, L. Schloetter, V. Hennessy, S. Jasinski, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Meeting with K. Mallonee (PG&E), V. Hennessy (Deloitte) regarding annual audit questions related to suspected fraudulent activity. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Update documentation for benefit assumptions testing. | $200.00 | 2.0 | $400.00 |
| Uy, Rycel | Document selections for management override controls testing. | $200.00 | 1.5 | $300.00 |
| Varshney, Swati | Prepare the payroll testing workpaper for Electric Corporation. | $230.00 | 0.5 | $115.00 |
| Varshney, Swati | Compare the previous year amounts for the year-ending 2018 in current 10K for 2019 with 10K 2018 financial statement. | $230.00 | 1.0 | $230.00 |
| Varshney, Swati | Review the control design and implementation on indirect control related to control activities. | $230.00 | 2.0 | $460.00 |
| Varshney, Swati | Assess controls at a Service Organization which are relevant to user entities' internal control over financial reporting. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/17/2020 | | | | |
| Varshney, Swati | Prepare the payroll testing workpaper for Pacific Gas. | $230.00 | 0.5 | $115.00 |
| Varshney, Swati | Meeting with S. Jasinski, H. Chopra, A. Bedi, J. Hamner (Deloitte) to discuss the status of Substantive testing areas. | $230.00 | 1.5 | $345.00 |
| Vineeth, Vineeth | Continue to perform data assessment on journal entry testing population. | $180.00 | 1.0 | $180.00 |
| Yadav, Divya Singh | Continue to compare the previous year amounts for the year-ending 2018 in current 10K for 2019 with 10K 2018 financial statement. | $180.00 | 3.5 | $630.00 |
| Yadav, Divya Singh | Compare the previous year amounts for the year-ending 2018 in current 10K for 2019 with 10K 2018 financial statement. | $180.00 | 3.0 | $540.00 |
| 01/18/2020 | | | | |
| Azebu, Matt | Review public utility commission filing related to order instituting investigation into locate & mark practices and documented the related risk assessment considerations | $230.00 | 2.0 | $460.00 |
| Azebu, Matt | Review testing of design and operating effectiveness of internal controls related to investment-related disclosures | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Documented memorandum summarizing the procedures performed and considerations related to identification of affiliates for purposes of maintaining auditor independence | $230.00 | 2.5 | $575.00 |
| Bedi, Arpit | Draft responses for the questionnaires specific to audit plan to enable completeness of audit procedures. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue drafting responses for the questionnaires specific to audit plan. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Further continue drafting responses for the questionnaires specific to audit plan. | $200.00 | 2.0 | $400.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 01/18/2020 | | | | |
| Boyce, Kyle | Work on green house gas year end substantive workpaper. | $180.00 | 2.5 | $450.00 |
| Boyce, Kyle | Update green house gas substantive testing workpaper with information from third party support. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Close notes on procurement test of control workpapers. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Discussion with L. Schloetter (Deloitte) regarding the documentation of recoverable expenses within Operating and Maintenance testing. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Discussion with V. Hennessy (Deloitte) regarding testing procedures around operating and maintenance expense testing. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Document PG&E's risk assessment with regards to amounts due to customers as of year end. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Document PG&E's risk assessment with regards to Materials and Supplies as of year end. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Perform substantive testing over recoverable expenses within Operating and Maintenance. | $180.00 | 1.0 | $180.00 |
| Hamner, Jack | Address notes within the Regulatory Accounting Document review control. | $230.00 | 3.5 | $805.00 |
| Hamner, Jack | Document the year-end operating effectiveness of the Regulatory Accounting Document control. | $230.00 | 3.5 | $805.00 |
| Hennessy, Vincent | Update customer accounts receivable risk assessment for year end updates. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Prepare nuclear decommissioning trust controls related to trust withdrawals. | $230.00 | 1.5 | $345.00 |
| Hennessy, Vincent | Discussion with E. Brown (Deloitte) regarding testing procedures around operating and maintenance expense testing. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Review expense controls to assess whether they are addressing the risks and that testing is complete. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 01/18/2020 | | | | |
| Jasinski, Samantha | Reveiw disputed claims risk assessment memo. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review year end long term disability risk assessment update memo. | $290.00 | 1.0 | $290.00 |
| Martin, Blake | Discussion with B. Rice, R. Uy (Deloitte) regarding pension substantive testing. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Close notes within the Accounts Payable Guided Risk Assessment. | $230.00 | 1.5 | $345.00 |
| Martin, Blake | Close notes within the Postretirement Benefits other than Pension Risk Assessment. | $230.00 | 1.0 | $230.00 |
| Meredith, Wendy | Review materiality update memo. | $380.00 | 0.5 | $190.00 |
| Munjal, Chahat | Make selection to test activities within investments | $200.00 | 2.5 | $500.00 |
| Rice, Blake | Prepare public domain search workpaper for testing of environmental year end risk assessment. | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Review work priorities for the audit team in advance of the audit status meeting. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discussion with B. Martin, R. Uy (Deloitte) regarding pension substantive testing. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Prepare tax control workpapers. | $230.00 | 2.0 | $460.00 |
| Salisam, Soujanya | Perform reconciliation of journal entry population with trial balance. | $200.00 | 3.0 | $600.00 |
| Schloetter, Lexie | Gather support for the regulatory accounting document selections. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with E. Brown (Deloitte) regarding the documentation of recoverable expenses within Operating and Maintenance testing. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Document operating effectiveness control selections related to electric revenue control workpaper. | $200.00 | 2.0 | $400.00 |
| Schloetter, Lexie | Document operating effectiveness control selections related to gas revenue control workpaper. | $200.00 | 2.0 | $400.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 01/18/2020 | | | | |
| Uy, Rycel | Discussion with B. Rice, B. Martin (Deloitte) regarding pension substantive testing. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Document testing of 2019 pension plan. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Document pensions assumptions testing. | $200.00 | 3.5 | $700.00 |
| Varshney, Swati | Prepare the guided risk assessment of Investment, which include various tailoring and risk assessment questions. | $230.00 | 2.0 | $460.00 |
| Varshney, Swati | Prepare substantive testing of debt of pacific gas and electric corporation. | $230.00 | 0.5 | $115.00 |
| Varshney, Swati | Review the control design and implementation on indirect control related to control activities. | $230.00 | 0.5 | $115.00 |
| Varshney, Swati | Respond to various questions from H. Chopra (Deloitte) around the master map checklist for substantive section. | $230.00 | 1.0 | $230.00 |
| Varshney, Swati | Prepare the payroll substantive testing workpaper for Pacific Gas and Electric Corporation. | $230.00 | 2.0 | $460.00 |
| Varshney, Swati | Prepare equity substantive testing for pacific gas and electric corporation. | $230.00 | 2.0 | $460.00 |
| 01/19/2020 | | | | |
| Bhattacharya, Ayush | Address comments on Oracle database around utility plant asset management system. | $200.00 | 3.0 | $600.00 |
| Bhattacharya, Ayush | Address utility plant asset management system privileged access review notes. | $200.00 | 2.0 | $400.00 |
| Bhattacharya, Ayush | Document year end utility plan tracking system around segregation of duties review control. | $200.00 | 2.0 | $400.00 |
| Meenakshi, Meenakshi | Prepare documentation around the appropriateness of the actuarial methodology used. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/20/2020 | | | | |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui, P. Giamanco, B. Long, A. Bhattacharya (Deloitte) to discuss the current status of the information technology audit. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui, A. Bhattacharya (Deloitte) to discuss year end work assignment for the general information technology control testing. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Meeting with R. Respicio (PG&E) to discuss controls around Oracle identify management system's control consideration. | $200.00 | 1.0 | $200.00 |
| Azebu, Matt | Review communication to audit committee summarizing independence matters. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Discussion with B. Martin, J. Hamner, E. Brown, S. Jasinski, K. Boyce, A. Guo, B. Rice, R. Uy, L. Schloetter, V. Hennessy (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Review the segment reporting analysis memo prepared by K. Mallonee (PG&E) . | $230.00 | 1.5 | $345.00 |
| Azebu, Matt | Review summary of PG&E's filings on Form 8-K for financial statement impacts and to identify changes to audit plan as needed. | $230.00 | 2.5 | $575.00 |
| Azebu, Matt | Review audit committee letter summarizing New York Stock Exchange quality requirements. | $230.00 | 1.5 | $345.00 |
| Bedi, Arpit | Draft responses for the questionnaires specific to audit plan. | $200.00 | 2.5 | $500.00 |
| Bedi, Arpit | Continue drafting responses for the questionnaires specific to audit plan. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Further continue drafting responses for the questionnaires specific to audit plan. | $200.00 | 3.0 | $600.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 01/20/2020 | | | | |
| Bedi, Arpit | Discussion with V. Hennessy, J. Hamner, B. Rice, H. Chopra, A. Kamra (Deloitte) regarding current audit status to evaluate audit testing priorities. | $200.00 | 0.5 | $100.00 |
| Bedi, Arpit | Update risk assessment of account balances based on year-end balances. | $200.00 | 1.5 | $300.00 |
| Bedi, Arpit | Perform debt substantive testing for the financial year ending on December 2019. | $200.00 | 1.5 | $300.00 |
| Bhattacharya, Ayush | Meeting with W. Kipkirui, P. Giamanco, B. Long, A. Alfahhad (Deloitte) to discuss the current status of the information technology audit. | $200.00 | 0.5 | $100.00 |
| Bhattacharya, Ayush | Clear notes around Oracle database for customer care and billing system. | $200.00 | 1.0 | $200.00 |
| Bhattacharya, Ayush | Clear notes within network privileged access. | $200.00 | 2.0 | $400.00 |
| Bhattacharya, Ayush | Meeting with W. Kipkirui, A. Alfahhad (Deloitte) to discuss year end work assignment for the general information technology control testing. | $200.00 | 0.5 | $100.00 |
| Bhattacharya, Ayush | Clear notes within utility plan tracking system around segregation of duties review control. | $200.00 | 2.0 | $400.00 |
| Boyce, Kyle | Close notes on test of electric procurement invoice authorization control workpaper. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Update mapping (classification) of general ledger accounts. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Close notes on the cost of electricity year end substantive workpaper. | $180.00 | 2.5 | $450.00 |
| Boyce, Kyle | Update risk of material misstatement for electric energy procurement workpaper. | $180.00 | 1.5 | $270.00 |
| Boyce, Kyle | Discussion with B. Martin, J. Hamner, E. Brown, S. Jasinski, A. Guo, B. Rice, R. Uy, L. Schloetter, V. Hennessy, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $180.00 | 1.0 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/20/2020 | | | | |
| Boyce, Kyle | Plan year end testing of controls related to the financial close and reporting process. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Perform control testing over Human Resource entity-level controls, to testing background checks occur for newly hired employees. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Address notes to subsequent invoice testing within Source to Pay controls. | $180.00 | 2.5 | $450.00 |
| Brown, Erin | Discussion with B. Martin, J. Hamner, S. Jasinski, K. Boyce, A. Guo, B. Rice, R. Uy, L. Schloetter, V. Hennessy, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Perform control testing on Human Resource entity-level controls, to testing background checks occur for newly hired employees. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Discussion with V. Hennessy (Deloitte) regarding clearing notes over documentation of Source to Pay controls. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Discussion with V. Hennessy (Deloitte) regarding the support needed for entity level controls. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Address notes to controls surrounding the review and approval of purchase orders within Source to Pay. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Discussion with L. Schloetter (Deloitte) regarding documentation of recoverable expenses for Operating and Maintenance testing. | $180.00 | 1.5 | $270.00 |
| Chopra, Harshita | Assess the independence of the audit engagement team members engaged on the PG&E audit. | $180.00 | 2.0 | $360.00 |
| Chopra, Harshita | Prepare the control design and implementation on indirect control related to control activities. | $180.00 | 3.0 | $540.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 01/20/2020 | | | | |
| Chopra, Harshita | Discussion with V. Hennessy, J. Hamner, B. Rice, A. Kamra, A. Bedi (Deloitte) regarding current audit status to evaluate audit testing priorities. | $180.00 | 0.5 | $90.00 |
| Chopra, Harshita | Continue to prepare the control design and implementation on indirect control related to control activities. | $180.00 | 1.0 | $180.00 |
| Chopra, Harshita | Continue analyzing the risks of material misstatements associated with financial statement line items and disclosures, controls to address identified risks and plan testing steps. | $180.00 | 4.0 | $720.00 |
| Chopra, Harshita | Analyze the risks of material misstatements associated with financial statement line items and disclosures, controls to address identified risks and plan testing steps. | $180.00 | 2.5 | $450.00 |
| Cochran, James | Meeting with P. Giamanco, B. Long (Deloitte) to discuss current audit status. | $380.00 | 0.5 | $190.00 |
| Cochran, James | Review control testing documentation for periodic user access review control tested through interim period. | $380.00 | 0.5 | $190.00 |
| Fannin, Sam | Discussion with J. Hamner, R. Uy (Deloitte) to address notes on regulatory balancing account controls testing. | $330.00 | 0.5 | $165.00 |
| Fannin, Sam | Perform review on regulatory assets account. | $330.00 | 1.5 | $495.00 |
| Fazil, Mohamed | Meeting with W. Kipkirui, P. Giamanco, B. Long, S. Misra (Deloitte) to discuss the control exceptions around business warehouse reports. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Meeting with S. Misra, B. Long (Deloitte) to discuss performing rollforward procedures around general information technology control testing procedures around general information technology control testing. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

01/20/2020

| | | | | |
|------|-------------|------|-------|------|
| Fazil, Mohamed | Run script to extract system roles and users who have access to the financially relevant reports to verify appropriateness of access given. | $230.00 | 2.5 | $575.00 |
| Fazil, Mohamed | Complete privileged access documentation for SAP system, Governance, Risk and Compliance module. | $230.00 | 3.0 | $690.00 |
| Fazil, Mohamed | Document change management control for SAP system, Governance, Risk and Compliance module. | $230.00 | 2.0 | $460.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui, B. Long, A. Bhattacharya, A. Alfahhad (Deloitte) to discuss the current status of the information technology audit. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui, B. Long, S. Misra, M. Fazil (Deloitte) to discuss the control exceptions around business warehouse reports. | $330.00 | 1.0 | $330.00 |
| Giamanco, Patrick | Meeting with J. Cochran, B. Long (Deloitte) to discuss current audit status. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Meeting with B. Long (Deloitte) to discuss audit status for the information technology control testing. | $330.00 | 0.5 | $165.00 |
| Guo, Amy | Discussion with B. Martin, J. Hamner, E. Brown, S. Jasinski, K. Boyce, B. Rice, R. Uy, L. Schloetter, V. Hennessy, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $120.00 | 1.0 | $120.00 |
| Guo, Amy | Analyze regulatory asset and liability reconciliation support for control workpaper testing. | $120.00 | 1.0 | $120.00 |
| Guo, Amy | Update the Balanced Sheet Final Analytics and Scoping Reassessment working paper with year end numbers. | $120.00 | 1.0 | $120.00 |
| Hamner, Jack | Document the operating effectives of the Company's Regulatory Accounting Document (RAD) control for the selected yearend selections. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/20/2020 | | | | |
| Hamner, Jack | Continue to document the operating effectives of the Company's Regulatory Accounting Document (RAD) control for the selected yearend selections. | $230.00 | 3.5 | $805.00 |
| Hamner, Jack | Discussion with S. Fannin, R. Uy (Deloitte) to address notes on regulatory balancing account controls testing. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Discussion with B. Martin, E. Brown, S. Jasinski, K. Boyce, A. Guo, B. Rice, R. Uy, L. Schloetter, V. Hennessy, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Discussion with V. Hennessy, B. Rice, H. Chopra, A. Kamra, A. Bedi (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Address notes in the Greenhouse Gas substantive testing workpaper. | $230.00 | 3.0 | $690.00 |
| Hennessy, Vincent | Discussion with J. Hamner, B. Rice, H. Chopra, A. Kamra, A. Bedi (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion with E. Brown (Deloitte) regarding clearing notes over documentation of Source to Pay controls. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Continue to review entity level control workpapers to create a listing of support needed to complete. | $230.00 | 3.0 | $690.00 |
| Hennessy, Vincent | Review expenditures control workpapers. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Discussion with L. Schloetter (Deloitte) regarding review notes related to testing procedures of entity level controls. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/20/2020 | | | | |
| Hennessy, Vincent | Discussion with B. Martin, J. Hamner, E. Brown, S. Jasinski, K. Boyce, A. Guo, B. Rice, R. Uy, L. Schloetter, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Discussion with E. Brown (Deloitte) regarding the support needed for entity level controls. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Complete year end risk assessment for customer account's receivable account. | $230.00 | 1.0 | $230.00 |
| Jasinski, Samantha | Review the customer risk assessment year-end risk assessment workpaper. | $290.00 | 0.8 | $232.00 |
| Jasinski, Samantha | Address notes within electric and gas usage report testing workpaper. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review pension demographic data analytics specialist scoping memo. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review pension demographic data analytics specialist summary memo. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, A. Guo, B. Rice, R. Uy, L. Schloetter, V. Hennessy, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $290.00 | 1.0 | $290.00 |
| K, Kavya | Continue to prepare user access restriction control for SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 3.0 | $600.00 |
| K, Kavya | Prepare control documentation around restricted access to implement changes to system, Enterprise Resource Planning Central Component module. | $200.00 | 2.0 | $400.00 |
| Kamra, Akanksha | Discussion with V. Hennessy, J. Hamner, B. Rice, H. Chopra, A. Bedi (Deloitte) regarding current audit status to evaluate audit testing priorities. | $290.00 | 0.5 | $145.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/20/2020 | | | | |
| Kamra, Akanksha | Review the master maps to assess the documentation required throughout the audit plan. | $290.00 | 1.0 | $290.00 |
| Kamra, Akanksha | Assess results from Deloitte Signal to assess for the financial ratios and check impact on the financial statements. | $290.00 | 2.0 | $580.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco, B. Long, S. Misra, M. Fazil (Deloitte) to discuss the control exceptions around business warehouse reports. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Meeting with R. Respicio, G. Ghioparde (PG&E) to discuss recertification enquiries around recertification performed in Q4 2019. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco, B. Long, A. Bhattacharya, A. Alfahhad (Deloitte) to discuss the current status of the information technology audit. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Document evaluation of service auditor's reports for the procurement system, including mapping of controls to client environment. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Address notes for year end documentation for Advanced Billings System's Privileged access control. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Address notes for year end documentation for gas trades tracking system's Privileged access control. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Address notes for year end documentation for IAM, Meter Data Management System and active directory password settings. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Meeting with A. Bhattacharya, A. Alfahhad (Deloitte) to discuss year end work assignment for the general information technology control testing. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Address notes for year end documentation for network Password settings. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/20/2020 | | | | |
| Long, Brittany | Meeting with W. Kipkirui, P. Giamanco, A. Bhattacharya, A. Alfahhad (Deloitte) to discuss the current status of the information technology audit. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Meeting with R. Respicio (PG&E) to review year-end inquiries. | $290.00 | 1.5 | $435.00 |
| Long, Brittany | Meeting with W. Kipkirui, P. Giamanco, S. Misra, M. Fazil (Deloitte) to discuss the control exceptions around business warehouse reports. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Meeting with P. Giamanco (Deloitte) to discuss audit status for the information technology control testing. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Meeting with J. Cochran, P. Giamanco (Deloitte) to discuss current audit status. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Meeting with M. Fazil, S. Misra (Deloitte) to discuss performing rollforward procedures around general information technology control testing. | $290.00 | 0.5 | $145.00 |
| Martin, Blake | Close notes within the Long-Term Disability Risk Assessment Memorandum. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Review the Benefits Plan Year End Substantive testing workpaper. | $230.00 | 3.0 | $690.00 |
| Martin, Blake | Discussion with R. Uy (Deloitte) regarding benefits plan year end substantive testing. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Close notes within the Benefits Census Data Risk Assessment Memorandum. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Discussion with J. Hamner, E. Brown, S. Jasinski, K. Boyce, A. Guo, B. Rice, R. Uy, L. Schloetter, V. Hennessy, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 1.0 | $230.00 |
| Meredith, Wendy | Review year end risk assessment updates for 2019 audit. | $380.00 | 0.5 | $190.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 01/20/2020 | | | | |
| Misra, Saurabh | Meeting with W. Kipkirui, P. Giamanco, B. Long, M. Fazil (Deloitte) to discuss the control exceptions around business warehouse reports. | $290.00 | 1.0 | $290.00 |
| Misra, Saurabh | Meeting with M. Fazil, B. Long (Deloitte) to discuss performing rollforward procedures around general information technology control testing. | $290.00 | 0.5 | $145.00 |
| Misra, Saurabh | Review interim SAP system controls over access security. | $290.00 | 1.5 | $435.00 |
| Munjal, Chahat | Prepare audit documentation on testing activities within investments | $200.00 | 2.0 | $400.00 |
| Nambiar, Sachin | Complete testing on Password configuration for SAP system, Governance Risk and Compliance module. | $200.00 | 3.0 | $600.00 |
| Rice, Blake | Discussion with J. Hamner, E. Brown, S. Jasinski, K. Boyce, A. Guo, B. Martin, R. Uy, L. Schloetter, V. Hennessy, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discussion with V. Hennessy, J. Hamner, H. Chopra, A. Kamra, A. Bedi (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Prepare Tax control workpapers. | $230.00 | 1.5 | $345.00 |
| Schloetter, Lexie | Discussion with V. Hennessy (Deloitte) regarding review notes related to testing procedures of entity level controls. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with E. Brown (Deloitte) regarding documentation of recoverable expenses for Operating and Maintenance testing. | $200.00 | 1.5 | $300.00 |
| Schloetter, Lexie | Discussion with B. Martin, J. Hamner, E. Brown, S. Jasinski, K. Boyce, A. Guo, B. Rice, R. Uy, V. Hennessy, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $200.00 | 1.0 | $200.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 01/20/2020 | | | | |
| Schloetter, Lexie | Close notes in reconciliation control related to regulatory assets. | $200.00 | 3.0 | $600.00 |
| Uy, Rycel | Document benefit plan year end substantive testing. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Address notes on regulatory balancing account controls testing. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Continue to document benefit plan year end substantive testing. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Discussion with B. Martin (Deloitte) regarding benefits plan year end substantive testing. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Discussion with B. Martin, J. Hamner, E. Brown, S. Jasinski, K. Boyce, A. Guo, B. Rice, L. Schloetter, V. Hennessy, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Discussion with S. Fannin, J. Hamner (Deloitte) to address notes on regulatory balancing account controls testing. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Document benefit plan assumption memo review control testing. | $200.00 | 2.0 | $400.00 |
| 01/21/2020 | | | | |
| Alfahhad, Abdulrahman | Update new user access control for the gas trades tracking system. | $200.00 | 0.2 | $40.00 |
| Alfahhad, Abdulrahman | Update customer care and billing system's Batch Job Monitoring control. | $200.00 | 0.8 | $160.00 |
| Alfahhad, Abdulrahman | Update Advanced Billings System's New User Access workpaper. | $200.00 | 0.8 | $160.00 |
| Alfahhad, Abdulrahman | Update Advanced Billings System's Batch Job Monitoring Workpaper. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui (Deloitte), T. Nguyen, I. Karkala (PG&E) to obtain SAP evidences for exposure check being performed for FY'19. | $200.00 | 1.2 | $240.00 |
| Alfahhad, Abdulrahman | Update Oracle New User Access Workpaper. | $200.00 | 0.8 | $160.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

01/21/2020

| | | | | |
|------|-------------|------|-------|------|
| Alfahhad, Abdulrahman | Update year-end testing for change management workpaper. | $200.00 | 1.5 | $300.00 |
| Alfahhad, Abdulrahman | Update Customer billing reporting module Segregation of Duties Workpaper. | $200.00 | 0.8 | $160.00 |
| Alfahhad, Abdulrahman | Update utility plant asset management system around Batch Job Monitoring. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Update utility plant asset management system around Changes Implementer. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Update control over transferred users in Customer billing reporting module. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Update Oracle identity management system around transferred user access controls. | $200.00 | 0.2 | $40.00 |
| Alfahhad, Abdulrahman | Update terminated user access control for the gas trades tracking system. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Update transferred user access control for the gas trades tracking system. | $200.00 | 0.3 | $60.00 |
| Azebu, Matt | Discussion with V. Hennessy (Deloitte) regarding the valuation policy of the Company. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Review updated documentation in risk assessment considerations related to accounts payable and operating and maintenance expenses. | $230.00 | 2.5 | $575.00 |
| Azebu, Matt | Review documentation of journal entries that were profiled out based on selected testing parameters and did not warrant further testing as it relates to risk of management override of controls. | $230.00 | 2.0 | $460.00 |
| Bedi, Arpit | Perform debt substantive testing for the financial year ending on December 2019. | $200.00 | 2.0 | $400.00 |
| Bedi, Arpit | Continue performing debt substantive testing for the financial year ending on December 2019. | $200.00 | 2.0 | $400.00 |
| Bedi, Arpit | Draft responses for the questionnaires specific to audit plan to enable completeness of audit procedures. | $200.00 | 3.0 | $600.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 01/21/2020 | | | | |
| Bedi, Arpit | Continue drafting responses for the questionnaires specific to audit plan to enable completeness of audit procedures. | $200.00 | 2.0 | $400.00 |
| Bedi, Arpit | Further continue drafting responses for the questionnaires specific to audit plan to enable completeness of audit procedures. | $200.00 | 2.0 | $400.00 |
| Bhattacharya, Ayush | Meeting with W. Kipkirui (Deloitte) to discuss notes on Oracle database workpaper. | $200.00 | 0.5 | $100.00 |
| Boyce, Kyle | Document information from client support in the test of control workpaper over requests made to the Company's chart of accounts. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Discussion with C. Yen (PG&E) regarding the purchased gas balancing account reconciliation for December 2019. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Perform year end testing of controls related to the financial close and reporting process. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Prepare the cost of natural gas year end substantive workpaper. | $180.00 | 3.5 | $630.00 |
| Boyce, Kyle | Continue to prepare the cost of natural gas year end substantive workpaper. | $180.00 | 1.5 | $270.00 |
| Boyce, Kyle | Document information from invoice support in the independent system operator substantive year end workpaper. | $180.00 | 3.0 | $540.00 |
| Boyce, Kyle | Tie the Company's financial statements to the general ledger accounts. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Discussion with L. Schloetter (Deloitte) regarding documentation of recoverable expenses for Operating and Maintenance testing. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Document Accounts Payable subsequent invoice testing for invoices posted from 1/6/2020-1/19/2020. | $180.00 | 2.0 | $360.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

01/21/2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Brown, Erin | Discussion with A. Guo (Deloitte) regarding documentation of the review and approval of purchase orders within source to pay. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Meeting with S. Ali (PG&E), V. Hennessy (Deloitte) regarding data support request for accounts payable testing. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Discussion with A. Guo (Deloitte) regarding documentation of the meter to cash exposure analysis with regards to controls over the implementation of gas rate changes. | $180.00 | 0.5 | $90.00 |
| Chopra, Harshita | Assess controls at a Service Organization which are relevant to user entities' internal control over financial reporting. | $180.00 | 0.5 | $90.00 |
| Chopra, Harshita | Assess the independence of the audit engagement team members engaged on the PG&E audit to comply with independence requirement. | $180.00 | 2.0 | $360.00 |
| Chopra, Harshita | Draft responses for questionnaire on audit requirements around the annual financial statement. | $180.00 | 3.0 | $540.00 |
| Cochran, James | Meeting with P. Giamanco, B. Long (Deloitte) to prepare for management meeting to discuss year-end control consideration. | $380.00 | 0.5 | $190.00 |
| Fannin, Sam | Perform review on regulatory liabilities account. | $330.00 | 2.0 | $660.00 |
| Giamanco, Patrick | Meeting with J. Cochran, B. Long (Deloitte) to prepare for management meeting to discuss year-end control consideration. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Review control exceptions identified from the fourth quarter. | $330.00 | 1.0 | $330.00 |
| Guo, Amy | Analyze invoices for control workpaper testing. | $120.00 | 3.0 | $360.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/21/2020 | | | | |
| Guo, Amy | Discussion with E. Brown (Deloitte) regarding documentation of the review and approval of purchase orders within source to pay. | $120.00 | 0.5 | $60.00 |
| Guo, Amy | Analyze regulatory asset and liability reconciliation support for control workpaper testing. | $120.00 | 1.0 | $120.00 |
| Guo, Amy | Discussion with E. Brown (Deloitte) regarding documentation of the meter to cash exposure analysis with regards to controls over the implementation of gas rate changes. | $120.00 | 0.5 | $60.00 |
| Guo, Amy | Review gas rates for control workpaper testing. | $120.00 | 1.0 | $120.00 |
| Guo, Amy | Analyze gas rates for control workpaper testing. | $120.00 | 1.0 | $120.00 |
| Hamner, Jack | Address notes in the Greenhouse Gas controls testing workpapers. | $230.00 | 3.5 | $805.00 |
| Hamner, Jack | Address notes within the substantive analytic to test the Company's energy procurement balancing account receivables and payables. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Address notes within the substantive analytic to test the Company's energy procurement balancing account receivables and payables. | $230.00 | 3.5 | $805.00 |
| Hamner, Jack | Pull invoice support for the construction work in progress additions substantive testing. | $230.00 | 3.0 | $690.00 |
| Hennessy, Vincent | Review investment controls to assess risks are being addressed and testing procedures have been completed. | $230.00 | 2.0 | $460.00 |
| Hennessy, Vincent | Review support for investment testing to assess if able to make selections from it. | $230.00 | 1.5 | $345.00 |
| Hennessy, Vincent | Discussion with P. Manning (PG&E) regarding investment support required for substantive testing. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/21/2020 | | | | |
| Hennessy, Vincent | Review entity level control workpapers to create a listing of support needed to complete for the client. | $230.00 | 2.0 | $460.00 |
| Hennessy, Vincent | Discussion with W. Chan (PG&E) regarding support needed for entity level controls. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Close notes in the PG&E Public Company Accounting Oversight Board fees workpaper by researching if there are outstanding fees payable to the Board. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion with P. Lui (PG&E) regarding the operating and maintenance reconciliation for testing procedures. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Meeting with S. Ali (PG&E), E. Brown (Deloitte) regarding data support request for accounts payable testing. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Discussion with B. Martin (Deloitte) regarding journal entry support to assess whether population is complete. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion with M. Azebu (Deloitte) regarding the valuation policy of the Company. | $230.00 | 0.5 | $115.00 |
| Jasinski, Samantha | Revise audit committee communications presentation based upon updated audit considerations. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review agenda for meeting with PG&E accounting managers. | $290.00 | 0.3 | $87.00 |
| Jasinski, Samantha | Clear notes within procurement control workpapers. | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Discussion with J. Ncho-Oguie, B. Rice, L. Schloetter (Deloitte), D. Kenna, D. Demartini (PG&E) regarding year end accounts payable and subsequent invoice controls. | $290.00 | 0.5 | $145.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 01/21/2020 | | | | |
| Jasinski, Samantha | Perform preliminary review of accounts payable cutoff testing selections 1 through 5 to assess whether the expenses were recorded within the proper period. | $290.00 | 2.0 | $580.00 |
| K, Kavya | Update workpaper tracker to evaluate current audit status. | $200.00 | 3.0 | $600.00 |
| K, Kavya | Create user listing to perform testing around SAP system, Business Planning & Consolidation module. | $200.00 | 2.0 | $400.00 |
| Kamra, Akanksha | Review the requirements and guidance on the nature, timing, and extent of procedures to be performed as part of the Q4 2019 review procedures. | $290.00 | 3.0 | $870.00 |
| Kipkirui, Winnie | Meeting with A. Bhattacharya (Deloitte) to discuss notes on Oracle database workpaper. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Perform comparison of business warehouse report to the recertification performed in Quarter 3 in 2019. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Document consolidated worksheet contain interim and year end control exceptions to understand their impact to any audit risks. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Meeting with A. Alfahhad (Deloitte), T. Nguyen, I. Karkala (PG&E) to obtain SAP evidences for exposure check being performed for FY'19. | $230.00 | 1.2 | $276.00 |
| Kipkirui, Winnie | Review business warehouse SAP report to test reports used in internal controls | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Review Oracle database and addressing of notes to same. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Review utility plant asset management system privileged workpaper. | $230.00 | 0.5 | $115.00 |
| Long, Brittany | Draft meeting agenda to prepare meeting with management around control exception consideration. | $290.00 | 1.0 | $290.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/21/2020 | | | | |
| Long, Brittany | Meeting with S. Misra (Deloitte) to review the status of the information technology control testing. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Meeting with J. Cochran, P. Giamanco (Deloitte) to prepare for management meeting to discuss year-end control consideration. | $290.00 | 0.5 | $145.00 |
| Martin, Blake | Review the Benefits Plan Year End substantive testing. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Review Benefits Assumption memorandum review control testing documentation. | $230.00 | 4.5 | $1,035.00 |
| Martin, Blake | Reconcile journal entry data for year end Journal Entry testing. | $230.00 | 3.0 | $690.00 |
| Martin, Blake | Continue to reconcile journal entry data for year end Journal Entry testing. | $230.00 | 3.0 | $690.00 |
| Martin, Blake | Discussion with V. Hennessy (Deloitte) regarding journal entry support to assess whether population is complete. | $230.00 | 0.5 | $115.00 |
| Meredith, Wendy | Review year end risk assessment updates for 2019 audit. | $380.00 | 1.0 | $380.00 |
| Meredith, Wendy | Meet with J. Ncho-Oguie (Deloitte) to discuss asset retirement obligation audit procedures. | $380.00 | 0.5 | $190.00 |
| Misra, Saurabh | Meeting with B. Long (Deloitte) to review the status of the information technology control testing. | $290.00 | 0.5 | $145.00 |
| Misra, Saurabh | Continue to review interim SAP system controls over access security. | $290.00 | 2.5 | $725.00 |
| Munjal, Chahat | Prepare pricing testing for pension plan asset. | $200.00 | 2.0 | $400.00 |
| Nambiar, Sachin | Complete testing on privileged access control in SAP system, Business Process and Consolidation module. | $200.00 | 5.0 | $1,000.00 |
| Nambiar, Sachin | Perform segregation of duties review on SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/21/2020 | | | | |
| Ncho-Oguie, Jean-Denis | Discussion with S. Jasinski, B. Rice, L. Schloetter (Deloitte), D. Kenna, D. Demartini (PG&E) regarding year end accounts payable and subsequent invoice controls. | $380.00 | 0.5 | $190.00 |
| Rice, Blake | Continue to prepare Tax control workpapers. | $230.00 | 2.5 | $575.00 |
| Rice, Blake | Prepare Tax control workpapers. | $230.00 | 2.5 | $575.00 |
| Rice, Blake | Discussion with J. Ncho-Oguie, S. Jasinski, L. Schloetter (Deloitte), D. Kenna, D. Demartini (PG&E) regarding year end accounts payable and subsequent invoice controls. | $230.00 | 0.5 | $115.00 |
| Salisam, Soujanya | Perform data check on journal entry testing population. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Update control workpaper for operating effectiveness selections within the regulatory account balance reconciliations. | $200.00 | 3.0 | $600.00 |
| Schloetter, Lexie | Discussion with J. Ncho-Oguie, S. Jasinski, B. Rice (Deloitte), D. Kenna, D. Demartini (PG&E) regarding year end accounts payable and subsequent invoice controls. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Update documentation on benefits plan assumption memo review control testing. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Update documentation on benefits plan assumption memo review. | $200.00 | 3.0 | $600.00 |
| Uy, Rycel | Update documentation on pension assumptions substantive testing. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Address notes in regulatory balancing account controls testing. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Continue to address notes in regulatory balancing accounts controls testing. | $200.00 | 0.5 | $100.00 |
| Yuen, Jennifer | Prepare correspondence with J. Li, V. Dam (Deloitte) to present the timing and expectation of the tax audit. | $230.00 | 0.8 | $184.00 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/22/2020 | | | | |
| Alfahhad, Abdulrahman | Update Oracle identity management system around transferred user access controls. | $200.00 | 0.7 | $140.00 |
| Alfahhad, Abdulrahman | Review Meter Data Management System Transferred Users workpaper to understand how it was tested last year. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui, P. Giamanco, B. Long, S. Misra, M. Fazil (Deloitte) to discuss the current status of the information technology Audit | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Update Customer billing reporting module for segregation of duties testing. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Update Transferred Users (Common) workpaper. | $200.00 | 0.8 | $160.00 |
| Alfahhad, Abdulrahman | Document evaluation of service auditor's reports for the procurement system. | $200.00 | 1.5 | $300.00 |
| Alfahhad, Abdulrahman | Continue to document evaluation of service auditor's reports for the procurement system. | $200.00 | 1.5 | $300.00 |
| Azebu, Matt | Discussion with V. Hennessy (Deloitte) regarding the fair value leveling of the Company's investments. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Review the draft financial statements prepared on Form 10-K in preparation for comment meeting with PG&E external reporting. | $230.00 | 3.0 | $690.00 |
| Azebu, Matt | Continue to review the draft financial statements prepared on Form 10-K in preparation for comment meeting with PG&E external reporting. | $230.00 | 2.0 | $460.00 |
| Azebu, Matt | Review year-end internal control findings for impacts on audit approach | $230.00 | 1.0 | $230.00 |
| Bedi, Arpit | Further continue analyzing entity level controls workpaper to assess whether designed and implemented accordingly. | $200.00 | 1.5 | $300.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/22/2020 | | | | |
| Bedi, Arpit | Perform debt substantive testing for the financial year ending on December 2019. | $200.00 | 2.0 | $400.00 |
| Bedi, Arpit | Update the entity level controls workpaper to assess whether designed and implemented accordingly. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue analyzing the entity level controls workpaper to assess whether designed and implemented accordingly. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Further continue analyzing the entity level controls workpaper to assess whether designed and implemented accordingly. | $200.00 | 2.0 | $400.00 |
| Boyce, Kyle | Close notes on bilateral procurement expense substantive testing workpaper. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Close notes on cost of electricity year end substantive workpaper. | $180.00 | 1.5 | $270.00 |
| Boyce, Kyle | Document information from invoice support in the independent system operator substantive year end workpaper. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Discussion with S. Zhang (PG&E), J. Hamner (Deloitte) regarding electric procurement grids. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Update risk assessment workpaper for capitalized administrative and general costs. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Close notes on the test of controls over the statement of cash flows workpaper. | $180.00 | 2.5 | $450.00 |
| Brown, Aaron | Review Procurement Final Substantive Procedures. | $290.00 | 5.0 | $1,450.00 |
| Brown, Erin | Document risk assessment over PG&E's property tax expense line item. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Document the meter to cash exposure analysis with regards to controls over the implementation of gas rate changes. | $180.00 | 3.5 | $630.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/22/2020 | | | | |
| Brown, Erin | Meeting with V. Hennessy (Deloitte) regarding the subsequent accounts payable selections for testing procedures. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Document Accounts Payable subsequent invoice testing for invoices posted from 1/6/2020-1/19/2020. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Document recoverable expense substantive testing within Operating and Maintenance. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Document human resource Policies and Procedures as an entity-level control. | $180.00 | 1.0 | $180.00 |
| Carson, George | Address notes for data analytics for census data. | $180.00 | 1.0 | $180.00 |
| Chopra, Harshita | Assess controls at a Service Organization to user entities' internal control over financial reporting. | $180.00 | 1.0 | $180.00 |
| Chopra, Harshita | Prepare the control design and implementation on indirect control related to control activities. | $180.00 | 2.0 | $360.00 |
| Chopra, Harshita | Continue summarizing the 8-Ks filed by PG&E with Securities and Exchange Commission to analyze the financial impact of events that occurred in PG&E on D&T's audit approach and planned procedures. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Continue summarizing the 8-Ks filed by PG&E with Securities and Exchange Commission to analyze the financial impact of events that occurred in PG&E on D&T's audit approach and planned procedures. | $180.00 | 2.0 | $360.00 |
| Chopra, Harshita | Summarize the 8-Ks filed by PG&E with Securities and Exchange Commission to analyze the financial impact of events that occurred in PG&E on D&T's audit approach and planned procedures. | $180.00 | 3.0 | $540.00 |
| Fannin, Sam | Perform review on regulatory assets account. | $330.00 | 3.0 | $990.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/22/2020 | | | | |
| Fannin, Sam | Discussion with J. Hamner, R. Uy (Deloitte) to address notes for regulatory balancing accounts interim substantive testing. | $330.00 | 0.5 | $165.00 |
| Fazil, Mohamed | Meeting with W. Kipkirui, P. Giamanco, B. Long, S. Misra, A. Alfahhad (Deloitte) to discuss the current status of the information technology Audit | $230.00 | 1.0 | $230.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui, B. Long, S. Misra, A. Alfahhad, M. Fazil (Deloitte) to discuss the current status of the information technology Audit | $330.00 | 1.0 | $330.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui, B. Long (Deloitte), G. Gadelha, T. Yuen, S.L. Currie (PG&E) to discuss SAP control exception consideration. | $330.00 | 1.0 | $330.00 |
| Giamanco, Patrick | Meeting with B. Long (Deloitte) to review sampling approach for testing controls for year-end. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Review control testing documentation for change management control tested through interim period. | $330.00 | 1.5 | $495.00 |
| Giamanco, Patrick | Review control testing documentation for password configuration through interim period. | $330.00 | 2.0 | $660.00 |
| Goswami, Pratiti | Document audit support around prices for the valuation testing for plan asset. | $230.00 | 1.0 | $230.00 |
| Guo, Amy | Perform tie out procedures on the electric and gas revenue report for 12/31/19. | $120.00 | 3.0 | $360.00 |
| Guo, Amy | Continue to tie out the electric and gas revenue report for 12/31/19. | $120.00 | 1.5 | $180.00 |
| Guo, Amy | Discussion with L. Schloetter (Deloitte) related to Compliance and Ethics entity level control workpaper. | $120.00 | 0.5 | $60.00 |
| Guo, Amy | Documenting Compliance and Ethics entity level control workpaper. | $120.00 | 2.0 | $240.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/22/2020 | | | | |
| Hamner, Jack | Discussion with S. Fannin, R. Uy (Deloitte) to address notes for regulatory balancing accounts interim substantive testing. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Discussion R. Uy (Deloitte) to address notes in regulatory balancing accounts interim substantive testing. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Discussion with M. Kujuro (PG&E), R. Uy (Deloitte) regarding the differences between reports utilized for expense reconciliation control testing. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Discussion with S. Zhang (PG&E), K. Boyce (Deloitte) regarding electric procurement grids. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Review year end operating effectiveness documentation within the procurement control workpapers. | $230.00 | 3.5 | $805.00 |
| Hamner, Jack | Pull year end account reconciliations from the SAP system and review for approvals in line with the delegation of authority. | $230.00 | 2.0 | $460.00 |
| Harold, Matt | Research PG&E gas assets' retirement obligations | $380.00 | 1.0 | $380.00 |
| Hennessy, Vincent | Correspond with third parties regarding investment balance confirmations not yet received. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Meeting with E. Brown (Deloitte) regarding the subsequent accounts payable selections for testing procedures. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion with D. DeMartini (PG&E) regarding gaining access to the Company's internal shared drive to gain access to control support. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion with W. Chan (PG&E) regarding population for sampling entity level controls. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion with J. Pitman (PG&E) regarding population for sampling entity level controls. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 01/22/2020 | | | | |
| Hennessy, Vincent | Discussion with P. Manning (PG&E) regarding requested support and timing of fair value hierarchy of investments. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Update Company's Fair Value Policy based. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Discussion with M. Azebu (Deloitte) regarding the fair value leveling of the Company's investments. | $230.00 | 0.5 | $115.00 |
| Jasinski, Samantha | Perform overriding review of accumulated depreciation monthly reconciliation control workpaper. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Perform overriding review of depreciation rate change control testing. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Perform overriding review of plant in service property, plant & equipment control testing workpaper. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Perform overriding review of property, plant and equipment operative dates control workpaper. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Discussion with E. Stark, N. Riojas, A. Reynolds (PG&E), J. Ncho-Oguie, B. Rice (Deloitte) to discuss cost activities involved in Gas Transmission Pipeline Asset Retirement. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Discussion with P. Ong, N. Riojas (PG&E) regarding asset retirement obligation assumptions for quarter 4 adjustment. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Review Advanced Billing System Gas Rate review control exposure analysis. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Perform overriding review of the property, plant & equipment walkthrough workpaper. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review pension demographic data analytic specialist data retention memo considerations. | $290.00 | 0.5 | $145.00 |
| K, Kavya | Continue to prepare documentation on user access review control. | $200.00 | 3.0 | $600.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_2019 Audit Services_** | | | | |
| 01/22/2020 | | | | |
| K, Kavya | Prepare documentation on user access review control. | $200.00 | 2.0 | $400.00 |
| Kamra, Akanksha | Review the requirements and guidance on the nature, timing, and extent of procedures to be performed as part of the Q4 2019 review procedures. | $290.00 | 1.0 | $290.00 |
| Kipkirui, Winnie | Review documentation around audit consideration for the year end control exceptions. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Review documentation around audit consideration for the year end control exceptions around user access. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Prepare summary of control exception listing to perform additional audit procedures around evaluation of the internal control consideration. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco, B. Long, S. Misra, A. Alfahhad, M. Fazil (Deloitte) to discuss the current status of the information technology Audit | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco, B. Long (Deloitte), G. Gadelha, T. Yuen, S.L. Currie (PG&E) to discuss SAP control exception consideration. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Address comments on change management control testing. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Review SAP system control exception listing to identify root cause and update documentation | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meetings with B. Long (Deloitte) to discuss the audit status around internal control testing. | $230.00 | 1.0 | $230.00 |
| Long, Brittany | Meeting with W. Kipkirui, P. Giamanco (Deloitte), G. Gadelha, T. Yuen, S.L. Currie (PG&E) to discuss SAP control exception consideration. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Meetings with W. Kipkirui (Deloitte) to discuss the audit status around internal control testing. | $290.00 | 1.0 | $290.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/22/2020 | | | | |
| Long, Brittany | Review control testing documentation for password configuration | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Meeting with P. Giamanco (Deloitte) to review sampling approach for testing controls for year-end. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Review automated control workpapers | $290.00 | 2.0 | $580.00 |
| Long, Brittany | Update the status of the workpaper tracker to understand the audit status | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Prepare meeting agenda to discuss control exception on SAP system with G. Gadelha, T. Yuen, S.L. Currie (PG&E) | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Meeting with W. Kipkirui, P. Giamanco, S. Misra, A. Alfahhad, M. Fazil (Deloitte) to discuss the current status of the information technology Audit | $290.00 | 1.0 | $290.00 |
| Martin, Blake | Review the Benefits Assumption memorandum review control testing documentation. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Close notes within the Benefits Census Data Risk Assessment Memorandum. | $230.00 | 2.0 | $460.00 |
| Misra, Saurabh | Meeting with W. Kipkirui, P. Giamanco, B. Long, A. Alfahhad, M. Fazil (Deloitte) to discuss the current status of the information technology Audit | $290.00 | 1.0 | $290.00 |
| Nambiar, Sachin | Prepare batch job monitoring control for SAP system,  Business Planning & Consolidation module around control. | $200.00 | 0.5 | $100.00 |
| Ncho-Oguie, Jean-Denis | Review of testing workpaper for Plan Asset internal control around due diligence review on investment fund. | $380.00 | 1.5 | $570.00 |
| Ncho-Oguie, Jean-Denis | Review of testing workpaper for Plan Asset internal control around net asset value review of the investment fund. | $380.00 | 2.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Discussion with E. Stark, N. Riojas, A. Reynolds (PG&E), S. Jasinski, B. Rice (Deloitte) to discuss cost activities involved in Gas Transmission Pipeline Asset Retirement. | $380.00 | 0.5 | $190.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *2019 Audit Services*

01/22/2020

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Ncho-Oguie, Jean-Denis | Review of testing workpaper for Plan Asset internal control around authorization of signed Trust agreement. | $380.00 | 2.0 | $760.00 |
| Pant, Chetna | Perform review of audit procedures on fair value testing for pension plan assets. | $290.00 | 2.0 | $580.00 |
| Rice, Blake | Discussion with L. Schloetter (Deloitte) related to operating and maintenance expense testing approach. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discussion with E. Stark, N. Riojas, A. Reynolds (PG&E), J. Ncho-Oguie, S. Jasinski (Deloitte) to discuss cost activities involved in Gas Transmission Pipeline Asset Retirement. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Review property, plant, and equipment substantive workpaper. | $230.00 | 3.0 | $690.00 |
| Rice, Blake | Continue to prepare Tax control workpapers. | $230.00 | 2.5 | $575.00 |
| Rice, Blake | Prepare Tax control workpapers. | $230.00 | 3.0 | $690.00 |
| Salisam, Soujanya | Perform data check on journal entry testing population. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Discussion with V. Hennessy (Deloitte) regarding review notes related to testing procedures of entity level controls. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with B. Rice (Deloitte) related to operating and maintenance expense testing approach. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Discussion with R. Stanley (PG&E) regarding review procedures over electric revenue reconciliation. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Discussion with R. Stanley (PG&E) regarding review procedures over gas revenue reconciliation. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Document control workpaper for operating effectiveness considerations of revenue reconciliation review procedures. | $200.00 | 2.0 | $400.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/22/2020 | | | | |
| Schloetter, Lexie | Discussion with A. Guo (Deloitte) related to Compliance and Ethics entity level control workpaper. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Update substantive procedures associated with the gas revenue testing. | $200.00 | 3.0 | $600.00 |
| Schloetter, Lexie | Prepare for meeting related to revenue reconciliation control walkthrough. | $200.00 | 1.5 | $300.00 |
| Uy, Rycel | Discussion with S. Fannin, J. Hamner (Deloitte) to address notes for regulatory balancing accounts interim substantive testing. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Continue to address notes on regulatory balancing accounts interim substantive testing. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Discussion J. Hamner (Deloitte) to address notes in regulatory balancing accounts interim substantive testing. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Address notes in regulatory balancing accounts interim substantive testing. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Address notes for regulatory balancing accounts interim substantive testing. | $200.00 | 1.5 | $300.00 |
| Uy, Rycel | Update documentation on pension substantive assumptions testing. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Address notes in benefits assumptions memo review control testing. | $200.00 | 1.5 | $300.00 |
| Uy, Rycel | Discussion with M. Kujuro (PG&E), J. Hamner (Deloitte) regarding the differences between reports utilized for expense reconciliation control testing. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Continue to update documentation on pension assumptions substantive data. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Compare bond attributes to Bloomberg data for pension assumptions substantive testing. | $200.00 | 0.5 | $100.00 |
| 01/23/2020 | | | | |
| Alfahhad, Abdulrahman | Address notes on user access control on  gas trades tracking system. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/23/2020 | | | | |
| Alfahhad, Abdulrahman | Update Evidence to Advanced Billings System's user access review workpaper. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Update Evidence to Meter Data Management System Transferred Users. | $200.00 | 1.5 | $300.00 |
| Alfahhad, Abdulrahman | Perform Oracle User access review workpaper. | $200.00 | 1.5 | $300.00 |
| Alfahhad, Abdulrahman | Review network privileged access control. | $200.00 | 1.0 | $200.00 |
| Azebu, Matt | Review reconciliation of journal entry data to change in trial balance to check population. | $230.00 | 1.5 | $345.00 |
| Azebu, Matt | Review the journal entries exhibiting characteristics of audit interest for testing for management override considerations at year-end. | $230.00 | 3.5 | $805.00 |
| Azebu, Matt | Review results of valuation testing procedures for pension plan assets. | $230.00 | 2.0 | $460.00 |
| Bedi, Arpit | Further continue performing debt substantive testing for the financial year ending on December 2019. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue performing debt substantive testing for the financial year ending on December 2019. | $200.00 | 2.0 | $400.00 |
| Bedi, Arpit | Perform debt substantive testing for the financial year ending on December 2019. | $200.00 | 2.0 | $400.00 |
| Bedi, Arpit | Draft responses for the questionnaires specific to audit plan to enable completeness of audit procedures. | $200.00 | 2.0 | $400.00 |
| Boyce, Kyle | Discussion with B. Martin, E. Brown, A. Guo, B. Rice, R. Uy, L. Schloetter, V. Hennessy (Deloitte) regarding current audit status to evaluate audit testing priorities. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Prepare green house gas substantive year end testing workpaper. | $180.00 | 3.0 | $540.00 |
| Boyce, Kyle | Close notes on cost of gas year end substantive workpaper. | $180.00 | 3.5 | $630.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/23/2020 | | | | |
| Boyce, Kyle | Close notes on cost of electricity year end substantive work paper. | $180.00 | 3.5 | $630.00 |
| Boyce, Kyle | Continue to work on the cost of natural gas year end substantive workpaper. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Discussion with A. Brown, J. Hamner (Deloitte) regarding year end substantive audit procedures related to electric energy and gas procurement. | $180.00 | 0.5 | $90.00 |
| Brown, Aaron | Review Procurement Final Substantive Testing. | $290.00 | 0.5 | $145.00 |
| Brown, Aaron | Review Final Pension Substantive Testing. | $290.00 | 1.5 | $435.00 |
| Brown, Aaron | Discussion with K. Boyce, J. Hamner (Deloitte) regarding year end substantive audit procedures related to electric energy and gas procurement. | $290.00 | 0.5 | $145.00 |
| Brown, Erin | Document Policy Standards and Procedures as an entity-level control. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Document Accounts Payable subsequent invoice testing for invoices posted from 1/6/2020-1/19/2020. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Document recoverable expense substantive testing within Operating and Maintenance. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Discussion with C. Fong (PG&E) regarding Low Income Balancing Account recoverable expenses. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Discussion with V. Hennessy (Deloitte) regarding subsequent invoices with potential issues included in Accounts Payable. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Document the monthly cash reconciliation control within Accounts Receivable. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Discussion with L. Schloetter (Deloitte), E. Gong, M. Amodu (PG&E) regarding the monthly cash reconciliation within Accounts Receivable controls. | $180.00 | 1.0 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *2019 Audit Services*

01/23/2020

| | | | | |
|---|---|---|---|---|
| Brown, Erin | Discussion with B. Martin, K. Boyce, A. Guo, B. Rice, R. Uy, L. Schloetter, V. Hennessy (Deloitte) regarding current audit status to evaluate audit testing priorities. | $180.00 | 0.5 | $90.00 |
| Chopra, Harshita | Assess controls at a Service Organization which are relevant to user entities' internal control over financial reporting. | $180.00 | 1.5 | $270.00 |
| Chopra, Harshita | Draft responses for questionnaire on audit requirements around the annual financial statement. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Continue to draft responses for questionnaire on audit requirements around the annual financial statement. | $180.00 | 0.5 | $90.00 |
| Chopra, Harshita | Assess the independence of the audit engagement team members engaged on the PG&E audit to comply with independence requirement. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Continue assessing the independence of the audit engagement team members engaged on the PG&E audit to comply with independence requirement. | $180.00 | 1.0 | $180.00 |
| Chopra, Harshita | Analyze the risks of material misstates associated with financial statement line items and disclosures, controls to address identified risks and plan testing steps. | $180.00 | 3.0 | $540.00 |
| Fazil, Mohamed | Meeting with W. Kipkirui, P. Giamanco, B. Long (Deloitte) to discuss the Exposure check procedures for interim and year end. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Review evidence related to Exposure check. | $230.00 | 1.0 | $230.00 |
| Giamanco, Patrick | Review control testing documentation for user access review control tested through interim period. | $330.00 | 3.0 | $990.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

01/23/2020

| | | | | |
|------|-------------|------|-------|------|
| Giamanco, Patrick | Discussion with B. Long, W. Kipkirui, B. Rice, S. Jasinski, J. Ncho Oguie (Deloitte) regarding advisory testing status and audit consideration around control exceptions. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui, B. Long, M. Fazil (Deloitte) to discuss the Exposure check procedures for interim and year end. | $330.00 | 1.0 | $330.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui (Deloitte), M. Stausberg, G. Gadelha, C. Lee (PG&E) to discuss the cyber risk procedures at PG&E. | $330.00 | 0.7 | $231.00 |
| Giamanco, Patrick | Review control testing documentation for periodic user access review control tested through interim period. | $330.00 | 2.0 | $660.00 |
| Guo, Amy | Discussion with B. Martin, E. Brown, K. Boyce, B. Rice, R. Uy, L. Schloetter, V. Hennessy (Deloitte) regarding current audit status to evaluate audit testing priorities. | $120.00 | 0.5 | $60.00 |
| Guo, Amy | Analyze cost order selections for control workpaper testing. | $120.00 | 1.5 | $180.00 |
| Guo, Amy | Update the reconciliation request status to evaluate which audit support is pending. | $120.00 | 1.0 | $120.00 |
| Guo, Amy | Update the reconciliation request status to evaluate which audit support is pending. | $120.00 | 1.0 | $120.00 |
| Hamner, Jack | Discussion with A. Brown, K. Boyce (Deloitte) regarding year end substantive audit procedures related to electric energy and gas procurement. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Discussion with B. Rice (Deloitte) regarding status of property substantive workpapers. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Document design and implementation considerations within the payroll controls testing workpaper. | $230.00 | 2.5 | $575.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/23/2020 | | | | |
| Hamner, Jack | Discussion with B. Rice (Deloitte) regarding status of property substantive workpapers. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Discussion with L. Schloetter (Deloitte) regarding revenue substantive analytic testing approach. | $230.00 | 1.5 | $345.00 |
| Hamner, Jack | Document the operating effectives of the Company's Regulatory Accounting Document (RAD) control for the selected year end selections. | $230.00 | 3.5 | $805.00 |
| Hamner, Jack | Address notes within the substantive analytic to test the Company's energy procurement balancing account receivables and payables. | $230.00 | 3.0 | $690.00 |
| Hennessy, Vincent | Discussion with B. Martin, E. Brown, K. Boyce, A. Guo, B. Rice, R. Uy, L. Schloetter (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion with E. Brown (Deloitte) regarding subsequent invoices with potential issues included in Accounts Payable. | $230.00 | 2.0 | $460.00 |
| Jasinski, Samantha | Review year-end property tax risk assessment workpaper. | $290.00 | 0.2 | $58.00 |
| Jasinski, Samantha | Review the first draft of form 10-K financial statements. | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Discussion with P. Giamanco, B. Long, W. Kipkirui, B. Rice, J. Ncho Oguie (Deloitte) regarding advisory testing status and audit consideration around control exceptions. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Review control exceptions identified from the fourth quarter in preparation of meeting with D. Demartini, C. Baxter (PG&E). | $290.00 | 0.8 | $232.00 |
| K, Kavya | Prepare change management ticketing tool testing. | $200.00 | 3.0 | $600.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 01/23/2020 | | | | |
| K, Kavya | Prepare user access monitoring and approval control for SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 2.0 | $400.00 |
| Kamra, Akanksha | Review the entity-level controls workpaper on control environment. | $290.00 | 2.0 | $580.00 |
| Kiander, Matthew | Prepare documentation around pension liability testing. | $180.00 | 3.0 | $540.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss the current status of the information technology Audit. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Review PG&E's control documentation to document procedures performed on using the work of others for control reliance testing. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Discussion with P. Giamanco, B. Long, B. Rice, S. Jasinski, J. Ncho Oguie (Deloitte) regarding advisory testing status and consideration around control exceptions. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Document Year end procedures for batch job monitoring controls. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco (Deloitte), M. Stausberg, G. Gadelha, C. Lee (PG&E) to discuss the cyber risk procedures at PG&E. | $230.00 | 0.8 | $184.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco, B. Long, M. Fazil (Deloitte) to discuss the Exposure check procedures for interim and year end. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Review transferred access control for year end. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Update transferred access control for year end. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Review cyber security memo documentation in FY'19. | $230.00 | 1.0 | $230.00 |
| Long, Brittany | Update workpaper tracker to evaluate current audit status. | $290.00 | 0.5 | $145.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/23/2020 | | | | |
| Long, Brittany | Prepare information technology control testing status in advance for the status meeting. | $290.00 | 2.0 | $580.00 |
| Long, Brittany | Meeting with W. Kipkirui, P. Giamanco, M. Fazil (Deloitte) to discuss the Exposure check procedures for interim and year end. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss the current status of the information technology Audit. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Discussion with P. Giamanco, W. Kipkirui, B. Rice, S. Jasinski, J. Ncho Oguie (Deloitte) regarding advisory testing status and consideration around control exception. | $290.00 | 0.5 | $145.00 |
| Martin, Blake | Close notes within the Benefits Census Data Risk Assessment Memorandum. | $230.00 | 2.5 | $575.00 |
| Martin, Blake | Review the Benefits Assumption memorandum review control testing documentation. | $230.00 | 3.5 | $805.00 |
| Martin, Blake | Reconcile journal entry data for year end Journal Entry testing. | $230.00 | 2.5 | $575.00 |
| Martin, Blake | Discussion with E. Brown, K. Boyce, A. Guo, B. Rice, R. Uy, L. Schloetter, V. Hennessy (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 0.5 | $115.00 |
| Munjal, Chahat | Prepare pricing testing for pension plan asset. | $200.00 | 0.5 | $100.00 |
| Nambiar, Sachin | Complete testing on privileged access control on Business Process Re-engineering system. | $200.00 | 5.0 | $1,000.00 |
| Nambiar, Sachin | Prepare change management control for SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 4.0 | $800.00 |
| Ncho-Oguie, Jean-Denis | Discussion with P. Giamanco, B. Long, W. Kipkirui, B. Rice, S. Jasinski (Deloitte) regarding advisory testing status and audit consideration around control exceptions. | $380.00 | 0.5 | $190.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 01/23/2020 | | | | |
| Ncho-Oguie, Jean-Denis | Review of testing workpaper for PG&E Fair Value Policy Testing | $380.00 | 1.5 | $570.00 |
| Ncho-Oguie, Jean-Denis | Review of testing workpaper for Bloomberg vendor pricing memo | $380.00 | 1.0 | $380.00 |
| Ncho-Oguie, Jean-Denis | Review of testing workpaper for Pricing Direct vendor pricing memo | $380.00 | 1.0 | $380.00 |
| Pramanik, Samiran | Perform data analytics on census data used in assessing pension benefits. | $120.00 | 2.0 | $240.00 |
| Pramanik, Samiran | Perform journal entry reconciliation to trial balance. | $120.00 | 2.0 | $240.00 |
| Rice, Blake | Prepare Tax control workpapers. | $230.00 | 3.0 | $690.00 |
| Rice, Blake | Discussion with P. Giamanco, B. Long, W. Kipkirui, S. Jasinski, J. Ncho Oguie (Deloitte) regarding advisory testing status and audit consideration around control exceptions. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Review asset retirement obligation assumptions. | $230.00 | 2.5 | $575.00 |
| Rice, Blake | Discussion with J. Hamner (Deloitte) regarding status of property substantive workpapers. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Discussion with J. Hamner (Deloitte) regarding status of property substantive workpapers. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Continue to prepare Tax control workpapers. | $230.00 | 2.5 | $575.00 |
| Rice, Blake | Discussion with B. Martin, E. Brown, K. Boyce, A. Guo, R. Uy, L. Schloetter, V. Hennessy (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Prepare summary memo for audit procedures performed at year-end. | $230.00 | 2.0 | $460.00 |
| Salisam, Soujanya | Continue to perform data check on journal entry testing population. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Discussion with E. Brown (Deloitte), E. Gong, M. Amodu (PG&E) regarding the monthly cash reconciliation within Accounts Receivable controls. | $200.00 | 1.0 | $200.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/23/2020 | | | | |
| Schloetter, Lexie | Update gas revenue substantive analytic for year end considerations. | $200.00 | 3.5 | $700.00 |
| Schloetter, Lexie | Analyze the gas revenue reconciliation report for substantive procedures. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Discussion with B. Martin, E. Brown, K. Boyce, A. Guo, B. Rice, R. Uy, V. Hennessy (Deloitte) regarding current audit status to evaluate audit testing priorities. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with J. Hamner (Deloitte) regarding revenue substantive analytic testing approach. | $200.00 | 1.5 | $300.00 |
| Uy, Rycel | Continue to update documentation on pension assumptions substantive testing. | $200.00 | 2.5 | $500.00 |
| Uy, Rycel | Address notes in pensions assumptions control testing. | $200.00 | 1.5 | $300.00 |
| Uy, Rycel | Discussion with B. Martin, E. Brown, K. Boyce, A. Guo, B. Rice, L. Schloetter, V. Hennessy (Deloitte) regarding current audit status to evaluate audit testing priorities. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Update documentation to pensions assumptions substantive control testing. | $200.00 | 1.5 | $300.00 |
| Uy, Rycel | Update documentation on regulatory balancing account controls testing for year end. | $200.00 | 2.0 | $400.00 |
| 01/24/2020 | | | | |
| Alfahhad, Abdulrahman | Review network password configuration workpaper. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui (Deloitte) to discuss the current status of the information technology Audit. | $200.00 | 1.5 | $300.00 |
| Alfahhad, Abdulrahman | Address notes for Oracle User Access Review Workpaper. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Match job titles to the listing of users listed in SAP system to evaluate the appropriateness of system access. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/24/2020 | | | | |
| Alfahhad, Abdulrahman | Perform testing procedures for SAP system, Governance, Risk and Compliance module. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Review network User Access control. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Review user testing performed around SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 0.2 | $40.00 |
| Azebu, Matt | Discussion with V. Hennessy (Deloitte) regarding discrepancies found in substantive investment testing. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Review the year-end operating effectiveness of internal controls related to the financial close process. | $230.00 | 2.5 | $575.00 |
| Bedi, Arpit | Further continue performing the debt substantive testing for the financial year ending on December 2019. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue performing debt substantive testing for the financial year ending on December 2019. | $200.00 | 1.0 | $200.00 |
| Bedi, Arpit | Further continued performing debt substantive testing for financial year ending on December 2019. | $200.00 | 2.5 | $500.00 |
| Bedi, Arpit | Further continue performing  debt substantive testing for the financial year ending on December 2019. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Perform debt substantive testing for the financial year ending on December 2019. | $200.00 | 3.0 | $600.00 |
| Bhattacharya, Ayush | Meeting with W. Kipkirui (Deloitte) to discuss outstanding client requests for year end audit procedures. | $200.00 | 0.5 | $100.00 |
| Boyce, Kyle | Close notes on the cost of electricity year end substantive workpaper. | $180.00 | 3.0 | $540.00 |
| Boyce, Kyle | Discussion with B. Martin, J. Hamner, E. Brown, A. Guo, B. Rice, R. Uy, L. Schloetter, V. Hennessy (Deloitte) regarding current audit status to evaluate audit testing priorities. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Close notes on cost of natural gas year end substantive workpaper. | $180.00 | 2.0 | $360.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/24/2020 | | | | |
| Boyce, Kyle | Discussion with B. Ng (PG&E), J. Hamner (Deloitte) regarding the split between utility electric generated costs and non-utility electric generated costs. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Discussion with A. Guo, B. Rice (Deloitte) regarding the trial balance for post close adjusting journal entries. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Update the gas procurement contract commitments footnote workpaper. | $180.00 | 1.5 | $270.00 |
| Brown, Aaron | Review Pension Assumptions Memo Control. | $290.00 | 1.0 | $290.00 |
| Brown, Erin | Discussion with B. Martin, J. Hamner, K. Boyce, A. Guo, B. Rice, R. Uy, L. Schloetter, V. Hennessy (Deloitte) regarding current audit status to evaluate audit testing priorities. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Document recoverable expense substantive testing within Operating and Maintenance. | $180.00 | 3.0 | $540.00 |
| Brown, Erin | Document controls over Personnel Change Requests/Organizational Change Requests within accounts payable. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Document Accounts Payable subsequent invoice testing for invoices posted from 1/6/2020-1/19/2020. | $180.00 | 3.5 | $630.00 |
| Fazil, Mohamed | Meeting with W. Kipkirui (Deloitte), I. Karkala (PG&E) to discuss the exposure check procedures for interim and year end. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Prepare the status of the exposure check status to assess the listing of pending audit evidence. | $230.00 | 1.5 | $345.00 |
| Fogarty, Ellen | Review pension benefit liability testing. | $380.00 | 0.2 | $76.00 |
| Giamanco, Patrick | Meeting with S. Misra (Deloitte) to discuss the status and roadblocks on PG&E information technology control testing. | $330.00 | 1.0 | $330.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/24/2020 | | | | |
| Giamanco, Patrick | Review control testing documentation for segregation of duties through interim period. | $330.00 | 3.0 | $990.00 |
| Giamanco, Patrick | Discussion with S. Jasinski, J. Ncho Oguie (Deloitte) regarding advisory testing status and audit consideration around control exceptions. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui (Deloitte) to discuss the current status of the information technology Audit. | $330.00 | 0.5 | $165.00 |
| Goswami, Pratiti | Review audit support around prices for the valuation testing for plan asset. | $230.00 | 1.0 | $230.00 |
| Guo, Amy | Discussion with K. Boyce, B. Rice (Deloitte) regarding the trial balance for post close adjusting journal entries. | $120.00 | 0.5 | $60.00 |
| Guo, Amy | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, B. Rice, R. Uy, L. Schloetter, V. Hennessy (Deloitte) regarding current audit status to evaluate audit testing priorities. | $120.00 | 0.5 | $60.00 |
| Guo, Amy | Continue updating the trial balance for post close adjusting journal entries. | $120.00 | 2.5 | $300.00 |
| Guo, Amy | Updated the trial balance for post close adjusting journal entries | $120.00 | 3.5 | $420.00 |
| Hamner, Jack | Address notes within the Regulatory Accounting Document control to perform year-end control operating effectiveness documentation. | $230.00 | 3.5 | $805.00 |
| Hamner, Jack | Discussion with B. Ng (PG&E), K. Boyce (Deloitte) regarding the split between utility electric generated costs and non-utility electric generated costs. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Discussion with B. Martin, E. Brown, K. Boyce, A. Guo, B. Rice, R. Uy, L. Schloetter, V. Hennessy (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Discussion with L. Schloetter (Deloitte) related to revenue substantive analytic testing approach. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/24/2020 | | | | |
| Hamner, Jack | Document the operating effectiveness for year end payroll variance report selections for controls testing. | $230.00 | 2.5 | $575.00 |
| Hennessy, Vincent | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, A. Guo, B. Rice, R. Uy, L. Schloetter (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion with L. Schloetter (Deloitte) regarding review notes related to testing procedures of entity level controls. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion with W. Chan (PG&E) regarding entity level control support needed for testing procedures. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Correspond with P. Goswami (Deloitte) regarding plan asset testing related to sample selection procedures. | $230.00 | 2.5 | $575.00 |
| Hennessy, Vincent | Discussion with M. Azebu (Deloitte) regarding discrepancies found in substantive investment testing. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Import confirmations into the audit file as part of investment testing procedures. | $230.00 | 1.5 | $345.00 |
| Jagetia, Nidhi | Prepare pension plan asset reconciliation testing. | $200.00 | 3.0 | $600.00 |
| Jasinski, Samantha | Discussion with P. Giamanco, J. Ncho Oguie (Deloitte) regarding advisory testing status and audit consideration around control exceptions. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Continue to review first draft of form 10-K Financial Statements. | $290.00 | 3.5 | $1,015.00 |
| Jasinski, Samantha | Continue to review first draft of form 10-K financial statements. | $290.00 | 3.5 | $1,015.00 |
| Jasinski, Samantha | Discussion with A. Kamra (Deloitte) regarding progress of Entity-Level Control testing workpapers. | $290.00 | 0.5 | $145.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/24/2020 | | | | |
| Jasinski, Samantha | Meeting with D. Demartini, C. Baxter (PG&E), B. Rice (Deloitte) regarding open control exceptions identified by the Company during the last quarter of 2019. | $290.00 | 0.5 | $145.00 |
| K, Kavya | Review user testing performed around SAP system, Business Planning & Consolidation module. | $200.00 | 3.0 | $600.00 |
| K, Kavya | Prepare user access monitoring control for SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 2.0 | $400.00 |
| Kamra, Akanksha | Discussion with S. Jasinski (Deloitte) regarding progress of Entity-Level Control testing workpapers. | $290.00 | 0.5 | $145.00 |
| Kamra, Akanksha | Review the entity-level controls workpaper on information and communication. | $290.00 | 1.5 | $435.00 |
| Kiander, Matthew | Prepare documentation around the appropriateness of the discount rate assumption used. | $180.00 | 3.0 | $540.00 |
| Kiander, Matthew | Prepare documentation around pension expense testing. | $180.00 | 2.0 | $360.00 |
| Kipkirui, Winnie | Review year end documentation of reliance controls for new user access controls. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Update of year end documentation of reliance controls for new user access controls | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Update terminations control for year end procedures. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Meeting with M. Fazil (Deloitte), I. Karkala (PG&E) to discuss the exposure check procedures for interim and year end. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco (Deloitte) to discuss the current status of the information technology Audit. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

01/24/2020

| | | | | |
|------|-------------|------|-------|------|
| Kipkirui, Winnie | Document the summary of exposure check for SAP controls and identify what documentation is pending to conclude on the documentation. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Meeting with A. Bhattacharya (Deloitte) to discuss outstanding client requests for year end audit procedures. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with A. Alfahhad (Deloitte) to discuss the current status of the information technology Audit. | $230.00 | 1.5 | $345.00 |
| Kort, Krystle | Meet with A. Loo, W. Meredith, A. Dugan (Deloitte) to discuss net operating loss deferred tax asset. | $330.00 | 0.5 | $165.00 |
| Loo, Alice | Prepare for meeting with K. Kort, W. Meredith, A. Dugan (Deloitte) to discuss net operating loss deferred tax asset. | $380.00 | 0.5 | $190.00 |
| Loo, Alice | Meet with K. Kort, W. Meredith, A. Dugan (Deloitte) to discuss net operating loss deferred tax asset. | $380.00 | 0.5 | $190.00 |
| Martin, Blake | Discussion with J. Hamner, E. Brown, K. Boyce, A. Guo, B. Rice, R. Uy, L. Schloetter, V. Hennessy (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Review the Benefits Assumption Substantive testing workpaper. | $230.00 | 4.0 | $920.00 |
| Misra, Saurabh | Meeting with P. Giamanco (Deloitte) to discuss the status and roadblocks on PG&E information technology control testing. | $290.00 | 1.0 | $290.00 |
| Munjal, Chahat | Prepare audit documentation on testing gain and loss activities within investments. | $200.00 | 0.5 | $100.00 |
| Nambiar, Sachin | Prepare batch job monitoring control for SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 3.0 | $600.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/24/2020 | | | | |
| Nambiar, Sachin | Complete testing on control to test SAP system, Governance, Risk and compliance module Administrator access. | $200.00 | 3.0 | $600.00 |
| Ncho-Oguie, Jean-Denis | Review of testing workpaper for Plan Asset internal control around quarterly review of hedge fund report. | $380.00 | 1.5 | $570.00 |
| Ncho-Oguie, Jean-Denis | Review of testing workpaper for Plan Asset internal control on investment reconciliation. | $380.00 | 1.0 | $380.00 |
| Ncho-Oguie, Jean-Denis | Review of testing workpaper for Pension Plan Asset Fair Value Testing | $380.00 | 1.5 | $570.00 |
| Ncho-Oguie, Jean-Denis | Discussion with P. Giamanco, S. Jasinski (Deloitte) regarding advisory testing status and audit consideration around control exceptions. | $380.00 | 0.5 | $190.00 |
| Ncho-Oguie, Jean-Denis | Review of testing workpaper for Plan Asset internal control around evaluate net asset value of the investment portfolio. | $380.00 | 1.5 | $570.00 |
| Pramanik, Samiran | Perform journal entry data to evaluate any data issue before performing journal entry testing. | $120.00 | 2.0 | $240.00 |
| Pramanik, Samiran | Perform journal entry reconciliation to trial balance. | $120.00 | 2.0 | $240.00 |
| Rice, Blake | Meeting with D. Demartini, C. Baxter (PG&E), S. Jasinski (Deloitte) regarding open control exceptions identified by the Company during the last quarter of 2019. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Discussion with K. Boyce, A. Guo (Deloitte) regarding the trial balance for post close adjusting journal entries. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Review property, plant, and equipment controls. | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, A. Guo, R. Uy, L. Schloetter, V. Hennessy (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 01/24/2020 | | | | |
| Rice, Blake | Prepare Tax control workpapers. | $230.00 | 3.0 | $690.00 |
| Rice, Blake | Continue to prepare Tax control workpapers. | $230.00 | 2.5 | $575.00 |
| Schloetter, Lexie | Discussion with J. Hamner (Deloitte) related to revenue substantive analytic testing approach. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, A. Guo, B. Rice, R. Uy, V. Hennessy (Deloitte) regarding current audit status to evaluate audit testing priorities. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with T. Pinn (PG&E) related to gas revenue requirements from new gas transmission and storage rate case. | $200.00 | 1.5 | $300.00 |
| Schloetter, Lexie | Incorporate amounts related to the new gas transmission and storage rate case into revenue substantive analytic. | $200.00 | 2.0 | $400.00 |
| Schloetter, Lexie | Discussion with V. Hennessy (Deloitte) regarding review notes related to testing procedures of entity level controls. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, A. Guo, B. Rice, L. Schloetter, V. Hennessy (Deloitte) regarding current audit status to evaluate audit testing priorities. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Continue to address notes on regulatory balancing accounts control testing. | $200.00 | 4.0 | $800.00 |
| Uy, Rycel | Address notes on regulatory balancing accounts control testing. | $200.00 | 3.5 | $700.00 |
| Varshney, Swati | Continue to review the control design and implementation on indirect control related to control activities. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Review the control design and implementation on indirect control related to control activities. | $230.00 | 3.0 | $690.00 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/25/2020 | | | | |
| Azebu, Matt | Review documentation of understanding related to service organizations (Bank of New York Mellon) utilized for audit. | $230.00 | 3.0 | $690.00 |
| Bedi, Arpit | Perform debt substantive testing for the financial year ending on December 2019. | $200.00 | 1.0 | $200.00 |
| Bedi, Arpit | Continue performing debt substantive testing for the financial year ending on December 2019. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Further continue debt substantive testing for the financial year ending on December 2019. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Further continue performing debt substantive testing for the financial year ending on December 2019. | $200.00 | 3.0 | $600.00 |
| Boyce, Kyle | Update the gas procurement contract commitments footnote workpaper. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Close notes of cost of gas year end substantive workpaper. | $180.00 | 2.5 | $450.00 |
| Boyce, Kyle | Close notes on green house gas substantive year end testing workpaper. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Tie out the Company's financial statements to the general ledger accounts. | $180.00 | 2.5 | $450.00 |
| Boyce, Kyle | Update the risk of material misstatement workpaper for electric procurement. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Document Accounts Payable subsequent invoice testing for invoices posted from 1/6/2020-1/19/2020. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Address notes over the account receivable process documented via flowchart. | $180.00 | 1.5 | $270.00 |
| Donahue, Nona | Review tax provision calculation around current versus deferred taxes. | $380.00 | 2.0 | $760.00 |
| Fogarty, Ellen | Continue to review pension expense testing around actuarial assumptions. | $380.00 | 2.0 | $760.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

01/25/2020

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fogarty, Ellen | Review pension expense testing around actuarial assumptions. | $380.00 | 2.5 | $950.00 |
| Goswami, Pratiti | Perform PG&E Pension Plan Asset testing around fair value evaluation. | $230.00 | 4.0 | $920.00 |
| Hamner, Jack | Discussion with S. Jasinski (Deloitte) regarding testing approach for other regulatory assets and liabilities substantive testing. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Perform year end rollforward procedures for the electric revenue substantive analytic. | $230.00 | 2.5 | $575.00 |
| Hamner, Jack | Discussion with L. Schloetter (Deloitte) related to revenue substantive analytic testing inputs. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Discussion with R. Uy (Deloitte) regarding testing approach for other regulatory assets and liabilities substantive testing. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Review controls over the Company's investments for substantive testing. | $230.00 | 1.5 | $345.00 |
| Hennessy, Vincent | Respond to inquiries from P. Goswami (Deloitte) regarding plan asset investment population. | $230.00 | 2.5 | $575.00 |
| Hennessy, Vincent | Document controls over investments for substantive testing. | $230.00 | 2.0 | $460.00 |
| Hennessy, Vincent | Continue to respond to questions from P. Goswami (Deloitte) regarding investment testing procedures. | $230.00 | 1.5 | $345.00 |
| Hennessy, Vincent | Review entity level controls on company's process to disseminate information to external and internal parties. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Review expense controls to assess risks are being addressed and procedures cover those risks. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Meeting with D. Demartini, C. Baxter (PG&E) regarding open control exceptions identified by the Company during the last quarter of 2019. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 01/25/2020 | | | | |
| Jasinski, Samantha | Discussion with J. Hamner (Deloitte) regarding testing approach for other regulatory assets and liabilities substantive testing. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Document Gas Transmission & Storage Asset Retirement Obligation Risk assessment workpaper. | $290.00 | 3.5 | $1,015.00 |
| Jasinski, Samantha | Discussion with A. Kamra (Deloitte) regarding progress of Entity-Level Control testing workpapers. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Review top 25 construction work in process operative dates review control | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review December selection of monthly cash reconciliation control testing. | $290.00 | 0.3 | $87.00 |
| Jasinski, Samantha | Review December selection of procurement monthly journal entry control testing. | $290.00 | 0.2 | $58.00 |
| Kamra, Akanksha | Discussion with S. Jasinski (Deloitte) regarding progress of Entity-Level Control testing workpapers. | $290.00 | 0.5 | $145.00 |
| Kiander, Matthew | Prepare documentation around the appropriateness of the actuarial methodology used. | $180.00 | 2.0 | $360.00 |
| Martin, Blake | Review the Benefits Assumption substantive testing workpaper. | $230.00 | 1.5 | $345.00 |
| Martin, Blake | Close notes within the Management Override Risk of Material Misstatement workpaper. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Close notes within the Potential Adjustment Report meeting control testing workpaper. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Update documentation within the Benefits Assumption memorandum review control. | $230.00 | 2.0 | $460.00 |
| Meredith, Wendy | Review draft Form 10-K. | $380.00 | 2.5 | $950.00 |
| Misra, Saurabh | Continue to review interim SAP system controls general information technology control testing workpaper. | $290.00 | 2.0 | $580.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 01/25/2020 | | | | |
| Pant, Chetna | Perform review of audit procedures on reconciliation for pension plan assets. | $290.00 | 1.0 | $290.00 |
| Reik, John | Perform review of Management Override workpapers (including controls) and revenue workpapers. | $330.00 | 4.2 | $1,386.00 |
| Schloetter, Lexie | Close notes on revenue substantive analytic. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with J. Hamner (Deloitte) related to revenue substantive analytic testing inputs. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Discussion with J. Hamner (Deloitte) regarding testing approach for other regulatory assets and liabilities substantive testing. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Address notes in pensions assumption substantive testing. | $200.00 | 2.0 | $400.00 |
| Uy, Rycel | Address notes in benefit assumptions memo review control testing. | $200.00 | 2.5 | $500.00 |
| Uy, Rycel | Address notes in benefits assumption memo review control. | $200.00 | 1.0 | $200.00 |
| Varshney, Swati | Review the control design and implementation on indirect control related to control activities. | $230.00 | 3.0 | $690.00 |
| 01/26/2020 | | | | |
| Alfahhad, Abdulrahman | Update audit support listing for information technology testing for year-end. | $200.00 | 0.3 | $60.00 |
| Alfahhad, Abdulrahman | Review listing of user access of PG&E employees to evaluate the appropriateness of the user access comparing to employee's function roles. | $200.00 | 0.8 | $160.00 |
| Alfahhad, Abdulrahman | Address notes on Oracle identity management system around terminated user access controls. | $200.00 | 3.0 | $600.00 |
| Alfahhad, Abdulrahman | Update Changes Implementer workpaper for utility plant fixed asset management system. | $200.00 | 0.3 | $60.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/26/2020 | | | | |
| Alfahhad, Abdulrahman | Meeting with P. Tiprneni (PG&E) to discuss Customer billing reporting module Changes. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Update change management workpaper for utility plant fixed asset management system. | $200.00 | 0.3 | $60.00 |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui (Deloitte) to discuss audit procedures around information technology control testing. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Review Password Settings workpaper for Linux network. | $200.00 | 1.4 | $280.00 |
| Alfahhad, Abdulrahman | Perform testing procedures for SAP system, business warehouse module. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Review Password Settings workpaper for Linux network. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Meeting with P. Tiprneni (PG&E) to discuss questions from control testing on SAP system, Business Planning & Consolidation module. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Discuss users access with W. Cho, R. Garza (PG&E) on SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 0.5 | $100.00 |
| Bedi, Arpit | Perform debt substantive testing for the financial year ending on December 2019. | $200.00 | 2.0 | $400.00 |
| Bedi, Arpit | Continue performing debt substantive testing for the financial year ending on December 2019. | $200.00 | 2.0 | $400.00 |
| Kipkirui, Winnie | Meeting with A. Alfahhad (Deloitte) to discuss audit procedures around information technology control testing. | $230.00 | 0.5 | $115.00 |
| Meredith, Wendy | Review PG&E draft 10-K. | $380.00 | 2.0 | $760.00 |
| Meredith, Wendy | Continue reviewing PG&E draft 10-K. | $380.00 | 1.5 | $570.00 |
| Potts, John | Review benefit assumption memo documentation. | $330.00 | 2.0 | $660.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 01/27/2020 | | | | |
| Alfahhad, Abdulrahman | Discussion with E. Shravya (PG&E) regarding Linux network Password Settings. | $200.00 | 0.8 | $160.00 |
| Alfahhad, Abdulrahman | Update Meter Data Management System's Transferred User control workpaper. | $200.00 | 2.0 | $400.00 |
| Alfahhad, Abdulrahman | Update New User Access workpaper for metered data management system. | $200.00 | 0.8 | $160.00 |
| Alfahhad, Abdulrahman | Update utility plant asset management system around User Access Review. | $200.00 | 0.3 | $60.00 |
| Alfahhad, Abdulrahman | Update Oracle database Backup Schedules Workpaper. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Update Customer billing reporting module Segregation of Duties Workpaper. | $200.00 | 0.3 | $60.00 |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui, S. Misra (Deloitte) to discuss the client opening settings for SAP. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Meeting with T. Nguyen (PG&E) to discuss Segregation of Duties Monthly Reviews. | $200.00 | 0.3 | $60.00 |
| Alfahhad, Abdulrahman | Update Oracle identity management system around terminated user access controls. | $200.00 | 0.8 | $160.00 |
| Alfahhad, Abdulrahman | Address notes on Oracle identity management system around New User Access controls. | $200.00 | 1.4 | $280.00 |
| Alfahhad, Abdulrahman | Update customer care and billing system control around User Access Review. | $200.00 | 0.1 | $20.00 |
| Alfahhad, Abdulrahman | Update the network password configuration workpaper. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Update Advanced Billings System's User Access Review workpaper. | $200.00 | 0.3 | $60.00 |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui (Deloitte) to discuss network passwords workpaper notes. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/27/2020 | | | | |
| Azebu, Matt | Discussion with W. Meredith, B. Rice (Deloitte), K. Mallonee, A. Chung (PG&E) regarding comments on pre-officer draft of 10-K. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Document testing of internal controls related to continued application of alternative revenue standard. | $230.00 | 2.5 | $575.00 |
| Bedi, Arpit | Discussion with J. Hamner, B. Rice, V. Hennessy, S. Varshney, A. Kamra (Deloitte) regarding status of workpaper and priorities for the week. | $200.00 | 0.5 | $100.00 |
| Bedi, Arpit | Prepare general accepted accounting principle checklist to access the response for the year ending on December 2019. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Further prepare general accepted accounting principle checklist to access the response for the year ending on December 2019. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue to prepare general accepted accounting principle checklist to access the response for the year ending on December 2019. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Further continue to prepare on general accepted accounting principle checklist to access the response for the year ending on December 2019. | $200.00 | 2.0 | $400.00 |
| Bhattacharya, Ayush | Document year end testing around change management monitoring control. | $200.00 | 2.0 | $400.00 |
| Bhattacharya, Ayush | Document year end testing around change management control around restricted access of changes to be made to the system. | $200.00 | 3.0 | $600.00 |
| Bhattacharya, Ayush | Meeting with W. Kipkirui, P. Giamanco, B. Long (Deloitte) to discuss the current status of the information technology Audit. | $200.00 | 0.5 | $100.00 |
| Bhattacharya, Ayush | Document utility plan tracking system around segregation of duties review control. | $200.00 | 1.5 | $300.00 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

01/27/2020

| | | | | |
|------|-------------|------|-------|------|
| Boyce, Kyle | Discussion with W. Perez (PG&E), J. Hamner (Deloitte) regarding process for booking the costs of electricity journal entries. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Tie out the Company's financial statements to the general ledger accounts. | $180.00 | 3.5 | $630.00 |
| Boyce, Kyle | Update the electric procurement journal entry test of control workpaper. | $180.00 | 1.5 | $270.00 |
| Boyce, Kyle | Close notes on the workpaper of the control over the SAP change requests. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Prepare tie-out of the Company's electric commitments schedule to what is disclosed in the footnote within the 2019 10K. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Discussion with C. Yau (PG&E) regarding review of the control over SAP system's change requests. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Continue to tie out the Company's financial statements to the general ledger accounts. | $180.00 | 3.5 | $630.00 |
| Brown, Aaron | Clear notes on Energy Procurement testing workpaper. | $290.00 | 0.5 | $145.00 |
| Brown, Aaron | Review Benefits Substantive Testing. | $290.00 | 1.0 | $290.00 |
| Brown, Aaron | Review Source To Pay Controls Testing. | $290.00 | 0.5 | $145.00 |
| Brown, Erin | Address notes with regards to the Company's Meter to Cash flowchart. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Document PG&E's entity level control over training's required by PG&E employees within Human Resources. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Document Accounts Payable subsequent invoice testing. | $180.00 | 3.0 | $540.00 |
| Brown, Erin | Discussion with V. Hennessy (Deloitte) regarding follow up emails with lines of business owners related to subsequent invoice testing. | $180.00 | 1.0 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 01/27/2020 | | | | |
| Brown, Erin | Document PG&E's control over personnel/organization change requests within Human Resources. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Prepare the control design and implementation on indirect control related to control activities. | $180.00 | 2.5 | $450.00 |
| Cochran, James | Review control testing documentation for new user access review control tested through interim period. | $380.00 | 0.5 | $190.00 |
| Dam, Vivian | Update current year unrecognized tax benefit workpapers with current information including update corresponding tax memo with current year's numbers. | $230.00 | 3.9 | $897.00 |
| Dam, Vivian | Discussion with J. Yuen (Deloitte) regarding review notes of unrecognized tax benefit workpapers. | $230.00 | 0.5 | $115.00 |
| Dam, Vivian | Meeting with J. Yuen, J. Li (Deloitte) to discuss FY19 year-end tax provision testing. | $230.00 | 0.4 | $92.00 |
| Dam, Vivian | Review client background and applicable tax technical knowledge. | $230.00 | 2.8 | $644.00 |
| Dugan, Anne | Review tax workpaper on deferred tax testing. | $330.00 | 2.0 | $660.00 |
| Dugan, Anne | Review tax workpaper risk assessment documentation. | $330.00 | 1.5 | $495.00 |
| Dugan, Anne | Review tax workpaper on regulatory tax asset testing. | $330.00 | 1.5 | $495.00 |
| Fannin, Sam | Discussion with J. Hamner, R. Uy (Deloitte) regarding testing approach for Other Regulatory Assets and Liabilities substantive testing. | $330.00 | 0.5 | $165.00 |
| Fannin, Sam | Perform review on regulatory balancing account. | $330.00 | 3.5 | $1,155.00 |
| Fazil, Mohamed | Meeting with W. Kipkirui, M. Fazil (Deloitte), K. Tschoe (PG&E) to discuss a users privileged access. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/27/2020 | | | | |
| Fazil, Mohamed | Meeting with W. Kipkirui, S. Misra (Deloitte), I. Karkala (PG&E) to discuss user access testing for SAP business warehouse and Business Planning & Consolidation module. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Review the control around critical functions review for SAP system, Enterprise Resource Planning Central Component module | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Work on control exception Finding file for SAP. | $230.00 | 3.0 | $690.00 |
| Fazil, Mohamed | Prepare privileged access documentation for SAP system, Governance, Risk and Compliance module. | $230.00 | 3.0 | $690.00 |
| Fogarty, Ellen | Review health benefit testing around actuarial assumptions. | $380.00 | 2.5 | $950.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui, B. Long, A. Bhattacharya (Deloitte) to discuss the current status of the information technology Audit. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Review control testing documentation for password configuration through interim period. | $330.00 | 2.0 | $660.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui, B. Long (Deloitte) to discuss the network password settings. | $330.00 | 0.5 | $165.00 |
| Goswami, Pratiti | Evaluate confirmation replies received from Trustees for Pension Asset testing. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Discussion with S. Fannin, R. Uy (Deloitte) regarding testing approach for Other Regulatory Assets and Liabilities substantive testing. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Address notes in the operating effectiveness for year end Regulatory Accounting Document control selections. | $230.00 | 3.5 | $805.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/27/2020 | | | | |
| Hamner, Jack | Discussion with W. Perez (PG&E), K. Boyce (Deloitte) regarding process for booking the costs of electricity journal entries. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Discussion with B. Rice, V. Hennessy, S. Varshney, A. Kamra, A. Bedi (Deloitte) regarding status of workpaper and priorities for the week. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Prepare journal entry memorandum to assess each post-close entry for signs of management override. | $230.00 | 2.5 | $575.00 |
| Hamner, Jack | Discussion with L. Schloetter (Deloitte), A. Duran (PG&E) related to impacts of tax reform on revenue. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Prepare the year end electric revenue substantive electric workpaper. | $230.00 | 3.5 | $805.00 |
| Hennessy, Vincent | Review support received for entity-level controls to prepare for meeting with D. DeMartini (PG&E). | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Correspond with W. Chan (PG&E) regarding support needed to complete entity-level control testing. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Meeting with D. DeMartini (PG&E) regarding entity level control support needed for the testing procedures. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Discussion with E. Brown (Deloitte) regarding follow up emails with lines of business owners related to subsequent invoice testing. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Correspond with third-party investment managers regarding investment confirmations as part of the testing procedures. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Correspond with J. Hong, M. Lum, N. Riojas (PG&E) regarding obtaining support for decommissioning expense and control testing procedures. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/27/2020 | | | | |
| Hennessy, Vincent | Discussion with J. Hamner, B. Rice, S. Varshney, A. Kamra, A. Bedi (Deloitte) regarding status of workpaper and priorities for the week. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion with M. Azebu (Deloitte) regarding the Company's fair value policy to assess sample size selections for testing procedures. | $230.00 | 1.5 | $345.00 |
| Hennessy, Vincent | Discussion with I. Liu (PG&E) regarding investment manager contact information needed to deliver investment confirmations as part of the testing procedures. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Prepare investment confirmations as part of the substantive testing procedures. | $230.00 | 3.5 | $805.00 |
| Hennessy, Vincent | Discussion with P. Manning (PG&E) regarding the fair value measurement of the pension investments. | $230.00 | 0.5 | $115.00 |
| Jasinski, Samantha | Continue to prepare public domain search testing workpaper. | $290.00 | 4.0 | $1,160.00 |
| Jasinski, Samantha | Review of 10-K Report Pre-Officer draft | $290.00 | 3.0 | $870.00 |
| Jasinski, Samantha | Continue to review 10-K report pre-officer draft. | $290.00 | 3.5 | $1,015.00 |
| K, Kavya | Update workpaper tracker to evaluate current internal control testing status. | $200.00 | 2.0 | $400.00 |
| K, Kavya | Prepare user access review control for SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 3.0 | $600.00 |
| Kamra, Akanksha | Discussion with J. Hamner, B. Rice, V. Hennessy, S. Varshney, A. Bedi (Deloitte) regarding status of workpaper and priorities for the week. | $290.00 | 0.5 | $145.00 |
| Kamra, Akanksha | Review the entity-level controls workpaper on risk assessment. | $290.00 | 2.5 | $725.00 |
| Kamra, Akanksha | Review the entity-level controls workpaper on monitoring environment. | $290.00 | 2.5 | $725.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 01/27/2020 | | | | |
| Kamra, Akanksha | Assess the risk associated with and audit procedures to be performed for the investments made by the Nuclear Decommissioning Trust. | $290.00 | 0.5 | $145.00 |
| Kaur, JASPREET | Prepare fair value testing for pension plan asset. | $200.00 | 1.0 | $200.00 |
| Kiander, Matthew | Prepare documentation around the appropriateness of the health trend used. | $180.00 | 2.5 | $450.00 |
| Kiander, Matthew | Prepare documentation around the appropriateness of the mortality assumption used. | $180.00 | 2.5 | $450.00 |
| Kipkirui, Winnie | Meeting with A. Alfahhad (Deloitte) to discuss network passwords workpaper notes. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with M. McKinney (PG&E) to obtain screenshots to support testing of PGE automated controls. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with S. Misra, M. Fazil (Deloitte), I. Karkala (PG&E) to discuss user access testing for SAP business warehouse and Business Planning & Consolidation module. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with P. Tipirneni (PGE) to discuss utility plant asset management system evidences for year end. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Document the segregation of duties controls for year end on gas trades tracking system. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Document the segregation of duties controls for year end on customer care and billing system. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Document terminations common control. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Review utility plant asset management system around change management control workpaper. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Meeting with W. Kipkirui, M. Fazil (Deloitte), K. Tschoe (PGE) to discuss a users privileged access. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/27/2020 | | | | |
| Kipkirui, Winnie | Meeting with P. Giamanco, B. Long (Deloitte) to discuss the network password settings. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Update review controls for batch monitoring controls for customer care and billing system. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Update review controls for batch monitoring controls for utility plant asset management system. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Review SAP system, Business Planning & Consolidation module documentation. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Meeting with S. Misra, A. Alfahhad (Deloitte) to discuss the client opening settings for SAP. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco, B. Long, A. Bhattacharya (Deloitte) to discuss the current status of the information technology Audit. | $230.00 | 0.5 | $115.00 |
| Li, Jenny | Prepare testing related to deferred taxes on net operating loss credits. | $180.00 | 1.3 | $234.00 |
| Li, Jenny | Prepare the testing for effective tax rate reconciliation workpaper. | $180.00 | 1.9 | $342.00 |
| Li, Jenny | Meeting with J. Yuen, V. Dam (Deloitte) to discuss FY19 year-end tax provision testing. | $180.00 | 0.5 | $90.00 |
| Li, Jenny | Prepare the testing for the deferred taxes workpaper. | $180.00 | 1.4 | $252.00 |
| Li, Jenny | Perform substantive testing for effective tax rate reconciliation | $180.00 | 2.9 | $522.00 |
| Long, Brittany | Meeting with W. Kipkirui, P. Giamanco (Deloitte) to discuss the network password settings. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Meeting with W. Kipkirui, P. Giamanco, A. Bhattacharya (Deloitte) to discuss the current status of the information technology Audit. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Review control testing documentation for change management control. | $290.00 | 3.0 | $870.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 01/27/2020 | | | | |
| M, Ashwin | Prepare audit procedures to roll forward interim testing of monitoring control over implemented changes to year-end. | $200.00 | 3.0 | $600.00 |
| Meredith, Wendy | Continue reviewing draft audit committee communications for 2019 audit. | $380.00 | 1.0 | $380.00 |
| Meredith, Wendy | Discussion with M. Azebu, B. Rice (Deloitte), K. Malone, A. Chung (PG&E) regarding comments on pre-officer draft of 10-K. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Review PG&E 2019 audit status. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Review draft audit committee communications for 2019 audit. | $380.00 | 1.0 | $380.00 |
| Meredith, Wendy | Review draft consents to be included with Form 10-K. | $380.00 | 1.0 | $380.00 |
| Meredith, Wendy | Continue reviewing draft audit committee communications for 2019 audit. | $380.00 | 1.0 | $380.00 |
| Misra, Saurabh | Meeting with W. Kipkirui, M. Fazil (Deloitte), I. Karkala (PG&E) to discuss user access testing for SAP business warehouse and Business Planning & Consolidation module. | $290.00 | 0.5 | $145.00 |
| Misra, Saurabh | Review interim SAP system controls over new user access. | $290.00 | 3.0 | $870.00 |
| Misra, Saurabh | Meeting with W. Kipkirui, A. Alfahhad (Deloitte) to discuss the client opening settings for SAP. | $290.00 | 0.5 | $145.00 |
| Misra, Saurabh | Continue to review interim SAP System control over segregation of duties. | $290.00 | 3.0 | $870.00 |
| Misra, Saurabh | Review interim SAP System control over segregation of duties. | $290.00 | 3.0 | $870.00 |
| Nambiar, Sachin | Complete testing on control to test Change Management access for SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 3.0 | $600.00 |
| Ncho-Oguie, Jean-Denis | Review FY19 independence memo. | $380.00 | 1.0 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/27/2020 | | | | |
| Ncho-Oguie, Jean-Denis | Review year end Independence Roadmap analysis. | $380.00 | 1.0 | $380.00 |
| Nkinzingabo, Rudy | Review testing performed on regulatory tax accounts. | $290.00 | 3.0 | $870.00 |
| Nkinzingabo, Rudy | Review testing performed on unrecognized tax position documentation. | $290.00 | 2.3 | $667.00 |
| Nkinzingabo, Rudy | Discussion with J. Yuen (Deloitte) regarding uncertain tax position documentation consideration. | $290.00 | 1.0 | $290.00 |
| Pant, Chetna | Review procedures performed on fair value testing for pension plan asset. | $290.00 | 1.0 | $290.00 |
| Rice, Blake | Discussion with W. Meredith, M. Azebu (Deloitte), K. Mallonee, A. Chung (PG&E) regarding comments on pre-officer draft of 10-K. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Discussion with J. Hamner, V. Hennessy, S. Varshney, A. Kamra, A. Bedi (Deloitte) regarding status of workpaper and priorities for the week. | $230.00 | 0.5 | $115.00 |
| Salisam, Soujanya | Perform reconciliation of journal entry population with trial balance. | $200.00 | 2.0 | $400.00 |
| Salisam, Soujanya | Perform data check on journal entry testing population. | $200.00 | 2.0 | $400.00 |
| Schloetter, Lexie | Update Gas revenue substantive analytic for year end information. | $200.00 | 3.5 | $700.00 |
| Schloetter, Lexie | Discussion with J. Hamner (Deloitte), A. Duran (PG&E) related to impacts of tax reform on revenue. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Discussion with A. Duran (PG&E) related to gas revenue substantive analytic. | $200.00 | 1.0 | $200.00 |
| Shukla, Prakhar | Prepare audit procedures to roll forward interim testing of monitoring control over implemented changes to year-end. | $200.00 | 2.0 | $400.00 |
| Uy, Rycel | Discussion with M. Liu, J. Garboden (PG&E) regarding the review of the Discount Rate used in the Benefits Assumptions Memo. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/27/2020 | | | | |
| Uy, Rycel | Discussion with S. Fannin, J. Hamner (Deloitte) regarding testing approach for Other Regulatory Assets and Liabilities substantive testing. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Continue to reconcile company's trial balance to testing workpaper for other regulatory assets and liabilities substantive testing. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Update documentation on regulatory balancing accounts controls testing. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Research break out of other regulatory asset and liability balances. | $200.00 | 2.5 | $500.00 |
| Uy, Rycel | Update documentation for review of Discount Rate within the Benefits Memo Review Control Testing workpaper. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Reconcile company's trial balance to testing workpaper for other regulatory assets and liabilities substantive testing. | $200.00 | 3.5 | $700.00 |
| Varshney, Swati | Review the control design and implementation on indirect control related to control activities. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Discussion with J. Hamner, B. Rice, V. Hennessy, A. Kamra, A. Bedi (Deloitte) regarding status of workpaper and priorities for the week. | $230.00 | 0.5 | $115.00 |
| Varshney, Swati | Prepare the guided risk assessment of Investment. | $230.00 | 3.5 | $805.00 |
| Yuen, Jennifer | Discussion with V. Dam (Deloitte) regarding review notes of unrecognized tax benefit workpapers. | $230.00 | 0.5 | $115.00 |
| Yuen, Jennifer | Meeting with V. Dam, J. Li (Deloitte) to discuss FY19 year-end tax provision testing. | $230.00 | 0.5 | $115.00 |
| Yuen, Jennifer | Review memo documented around bonus depreciation deduction for tax provision. | $230.00 | 0.2 | $46.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 01/27/2020 | | | | |
| Yuen, Jennifer | Discussion with R. Nkinzingabo (Deloitte) regarding uncertain tax position documentation consideration. | $230.00 | 1.0 | $230.00 |
| Yuen, Jennifer | Review valuation allowance assertion testing for deferred taxes. | $230.00 | 2.4 | $552.00 |
| Yuen, Jennifer | Review testing support around uncertain tax position. | $230.00 | 1.8 | $414.00 |
| Yuen, Jennifer | Prepare tax summary memo to document summary of audit procedures performed around tax provision. | $230.00 | 1.1 | $253.00 |
| 01/28/2020 | | | | |
| Alfahhad, Abdulrahman | Address notes on customer care and billing system control around User Access Review. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui (Deloitte) to discuss the current status of the information technology Audit. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Update Meter Data Management System's terminated user control workpaper. | $200.00 | 0.7 | $140.00 |
| Azebu, Matt | Discussion with V. Hennessy (Deloitte) regarding fair value measurement of pension investments. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Meeting with C. Munjal, V. Hennessy (Deloitte) regarding the status of Plan Asset testing. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Review testing procedures performed related to the greenhouse gas liability and expense | $230.00 | 3.0 | $690.00 |
| Azebu, Matt | Review year-end updates to risk assessment considerations related to greenhouse gas volume data. | $230.00 | 1.5 | $345.00 |
| Azebu, Matt | Review testing of operating effectiveness of greenhouse gas reconciliation and journal entry review controls. | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

**01/28/2020**

| | | | | |
|------|-------------|------|-------|------|
| Bedi, Arpit | Prepare general accepted accounting principle checklist to access the response for the year ending on December 2019. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue to prepare general accepted accounting principle checklist to access the response for the year ending on December 2019. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Further prepare general accepted accounting principle checklist to access the response for the year ending on December 2019. | $200.00 | 2.0 | $400.00 |
| Bedi, Arpit | Continue to prepare general accepted accounting principle checklist to access the response for the year ending on December 2019. | $200.00 | 2.0 | $400.00 |
| Bedi, Arpit | Prepare process flow diagram for debt for year ending on December 2019. | $200.00 | 0.5 | $100.00 |
| Boyce, Kyle | Discussion with V. Hennessy (Deloitte) regarding testing financial planning and reporting controls. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Update the control over the Company's process for identifying its chief operating decision maker and reporting segments. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Discussion with C. Yen (PG&E), J. Hamner (Deloitte) regarding the reconciliation of the purchased gas account. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Update the procurement sectional memo. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Prepare the reconciliation of the purchased gas account. | $180.00 | 3.0 | $540.00 |
| Boyce, Kyle | Close notes on depreciate rate changes control workpaper. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Update General ledger mapping workpapers with the first round of post close adjusting journal entries. | $180.00 | 1.5 | $270.00 |
| Boyce, Kyle | Update the segment reporting memorandum. | $180.00 | 2.5 | $450.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/28/2020 | | | | |
| Brown, Aaron | Clear notes in Benefits Substantive Testing. | $290.00 | 1.5 | $435.00 |
| Brown, Aaron | Review Source To Pay Controls Testing. | $290.00 | 0.5 | $145.00 |
| Brown, Erin | Document PG&E's control over the review of subsequent Non-Purchase Order invoices. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Meeting with S. Ali (PG&E), V. Hennessy (Deloitte) regarding support to obtain for accounts payable controls. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Document Accounts Payable subsequent invoice testing. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Address notes with regards to the Company's Meter to Cash flowchart. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Document PG&E's meter to cash control over the revenue reconciliation process within billings. | $180.00 | 2.0 | $360.00 |
| Chopra, Harshita | Document controls at a Service Organization to user entities' internal control over financial reporting. | $180.00 | 1.0 | $180.00 |
| Chopra, Harshita | Assess the independence of the audit engagement team members engaged on the PG&E audit to comply with independence requirement. | $180.00 | 1.5 | $270.00 |
| Dam, Vivian | Rollforward current year workpapers related to deferred taxes on net operating loss credits. | $230.00 | 2.0 | $460.00 |
| Dam, Vivian | Update current year workpapers related to deferred taxes around depreciation of utility plant assets. | $230.00 | 2.6 | $598.00 |
| Dam, Vivian | Update unrecognized tax benefit workpapers with current year information. | $230.00 | 1.7 | $391.00 |
| Dam, Vivian | Update deferred taxes workpapers with current year's amount. | $230.00 | 2.1 | $483.00 |
| Dam, Vivian | Review company background and client's industry information to aid in understanding current year tax work. | $230.00 | 1.4 | $322.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/28/2020 | | | | |
| Donahue, Nona | Discussion with J. Yuen, R. Nkinzingabo, J. Ncho-Oguie, W. Meredith, B. Rice, A. Dugan (Deloitte) regarding year end tax risk reassessment and substantive procedures. | $380.00 | 0.5 | $190.00 |
| Dugan, Anne | Discussion with B. Rice, W. Meredith (Deloitte) regarding Tax substantive testing approach. | $330.00 | 0.5 | $165.00 |
| Dugan, Anne | Discussion with N. Donahue, J. Yuen, R. Nkinzingabo, J. Ncho-Oguie, W. Meredith, B. Rice (Deloitte) regarding year end tax risk reassessment and substantive procedures. | $330.00 | 0.5 | $165.00 |
| Dugan, Anne | Review effective tax rate reconciliation workpaper. | $330.00 | 1.0 | $330.00 |
| Dugan, Anne | Review control testing workpaper for tax review controls. | $330.00 | 1.5 | $495.00 |
| Dugan, Anne | Discussion with B. Rice (Deloitte) regarding notes included within Tax controls and risk assessment workpaper. | $330.00 | 0.5 | $165.00 |
| Fannin, Sam | Perform review on regulatory liabilities account. | $330.00 | 3.0 | $990.00 |
| Fazil, Mohamed | Meeting with W. Kipkirui ( Deloitte) to discuss the current status of the information technology Audit. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Review control on process chain monitoring for SAP system, Business Planning & Consolidation module. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Review control on privileged access for SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 1.5 | $345.00 |
| Fazil, Mohamed | Review control on process chain monitoring for SAP's business warehouse system. | $230.00 | 1.5 | $345.00 |
| Fazil, Mohamed | Meeting with Arun (PG&E) to discuss system activities on Business Process Reengineering System. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/28/2020 | | | | |
| Fazil, Mohamed | Meeting with T. Nguyen (PG&E) to discuss Mitigation Control Change Log. | $230.00 | 0.5 | $115.00 |
| Fogarty, Ellen | Review deferred compensation liability testing. | $380.00 | 0.3 | $114.00 |
| Giamanco, Patrick | Review control testing documentation for new user access review control. | $330.00 | 2.0 | $660.00 |
| Gillam, Tim | Review audit committee communication material around required communication from auditor. | $380.00 | 2.5 | $950.00 |
| Gillam, Tim | Meeting with D. Thomason, S. Hunter, J. Garboden, E. Min, P. Ong (PG&E), S. Jasinski (Deloitte) to discuss Q4 accounting transactions. | $380.00 | 1.2 | $456.00 |
| Hamner, Jack | Prepare the year end electric revenue substantive electric workpaper. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Prepare journal entry memorandum to assess each post-close entry for signs of management override. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Continue to prepare the year end electric revenue substantive electric workpaper. | $230.00 | 3.5 | $805.00 |
| Hamner, Jack | Discussion with C. Yen (PG&E), K. Boyce (Deloitte) regarding the reconciliation of the purchased gas account. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Meeting with R. Stanley (PG&E) regarding the timing of the approval of the Gas Transmission and Storage Regulatory Accounting Documents. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Address notes within the year end substantive analytic to test the Company's electric procurement balancing account payable and receivable. | $230.00 | 3.0 | $690.00 |
| Hennessy, Vincent | Meeting with M. Azebu, C. Munjal (Deloitte) regarding the status of Plan Asset testing. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Research accounting guidance related to fair value leveling. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_2019 Audit Services_** | | | | |
| 01/28/2020 | | | | |
| Hennessy, Vincent | Respond to notes in the investments sectional memo. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Correspond with P. Goswami (Deloitte) regarding questions on plan asset substantive testing. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion with M. Azebu (Deloitte) regarding fair value measurement of pension investments. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Document nuclear decommissioning expense control. | $230.00 | 1.5 | $345.00 |
| Hennessy, Vincent | Meeting with S. Ali (PG&E), E. Brown (Deloitte) regarding support to obtain for accounts payable controls. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion with K. Boyce (Deloitte) regarding testing financial planning and reporting controls. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion with K. Mallonee (PG&E) regarding setting up time to document his review of financial planning and reporting controls. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Correspond with W. Chan (PG&E) regarding support needed to complete entity-level control testing. | $230.00 | 0.5 | $115.00 |
| Jasinski, Samantha | Continue to prepare public domain search testing workpaper. | $290.00 | 2.3 | $667.00 |
| Jasinski, Samantha | Review public domain search findings memo | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Meeting with D. Thomason, S. Hunter, J. Garboden, E. Min, P. Ong (PG&E), T. Gillam (Deloitte) to discuss Q4 accounting transactions. | $290.00 | 1.2 | $348.00 |
| Jasinski, Samantha | Review regulatory assets category A (lower risk assessed) year-end update workpaper | $290.00 | 2.5 | $725.00 |
| K, Kavya | Prepare user access review control for SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 3.0 | $600.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/28/2020 | | | | |
| K, Kavya | Continue to work on user access review for SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 2.0 | $400.00 |
| Kamra, Akanksha | Review the controls at the third party responsible for maintaining the company's nuclear decommissioning trust and pension investments. | $290.00 | 1.0 | $290.00 |
| Kaur, JASPREET | Prepare gain and loss testing on investment for pension plan asset. | $200.00 | 1.0 | $200.00 |
| Kiander, Matthew | Prepare documentation around the appropriateness of the discount rate assumption used. | $180.00 | 1.0 | $180.00 |
| Kipkirui, Winnie | Review tools testing workpaper for audit procedures performed around tools used. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Review user access review controls for Advanced Billings System. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Review user access review controls for gas trades tracking system. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Review new user access controls for gas trades tracking system. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Update new user access controls for gas trades tracking system | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Update documentation for user access review control for year end procedures for customer care and billing system. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Update documentation for user access review control for year end procedures for utility plant asset management system. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Update documentation for user access review control for year end procedures for Oracle. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Document summary of SAP controls and exposure check items to assess any pending audit support. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Meeting with A. Alfahhad (Deloitte) to discuss the current status of the information technology Audit. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/28/2020 | | | | |
| Kipkirui, Winnie | Meeting with C. Kaustav, E. Shravya (PG&E) to discuss the network password settings. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with T. Nguyen (PGE) to discuss the monthly reviews for segregation of duties. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with M. Fazil ( Deloitte) to discuss the current status of the information technology Audit. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss the current status of the information technology Audit. | $230.00 | 0.5 | $115.00 |
| Li, Jenny | Continue to perform substantive testing for effective tax rate reconciliation | $180.00 | 2.9 | $522.00 |
| Li, Jenny | Update the footnote tie-out table on effective tax rate reconciliation. | $180.00 | 1.9 | $342.00 |
| Li, Jenny | Prepare documentation on effective tax rate reconciliation. | $180.00 | 1.2 | $216.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss the current status of the information technology Audit. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Review control testing documentation for segregation of duties . | $290.00 | 2.5 | $725.00 |
| M, Ashwin | Prepare audit procedures to roll forward interim testing of use access security control to year-end. | $200.00 | 3.0 | $600.00 |
| Martin, Blake | Profile flagged journal entries within the OPTIX Deloitte analytic tool. | $230.00 | 3.5 | $805.00 |
| Martin, Blake | Close notes within the Benefit assumptions substantive testing work paper. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Test Statement of Comprehensive Income and Analytics work paper. | $230.00 | 1.5 | $345.00 |
| Martin, Blake | Test the accumulated other comprehensive income reconciliation. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Discussion with M. Liu, J. Garboden (PG&E) regarding the review of the Discount Rate used in the Benefits Assumptions Memo. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/28/2020 | | | | |
| Martin, Blake | Close notes within the Pension Plan substantive testing work paper. | $230.00 | 1.0 | $230.00 |
| Meredith, Wendy | Discussion with B. Rice, A. Dugan (Deloitte) regarding Tax substantive testing approach. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Discussion with N. Donahue, J. Yuen, R. Nkinzingabo, J. Ncho-Oguie, B. Rice, A. Dugan (Deloitte) regarding year end tax risk reassessment and substantive procedures. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Review year end audit committee communications to PG&E. | $380.00 | 1.5 | $570.00 |
| Misra, Saurabh | Review interim SAP System control over user access. | $290.00 | 1.0 | $290.00 |
| Misra, Saurabh | Continue to review interim SAP system controls over password configuration. | $290.00 | 3.0 | $870.00 |
| Misra, Saurabh | Review interim SAP system controls over password configuration. | $290.00 | 3.0 | $870.00 |
| Misra, Saurabh | Continue to review interim SAP system controls over new user access. | $290.00 | 3.0 | $870.00 |
| Munjal, Chahat | Meeting with M. Azebu, V. Hennessy (Deloitte) regarding the status of Plan Asset testing. | $200.00 | 0.5 | $100.00 |
| Munjal, Chahat | Prepare disclosure testing for pension plan asset. | $200.00 | 2.0 | $400.00 |
| Nambiar, Sachin | Complete testing on control to test Change Management access for SAP system, Business Planning & Consolidation module. | $200.00 | 3.0 | $600.00 |
| Ncho-Oguie, Jean-Denis | Review PG&E fair value classification analysis. | $380.00 | 1.0 | $380.00 |
| Ncho-Oguie, Jean-Denis | Discussion with N. Donahue, J. Yuen, R. Nkinzingabo, W. Meredith, B. Rice, A. Dugan (Deloitte) regarding year end tax risk reassessment and substantive procedures. | $380.00 | 0.5 | $190.00 |
| Nkinzingabo, Rudy | Review effective tax rate reconciliation workpaper. | $290.00 | 2.0 | $580.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/28/2020 | | | | |
| Nkinzingabo, Rudy | Review deferred tax reconciliation workpaper. | $290.00 | 1.2 | $348.00 |
| Nkinzingabo, Rudy | Review the bonus depreciation guidance to understand the impact to the provision. | $290.00 | 2.0 | $580.00 |
| Nkinzingabo, Rudy | Discussion with N. Donahue, J. Yuen, J. Ncho-Oguie, W. Meredith, B. Rice, A. Dugan (Deloitte) regarding year end tax risk reassessment and substantive procedures. | $290.00 | 0.5 | $145.00 |
| Nkinzingabo, Rudy | Discussion with J. Yuen (Deloitte) regarding effective tax rate testing and documentation. | $290.00 | 1.4 | $406.00 |
| Rice, Blake | Discussion with N. Donahue, J. Yuen, R. Nkinzingabo, J. Ncho-Oguie, W. Meredith, A. Dugan (Deloitte) regarding year end tax risk reassessment and substantive procedures. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Discussion with A. Dugan (Deloitte) regarding notes included within Tax controls and risk assessment workpaper. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Discussion with W. Meredith, A. Dugan (Deloitte) regarding Tax substantive testing approach. | $230.00 | 0.5 | $115.00 |
| Sagar, Saurabh | Perform data check on journal entry testing population. | $330.00 | 1.0 | $330.00 |
| Salisam, Soujanya | Perform reconciliation of journal entry population with trial balance. | $200.00 | 2.0 | $400.00 |
| Salisam, Soujanya | Continue to perform data check on journal entry testing population. | $200.00 | 2.0 | $400.00 |
| Schloetter, Lexie | Update gas revenue substantive analytic for year end considerations. | $200.00 | 3.5 | $700.00 |
| Schloetter, Lexie | Update electric revenue substantive analytic for year end considerations. | $200.00 | 3.5 | $700.00 |
| Shukla, Prakhar | Prepare audit procedures to roll forward interim testing of use access security control to year-end. | $200.00 | 2.0 | $400.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/28/2020 | | | | |
| Uy, Rycel | Analyze other regulatory balancing accounts to substantively test. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Continue to analyze other regulatory balancing accounts to substantively test. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Compile journal entry support for year-end selections for management override controls testing. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Continue to analyze other regulatory balancing accounts to substantively test. | $200.00 | 3.0 | $600.00 |
| Varshney, Swati | Review the Debt substantive testing for Pacific Gas and Electric Corporation. | $230.00 | 2.0 | $460.00 |
| Varshney, Swati | Review Independence Considerations on PG&E Corporation and Pacific Gas & Electric Company and affiliates. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Prepare the guided risk assessment of Investment, which include various tailoring and risk assessment questions. | $230.00 | 3.0 | $690.00 |
| Yuen, Jennifer | Perform utility plant repair expense support review. | $230.00 | 2.6 | $598.00 |
| Yuen, Jennifer | Review rollforward provision memo. | $230.00 | 1.1 | $253.00 |
| Yuen, Jennifer | Discussion with N. Donahue, R. Nkinzingabo, J. Ncho-Oguie, W. Meredith, B. Rice, A. Dugan (Deloitte) regarding year end tax risk reassessment and substantive procedures. | $230.00 | 0.5 | $115.00 |
| Yuen, Jennifer | Draft tax summary memo update including draft outstanding items listing. | $230.00 | 4.6 | $1,058.00 |
| Yuen, Jennifer | Discussion with R. Nkinzingabo (Deloitte) regarding effective tax rate testing and documentation. | $230.00 | 1.4 | $322.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/29/2020 | | | | |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui, P. Giamanco, B. Long, S. Misra, M. Fazil (Deloitte) to discuss the current status of the information technology Audit. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui, J. Cochran, P. Giamanco, B. Long, M. Fazil (Deloitte) to discuss how to address comments around general information technology controls. | $200.00 | 0.5 | $100.00 |
| Azebu, Matt | Meeting with A. Chung, J. Garboden, P. Manning, T. Huntley, A. Mawhorter, I. Liu (PG&E), V. Hennessy (Deloitte) regarding the Company's fair value policy related to their plan asset investments. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Discussion with J. Ncho-Oguie, V. Hennessy (Deloitte) regarding accounting guidance related to the fair value leveling of plan asset investments. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Review documentation of use of auditor specialists during 2019 audit | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Review independence roadmap documenting independence procedures performed for 2019 audit. | $230.00 | 2.0 | $460.00 |
| Azebu, Matt | Document memorandum summarizing results of focused support program review findings. | $230.00 | 1.5 | $345.00 |
| Bedi, Arpit | Continue analyzing the risks of material misstatement associated with financial statement line items and disclosures, controls to address identified risks and plan testing steps. | $200.00 | 2.0 | $400.00 |
| Bedi, Arpit | Prepare general accepted accounting principle checklist to access the response for the year ending on December 2019. | $200.00 | 3.0 | $600.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 01/29/2020 | | | | |
| Bedi, Arpit | Analyze the risks of material misstatements associated with financial statement line items and disclosures, controls to address identified risks and plan testing steps. | $200.00 | 3.0 | $600.00 |
| Bhattacharya, Ayush | Meeting with W. Kipkirui, M. Fazil (Deloitte) to discuss the change management control testing. | $200.00 | 0.5 | $100.00 |
| Boyce, Kyle | Update the segment reporting memorandum. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Close notes on the electricity procurement journal entry control workpaper. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Close notes on depreciate rate changes control workpaper. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Close notes on green house gas substantive testing workpaper. | $180.00 | 2.5 | $450.00 |
| Boyce, Kyle | Close notes on the workpaper of the control over the SAP change requests. | $180.00 | 1.0 | $180.00 |
| Brown, Aaron | Clear notes in Energy Procurement Substantive Testing. | $290.00 | 1.0 | $290.00 |
| Brown, Aaron | Meeting with E. Brown, V. Hennessy (Deloitte) regarding Source To Pay Control. | $290.00 | 0.5 | $145.00 |
| Brown, Erin | Document PG&E's meter to cash control over the revenue reconciliation process within billings. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Document PG&E's entity level control surrounding the Company's code of conduct policy. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Meeting with A. Brown, V. Hennessy (Deloitte) regarding Source To Pay Control. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Discussion with D. Dupar (PG&E) regarding the accrual process for vendor invoices. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Document PG&E's control over the review and approval of Purchase Orders. | $180.00 | 2.0 | $360.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/29/2020 | | | | |
| Brown, Erin | Discussion with V. Hennessy (Deloitte) regarding notes in accounts payable testing. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Document Accounts Payable subsequent invoice testing. | $180.00 | 3.5 | $630.00 |
| Chopra, Harshita | Prepare the cash testing workpaper for Pacific Gas and Electric Corporation. | $180.00 | 1.5 | $270.00 |
| Cochran, James | Meeting with W. Kipkirui, P. Giamanco, B. Long, A. Alfahhad, M. Fazil (Deloitte) to discuss how to address comments around general information technology controls. | $380.00 | 0.5 | $190.00 |
| Cochran, James | Review control testing documentation for monitoring control around implementing changes through interim period. | $380.00 | 0.5 | $190.00 |
| Cochran, James | Review control testing documentation for segregation of duties through interim period. | $380.00 | 1.0 | $380.00 |
| Donahue, Nona | Review calculation of the tax provision for FY19 audit. | $380.00 | 1.5 | $570.00 |
| Dugan, Anne | Review deferred tax asset and liability. | $330.00 | 2.0 | $660.00 |
| Dugan, Anne | Review tax regulatory asset and liability. | $330.00 | 2.0 | $660.00 |
| Fazil, Mohamed | Meeting with W. Kipkirui, B. Long, S. Misra, A. Alfahhad, P. Giamanco (Deloitte) to discuss the current status of the information technology Audit. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Meeting with W. Kipkirui, J. Cochran, B. Long, A. Alfahhad, P. Giamanco (Deloitte) to discuss how to address comments around general information technology controls. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Meeting with A. Bhattacharya, W. Kipkirui (Deloitte) to discuss the change management control testing. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Review control on change management for SAP system, Business Planning & Consolidation module. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/29/2020 | | | | |
| Fazil, Mohamed | Meeting with P. Giamanco, K. Kavya, B. Long, S. Nambiar (Deloitte) to discuss the audit status update. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Review control on change management for SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 1.0 | $230.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui, J. Cochran, B. Long, A. Alfahhad, M. Fazil (Deloitte) to discuss how to address comments around general information technology controls. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui, B. Long, S. Misra, A. Alfahhad, M. Fazil (Deloitte) to discuss the current status of the information technology Audit. | $330.00 | 1.0 | $330.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui (Deloitte) to discuss the comments on new user access work paper for SAP. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Meeting with M. Fazil, K. Kavya, B. Long, S. Nambiar (Deloitte) to discuss the audit status update. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Review control testing documentation for periodic user access review control. | $330.00 | 1.0 | $330.00 |
| Gillam, Tim | Review the audit consent draft for PG&E FY19 integrated audit. | $380.00 | 2.0 | $760.00 |
| Hamner, Jack | Pull the detail for regulatory assets / liabilities to agree the detail to the trial balance prior to making testing selections. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Address notes within the balancing account substantive rollforward workpaper. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Review yearend bilateral charges substantive testing within the electric procurement section. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Prepare journal entry memorandum in which we assess each post-close entry for signs of management override. | $230.00 | 2.5 | $575.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/29/2020 | | | | |
| Hamner, Jack | Address notes within the property, plant, and equipment control workpapers for the year end operating effectiveness testing for December selections. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Discussion with L. Schloetter (Deloitte) related to electric and gas revenue substantive analytic testing impacts. | $230.00 | 1.5 | $345.00 |
| Hennessy, Vincent | Discussion with E. Brown (Deloitte) regarding notes in accounts payable testing. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Create an agenda for the internal audit meeting regarding the status of entity-level control testing. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Correspond with W. Chan (PG&E) regarding support needed to complete entity-level control testing. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Correspond with D. DeMartini (PG&E) regarding the status of support needed for entity-level control testing. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Meeting with E. Brown, A. Brown (Deloitte) regarding Source To Pay Control. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Meeting with D. DeMartini (PG&E), B. Rice (Deloitte) regarding the status of entity-level control testing and follow-up questions. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Create a handout with accounting guidance related to fair value measurement for the client. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Discussion with A. West (PG&E) regarding the nuclear decommissioning trust reconciliation control. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion with J. Ncho-Oguie, M. Azebu (Deloitte) regarding accounting guidance related to the fair value leveling of plan asset investments. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/29/2020 | | | | |
| Hennessy, Vincent | Meeting with A. Chung, J. Garboden, P. Manning, T. Huntley, A. Mawhorter, I. Liu (PG&E), M. Azebu (Deloitte) regarding the Company's fair value policy related to their plan asset investments. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Document Investment controls for pension plan asset. | $230.00 | 1.5 | $345.00 |
| Jasinski, Samantha | Meeting with D. Thomason, S. Hunter, J. Garboden, E. Min, P. Ong (PG&E), J. Ncho-Oguie, W. Meredith (Deloitte) to discuss Q4 accounting transactions. | $290.00 | 1.2 | $348.00 |
| Jasinski, Samantha | Clear notes within procurement control workpaper. | $290.00 | 1.0 | $290.00 |
| K, Kavya | Meeting with M. Fazil, P. Giamanco, B. Long, S. Nambiar (Deloitte) to discuss the audit status update. | $200.00 | 0.5 | $100.00 |
| K, Kavya | Continue to work on user access review for SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 1.5 | $300.00 |
| K, Kavya | Prepare user access review for SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 3.0 | $600.00 |
| Kamra, Akanksha | Review the entity-level controls workpaper on control activities. | $290.00 | 2.0 | $580.00 |
| Kamra, Akanksha | Review the entity-level controls workpaper on ethics hotline documentation. | $290.00 | 2.0 | $580.00 |
| Kamra, Akanksha | Assess the independence of the audit engagement team members engaged on the PG&E audit. | $290.00 | 2.0 | $580.00 |
| Kaur, JASPREET | Prepare investment balance rollforward testing for pension plan asset. | $200.00 | 1.0 | $200.00 |
| Kiander, Matthew | Clear notes on benefit assumption memo documentation. | $180.00 | 2.0 | $360.00 |
| Kiander, Matthew | Continue to prepare documentation around the appropriateness of the discount rate assumption used. | $180.00 | 2.0 | $360.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/29/2020 | | | | |
| Kipkirui, Winnie | Meeting with P. Giamanco (Deloitte) to discuss the comments on new user access work paper for SAP. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with A. Bhattacharya, M. Fazil (Deloitte) to discuss the change management control testing. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Address notes on control exception framework. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Meeting with J. Cochran, P. Giamanco, B. Long, A. Alfahhad (Deloitte) to discuss how to address comments around general information technology controls. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Update documentation for three controls for 3 applications for transfers testing. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Update system backup scheduling controls. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Review updated documentation around audit consideration for the year end control exceptions around user access. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Update mapping of exposure check procedures. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Update documentation for 3 applications for batch job monitoring. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco, B. Long, S. Misra, A. Alfahhad, M. Fazil (Deloitte) to discuss the current status of the information technology Audit. | $230.00 | 1.0 | $230.00 |
| Li, Jenny | Continue to perform substantive testing for effective tax rate reconciliation | $180.00 | 2.4 | $432.00 |
| Li, Jenny | Prepare testing related to deferred taxes around depreciation of utility plant assets. | $180.00 | 1.6 | $288.00 |
| Li, Jenny | Prepare testing related to deferred taxes on net operating loss credits.. | $180.00 | 2.2 | $396.00 |
| Li, Jenny | Perform substantive testing for effective tax rate reconciliation | $180.00 | 2.8 | $504.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/29/2020 | | | | |
| Long, Brittany | Meeting with W. Kipkirui, J. Cochran, P. Giamanco, A. Alfahhad, M. Fazil (Deloitte) to discuss how to address comments around general information technology controls. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Meeting with W. Kipkirui, P. Giamanco, S. Misra, A. Alfahhad, M. Fazil (Deloitte) to discuss the current status of the information technology Audit. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Meeting with M. Fazil, P. Giamanco, K. Kavya, S. Nambiar (Deloitte) to discuss the audit status update. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Review control testing documentation for user access review control. | $290.00 | 1.0 | $290.00 |
| M, Ashwin | Prepare audit procedures to roll forward interim testing of batch job monitoring control to year-end. | $200.00 | 3.0 | $600.00 |
| Martin, Blake | Document operating effectiveness of control related to the benefits accounts quarterly reconciliation. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Address notes within the OPTIX specialist memorandum work papers. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Profile flagged journal entries within the OPTIX Deloitte analytic tool. | $230.00 | 3.0 | $690.00 |
| Martin, Blake | Update postretirement benefits other than pension risk assessment memorandums with language on the legislative passing of the SECURE Act in 2019. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Close notes in the Use of Audit Specialist memorandum. | $230.00 | 1.5 | $345.00 |
| Meredith, Wendy | Review income tax testing workpaper. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Review draft agenda for PG&E management meetings. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Meeting with D. Thomason, S. Hunter, J. Garboden, E. Min, P. Ong (PG&E), J. Ncho-Oguie, S. Jasinski (Deloitte) to discuss Q4 accounting transactions. | $380.00 | 1.2 | $456.00 |
| Meredith, Wendy | Review pension obligation testing workpaper. | $380.00 | 1.0 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

01/29/2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Misra, Saurabh | Review interim SAP system controls over transferred user access. | $290.00 | 3.0 | $870.00 |
| Misra, Saurabh | Meeting with W. Kipkirui, P. Giamanco, B. Long, A. Alfahhad, M. Fazil (Deloitte) to discuss the current status of the information technology Audit. | $290.00 | 1.0 | $290.00 |
| Misra, Saurabh | Continue review interim SAP system controls over transferred user access. | $290.00 | 3.0 | $870.00 |
| Misra, Saurabh | Review interim SAP system controls over segregation of duties. | $290.00 | 3.0 | $870.00 |
| Munjal, Chahat | Prepare audit documentation on testing gain and loss activities within investments | $200.00 | 2.0 | $400.00 |
| Munjal, Chahat | Prepare audit documentation on testing purchases and sales activities within investments | $200.00 | 2.0 | $400.00 |
| Munjal, Chahat | Prepare pricing testing for pension plan asset. | $200.00 | 3.0 | $600.00 |
| Nambiar, Sachin | Meeting with M. Fazil, P. Giamanco, K. Kavya, B. Long (Deloitte) to discuss the audit status update. | $200.00 | 0.5 | $100.00 |
| Ncho-Oguie, Jean-Denis | Discussion with M. Azebu, V. Hennessy (Deloitte) regarding accounting guidance related to the fair value leveling of plan asset investments. | $380.00 | 0.5 | $190.00 |
| Ncho-Oguie, Jean-Denis | Review greenhouse gas substantive testing. | $380.00 | 1.5 | $570.00 |
| Ncho-Oguie, Jean-Denis | Meeting with D. Thomason, S. Hunter, J. Garboden, E. Min, P. Ong (PG&E), W. Meredith, S. Jasinski (Deloitte) to discuss Q4 accounting transactions. | $380.00 | 1.2 | $456.00 |
| Ncho-Oguie, Jean-Denis | Review greenhouse gas allowance and obligation testing. | $380.00 | 1.5 | $570.00 |
| Nkinzingabo, Rudy | Review valuation allowance documentation around deferred taxes. | $290.00 | 1.5 | $435.00 |
| Nkinzingabo, Rudy | Review deferred taxes workpaper based on temporary differences identified. | $290.00 | 2.2 | $638.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *2019 Audit Services*

01/29/2020

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Nkinzingabo, Rudy | Review permanent and temporary differences identified in the tax provision. | $290.00 | 2.0 | $580.00 |
| Rice, Blake | Meeting with D. DeMartini (PG&E), V. Hennessy (Deloitte) regarding the status of entity-level control testing and follow-up questions. | $230.00 | 0.5 | $115.00 |
| Sagar, Saurabh | Perform reconciliation of journal entry population with trial balance. | $330.00 | 1.0 | $330.00 |
| Schloetter, Lexie | Discussion with J. Hamner (Deloitte) related to electric and gas revenue substantive analytic testing impacts. | $200.00 | 1.5 | $300.00 |
| Schloetter, Lexie | Discussion with T. Pinn (PG&E) related to the impacts of the gas transmission and storage regulatory environment on gas revenue. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Update gas revenue substantive analytic workpaper for year end activity. | $200.00 | 3.5 | $700.00 |
| Shukla, Prakhar | Prepare audit procedures to roll forward interim testing of batch job monitoring control to year-end. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Document operating effectiveness selections for management override controls testing. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Update documentation regarding control owners in management override controls testing. | $200.00 | 2.0 | $400.00 |
| Uy, Rycel | Update documentation for other regulatory assets and liabilities substantive testing. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Research journal entry support for operating effectiveness selections for management override controls testing. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Continue to update documentation for other regulatory liabilities and assets substantive testing. | $200.00 | 2.5 | $500.00 |
| Varshney, Swati | Review the Debt substantive testing for Pacific Gas and Electric Corporation. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/29/2020 | | | | |
| Varshney, Swati | Review the year end update of the guided risk assessment of Debt, which include various tailoring and risk assessment questions. | $230.00 | 3.0 | $690.00 |
| Yuen, Jennifer | Review testing procedure around deferred taxes on net operating loss credits. | $230.00 | 2.6 | $598.00 |
| Yuen, Jennifer | Update workpaper related to effective tax rate. | $230.00 | 4.8 | $1,104.00 |
| Yuen, Jennifer | Review effective tax rate support provided by PG&E. | $230.00 | 4.5 | $1,035.00 |
| Yuen, Jennifer | Update effective tax rate workpaper. | $230.00 | 2.9 | $667.00 |
| Yuen, Jennifer | Update unrecognized tax benefit documentation. | $230.00 | 0.3 | $69.00 |
| 01/30/2020 | | | | |
| Alfahhad, Abdulrahman | Address notes on SAP Access Monitoring Workpaper. | $200.00 | 0.7 | $140.00 |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui (Deloitte), R. Respicio (PG&E) to discuss control consideration around Oracle identity management system. | $200.00 | 0.5 | $100.00 |
| Azebu, Matt | Discussion with T. Pemberton, W. Meredith, B. Rice (Deloitte) regarding communication to the audit committee of audit results report. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Discussion with V. Hennessey (Deloitte) regarding valuations of Company's investments in Japanese stocks. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Review the draft financial statements prepared on Form 10-K in preparation for comment meeting with PG&E external reporting | $230.00 | 2.5 | $575.00 |
| Azebu, Matt | Prepared agenda for meeting with S. Hunter and J. Garboden (PG&E) to discuss status of year-end audit procedures | $230.00 | 1.0 | $230.00 |
| Boyce, Kyle | Update the related parties memorandum. | $180.00 | 1.5 | $270.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/30/2020 | | | | |
| Boyce, Kyle | Continue to document information from journal entry support in the management override controls workpaper. | $180.00 | 3.5 | $630.00 |
| Boyce, Kyle | Close notes on green house gas year end substantive testing workpaper. | $180.00 | 2.5 | $450.00 |
| Boyce, Kyle | Document information from journal entry support in the management override controls workpaper. | $180.00 | 3.5 | $630.00 |
| Boyce, Kyle | Create a new tie out workpaper of debt general ledger accounts. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Document Accounts Payable subsequent invoice testing. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Discussion with V. Hennessy (Deloitte) regarding subsequent invoice documentation in testing procedures. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Document PG&E's control over personnel/organization change requests within Human Resources. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Set up journal entry testing to identify journal entry selections with audit interest over year-end journal entry testing. | $180.00 | 3.5 | $630.00 |
| Cochran, James | Review control testing documentation for password configuration through interim period. | $380.00 | 0.5 | $190.00 |
| Dam, Vivian | Review prior year workpapers, company background, and client's industry information to aid in understanding current year work. | $230.00 | 2.2 | $506.00 |
| Dugan, Anne | Review testing approach around tax repair expenses. | $330.00 | 1.5 | $495.00 |
| Fazil, Mohamed | Meeting with W. Kipkirui, S. Misra (Deloitte) to discuss the current status of the information technology Audit. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Continue to prepare documentation to roll forward interim testing conclusion to year-end for the change management control testing. | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 01/30/2020 | | | | |
| Fazil, Mohamed | Prepare documentation to roll forward interim testing conclusion to year-end for the user access control testing. | $230.00 | 2.0 | $460.00 |
| Fazil, Mohamed | Call with P. Giamanco, B. Long, S. Misra (Deloitte) to discuss control testing approach on SAP system. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Prepare documentation to roll forward interim testing conclusion to year-end for the change management control testing. | $230.00 | 2.5 | $575.00 |
| Fogarty, Ellen | Review actuarial specialists' actuarial report on post-retirement health benefit. | $380.00 | 2.0 | $760.00 |
| Fogarty, Ellen | Review actuarial specialists' actuarial report on pension. | $380.00 | 2.5 | $950.00 |
| Giamanco, Patrick | Call with B. Long, M. Fazil, S. Misra (Deloitte) to discuss control testing approach on SAP system. | $330.00 | 1.0 | $330.00 |
| Goswami, Pratiti | Continue to perform reconciliation of the plan asset activities from beginning to ending balance. | $230.00 | 2.5 | $575.00 |
| Goswami, Pratiti | Perform reconciliation of the plan asset activities from beginning to ending balance. | $230.00 | 2.5 | $575.00 |
| Hamner, Jack | Discussion with L. Schloetter (Deloitte) related to electric and gas revenue substantive analytic testing inputs. | $230.00 | 2.5 | $575.00 |
| Hamner, Jack | Prepare the year end electric revenue substantive electric workpaper. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Review regulatory assets / liability substantive testing workpaper. | $230.00 | 2.5 | $575.00 |
| Hamner, Jack | Prepare selections for regulatory assets / liabilities testing to pull account reconciliations for the selections from SAP portal. | $230.00 | 1.5 | $345.00 |
| Hamner, Jack | Review regulatory assets / liability substantive testing workpaper. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Discussion with C. Lee (PG&E) regarding the property controls operating effectiveness testing. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/30/2020 | | | | |
| Hennessy, Vincent | Respond to inquiries related to plan asset investments from P. Goswami (Deloitte). | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Follow up with third party contacts in regards to items sent for investment testing. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Correspond with I. Liu (PG&E) regarding Japanese stock prices in the investments testing. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Correspond with P. Goswami (Deloitte) regarding the status of investment testing and responding to questions regarding investment testing. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Document explanation regarding valuations of Company's investments in Japanese stocks. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Correspond with third party contacts regarding items for investment testing procedures. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Discussion with M. Azebu (Deloitte) regarding valuations of Company's investments in Japanese stocks. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Correspond with D. DeMartini (PG&E) regarding support needed to complete entity-level control testing. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Correspond with W. Chan (PG&E) regarding support needed to complete entity-level control testing. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Discussion with E. Brown (Deloitte) regarding subsequent invoice documentation in testing procedures. | $230.00 | 1.0 | $230.00 |
| Jasinski, Samantha | Review summary of audit procedures performed memo | $290.00 | 2.5 | $725.00 |
| Jasinski, Samantha | Perform research regarding valuation allowance and going concern opinion. | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Prepared asset retirement obligation sectional memorandum | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Review pension specialist data retention memo | $290.00 | 0.5 | $145.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 01/30/2020 | | | | |
| Jasinski, Samantha | Review the Company's final Sarbanes Oxley Act internal control 2019 planning memo | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Review year-end selection for monthly revenue reconciliation control | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Review year-end selection of Accounts Receivable reconciliation control | $290.00 | 1.5 | $435.00 |
| K, Kavya | Prepare SAP HANA system's Privileged Access control. | $200.00 | 3.0 | $600.00 |
| K, Kavya | Prepare user access restriction control for SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 2.0 | $400.00 |
| Kamra, Akanksha | Assess the risk associated with audit procedures to be performed for the investments made by the Nuclear Decommissioning Trust. | $290.00 | 3.0 | $870.00 |
| Kamra, Akanksha | Assess the independence of the audit engagement team members engaged on the PG&E audit | $290.00 | 1.0 | $290.00 |
| Kaur, JASPREET | Prepare investment testing for pension plan asset. | $200.00 | 1.0 | $200.00 |
| Kipkirui, Winnie | Review updated documentation on the control exception framework. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Meeting with S. Misra, M. Fazil (Deloitte) to discuss the current status of the information technology Audit. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with A. Alfahhad (Deloitte), R. Respicio (PG&E) to discuss related control exception consideration in Oracle identity management system. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Update documentation of exposure check for control exception consideration on IT control exception framework. | $230.00 | 2.5 | $575.00 |
| Kipkirui, Winnie | Address notes for control exception framework. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Update documentation to the control exception framework around SAP controls. | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/30/2020 | | | | |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss the current status of the information technology Audit. | $230.00 | 0.5 | $115.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss the current status of the information technology Audit. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Call with P. Giamanco, M. Fazil, S. Misra (Deloitte) to discuss control testing approach on SAP system. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Review control testing documentation for monitoring control around implementing changes. | $290.00 | 2.5 | $725.00 |
| M, Ashwin | Prepare audit procedures to roll forward interim testing of control over terminated access to year-end. | $200.00 | 3.0 | $600.00 |
| Martin, Blake | Test the accumulated other comprehensive income substantive testing work paper. | $230.00 | 3.0 | $690.00 |
| Martin, Blake | Profile flagged journal entries within the OPTIX Deloitte analytic tool. | $230.00 | 2.5 | $575.00 |
| Martin, Blake | Review operating effectiveness documentation related to the Dolphin journal entry system authority table. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Close notes within the mortality assumption consideration memorandum. | $230.00 | 1.5 | $345.00 |
| Martin, Blake | Close notes within the Pension Assumption substantive testing work paper. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Close notes within the Benefits Plan substantive testing work paper. | $230.00 | 1.5 | $345.00 |
| Meredith, Wendy | Review 2019 audit status. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Discussion with T. Pemberton, M. Azebu, B. Rice (Deloitte) regarding communication to the audit committee of audit results report. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Review pension and postretirement obligation workpaper. | $380.00 | 0.5 | $190.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/30/2020 | | | | |
| Misra, Saurabh | Meeting with W. Kipkirui, M. Fazil (Deloitte) to discuss the current status of the information technology Audit. | $290.00 | 0.5 | $145.00 |
| Misra, Saurabh | Review interim SAP system controls over password configuration. | $290.00 | 5.5 | $1,595.00 |
| Misra, Saurabh | Review interim SAP System control over user access. | $290.00 | 3.0 | $870.00 |
| Misra, Saurabh | Call with P. Giamanco, B. Long, M. Fazil (Deloitte) to discuss control testing approach on SAP system. | $290.00 | 1.0 | $290.00 |
| Munjal, Chahat | Prepare audit documentation on testing gain and loss activities within investments. | $200.00 | 1.0 | $200.00 |
| Nambiar, Sachin | Address notes for change management control workpaper. | $200.00 | 2.0 | $400.00 |
| Ncho-Oguie, Jean-Denis | Review Planning Update Significant Risk Analysis. | $380.00 | 2.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Review year end draft 10K. | $380.00 | 3.0 | $1,140.00 |
| Ncho-Oguie, Jean-Denis | Review Year End Revenue Testing for Electric. | $380.00 | 1.0 | $380.00 |
| Ncho-Oguie, Jean-Denis | Review Year End Revenue Testing for Gas. | $380.00 | 1.0 | $380.00 |
| Nkinzingabo, Rudy | Review software deduction narrative. | $290.00 | 1.0 | $290.00 |
| Nkinzingabo, Rudy | Meeting with J. Yuen (Deloitte) to discuss net operating loss schedule. | $290.00 | 0.5 | $145.00 |
| Nkinzingabo, Rudy | Review tax regulation around mixed service cost narrative for capitalization for tax purpose. | $290.00 | 1.0 | $290.00 |
| Nkinzingabo, Rudy | Review the balance sheet variance and explanation of changes for tax accounts. | $290.00 | 1.8 | $522.00 |
| Nkinzingabo, Rudy | Discussion with J. Yuen (Deloitte) regarding effective tax rate, unrecognized tax benefits, and net operating loss credits questions for PG&E tax team. | $290.00 | 0.8 | $232.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 01/30/2020 | | | | |
| Nkinzingabo, Rudy | Discussion with T. Lewis, K. Xu (PG&E), J. Yuen, B. Rice (Deloitte) regarding year end tax schedules and open requests. | $290.00 | 1.0 | $290.00 |
| Pant, Chetna | Perform preliminary review of the pension plan asset. | $290.00 | 3.0 | $870.00 |
| Pemberton, Tricia | Discussion with W. Meredith, M. Azebu, B. Rice (Deloitte) regarding communication to the audit committee of audit results report. | $380.00 | 0.5 | $190.00 |
| Rice, Blake | Discussion with T. Lewis, K. Xu (PG&E), R. Nkinzingabo, J. Yuen (Deloitte) regarding year end tax schedules and open requests. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discussion with T. Pemberton, W. Meredith, M. Azebu (Deloitte) regarding communication to the audit committee of audit results report. | $230.00 | 0.5 | $115.00 |
| Sagar, Saurabh | Perform reconciliation of journal entry population with trial balance. | $330.00 | 0.5 | $165.00 |
| Salisam, Soujanya | Perform reconciliation of journal entry population with trial balance. | $200.00 | 2.0 | $400.00 |
| Schloetter, Lexie | Update workpaper related to the gas revenue expectations for year end substantive testing. | $200.00 | 2.5 | $500.00 |
| Schloetter, Lexie | Discussion with T. Pinn (PG&E) related to the impacts of the gas transmission and storage regulatory environment on gas revenue. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Discussion with J. Hamner (Deloitte) related to electric and gas revenue substantive analytic testing inputs. | $200.00 | 2.5 | $500.00 |
| Shukla, Prakhar | Prepare audit procedures to roll forward interim testing of control over terminated access to year-end. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Continue to analyze break out of accounts to make selections for other regulatory assets and liabilities substantive testing. | $200.00 | 1.5 | $300.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 01/30/2020 | | | | |
| Uy, Rycel | Analyze break out of accounts to make selections for other regulatory assets and liabilities substantive testing. | $200.00 | 3.0 | $600.00 |
| Uy, Rycel | Update documentation for year end selections in management override controls testing. | $200.00 | 2.0 | $400.00 |
| Uy, Rycel | Address notes in management override controls testing. | $200.00 | 1.0 | $200.00 |
| Varkey, Jamie | Continue to review regulatory submissions made by the Entity in 2019 for the Hinkley site to complete scoped procedures in relation to check whether the 2015 Consent Agreement Order conditional requirements were met as part of the audit procedures around | $330.00 | 3.5 | $1,155.00 |
| Varkey, Jamie | Review regulatory submissions made by the Entity in 2019 for the Hinkley site to complete scoped procedures in relation to check whether the 2015 Consent Agreement Order conditional requirements were met. | $330.00 | 3.0 | $990.00 |
| Varshney, Swati | Prepare the year end update related to guided risk assessment of payroll, which includes various tailoring and risk assessment questions. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Prepare substantive testing of payroll for pacific gas and electric corporation. | $230.00 | 1.0 | $230.00 |
| Yuen, Jennifer | Discussion with R. Nkinzingabo (Deloitte) regarding effective tax rate, unrecognized tax benefits, and net operating loss credits questions for PG&E tax team. | $230.00 | 0.8 | $184.00 |
| Yuen, Jennifer | Review effective tax rate workpaper and update documentation regarding same. | $230.00 | 2.3 | $529.00 |
| Yuen, Jennifer | Prepare listing of questions identified around effective tax rate reconciliation. | $230.00 | 1.4 | $322.00 |
| Yuen, Jennifer | Prepare listing of questions identified around deferred taxes. | $230.00 | 1.6 | $368.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/30/2020 | | | | |
| Yuen, Jennifer | Meeting with R. Nkinzingabo (Deloitte) to discuss net operating loss schedule. | $230.00 | 0.5 | $115.00 |
| Yuen, Jennifer | Review deferred tax on net operating loss. | $230.00 | 0.5 | $115.00 |
| Yuen, Jennifer | Review property, plant and equipment (PP&E) workpaper. | $230.00 | 0.5 | $115.00 |
| Yuen, Jennifer | Review 2018 filed tax returns that impacts the 2019 tax provision. | $230.00 | 1.0 | $230.00 |
| Yuen, Jennifer | Discussion with T. Lewis, K. Xu (PG&E), R. Nkinzingabo, B. Rice (Deloitte) regarding year end tax schedules and open requests. | $230.00 | 1.0 | $230.00 |
| 01/31/2020 | | | | |
| Azebu, Matt | Discussion with B. Martin, J. Hamner, E. Brown, S. Jasinski, K. Boyce, B. Rice, R. Uy, L. Schloetter, V. Hennessy (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 1.5 | $345.00 |
| Azebu, Matt | Discussion with E. Brown, B. Martin (Deloitte) regarding the profiling and approach to year end testing of journal entries. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Review board of directors meeting minutes for potential impacts to audit plan. | $230.00 | 1.5 | $345.00 |
| Azebu, Matt | Continue to review the draft financial statements prepared on Form 10-K in preparation for comment meeting with PG&E external reporting. | $230.00 | 3.0 | $690.00 |
| Azebu, Matt | Review the status of workpapers and prepared team priorities. | $230.00 | 1.0 | $230.00 |
| Boyce, Kyle | Work on the test of control over procurement journal entries workpaper. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Document information from journal entry support in the management override controls workpaper. | $180.00 | 1.5 | $270.00 |
| Boyce, Kyle | Close notes on depreciate rate changes control workpaper. | $180.00 | 1.0 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/31/2020 | | | | |
| Boyce, Kyle | Update the related parties memorandum. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Discussion with B. Martin, J. Hamner, E. Brown, S. Jasinski, B. Rice, R. Uy, L. Schloetter, M. Azebu, V. Hennessy (Deloitte) regarding current audit status to evaluate audit testing priorities. | $180.00 | 1.5 | $270.00 |
| Brown, Aaron | Review Benefits Substantive Testing. | $290.00 | 1.0 | $290.00 |
| Brown, Erin | Document audit judgment made around parameters used to identify journal entry selections with audit interest over year-end journal entry testing. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Discussion with M. Azebu, B. Martin (Deloitte) regarding the profiling and approach to year end testing of journal entries. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Discussion with B. Martin, J. Hamner, S. Jasinski, K. Boyce, B. Rice, R. Uy, L. Schloetter, M. Azebu, V. Hennessy (Deloitte) regarding current audit status to evaluate audit testing priorities. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Document Accounts Payable subsequent invoice testing. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Discussion with V. Hennessy (Deloitte) regarding comments in accounts payable testing. | $180.00 | 1.0 | $180.00 |
| Chopra, Harshita | Prepare the control design and implementation on indirect control related to control activities. | $180.00 | 1.0 | $180.00 |
| Dam, Vivian | Review prior year workpapers and industry articles to understand scope of tax work. | $230.00 | 3.9 | $897.00 |
| Fazil, Mohamed | Meeting with W. Kipkirui (Deloitte), S. Campbell (PGE) to discuss New User Access testing for procurement system. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *2019 Audit Services*

01/31/2020

| | | | | |
|------|-------------|------|-------|------|
| Fazil, Mohamed | Call with P. Giamanco, B. Long, S. Misra (Deloitte) to discuss control testing rollforward approach on SAP system. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Continue to prepare documentation to roll forward interim testing conclusion to year-end for the user access control testing. | $230.00 | 2.0 | $460.00 |
| Fazil, Mohamed | Prepare documentation on new user access testing for the procurement system. | $230.00 | 2.5 | $575.00 |
| Fazil, Mohamed | Continue to prepare documentation to roll forward interim testing conclusion to year-end for the user access control testing. | $230.00 | 2.0 | $460.00 |
| Fogarty, Ellen | Review benefit assumption memo documentation. | $380.00 | 1.3 | $494.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui, B. Long (Deloitte), C. Lee, T. Yuen, S.L. Currie (PGE) to discuss the current status of the information technology Audit. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui, B. Long (Deloitte) to discuss the control exception framework documentation. | $330.00 | 1.0 | $330.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui, B. Long (Deloitte) to discuss notes on password testing workpapers. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui, B. Long (Deloitte) to discuss control consideration for Oracle identity management system and Advanced Billings System. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Call with M. Fazil, B. Long, S. Misra (Deloitte) to discuss control testing rollforward approach on SAP system. | $330.00 | 1.0 | $330.00 |
| Goswami, Pratiti | Continue to perform testing of the plan asset activities from beginning to ending balance. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/31/2020 | | | | |
| Goswami, Pratiti | Perform testing of the plan asset activities from beginning to ending balance. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Address notes within the Category A regulatory assets / liabilities substantive testing workpaper. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Discussion with B. Martin, E. Brown, S. Jasinski, K. Boyce, B. Rice, R. Uy, L. Schloetter, M. Azebu, V. Hennessy (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 1.5 | $345.00 |
| Hamner, Jack | Prepare the year end electric revenue substantive electric workpaper. | $230.00 | 3.5 | $805.00 |
| Hennessy, Vincent | Correspond with D. Kenna (PG&E) regarding subsequent invoice inquiries for accounts payable testing. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion with E. Brown (Deloitte) regarding comments in accounts payable testing. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Correspond with W. Chan (PG&E) regarding support needed to complete entity-level control testing. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Review Segments Reporting Memo. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Discussion with B. Martin, J. Hamner, E. Brown, S. Jasinski, K. Boyce, B. Rice, R. Uy, L. Schloetter, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 1.5 | $345.00 |
| Hennessy, Vincent | Discussion with P. Manning (PG&E) regarding support needed for investment testing. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Research accounting guidance related to investment disclosures for P. Manning (PG&E). | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Review support for investment testing. | $230.00 | 1.0 | $230.00 |
| Jasinski, Samantha | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, B. Rice, R. Uy, L. Schloetter, M. Azebu, V. Hennessy (Deloitte) regarding current audit status to evaluate audit testing priorities. | $290.00 | 1.5 | $435.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/31/2020 | | | | |
| Jasinski, Samantha | Clear comments on summary of audit procedures performed memo. | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Clear comments on the gas transmission & storage asset retirement obligation risk assessment memorandum | $290.00 | 2.5 | $725.00 |
| K, Kavya | Prepare password configuration control for SAP HANA system. | $200.00 | 3.0 | $600.00 |
| K, Kavya | Prepare SAP HANA system's Privileged Access control. | $200.00 | 2.0 | $400.00 |
| Kamra, Akanksha | Review the controls at the third party responsible for maintaining the company's nuclear decommissioning trust and pension investments. | $290.00 | 1.5 | $435.00 |
| Kamra, Akanksha | Assess the controls at the third party responsible for maintaining the company's nuclear decommissioning trust and pension investments. | $290.00 | 1.0 | $290.00 |
| Kamra, Akanksha | Review the entity-level controls workpaper on control activities. | $290.00 | 0.5 | $145.00 |
| Kamra, Akanksha | Review the entity-level controls workpaper on evaluating service organization used. | $290.00 | 0.5 | $145.00 |
| Kaur, JASPREET | Continue to prepare investment testing for pension plan asset. | $200.00 | 2.0 | $400.00 |
| Kiander, Matthew | Continue to prepare documentation around the appropriateness of the discount rate assumption used. | $180.00 | 1.0 | $180.00 |
| Kipkirui, Winnie | Document evaluation of audit procedures performed around user access privileged recertification. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Update segregation of duties control for the information technology systems. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco, B. Long (Deloitte), C. Lee, T. Yuen, S.L. Currie (PGE) to discuss the current status of the information technology Audit. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco, B. Long (Deloitte) to discuss the control exception framework documentation. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/31/2020 | | | | |
| Kipkirui, Winnie | Meeting with P. Giamanco, B. Long (Deloitte) to discuss notes on password testing workpapers. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss the control exception framework. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with M. Fazil (Deloitte), S. Campbell (PGE) to discuss New User Access testing for procurement system. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with P. Tipirneni (PGE) to discuss Customer billing reporting module incidence reports. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Review control exception framework updates to compare to documentation in work papers to check aligned. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Review output data from SAP for raw files from both interim and year end . | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco, B. Long (Deloitte) to discuss control consideration for Oracle identity management system and Advanced Billings System. | $230.00 | 0.5 | $115.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss the control exception framework. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Meeting with W. Kipkirui, P. Giamanco (Deloitte), C. Lee, T. Yuen, S.L. Currie (PGE) to discuss the current status of the information technology Audit. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Meeting with W. Kipkirui, P. Giamanco (Deloitte) to discuss the control exception framework documentation. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Meeting with W. Kipkirui, P. Giamanco (Deloitte) to discuss notes on password testing workpapers. | $290.00 | 0.5 | $145.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/31/2020 | | | | |
| Long, Brittany | Meeting with W. Kipkirui, P. Giamanco (Deloitte) to discuss control consideration for Oracle identity management system and Advanced Billings System. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Call with M. Fazil, P. Giamanco, S. Misra (Deloitte) to discuss control testing rollforward approach on SAP system. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Review control testing documentation for periodic user access review control. | $290.00 | 2.0 | $580.00 |
| M, Ashwin | Prepare audit procedures to roll forward interim testing of control over new access to year-end. | $200.00 | 3.0 | $600.00 |
| Martin, Blake | Close notes within the Benefits Plan substantive testing work paper. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Attend the January Month End Potential Adjustment Report meeting with D. Thomason, P. Sue, N. Riojas, J. Garboden (PG&E). | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Discussion with M. Azebu, E. Brown (Deloitte) regarding the profiling and approach to year end testing of journal entries. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Test the accumulated other comprehensive income substantive testing work paper. | $230.00 | 1.5 | $345.00 |
| Martin, Blake | Discussion with J. Hamner, E. Brown, S. Jasinski, K. Boyce, B. Rice, R. Uy, L. Schloetter, M. Azebu, V. Hennessy (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 1.5 | $345.00 |
| Meredith, Wendy | Review draft Form 10-K. | $380.00 | 1.5 | $570.00 |
| Misra, Saurabh | Call with M. Fazil, P. Giamanco, B. Long (Deloitte) to discuss control testing rollforward approach on SAP system. | $290.00 | 1.0 | $290.00 |
| Misra, Saurabh | Review interim SAP system controls over password configuration. | $290.00 | 3.0 | $870.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/31/2020 | | | | |
| Misra, Saurabh | Review interim SAP System control over change management. | $290.00 | 3.0 | $870.00 |
| Misra, Saurabh | Continue to review interim SAP system controls over password configuration. | $290.00 | 3.0 | $870.00 |
| Munjal, Chahat | Prepare audit documentation on testing purchases and sales activities within investments | $200.00 | 3.0 | $600.00 |
| Munjal, Chahat | Prepare audit documentation on testing gain and loss activities within investments | $200.00 | 3.0 | $600.00 |
| Munjal, Chahat | Prepare fair value leveling testing for pension plan asset. | $200.00 | 3.0 | $600.00 |
| Ncho-Oguie, Jean-Denis | Review year end Summary Memo for FY19 audit. | $380.00 | 2.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Review Price Risk Management Year End Update Risk Assessment. | $380.00 | 0.5 | $190.00 |
| Ncho-Oguie, Jean-Denis | Review greenhouse gas Substantive Testing workpapers. | $380.00 | 1.0 | $380.00 |
| Ncho-Oguie, Jean-Denis | Document updated FY19 Summary Memo. | $380.00 | 1.5 | $570.00 |
| Nkinzingabo, Rudy | Meeting with T. Lewis, K. Xu (PG&E), J. Yuen (Deloitte) to discuss open items on tax provision. | $290.00 | 0.8 | $232.00 |
| Nkinzingabo, Rudy | Continue to review deferred taxes workpaper around utility plant repair deduction. | $290.00 | 3.0 | $870.00 |
| Nkinzingabo, Rudy | Review deferred taxes workpaper around bonus depreciation deduction for utility plant. | $290.00 | 2.0 | $580.00 |
| Pant, Chetna | Finalize the guided risk assessment memo on pension plan asset testing. | $290.00 | 1.5 | $435.00 |
| Schloetter, Lexie | Discussion with B. Martin, J. Hamner, E. Brown, S. Jasinski, K. Boyce, B. Rice, R. Uy, M. Azebu, V. Hennessy (Deloitte) regarding current audit status to evaluate audit testing priorities. | $200.00 | 1.5 | $300.00 |
| Schloetter, Lexie | Perform research related to the impacts of regulatory changes on operating and maintenance expenses. | $200.00 | 2.0 | $400.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/31/2020 | | | | |
| Shukla, Prakhar | Prepare audit procedures to roll forward interim testing of control over new access to year-end. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Discussion with B. Martin, J. Hamner, E. Brown, S. Jasinski, K. Boyce, B. Rice, L. Schloetter, M. Azebu, V. Hennessy (Deloitte) regarding current audit status to evaluate audit testing priorities. | $200.00 | 1.5 | $300.00 |
| Uy, Rycel | Reconcile company's trial balance to testing workpapers for balancing accounts substantive testing. | $200.00 | 2.0 | $400.00 |
| Uy, Rycel | Update documentation for other regulatory substantive testing. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Continue to reconcile company's trial balance to testing workpapers for other regulatory substantive testing. | $200.00 | 3.5 | $700.00 |
| Yuen, Jennifer | Meeting with T. Lewis, K. Xu (PG&E), R. Nkinzingabo (Deloitte) to discuss open items on tax provision. | $230.00 | 0.8 | $184.00 |
| Yuen, Jennifer | Update documentation in tax summary memo. | $230.00 | 5.0 | $1,150.00 |
| Yuen, Jennifer | Review effective tax rate workpaper. | $230.00 | 2.7 | $621.00 |
| Subtotal for 2019 Audit Services: | | | 3,600.6 | $822,541.00 |
| *2020 Audit Services* | | | | |
| 01/06/2020 | | | | |
| Azebu, Matt | Prepare engagement letters for 2020 audit services for delivery to company and final issuance. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Discussion with M. Azebu (Deloitte) and A. Chung, and K. Mallonee (PG&E) regarding engagement letters for 2020 audit services. | $230.00 | 1.0 | $230.00 |
| Jasinski, Samantha | Initiate record of issuances for the 2020 audit engagement letters. | $290.00 | 0.5 | $145.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### 2020 Audit Services

**01/06/2020**

| | | | | |
|------|-------------|------|-------|------|
| Jasinski, Samantha | Edit engagement letters for the 2020 audit to issue. | $290.00 | 1.0 | $290.00 |

**01/07/2020**

| | | | | |
|------|-------------|------|-------|------|
| Pemberton, Tricia | Review 2020 Client Acceptance memo. | $380.00 | 1.0 | $380.00 |

**01/28/2020**

| | | | | |
|------|-------------|------|-------|------|
| Meredith, Wendy | Review 2020 audit engagement economics. | $380.00 | 0.5 | $190.00 |

**01/30/2020**

| | | | | |
|------|-------------|------|-------|------|
| Meredith, Wendy | Review 2020 audit scheduling based on audit work timing. | $380.00 | 1.0 | $380.00 |

Subtotal for 2020 Audit Services: **6.0** **$1,845.00**

### AB 1054 Wildfire Fund

**01/06/2020**

| | | | | |
|------|-------------|------|-------|------|
| Gillam, Tim | Review risk assessment around California state legislation on wildfire fund. | $760.00 | 2.0 | $1,520.00 |

**01/08/2020**

| | | | | |
|------|-------------|------|-------|------|
| Ncho-Oguie, Jean-Denis | Discuss Federal Energy Regulatory Commission Risk Formula Rate Risk assessment with S. Jasinski (Deloitte). | $760.00 | 0.5 | $380.00 |
| Ncho-Oguie, Jean-Denis | Review audit opinion disclosures around the California state legislature around wildfire liability fund . | $760.00 | 0.5 | $380.00 |

**01/10/2020**

| | | | | |
|------|-------------|------|-------|------|
| Azebu, Matt | Documented testing of design of internal controls related to review of disclosure related to California state assembly bill 1054 on wildfire fund legislation | $460.00 | 3.0 | $1,380.00 |

**01/11/2020**

| | | | | |
|------|-------------|------|-------|------|
| Azebu, Matt | Continue to document testing of design and operating effectiveness of internal controls related to review of disclosure related to California state assembly bill 1054 (wildfire fund legislation). | $460.00 | 3.0 | $1,380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *AB 1054 Wildfire Fund* | | | | |
| 01/27/2020 | | | | |
| Azebu, Matt | Document the risks of material misstatement identified related to the California state assembly bill 1054 (wildfire fund) . | $460.00 | 2.5 | $1,150.00 |
| 01/28/2020 | | | | |
| Ncho-Oguie, Jean-Denis | Document Critical Audit Matter opinion around California state legislature around wildfire liability fund. | $760.00 | 1.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Review risk of material misstatement analysis around the California state legislature around wildfire liability fund accounting. | $760.00 | 1.0 | $760.00 |
| 01/29/2020 | | | | |
| Azebu, Matt | Document testing of design and operating effectiveness of internal controls related to review of disclosure of California state assembly bill 1054 (wildfire fund). | $460.00 | 3.0 | $1,380.00 |
| Azebu, Matt | Review legislation related to wildfire fund (California state assembly bill 1054) and compared against footnote disclosure in financial statements to assess clarity of disclosures. | $460.00 | 2.5 | $1,150.00 |
| Rice, Blake | Review wildfire liability fund control documentation. | $460.00 | 3.0 | $1,380.00 |
| Rice, Blake | Continue to review wildfire liability fund control documentation. | $460.00 | 2.0 | $920.00 |
| Rice, Blake | Review wildfire liability fund procedures. | $460.00 | 3.0 | $1,380.00 |
| Rice, Blake | Continue to review wildfire liability fund audit procedures. | $460.00 | 2.5 | $1,150.00 |
| 01/30/2020 | | | | |
| Rice, Blake | Review wildfire liability fund control documentation. | $460.00 | 3.0 | $1,380.00 |
| Rice, Blake | Continue to review wildfire liability fund control documentation. | $460.00 | 2.0 | $920.00 |
| Rice, Blake | Review wildfire liability fund procedures. | $460.00 | 2.5 | $1,150.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **AB 1054 Wildfire Fund** | | | | |
| 01/30/2020 | | | | |
| Rice, Blake | Continue to review wildfire liability fund audit procedures. | $460.00 | 2.0 | $920.00 |
| 01/31/2020 | | | | |
| Rice, Blake | Prepare review control around wildfire liability fund. | $460.00 | 2.0 | $920.00 |
| Rice, Blake | Continue to prepare review control around wildfire liability fund. | $460.00 | 3.0 | $1,380.00 |
| Subtotal for AB 1054 Wildfire Fund: | | | 44.0 | $21,740.00 |
| **Accounting Consultations** | | | | |
| 01/13/2020 | | | | |
| Jasinski, Samantha | Prepare listing of consultations performed during the current year. | $580.00 | 1.5 | $870.00 |
| Jasinski, Samantha | Continue to prepare listing of consultations performed during the current year. | $580.00 | 3.0 | $1,740.00 |
| 01/14/2020 | | | | |
| Jasinski, Samantha | Closed comments on going concern consultation memorandum | $580.00 | 1.5 | $870.00 |
| 01/15/2020 | | | | |
| Jasinski, Samantha | Clear comments around Regulatory Accounting consultation memorandum | $580.00 | 2.0 | $1,160.00 |
| 01/16/2020 | | | | |
| Hennessy, Vincent | Prepare accounting consultation risk assessment. | $460.00 | 0.5 | $230.00 |
| Pemberton, Tricia | Review consultation memo regarding PG&E's application of regulatory asset/liability accounting. | $760.00 | 2.0 | $1,520.00 |
| 01/20/2020 | | | | |
| Bush, Amber | Review initial going concern consultation memo. | $660.00 | 1.5 | $990.00 |
| 01/23/2020 | | | | |
| Jasinski, Samantha | Update Going Concern consultation documentation based upon Company's disclosures in draft 10-K financial statements. | $580.00 | 0.5 | $290.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Accounting Consultations** | | | | |
| 01/28/2020 | | | | |
| Meredith, Wendy | Continue reviewing year end draft critical audit matters communications. | $760.00 | 1.0 | $760.00 |
| Meredith, Wendy | Review year end draft critical audit matters communications. | $760.00 | 1.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Review accounting consultation on regulatory balancing accounting around wildfire. | $760.00 | 2.5 | $1,900.00 |
| 01/31/2020 | | | | |
| Jasinski, Samantha | Closed additional comments in Regulatory Accounting consultation memorandum | $580.00 | 2.5 | $1,450.00 |
| Subtotal for Accounting Consultations: | | | 19.5 | $12,540.00 |
| **California Wildfires** | | | | |
| 01/06/2020 | | | | |
| Gillam, Tim | Review audit procedures planned around auditing wildfire liabilities. | $760.00 | 2.0 | $1,520.00 |
| Meredith, Wendy | Review fourth quarter 2019 Form 8-Ks filed by PG&E around wildfire. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Review summary of filings in California Public Utility Commission investigations of PG&E around wildfire. | $760.00 | 1.0 | $760.00 |
| 01/08/2020 | | | | |
| Azebu, Matt | Prepare documentation summarizing risk assessment considerations related to enforcement matters including the wildfire and locate and mark orders instituting investigation. | $460.00 | 3.5 | $1,610.00 |
| 01/09/2020 | | | | |
| Azebu, Matt | Document inquiries performed with management related to the status of investigations / settlement discussions related to the 2017, 2018 and 2019 wildfires. | $460.00 | 3.0 | $1,380.00 |
| Martin, Blake | Draft the California Wildfire Risks of Material Misstatement workpaper. | $460.00 | 4.0 | $1,840.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **California Wildfires** | | | | |
| 01/09/2020 | | | | |
| Martin, Blake | Continue drafting the California Wildfire Risks of Material Misstatement workpaper. | $460.00 | 3.0 | $1,380.00 |
| 01/10/2020 | | | | |
| Martin, Blake | Draft the California Wildfire Risks of Material Misstatement workpaper. | $460.00 | 2.5 | $1,150.00 |
| 01/11/2020 | | | | |
| Gillam, Tim | Review updated risk assessment around wildfire liability accounting. | $760.00 | 3.0 | $2,280.00 |
| 01/13/2020 | | | | |
| Martin, Blake | Draft year end update to the California Wildfire Memorandum. | $460.00 | 1.0 | $460.00 |
| Martin, Blake | Continue drafting the Wildfire Risks of Material Misstatement working paper for fiscal year 2019. | $460.00 | 2.0 | $920.00 |
| Martin, Blake | Draft the Wildfire Risks of Material Misstatement working paper for fiscal year 2019. | $460.00 | 3.0 | $1,380.00 |
| 01/14/2020 | | | | |
| Azebu, Matt | Updated wildfire liability risk assessment considerations to reflect latest facts known related to Kincade Fire investigation | $460.00 | 2.5 | $1,150.00 |
| Gillam, Tim | Review settlement agreement with insurance companies around wildfire liabilities. | $760.00 | 2.5 | $1,900.00 |
| Martin, Blake | Draft the Wildfire Risks of Material Misstatement working paper for fiscal year 2019 | $460.00 | 3.0 | $1,380.00 |
| Martin, Blake | Continue drafting the Wildfire Risks of Material Misstatement working paper for fiscal year 2019. | $460.00 | 3.0 | $1,380.00 |
| Martin, Blake | Continue drafting the Wildfire Risks of Material Misstatement working paper for fiscal year 2019. | $460.00 | 4.0 | $1,840.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 01/15/2020 | | | | |
| Azebu, Matt | Review San Francisco Chronicle news articles related to Sonoma County's intention to bring legal action against PG&E and documented consideration of accounting implications | $460.00 | 1.0 | $460.00 |
| Gillam, Tim | Review settlement agreement with individual plaintiffs on wildfire claims. | $760.00 | 2.0 | $1,520.00 |
| Martin, Blake | Draft the Wildfire Risks of Material Misstatement working paper for fiscal year 2019 | $460.00 | 1.5 | $690.00 |
| Meredith, Wendy | Review control testing associated with wildfire liabilities. | $760.00 | 1.5 | $1,140.00 |
| Meredith, Wendy | Continue reviewing control testing associated with wildfire liabilities. | $760.00 | 0.5 | $380.00 |
| 01/16/2020 | | | | |
| Azebu, Matt | Discussion T. Gillam, W. Meredith, J. Ncho-Oguie, S. Jasinski, B. Rice (Deloitte) regarding year end inherent risk assessment related to wildfire liabilities. | $460.00 | 1.0 | $460.00 |
| Gillam, Tim | Discussion W. Meredith, J. Ncho-Oguie, S. Jasinski, M. Azebu, B. Rice (Deloitte) regarding year end inherent risk assessment related to wildfire liabilities. | $760.00 | 1.0 | $760.00 |
| Jasinski, Samantha | Discussion T. Gillam, W. Meredith, J. Ncho-Oguie, M. Azebu, B. Rice (Deloitte) regarding year end inherent risk assessment related to wildfire liabilities. | $580.00 | 1.0 | $580.00 |
| Meredith, Wendy | Discussion T. Gillam, J. Ncho-Oguie, S. Jasinski, M. Azebu, B. Rice (Deloitte) regarding year end inherent risk assessment related to wildfire liabilities. | $760.00 | 1.0 | $760.00 |
| Meredith, Wendy | Meeting with V. Hennessy, J. Hamner, B. Martin, B. Rice, M. Azebu, S. Jasinski, J. Ncho Oguie, T. Gillam (Deloitte) regarding the status of each section of the audit. | $760.00 | 1.0 | $760.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 01/16/2020 | | | | |
| Meredith, Wendy | Review fire liability control testing. | $760.00 | 1.5 | $1,140.00 |
| Rice, Blake | Discussion T. Gillam, W. Meredith, J. Ncho-Oguie, S. Jasinski, M. Azebu (Deloitte) regarding year end inherent risk assessment related to wildfire liabilities. | $460.00 | 1.0 | $460.00 |
| 01/20/2020 | | | | |
| Azebu, Matt | Review publicly available wildfire-related information in preparation for discussion with S. Schirle and T. Lucey (PG&E) on wildfire-related liabilities. | $460.00 | 2.0 | $920.00 |
| Guo, Amy | Update Northern California Insurance Recovery Memo by analyzing financial viability of insurers. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Draft the Wildfire Insurance carriers viability risk assessment memorandum. | $460.00 | 2.5 | $1,150.00 |
| Meredith, Wendy | Review risk assessment for wildfire liabilities. | $760.00 | 0.5 | $380.00 |
| 01/21/2020 | | | | |
| Azebu, Matt | Update documentation related to testing of internal controls related to wildfire liabilities. | $460.00 | 3.0 | $1,380.00 |
| Azebu, Matt | Continue to update documentation related to testing of internal controls related to wildfire liabilities. | $460.00 | 2.0 | $920.00 |
| Azebu, Matt | Meeting with T. Lucey, S. Schirle, J. Martinez, A. Chung, J. Garboden (PG&E), W. Meredith, V. Hennessy, B. Martin (Deloitte) to discuss year end updates to settlement discussions and impact on year-end wildfire liabilities. | $460.00 | 1.0 | $460.00 |
| Hennessy, Vincent | Meeting with T. Lucey, S. Schirle, J. Martinez, A. Chung, J. Garboden (PG&E), W. Meredith, M. Azebu, B. Martin (Deloitte) to discuss year end updates to settlement discussions and impact on year-end wildfire liabilities. | $460.00 | 1.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *California Wildfires* | | | | |
| 01/21/2020 | | | | |
| Martin, Blake | Meeting with T. Lucey, S. Schirle, J. Martinez, A. Chung, J. Garboden (PG&E), W. Meredith, M. Azebu, V. Hennessy (Deloitte) to discuss year end updates to settlement discussions and impact on year-end wildfire liabilities. | $460.00 | 1.0 | $460.00 |
| Meredith, Wendy | Meeting with T. Lucey, S. Schirle, J. Martinez, A. Chung, J. Garboden (PG&E), M. Azebu, V. Hennessy, B. Martin (Deloitte) to discuss year end updates to settlement discussions and impact on year-end wildfire liabilities. | $760.00 | 1.0 | $760.00 |
| Meredith, Wendy | Review status of wildfire liability testing. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Review updated wildfire liability risk assessment. | $760.00 | 0.5 | $380.00 |
| 01/22/2020 | | | | |
| Martin, Blake | Draft Wildfire probable loss meeting control operating effectiveness at year end. | $460.00 | 3.0 | $1,380.00 |
| 01/23/2020 | | | | |
| Azebu, Matt | Document testing of year-end operating effectiveness of internal controls related to wildfire liabilities. | $460.00 | 2.5 | $1,150.00 |
| Martin, Blake | Draft the Audit Committee meeting control operating effectiveness at year end in consideration of wildfires. | $460.00 | 1.5 | $690.00 |
| 01/24/2020 | | | | |
| Azebu, Matt | Continue to document testing of year-end operating effectiveness of internal controls related to wildfire liabilities. | $460.00 | 3.0 | $1,380.00 |
| 01/26/2020 | | | | |
| Gillam, Tim | Review the Restructuring Support Agreement with Holders of Subrogation Claims on wildfire claim. | $760.00 | 2.0 | $1,520.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 01/26/2020 | | | | |
| Gillam, Tim | Review the Restructuring Support Agreement with the Committee of Tort Claimants to understand the accounting matters around wildfire liability. | $760.00 | 1.5 | $1,140.00 |
| 01/27/2020 | | | | |
| Azebu, Matt | Discussion with V. Hennessy (Deloitte) regarding the Company's fair value policy to assess sample size selections for testing procedures. | $460.00 | 1.5 | $690.00 |
| Azebu, Matt | Discussion with B. Rice, T. Gillam, W. Meredith, J. Ncho Oguie (Deloitte) regarding status of testing for year end wildfire liabilities. | $460.00 | 0.5 | $230.00 |
| Azebu, Matt | Meet with W. Meredith (Deloitte) to discuss audit status related to wildfire liabilities. | $460.00 | 0.5 | $230.00 |
| Azebu, Matt | Document the year-end wildfire liability risk assessment considerations based on information available through January 27th. | $460.00 | 3.0 | $1,380.00 |
| Gillam, Tim | Discussion with B. Rice, W. Meredith, J. Ncho Oguie, M. Azebu (Deloitte) regarding status of testing for year end wildfire liabilities. | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | Review the wildfire footnote disclosure. | $760.00 | 3.0 | $2,280.00 |
| Gillam, Tim | Review the auditing of the regulatory assets related to wildfires. | $760.00 | 1.5 | $1,140.00 |
| Jasinski, Samantha | Discussion with B. Rice, J. Ncho-Oguie, L. Schloetter (Deloitte) regarding wildfire regulatory asset final risk assessment. | $580.00 | 1.5 | $870.00 |
| Martin, Blake | Document the operating effectiveness related to the Wildfire meeting on probable loss control work paper. | $460.00 | 4.0 | $1,840.00 |
| Martin, Blake | Further document the operating effectiveness related to the Wildfire meeting on probable loss control work paper. | $460.00 | 4.0 | $1,840.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **California Wildfires** | | | | |
| 01/27/2020 | | | | |
| Martin, Blake | Document the design and implementation of the wildfire disclosure review control work paper. | $460.00 | 3.0 | $1,380.00 |
| Meredith, Wendy | Meet with M. Azebu (Deloitte) to discuss audit status related to wildfire liabilities. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Review critical audit matters draft communication around wildfire-related liabilities. | $760.00 | 1.0 | $760.00 |
| Meredith, Wendy | Discussion with B. Rice, T. Gillam, J. Ncho Oguie, M. Azebu (Deloitte) regarding status of testing for year end wildfire liabilities. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Prepare for discussion regarding status of testing for year end wildfire liabilities. | $760.00 | 0.5 | $380.00 |
| Ncho-Oguie, Jean-Denis | Discussion with B. Rice, T. Gillam, W. Meredith, M. Azebu (Deloitte) regarding status of testing for year end wildfire liabilities. | $760.00 | 0.5 | $380.00 |
| Rice, Blake | Review wildfire liability risk assessment. | $460.00 | 2.0 | $920.00 |
| Rice, Blake | Continue to review wildfire liability risk assessment. | $460.00 | 2.0 | $920.00 |
| 01/28/2020 | | | | |
| Gillam, Tim | Review the Restructuring Support Agreement with Holders of Subrogation Claims on wildfire claim. | $760.00 | 2.0 | $1,520.00 |
| Gillam, Tim | Review the Restructuring Support Agreement with the Committee of Tort Claimants to understand the accounting matters around wildfire liability. | $760.00 | 2.5 | $1,900.00 |
| Gillam, Tim | Meet with J. Martinez (PG&E) to discuss wildfire draft footnote. | $760.00 | 0.5 | $380.00 |
| Martin, Blake | Current year update of wildfire process flow diagram. | $460.00 | 1.5 | $690.00 |
| Meredith, Wendy | Review wildfire contingencies footnote in draft Form 10-K. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Review wildfire liability control testing. | $760.00 | 1.0 | $760.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 01/28/2020 | | | | |
| Rice, Blake | Review wildfire liability control testing. | $460.00 | 2.0 | $920.00 |
| Rice, Blake | Continue to review wildfire liability control testing. | $460.00 | 3.0 | $1,380.00 |
| 01/29/2020 | | | | |
| Kilkenny, Tom | Review wildfire risk of material misstatement working paper. | $760.00 | 1.5 | $1,140.00 |
| Meredith, Wendy | Continue reviewing draft wildfire footnote disclosure. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Review draft wildfire footnote disclosure. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Meet with J. Martinez (PG&E) to discuss wildfire draft footnote. | $760.00 | 0.5 | $380.00 |
| 01/30/2020 | | | | |
| Azebu, Matt | Prepared documentation of inquiries of management and legal counsel regarding the available information on wildfire investigations and settlement discussions and the corresponding accounting treatment. | $460.00 | 3.0 | $1,380.00 |
| Azebu, Matt | Continue to prepare documentation of audit procedures performed related to year-end wildfire liability and accounting conclusions related to 2019 Kincade Fire. | $460.00 | 3.0 | $1,380.00 |
| Meredith, Wendy | Review fire liability workpaper. | $760.00 | 0.5 | $380.00 |
| 01/31/2020 | | | | |
| Azebu, Matt | Review wildfire settlement agreement with Tort Claimant's Committee for accounting treatment in preparation for meeting with Cravath (external counsel) | $460.00 | 2.0 | $920.00 |
| Azebu, Matt | Meet with S. Schirle, T. Lucey, A. Chung, J. Martinez (PG&E), T. Gillam, W. Meredith, B. Martin (Deloitte) to discuss status of criminal investigations and shareholder litigation related to wildfires. | $460.00 | 0.5 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 01/31/2020 | | | | |
| Azebu, Matt | Meet with K. Orsini (Cravath), J. Garboden, A. Chung, J. Martinez (PG&E), T. Gillam, W. Meredith (Deloitte) to discuss terms of settlement agreement related to fire liabilities. | $460.00 | 0.5 | $230.00 |
| Gillam, Tim | Meet with S. Schirle, T. Lucey, A. Chung, J. Martinez (PG&E), W. Meredith, M. Azebu, B. Martin (Deloitte) to discuss status of criminal investigations and shareholder litigation related to wildfires. | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | Meet with K. Orsini (Cravath), J. Garboden, A. Chung, J. Martinez (PG&E), W. Meredith, M. Azebu (Deloitte) to discuss terms of settlement agreement related to fire liabilities. | $760.00 | 0.5 | $380.00 |
| Kilkenny, Tom | Review wildfire risk working papers. | $760.00 | 0.5 | $380.00 |
| Martin, Blake | Meet with S. Schirle, T. Lucey, A. Chung, J. Martinez (PG&E), T. Gillam, W. Meredith, M. Azebu (Deloitte) to discuss status of criminal investigations and shareholder litigation related to wildfires. | $460.00 | 0.5 | $230.00 |
| Meredith, Wendy | Meet with K. Orsini (Cravath), J. Garboden, A. Chung, J. Martinez (PG&E), T. Gillam, M. Azebu (Deloitte) to discuss terms of settlement agreement related to fire liabilities. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Meet with S. Schirle, T. Lucey, A. Chung, J. Martinez (PG&E), T. Gillam, M. Azebu, B. Martin (Deloitte) to discuss status of criminal investigations and shareholder litigation related to wildfires. | $760.00 | 0.5 | $380.00 |
| Rice, Blake | Prepare audit procedure performed around information used in performing California wildfire control | $460.00 | 2.0 | $920.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **California Wildfires** | | | | |
| 01/31/2020 | | | | |
| Rice, Blake | Continue to test information used in performing California wildfire control. | $460.00 | 2.5 | $1,150.00 |
| Subtotal for California Wildfires: | | | 151.0 | $82,500.00 |
| **Lease Accounting Services** | | | | |
| 01/10/2020 | | | | |
| Azebu, Matt | Review the testing of design and operating effectiveness of internal controls related to leases | $265.00 | 1.5 | $397.50 |
| Azebu, Matt | Discussion with R. Uy (Deloitte) regarding testing approaches for lease controls and substantive testing. | $265.00 | 1.0 | $265.00 |
| Uy, Rycel | Discussion with M. Azebu (Deloitte) regarding testing approaches for lease controls and substantive testing. | $225.00 | 1.0 | $225.00 |
| Uy, Rycel | Update documentation for lease controls testing. | $225.00 | 3.0 | $675.00 |
| 01/13/2020 | | | | |
| Uy, Rycel | Prepare documentation for lease controls testing for year-end. | $225.00 | 1.0 | $225.00 |
| Uy, Rycel | Update documentation for lease controls testing. | $225.00 | 3.0 | $675.00 |
| 01/14/2020 | | | | |
| Azebu, Matt | Discussion with R. Uy (Deloitte) regarding client support for lease controls and substantive testing. | $265.00 | 0.5 | $132.50 |
| Azebu, Matt | Discussion with Z. Birden (PG&E), R. Uy (Deloitte) regarding client support for lease controls testing. | $265.00 | 0.5 | $132.50 |
| Uy, Rycel | Discussion with Z. Birden (PG&E), M. Azebu (Deloitte) regarding client support for lease controls testing. | $225.00 | 0.5 | $112.50 |
| Uy, Rycel | Continue to update documentation for lease controls testing. | $225.00 | 2.5 | $562.50 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Lease Accounting Services*

**01/14/2020**

| | | | | |
|------|-------------|------|-------|------|
| Uy, Rycel | Discussion with M. Azebu (Deloitte) regarding client support for lease controls and substantive testing. | $225.00 | 0.5 | $112.50 |
| Uy, Rycel | Update documentation for lease controls testing. | $225.00 | 2.0 | $450.00 |

**01/15/2020**

| | | | | |
|------|-------------|------|-------|------|
| Azebu, Matt | Discussion with R. Uy (Deloitte) regarding testing of lease controls. | $265.00 | 0.5 | $132.50 |
| Uy, Rycel | Discussion with M. Azebu (Deloitte) regarding testing of lease controls. | $225.00 | 0.5 | $112.50 |
| Uy, Rycel | Discussion with M. Azebu (Deloitte) regarding controls relevant to contract types review for leases. | $225.00 | 0.5 | $112.50 |

**01/16/2020**

| | | | | |
|------|-------------|------|-------|------|
| Uy, Rycel | Discussion with Z. Birden (PG&E) regarding detailed break out of lease balance within the lease reconciliation. | $225.00 | 0.5 | $112.50 |
| Uy, Rycel | Discussion with D. DeMartini (PG&E) regarding relevant controls for contract types review for leases. | $225.00 | 0.5 | $112.50 |

**01/17/2020**

| | | | | |
|------|-------------|------|-------|------|
| Azebu, Matt | Discussion with T. Yura (PG&E), R. Uy (Deloitte) regarding contracts listing for lease controls. | $265.00 | 0.5 | $132.50 |
| Uy, Rycel | Analyze design factors in lease controls testing. | $225.00 | 2.5 | $562.50 |
| Uy, Rycel | Discussion with T. Yura (PG&E), M. Azebu (Deloitte) regarding contracts listing for lease controls. | $225.00 | 0.5 | $112.50 |

**01/24/2020**

| | | | | |
|------|-------------|------|-------|------|
| Azebu, Matt | Review the year-end operating effectiveness testing of internal controls related to lease footnote disclosure review and reconciliation review. | $265.00 | 2.0 | $530.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Lease Accounting Services** | | | | |
| 01/28/2020 | | | | |
| Uy, Rycel | Update documentation for year-end selection for lease reconciliation control. | $225.00 | 1.0 | $225.00 |
| 01/30/2020 | | | | |
| Uy, Rycel | Analyze Q1 2019 lease reconciliation for lease substantive testing. | $225.00 | 0.5 | $112.50 |
| Subtotal for Lease Accounting Services: | | | 26.5 | $6,222.50 |
| **New Accounting Standards** | | | | |
| 01/08/2020 | | | | |
| Azebu, Matt | Perform research related to the accounting implications related to the adoption of the new current expected credit loss standard | $460.00 | 1.0 | $460.00 |
| Azebu, Matt | Review the draft accounting memo summarizing accounting conclusions related to the new current expected credit loss standard prepared by T. Ockels (PG&E) | $460.00 | 1.5 | $690.00 |
| 01/15/2020 | | | | |
| Azebu, Matt | Review documentation of risk assessment considerations related to adoption of current expected credit loss standard | $460.00 | 2.5 | $1,150.00 |
| 01/16/2020 | | | | |
| Azebu, Matt | Meeting with S. Jasinski, V. Hennessy (Deloitte), T. Ockles, A. Chung, D. Diaz, S. Hunter (PG&E) to discuss the expected impact of current expected credit loss accounting standard. | $460.00 | 0.5 | $230.00 |
| Hennessy, Vincent | Meeting with M. Azebu, S. Jasinski (Deloitte), T. Ockles, A. Chung, D. Diaz, S. Hunter (PG&E) to discuss the expected impact of current expected credit loss accounting standard. | $460.00 | 0.5 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *New Accounting Standards* | | | | |
| 01/16/2020 | | | | |
| Jasinski, Samantha | Meeting with M. Azebu, V. Hennessy (Deloitte), T. Ockles, A. Chung, D. Diaz, S. Hunter (PG&E) to discuss the expected impact of current expected credit loss accounting standard. | $580.00 | 0.5 | $290.00 |
| 01/18/2020 | | | | |
| Azebu, Matt | Discussion with V. Hennessy (Deloitte) regarding language and amounts used in risk assessment for new disclosure risk around new accounting standard. | $460.00 | 0.5 | $230.00 |
| Hennessy, Vincent | Discussion with M. Azebu (Deloitte) regarding language and amounts used in risk assessment for new disclosure risk around new accounting standard. | $460.00 | 0.5 | $230.00 |
| Hennessy, Vincent | Document risk assessment for new PG&E disclosure risk on new accounting standard. | $460.00 | 1.0 | $460.00 |
| Subtotal for New Accounting Standards: | | | 8.5 | $3,970.00 |
| *Post Bankruptcy Matters* | | | | |
| 01/03/2020 | | | | |
| Arkin, Steven | Research tax topic around deductibility of certain expenses from the bankruptcy settlement. | $760.00 | 1.5 | $1,140.00 |
| Gillam, Tim | Review risk assessment around equity backstop process. | $760.00 | 2.0 | $1,520.00 |
| 01/06/2020 | | | | |
| Gillam, Tim | Call with W. Meredith (Deloitte), D. Thomason, J. Garboden, S. Hunter (PG&E) to discuss year end accounting issues around bankruptcy proceeding. | $760.00 | 1.0 | $760.00 |
| Hennessy, Vincent | Discussion with B. Martin (Deloitte) regarding documentation and approach to testing bankruptcy-related controls. | $460.00 | 0.5 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 01/06/2020 | | | | |
| Martin, Blake | Discussion with V. Hennessy (Deloitte) regarding documentation and approach to testing bankruptcy-related controls. | $460.00 | 0.5 | $230.00 |
| Meredith, Wendy | Meet with J. Ncho-Oguie (Deloitte) to discuss year end accounting issues related to bankruptcy proceedings. | $760.00 | 1.0 | $760.00 |
| Meredith, Wendy | Call with T. Gillam (Deloitte), D. Thomason, J. Garboden, S. Hunter (PG&E) to discuss year end accounting issues around bankruptcy proceeding. | $760.00 | 1.0 | $760.00 |
| Meredith, Wendy | Review draft declaration to be filed by Deloitte with bankruptcy court. | $760.00 | 0.5 | $380.00 |
| Ncho-Oguie, Jean-Denis | Meet with W. Meredith (Deloitte) to discuss year end accounting issues related to bankruptcy proceedings. | $760.00 | 1.0 | $760.00 |
| Sasso, Tony | Meet with M. Sullivan (Deloitte) to discuss court decision on prejudgment interest and bankruptcy accounting implications for financial reporting. | $760.00 | 0.3 | $228.00 |
| Sullivan, Mike | Review motions filed regarding post petition interest rate for unsecured claims and judge decision around bankruptcy matter. | $760.00 | 1.7 | $1,292.00 |
| Sullivan, Mike | Meet with A. Sasso (Deloitte) to discuss court decision on prejudgment interest and bankruptcy accounting implications for financial reporting. | $760.00 | 0.3 | $228.00 |
| Sullivan, Mike | Review overview sections of plan of reorganization and disclosure statement around treatment of unsecured claims. | $760.00 | 1.1 | $836.00 |
| 01/07/2020 | | | | |
| Gillam, Tim | Review Mirant 10K disclosures and technical guidance to understand the guidance & the application of the guidance for recording the interest expense. | $760.00 | 1.5 | $1,140.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 01/07/2020 | | | | |
| Gillam, Tim | Meet with J. Wells, D. Thomason, J. Garboden, S. Hunter (PG&E), W. Meredith (Deloitte), K. Orsini (Cravath), M. Goren S. Karotkin (Weil), E. Silverman, K. Ziman (Lazard) to discuss prepetition interest accounting for bankruptcy matter. | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | Meeting with W. Meredith, A. Sasso, M. Sullivan (Deloitte) to discuss financial reporting considerations around bankruptcy matter related to court memorandum decision on post petition interest. | $760.00 | 0.5 | $380.00 |
| Jasinski, Samantha | Discussion with L. Schloetter, B. Rice (Deloitte) related to prepetition debt impacting revenue testing as part of the bankruptcy. | $580.00 | 0.5 | $290.00 |
| Meredith, Wendy | Meeting with T. Gillam, A. Sasso, M. Sullivan (Deloitte) to discuss financial reporting considerations around bankruptcy matter related to court memorandum decision on post petition interest. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Meet with J. Wells, D. Thomason, J. Garboden, S. Hunter (PG&E), T. Gillam (Deloitte), K. Orsini (Cravath), M. Goren S. Karotkin (Weil), E. Silverman, K. Ziman (Lazard) to discuss prepetition interest accounting. | $760.00 | 0.5 | $380.00 |
| Rice, Blake | Discussion with L. Schloetter, S. Jasinski (Deloitte) related to prepetition debt impacting revenue testing as part of the bankruptcy. | $460.00 | 0.5 | $230.00 |
| Sasso, Tony | Research Calpine and other filings with respect to post-petition interest disclosures around bankruptcy matter. | $760.00 | 0.5 | $380.00 |
| Sasso, Tony | Meeting with T. Gillam, W. Meredith, M. Sullivan (Deloitte) to discuss financial reporting considerations around bankruptcy matter related to court memorandum decision on post petition interest. | $760.00 | 0.5 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 01/07/2020 | | | | |
| Schloetter, Lexie | Discussion with B. Rice, S. Jasinski (Deloitte) related to prepetition debt impacting revenue testing as part of the bankruptcy. | $390.00 | 0.5 | $195.00 |
| Sullivan, Mike | Review financial statements for companies in bankruptcy that accrued post petition interest on pre petition liabilities subject to compromise in financial statements as part of the bankruptcy testing. | $760.00 | 0.6 | $456.00 |
| Sullivan, Mike | Meeting with T. Gillam, W. Meredith, A. Sasso (Deloitte) to discuss financial reporting considerations around bankruptcy matter related to court memorandum decision on post petition interest. | $760.00 | 0.5 | $380.00 |
| 01/08/2020 | | | | |
| Azebu, Matt | Review the design of internal controls related to the journal entries recorded in connection with bankruptcy proceedings. | $460.00 | 1.5 | $690.00 |
| Azebu, Matt | Review the risks of material misstatement identified and corresponding internal controls and planned substantive procedures related to the bankruptcy process. | $460.00 | 2.0 | $920.00 |
| Donahue, Nona | Plan year-end tax procedures around tax considerations for the bankruptcy settlement. | $760.00 | 0.5 | $380.00 |
| Hennessy, Vincent | Document bankruptcy review control around estimates. | $460.00 | 3.0 | $1,380.00 |
| Hennessy, Vincent | Continue to document bankruptcy control. | $460.00 | 1.5 | $690.00 |
| Jasinski, Samantha | Prepare preferred dividends risk assessment memorandum. | $580.00 | 1.0 | $580.00 |
| Meredith, Wendy | Discussion with J. Garboden, S. Hunter (PG&E) regarding accounting memo related to interest on pre-petition debt as part of the bankruptcy. | $760.00 | 0.5 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 01/09/2020 | | | | |
| Azebu, Matt | Discussion with V. Hennessy (Deloitte) regarding bankruptcy journal entry control population. | $460.00 | 0.5 | $230.00 |
| Azebu, Matt | Meeting with S. Jasinski, B. Martin, V. Hennessy (Deloitte) regarding how to document and test the bankruptcy journal entry control. | $460.00 | 0.5 | $230.00 |
| Azebu, Matt | Review testing of design and operating effectiveness of internal controls related to bankruptcy process. | $460.00 | 2.5 | $1,150.00 |
| Hennessy, Vincent | Discussion with B. Rice, B. Martin, B. Long (Deloitte), C. Baxter, D. DeMartini (PG&E) regarding Bankruptcy Control testing support and year end update. | $460.00 | 0.5 | $230.00 |
| Hennessy, Vincent | Discussion with M. Azebu (Deloitte) regarding bankruptcy journal entry control population. | $460.00 | 0.5 | $230.00 |
| Hennessy, Vincent | Discussion with B. Martin (Deloitte) regarding bankruptcy journal entry control, specifically involving the population the control addresses. | $460.00 | 0.5 | $230.00 |
| Hennessy, Vincent | Update bankruptcy risks after discussion with M. Azebu, S. Jasinski, B. Martin (Deloitte). | $460.00 | 1.0 | $460.00 |
| Hennessy, Vincent | Prepare new bankruptcy control related to journal entry review. | $460.00 | 2.5 | $1,150.00 |
| Hennessy, Vincent | Meeting with M. Azebu, S. Jasinski, B. Martin (Deloitte) regarding how to document and test the bankruptcy journal entry control. | $460.00 | 0.5 | $230.00 |
| Jasinski, Samantha | Meeting with M. Azebu, B. Martin, V. Hennessy (Deloitte) regarding how to document and test the bankruptcy journal entry control. | $580.00 | 0.5 | $290.00 |
| Long, Brittany | Discussion with B. Rice, V. Hennessy, B. Martin (Deloitte), C. Baxter, D. DeMartini (PG&E) regarding Bankruptcy Control testing support and year end update. | $580.00 | 0.5 | $290.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 01/09/2020 | | | | |
| Martin, Blake | Discussion with B. Rice, V. Hennessy, B. Long (Deloitte), C. Baxter, D. DeMartini (PG&E) regarding Bankruptcy Control testing support and year end update. | $460.00 | 0.5 | $230.00 |
| Martin, Blake | Meeting with M. Azebu, S. Jasinski, V. Hennessy (Deloitte) regarding how to document and test the bankruptcy journal entry control. | $460.00 | 0.5 | $230.00 |
| Martin, Blake | Discussion with V. Hennessy (Deloitte) regarding bankruptcy journal entry control, specifically involving the population the control addresses. | $460.00 | 0.5 | $230.00 |
| Meredith, Wendy | Review risk assessment related to dividends around bankruptcy. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Review memo related to audit impact of bankruptcy events. | $760.00 | 1.5 | $1,140.00 |
| Ncho-Oguie, Jean-Denis | Meeting with S. Hunter (PG&E) to discuss accounting impacts of asset securitization. | $760.00 | 1.0 | $760.00 |
| Rice, Blake | Discussion with V. Hennessy, B. Martin, B. Long (Deloitte), C. Baxter, D. DeMartini (PG&E) regarding Bankruptcy Control testing support and year end update. | $460.00 | 0.5 | $230.00 |
| 01/10/2020 | | | | |
| Hennessy, Vincent | Continue to update bankruptcy risk assessment. | $460.00 | 1.5 | $690.00 |
| Rohrs, Jane | Review bankruptcy settlement documents to understand the tax considerations around the settlement. | $760.00 | 0.5 | $380.00 |
| 01/11/2020 | | | | |
| Gillam, Tim | Review updated risk assessment around bankruptcy proceeding process. | $760.00 | 3.0 | $2,280.00 |
| Hennessy, Vincent | Continue to update bankruptcy risks. | $460.00 | 1.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 01/11/2020 | | | | |
| Hennessy, Vincent | Discussion with B. Rice (Deloitte) regarding bankruptcy journal entry control population and testing procedures. | $460.00 | 1.5 | $690.00 |
| Hennessy, Vincent | Assess the population of bankruptcy journal entries for control documentation. | $460.00 | 1.0 | $460.00 |
| Hennessy, Vincent | Prepare bankruptcy journal entry control. | $460.00 | 2.5 | $1,150.00 |
| Rice, Blake | Discussion with V. Hennessy (Deloitte) regarding bankruptcy journal entry control population and testing procedures. | $460.00 | 1.5 | $690.00 |
| 01/13/2020 | | | | |
| Arkin, Steven | Discussion with J. Rohrs, N. Donahue (Deloitte) regarding bankruptcy settlement on the impact on taxes. | $760.00 | 0.5 | $380.00 |
| Arkin, Steven | Discussion with J. Rohrs, N. Donahue (Deloitte) regarding certain expenses related to the bankruptcy settlement agreement with the California Public Utilities Commissions. | $760.00 | 1.0 | $760.00 |
| Clark, Brian | Review bankruptcy-related critical audit matters. | $760.00 | 0.5 | $380.00 |
| Donahue, Nona | Call with M. Luong (Deloitte) to discuss bankruptcy settlement consideration for taxes. | $760.00 | 0.5 | $380.00 |
| Donahue, Nona | Call with K. Gerstel (Deloitte) to discuss tax consideration on bankruptcy settlement agreement with the California Public Utilities Commissions. | $760.00 | 0.5 | $380.00 |
| Donahue, Nona | Research on tax regulation around expenses deductibility related to the bankruptcy settlement agreement with the California Public Utilities Commissions. | $760.00 | 0.5 | $380.00 |
| Donahue, Nona | Discussion with J. Rohrs, S. Arkin (Deloitte) regarding bankruptcy settlement on the impact on taxes. | $760.00 | 0.5 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 01/13/2020 | | | | |
| Donahue, Nona | Discussion with J. Rohrs, S. Arkin (Deloitte) regarding certain expenses related to the bankruptcy settlement agreement with the California Public Utilities Commissions. | $760.00 | 1.0 | $760.00 |
| Gerstel, Ken | Call with N. Donahue (Deloitte) regarding ) to discuss tax consideration on bankruptcy settlement agreement with the California Public Utilities Commissions. | $760.00 | 0.5 | $380.00 |
| Hennessy, Vincent | Document bankruptcy journal entry control. | $460.00 | 2.5 | $1,150.00 |
| Luong, Mimi | Call with N. Donahue (Deloitte) to discuss bankruptcy settlement consideration for taxes. | $660.00 | 0.5 | $330.00 |
| Luong, Mimi | Review Q3 financials to understand bankruptcy considerations. | $660.00 | 0.7 | $462.00 |
| Rohrs, Jane | Discussion with N. Donahue, S. Arkin (Deloitte) regarding bankruptcy settlement on the impact on taxes. | $760.00 | 0.5 | $380.00 |
| Rohrs, Jane | Discussion with N. Donahue, S. Arkin (Deloitte) regarding certain expenses related to the bankruptcy settlement agreement with the California Public Utilities Commissions. | $760.00 | 1.0 | $760.00 |
| Yuen, Jennifer | Prepare email correspondence with N. Donahue and Deloitte National Office around expenses deductibility related to the bankruptcy settlement agreement with the California Public Utilities Commissions. | $460.00 | 0.3 | $138.00 |
| 01/14/2020 | | | | |
| Azebu, Matt | Discussion with V. Hennessy (Deloitte) regarding the documentation of the bankruptcy control procedures. | $460.00 | 0.5 | $230.00 |
| Gillam, Tim | Review Elliott Management bankruptcy filings. | $760.00 | 3.0 | $2,280.00 |
| Hennessy, Vincent | Discussion with M. Azebu (Deloitte) regarding the documentation of the bankruptcy control procedures. | $460.00 | 0.5 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 01/14/2020 | | | | |
| Hennessy, Vincent | Update bankruptcy journal entry control documentation. | $460.00 | 2.0 | $920.00 |
| Meredith, Wendy | Meeting with J. Ncho-Oguie (Deloitte) to discuss accounting for potential securitization transaction. | $760.00 | 1.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Meeting with W. Meredith (Deloitte) to discuss accounting for potential securitization transaction. | $760.00 | 1.0 | $760.00 |
| 01/15/2020 | | | | |
| Azebu, Matt | Discussion with B. Rice, V. Hennessy, B. Martin (Deloitte), D. DeMartini (PG&E) regarding Bankruptcy Control testing support and year end update. | $460.00 | 0.5 | $230.00 |
| Hennessy, Vincent | Continue to document bankruptcy control procedures. | $460.00 | 1.0 | $460.00 |
| Hennessy, Vincent | Discussion with B. Martin (Deloitte) regarding bankruptcy control testing procedures and support to obtain from the client. | $460.00 | 0.5 | $230.00 |
| Hennessy, Vincent | Discussion with B. Rice, B. Martin, M. Azebu (Deloitte), D. DeMartini (PG&E) regarding Bankruptcy Control testing support and year end update. | $460.00 | 0.5 | $230.00 |
| Hennessy, Vincent | Create internal audit meeting agenda regarding bankruptcy support requests. | $460.00 | 1.5 | $690.00 |
| Jasinski, Samantha | Addressed comments within post-petition interest on preferred dividends memorandum | $580.00 | 1.0 | $580.00 |
| Martin, Blake | Discussion with B. Rice, V. Hennessy, M. Azebu (Deloitte), D. DeMartini (PG&E) regarding Bankruptcy Control testing support and year end update. | $460.00 | 0.5 | $230.00 |
| Martin, Blake | Discussion with V. Hennessy (Deloitte) regarding bankruptcy control testing procedures and support to obtain from the client. | $460.00 | 0.5 | $230.00 |
| Martin, Blake | Document Design & Implementation of the Bankruptcy Memo Review Control. | $460.00 | 1.5 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 01/15/2020 | | | | |
| Rice, Blake | Discussion with V. Hennessy, B. Martin, M. Azebu (Deloitte), D. DeMartini (PG&E) regarding Bankruptcy Control testing support and year end update. | $460.00 | 0.5 | $230.00 |
| 01/16/2020 | | | | |
| Azebu, Matt | Meeting with T. Kilkenny, T. Gillam, W. Meredith, J. Ncho-Oguie, S. Jasinski (Deloitte) to discuss the accounting for the proposed securitization transaction. | $460.00 | 0.5 | $230.00 |
| Bedi, Arpit | Call with J. Hamner (Deloitte) to discuss the mapping of the Company's Liabilities Subject to Compromise accounts to D&T's testing lead sheets as part of the bankruptcy testing. | $390.00 | 1.0 | $390.00 |
| Brown, Erin | Document accounts payable existence testing for both pre and post-petition balances as part of the bankruptcy. | $350.00 | 1.5 | $525.00 |
| Brown, Erin | Discussion with B. Rice, V. Hennessy (Deloitte) regarding the implementation of Accounts Payable existence testing for both pre and post-petition balances for bankruptcy matter. | $350.00 | 0.5 | $175.00 |
| Gillam, Tim | Review recent filings and discussions with the bankruptcy court around PG&E bankruptcy filing. | $760.00 | 2.0 | $1,520.00 |
| Gillam, Tim | Meet with W. Meredith, J. Ncho-Oguie (Deloitte) and S. Hunter (PG&E) on accounting for proposed transaction on asset securitization. | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | Discussion with J. Lodoca (PG&E) regarding the current status of the bankruptcy process & negotiations of PG&E. | $760.00 | 1.0 | $760.00 |
| Gillam, Tim | Meeting with T. Kilkenny, W. Meredith, J. Ncho-Oguie, S. Jasinski, M. Azebu (Deloitte) to discuss the accounting for the proposed securitization transaction. | $760.00 | 0.5 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Post Bankruptcy Matters* | | | | |
| 01/16/2020 | | | | |
| Hamner, Jack | Call with A. Bedi (Deloitte) to discuss the mapping of the Company's Liabilities Subject to Compromise accounts to D&T's testing lead sheets as part of the bankruptcy testing. | $460.00 | 1.0 | $460.00 |
| Hennessy, Vincent | Discussion with B. Rice, E. Brown (Deloitte) regarding the implementation of Accounts Payable existence testing for both pre and post-petition balances for bankruptcy matter. | $460.00 | 0.5 | $230.00 |
| Hennessy, Vincent | Discussion with B. Martin (Deloitte) regarding Bankruptcy control testing procedures. | $460.00 | 1.0 | $460.00 |
| Jasinski, Samantha | Meeting with T. Kilkenny, T. Gillam, W. Meredith, J. Ncho-Oguie, M. Azebu (Deloitte) to discuss the accounting for the proposed securitization transaction. | $580.00 | 0.5 | $290.00 |
| Kilkenny, Tom | Meeting with T. Gillam, W. Meredith, J. Ncho-Oguie, S. Jasinski, M. Azebu (Deloitte) to discuss the accounting for the proposed securitization transaction. | $760.00 | 0.5 | $380.00 |
| Martin, Blake | Discussion with V. Hennessy (Deloitte) regarding Bankruptcy control testing procedures. | $460.00 | 1.0 | $460.00 |
| Meredith, Wendy | Meet with T. Gillam, J. Ncho-Oguie (Deloitte) and S. Hunter (PG&E) on accounting for proposed transaction on asset securitization. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Meeting with T. Kilkenny, T. Gillam, J. Ncho-Oguie, S. Jasinski, M. Azebu (Deloitte) to discuss the accounting for the proposed securitization transaction. | $760.00 | 0.5 | $380.00 |
| Ncho-Oguie, Jean-Denis | Meeting with T. Kilkenny, T. Gillam, W. Meredith, S. Jasinski, M. Azebu (Deloitte) to discuss the accounting for the proposed securitization transaction. | $760.00 | 0.5 | $380.00 |
| Ncho-Oguie, Jean-Denis | Meet with T. Gillam, W. Meredith (Deloitte) and S. Hunter (PG&E) on accounting for proposed transaction on asset securitization. | $760.00 | 0.5 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 01/16/2020 | | | | |
| Rice, Blake | Discussion with V. Hennessy, E. Brown (Deloitte) regarding the implementation of Accounts Payable existence testing for both pre and post-petition balances for bankruptcy matter. | $460.00 | 0.5 | $230.00 |
| 01/17/2020 | | | | |
| Brown, Erin | Document accounts payable existence testing for both pre and post-petition balances as part of the bankruptcy. | $350.00 | 1.0 | $350.00 |
| Bush, Amber | Meeting with W. Meredith, T. Gillam, S. Jasinski, B. Clark, L. Smith (Deloitte) regarding consideration of bankruptcy-related audit matters. | $660.00 | 0.5 | $330.00 |
| Clark, Brian | Meeting with W. Meredith, T. Gillam, S. Jasinski, A. Bush, L. Smith (Deloitte) regarding consideration of bankruptcy-related audit matters. | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | Meeting with W. Meredith, S. Jasinski, B. Clark, A. Bush, L. Smith (Deloitte) regarding consideration of bankruptcy-related audit matters. | $760.00 | 1.0 | $760.00 |
| Jasinski, Samantha | Meeting with W. Meredith, T. Gillam, B. Clark, A. Bush, L. Smith (Deloitte) regarding consideration of bankruptcy-related audit matters. | $580.00 | 0.5 | $290.00 |
| Kilkenny, Tom | Research unit of account for regulatory assets and liabilities - securitization. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Draft bankruptcy accounting audit memo. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Meeting with T. Gillam, S. Jasinski, B. Clark, A. Bush, L. Smith (Deloitte) regarding consideration of bankruptcy-related audit matters. | $760.00 | 0.5 | $380.00 |
| Smith, Lisa | Meeting with W. Meredith, T. Gillam, S. Jasinski, B. Clark, A. Bush (Deloitte) regarding consideration of bankruptcy-related audit matters. | $760.00 | 0.5 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 01/18/2020 | | | | |
| Brown, Erin | Document accounts payable existence testing for both pre and post-petition balances as part of the bankruptcy. | $350.00 | 2.5 | $875.00 |
| Jasinski, Samantha | Submit request for informal discussion with tax specialist regarding Company's conclusion of a valuation allowance not being on material deferred tax assets. | $580.00 | 1.0 | $580.00 |
| Martin, Blake | Document Design & Implementation of the Bankruptcy Memo review control. | $460.00 | 2.0 | $920.00 |
| Martin, Blake | Further document Design & Implementation of the Bankruptcy Memo review control. | $460.00 | 2.5 | $1,150.00 |
| Rice, Blake | Research the configuration of liabilities subject to compromise trial balance as part of the bankruptcy testing. | $460.00 | 1.0 | $460.00 |
| 01/19/2020 | | | | |
| Graf, Bill | Meet with W. Meredith (Deloitte) to discuss proposed transaction accounting on asset securitization. | $760.00 | 1.0 | $760.00 |
| Meredith, Wendy | Meet with B. Graf (Deloitte) to discuss proposed transaction accounting on asset securitization . | $760.00 | 1.0 | $760.00 |
| 01/20/2020 | | | | |
| Bedi, Arpit | Discussion with A. Kamra (Deloitte) regarding treatment of pre-petition debt in liability subject to compromise while performing Debt substantive testing as part of the bankruptcy. | $390.00 | 1.0 | $390.00 |
| Boyce, Kyle | Meeting with A. Guo, B. Rice (Deloitte) to discuss the configuration of the liabilities subject to compromise financial statement line item as part of the bankruptcy testing. | $350.00 | 1.0 | $350.00 |
| Boyce, Kyle | Meeting with A. Guo, B. Rice (Deloitte) to discuss the configuration of the liabilities subject to compromise financial statement line item as part of the bankruptcy testing. | $350.00 | 1.0 | $350.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 01/20/2020 | | | | |
| Guo, Amy | Meeting with K. Boyce, B. Rice (Deloitte) to discuss the configuration of the liabilities subject to compromise financial statement line item as part of the bankruptcy testing. | $230.00 | 1.0 | $230.00 |
| Guo, Amy | Meeting with K. Boyce, B. Rice (Deloitte) to discuss the configuration of the liabilities subject to compromise financial statement line item as part of the bankruptcy testing. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Clear notes on audit evaluation of internal controls performed around the process of dealing with bankruptcy. | $460.00 | 3.0 | $1,380.00 |
| Kamra, Akanksha | Discussion with A. Bedi (Deloitte) regarding treatment of pre-petition debt in liability subject to compromise while performing Debt substantive testing as part of the bankruptcy. | $580.00 | 1.0 | $580.00 |
| Rice, Blake | Meeting with K. Boyce, A. Guo (Deloitte) to discuss the configuration of the liabilities subject to compromise financial statement line item as part of the bankruptcy testing. | $460.00 | 1.0 | $460.00 |
| Rice, Blake | Meeting with K. Boyce, A. Guo (Deloitte) to discuss the configuration of the liabilities subject to compromise financial statement line item as part of the bankruptcy testing. | $460.00 | 1.0 | $460.00 |
| 01/21/2020 | | | | |
| Brown, Erin | Document accounts payable existence testing for pre-petition balances as part of the bankruptcy. | $350.00 | 3.0 | $1,050.00 |
| Meredith, Wendy | Continue to draft bankruptcy accounting risk assessment memo. | $760.00 | 1.5 | $1,140.00 |
| Meredith, Wendy | Draft bankruptcy accounting risk assessment memo. | $760.00 | 1.5 | $1,140.00 |
| Rice, Blake | Review liabilities subject to compromise existence testing as part of the bankruptcy testing. | $460.00 | 2.0 | $920.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Post Bankruptcy Matters*

01/22/2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Azebu, Matt | Review the narrative prepared by PG&E Financial Controls and Compliance related to the internal controls related to Liabilities Subject to Compromise review | $460.00 | 2.0 | $920.00 |
| Azebu, Matt | Meeting with W. Meredith, S. Jasinski, B. Martin, V. Hennessy (Deloitte) regarding bankruptcy risks and control testing procedures. | $460.00 | 0.5 | $230.00 |
| Azebu, Matt | Meeting with D. DeMartini, C. Baxter (PG&E), B. Rice, B. Martin, V. Hennessy (Deloitte) regarding updates to bankruptcy testing procedures and controls for the current year. | $460.00 | 0.5 | $230.00 |
| Bush, Amber | Review accounting documentation around bankruptcy-related critical audit matters. | $660.00 | 2.0 | $1,320.00 |
| Hennessy, Vincent | Update bankruptcy controls to address the risks identified around bankruptcy liabilities. | $460.00 | 2.5 | $1,150.00 |
| Hennessy, Vincent | Discussion with B. Martin (Deloitte) regarding bankruptcy status of controls and substantive procedures. | $460.00 | 0.5 | $230.00 |
| Hennessy, Vincent | Discussion with L. Schloetter (Deloitte) regarding review notes related to testing procedures of entity level controls. | $460.00 | 0.5 | $230.00 |
| Hennessy, Vincent | Meeting with D. DeMartini, C. Baxter (PG&E), M. Azebu, B. Rice, B. Martin (Deloitte) regarding updates to bankruptcy testing procedures and controls for the current year. | $460.00 | 0.5 | $230.00 |
| Hennessy, Vincent | Review bankruptcy workpapers to assess status and requests for controls and substantive testing. | $460.00 | 2.0 | $920.00 |
| Hennessy, Vincent | Meeting with W. Meredith, S. Jasinski, M. Azebu, B. Martin (Deloitte) regarding bankruptcy risks and control testing procedures. | $460.00 | 0.5 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 01/22/2020 | | | | |
| Jasinski, Samantha | Document considerations regarding bankruptcy proceedings and the impact on audit. | $580.00 | 2.5 | $1,450.00 |
| Jasinski, Samantha | Meeting with W. Meredith, M. Azebu, B. Martin, V. Hennessy (Deloitte) regarding bankruptcy risks and control testing procedures. | $580.00 | 0.5 | $290.00 |
| Jasinski, Samantha | Prepare agendas for meetings with D. Thomason, S. Cairns, J. Wells (PG&E) to discuss prepetition interest accounting for bankruptcy matter. | $580.00 | 1.0 | $580.00 |
| Martin, Blake | Discussion with V. Hennessy (Deloitte) regarding bankruptcy status of controls and substantive procedures. | $460.00 | 0.5 | $230.00 |
| Martin, Blake | Meeting with W. Meredith, S. Jasinski, M. Azebu, V. Hennessy (Deloitte) regarding bankruptcy risks and control testing procedures. | $460.00 | 0.5 | $230.00 |
| Martin, Blake | Meeting with D. DeMartini, C. Baxter (PG&E), M. Azebu, B. Rice, V. Hennessy (Deloitte) regarding updates to bankruptcy testing procedures and controls for the current year. | $460.00 | 0.5 | $230.00 |
| Meredith, Wendy | Review bankruptcy accounting testing workpapers. | $760.00 | 1.5 | $1,140.00 |
| Meredith, Wendy | Meeting with S. Jasinski, M. Azebu, B. Martin, V. Hennessy (Deloitte) regarding bankruptcy risks and control testing procedures. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Continue reviewing bankruptcy accounting testing workpapers. | $760.00 | 1.5 | $1,140.00 |
| Rice, Blake | Meeting with D. DeMartini, C. Baxter (PG&E), M. Azebu, B. Martin, V. Hennessy (Deloitte) regarding updates to bankruptcy testing procedures and controls for the current year. | $460.00 | 0.5 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Post Bankruptcy Matters*

**01/23/2020**

| | | | | |
|------|-------------|------|-------|------|
| Azebu, Matt | Prepare for meeting with J. Garboden (PG&E) to discuss the process for liabilities subject to compromise analytical review. | $460.00 | 1.5 | $690.00 |
| Hennessy, Vincent | Update bankruptcy risks to include additional risks discussed during the meeting yesterday. | $460.00 | 2.5 | $1,150.00 |
| Hennessy, Vincent | Discussion with B. Martin (Deloitte) regarding bankruptcy control support to obtain for testing procedures. | $460.00 | 1.0 | $460.00 |
| Hennessy, Vincent | Document bankruptcy control testing procedures. | $460.00 | 3.0 | $1,380.00 |
| Hennessy, Vincent | Correspond with L. Lui (PG&E) regarding bankruptcy control support to obtain for testing procedures. | $460.00 | 0.5 | $230.00 |
| Hennessy, Vincent | Clear comments on audit consideration documented in Bankruptcy memos. | $460.00 | 1.5 | $690.00 |
| Jasinski, Samantha | Meeting with W. Meredith (Deloitte) to discuss net operating loss deferred tax asset related to bankruptcy impact. | $580.00 | 0.5 | $290.00 |
| Martin, Blake | Discussion with V. Hennessy (Deloitte) regarding bankruptcy control support to obtain for testing procedures. | $460.00 | 1.0 | $460.00 |
| Meredith, Wendy | Meeting with S. Jasinski (Deloitte) to discuss net operating loss deferred tax asset related to bankruptcy impact. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Meet with D. Thomason, S. Hunter (PG&E) to discuss proposed transaction on asset securitization. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Review supplemental filing to be made with bankruptcy court. | $760.00 | 0.5 | $380.00 |
| Rice, Blake | Review bankruptcy disclosures on the financial statement draft. | $460.00 | 1.0 | $460.00 |

**01/24/2020**

| | | | | |
|------|-------------|------|-------|------|
| Dugan, Anne | Meet with A. Loo, K. Kort, W. Meredith (Deloitte) to discuss net operating loss deferred tax asset related to bankruptcy impact. | $660.00 | 0.5 | $330.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Post Bankruptcy Matters_** | | | | |
| 01/24/2020 | | | | |
| Gillam, Tim | Meet with W. Meredith (Deloitte) to discuss proposed transaction summary on asset securitization prepared by PG&E. | $760.00 | 0.5 | $380.00 |
| Hennessy, Vincent | Prepare for bankruptcy meeting by reviewing bankruptcy memos and control descriptions. | $460.00 | 1.0 | $460.00 |
| Hennessy, Vincent | Discussion with J. Garboden, E. Lopez, P. Lui, C. Baxter, D. DeMartini (PG&E), B. Martin (Deloitte) regarding the Liabilities Subject to Compromise Quarterly Fluctuation Analysis control and evidence of review as part of the bankruptcy testing. | $460.00 | 0.5 | $230.00 |
| Hennessy, Vincent | Discussion with B. Martin (Deloitte) regarding bankruptcy control samples and how to document testing procedures. | $460.00 | 2.0 | $920.00 |
| Martin, Blake | Discussion with J. Garboden, E. Lopez, P. Lui, C. Baxter, D. DeMartini (PG&E), V. Hennessy (Deloitte) regarding the Liabilities Subject to Compromise Quarterly Fluctuation Analysis control and evidence of review as part of the bankruptcy testing. | $460.00 | 0.5 | $230.00 |
| Martin, Blake | Discussion with V. Hennessy (Deloitte) regarding bankruptcy control samples and how to document testing procedures. | $460.00 | 2.0 | $920.00 |
| Meredith, Wendy | Meet with A. Loo, K. Kort, A. Dugan (Deloitte) to discuss net operating loss deferred tax asset related to bankruptcy impact. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Meet with T. Gillam (Deloitte) to discuss proposed transaction summary on asset securitization prepared by PG&E. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Review proposed transaction summary on asset securitization prepared by PG&E and potential journal entries. | $760.00 | 1.0 | $760.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Post Bankruptcy Matters*

**01/24/2020**

| | | | | |
|------|-------------|------|-------|------|
| Meredith, Wendy | Meet with S. Hunter (PG&E) to discuss proposed transaction summary on asset securitization prepared by PG&E. | $760.00 | 0.5 | $380.00 |
| Rice, Blake | Review liabilities subject to compromise existence testing as part of the bankruptcy testing. | $460.00 | 2.0 | $920.00 |

**01/25/2020**

| | | | | |
|------|-------------|------|-------|------|
| Hennessy, Vincent | Prepare documentation around background information in the bankruptcy overview memo. | $460.00 | 1.5 | $690.00 |
| Jasinski, Samantha | Prepare year-end bankruptcy tax risk assessment considerations. | $580.00 | 0.5 | $290.00 |

**01/26/2020**

| | | | | |
|------|-------------|------|-------|------|
| Gillam, Tim | Review the Plan Support Agreements with Public Entities to research restructuring agreements on chapter 11 proceeding. | $760.00 | 1.0 | $760.00 |
| Gillam, Tim | Review account guidance for potential asset securitization. | $760.00 | 2.0 | $1,520.00 |

**01/27/2020**

| | | | | |
|------|-------------|------|-------|------|
| Gillam, Tim | Review the Carvath LLP legal letter around bankruptcy proceeding. | $760.00 | 0.5 | $380.00 |
| Hennessy, Vincent | Correspond with A. Bird (PG&E) regarding support to obtain for reorganization items testing procedures. | $460.00 | 0.5 | $230.00 |
| Meredith, Wendy | Meet with S. Hunter (PG&E) to discuss proposed transaction analysis on asset securitization. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Review proposed transaction analysis on asset securitization. | $760.00 | 0.5 | $380.00 |
| Nkinzingabo, Rudy | Review documentation around expenses deductibility related to the bankruptcy settlement agreement with the California Public Utilities Commissions. | $580.00 | 1.5 | $870.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Post Bankruptcy Matters*

**01/27/2020**

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Nkinzingabo, Rudy | Research expenses deductibility related to the bankruptcy settlement agreement with the California Public Utilities Commissions. | $580.00 | 1.0 | $580.00 |
| Yuen, Jennifer | Review memo documented around expenses deductibility related to the bankruptcy settlement agreement for tax provision. | $460.00 | 1.5 | $690.00 |

**01/28/2020**

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Gillam, Tim | Meet with W. Meredith (Deloitte) to discuss proposed transaction on asset securitization. | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | Review the Plan Support Agreements with Public Entities to research restructuring agreements on chapter 11 proceeding. | $760.00 | 3.0 | $2,280.00 |
| Hennessy, Vincent | Document bankruptcy memo review control. | $460.00 | 1.0 | $460.00 |
| Hennessy, Vincent | Correspond with S. Yun (PG&E) regarding support to obtain for reorganization items testing procedures. | $460.00 | 1.0 | $460.00 |
| Meredith, Wendy | Meet with T. Gillam (Deloitte) to discuss proposed transaction on asset securitization. | $760.00 | 0.5 | $380.00 |
| Nkinzingabo, Rudy | Review bankruptcy memos and documentation from Q3. | $580.00 | 1.5 | $870.00 |

**01/29/2020**

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Gillam, Tim | Meet with W. Meredith (Deloitte) to discuss proposed transaction on asset securitization. | $760.00 | 1.0 | $760.00 |
| Gillam, Tim | Review Company documents relating to proposed asset securitization transaction. | $760.00 | 3.0 | $2,280.00 |
| Hennessy, Vincent | Correspond with W. Meredith (Deloitte) regarding which bankruptcy memos should be included in the audit file. | $460.00 | 0.5 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Post Bankruptcy Matters*

**01/29/2020**

| | | | | |
|------|-------------|------|-------|------|
| Hennessy, Vincent | Create a listing of bankruptcy memos subject to testing at the bankruptcy memo review control to assess which ones should be included in the audit file. | $460.00 | 0.5 | $230.00 |
| Jasinski, Samantha | Continue to update the summary memo regarding the impact of bankruptcy on the audit. | $580.00 | 2.3 | $1,334.00 |
| Meredith, Wendy | Review accounting analysis related to proposed transaction on asset securitization. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Meet with T. Gillam (Deloitte) to discuss proposed transaction on asset securitization. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Review equity backstop agreement. | $760.00 | 1.0 | $760.00 |
| Pidgeon, Andrew | Perform accounting guidance research for equity backstop agreement. | $760.00 | 0.5 | $380.00 |

**01/30/2020**

| | | | | |
|------|-------------|------|-------|------|
| Allen, Jana | Meet with A. Pidgeon, W. Meredith (Deloitte) to discuss equity backstop agreement accounting. | $580.00 | 0.5 | $290.00 |
| Allen, Jana | Meeting with A. Pidgeon (Deloitte) to discuss accounting guidance research for equity backstop agreement. | $580.00 | 0.5 | $290.00 |
| Allen, Jana | Accounting guidance research for equity backstop agreement | $580.00 | 2.5 | $1,450.00 |
| Azebu, Matt | Meeting with W. Meredith, V. Hennessy (Deloitte) regarding the Company's bankruptcy memos and which ones should be tested and included in the audit file. | $460.00 | 0.5 | $230.00 |
| Donahue, Nona | Review documentation around expenses deductibility related to the bankruptcy settlement agreement with the California Public Utilities Commissions. | $760.00 | 2.0 | $1,520.00 |
| Hennessy, Vincent | Correspond with A. Bird (PG&E) regarding support needed for testing reorganization items. | $460.00 | 1.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Post Bankruptcy Matters*

01/30/2020

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Hennessy, Vincent | Gather support for bankruptcy journal entry review control testing. | $460.00 | 1.5 | $690.00 |
| Hennessy, Vincent | Meeting with W. Meredith, M. Azebu (Deloitte) regarding the Company's bankruptcy memos and which ones should be tested and included in the audit file. | $460.00 | 0.5 | $230.00 |
| Kilkenny, Tom | Review memo on proposed transaction on asset securitization in preparation for meeting. | $760.00 | 0.5 | $380.00 |
| Kilkenny, Tom | Meet with E. Little, W. Meredith (Deloitte) to discuss proposed transaction on asset securitization. | $760.00 | 1.0 | $760.00 |
| Little, Eileen | Meet with T. Kilkenny, W. Meredith (Deloitte) to discuss proposed transaction on asset securitization. | $760.00 | 0.5 | $380.00 |
| Little, Eileen | Research the accounting treatment for asset securitization of the proposed transaction. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Meet with S. Hunter (PG&E) to discuss equity backstop agreement accounting. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Meet with T. Kilkenny, E. Little (Deloitte) to discuss proposed transaction on asset securitization. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Meeting with M. Azebu, V. Hennessy (Deloitte) regarding the Company's bankruptcy memos and which ones should be tested and included in the audit file. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Prepare for meeting with T. Kilkenny, E. Little (Deloitte) to discuss proposed transaction on asset securitization. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Meet with A. Pidgeon, J. Allen (Deloitte) to discuss equity backstop agreement accounting. | $760.00 | 0.5 | $380.00 |
| Pidgeon, Andrew | Meet with J. Allen, W. Meredith (Deloitte) to discuss equity backstop agreement accounting. | $760.00 | 0.5 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Post Bankruptcy Matters** | | | | |
| 01/30/2020 | | | | |
| Pidgeon, Andrew | Meeting with J. Allen (Deloitte) to discuss accounting guidance research for equity backstop agreement. | $760.00 | 0.5 | $380.00 |
| 01/31/2020 | | | | |
| Gillam, Tim | Meet with W. Meredith (Deloitte) to discuss proposed transaction accounting on asset securitization. | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | Review the terms of the restructuring support agreement. | $760.00 | 3.0 | $2,280.00 |
| Hennessy, Vincent | Correspond with P. Lui (PG&E) regarding obtaining support for bankruptcy liabilities testing. | $460.00 | 0.5 | $230.00 |
| Meredith, Wendy | Review backstop equity agreement to understand the proposed accounting journal entries. | $760.00 | 2.0 | $1,520.00 |
| Meredith, Wendy | Meet with T. Gillam (Deloitte) to discuss proposed transaction accounting on asset securitization . | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Continue to review backstop equity agreement to understand the proposed accounting journal entries. | $760.00 | 1.0 | $760.00 |
| Nkinzingabo, Rudy | Prepare documentation around expense deductibility around bankruptcy settlement agreement with the California Public Utilities Commissions. | $580.00 | 1.0 | $580.00 |
| Subtotal for Post Bankruptcy Matters: | | | 232.3 | $135,434.00 |
| **Preparation of Fee Applications** | | | | |
| 01/06/2020 | | | | |
| Azebu, Matt | Prepare first interim fee application for bankruptcy reporting purposes. | $230.00 | 1.0 | $230.00 |
| Gutierrez, Dalia | Update fee/expense detail for the August monthly per feedback received from R. Young (Deloitte). | $200.00 | 6.0 | $1,200.00 |
| Gutierrez, Dalia | Begin review of November fee detail in preparation for the monthly fee application. | $200.00 | 2.0 | $400.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | | Description | Rate | Hours | Fees |
|------|--|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | | |
| 01/06/2020 | | | | | |
| | Jin, Yezi | Review fee detail for the October'19 fee statement. | $330.00 | 2.0 | $660.00 |
| | Jin, Yezi | Continue to review fee detail for the October'19 fee statement. | $330.00 | 2.0 | $660.00 |
| | Jin, Yezi | Prepare additional fee detail for the September'19 fee statement. | $330.00 | 1.0 | $330.00 |
| | Jin, Yezi | Prepare correspondence to request clarification to the time detail in preparation for the October'19 bankruptcy billing. | $330.00 | 1.2 | $396.00 |
| 01/07/2020 | | | | | |
| | Gutierrez, Dalia | Review November fee detail in preparation for the monthly fee application. | $200.00 | 5.5 | $1,100.00 |
| | Gutierrez, Dalia | Finalize the first draft of the first interim fee application. | $200.00 | 1.5 | $300.00 |
| | Jasinski, Samantha | Meeting with Y. Jin, S. Jasinski (Deloitte) to discuss categorization of time related to bankruptcy billing for September 2019. | $290.00 | 0.2 | $58.00 |
| | Jasinski, Samantha | Review bankruptcy time reporting for month of September. | $290.00 | 2.0 | $580.00 |
| | Jin, Yezi | Review fee detail to assess categorization related to the September 2019 fee statement. | $330.00 | 1.3 | $429.00 |
| | Jin, Yezi | Update fee detail for the September'19 fee statement. | $330.00 | 1.5 | $495.00 |
| | Jin, Yezi | Meeting with Y. Jin, S. Jasinski (Deloitte) to discuss categorization of time related to bankruptcy billing for September 2019. | $330.00 | 0.2 | $66.00 |
| 01/08/2020 | | | | | |
| | Gutierrez, Dalia | Update first interim fee application per feedback received from M. Rothchild. | $200.00 | 3.0 | $600.00 |
| | Gutierrez, Dalia | Prepare the November fee detail in preparation for the monthly fee application. | $200.00 | 5.0 | $1,000.00 |
| | Jin, Yezi | Update fee detail to prepare the October'19 fee statement. | $330.00 | 6.5 | $2,145.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Preparation of Fee Applications*

**01/09/2020**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Finalize the first interim fee application. | $200.00 | 5.0 | $1,000.00 |
| Jin, Yezi | Update fee detail to prepare the October'19 fee statement. | $330.00 | 1.8 | $594.00 |
| Jin, Yezi | Categorize fee detail grouping of audit activities related to billing for September 2019 fee statement.. | $330.00 | 1.0 | $330.00 |
| Jin, Yezi | Continue to prepare fee detail for the October'19 fee statement. | $330.00 | 2.2 | $726.00 |

**01/10/2020**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Prepare the November fee detail in preparation for the monthly fee application. | $200.00 | 8.0 | $1,600.00 |
| Rice, Blake | Preparation of August invoices pertaining to the monthly fee application. | $230.00 | 2.5 | $575.00 |

**01/14/2020**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Create certification for first interim fee application. | $200.00 | 1.0 | $200.00 |

**01/15/2020**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Prepare final draft of September monthly fee statement, including exhibits. | $200.00 | 4.0 | $800.00 |

**01/16/2020**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Prepare the November fee detail. | $200.00 | 2.0 | $400.00 |
| Gutierrez, Dalia | Update the September monthly fee application. | $200.00 | 2.0 | $400.00 |

**01/17/2020**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Prepare November monthly fee detail. | $200.00 | 3.0 | $600.00 |

**01/21/2020**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Correspondence regarding voluntary reduction verbiage to be included in September monthly with R. Young, B. Rice, M. Azebu, T. Gillam (Deloitte). | $200.00 | 0.5 | $100.00 |
| Gutierrez, Dalia | Prepare November fee detail in preparation for monthly fee application. | $200.00 | 1.5 | $300.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### Preparation of Fee Applications

01/23/2020

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Begin to prepare exhibits for the second interim fee application. | $200.00 | 2.0 | $400.00 |

01/28/2020

| Gutierrez, Dalia | Prepare exhibits for the second interim fee application. | $200.00 | 5.0 | $1,000.00 |
| Gutierrez, Dalia | Prepare the first draft of the second interim fee application. | $200.00 | 3.0 | $600.00 |

01/29/2020

| Gutierrez, Dalia | Prepare the December fee detail in preparation for the monthly fee application. | $200.00 | 8.0 | $1,600.00 |

01/30/2020

| Gutierrez, Dalia | Review December fee detail in preparation for the monthly fee application. | $200.00 | 4.5 | $900.00 |
| Gutierrez, Dalia | Continue to review December fee detail in preparation for the monthly fee application. | $200.00 | 3.5 | $700.00 |

01/31/2020

| Gutierrez, Dalia | Review December fee detail in preparation for the monthly fee application. | $200.00 | 4.0 | $800.00 |
| Gutierrez, Dalia | Continue to review December fee detail in preparation for the monthly fee application. | $200.00 | 4.0 | $800.00 |

Subtotal for Preparation of Fee Applications:     110.4     $25,074.00

### Regulatory Accounting

01/02/2020

| Gillam, Tim | Review wildfire regulatory asset risk assessment. | $760.00 | 2.0 | $1,520.00 |

01/06/2020

| Gillam, Tim | Continue to review risk assessment around wildfire regulatory assets. | $760.00 | 2.0 | $1,520.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Regulatory Accounting* | | | | |
| 01/07/2020 | | | | |
| Azebu, Matt | Discussion with W. Meredith, B. Rice, S. Jasinski (Deloitte) to discuss changes in the Wildfire Expense Memorandum Account regulatory asset. | $460.00 | 0.5 | $230.00 |
| Jasinski, Samantha | Discussion with L. Schloetter, B. Rice (Deloitte) related to the company's electric transmission revenue requirements included in the revenue substantive analytic. | $580.00 | 0.5 | $290.00 |
| Jasinski, Samantha | Meeting with P. Ong, D. Kenna, B. Smith (PG&E) to discuss regulatory risk assessment controls of electric underground program. | $580.00 | 1.0 | $580.00 |
| Jasinski, Samantha | Discussion with W. Meredith, B. Rice, M. Azebu (Deloitte) to discuss changes in the Wildfire Expense Memorandum Account regulatory asset. | $580.00 | 0.5 | $290.00 |
| Jasinski, Samantha | Discussion with A. Chung (PG&E) regarding the conclusion memo around the accounting applicability of Company's regulatory asset/liability around wildfire. | $580.00 | 0.5 | $290.00 |
| Meredith, Wendy | Discussion with B. Rice, M. Azebu, S. Jasinski (Deloitte) to discuss changes in the Wildfire Expense Memorandum Account regulatory asset. | $760.00 | 0.5 | $380.00 |
| Rice, Blake | Review of fire related regulatory asset guided risk assessment | $460.00 | 2.0 | $920.00 |
| Rice, Blake | Discussion with W. Meredith, M. Azebu, S. Jasinski (Deloitte) to discuss changes in the Wildfire Expense Memorandum Account regulatory asset. | $460.00 | 0.5 | $230.00 |
| 01/08/2020 | | | | |
| Rice, Blake | Discussion with J. Liu (PG&E), L. Schloetter (PG&E) regarding public safety power shutoffs included within fire related regulatory assets. | $460.00 | 1.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Regulatory Accounting* | | | | |
| 01/08/2020 | | | | |
| Schloetter, Lexie | Discussion with J. Liu (PG&E), B. Rice (PG&E) regarding public safety power shutoffs included within fire related regulatory assets. | $390.00 | 1.0 | $390.00 |
| Schloetter, Lexie | Document control workpaper for the cost examination review related to the wildfire regulatory assets. | $390.00 | 1.0 | $390.00 |
| 01/09/2020 | | | | |
| Rice, Blake | Review northern California expenditures settlement to assess the impact on audit plan. | $460.00 | 2.0 | $920.00 |
| 01/10/2020 | | | | |
| Jasinski, Samantha | Review Company's Q4 posting of California Wildfire Order Instituting Investigation regulatory asset-impacted journal entries. | $580.00 | 1.0 | $580.00 |
| Jasinski, Samantha | Discussion with L. Schloetter (Deloitte) related to substantive testing approach for wildfire safety plan regulatory assets. | $580.00 | 0.5 | $290.00 |
| Rice, Blake | Continue to review northern California expenditures settlement to assess impact on audit plan. | $460.00 | 2.5 | $1,150.00 |
| Rice, Blake | Discussion with J. Yoo (PG&E) regarding fire related regulatory asset cost order detail. | $460.00 | 1.0 | $460.00 |
| Schloetter, Lexie | Continue to prepare substantive testing workpaper related to wildfire related regulatory assets. | $390.00 | 3.0 | $1,170.00 |
| Schloetter, Lexie | Discussion with S. Jasinski (Deloitte) related to substantive testing approach for wildfire safety plan regulatory assets. | $390.00 | 0.5 | $195.00 |
| Schloetter, Lexie | Prepare workpaper for substantive testing related to the wildfire related regulatory assets. | $390.00 | 2.0 | $780.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Regulatory Accounting* | | | | |
| 01/12/2020 | | | | |
| Schloetter, Lexie | Document control workpaper related to the cost examination control for wildfire related regulatory assets. | $390.00 | 3.5 | $1,365.00 |
| Schloetter, Lexie | Continue to document control workpaper related to the fire related regulatory assets cost examination. | $390.00 | 1.5 | $585.00 |
| 01/13/2020 | | | | |
| Azebu, Matt | Discussion with B. Rice, S. Jasinski, L. Schloetter (Deloitte) regarding design of the wildfire regulatory asset cost examination control workpaper. | $460.00 | 1.5 | $690.00 |
| Azebu, Matt | Review the design of the wildfire regulatory asset cost examination control in preparation for discussion with B. Rice, S. Jasinski and L. Schloetter (Deloitte). | $460.00 | 1.0 | $460.00 |
| Jasinski, Samantha | Discussion with B. Rice, M. Azebu, L. Schloetter (Deloitte) regarding design of the wildfire regulatory asset cost examination control workpaper. | $580.00 | 1.5 | $870.00 |
| Rice, Blake | Discussion with S. Jasinski, M. Azebu, L. Schloetter (Deloitte) regarding design of the wildfire regulatory asset cost examination control workpaper. | $460.00 | 1.5 | $690.00 |
| Schloetter, Lexie | Close notes on the Wildfire Regulatory Assets risk mapping workpaper. | $390.00 | 1.0 | $390.00 |
| Schloetter, Lexie | Document control workpaper related to the cost examination control for wildfire related regulatory assets. | $390.00 | 3.0 | $1,170.00 |
| Schloetter, Lexie | Create workpaper related to wildfire related regulatory assets risks. | $390.00 | 2.5 | $975.00 |
| Schloetter, Lexie | Discussion with B. Rice, S. Jasinski, M. Azebu (Deloitte) regarding design of the wildfire regulatory asset cost examination control workpaper. | $390.00 | 1.5 | $585.00 |
| Schloetter, Lexie | Update wildfire related regulatory assets risk assessment. | $390.00 | 1.5 | $585.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | | Description | Rate | Hours | Fees |
|------|--|-------------|------|-------|------|

### *Regulatory Accounting*

**01/14/2020**

| | Name | Description | Rate | Hours | Fees |
|--|------|-------------|------|-------|------|
| | Jasinski, Samantha | Review regulatory asset mapping workpaper. | $580.00 | 3.0 | $1,740.00 |
| | Rice, Blake | Review fire related regulatory asset mapping workpaper. | $460.00 | 2.0 | $920.00 |
| | Schloetter, Lexie | Update workpaper related to the Fire Risk mitigation memorandum account. | $390.00 | 3.5 | $1,365.00 |
| | Schloetter, Lexie | Update workpaper related to wildfire regulatory assets detail selections. | $390.00 | 3.5 | $1,365.00 |
| | Schloetter, Lexie | Perform research related to legal assessment control workpaper over probability of regulatory assets. | $390.00 | 1.5 | $585.00 |
| | Schloetter, Lexie | Analyze data related to wildfire safety regulatory assets reconciliations. | $390.00 | 1.5 | $585.00 |
| | Schloetter, Lexie | Discussion with J. Yoo (PG&E) related to wildfire regulatory asset data provided. | $390.00 | 1.5 | $585.00 |
| | Schloetter, Lexie | Close notes on regulatory assets risk mapping workpaper. | $390.00 | 0.5 | $195.00 |

**01/15/2020**

| | Name | Description | Rate | Hours | Fees |
|--|------|-------------|------|-------|------|
| | Jasinski, Samantha | Update wildfire expense memorandum account workpaper. | $580.00 | 3.5 | $2,030.00 |
| | Rice, Blake | Continue to review fire related regulatory asset mapping workpaper. | $460.00 | 1.0 | $460.00 |
| | Schloetter, Lexie | Continue to assess selection support related to wildfire regulatory assets in accordance with Accounting Standards. | $390.00 | 3.5 | $1,365.00 |
| | Schloetter, Lexie | Assess selection support related to wildfire regulatory assets in accordance with Accounting Standards. | $390.00 | 3.0 | $1,170.00 |
| | Schloetter, Lexie | Prepare selections for year end testing for cost examination control for fire regulatory assets. | $390.00 | 1.0 | $390.00 |
| | Schloetter, Lexie | Update control workpaper related to the cost examination review related to wildfire regulatory assets. | $390.00 | 2.0 | $780.00 |
| | Schloetter, Lexie | Gather support for fire regulatory assets detail selections. | $390.00 | 1.5 | $585.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Regulatory Accounting_** | | | | |
| 01/15/2020 | | | | |
| Schloetter, Lexie | Draft correspondence to J. Liu, C. Wong (PG&E) related to cost examination control related to fire regulatory assets. | $390.00 | 0.5 | $195.00 |
| 01/16/2020 | | | | |
| Jasinski, Samantha | Meeting with J. Ncho-Oguie, L. Schloetter (Deloitte), S. Frank (PG&E) related to the legal assessment amounts over probability of regulatory assets. | $580.00 | 0.5 | $290.00 |
| Ncho-Oguie, Jean-Denis | Meeting with S. Jasinski, L. Schloetter (Deloitte), S. Frank (PG&E) related to the legal assessment amounts over probability of regulatory assets. | $760.00 | 0.5 | $380.00 |
| Ncho-Oguie, Jean-Denis | Discussion with T. Gillam, W. Meredith, S. Jasinski, B. Rice, M. Azebu, E. Reik, T. Pemberton (PG&E) regarding status of year end quality review workpapers. | $760.00 | 0.5 | $380.00 |
| Ncho-Oguie, Jean-Denis | Discussion with T. Gillam, W. Meredith, S. Jasinski, M. Azebu, B. Rice (Deloitte) regarding impact of quarter 4 transactions on audit plan. | $760.00 | 0.5 | $380.00 |
| Ncho-Oguie, Jean-Denis | Review of testing workpaper for Regulatory Wildfire for substantive account | $760.00 | 2.0 | $1,520.00 |
| Ncho-Oguie, Jean-Denis | Review of testing workpaper for Regulatory Wildfire updated Guided Risk Assessment analysis | $760.00 | 1.5 | $1,140.00 |
| Ncho-Oguie, Jean-Denis | Review of testing workpaper for Regulatory Wildfire PG&E legal assessment for Catastrophic Events recoverable costs | $760.00 | 1.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Review of account reconciliation for Regulatory Wildfire recoverable regulatory assets. | $760.00 | 1.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Discussion T. Gillam, W. Meredith, S. Jasinski, M. Azebu, B. Rice (Deloitte) regarding year end inherent risk assessment related to wildfire liabilities. | $760.00 | 1.0 | $760.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Regulatory Accounting* | | | | |
| 01/16/2020 | | | | |
| Ncho-Oguie, Jean-Denis | Discussion with T. Gillam, W. Meredith, B. Rice, S. Jasinski, M. Azebu, J. Hamner, V. Hennessey, B. Martin (Deloitte) regarding status year end risk assessment and substantive testing procedures. | $760.00 | 1.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Meeting with V. Hennessy, J. Hamner, B. Martin, B. Rice, M. Azebu, S. Jasinski, W. Meredith, T. Gillam (Deloitte) regarding the status of each section of the audit. | $760.00 | 1.0 | $760.00 |
| Schloetter, Lexie | Document regulatory asset rollforward related to catastrophic events memorandum mitigation accounts. | $390.00 | 3.5 | $1,365.00 |
| Schloetter, Lexie | Document regulatory asset rollforward related to wildfire risk mitigation accounts. | $390.00 | 3.5 | $1,365.00 |
| Schloetter, Lexie | Meeting with S. Jasinski, J. Ncho-Oguie (Deloitte), S. Frank (PG&E) related to the legal assessment amounts over probability of regulatory assets. | $390.00 | 0.5 | $195.00 |
| Schloetter, Lexie | Call with M. Amir, J. Lieu, D. Corpuz (PG&E) related to fire regulatory asset cost examination control process. | $390.00 | 0.5 | $195.00 |
| Schloetter, Lexie | Prepare for meeting regarding the cost examination review control over wildfire regulatory assets. | $390.00 | 1.0 | $390.00 |
| Schloetter, Lexie | Discuss Fire Risk Mitigation account cost selections with J. Yoo (PG&E). | $390.00 | 1.0 | $390.00 |
| Schloetter, Lexie | Call with D. Wong (PG&E) related to special regulatory asset testing over catastrophic events. | $390.00 | 1.0 | $390.00 |
| 01/17/2020 | | | | |
| Gillam, Tim | Review regulatory workpapers around wildfire regulatory assets. | $760.00 | 1.5 | $1,140.00 |
| Ncho-Oguie, Jean-Denis | Review of testing workpaper for Regulatory Wildfire PG&E legal assessment for recoverable costs | $760.00 | 1.5 | $1,140.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Regulatory Accounting* | | | | |
| 01/17/2020 | | | | |
| Ncho-Oguie, Jean-Denis | Review of testing workpaper for Regulatory Wildfire PG&E legal assessment for recoverable costs | $760.00 | 1.5 | $1,140.00 |
| Ncho-Oguie, Jean-Denis | Review of testing workpaper for Regulatory Wildfire enhanced vegetation management process flow | $760.00 | 1.5 | $1,140.00 |
| Ncho-Oguie, Jean-Denis | Continuation of review of testing workpaper for Regulatory Wildfire enhanced vegetation management process flow | $760.00 | 1.5 | $1,140.00 |
| Ncho-Oguie, Jean-Denis | Continuation review of PG&E Regulatory Wildfire reconciliation of recoverable costs. | $760.00 | 1.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Review of testing workpaper for Regulatory Wildfire costs concluded to be non-recoverable | $760.00 | 1.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Continuation review of Regulatory Wildfire account detail for costs concluded not to be recoverable. | $760.00 | 1.0 | $760.00 |
| Rice, Blake | Review fire related regulatory asset cost examination. | $460.00 | 2.0 | $920.00 |
| Schloetter, Lexie | Document workpaper for cost selections for wildfire regulatory assets. | $390.00 | 3.5 | $1,365.00 |
| Schloetter, Lexie | Discussion with J. Yoo (PG&E) related to fire hazard prevention account detail included in regulatory assets. | $390.00 | 0.5 | $195.00 |
| Schloetter, Lexie | Update the risk assessment related to wildfire regulatory assets. | $390.00 | 1.0 | $390.00 |
| 01/18/2020 | | | | |
| Jasinski, Samantha | Discussion with B. Rice, L. Schloetter (Deloitte) related to risk assessment associated with wildfire regulatory assets. | $580.00 | 3.0 | $1,740.00 |
| Rice, Blake | Discussion with S. Jasinski, L. Schloetter (Deloitte) related to risk assessment associated with wildfire regulatory assets. | $460.00 | 3.0 | $1,380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Regulatory Accounting* | | | | |
| 01/18/2020 | | | | |
| Schloetter, Lexie | Discussion with B. Rice, S. Jasinski (Deloitte) related to risk assessment associated with wildfire regulatory assets. | $390.00 | 3.0 | $1,170.00 |
| 01/20/2020 | | | | |
| Rice, Blake | Review fire related regulatory asset control testing. | $460.00 | 3.0 | $1,380.00 |
| Schloetter, Lexie | Prepare selections related to the catastrophic events memorandum account for wildfire related regulatory assets. | $390.00 | 3.5 | $1,365.00 |
| Schloetter, Lexie | Perform research related to the vegetation management review process. | $390.00 | 2.5 | $975.00 |
| 01/21/2020 | | | | |
| Jasinski, Samantha | Discussion with J. Ncho-Oguie, B. Rice, L. Schloetter (Deloitte), D. Kenna, D. Demartini (PG&E) regarding controls specific to enhanced vegetation management program. | $580.00 | 0.5 | $290.00 |
| Ncho-Oguie, Jean-Denis | Review of testing workpaper for Regulatory Wildfire substantive account | $760.00 | 2.0 | $1,520.00 |
| Ncho-Oguie, Jean-Denis | Review of testing workpaper for Regulatory Wildfire updated risk assessment matrix | $760.00 | 2.5 | $1,900.00 |
| Ncho-Oguie, Jean-Denis | Discussion with S. Jasinski, B. Rice, L. Schloetter (Deloitte), D. Kenna, D. Demartini (PG&E) regarding controls specific to enhanced vegetation management program. | $760.00 | 0.5 | $380.00 |
| Ncho-Oguie, Jean-Denis | Meet with W. Meredith (Deloitte) to discuss asset retirement obligation audit procedures. | $760.00 | 0.5 | $380.00 |
| Rice, Blake | Review fire related regulatory asset control testing. | $460.00 | 3.0 | $1,380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Regulatory Accounting* | | | | |
| 01/21/2020 | | | | |
| Rice, Blake | Discussion with J. Ncho-Oguie, S. Jasinski, L. Schloetter (Deloitte), D. Kenna, D. Demartini (PG&E) regarding controls specific to enhanced vegetation management program. | $460.00 | 0.5 | $230.00 |
| Schloetter, Lexie | Discussion with E. Brown (Deloitte) regarding documentation of recoverable expenses for Operating and Maintenance testing. | $390.00 | 1.5 | $585.00 |
| Schloetter, Lexie | Perform research over the companies process and associated controls related to vegetation management as tracked in regulatory assets and liabilities. | $390.00 | 1.5 | $585.00 |
| Schloetter, Lexie | Discussion with J. Yoo (PG&E) related to the fire hazard prevention costs in regulatory assets. | $390.00 | 1.0 | $390.00 |
| Schloetter, Lexie | Document selections for wildfire related regulatory assets in accordance with the accounting standards. | $390.00 | 3.5 | $1,365.00 |
| Schloetter, Lexie | Discussion with J. Ncho-Oguie, S. Jasinski, B. Rice (Deloitte), D. Kenna, D. Demartini (PG&E) regarding controls specific to enhanced vegetation management program. | $390.00 | 0.5 | $195.00 |
| 01/22/2020 | | | | |
| Jasinski, Samantha | Meeting with L. Schloetter (Deloitte), E. Parks, D. Kenna, J. Perez, P. Conner, C. McDonagh (PG&E) regarding invoicing procedures for vegetation management. | $580.00 | 0.5 | $290.00 |
| Schloetter, Lexie | Discussion with D. Wong (PG&E) related to regulatory assets and liabilities testing over costs associated with catastrophic events. | $390.00 | 0.5 | $195.00 |
| Schloetter, Lexie | Discussion with J. Yoo (PG&E) related to testing of wildfire related regulatory assets and liabilities. | $390.00 | 0.5 | $195.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Regulatory Accounting* | | | | |
| 01/22/2020 | | | | |
| Schloetter, Lexie | Document selections related to regulatory assets in accordance with regulatory accounting standards. | $390.00 | 1.0 | $390.00 |
| Schloetter, Lexie | Meeting with S. Jasinski (Deloitte), E. Parks, D. Kenna, J. Perez, P. Conner, C. McDonagh (PG&E) regarding invoicing procedures for vegetation management. | $390.00 | 0.5 | $195.00 |
| Schloetter, Lexie | Prepare for meeting related to the vegetation management invoicing process. | $390.00 | 1.0 | $390.00 |
| 01/23/2020 | | | | |
| Schloetter, Lexie | Discussion with P. Conner (PG&E) related to Vegetation Management process. | $390.00 | 1.0 | $390.00 |
| Schloetter, Lexie | Assess vegetation management costs for control selections in testing wildfire related regulatory assets. | $390.00 | 3.0 | $1,170.00 |
| 01/24/2020 | | | | |
| Schloetter, Lexie | Discussion with A. Duran (PG&E) related to selection expenses related to Fire Regulatory Assets testing. | $390.00 | 1.0 | $390.00 |
| Schloetter, Lexie | Update documentation related to the vegetation management selections for fire related regulatory asset testing. | $390.00 | 1.5 | $585.00 |
| 01/25/2020 | | | | |
| Brown, Erin | Discussion with L. Schloetter, V. Hennessy, B. Rice (Deloitte) regarding inclusion of regulatory expenses within non-recoverable expense population for substantive procedures within Operating and Maintenance. | $350.00 | 1.5 | $525.00 |
| Brown, Erin | Discussion with L. Schloetter, V. Hennessy, B. Rice (Deloitte) regarding documentation of non-recoverable expense substantive procedures with Operating and Maintenance. | $350.00 | 0.5 | $175.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Regulatory Accounting* | | | | |
| 01/25/2020 | | | | |
| Hennessy, Vincent | Discussion with E. Brown, L. Schloetter, B. Rice (Deloitte) regarding inclusion of regulatory expenses within non-recoverable expense population for substantive procedures within Operating and Maintenance. | $460.00 | 1.5 | $690.00 |
| Hennessy, Vincent | Discussion with E. Brown, L. Schloetter, R. Rice (Deloitte) regarding documentation of non-recoverable expense substantive procedures with Operating and Maintenance. | $460.00 | 0.5 | $230.00 |
| Rice, Blake | Discussion with E. Brown, L. Schloetter, V. Hennessy (Deloitte) regarding documentation of non-recoverable expense substantive procedures with Operating and Maintenance. | $460.00 | 0.5 | $230.00 |
| Rice, Blake | Discussion with E. Brown, L. Schloetter, V. Hennessy (Deloitte) regarding inclusion of regulatory expenses within non-recoverable expense population for substantive procedures within Operating and Maintenance. | $460.00 | 1.5 | $690.00 |
| Schloetter, Lexie | Update considerations in risk assessment of fire related regulatory assets for the disallowed amounts. | $390.00 | 2.5 | $975.00 |
| Schloetter, Lexie | Discussion with E. Brown, V. Hennessy, B. Rice (Deloitte) regarding inclusion of regulatory expenses within non-recoverable expense population for substantive procedures within Operating and Maintenance. | $390.00 | 1.5 | $585.00 |
| Schloetter, Lexie | Continue to update documentation for considerations in risk assessment of fire related regulatory assets for the disallowed amounts. | $390.00 | 3.5 | $1,365.00 |
| Schloetter, Lexie | Discussion with E. Brown, V. Hennessy, B. Rice (Deloitte) regarding documentation of non-recoverable expense substantive procedures with Operating and Maintenance. | $390.00 | 0.5 | $195.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Regulatory Accounting* | | | | |
| 01/27/2020 | | | | |
| Gillam, Tim | Review regulatory workpapers around wildfire regulatory assets. | $760.00 | 1.0 | $760.00 |
| Gillam, Tim | Discussion with J. Ncho-Oguie (Deloitte) regarding wildfire regulatory asset final risk assessment. | $760.00 | 1.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Discussion with S. Jasinski, B. Rice, L. Schloetter (Deloitte) regarding wildfire regulatory asset final risk assessment. | $760.00 | 1.5 | $1,140.00 |
| Ncho-Oguie, Jean-Denis | Discussion with T. Gillam (Deloitte) regarding wildfire regulatory asset final risk assessment. | $760.00 | 1.0 | $760.00 |
| Rice, Blake | Continue to review wildfire regulatory asset risk assessment. | $460.00 | 2.0 | $920.00 |
| Rice, Blake | Discussion with S. Jasinski, J. Ncho-Oguie, L. Schloetter (Deloitte) regarding wildfire regulatory asset final risk assessment. | $460.00 | 1.5 | $690.00 |
| Rice, Blake | Review wildfire regulatory asset risk assessment. | $460.00 | 2.0 | $920.00 |
| Rice, Blake | Discussion with T. Gillam, W. Meredith, J. Ncho Oguie, M. Azebu (Deloitte) regarding status of testing for year end wildfire liabilities. | $460.00 | 0.5 | $230.00 |
| Schloetter, Lexie | Update regulatory asset legal assessment control workpaper for wildfire related regulatory assets. | $390.00 | 2.5 | $975.00 |
| Schloetter, Lexie | Discussion with S. Jasinski, B. Rice, J. Ncho-Oguie (Deloitte) regarding wildfire regulatory asset final risk assessment. | $390.00 | 1.5 | $585.00 |
| 01/28/2020 | | | | |
| Gillam, Tim | Review the workpapers relating to wildfire regulatory assets. | $760.00 | 2.5 | $1,900.00 |
| Ncho-Oguie, Jean-Denis | Document Critical Audit Matter Opinion for Wildfire Regulatory Assets. | $760.00 | 1.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Continue review of updated Regulatory Assets Risk Assessment for Wildfire Order Instituting Investigation Settlement. | $760.00 | 1.0 | $760.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Regulatory Accounting*

**01/28/2020**

| | | | | |
|---|---|---|---|---|
| Ncho-Oguie, Jean-Denis | Review updated Regulatory Assets Risk Assessment for Wildfire Order Instituting Investigation Settlement. | $760.00 | 2.5 | $1,900.00 |
| Rice, Blake | Continue to review wildfire regulatory asset control testing. | $460.00 | 2.5 | $1,150.00 |
| Rice, Blake | Review wildfire regulatory asset control documentation. | $460.00 | 2.0 | $920.00 |
| Schloetter, Lexie | Update substantive workpaper for regulatory assets and liabilities related to the wildfire mitigation. | $390.00 | 3.5 | $1,365.00 |
| Schloetter, Lexie | Continue to update substantive workpaper for fire related regulatory assets. | $390.00 | 3.5 | $1,365.00 |

**01/29/2020**

| | | | | |
|---|---|---|---|---|
| Gillam, Tim | Review the regulatory assets around wildfire-related disallowance. | $760.00 | 1.0 | $760.00 |
| Jasinski, Samantha | Made additional updates in wildfire expense memorandum account workpaper | $580.00 | 3.5 | $2,030.00 |
| Schloetter, Lexie | Document control workpaper related to the fire related regulatory assets and liabilities. | $390.00 | 3.5 | $1,365.00 |
| Schloetter, Lexie | Perform research related to control over regulatory assets associated with the fire mitigation efforts. | $390.00 | 3.5 | $1,365.00 |

**01/30/2020**

| | | | | |
|---|---|---|---|---|
| Jasinski, Samantha | Review regulatory legal assessment control workpaper - year end. | $580.00 | 0.5 | $290.00 |
| Schloetter, Lexie | Update regulatory substantive workpaper memo for the assessment of recoverable costs tracked in the fire related regulatory asset. | $390.00 | 3.5 | $1,365.00 |
| Schloetter, Lexie | Close notes on control workpaper related to the fire regulatory assets. | $390.00 | 2.5 | $975.00 |

**01/31/2020**

| | | | | |
|---|---|---|---|---|
| Ncho-Oguie, Jean-Denis | Address year end wildfire regulatory asset risk assessment matrix. | $760.00 | 1.0 | $760.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Regulatory Accounting* | | | | |
| 01/31/2020 | | | | |
| Rice, Blake | Discussion with B. Martin, J. Hamner, E. Brown, S. Jasinski, K. Boyce, R. Uy, L. Schloetter, M. Azebu, V. Hennessy (Deloitte) regarding current audit status to evaluate audit testing priorities. . | $460.00 | 1.5 | $690.00 |
| Schloetter, Lexie | Update risk assessment related to the fire mitigation regulatory assets. | $390.00 | 1.0 | $390.00 |
| Schloetter, Lexie | Draft correspondence to J. Liu, M. Madrigal (PG&E) regarding substantive selection support for fire mitigation regulatory assets. | $390.00 | 1.0 | $390.00 |
| Schloetter, Lexie | Document selection support received for the fire regulatory assets substantive testing. | $390.00 | 3.5 | $1,365.00 |
| Subtotal for Regulatory Accounting: | | | 236.5 | $115,410.00 |
| **Total** | | | **4,435.3** | **$1,227,276.50** |

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Arkin, Steven | $760.00 | 3.0 | $2,280.00 |
| Clark, Brian | $760.00 | 1.0 | $760.00 |
| Donahue, Nona | $760.00 | 5.5 | $4,180.00 |
| Gerstel, Ken | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | $760.00 | 69.5 | $52,820.00 |
| Graf, Bill | $760.00 | 1.0 | $760.00 |
| Kilkenny, Tom | $760.00 | 4.5 | $3,420.00 |
| Little, Eileen | $760.00 | 1.0 | $760.00 |
| Meredith, Wendy | $760.00 | 49.0 | $37,240.00 |
| Ncho-Oguie, Jean-Denis | $760.00 | 42.5 | $32,300.00 |
| Pemberton, Tricia | $760.00 | 2.0 | $1,520.00 |
| Pidgeon, Andrew | $760.00 | 1.5 | $1,140.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Rohrs, Jane | $760.00 | 2.0 | $1,520.00 |
| Sasso, Tony | $760.00 | 1.3 | $988.00 |
| Smith, Lisa | $760.00 | 0.5 | $380.00 |
| Sullivan, Mike | $760.00 | 4.2 | $3,192.00 |
| Bush, Amber | $660.00 | 4.0 | $2,640.00 |
| Dugan, Anne | $660.00 | 0.5 | $330.00 |
| Luong, Mimi | $660.00 | 1.2 | $792.00 |
| Allen, Jana | $580.00 | 3.5 | $2,030.00 |
| Jasinski, Samantha | $580.00 | 46.8 | $27,144.00 |
| Kamra, Akanksha | $580.00 | 1.0 | $580.00 |
| Long, Brittany | $580.00 | 0.5 | $290.00 |
| Nkinzingabo, Rudy | $580.00 | 5.0 | $2,900.00 |
| Azebu, Matt | $460.00 | 75.5 | $34,730.00 |
| Hamner, Jack | $460.00 | 1.0 | $460.00 |
| Hennessy, Vincent | $460.00 | 63.5 | $29,210.00 |
| Martin, Blake | $460.00 | 63.0 | $28,980.00 |
| Rice, Blake | $460.00 | 90.5 | $41,630.00 |
| Yuen, Jennifer | $460.00 | 1.8 | $828.00 |
| Bedi, Arpit | $390.00 | 2.0 | $780.00 |
| Schloetter, Lexie | $390.00 | 126.5 | $49,335.00 |
| Cochran, James | $380.00 | 7.5 | $2,850.00 |
| Donahue, Nona | $380.00 | 4.5 | $1,710.00 |
| Fogarty, Ellen | $380.00 | 13.4 | $5,092.00 |
| Gillam, Tim | $380.00 | 26.2 | $9,956.00 |
| Harold, Matt | $380.00 | 3.5 | $1,330.00 |
| Loo, Alice | $380.00 | 1.0 | $380.00 |
| Meredith, Wendy | $380.00 | 35.7 | $13,566.00 |
| Ncho-Oguie, Jean-Denis | $380.00 | 66.2 | $25,156.00 |
| Pemberton, Tricia | $380.00 | 2.0 | $760.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| White, Teal | $380.00 | 13.5 | $5,130.00 |
| Zenk, Joe | $380.00 | 0.9 | $342.00 |
| Boyce, Kyle | $350.00 | 2.0 | $700.00 |
| Brown, Erin | $350.00 | 10.5 | $3,675.00 |
| Dugan, Anne | $330.00 | 15.5 | $5,115.00 |
| Fannin, Sam | $330.00 | 21.0 | $6,930.00 |
| Giamanco, Patrick | $330.00 | 46.7 | $15,411.00 |
| Jin, Yezi | $330.00 | 20.7 | $6,831.00 |
| Kort, Krystle | $330.00 | 0.5 | $165.00 |
| Potts, John | $330.00 | 2.0 | $660.00 |
| Reik, John | $330.00 | 4.7 | $1,551.00 |
| Sagar, Saurabh | $330.00 | 2.5 | $825.00 |
| Varkey, Jamie | $330.00 | 9.0 | $2,970.00 |
| Brown, Aaron | $290.00 | 18.5 | $5,365.00 |
| Jasinski, Samantha | $290.00 | 150.0 | $43,500.00 |
| Kamra, Akanksha | $290.00 | 35.5 | $10,295.00 |
| Long, Brittany | $290.00 | 55.0 | $15,950.00 |
| Misra, Saurabh | $290.00 | 129.5 | $37,555.00 |
| Nkinzingabo, Rudy | $290.00 | 31.5 | $9,135.00 |
| Pant, Chetna | $290.00 | 8.5 | $2,465.00 |
| Azebu, Matt | $265.00 | 6.5 | $1,722.50 |
| Adams, Haley | $230.00 | 3.0 | $690.00 |
| Azebu, Matt | $230.00 | 128.0 | $29,440.00 |
| Dam, Vivian | $230.00 | 23.5 | $5,405.00 |
| Fazil, Mohamed | $230.00 | 88.0 | $20,240.00 |
| Goswami, Pratiti | $230.00 | 22.5 | $5,175.00 |
| Guo, Amy | $230.00 | 4.0 | $920.00 |
| Hamner, Jack | $230.00 | 227.9 | $52,417.00 |
| Hennessy, Vincent | $230.00 | 171.5 | $39,445.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Kipkirui, Winnie | $230.00 | 211.0 | $48,530.00 |
| Mantri, Arvind | $230.00 | 20.0 | $4,600.00 |
| Martin, Blake | $230.00 | 146.5 | $33,695.00 |
| Meenakshi, Meenakshi | $230.00 | 3.0 | $690.00 |
| Rice, Blake | $230.00 | 118.5 | $27,255.00 |
| Varshney, Swati | $230.00 | 86.0 | $19,780.00 |
| Yuen, Jennifer | $230.00 | 57.1 | $13,133.00 |
| Uy, Rycel | $225.00 | 20.0 | $4,500.00 |
| Alfahhad, Abdulrahman | $200.00 | 100.1 | $20,020.00 |
| Bedi, Arpit | $200.00 | 176.9 | $35,380.00 |
| Bhattacharya, Ayush | $200.00 | 21.5 | $4,300.00 |
| Gutierrez, Dalia | $200.00 | 84.0 | $16,800.00 |
| Jagetia, Nidhi | $200.00 | 3.0 | $600.00 |
| K, Kavya | $200.00 | 50.0 | $10,000.00 |
| Kaur, JASPREET | $200.00 | 6.0 | $1,200.00 |
| Lnu, Nikita | $200.00 | 9.5 | $1,900.00 |
| M, Ashwin | $200.00 | 15.0 | $3,000.00 |
| Munjal, Chahat | $200.00 | 29.0 | $5,800.00 |
| Nambiar, Sachin | $200.00 | 91.0 | $18,200.00 |
| Salisam, Soujanya | $200.00 | 16.0 | $3,200.00 |
| Schloetter, Lexie | $200.00 | 132.0 | $26,400.00 |
| Shukla, Prakhar | $200.00 | 7.0 | $1,400.00 |
| Uy, Rycel | $200.00 | 202.5 | $40,500.00 |
| Bhavana, Nadakurthi | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | $180.00 | 226.0 | $40,680.00 |
| Brown, Erin | $180.00 | 218.5 | $39,330.00 |
| Carson, George | $180.00 | 1.0 | $180.00 |
| Chopra, Harshita | $180.00 | 165.5 | $29,790.00 |
| Kiander, Matthew | $180.00 | 21.0 | $3,780.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

January 01, 2020 - January 31, 2020

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Li, Jenny | $180.00 | 23.0 | $4,140.00 |
| Vineeth, Vineeth | $180.00 | 8.0 | $1,440.00 |
| Yadav, Divya Singh | $180.00 | 6.5 | $1,170.00 |
| Guo, Amy | $120.00 | 62.0 | $7,440.00 |
| Pramanik, Samiran | $120.00 | 8.0 | $960.00 |