# EXHIBIT D



HUNTON ANDREWS KURTH LLP
2200 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC 20037

TEL  202 • 955 • 1500
FAX  804 • 788 • 8218

EIN  54-0572269

**INVOICE SUMMARY**

FILE NUMBER:     026915.MULTI
INVOICE NUMBER:   102174435
DATE:            04/30/2020

## THIS BILL IS EBILLED

This bill was sent electronically per client requirements.

This paper document is for supplemental and informational purposes.

CLIENT NAME:      PACIFIC GAS & ELECTRIC COMPANY



HUNTON ANDREWS KURTH LLP
2200 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC 20037

TEL  202 • 955 • 1500
FAX  804 • 788 • 8218

EIN   54-0572269

**INVOICE SUMMARY**

PACIFIC GAS & ELECTRIC COMPANY          FILE NUMBER:        026915.MULTI
ATTN: CHRISTINE DESANZE                INVOICE NUMBER:     102174435
SENIOR COUNSEL                        DATE:               04/30/2020
77 BEALE STREET, SUITE B30A
SAN FRANCISCO, CA 94105-1890

**CLIENT NAME:**          **PACIFIC GAS & ELECTRIC COMPANY**

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending March 31, 2020 per the attached itemization:

**CURRENT INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 559,586.70 |
| Current Charges: | 594.57 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 560,181.27** |

**SUMMARY BY MATTER:**

**RE: (Hunton # 026915.0000015, Client # 1204984) PRIVACY AND SECURITY**

| | |
|---|---|
| Current Fees: | $ 40,803.00 |
| Current Charges: | 14.40 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 40,817.40** |

**RE: (Hunton # 026915.0000018, Client # 1004022) Ecological Rights Foundation v. PG&E**

| | |
|---|---|
| Current Fees: | $ 595.00 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 595.00** |

**RE: (Hunton # 026915.0000025, Client # 1204619) ISDA-General Corporate (Energy Supply, Core Gas Supply and Gas Transmission)**

| | |
|---|---|
| Current Fees: | $ 4,801.50 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 4,801.50** |

**RE: (Hunton # 026915.0000027, Client # 1907552) North Bay Fires (Strategic Advice and Counsel)**

| | |
|---|---|
| Current Fees: | $ 55,108.80 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 55,108.80** |

**RE: (Hunton # 026915.0000032, Client # 1907639) Utility Financing Advice**

| | |
|---|---|
| Current Fees: | $ 91,416.10 |
| Current Charges: | 47.88 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 91,463.98** |

**RE: (Hunton # 026915.0000034) Accounts Receivables Securitization**

| | |
|---|---|
| Current Fees: | $ 1,571.40 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 1,571.40** |

**RE: (Hunton # 026915.0000037) 2020 Utility Tax-Exempt Advice**

| | |
|---|---|
| Current Fees: | $ 11,281.80 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 11,281.80** |

**RE: (Hunton # 026915.0000038, Client # 802946) 2020 Utility FMB Indenture**

| | |
|---|---|
| Current Fees: | $ 261,568.20 |
| Current Charges: | 532.29 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 262,100.49** |

**RE: (Hunton # 026915.0000039, Client # 903235) 2020 PG&E Corp Secured Debt Offering**

| | |
|---|---|
| Current Fees: | $ 77,119.90 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 77,119.90** |

**RE: (Hunton # 026915.0000041, Client # 802971) PG&E Utility 2020 Credit Facility**

| | |
|---|---|
| Current Fees: | $ 14,572.20 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 14,572.20** |

**RE: (Hunton # 026915.0000042, Client # 802946) PG&E Corp 2020 Credit Facility**

| | |
|---|---|
| Current Fees: | $ 748.80 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 748.80** |

| | |
|---|---|
| **CURRENT INVOICE AMOUNT DUE:** | **$ 560,181.27** |



HUNTON ANDREWS KURTH LLP
2200 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC 20037

TEL   202 • 955 • 1500
FAX   804 • 788 • 8218

EIN   54-0572269

**INVOICE SUMMARY-REMITTANCE PAGE**

PACIFIC GAS & ELECTRIC COMPANY
ATTN: CHRISTINE DESANZE
SENIOR COUNSEL
77 BEALE STREET, SUITE B30A
SAN FRANCISCO, CA 94105-1890

FILE NUMBER:        026915.MULTI
INVOICE NUMBER:     102174435
DATE:               04/30/2020

| CLIENT NAME: | **PACIFIC GAS & ELECTRIC COMPANY** |
|---|---|

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending March 31, 2020 per the attached itemization:

**CURRENT INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 559,586.70 |
| Current Charges: | 594.57 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 560,181.27** |

**SUMMARY BY MATTER:**

**RE: (Hunton # 026915.0000015, Client # 1204984) PRIVACY AND SECURITY**

| | |
|---|---|
| Current Fees: | $ 40,803.00 |
| Current Charges: | 14.40 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 40,817.40** |

**RE: (Hunton # 026915.0000018, Client # 1004022) Ecological Rights Foundation v. PG&E**

| | |
|---|---|
| Current Fees: | $ 595.00 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 595.00** |

**RE: (Hunton # 026915.0000025, Client # 1204619) ISDA-General Corporate (Energy Supply, Core Gas Supply and Gas Transmission)**

| | |
|---|---|
| Current Fees: | $ 4,801.50 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 4,801.50** |

**RE: (Hunton # 026915.0000027, Client # 1907552) North Bay Fires (Strategic Advice and Counsel)**

| | |
|---|---|
| Current Fees: | $ 55,108.80 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 55,108.80** |

**RE: (Hunton # 026915.0000032, Client # 1907639) Utility Financing Advice**

| | |
|---|---|
| Current Fees: | $ 91,416.10 |
| Current Charges: | 47.88 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 91,463.98** |

**RE: (Hunton # 026915.0000034) Accounts Receivables Securitization**

| | |
|---|---|
| Current Fees: | $ 1,571.40 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 1,571.40** |

**RE: (Hunton # 026915.0000037) 2020 Utility Tax-Exempt Advice**

| | |
|---|---|
| Current Fees: | $ 11,281.80 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 11,281.80** |

**RE: (Hunton # 026915.0000038, Client # 802946) 2020 Utility FMB Indenture**

| | |
|---|---|
| Current Fees: | $ 261,568.20 |
| Current Charges: | 532.29 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 262,100.49** |

**RE: (Hunton # 026915.0000039, Client # 903235) 2020 PG&E Corp Secured Debt Offering**

| | |
|---|---|
| Current Fees: | $ 77,119.90 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 77,119.90** |

**RE: (Hunton # 026915.0000041, Client # 802971) PG&E Utility 2020 Credit Facility**

| | |
|---|---:|
| Current Fees: | $ 14,572.20 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 14,572.20** |

**RE: (Hunton # 026915.0000042, Client # 802946) PG&E Corp 2020 Credit Facility**

| | |
|---|---:|
| Current Fees: | $ 748.80 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 748.80** |

| | |
|---|---:|
| **CURRENT INVOICE AMOUNT DUE:** | **$ 560,181.27** |



HUNTON ANDREWS KURTH LLP
2200 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC 20037

TEL 202 • 955 • 1500
FAX 804 • 788 • 8218

EIN 54-0572269

**INVOICE DETAIL**

PACIFIC GAS & ELECTRIC COMPANY
ATTN: CHRISTINE DESANZE
SENIOR COUNSEL
77 BEALE STREET, SUITE B30A
SAN FRANCISCO, CA 94105-1890

FILE NUMBER: 026915.MULTI
INVOICE NUMBER: 102174435
DATE: 04/30/2020

| CLIENT NAME: | PACIFIC GAS & ELECTRIC COMPANY |
|---|---|

**RE: (Hunton # 026915.0000015, Client's # 1204984) PRIVACY AND SECURITY**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH MARCH 31, 2020:**

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 02/04/2020 | P M TIAO | C300 | Emails with Ms. Bravo and the rest of the team regarding Pathfinder call to discuss next steps | 0.20 | 134.00 |
| 02/06/2020 | P M TIAO | C300 | Prepare for and lead Pathfinder Industry Call with Ms. Bravo and others (1.0); prepare and circulate minutes from the Pathfinder call (1.1) | 2.10 | 1,407.00 |
| 02/07/2020 | P M TIAO | C300 | Calls and emails with Bryan Deaubler, John Dommert and Alan Mangan at USCC regarding Pathfinder (0.8); call with Ms. DePalacios regarding Pathfinder (1.5); emails with PG&E team regarding next steps and recent developments (1.0) | 3.30 | 2,211.00 |
| 02/09/2020 | P M TIAO | C300 | Emails with Ms. DePalacios regarding Pathfinder | 0.30 | 201.00 |
| 02/09/2020 | P M TIAO | C300 | Emails with USCC and PG&E team regarding call with USCC | 0.70 | 469.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 02/10/2020 | P M TIAO | C300 | Emails regarding upcoming Pathfinder meetings and issues (0.5); review notes and documents in preparation for call with Ms. Bravo, Ms. DePalacios and others regarding developments at DOD, DHS and DOE (1.1) | 1.60 | 1,072.00 |
| 02/11/2020 | P M TIAO | C300 | Conference call with Ms. Bravo, Ms. DePalacios, and Ms. Smith regarding developments at DOD, DOE and DHS (1.5), Pathfinder meeting with other industry participants (1.0); analyze final MOU and review notes from meetings with DOD/DHS/DOE in preparation for call with client regarding Pathfinder (3.6) | 6.10 | 4,087.00 |
| 02/12/2020 | P M TIAO | C300 | Call with DOE regarding upcoming pathfinder meetings (0.5); emails and texts with DOD, DHS and DOE regarding upcoming pathfinder call (1.0); calls with Ms. Bravo and Ms. DePalacios regarding next steps for PG&E (0.7); emails with DOD regarding February 18 PGE call (0.6); email to Ms. Bravo suggesting ideas/questions to raise with USG regarding Pathfinder (1.3) | 4.10 | 2,747.00 |
| 02/14/2020 | P M TIAO | C300 | Prepare for meeting with DOE officials on Pathfinder (2.2); lead meeting with DOE (2.0) | 4.20 | 2,814.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 02/18/2020 | P M TIAO | C300 | Review and edit proposed agenda from Ms. DePalacios (0.8); call with Ms. DePalacios regarding the same (0.4); lead Pathfinder call with PG&E team members, DOE officials and DOD officials (1.0); emails with USG and industry participants regarding moving 2/20 call from 1 to 4 pm (0.5); analyze CNMF presentation on MOU and CNMF priorities, and timeline for 2020 (1.5) | 4.20 | 2,814.00 |
| 02/19/2020 | P M TIAO | C300 | Calls with DOE and USCC regarding agenda for 2/20 call (0.4); calls with USCC regarding agenda (0.5); call with DOE regarding agenda; call and emails with PG&E regarding priorities and plans (0.8); review and analyze NDAs for guidance in developing Pathfinder legal agreement (1.0); emails with DHS regarding Pathfinder legal agreement (0.3) | 3.00 | 2,010.00 |
| 02/20/2020 | P M TIAO | C300 | Call with John Dommert of USCC regarding materials for 4 pm call (0.4); call regarding bilateral DOD engagement (0.5); call with DHS regarding legal agreement for Pathfinder (1.0); Pathfinder industry call with CNMF, USCC, DHS and DOE (0.3); emails with DHS and DOD regarding Pathfinder call (0.2) | 2.40 | 1,608.00 |
| 02/21/2020 | P M TIAO | C300 | Prepare summary of February 18 and February 20 Pathfinder USG-industry call (1.3); emails with Ms. DePalacios and DOE regarding ODNI activity (0.7) | 2.00 | 1,340.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 02/24/2020 | P M TIAO | C300 | Finalize notes on Pathfinder USG-industry call (0.4); emails with Ms. DePalacios and Mr. Peterson regarding the same (0.7); analyze information from DOD regarding next steps in Pathfinder, and opportunities for PG&E to engage (2.0) | 3.10 | 2,077.00 |
| 02/25/2020 | P M TIAO | C300 | Email to DOE, DHS, DOD Pathfinder leaders regarding 2/20 call (0.4); emails with Ms. DePalacios regarding March 6 ODNI meeting (0.3) | 0.70 | 469.00 |
| 03/05/2020 | P M TIAO | C300 | Prepare for monthly Pathfinder industry call (0.5); emails with Ms. DePalacios regarding Pathfinder call (0.7); lead pathfinder call with Ms. DePalacios and Mr. Levenberg Southern and PJM (0.6) | 1.80 | 1,206.00 |
| 03/06/2020 | P M TIAO | C300 | Conference call with DHS regarding legal framework for Pathfinder (0.4); emails with Ms. DePalacios regarding ODNI QUIC framework and DHS participation in Pathfinder (0.8) | 1.20 | 804.00 |
| 03/10/2020 | P M TIAO | C300 | Prepare and circulate notes on Pathfinder industry call with Ms. DePalacios and other industry participants | 3.00 | 2,010.00 |
| 03/12/2020 | P M TIAO | C300 | Lead Call with CNMF John Dommert regarding CNMF project, DOE plans, DHS participation, PGE engagement (1.0); prepare analysis of CNMF and other USG priorities (1.3); call and emails with Ms. DePalacios regarding call with CNMF next week (0.6) | 2.90 | 1,943.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 03/17/2020 | P M TIAO | C300 | Call with Mr. Levenberg, Ms. DePalacios and CNMF regarding Pathfinder (0.5); call with Mr. Levenberg and Kevin Jones regarding staffing plans for Coronavirus contingencies (1.3) | 1.80 | 1,206.00 |
| 03/18/2020 | P M TIAO | C300 | Calls and emails with DOE, DHS and DOD regarding issues and topics for monthly USG-industry Pathfinder call (0.9); prepare draft agenda and circulate to Ms. DePalacios for input (0.4); analyze DOE CCE program at suggestion of DOE, and in preparation for Pathfinder discussion (2.6) | 3.90 | 2,613.00 |
| 03/19/2020 | P M TIAO | C300 | Emails with DOE regarding call with Ms. DePalacios and Mr. Levenberg (0.7); calls with DOE and DOD regarding participation in Pathfinder call (0.5); lead pathfinder USG-industry call (0.5); emails with DOD, DOE and DHS regarding Pathfinder call (0.7) | 2.40 | 1,608.00 |
| 03/20/2020 | P M TIAO | C300 | Analyze staffing guidance for virus risk mitigation and other COVID-19 legal issues (0.7); prepare email to Mr. Levenberg regarding the same (0.3) | 1.00 | 670.00 |
| 03/25/2020 | P M TIAO | C300 | Prepare summary of Pathfinder call with Ms. DePalacios, Mr. Levenberg, the other companies and DOE, DHS and DOD (1.5); emails with Ms. DePalacios regarding call with DOE (1.0) | 2.50 | 1,675.00 |
| 03/26/2020 | P M TIAO | C300 | Finalize summary of joint USG-industry Pathfinder call with PGE, DOD, DHS, DOE (0.9) and circulate to industry group (0.1) | 1.00 | 670.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 03/27/2020 | P M TIAO | C300 | Emails with Ms. DePalacios regarding agenda for April 13 Pathfinder call with DOE | 0.90 | 603.00 |
| 03/31/2020 | P M TIAO | C300 | Emails with Ms. DePalacios and various DOE executives regarding INL webinar, call with DOE Pathfinder leaders | 0.50 | 335.00 |
| | | | **TOTAL C300** | **60.90** | |
| | | | **TOTAL HOURS** | **60.90** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|-----------|--------|-------|------|-------|
| P M TIAO | Partner | 60.90 | 670.00 | 40,803.00 |
| | **TOTAL FEES ($)** | | | **40,803.00** |

**TIME SUMMARY BY TASK CODE:**

| DESCRIPTION | CODE | HOURS | VALUE |
|-------------|------|-------|-------|
| Analysis and Advice | C300 | 60.90 | 40,803.00 |
| | | **60.90** | **40,803.00** |

**FOR COSTS ADVANCED AND EXPENSES INCURRED:**

| CODE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| E108 | Postage | 1.40 |
| E109 | Local Travel | 13.00 |
| **TOTAL CURRENT EXPENSES ($)** | | **14.40** |

**MATTER SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 40,803.00 |
| Current Charges: | 14.40 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 40,817.40** |

**RE: (Hunton # 026915.0000018, Client's # 1004022) Ecological Rights Foundation v. PG&E**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH MARCH 31, 2020:**

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 03/19/2020 | J T BOER | L120 | Exchange correspondence with M. Pietrasz re: scope and applicability of Bay Area shelter-in-place orders on consent decree compliance; conduct research re: same | 0.20 | 119.00 |
| | | | **TOTAL L120** | **0.20** | |
| 03/18/2020 | J T BOER | L160 | Exchange correspondence (multiple) with M. Pietraz re: sampling notification, coronavirus issues (0.1); conduct research re: Decree sampling requirements, force majeure scope (0.3); prepare correspondence to F. Evenson (Ecology Law) and J. Flanders (Aqua Terris Law) re: suspension of sampling at facilities subject to shelter-in-place (0.2) | 0.60 | 357.00 |
| 03/20/2020 | J T BOER | L160 | Assess guidance issued by State Water Board on regulatory compliance during shelter-in-place orders and prepare correspondence to M. Pietrasz re: same, sampling at PG&E facilities | 0.20 | 119.00 |
| | | | **TOTAL L160** | **0.80** | |
| | | | **TOTAL HOURS** | **1.00** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| J T BOER | Partner | 1.00 | 595.00 | 595.00 |
| | **TOTAL FEES ($)** | | | **595.00** |

**TIME SUMMARY BY TASK CODE:**

| DESCRIPTION | CODE | HOURS | VALUE |
|---|---|---|---|
| Analysis/Strategy | L120 | 0.20 | 119.00 |
| Settlement/Non-Binding ADR | L160 | 0.80 | 476.00 |
| | | **1.00** | **595.00** |

**MATTER SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 595.00 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 595.00** |

**RE: (Hunton # 026915.0000025, Client's # 1204619) ISDA-General Corporate (Energy Supply, Core Gas Supply and Gas Transmission)**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH MARCH 31, 2020:**

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 03/10/2020 | J B BUONANNO | P300 | Reviewed and advised on NAESB contract termination for non-performing natural gas seller (2.3); related correspondence (0.7). | 3.00 | 2,619.00 |
| 03/31/2020 | J B BUONANNO | P300 | Reviewed and advised on resolutions for derivatives use, swap transactions and related regulatory matters (1.4); advised on and excerpted derivatives policies (0.7); related telephone calls, conference and correspondence (0.4). | 2.50 | 2,182.50 |
| | | | **TOTAL P300** | **5.50** | |
| | | | **TOTAL HOURS** | **5.50** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| J B BUONANNO | Partner | 5.50 | 873.00 | 4,801.50 |
| | **TOTAL FEES ($)** | | | **4,801.50** |

**TIME SUMMARY BY TASK CODE:**

| DESCRIPTION | CODE | HOURS | VALUE |
|---|---|---|---|
| Structure / Strategy / Analysis | P300 | 5.50 | 4,801.50 |
| | | **5.50** | **4,801.50** |

**MATTER SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 4,801.50 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 4,801.50** |

**RE: (Hunton # 026915.0000027, Client's # 1907552) North Bay Fires (Strategic Advice and Counsel)**

FOR PROFESSIONAL SERVICES RENDERED THROUGH MARCH 31, 2020:

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 03/19/2020 | M F FITZPATRICK | P210 | Reviewed and revised Engagement Letter concerning structuring Advisor | 0.80 | 748.80 |
| 03/20/2020 | M F FITZPATRICK | P210 | Reviewed statute/financing order | 0.90 | 842.40 |
| 03/24/2020 | M F FITZPATRICK | P210 | Reviewed Securitization Statute and Financing Order issues | 2.00 | 1,872.00 |
| 03/24/2020 | M F FITZPATRICK | P210 | Reviewed Agenda/Tasks outline | 0.60 | 561.60 |
| 03/25/2020 | M F FITZPATRICK | P210 | Reviewed/Revised draft Financing Order | 4.50 | 4,212.00 |
| 03/27/2020 | M F FITZPATRICK | P210 | Reviewed and revised draft of Finance Order and comments received from Norton Rose | 2.00 | 1,872.00 |
| 03/30/2020 | M F FITZPATRICK | P210 | Reviewed revised Financing Order | 2.10 | 1,965.60 |
| 03/31/2020 | M F FITZPATRICK | P210 | Reviewed revised Finance Order | 2.00 | 1,872.00 |
| 03/31/2020 | M F FITZPATRICK | P210 | Reviewed testimony | 0.80 | 748.80 |
| | | | **TOTAL P210** | **15.70** | |
| 03/19/2020 | M F FITZPATRICK | P300 | Telephone conference with M. Becker to discuss Engagement Letter | 0.50 | 468.00 |
| 03/20/2020 | A R O'BRIAN | P300 | Participate on update call (1.2); Review financing order to revise for 451.2 securitization (0.8). | 2.00 | 1,440.00 |
| 03/20/2020 | M F FITZPATRICK | P300 | Attended group call to discuss new securitization plan | 2.10 | 1,965.60 |
| 03/24/2020 | A R O'BRIAN | P300 | Participate on update call | 1.30 | 936.00 |
| 03/24/2020 | M F FITZPATRICK | P300 | Attended telephone conference with working group to discuss Securitization Application | 1.40 | 1,310.40 |

HUNTON ANDREWS KURTH LLP       INVOICE:    102174435
CLIENT NAME:    PACIFIC GAS & ELECTRIC COMPANY       DATE:    04/30/2020
FILE NUMBER:    026915.MULTI       PAGE:    11

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 03/25/2020 | A R O'BRIAN | P300 | Call to discuss discussions with CPUC | 0.50 | 360.00 |
| 03/25/2020 | M F FITZPATRICK | P300 | Attended group call to discuss CPUC meeting | 1.10 | 1,029.60 |
| 03/26/2020 | M F FITZPATRICK | P300 | Several telephone conferences with Norton Rose/Paul Weis and Citi to discuss Securitization structure | 1.50 | 1,404.00 |
| 03/26/2020 | M F FITZPATRICK | P300 | Reviewed comments concerning Financing Order | 1.70 | 1,591.20 |
| 03/26/2020 | A R O'BRIAN | P300 | Update financing order (1.3); Telephone call with Citi and Norton Rose (0.7); Call with J. Yarett (CPUC counsel) (0.5) | 2.50 | 1,800.00 |
| 03/27/2020 | A R O'BRIAN | P300 | Telephone call with J. Harbour regarding Trust Account proposal (0.3); Revise financing order based on comments from Norton Rose (1.8); Participate on update call (1.0) | 3.10 | 2,232.00 |
| 03/27/2020 | M F FITZPATRICK | P300 | Attended group call to discuss latest Tracker | 1.00 | 936.00 |
| 03/30/2020 | M F FITZPATRICK | P300 | Telephone conferences with Norton Rose and Citi regarding comments | 0.80 | 748.80 |
| 03/31/2020 | M F FITZPATRICK | P300 | Attended telephone conference with working group | 1.00 | 936.00 |
| | | | **TOTAL P300** | **20.50** | |
| 03/23/2020 | A R O'BRIAN | P400 | Prepare draft financing order | 4.30 | 3,096.00 |
| 03/24/2020 | A R O'BRIAN | P400 | Draft financing order | 6.00 | 4,320.00 |
| 03/25/2020 | A R O'BRIAN | P400 | Prepare draft financing order | 8.30 | 5,976.00 |
| 03/29/2020 | A R O'BRIAN | P400 | Update draft of the financing order | 2.00 | 1,440.00 |
| 03/30/2020 | A R O'BRIAN | P400 | Update draft financing order (6.0); Telephone call with Citi to discuss financing order (0.5) | 6.50 | 4,680.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 03/31/2020 | A R O'BRIAN | P400 | Update financing order (1.7); Review question regarding servicing fee (0.3); Participate on update call (1.0); Review testimony (2.2) | 5.20 | 3,744.00 |
| | | | **TOTAL P400** | **32.30** | |
| | | | **TOTAL HOURS** | **68.50** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|-----------|--------|-------|------|-------|
| M F FITZPATRICK | Partner | 26.80 | 936.00 | 25,084.80 |
| A R O'BRIAN | Partner | 41.70 | 720.00 | 30,024.00 |
| | **TOTAL FEES ($)** | | | **55,108.80** |

**TIME SUMMARY BY TASK CODE:**

| DESCRIPTION | CODE | HOURS | VALUE |
|-------------|------|-------|-------|
| Corporate Review | P210 | 15.70 | 14,695.20 |
| Structure / Strategy / Analysis | P300 | 20.50 | 17,157.60 |
| Initial Document Preparation / Filing | P400 | 32.30 | 23,256.00 |
| | | **68.50** | **55,108.80** |

**MATTER SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 55,108.80 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 55,108.80** |

**RE: (Hunton # 026915.0000032, Client's # 1907639) Utility Financing Advice**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH MARCH 31, 2020:**

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 01/09/2020 | J F PAGET | P100 | Work on special retention application for Hunton (3.5) and analyze examiner billing protocol and related orders (2.0), analyze local bankruptcy rules and billing guidelines (1.5), correspond with counsel re: the same (0.4). | 7.40 | 4,366.00 |
| 01/21/2020 | J F PAGET | P100 | Correspond with counsel re: revisons to special retention app for Hunton. | 0.50 | 295.00 |
| 01/22/2020 | J F PAGET | P100 | Work on revisions to special retention app for Hunton. | 1.40 | 826.00 |
| 01/23/2020 | J F PAGET | P100 | Work on PG&E special retention application for Hunton. | 2.20 | 1,298.00 |
| 03/02/2020 | J F PAGET | P100 | Correspondence with PG&E debtor counsel re: Hunton retention application | 0.30 | 177.00 |
| 03/10/2020 | J F PAGET | P100 | Work on HAK first monthly fee statement | 1.80 | 1,062.00 |
| 03/11/2020 | J F PAGET | P100 | Work on consolidated monthly fee statement for January - February | 2.30 | 1,357.00 |
| 03/19/2020 | J F PAGET | P100 | Work on revisions to first consolidated monthly fee statement | 4.60 | 2,714.00 |
| 03/20/2020 | J F PAGET | P100 | Work on revisions to exhibits to monthly fee statement for January - February to comply with order and guidelines | 2.10 | 1,239.00 |
| 03/31/2020 | J F PAGET | P100 | Correspondence with counsel re: filing first Hunton monthly fee statement and revisions to same | 0.30 | 177.00 |
| | | | **TOTAL P100** | **22.90** | |

HUNTON ANDREWS KURTH LLP
CLIENT NAME:     PACIFIC GAS & ELECTRIC COMPANY
FILE NUMBER:     026915.MULTI

INVOICE:   102174435
DATE:       04/30/2020
PAGE:        14

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 01/22/2020 | S C KWON | P210 | Review/comment on draft registration statement, particularly with respect to debt securities of holdco and exhibit list relating to debt instruments for the holdco and preparation of a mark-up of comments thereto. | 4.80 | 3,739.20 |
| 01/23/2020 | M F FITZPATRICK | P210 | Reviewed draft S-3. | 0.80 | 748.80 |
| 01/23/2020 | S C KWON | P210 | Office conference with M. Fitzpatrick regarding comments on the holdco debt description in the draft S-3 registration statement (0.3); office conference with P. Jamieson regarding same and regarding review of debt description contained in the draft registration statement for the utility (0.4); review/comment on utility debt description in S-3 registration statement and preparation of riders and mark-up of comments thereto (2.7). | 3.40 | 2,648.60 |
| 01/24/2020 | M F FITZPATRICK | P210 | Reviewed S-3 comments. | 1.20 | 1,123.20 |
| 03/02/2020 | M F FITZPATRICK | P210 | Reviewed Rating Agency Presentation | 2.50 | 2,340.00 |
| 03/02/2020 | M F FITZPATRICK | P210 | Reviewed revised drafts of Rating Agency Presentation | 0.90 | 842.40 |
| 03/02/2020 | S C KWON | P210 | Review/comment on rating agency presentation (including check against earnings presentation and Evercore presentation) (2.4); office conference with M. Fitzpatrick regarding comments thereto (0.2) | 2.60 | 2,025.40 |
| 03/02/2020 | S C KWON | P210 | PGE collateralization - Continue review/comment on supplemental indenture to Utility mortgage establishing terms of collateralized bonds | 2.90 | 2,259.10 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 03/03/2020 | S C KWON | P210 | Office conference with B. Harney regarding questions on the draft supplemental indentures to 3 Utility unsecured indentures (0.3); continued /comment on draft supp. Indenture to Utility mortgage in connection with collateralization (1.5). | 1.80 | 1,402.20 |
| 03/05/2020 | M F FITZPATRICK | P210 | Conference with M. Becker to discuss S-4 and S-3 | 1.00 | 936.00 |
| 03/05/2020 | S C KWON | P210 | Review/comment on latest draft of the supplemental indenture to Utility mortgage (1.8); office conference with B. Harney regarding comments thereto (0.3); office conference with B. Harney regarding revised supplemental indenture to the 2017 utility indenture (0.1) | 2.20 | 1,713.80 |
| 03/05/2020 | B P HARNEY | P210 | Attention to discussing PGE supplemental indenture for mortgage indenture collateralization. | 0.20 | 100.80 |
| 03/06/2020 | M F FITZPATRICK | P210 | Reviewed S-4 Exchange issues concerning 2018 Notes | 0.90 | 842.40 |
| 03/09/2020 | S C KWON | P210 | Review/comment on revised supplemental indenture to the 2017 Utility indenture (1.8); office conference with B. Harney regarding comments thereto (0.2); office conference with B. Harney regarding status of remaining drafts of supp. indentures relating to the collateralization (0.2) | 2.20 | 1,713.80 |
| 03/10/2020 | M F FITZPATRICK | P210 | Reviewed Supplemental Indentures for Exchange Debt and Reissuance Debt | 1.20 | 1,123.20 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 03/11/2020 | M F FITZPATRICK | P210 | Reviewed S-4 issues/reviewed POR concerning reinstated 2018 debt | 2.00 | 1,872.00 |
| 03/12/2020 | M F FITZPATRICK | P210 | Reviewed need for S-4 concerning 2018 Notes | 0.90 | 842.40 |
| 03/13/2020 | M F FITZPATRICK | P210 | Reviewed requested relief motion | 0.50 | 468.00 |
| 03/13/2020 | M F FITZPATRICK | P210 | Reviewed S-4 Requirement and Reg. Rights Agreement for 2018 Notes | 1.50 | 1,404.00 |
| 03/18/2020 | M F FITZPATRICK | P210 | Researched money pool possibilities | 0.90 | 842.40 |
| 03/19/2020 | M F FITZPATRICK | P210 | Researched authority issues concerning Money Pool | 1.40 | 1,310.40 |
| 03/23/2020 | S C KWON | P210 | Review/comment on draft closing deliverables and opinions related to collateralization in connection with notes outstanding under the 2018 Corp. indenture (1.9); conference call with B. Harney regarding comments thereto (0.2) | 2.10 | 1,635.90 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 03/24/2020 | S C KWON | P210 | Review/comment on revised draft closing opinions and other closing docs related to collateralization for notes outstanding under the 2018 Corp. indenture (1.4); Hunton working group conference call (0.5); e-mail correspondences with Hunton team regarding S-3 process and outstanding items for Corp secured debt (0.4); working group conference call for equity deals (1.0); E-mail correspondences with PGE treasury team regarding upcoming debt offerings (0.3); e-mail correspondences/conference call with Hunton team regarding draft Corp. unsecured indenture draft and related description of such notes included in S-3 (0.3). | 3.90 | 3,038.10 |
| 03/24/2020 | B P HARNEY | P210 | Attention to revising 2018 Indenture collateralization closing deliverables (.8); attention to attending PG&E update call and discussing matter with C. Kwon (1.0). | 1.80 | 907.20 |
| 03/25/2020 | B P HARNEY | P210 | Attention to sending unsecured indenture to BNYM/EMM teams and discussing matter with internal team (.3); attention to attending PG&E organizational call (.5) | 0.80 | 403.20 |
| 03/31/2020 | B P HARNEY | P210 | Analyze PG&E S-3 mark-up with team and plans for distribution | 0.40 | 201.60 |
| | | | **TOTAL P210** | **44.80** | |
| 03/19/2020 | B M ZIMMET | P270 | Draft answer to question from M. Fitzpatrick regarding FERC requirements applicable to money pooling arrangements | 2.30 | 1,490.40 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| | | | **TOTAL P270** | **2.30** | |
| 03/04/2020 | J F PAGET | P280 | Final revisions to HAK special counsel retention application | 0.50 | 295.00 |
| 03/06/2020 | S C KWON | P280 | Conference calls with M. Fitzpatrick regarding exchange offer with respect to Utility notes issued under the 2018 indenture and the related plan of reorganization with respect to such debt (0.4); e-mail correspondences with J. Harbor regarding same (0.3); conference calls with Hunton team regarding same (0.3). | 1.00 | 779.00 |
| 03/06/2020 | J F PAGET | P280 | Prepare memorandum concerning fee examiner protocol and local court rules | 1.90 | 1,121.00 |
| 03/09/2020 | S C KWON | P280 | Office conference with Hunton team regarding a potential S-4 filing with respect to senior notes outstanding under the Utility 2018 indenture and items to follow-up with Weil with respect to the plan of reorganization (0.4); review/comment on draft e-mail of P. Jamieson addressed to PG&E team regarding same (0.2) | 0.60 | 467.40 |
| 03/23/2020 | J F PAGET | P280 | Review revised monthly fee statement for January and February and provide comments to same | 2.40 | 1,416.00 |
| 03/24/2020 | J F PAGET | P280 | Update and coordinate circulation of memo concerning fee examiner protocol and billing guidelines | 0.30 | 177.00 |
| 03/26/2020 | J F PAGET | P280 | Work on compliance with fee examiner protocol that requires submission of certain information following retention | 1.10 | 649.00 |

HUNTON ANDREWS KURTH LLP          INVOICE:   102174435
CLIENT NAME:    PACIFIC GAS & ELECTRIC COMPANY          DATE:   04/30/2020
FILE NUMBER:    026915.MULTI          PAGE:   19

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 03/27/2020 | J F PAGET | P280 | Review and revise monthly fee statement (0.8) and coordinate providing information to fee examiner (1.0) | 1.80 | 1,062.00 |
| | | | **TOTAL P280** | **9.60** | |
| 01/06/2020 | K C FELZ | P300 | Discuss secured indenture and Description of Notes for S-3 disclosure with M. Fitzpatrick and P. Jamieson and review status of matters. | 0.50 | 436.50 |
| 01/09/2020 | M F FITZPATRICK | P300 | Telephone conference with C. DeSanze to discuss financing plans. | 1.00 | 936.00 |
| 01/10/2020 | M F FITZPATRICK | P300 | Telephone conference with C. DeSanze to discuss status of Indentures. | 0.40 | 374.40 |
| 01/10/2020 | P C JAMIESON | P300 | Telephone conference w/ M. Fitzpatrick and C. Kwon re: Corp secured indenture (.4); follow-up email correspondence w/ C. Kwon re: same (.3); telephone conference w/ M. Fitzpatrick and K. Felz re: FMB (.4); revise Corp secured indenture (.8). | 1.90 | 932.90 |
| 01/10/2020 | K C FELZ | P300 | Discuss DON, opinions and other matters with M. Fitzpatrick and P. Jamieson. | 0.30 | 261.90 |
| 03/03/2020 | M F FITZPATRICK | P300 | Telephone conference with C. DeSanze to discuss Financing Schedule | 0.30 | 280.80 |
| 03/06/2020 | J W HARBOUR | P300 | Analysis of issues concerning notes and communications with counsel | 0.20 | 139.60 |
| 03/09/2020 | P C JAMIESON | P300 | Confer w/ M. Fitzpatrick and C. Kwon re: S-4 | 0.70 | 343.70 |
| 03/09/2020 | P C JAMIESON | P300 | Email correspondence w/ Company re: S-4 next steps | 0.30 | 147.30 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 03/18/2020 | M F FITZPATRICK | P300 | Several telephone conferences with C. DeSanze to discuss lease issues and impact on FMB Indenture | 0.80 | 748.80 |
| 03/18/2020 | M F FITZPATRICK | P300 | Several telephone conferences to discuss money pool issues | 0.70 | 655.20 |
| 03/19/2020 | M F FITZPATRICK | P300 | Telephone conference with FERC attorneys | 0.40 | 374.40 |
| 03/19/2020 | M F FITZPATRICK | P300 | Telephone conference with C. DeSanze regarding Money Pool issues | 0.60 | 561.60 |
| 03/26/2020 | J W HARBOUR | P300 | Analysis of issues concerning proposed financing and communications with counsel | 0.10 | 69.80 |
| 03/27/2020 | J W HARBOUR | P300 | Analysis of issues concerning proposed financing and communications with counsel | 0.60 | 418.80 |
| 03/30/2020 | J W HARBOUR | P300 | Analysis of issues concerning notes to be issued in connection with chapter 11 plan and communications with counsel | 0.50 | 349.00 |
| 03/31/2020 | J W HARBOUR | P300 | Communications with counsel and analysis of financing issues | 0.20 | 139.60 |
| | | | **TOTAL P300** | **9.50** | |
| 03/01/2020 | B P HARNEY | P400 | Prepare 30th Supplemental Indenture with all series of secured notes, including review of all supplemental indentures | 5.50 | 2,772.00 |
| 03/02/2020 | A R O'BRIAN | P400 | Review rating agency presentation slides and forward looking statements regarding securitization. | 1.30 | 936.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 03/02/2020 | B P HARNEY | P400 | Analyze all supplemental indentures under the 2005 Indenture for drafting of the 30th Supplemental Indenture (3.1); draft 30th Supplemental Indenture (1.5) | 4.60 | 2,318.40 |
| 03/03/2020 | B P HARNEY | P400 | Analyze 30th Supplemental Indenture with all series listed therein (1.1); Analyze note forms to ensure consistency with originally issued notes (1.3). | 2.40 | 1,209.60 |
| 03/04/2020 | T L CANADA | P400 | Prepare and finalize executed Declaration of M. Fitzpatrick for special counsel retention applicatoin | 0.90 | 218.70 |
| 03/08/2020 | B P HARNEY | P400 | Attention to preparing Mortgage Bond supplemental indenture for collateral bonds and review of past unsecured supplemental indentures | 2.10 | 1,058.40 |
| 03/09/2020 | B P HARNEY | P400 | Attention to continuing to prepare mortgage bond supplemental indenture for collateral bonds series | 1.10 | 554.40 |
| 03/10/2020 | T L CANADA | P400 | Prepare first consolidated monthly fee statement for Hunton | 2.00 | 486.00 |
| 03/10/2020 | B P HARNEY | P400 | Review draft mortgage bond supplemental indenture and conform forms of bonds attached to the document (1.2); attention to review of draft document for accuracy and completeness (1.4). | 2.60 | 1,310.40 |
| 03/20/2020 | T L CANADA | P400 | Continue work on Hunton's January and February fee statement | 3.00 | 729.00 |
| 03/23/2020 | T L CANADA | P400 | Continue work on exhibits to January/February monthly fee statement | 1.50 | 364.50 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 03/23/2020 | B P HARNEY | P400 | Attention to revising 2018 collateralization closing deliverables and sending to C. Kwon | 2.10 | 1,058.40 |
| 03/24/2020 | T L CANADA | P400 | Continue work on exhibits to January/February monthly fee statement | 2.50 | 607.50 |
| 03/25/2020 | T L CANADA | P400 | Continue work on Exhibits to Hunton's January and February fee statement | 2.50 | 607.50 |
| 03/26/2020 | B P HARNEY | P400 | Attention to preparing closing deliverables for 2017 Indenture collateralization | 2.70 | 1,360.80 |
| 03/27/2020 | T L CANADA | P400 | Continue working on January and February fee statement exhibits | 4.50 | 1,093.50 |
| 03/28/2020 | B P HARNEY | P400 | Analyze unsecured indenture against FMB comments (.8); analyze requirements for mark-up of S-3 filing (.6) | 1.40 | 705.60 |
| 03/29/2020 | B P HARNEY | P400 | Prepare closing deliverables for 2005 Indenture collateralization (3.2); revise unsecured indenture based on comments from EMM team, review of FMB comments (2.5) | 5.70 | 2,872.80 |
| 03/30/2020 | B P HARNEY | P400 | Attention to review of S-3 filing and marking up to reflect pre-effective amendment No. 1 (2.5); attention to discussing comments on unsecured indenture with EMM/BNYM teams and revising draft accordingly (1); attention to revisions to 2005 indenture closing documents for collateralization (1.1) | 4.60 | 2,318.40 |
| | | | **TOTAL P400** | **53.00** | |
| 01/06/2020 | M F FITZPATRICK | P500 | Revised draft Corporate Indenture. | 4.50 | 4,212.00 |
| | | | **TOTAL P500** | **4.50** | |
| | | | **TOTAL HOURS** | **146.60** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| K C FELZ | Partner | 0.80 | 873.00 | 698.40 |
| M F FITZPATRICK | Partner | 24.40 | 936.00 | 22,838.40 |
| J W HARBOUR | Partner | 1.60 | 698.00 | 1,116.80 |
| S C KWON | Partner | 27.50 | 779.00 | 21,422.50 |
| A R O'BRIAN | Partner | 1.30 | 720.00 | 936.00 |
| J F PAGET | Counsel | 30.90 | 590.00 | 18,231.00 |
| B P HARNEY | Associate | 38.00 | 504.00 | 19,152.00 |
| P C JAMIESON | Associate | 2.90 | 491.00 | 1,423.90 |
| B M ZIMMET | Associate | 2.30 | 648.00 | 1,490.40 |
| T L CANADA | Paralegal | 16.90 | 243.00 | 4,106.70 |
| | **TOTAL FEES ($)** | | | **91,416.10** |

**TIME SUMMARY BY TASK CODE:**

| DESCRIPTION | CODE | HOURS | VALUE |
|---|---|---|---|
| Project Administration | P100 | 22.90 | 13,511.00 |
| Corporate Review | P210 | 44.80 | 36,484.10 |
| Regulatory Reviews | P270 | 2.30 | 1,490.40 |
| Other | P280 | 9.60 | 5,966.40 |
| Structure / Strategy / Analysis | P300 | 9.50 | 7,170.30 |
| Initial Document Preparation / Filing | P400 | 53.00 | 22,581.90 |
| Negotiation / Revision / Responses | P500 | 4.50 | 4,212.00 |
| | | **146.60** | **91,416.10** |

**FOR COSTS ADVANCED AND EXPENSES INCURRED:**

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| E107 | Delivery/Messenger Services | 25.19 |
| E111 | Meals | 22.69 |
| **TOTAL CURRENT EXPENSES ($)** | | **47.88** |

**MATTER SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 91,416.10 |
| Current Charges: | 47.88 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 91,463.98** |

**RE: (Hunton # 026915.0000034) Accounts Receivables Securitization**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH MARCH 31, 2020:**

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 03/31/2020 | R J HAHN | P210 | Read correspondence re: AR facility (.1); draft correspondence re: AR facility (.1); review draft resolutions (.2) | 0.40 | 349.20 |
| | | | **TOTAL P210** | **0.40** | |
| 03/05/2020 | R J HAHN | P300 | Read correspondence re: AR facility (0.2); draft correspondence re: same (0.2); telephone conference regarding AR facility (0.5); conference call with client regarding AR facility (0.5) | 1.40 | 1,222.20 |
| | | | **TOTAL P300** | **1.40** | |
| | | | **TOTAL HOURS** | **1.80** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| R J HAHN | Partner | 1.80 | 873.00 | 1,571.40 |
| | **TOTAL FEES ($)** | | | **1,571.40** |

**TIME SUMMARY BY TASK CODE:**

| DESCRIPTION | CODE | HOURS | VALUE |
|---|---|---|---|
| Corporate Review | P210 | 0.40 | 349.20 |
| Structure / Strategy / Analysis | P300 | 1.40 | 1,222.20 |
| | | **1.80** | **1,571.40** |

**MATTER SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 1,571.40 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 1,571.40** |

**RE: (Hunton # 026915.0000037) 2020 Utility Tax-Exempt Advice**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH MARCH 31, 2020:**

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 03/06/2020 | M F FITZPATRICK | P210 | Reviewed Tax-Exempt portfolio issues | 0.60 | 561.60 |
| 03/06/2020 | P C JAMIESON | P210 | Review descriptions of PC bond documents in draft bankruptcy filing | 0.80 | 392.80 |
| | | | **TOTAL P210** | **1.40** | |
| 03/05/2020 | A R KINTZINGER | P220 | Review Plan and Pollution Control docs (1.8) and confer with Weil re: same (0.7). | 2.50 | 2,092.50 |
| 03/06/2020 | A R KINTZINGER | P220 | Check accuracy of Plan on Pollution Control Bonds (2.2) and confer with client (0.3). | 2.50 | 2,092.50 |
| 03/09/2020 | A R KINTZINGER | P220 | Analyze plan provisions on pollution control bonds | 1.50 | 1,255.50 |
| 03/11/2020 | A R KINTZINGER | P220 | Analyze pollution control bond doc cites in Plan. | 0.50 | 418.50 |
| 03/17/2020 | A R KINTZINGER | P220 | Revisions to Holland Knight changes to Plan on pollution control bonds. | 0.50 | 418.50 |
| 03/20/2020 | A R KINTZINGER | P220 | Comments to Plan on Pollution Control Bonds for Weil. | 1.00 | 837.00 |
| 03/24/2020 | A R KINTZINGER | P220 | Revisions on Plan language regarding Pollution Control Bonds to Weil. | 1.00 | 837.00 |
| 03/25/2020 | A R KINTZINGER | P220 | Review revisions to Plan for Pollution Control Bonds (1.5) and confer with Weil re: same (0.4). | 1.90 | 1,590.30 |
| | | | **TOTAL P220** | **11.40** | |
| 03/20/2020 | P C JAMIESON | P300 | Email correspondence w/ Weil and H&K re: PC bond edits to Plan; email correspondence w/ D. Kintzinger re: same | 0.40 | 196.40 |
| | | | **TOTAL P300** | **0.40** | |
| 03/24/2020 | P C JAMIESON | P400 | Update draft Plan w/ PC bond comments | 1.20 | 589.20 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| | | | **TOTAL P400** | **1.20** | |
| | | | **TOTAL HOURS** | **14.40** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|-----------|--------|-------|------|-------|
| M F FITZPATRICK | Partner | 0.60 | 936.00 | 561.60 |
| A R KINTZINGER | Counsel | 11.40 | 837.00 | 9,541.80 |
| P C JAMIESON | Associate | 2.40 | 491.00 | 1,178.40 |
| | **TOTAL FEES ($)** | | | **11,281.80** |

**TIME SUMMARY BY TASK CODE:**

| DESCRIPTION | CODE | HOURS | VALUE |
|-------------|------|-------|-------|
| Corporate Review | P210 | 1.40 | 954.40 |
| Tax | P220 | 11.40 | 9,541.80 |
| Structure / Strategy / Analysis | P300 | 0.40 | 196.40 |
| Initial Document Preparation / Filing | P400 | 1.20 | 589.20 |
| | | **14.40** | **11,281.80** |

**MATTER SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 11,281.80 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 11,281.80** |

**RE: (Hunton # 026915.0000038, Client's # 802946) 2020 Utility FMB Indenture**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH MARCH 31, 2020:**

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 03/13/2020 | S C FRIEND | P100 | Analyze registration rights (0.3); analyze additional interest provisions (0.3); telephone call with P.Jamieson re: same (0.2). | 0.80 | 712.80 |
| | | | **TOTAL P100** | **0.80** | |
| 01/03/2020 | P C JAMIESON | P210 | Email correspondence w/ M. Fitzpatrick and K. Felz re: status of outstanding items. | 0.80 | 392.80 |
| 01/06/2020 | P C JAMIESON | P210 | Prepare status summary (.8); confer w/ M. Fitzpatrick and K. Felz re: same (.3); email correspondence w/ R. Johnson re: same (.4); review SCE pro supps (.3); finalize Hunton UA opinion for FMB (.6). | 2.40 | 1,178.40 |
| 01/07/2020 | M F FITZPATRICK | P210 | Reviewed comments to FMB Indenture. | 0.40 | 374.40 |
| 01/07/2020 | P C JAMIESON | P210 | Email correspondence w/ Company re: open points on FMB process (.5); telephone conference w/ R. Johnson re: Excepted Property/Permitted Liens (.4). | 0.90 | 441.90 |
| 01/10/2020 | M F FITZPATRICK | P210 | Reviewed FMB Indenture comments. | 0.80 | 748.80 |
| 01/14/2020 | M F FITZPATRICK | P210 | Reviewed FMB opinion issues. | 0.60 | 561.60 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 01/14/2020 | P C JAMIESON | P210 | Telephone conference w/ K. Felz and R. Johnson re: title insurance (.7); finalize revised draft of Corp secured indenture (1.9); telephone conference w/ PG&E and Cravath re: FMB (.3); follow-up research re: same (.5); email correspondence w/ PG&E re: unsecured indentures (.4); confer w/ C. Kwon re: precedent secured HoldCo issuers (.4); prepare draft pledge agreement (2.4); telephone conference w/ Chicago Title (.6). | 7.20 | 3,535.20 |
| 01/15/2020 | P C JAMIESON | P210 | Telephone conference w/ Company and Chicago Title re: process (1); follow-up email correspondence w/ Chicago Title re: same (.3); research re: HoldCo Indenture (1.6); confer w/ C. Kwon re: same (.5); draft joinder agreement (.7); email correspondence w/ C. Kwon re: summary (.5). | 4.60 | 2,258.60 |
| 01/16/2020 | M F FITZPATRICK | P210 | Reviewed Title Insurance issues/requests. | 0.80 | 748.80 |
| 01/16/2020 | P C JAMIESON | P210 | Email correspondence w/ Chicago Title re: precedent documents and schedules (.6); confer w/ M. Fitzpatrick and K. Felz re: open business points (.5); telephone conference w/ R. Johnson re: title process (.5); revise opinion to trustee (1.1); revise pledge agreement (.3); revise joinder agreement (.2); confer w/ C. Kwon re: same (.2); email correspondence w/ PG&E re: talking points for working group call (.1). | 3.50 | 1,718.50 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 01/16/2020 | K C FELZ | P210 | Review property schedules/company feedback on mortgage indenture in preparation for Friday business points call. | 0.60 | 523.80 |
| 01/17/2020 | M F FITZPATRICK | P210 | Review indenture market provisions. | 0.80 | 748.80 |
| 01/17/2020 | P C JAMIESON | P210 | Further revisions to corp secured indenture. | 0.80 | 392.80 |
| 01/22/2020 | P C JAMIESON | P210 | Telephone conference w/ Company re: excepted property (.5); follow-up research re: same (.4); follow-up emails w/ Chicago Title and R. Johnson re: outstanding items (.3); telephone conference w/ Cravath and Davis Polk re: secured credit facility (.3); review draft description of securities exhibit (2.2); confer w/ M. Fitzpatrick and K. Felz re: collateralizing credit facility (.2). | 3.90 | 1,914.90 |
| 01/23/2020 | P C JAMIESON | P210 | Telephone conference w/ R. Johnson re: title insurance (.6); email correspondence and telephone conference w/ E. Nedell re: opinion review (.3); email update to Hunton team re: title insurance and excepted property (.8); review updated draft description of securities exhibit (.6); research re: CA preferred stock (.6); confer w/ K. Felz re: opinion (.2). | 3.10 | 1,522.10 |
| 03/02/2020 | M F FITZPATRICK | P210 | Reviewed latest Property Addition issues | 0.80 | 748.80 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 03/02/2020 | P C JAMIESON | P210 | Revise factual certificates (.8); confer w/ K. Felz re: same (.2); email correspondence w/ Company re: opinions and factual certificates (.7); email correspondence w/ Company re: real estate back-up certificate (.2); telephone conference w/ Company re: FMB process (.5); telephone conference w/ R. Johnson re: title insurance quote (.4); confer w/ M. Fitzpatrick and K. Felz re: outstanding points (.2); update draft FMB Indenture (1.3); email correspondence w/ Company re: Excepted Property (.4) | 4.70 | 2,307.70 |
| 03/03/2020 | M F FITZPATRICK | P210 | Reviewed Opinion issues/Back-up Certificates | 0.80 | 748.80 |
| 03/03/2020 | P C JAMIESON | P210 | Review release provisions (.8); research re: unsecured debt (.4) | 1.20 | 589.20 |
| 03/04/2020 | P C JAMIESON | P210 | Email correspondence w/ R. Johnson re: legal descriptions | 0.20 | 98.20 |
| 03/05/2020 | M F FITZPATRICK | P210 | Reviewed comments from Trustee | 0.50 | 468.00 |
| 03/05/2020 | M F FITZPATRICK | P210 | Reviewed title issues and recording issues | 0.90 | 842.40 |
| 03/09/2020 | M F FITZPATRICK | P210 | Reviewed title insurance company proposal | 0.40 | 374.40 |
| 03/09/2020 | P C JAMIESON | P210 | Review 2004 escrow agreement | 0.60 | 294.60 |
| 03/09/2020 | P C JAMIESON | P210 | Email correspondence w/ Company and Chicago Title re: cost estimate | 0.70 | 343.70 |
| 03/12/2020 | M F FITZPATRICK | P210 | Reviewed open issues concerning title insurance process | 1.30 | 1,216.80 |
| 03/13/2020 | P C JAMIESON | P210 | Review POR OII draft | 0.50 | 245.50 |
| 03/16/2020 | M F FITZPATRICK | P210 | Reviewed Indenture/Title insurance process | 0.50 | 468.00 |

HUNTON ANDREWS KURTH LLP        INVOICE:    102174435
CLIENT NAME:     PACIFIC GAS & ELECTRIC COMPANY      DATE:      04/30/2020
FILE NUMBER:      026915.MULTI            PAGE:      31

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|------:|------:|
| 03/16/2020 | M F FITZPATRICK | P210 | Reviewed board resolution issues | 0.40 | 374.40 |
| 03/18/2020 | M F FITZPATRICK | P210 | Reviewed Capital Accounting and Treasury spreadsheets and back-up material | 1.20 | 1,123.20 |
| 03/18/2020 | P C JAMIESON | P210 | Review unsecured indentures and FMB indenture re: office lease | 0.60 | 294.60 |
| 03/19/2020 | P C JAMIESON | P210 | Prepare sample resolutions re: Expert's Certificate | 0.80 | 392.80 |
| 03/19/2020 | M F FITZPATRICK | P210 | Reviewed Title Insurance correspondence | 0.40 | 374.40 |
| 03/19/2020 | M F FITZPATRICK | P210 | Reviewed resolutions/spreadsheet of open items | 1.00 | 936.00 |
| 03/20/2020 | M F FITZPATRICK | P210 | Reviewed DP FMB comments and questions | 0.80 | 748.80 |
| 03/20/2020 | M F FITZPATRICK | P210 | Reviewed outstanding title insurance issues | 1.00 | 936.00 |
| 03/21/2020 | M F FITZPATRICK | P210 | Reviewed diligence issues/disclosure issues for FMB Issuance | 2.00 | 1,872.00 |
| 03/23/2020 | M F FITZPATRICK | P210 | Reviewed diligence issues/disclosure issues for FMB Issuance | 2.50 | 2,340.00 |
| 03/24/2020 | M F FITZPATRICK | P210 | Reviewed several questions/timelines and back-up certs | 1.50 | 1,404.00 |
| 03/25/2020 | M F FITZPATRICK | P210 | Reviewed term sheet | 0.60 | 561.60 |
| 03/25/2020 | P C JAMIESON | P210 | Email correspondence w/ Company re: real estate certificates | 0.30 | 147.30 |
| 03/26/2020 | M F FITZPATRICK | P210 | Reviewed procedures for title insurance and diligence | 0.50 | 468.00 |
| 03/30/2020 | M F FITZPATRICK | P210 | Reviewed S-3 and draft Indenture | 2.00 | 1,872.00 |
| 03/31/2020 | M F FITZPATRICK | P210 | Reviewed financing timeline | 1.00 | 936.00 |
| 03/31/2020 | M F FITZPATRICK | P210 | Reviewed revised indenture | 1.50 | 1,404.00 |
| | | | **TOTAL P210** | **62.40** | |
| 01/06/2020 | R M JOHNSON | P240 | Follow up with P. Jameson regarding the need for title insurance. | 0.30 | 266.10 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 01/07/2020 | R M JOHNSON | P240 | Review the form of the indenture and analyze the opinion issues (1.0); prepare for and attend internal meeting on the mortgage form (1.0); discuss the need for title insurance (1.0); review and edit the form of the indenture with special attention to the definition of permitted liens (.9). | 3.90 | 3,459.30 |
| 01/14/2020 | R M JOHNSON | P240 | Prepare for and attend conference call on the title insurance issues. | 0.50 | 443.50 |
| 01/15/2020 | R M JOHNSON | P240 | Prepare for and attend title insurance call. | 0.90 | 798.30 |
| 01/16/2020 | R M JOHNSON | P240 | Prepare for and attend discussion of title insurance coverages with P. Jamieson. | 0.50 | 443.50 |
| 01/17/2020 | R M JOHNSON | P240 | Telephone call with Chicago Title to discuss the reduced scope of the title insurance. | 0.50 | 443.50 |
| 01/22/2020 | R M JOHNSON | P240 | Telephone call with P. Jamieson regarding the status of the title insurance work. | 0.30 | 266.10 |
| 01/23/2020 | R M JOHNSON | P240 | Follow up on opinion issues (.4); telephone call with Chicago Title to discuss the scope of the title insurance work (.5). | 0.90 | 798.30 |
| 03/02/2020 | C W HASBROUCK | P240 | Coordinate with R. Johnson regarding CA property issues; review materials received from title company; instruct S. Wilson regarding next steps. | 0.50 | 286.00 |
| 03/02/2020 | R M JOHNSON | P240 | Prepare for and attend status call. | 0.50 | 443.50 |
| 03/02/2020 | R M JOHNSON | P240 | Analyze alternatives for the exhibit A to the Indenture. | 0.90 | 798.30 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 03/02/2020 | S A WILSON | P240 | Discussion with R. Johnson regarding approach for preparing list of properties subject to lien; research regarding indenture lien guidance and notice requirements | 0.50 | 191.50 |
| 03/03/2020 | C W HASBROUCK | P240 | Coordinate with S. Wilson regarding research of title insurance issues (0.4); review findings from S. Wilson re: same (0.5); review underlying statutory materials, and prepare comments (1.0); follow up with R. Johnson and title company regarding title insurance and notice issues (0.5). | 2.40 | 1,372.80 |
| 03/03/2020 | S A WILSON | P240 | Legal research regarding sufficient legal description for notice in lien secured by real property | 0.50 | 191.50 |
| 03/04/2020 | C W HASBROUCK | P240 | Review comments from title company regarding recording and notice issues; coordinate with R. Johnson regarding next steps. | 0.30 | 171.60 |
| 03/05/2020 | C W HASBROUCK | P240 | Coordinate with R. Johnson regarding title and legal issues. | 0.30 | 171.60 |
| 03/05/2020 | R M JOHNSON | P240 | Develop action plan for collating all of the legal descriptions. | 1.30 | 1,153.10 |
| 03/06/2020 | R M JOHNSON | P240 | Review the forms of the legal descriptions and develop exhibit for the recordation of the Indenture. | 2.10 | 1,862.70 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 03/06/2020 | C W HASBROUCK | P240 | Strategy session with R. Johnson regarding comments from title company, property issues, and next steps (0.5); draft proposed language for form of indenture exhibit (0.4); follow up with P. Jamieson regarding property issues (0.3); brief R. Johnson on status (0.2); prepare proposed draft of Exhibit A to indenture (0.5). | 1.90 | 1,086.80 |
| 03/06/2020 | R J HOFFMAN | P240 | Discuss process for drafting of legal descriptions for Exhibit A of indenture with R. Johnson and C. Hasbrouck (.3); draft template of legal description exhibit with C. Hasbrouck (.5). | 0.80 | 299.20 |
| 03/09/2020 | C W HASBROUCK | P240 | Coordinate with R. Johnson regarding comments from client team and title company (0.4); follow up with client team regarding vesting deed issues (0.3); prepare draft mock-up indenture for presentation to recorder's offices (2.2); coordinate with R. Johnson regarding additional issues (0.3); prepare revised draft of mock-up indenture, and circulate to team (0.2); review draft property materials, and prepare comments (0.1); follow up with team regarding findings and next steps (0.1); coordinate with client team regarding data room issues (0.1). | 4.70 | 2,688.40 |
| 03/09/2020 | R M JOHNSON | P240 | Work on the collating of the property descriptions for the Exhibit A to the Indenture. | 2.70 | 2,394.90 |
| 03/09/2020 | R M JOHNSON | P240 | Prepare for and attend conference call on the project status. | 0.50 | 443.50 |

HUNTON ANDREWS KURTH LLP                       INVOICE:   102174435
CLIENT NAME:    PACIFIC GAS & ELECTRIC COMPANY        DATE:       04/30/2020
FILE NUMBER:     026915.MULTI                      PAGE:       35

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 03/10/2020 | C W HASBROUCK | P240 | Strategy session with R. Johnson regarding property issues, status, and next steps (0.7); follow up with title company regarding property and deed issues (0.5); follow up with client team regarding dataroom and property issues (0.3); review and analyze master spreadsheet of properties, and prepare comments (2.1); review and analyze contents of data room, and prepare comments (1.5); coordinate with R. Johnson regarding findings and next steps (0.3); follow up with P. Jamieson regarding outstanding issues and additional requests for client (0.5); instruct administrators regarding process for document production (0.2); prepare list of open issues to be discussed with team (0.6). | 6.70 | 3,832.40 |
| 03/10/2020 | R M JOHNSON | P240 | Work on the exhibit to the Indenture (2.2), including the review of the property database (0.3) and instructions to the team (0.4). | 2.90 | 2,572.30 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 03/11/2020 | C W HASBROUCK | P240 | Coordinate with G. Guerra regarding dataroom issues and organization of property documents (.2); review and verify work product received from administrator (.2); instruct administrator regarding physical document production (.2); review current draft of indenture with respect to property and encumbrance issues, and prepare comments (.7); coordinate with R. Johnson regarding comments and next steps (.2); call with B. Jamieson regarding property issues (.2); prepare list of questions for client team regarding property and data room issues (.3). | 2.00 | 1,144.00 |
| 03/11/2020 | R J HOFFMAN | P240 | Discuss process of creating legal description exhibits with R. Johnson and C. Hasbrouck. | 0.20 | 74.80 |
| 03/11/2020 | R M JOHNSON | P240 | Prepare for and attend conference call on the status of the Indenture (0.8); work on the preparation of Exhibit A (0.7). | 1.90 | 1,685.30 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 03/12/2020 | C W HASBROUCK | P240 | Prepare additional questions for call (.3); attend call with P. Jamieson and client team regarding dataroom and property issues (.3); strategy session with R. Johnson regarding findings and next steps with respect to preparation of legal descriptions (.3); follow up with title company regarding property issues (.2); coordinate with administrator regarding production of additional documents (.2); instruct R. Hoffman regarding review of documents and preparation of legal descriptions (.2); review contents of data room with respect to additional issues raised by team, and prepare comments (1.3); follow up with client team regarding additional issues (.3); review master spreadsheet and related issues (.4); brief R. Johnson on status (.2). | 3.70 | 2,116.40 |
| 03/12/2020 | R M JOHNSON | P240 | Work on the Exhibit A information. | 0.80 | 709.60 |
| 03/12/2020 | R M JOHNSON | P240 | Analyze process for correctly capturing the necessary documents and information for financing documents. | 2.30 | 2,040.10 |
| 03/12/2020 | R M JOHNSON | P240 | Correspond with internal team on the form of the Indenture. | 0.30 | 266.10 |
| 03/12/2020 | R M JOHNSON | P240 | Analyze the information that the California recorders will require for recordation (0.9) and confirm same with Chicago Title (0.4). | 1.30 | 1,153.10 |

HUNTON ANDREWS KURTH LLP
CLIENT NAME:    PACIFIC GAS & ELECTRIC COMPANY
FILE NUMBER:    026915.MULTI

INVOICE:    102174435
DATE:       04/30/2020
PAGE:       38

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 03/13/2020 | C W HASBROUCK | P240 | Review comments from client team regarding data room issues (0.8); review property materials and form of opinion, and prepare comments (2.1); coordinate with R. Johnson regarding comments and next steps (0.4); review and analyze underlying real property documents (0.6); instruct R. Hoffman, S. Wilson, and R. Nolan regarding review (0.2); prepare revised draft of master spreadsheet, and circulate to team (0.9); prepare revised form of legal description exhibit (0.7), and circulate to team (0.1); prepare master instructions for preparation of exhibits and circulate to team (0.5); follow up with R. Johnson regarding status, timelines, and next steps (0.3). | 6.60 | 3,775.20 |
| 03/13/2020 | R J HOFFMAN | P240 | Analyze recorded instruments (6.5) and correspond about Phase I Legal Description instructions with C. Hasbrouck (0.5). | 7.00 | 2,618.00 |
| 03/13/2020 | R M JOHNSON | P240 | Analyze and prepare the Exhibits to the Indenture. | 1.00 | 887.00 |
| 03/13/2020 | R M JOHNSON | P240 | Review report regarding the status of this work from P. Jamieson. | 0.30 | 266.10 |
| 03/13/2020 | R W NOLAN | P240 | Prepare document spreadsheet of recorded instruments | 1.80 | 932.40 |
| 03/13/2020 | S A WILSON | P240 | Conference with team regarding assignment approach (0.4), review procedure for preparing exhibit items (0.3); conference with C. Hasbrouck and R. Hoffman regarding project approach (0.4); review diligence file (1.4) | 2.50 | 957.50 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|------------|------|-------------|-------|-------|
| 03/15/2020 | C W HASBROUCK | P240 | Coordinate with S. Wilson regarding review of materials and preparation of legal description exhibits; review data room contents with respect to additional issues raised by S. Wilson; follow up with team regarding next steps. | 0.50 | 286.00 |
| 03/15/2020 | R M JOHNSON | P240 | Review the progress made on the Exhibit A development. | 0.50 | 443.50 |
| 03/15/2020 | S A WILSON | P240 | Review materials for preparing Exhibit A to the Indenture (0.5); discussion with R. Johnson regarding the same (0.2) | 0.70 | 268.10 |
| 03/16/2020 | R J HOFFMAN | P240 | Review conveyance instruments and produce property description exhibits for indenture. | 7.50 | 2,805.00 |
| 03/16/2020 | C W HASBROUCK | P240 | Coordinate with R. Hoffman regarding review questions and preparation of exhibits (0.2); instruct R. Nolan regarding process for review (0.2); follow up with S. Wilson regarding progress of review and current status (0.1); strategy session with R. Johnson regarding current status and next steps (0.2); review Alameda County materials, and prepare Exhibit A to indenture (legal descriptions) (2.7); prepare additional comments for team and client review (0.3); prepare instructions for administrator regarding production of additional dataroom materials (1.8). | 5.50 | 3,146.00 |
| 03/16/2020 | S A WILSON | P240 | Discussion with team regarding approach and progress of Indenture/Title insurance process (0.4); prepare Exhibit A for San Joaquin properties (1.6) | 2.00 | 766.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 03/16/2020 | R M JOHNSON | P240 | Prepare for and attend conference call on the status of the bond financing. | 0.50 | 443.50 |
| 03/16/2020 | R M JOHNSON | P240 | Work on Exhibit A legal descriptions. | 1.30 | 1,153.10 |
| 03/16/2020 | R W NOLAN | P240 | Coordinate completion of collateral description compilation | 0.30 | 155.40 |
| 03/17/2020 | C W HASBROUCK | P240 | Instruct R. Hoffman regarding review and exhibit issues (0.3); review Alameda materials, and prepare Exhibit A to Indenture (1.9); review Alpine materials, and prepare Exhibit A to Indenture (1.7); review Amador materials, and prepare Exhibit A to Indenture (1.5); instruct S. Wilson regarding review of materials and preparation of exhibits (0.1); follow up with team regarding progress and current status (0.3); prepare status report and comments (0.2); strategy session with R. Johnson regarding progress to date, status, and next steps (0.3); review Butte materials, and prepare Exhibit A to Indenture (1.4). | 7.70 | 4,404.40 |
| 03/17/2020 | R J HOFFMAN | P240 | Review conveyance instruments and produce property description exhibits for indenture. | 4.90 | 1,832.60 |
| 03/17/2020 | S A WILSON | P240 | Analyze deed and diligence materials (1.4); prepare Exhibit A to indenture based on the same (1.8); conference with team regarding status (0.2) | 3.40 | 1,302.20 |
| 03/17/2020 | R M JOHNSON | P240 | Work on the Exhibit A materials. | 0.60 | 532.20 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 03/17/2020 | R M JOHNSON | P240 | Instructions to and report from the team on the status. | 0.30 | 266.10 |
| 03/18/2020 | R J HOFFMAN | P240 | Review conveyance instruments (2.2) and prepare property description exhibits for indenture (2.8). | 6.50 | 2,431.00 |
| 03/18/2020 | C W HASBROUCK | P240 | Coordinate with S. Wilson regarding review and outstanding issues (0.3); review Butte materials and prepare Exhibit A to Indenture (0.9); review Calveras materials and prepare Exhibit A to Indenture (1.1); review Colusa materials and prepare Exhibit A to Indenture (1.1); coordinate with R. Nolan and R. Hoffman regarding current status and expected progress (0.3); strategy session with R. Johnson regarding current status and next steps (0.2). | 3.90 | 2,230.80 |
| 03/18/2020 | S A WILSON | P240 | Review deeds in diligence (3.2); prepare exhibit A to indenture based on the same (2.4); discussion with C. Hasbrouck regarding approach/objectives (0.6). | 6.20 | 2,374.60 |
| 03/18/2020 | R M JOHNSON | P240 | Review the status of the assembly of the Exhibit A. | 0.90 | 798.30 |
| 03/18/2020 | R W NOLAN | P240 | Draft Legal Description Exhibit | 2.50 | 1,295.00 |
| 03/19/2020 | R J HOFFMAN | P240 | Review conveyance instruments and produce property description exhibits for indenture. | 5.00 | 1,870.00 |

Case: 19-30088   Doc# 7071-4   Filed: 05/05/20   Entered: 05/05/20 16:29:54   Page 49 of 83

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 03/19/2020 | C W HASBROUCK | P240 | Review Contra Costa materials, and prepare Exhibit A to Indenture (2.2); coordinate with R. Hoffman regarding review and outstanding issues (0.3); follow up with R. Nolan regarding status of review and progress on counties (0.4); instruct S. Wilson regarding review and additional issues (0.3); review comments received from team regarding status of review and pending items (0.4); strategy session with R. Johnson regarding progress (0.2); prepare status report (0.5); follow up with P. Jamieson regarding next steps (0.1). | 4.40 | 2,516.80 |
| 03/19/2020 | R W NOLAN | P240 | Draft Legal Description Exhibit | 5.80 | 3,004.40 |
| 03/19/2020 | R M JOHNSON | P240 | Review the status of the collation of Exhibit A (2.4); office conference with P. Jamieson regarding the status of the project and the targeted milestones for performance (.2); instructions to the team regarding the same (.4). | 3.00 | 2,661.00 |
| 03/19/2020 | S A WILSON | P240 | Prepare Exhibit A to Indenture based on property details in diligence materials | 6.60 | 2,527.80 |
| 03/20/2020 | R M JOHNSON | P240 | Review the status of the assembly of Exhibit A. | 0.30 | 266.10 |
| 03/20/2020 | C W HASBROUCK | P240 | Follow up with R. Hoffman regarding review questions and preparation of Exhibit A (0.3); correspond with R. Nolan regarding additional question and next steps (0.2); review Contra Costa materials (0.4), and prepare Exhibit A (0.7); coordinate with R. Johnson regarding status and additional issues (0.3). | 1.90 | 1,086.80 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 03/20/2020 | R J HOFFMAN | P240 | Review conveyance instruments (2.3) and prepare property description exhibits for indenture (3.7). | 6.00 | 2,244.00 |
| 03/20/2020 | S A WILSON | P240 | Prepare Exhibit A to Indenture based on property details in diligence materials | 5.90 | 2,259.70 |
| 03/20/2020 | R W NOLAN | P240 | Compile Grant Deed recording information | 1.70 | 880.60 |
| 03/21/2020 | S A WILSON | P240 | Prepare Exhibit A to Indenture based on property details in diligence materials | 0.80 | 306.40 |
| 03/22/2020 | R M JOHNSON | P240 | Provide instructions to team on the collation of Exhibit A to the Indenture. | 0.50 | 443.50 |
| 03/22/2020 | C W HASBROUCK | P240 | Coordinate with R. Johnson regarding Exhibit A issues and review of draft exhibits (0.2); review Contra Costa materials (0.5), and prepare Exhibit A (0.5). | 1.20 | 686.40 |
| 03/22/2020 | S A WILSON | P240 | Prepare Exhibit A to Indenture based on property details in diligence materials | 1.80 | 689.40 |
| 03/23/2020 | R J HOFFMAN | P240 | Review conveyance instruments (1.3) and prepare property description exhibits for indenture (2.2). | 3.50 | 1,309.00 |
| 03/23/2020 | C W HASBROUCK | P240 | Review draft Exhibit A received from S. Wilson (0.5), and prepare comments (0.8); strategy session with R. Johnson regarding review issues and revisions to Exhibit A (0.3); instruct S. Wilson regarding comments and revisions (0.2); review Contra Costa materials and prepare Exhibit A (0.6); follow up with R. Hoffman regarding review and additional materials (0.1). | 2.50 | 1,430.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 03/23/2020 | R W NOLAN | P240 | Compile Grant Deed recording information | 1.60 | 828.80 |
| 03/23/2020 | R M JOHNSON | P240 | Prepare for and attend conference call with the team on the status of the real estate review and compilation of the exhibits. | 0.70 | 620.90 |
| 03/23/2020 | S A WILSON | P240 | Review property materials for San Francisco, San Benito, and Sacrament Counties and prepare Exhibit A for the same (4.75); coordinate with team regarding review, additional issues, and revisions to Exhibit A's (.5); revise San Francisco County for Exhibit A to Indenture (.75). | 6.00 | 2,298.00 |
| 03/24/2020 | R J HOFFMAN | P240 | Review conveyance instruments (3.1) and prepare property description exhibits for indenture (4.6). | 7.70 | 2,879.80 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 03/24/2020 | C W HASBROUCK | P240 | Review draft Exhibit A's received from S. Wilson (0.7), and prepare comments (1.2); instruct S. Wilson regarding revisions (0.3); coordinate with R. Hoffman regarding review issues and upcoming phase 2 (0.4); review contents of data room with respect to phase 2 issues, and prepare findings (1.1); call with Exhibit A team regarding preparation of exhibits, proposed revisions, and preparation of list of questions for client and title company (0.4); follow up with R. Johnson regarding findings of review, and next steps (0.2); coordinate with team regarding review issues raised by R. Johnson (0.2); prepare correspondence to title company regarding legal description and recording issues (0.4). | 4.90 | 2,802.80 |
| 03/24/2020 | R M JOHNSON | P240 | Prepare detailed response to P. Jamieson regarding the title work, legal descriptions and general status of Exhibit A to the Indenture. | 1.30 | 1,153.10 |
| 03/24/2020 | R M JOHNSON | P240 | Develop recordation contingency plans in case the recorder's offices are closed due to Covid-19. | 0.70 | 620.90 |
| 03/24/2020 | S A WILSON | P240 | Review property materials for Plumas, Placer, and Nevada Counties (5.25); coordinate with team regarding project approach and progress (.75). | 6.00 | 2,298.00 |
| 03/24/2020 | R W NOLAN | P240 | Compile Grand Deed recording information for legal description | 3.30 | 1,709.40 |

HUNTON ANDREWS KURTH LLP        INVOICE:   102174435
CLIENT NAME:   PACIFIC GAS & ELECTRIC COMPANY     DATE:   04/30/2020
FILE NUMBER:   026915.MULTI         PAGE:   46

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 03/25/2020 | C W HASBROUCK | P240 | Coordinate with and instruct team regarding review issues, comments from title company, and next steps. | 1.00 | 572.00 |
| 03/25/2020 | C W HASBROUCK | P240 | Review Alameda County materials, and revise Exhibit A. | 0.60 | 343.20 |
| 03/25/2020 | R J HOFFMAN | P240 | Coordinate with team regarding review, additional issues, and revisions to Exhibit A's (1.0); Revise Exhibit A to Indenture (5.0). | 6.00 | 2,244.00 |
| 03/25/2020 | R M JOHNSON | P240 | Prepare for and attend conference call on the status of the real estate and title insurance. | 0.70 | 620.90 |
| 03/25/2020 | S A WILSON | P240 | Review property materials for Nevada, Napa, Marin, and Mariposa Counties (5.3). | 5.30 | 2,029.90 |
| 03/25/2020 | R W NOLAN | P240 | Compile Grand Deed information for legal description | 3.30 | 1,709.40 |
| 03/26/2020 | C W HASBROUCK | P240 | Coordinate with corporate team regarding Indenture, structuring issues, and requests from lender's counsel. | 0.30 | 171.60 |
| 03/26/2020 | C W HASBROUCK | P240 | Review data room materials with respect to Tier 2 property issues. | 0.20 | 114.40 |
| 03/26/2020 | R J HOFFMAN | P240 | Review property materials for Fresno County, and prepare Exhibit A for same (1.0); review property materials for El Dorado County, and prepare Exhibit A for same (1.7); coordinate with team regarding review, additional issues, and revisions to Exhibit A's (1.0); revise Exhibit A to Indenture (1.8). | 5.50 | 2,057.00 |
| 03/26/2020 | R M JOHNSON | P240 | Prepare for and attend multiple telephone conferences on the real estate issues. | 1.00 | 887.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 03/26/2020 | R M JOHNSON | P240 | Analyze the real estate issues with special attention to the substations and the potential need for an Owner's policy. | 1.10 | 975.70 |
| 03/26/2020 | S A WILSON | P240 | Review property materials for Merced County (4.5); coordinate with C. Hasbrouck regarding review and revisions to Exhibit A (.5); prepare revisions to the same (1). | 6.00 | 2,298.00 |
| 03/26/2020 | R W NOLAN | P240 | Compile Grant Deed information for legal description | 2.60 | 1,346.80 |
| 03/26/2020 | C W HASBROUCK | P240 | Coordinate with CA real estate team regarding Indenture and Exhibit A issues. | 1.20 | 686.40 |
| 03/26/2020 | C W HASBROUCK | P240 | Review Alameda County materials, and prepare revisions to Exhibit A. | 1.20 | 686.40 |
| 03/26/2020 | C W HASBROUCK | P240 | Review comments from team regarding title insurance and related issues, and follow up with R. Johnson regarding proposed next steps. | 0.40 | 228.80 |
| 03/26/2020 | C W HASBROUCK | P240 | Review Butte County materials, and prepare revisions to Exhibit A. | 0.60 | 343.20 |
| 03/26/2020 | C W HASBROUCK | P240 | Review materials for Alpine, Amador, Calaveras, and Colusa Counties, and prepare revisions to Exhibit A. | 0.50 | 286.00 |
| 03/26/2020 | C W HASBROUCK | P240 | Review materials for Contra Costa County, and prepare Exhibit A. | 0.30 | 171.60 |
| 03/27/2020 | C W HASBROUCK | P240 | Coordinate with team regarding review issues and preparation of Exhibit A. | 1.30 | 743.60 |
| 03/27/2020 | C W HASBROUCK | P240 | Review Contra Costa County materials, and prepare revisions to Exhibit A. | 0.80 | 457.60 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 03/27/2020 | C W HASBROUCK | P240 | Coordinate with R. Johnson regarding review questions and additional issues. | 0.30 | 171.60 |
| 03/27/2020 | R J HOFFMAN | P240 | Review property materials for Contra County, and prepare Exhibit A for same (4.5); coordinate with team regarding review, additional issues, and revisions to Exhibit A's (0.5); revise completed Exhibit A's to indenture (1.4). | 6.40 | 2,393.60 |
| 03/27/2020 | R M JOHNSON | P240 | Review the status of the exhibit A compilation. | 0.60 | 532.20 |
| 03/27/2020 | R M JOHNSON | P240 | Prepare for and attend conference call with team on the various real estate issues. | 0.70 | 620.90 |
| 03/27/2020 | S A WILSON | P240 | Review property materials for Monterey County and prepare Exhibit A for same (2.5); coordinate with team regarding review, additional issues, and revisions to Exhibit A's (30); revise Exhibit A to Indenture with respect to San Joaquin and San Francisco properties (3.5). | 6.50 | 2,489.50 |
| 03/27/2020 | R W NOLAN | P240 | Compile Grant Deed information for legal description | 3.70 | 1,916.60 |
| 03/30/2020 | C W HASBROUCK | P240 | Coordinate with review team regarding status of review, and preparation of summary of missing materials. | 1.20 | 686.40 |
| 03/30/2020 | C W HASBROUCK | P240 | Review contents of data room and materials from client with respect to issues raised by R. Johnson, and prepare comments. | 1.30 | 743.60 |
| 03/30/2020 | C W HASBROUCK | P240 | Coordinate with R. Johnson and P. Jamieson regarding review issues, potential missing materials, and next steps. | 0.50 | 286.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 03/30/2020 | C W HASBROUCK | P240 | Coordinate with client team regarding property data room and related issues. | 0.30 | 171.60 |
| 03/30/2020 | R J HOFFMAN | P240 | Call with R. Nolan, S. Wilson, and C. Hasbrouck regarding chart of illegible documents (.5); call and correspondence with C. Hasbrouck regarding chart of illegible documents (.5); produce chart of illegible documents based upon counties I reviewed (1.5); produce chart of illegible documents based upon exhibits created by C. Hasbrouck (2.5); produce list of missing documents based upon exhibits created by C. Hasbrouck (1.0). | 6.00 | 2,244.00 |
| 03/30/2020 | R M JOHNSON | P240 | Prepare for and attend conference call on the status of the Indenture | 0.50 | 443.50 |
| 03/30/2020 | R M JOHNSON | P240 | Review and analyze the preparation of the Exhibits. | 0.60 | 532.20 |
| 03/30/2020 | R M JOHNSON | P240 | Telephone calls with C. Hasbrouck. | 0.40 | 354.80 |
| 03/30/2020 | R W NOLAN | P240 | Internal call to discuss Exhibit A issues | 0.60 | 310.80 |
| 03/30/2020 | R W NOLAN | P240 | Review Exhibit A for comments to client | 2.30 | 1,191.40 |
| 03/30/2020 | S A WILSON | P240 | Conference with C. Hasbrouck regarding progress and next steps (.3); audit entries to Exhibit A to Indenture (1.2) | 1.50 | 574.50 |
| 03/31/2020 | C W HASBROUCK | P240 | Coordinate with R. Johnson regarding findings with respect to data room contents, outstanding issues, and next steps. | 0.30 | 171.60 |
| 03/31/2020 | C W HASBROUCK | P240 | Review contents of data room with respect to Tier 2 property issues. | 0.30 | 171.60 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 03/31/2020 | C W HASBROUCK | P240 | Prepare executive summary of review status and outstanding issues. | 0.50 | 286.00 |
| 03/31/2020 | R J HOFFMAN | P240 | Revise formatting of all Exhibit A's to Indenture (1.2); Review and proof content of entries for Exhibit A's to Indenture (3.3). | 4.50 | 1,683.00 |
| 03/31/2020 | R M JOHNSON | P240 | Review the edits to the S-3 and analyze the Indenture. | 0.50 | 443.50 |
| 03/31/2020 | R M JOHNSON | P240 | Review the progress in Exhibit A and discuss same with the team. | 1.30 | 1,153.10 |
| 03/31/2020 | R W NOLAN | P240 | Review Exhibit A entries for errors | 2.20 | 1,139.60 |
| 03/31/2020 | S A WILSON | P240 | Conference with team regarding project updates (.1); prepare revisions to Exhibit A to Indenture (.2) | 0.30 | 114.90 |
| | | | **TOTAL P240** | **291.00** | |
| 01/02/2020 | P C JAMIESON | P300 | Confer w/ M. Fitzpatrick re: outstanding items and opinions. | 0.20 | 98.20 |
| 01/06/2020 | M F FITZPATRICK | P300 | Reviewed FMB status. | 1.00 | 936.00 |
| 01/06/2020 | M F FITZPATRICK | P300 | Telephone conference with P. Jamieson to discuss FMB procedures. | 0.40 | 374.40 |
| 01/07/2020 | K C FELZ | P300 | Conference call with P. Jamieson and R. Johnson to discuss opinion matter and CA exclusions (.3); review R. Johnson markup of mortgage indenture draft (.3). | 0.60 | 523.80 |
| 01/13/2020 | K C FELZ | P300 | Review/discuss revisions to indicative opinion chart with P. Jamieson and comments on same. | 0.40 | 349.20 |
| 01/14/2020 | M F FITZPATRICK | P300 | Attended telephone conference with Cravath & Company to discuss FMB Indenture. | 0.40 | 374.40 |

HUNTON ANDREWS KURTH LLP             INVOICE:   102174435
CLIENT NAME:   PACIFIC GAS & ELECTRIC COMPANY      DATE:   04/30/2020
FILE NUMBER:   026915.MULTI               PAGE:   51

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 01/14/2020 | K C FELZ | P300 | Conference call with Cravath and company to discuss status of utility mortgage indenture(.4); call with Chicago Title to dicuss title insurance and filing process (.4). | 0.80 | 698.40 |
| 01/15/2020 | K C FELZ | P300 | Call with Chicago title to discuss title insurance and review process (.4); review property list and supporting documentation (.4). | 0.80 | 698.40 |
| 01/17/2020 | M F FITZPATRICK | P300 | Telephone conference with PG&E Treasury to discuss Indenture draft for Utility. | 1.00 | 936.00 |
| 01/17/2020 | K C FELZ | P300 | Conference call with PGE legal and business teams to discuss "business points" in mortgage indenture draft (.4); prepare for same/review provided summary materials (.3). | 0.70 | 611.10 |
| 01/21/2020 | K C FELZ | P300 | Conference call with M. Becker and finance team, J. Yu and legal team regarding questions on mortgage indenture and process. | 0.80 | 698.40 |
| 01/21/2020 | M F FITZPATRICK | P300 | Telephone conference with Treasury to discuss open issues concerning Utility FMB Indenture. | 0.90 | 842.40 |
| 01/21/2020 | P C JAMIESON | P300 | Telephone conference w/ K. Felz and company re: FMB open points. | 0.70 | 343.70 |
| 01/22/2020 | K C FELZ | P300 | Conference call with teams from Davis Polk and Cravath to discuss status/operation of mortgage bond indenture. | 0.60 | 523.80 |
| 03/02/2020 | M F FITZPATRICK | P300 | Attended weekly update call | 1.00 | 936.00 |
| 03/02/2020 | M F FITZPATRICK | P300 | Attended call with Weil and Cravath to discuss negative pledge and release concepts concerning FMB Indenture | 1.00 | 936.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 03/03/2020 | M F FITZPATRICK | P300 | Telephone conference with C. DeSanze to discuss Release Provision | 0.70 | 655.20 |
| 03/03/2020 | P C JAMIESON | P300 | Confer w/ M. Fitzpatrick re: release provisions | 0.40 | 196.40 |
| 03/05/2020 | P C JAMIESON | P300 | Telephone conference w/ EMM re: outstanding comments to FMB Indenture | 1.20 | 589.20 |
| 03/05/2020 | P C JAMIESON | P300 | Email correspondence w/ M. Fitzpatrick and K. Felz re: open items for weekly call | 0.60 | 294.60 |
| 03/05/2020 | P C JAMIESON | P300 | Confer w/ M. Fitzpatrick re: open items re: title and recording issues | 0.40 | 196.40 |
| 03/05/2020 | K C FELZ | P300 | (.2) Review proposed agenda for weekly status call and discuss with P. Jamieson. (.3) Discuss additions to excepted property with PG&E legal and review valuations. | 0.50 | 436.50 |
| 03/06/2020 | P C JAMIESON | P300 | Review substantion chart and valuations | 0.20 | 98.20 |
| 03/06/2020 | P C JAMIESON | P300 | Telephone conference w/ Company re: FMB logistics | 2.30 | 1,129.30 |
| 03/09/2020 | M F FITZPATRICK | P300 | Attended weekly call to discuss FMB Indenture issues | 1.10 | 1,029.60 |
| 03/09/2020 | P C JAMIESON | P300 | Confer w/ M. Fitzpatrick and K. Felz re: agenda | 0.30 | 147.30 |
| 03/09/2020 | P C JAMIESON | P300 | Email correspondence w/ R. Johnson re: update call items | 0.20 | 98.20 |
| 03/09/2020 | P C JAMIESON | P300 | Participate in working group call re: escrow agreements | 1.00 | 491.00 |
| 03/09/2020 | P C JAMIESON | P300 | Telephone conference w/ R. Johnson re: title search | 0.40 | 196.40 |
| 03/09/2020 | K C FELZ | P300 | (.5) Weekly working group update call. (.3) Discuss title insurance quotes and discuss status with P. Jamieson and Chicago title. | 0.80 | 698.40 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 03/10/2020 | P C JAMIESON | P300 | Email correspondence w/ R. Johnson and Chicago Title re: recording format | 0.40 | 196.40 |
| 03/10/2020 | P C JAMIESON | P300 | Telephone conference w/ Company re: title insurance engagement (.3); telephone conference w/ R. Johnson re: same (.2) | 0.50 | 245.50 |
| 03/10/2020 | P C JAMIESON | P300 | Email correspondence w/ R. Johnson and C. Hasbrouck re: data room | 0.30 | 147.30 |
| 03/11/2020 | M F FITZPATRICK | P300 | Telephone conference with working group to discuss FMB Indenture issues | 0.40 | 374.40 |
| 03/11/2020 | M F FITZPATRICK | P300 | Telephone conference with In-house counsel to discuss open issues concerning property additions and FMB terms | 0.50 | 468.00 |
| 03/11/2020 | P C JAMIESON | P300 | Telephone conference w/ C. Hasbrouck re: Exhibit A | 0.30 | 147.30 |
| 03/11/2020 | P C JAMIESON | P300 | Email correspondence w/ Company re: engagement letter | 0.10 | 49.10 |
| 03/11/2020 | K C FELZ | P300 | Working group call with company and underwriters. | 0.60 | 523.80 |
| 03/11/2020 | P C JAMIESON | P300 | Review bridge commitment papers | 1.30 | 638.30 |
| 03/11/2020 | P C JAMIESON | P300 | Attend FMB weekly status call | 0.80 | 392.80 |
| 03/11/2020 | P C JAMIESON | P300 | Telephone conference w/ JPM, DPW and Company re: financing issues | 0.50 | 245.50 |
| 03/12/2020 | P C JAMIESON | P300 | Telephone conference w/ PG&E re: real estate items (.8); follow-up telephone conference w/ C. Hasbrouck re: same (.2) | 1.00 | 491.00 |
| 03/13/2020 | P C JAMIESON | P300 | Confer w/ M. Fitzpatrick and K. Felz re: POR OII draft | 0.30 | 147.30 |
| 03/16/2020 | K C FELZ | P300 | Weekly update call with working group to discuss FMB issuance (0.5); discuss mitigation plans re: COVID-19 (0.3). | 0.80 | 698.40 |

HUNTON ANDREWS KURTH LLP     INVOICE:   102174435
CLIENT NAME:   PACIFIC GAS & ELECTRIC COMPANY     DATE:   04/30/2020
FILE NUMBER:   026915.MULTI     PAGE:   54

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 03/16/2020 | M F FITZPATRICK | P300 | Attended weekly call regarding FMB Indenture | 1.10 | 1,029.60 |
| 03/16/2020 | P C JAMIESON | P300 | Attend weekly FMB call w/ working group | 0.90 | 441.90 |
| 03/16/2020 | P C JAMIESON | P300 | Email correspondence w/ Company re: capital accounting items | 0.30 | 147.30 |
| 03/16/2020 | P C JAMIESON | P300 | Telephone conference w/ R. Johnson re: outstanding items | 0.30 | 147.30 |
| 03/16/2020 | P C JAMIESON | P300 | Prepare FMB milestone timeline | 0.60 | 294.60 |
| 03/18/2020 | K C FELZ | P300 | (1.2) Call with M. Fitzpatrick and P. Jamieson to discuss capital accounting spreadsheets and excepted property categories and review of same. (1.1) Conference call with PG&E capital accounting, legal and treasury to discuss Expert's Certificate and excepted property classifications. | 3.30 | 2,880.90 |
| 03/18/2020 | M F FITZPATRICK | P300 | Telephone conference with working group to discuss Capital Accounting issues | 1.20 | 1,123.20 |
| 03/18/2020 | P C JAMIESON | P300 | Telephone conference w/ M. Fitzpatrick and K. Felz re: capital accounting items and FMB open issues | 1.30 | 638.30 |
| 03/18/2020 | P C JAMIESON | P300 | Telephone conference w/ PG&E re: capital accounting items (1); follow-up telephone conference w/ K. Felz re: same (.2) | 1.20 | 589.20 |
| 03/18/2020 | P C JAMIESON | P300 | Email correspondence w/ M. Yi re: due diligence review | 0.20 | 98.20 |
| 03/19/2020 | P C JAMIESON | P300 | Prepare memo re: FMB release provisions (1.7); email correspondence w/ M. Fitzpatrick and K. Felz re: capital accounting open items (.2) | 1.90 | 932.90 |

HUNTON ANDREWS KURTH LLP       INVOICE:   102174435
CLIENT NAME:    PACIFIC GAS & ELECTRIC COMPANY       DATE:   04/30/2020
FILE NUMBER:    026915.MULTI       PAGE:   55

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 03/19/2020 | P C JAMIESON | P300 | Telephone conference w/ R. Johnson re: title insurance open items and timeline | 0.60 | 294.60 |
| 03/19/2020 | P C JAMIESON | P300 | Telephone conference w/ PG&E, Pillsbury and Cravath re: office lease (.7); follow-up email correspondence w/ E. Nedell and K. Felz re: same (.3) | 1.00 | 491.00 |
| 03/19/2020 | K C FELZ | P300 | (.3) Review of written summary of real estate transaction to evaluate under mortgage indenture. (.2) Review draft resolutions for appointment of Expert. (.3) Review memorandum re release of property under mortgage and discuss with P. Jamieson. (.7) Conference call with PG&E legal, Cravath and outside counsel re: real estate transaction and discuss with E. Nedell. | 1.50 | 1,309.50 |
| 03/20/2020 | P C JAMIESON | P300 | Telephone conference w/ Company re: Expert's Certificate | 0.80 | 392.80 |
| 03/20/2020 | P C JAMIESON | P300 | Telephone conference w/ M. Fitzpatrick re: FMB outstanding items | 0.30 | 147.30 |
| 03/20/2020 | P C JAMIESON | P300 | Email correspondence w/ M. Fitzpatrick, K. Felz and R. Johnson re: timeline (.2); email correspondence w/ M. Fitzpatrick, K. Felz and R. Johnson re: title insurance open items (.5) | 0.70 | 343.70 |
| 03/20/2020 | K C FELZ | P300 | Conference call with B. Moffett, K. Pickrell and P. Jamieson regarding the Experts Certificate. | 0.50 | 436.50 |
| 03/21/2020 | P C JAMIESON | P300 | Email correspondence w/ M. Fitzpatrick re: factual certificates | 0.20 | 98.20 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 03/23/2020 | M F FITZPATRICK | P300 | Attend weekly call to discuss outstanding FMB issues | 1.10 | 1,029.60 |
| 03/23/2020 | M F FITZPATRICK | P300 | Several communications with M. Becker and C. DeSanze to discuss SEC process/open FMB issues | 1.20 | 1,123.20 |
| 03/23/2020 | P C JAMIESON | P300 | Follow-up email correspondence w/ Company and M. Fitzpatrick re: factual certificates | 0.20 | 98.20 |
| 03/23/2020 | P C JAMIESON | P300 | Telephone conference w/ M. Fitzpatrick, K. Felz, R. Johnson and Company re: FMB status | 1.00 | 491.00 |
| 03/23/2020 | K C FELZ | P300 | Call with HAK working group and internal counsel at PGE re: debt financing plans. | 0.40 | 349.20 |
| 03/23/2020 | P C JAMIESON | P300 | Email correspondence and telephone conference w. M. Fitzpatrick re: timeline | 0.50 | 245.50 |
| 03/23/2020 | P C JAMIESON | P300 | Research re: S-3 eligibility (.4); email correspondence w/ M. Fitzpatrick re: same (.2) | 0.60 | 294.60 |
| 03/23/2020 | P C JAMIESON | P300 | Prepare and update weekly FMB call agenda | 0.30 | 147.30 |
| 03/23/2020 | P C JAMIESON | P300 | Research re: ARO carve-outs | 0.40 | 196.40 |
| 03/23/2020 | P C JAMIESON | P300 | Review capital accounting excepted property items against FMB Indenture categories (.8); email correspondence w/ M. Fitzpatrick and K. Felz re: same (.3) | 1.10 | 540.10 |
| 03/23/2020 | P C JAMIESON | P300 | Email correspondence w/ R. Johnson re: title insurance open items | 0.30 | 147.30 |
| 03/24/2020 | M F FITZPATRICK | P300 | Attended org. call to discuss S-3, diligence and Marketing efforts | 0.60 | 561.60 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 03/24/2020 | K C FELZ | P300 | (.4) Call with R. Johnson and P. Jamieson to discuss indenture recording during COVID-19 outbreak. (.4) HAK call to discuss debt financing. (.5) Discuss factual certificates for expert's certificate/opinions. | 1.30 | 1,134.90 |
| 03/24/2020 | P C JAMIESON | P300 | Telephone conference w/ Hunton working group re: financing update | 0.50 | 245.50 |
| 03/24/2020 | P C JAMIESON | P300 | Email correspondence w/ M. Fitzpatrick re: documentary due diligence status | 0.80 | 392.80 |
| 03/24/2020 | P C JAMIESON | P300 | Telephone conference w/ K. Felz and R. Johnson re: recording contingencies | 0.50 | 245.50 |
| 03/25/2020 | M F FITZPATRICK | P300 | Attended org. call to discuss financing schedule | 0.50 | 468.00 |
| 03/25/2020 | K C FELZ | P300 | (.3) Discussion of real estate issues with R. Johnson and P. Jamieson. (.4) Weekly update call with underwriters and underwriters' counsel re: FMB issuance. (.3) Discuss release documents with P. Jamieson. (.3) Discuss factual certificates with company internal counsel. | 1.30 | 1,134.90 |
| 03/25/2020 | P C JAMIESON | P300 | Attend JPM org call | 1.00 | 491.00 |
| 03/25/2020 | P C JAMIESON | P300 | Attend weekly FMB status call | 1.00 | 491.00 |
| 03/25/2020 | P C JAMIESON | P300 | Telephone conference w/ K. Felz and R. Johnson re: outstanding real estate items | 0.50 | 245.50 |
| 03/25/2020 | P C JAMIESON | P300 | Telephone conference w/ Company re: resolutions (.3); follow-up telephone conference w/ C. Kwon re: same (.4) | 0.70 | 343.70 |
| 03/25/2020 | P C JAMIESON | P300 | Telephone conferences w/ M. Fitzpatrick and JPM re: logistics | 0.40 | 196.40 |

HUNTON ANDREWS KURTH LLP      INVOICE:   102174435
CLIENT NAME:    PACIFIC GAS & ELECTRIC COMPANY      DATE:   04/30/2020
FILE NUMBER:    026915.MULTI      PAGE:   58

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 03/25/2020 | P C JAMIESON | P300 | Email correspondence w/ Company re: release provisions and certificates | 0.80 | 392.80 |
| 03/26/2020 | M F FITZPATRICK | P300 | Telephone conference with PG&E legal regarding Indenture issues | 0.40 | 374.40 |
| 03/26/2020 | K C FELZ | P300 | (.2) Weekly update conference call with working group. (.2) Questions from M. Becker re: mortgage indenture provisions and process. (.2) Call with G. Guerra regarding non-fee properties for mortgage. (.3) Research re: mortgage descriptions of easements for utility property. (.2) Conference call to discuss 144A vs registered transaction. | 1.10 | 960.30 |
| 03/26/2020 | P C JAMIESON | P300 | Telephone conference w/ JPM, DPW and Company re: status | 0.50 | 245.50 |
| 03/26/2020 | P C JAMIESON | P300 | Telephone conference w/ R. Johnson, K. Felz and Company re: real estate items | 0.50 | 245.50 |
| 03/26/2020 | P C JAMIESON | P300 | Telephone conference w/ R. Johnson, C. Hasbrouck and K. Felz re: follow-up real estate items | 0.50 | 245.50 |
| 03/26/2020 | P C JAMIESON | P300 | Email correspondence w/ EMM re: open points on indenture | 0.60 | 294.60 |
| 03/26/2020 | P C JAMIESON | P300 | Telephone conference w/ R. Johnson re: substation title insurance search | 0.30 | 147.30 |
| 03/26/2020 | P C JAMIESON | P300 | Email correspondence w/ Company re: real estate due diligence and title insurance options | 0.50 | 245.50 |

HUNTON ANDREWS KURTH LLP      INVOICE:   102174435
CLIENT NAME:   PACIFIC GAS & ELECTRIC COMPANY    DATE:   04/30/2020
FILE NUMBER:   026915.MULTI     PAGE:   59

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 03/27/2020 | K C FELZ | P300 | (.5) Conference call to discuss capital accounting issues. (.2) Conference call to discuss owners' policy title insurance. (.3) Review summary of release provisions/discuss with P. Jamieson. | 1.00 | 873.00 |
| 03/27/2020 | P C JAMIESON | P300 | Email correspondence w/ Cravath re: S-3 amendment; follow-up email correspondence w/ C. Kwon and B. Harney re: same | 0.50 | 245.50 |
| 03/27/2020 | P C JAMIESON | P300 | Review capital accounting spreadsheet and open items (1.2); telephone conference w/ capital accounting team (7); telephone conference w. K. Felz re: same (.2) | 2.10 | 1,031.10 |
| 03/30/2020 | M F FITZPATRICK | P300 | Attended group call | 1.00 | 936.00 |
| 03/30/2020 | K C FELZ | P300 | (.5) Weekly update call for FMB issuance and follow-up. (.4) Review revised mortgage indenture draft prepared by P. Jamieson. | 0.90 | 785.70 |
| 03/30/2020 | P C JAMIESON | P300 | Telephone conference w/ J. Harbour, C. Kwon and B. Harney re: treatment of exchange debt | 0.50 | 245.50 |
| 03/30/2020 | P C JAMIESON | P300 | Telephone conference w/ C. Kwon re: S-3 amendment | 0.20 | 98.20 |
| 03/30/2020 | P C JAMIESON | P300 | Weekly status call for FMB | 1.00 | 491.00 |
| 03/30/2020 | P C JAMIESON | P300 | Email correspondence w/ Company re: indenture precedents | 0.20 | 98.20 |

HUNTON ANDREWS KURTH LLP      INVOICE:   102174435
CLIENT NAME:   PACIFIC GAS & ELECTRIC COMPANY      DATE:   04/30/2020
FILE NUMBER:   026915.MULTI      PAGE:   60

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 03/31/2020 | K C FELZ | P300 | (.4) Review Plan/Financing Closing Steps checklist prepared by Weil. (.5) Conference call with Cravath re: update on Plan and financings. (.6) Review draft of Pre-Effective amendment to S-3. (.7) Conference call to discuss hydro assets and conservation easement; review of indenture regarding same. | 2.20 | 1,920.60 |
| 03/31/2020 | P C JAMIESON | P300 | Telephone conference w/ C. Kwon re: resolutions (.2); email correspondence w/ E. Nedell re: same (.1); email correspondence w/ R. Hahn re: same (.1); email correspondence and telephone conference w/ J. Buonanno and Company re: same (.4); review prior hedging authorization (.3) | 1.10 | 540.10 |
| 03/31/2020 | P C JAMIESON | P300 | Update FMB DoN for S-3 pre-effective amendment | 0.90 | 441.90 |
| 03/31/2020 | P C JAMIESON | P300 | Telephone conference w/ C. Kwon re: revised pre-effective amendment | 0.20 | 98.20 |
| 03/31/2020 | P C JAMIESON | P300 | Email correspondence w/ Cravath, DPW and EMM/BNYM re: pre-effective amendment | 0.50 | 245.50 |
| 03/31/2020 | P C JAMIESON | P300 | Telephone conference w/ Cravath re: Weil timeline | 0.50 | 245.50 |
| 03/31/2020 | P C JAMIESON | P300 | Telephone conference w/ R. Johnson re: easements | 0.30 | 147.30 |
| 03/31/2020 | P C JAMIESON | P300 | Telephone conference w/ Company and K. Felz re: hydro properties | 0.80 | 392.80 |
| 03/31/2020 | P C JAMIESON | P300 | Telephone conference w/ M. FItzpatrick re: open items for FMB Indenture | 0.10 | 49.10 |
| 03/31/2020 | M F FITZPATRICK | P300 | Telephone conference with Cravath to discuss S-3 issues and Financing timeline | 0.40 | 374.40 |

HUNTON ANDREWS KURTH LLP INVOICE: 102174435
CLIENT NAME: PACIFIC GAS & ELECTRIC COMPANY DATE: 04/30/2020
FILE NUMBER: 026915.MULTI PAGE: 61

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
|  |  |  | **TOTAL P300** | **82.90** |  |
| 01/05/2020 | P C JAMIESON | P400 | Draft Hunton UA opinion and research re: same. | 4.10 | 2,013.10 |
| 01/12/2020 | P C JAMIESON | P400 | Prepare draft Indenture opinion for FMB Indenture. | 2.20 | 1,080.20 |
| 03/10/2020 | P C JAMIESON | P400 | Prepare title insurance engagement letter | 0.50 | 245.50 |
| 03/30/2020 | P C JAMIESON | P400 | Draft resolutions for exit financing | 6.30 | 3,093.30 |
|  |  |  | **TOTAL P400** | **13.10** |  |
| 01/08/2020 | K C FELZ | P500 | Revise draft mortgage indenture per comments from CA real estate counsel and R. Johnson/distribution to PGE team. | 1.20 | 1,047.60 |
| 03/02/2020 | K C FELZ | P500 | (.8) Review/comment on draft rating agency presentation slides and discuss with M. Fitzpatrick. (.5) Working group update call with Chicago Title and PG&E/review and discuss agenda with P. Jamieson. | 1.30 | 1,134.90 |
| 03/13/2020 | K C FELZ | P500 | (.4) Review and comment on prayer for relief to CPUC; discuss comments with P. Jamieson and M. Fitzpatrick. | 0.40 | 349.20 |
| 03/17/2020 | P C JAMIESON | P500 | Email correspondence w/ DPW re: existing RCF | 0.20 | 98.20 |
| 03/29/2020 | P C JAMIESON | P500 | Update FMB Indenture (3.0); prepare draft release certificates (1.1) | 4.10 | 2,013.10 |
| 03/31/2020 | P C JAMIESON | P500 | Revise and update draft FMB indenture | 0.80 | 392.80 |
|  |  |  | **TOTAL P500** | **8.00** |  |
|  |  |  | **TOTAL HOURS** | **458.20** |  |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| K C FELZ | Partner | 24.40 | 873.00 | 21,301.20 |
| M F FITZPATRICK | Partner | 40.90 | 936.00 | 38,282.40 |
| S C FRIEND | Partner | 0.80 | 891.00 | 712.80 |
| R M JOHNSON | Partner | 44.60 | 887.00 | 39,560.20 |
| C W HASBROUCK | Associate | 74.70 | 572.00 | 42,728.40 |
| R J HOFFMAN | Associate | 77.50 | 374.00 | 28,985.00 |
| P C JAMIESON | Associate | 101.10 | 491.00 | 49,640.10 |
| S A WILSON | Associate | 62.50 | 383.00 | 23,937.50 |
| R W NOLAN | Staff Attorney | 31.70 | 518.00 | 16,420.60 |
| | **TOTAL FEES ($)** | | | **261,568.20** |

**TIME SUMMARY BY TASK CODE:**

| DESCRIPTION | CODE | HOURS | VALUE |
|---|---|---|---|
| Project Administration | P100 | 0.80 | 712.80 |
| Corporate Review | P210 | 62.40 | 41,992.60 |
| Real and Personal Property | P240 | 291.00 | 151,631.70 |
| Structure / Strategy / Analysis | P300 | 82.90 | 55,763.20 |
| Initial Document Preparation / Filing | P400 | 13.10 | 6,432.10 |
| Negotiation / Revision / Responses | P500 | 8.00 | 5,035.80 |
| | | **458.20** | **261,568.20** |

**FOR COSTS ADVANCED AND EXPENSES INCURRED:**

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| E102 | Outside Printing | 532.29 |
| | **TOTAL CURRENT EXPENSES ($)** | **532.29** |

**MATTER SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 261,568.20 |
| Current Charges: | 532.29 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 262,100.49** |

**RE: (Hunton # 026915.0000039, Client's # 903235) 2020 PG&E Corp Secured Debt Offering**

FOR PROFESSIONAL SERVICES RENDERED THROUGH MARCH 31, 2020:

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 01/02/2020 | M F FITZPATRICK | P210 | Reviewed and revised Corp. Indenture | 1.50 | 1,404.00 |
| 01/03/2020 | M F FITZPATRICK | P210 | Reviewed Corporate Indenture draft. | 1.50 | 1,404.00 |
| 01/06/2020 | P C JAMIESON | P210 | Confer w/ M. Fitzpatrick re: Corp secured indenture. | 1.00 | 491.00 |
| 01/07/2020 | M F FITZPATRICK | P210 | Reviewed draft Corp Indenture. | 3.00 | 2,808.00 |
| 01/08/2020 | M F FITZPATRICK | P210 | Reviewed and revised draft Corp Indenture. | 2.50 | 2,340.00 |
| 01/09/2020 | M F FITZPATRICK | P210 | Reviewed Corp Indenture. | 1.50 | 1,404.00 |
| 01/10/2020 | M F FITZPATRICK | P210 | Reviewed/revised draft Corp Indenture. | 0.50 | 468.00 |
| 01/10/2020 | S C KWON | P210 | Office conference with M. Fitzpatrick regarding status of documents for secured holdco debt offering (0.4); review of precedent utility holdco secured indentures and underlying collateral documents (5.9). | 6.30 | 4,907.70 |
| 01/11/2020 | P C JAMIESON | P210 | Email correspondence w/ C. Kwon re: precedent documents for secured indenture. | 0.50 | 245.50 |
| 01/14/2020 | S C KWON | P210 | Office conference with P. Jamieson regarding further comments on the draft secured indenture (0.4); review/comment on revised draft secured holdco indenture and preparation of mark-up of comments thereto (2.4). | 2.80 | 2,181.20 |
| 01/15/2020 | M F FITZPATRICK | P210 | Reviewed Corp Indenture issues. | 1.20 | 1,123.20 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 01/15/2020 | S C KWON | P210 | Continued review/comment on the latest revised secured holdco indenture (2.9); office conference and e-mail correspondences with Hunton team regarding certain provisions in secured holdco indenture (0.6). | 3.50 | 2,726.50 |
| 01/17/2020 | M F FITZPATRICK | P210 | Review Corp. Indenture. | 1.00 | 936.00 |
| 01/17/2020 | P C JAMIESON | P210 | Confer w/ C. Kwon re: same (.3); telephone conference w/ Company re: open business items on FMB indenture (1); confer w/ M. Fitzpatrick and K. Felz re: revisions to same (.3). | 1.60 | 785.60 |
| 03/21/2020 | M F FITZPATRICK | P210 | Reviewed diligence issues/disclosure issues for Corp debt issuance | 1.50 | 1,404.00 |
| 03/23/2020 | M F FITZPATRICK | P210 | Reviewed open diligence issues/disclosure issues concerning Corp. Debt issuance | 1.80 | 1,684.80 |
| 03/24/2020 | M F FITZPATRICK | P210 | Reviewed corp. debt options including Rule 144A options | 1.80 | 1,684.80 |
| 03/25/2020 | M F FITZPATRICK | P210 | Research 144A option for Corp debt | 1.20 | 1,123.20 |
| 03/25/2020 | M F FITZPATRICK | P210 | Reviewed term sheet | 0.60 | 561.60 |
| 03/26/2020 | M F FITZPATRICK | P210 | Reviewed 144A/Registration Statement options | 1.00 | 936.00 |
| 03/26/2020 | S C KWON | P210 | Conference call with B. Harney and P. Jamieson regarding pre-effective amendment to the S-3 and items to prepare/draft, including Corp. secured indenture and unsecured indenture (0.5); review/check of S-3 precedents for non-WKSIs and also check of pre-effective amendment precedents (0.7). | 1.20 | 934.80 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 03/27/2020 | M F FITZPATRICK | P210 | Reviewed financing schedule and open S-3 issues | 1.50 | 1,404.00 |
| 03/27/2020 | S C KWON | P210 | E-mail correspondences with Hunton debt team regarding items to do with respect to pre-effective amendment to S-3 (0.4); preparation of mark-up of description of secured and unsecured debt securities for Corp. to be included in the pre-effective amendment to S-3 (2.3) | 2.70 | 2,103.30 |
| 03/28/2020 | S C KWON | P210 | Continued preparation of mark-up of description of secured and unsecured debt securities for Corp. to be included in the pre-effective amendment to S-3 (1.9); preparation of riders to be included in the pre-effective amendment to S-3 (1.2); conference call with B. Harney regarding draft S-3/A (0.4) | 3.50 | 2,726.50 |
| 03/30/2020 | M F FITZPATRICK | P210 | Reviewed draft Indenture | 2.00 | 1,872.00 |
| 03/30/2020 | M F FITZPATRICK | P210 | Reviewed S-3 revisions | 0.90 | 842.40 |
| 03/31/2020 | M F FITZPATRICK | P210 | Reviewed draft indentures for secured and unsecured debt | 2.00 | 1,872.00 |
| 03/31/2020 | M F FITZPATRICK | P210 | Reviewed financing timeline | 0.50 | 468.00 |
| | | | **TOTAL P210** | **50.60** | |

HUNTON ANDREWS KURTH LLP     INVOICE:   102174435
CLIENT NAME:    PACIFIC GAS & ELECTRIC COMPANY     DATE:   04/30/2020
FILE NUMBER:    026915.MULTI     PAGE:   66

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 03/31/2020 | S C KWON | P280 | Call with Cravath regarding debt document status in connection with exit financing (0.3); conference calls/e-mail correspondences with P. Jamieson regarding pre-effective amendment and latest drafts of Corp. indentures to be circulated to various parties (0.3); conference call with M. Fitzpatrick regarding updates to the pre-effective amendment (0.2); conference call/e-mail correspondences with B. Harney regarding additional updates to be made to pre-effective amendment and changes to Corp. secured and unsecured indentures (0.6); review/comment on draft Exhibit 5 opinion with respect to Corp. secured debt (1.0). | 2.40 | 1,869.60 |
| | | | **TOTAL P280** | **2.40** | |
| 01/17/2020 | S C KWON | P300 | Office conference with M. Fitzpatrick regarding draft holdco secured indenture (0.2); office conference with P. Jamieson regarding updates to the secured indenture draft (0.1); review of revised draft of secured holdco indenture (0.4); review/comment on draft e-mail highlighting certain items to note in connection with the distribution of draft secured indenture and draft pledge agreement and accession agreement to the company (0.4). | 1.10 | 856.90 |
| 03/23/2020 | M F FITZPATRICK | P300 | Several telephone conferences with M. Becker and C. DeSanze to discuss SEC issues/process | 0.80 | 748.80 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 03/24/2020 | P C JAMIESON | P300 | Telephone conference w/ C. Kwon re: secured indenture (.2); follow-up email correspondence w/ C. Kwon re: same (.2) | 0.40 | 196.40 |
| 03/25/2020 | M F FITZPATRICK | P300 | Call with DPW to discuss 144A option | 0.80 | 748.80 |
| 03/26/2020 | M F FITZPATRICK | P300 | Attended call to discuss 144A Offering | 0.40 | 374.40 |
| 03/26/2020 | P C JAMIESON | P300 | Telephone conference w/ DPW re: S-3 amendment and form of secured indenture | 0.40 | 196.40 |
| 03/26/2020 | P C JAMIESON | P300 | Telephone conference w/ C. Kwon re: form of secured indenture | 0.20 | 98.20 |
| 03/26/2020 | P C JAMIESON | P300 | Telephone conference re: 144A/registered offering w/ DPW and JPM | 0.50 | 245.50 |
| 03/26/2020 | P C JAMIESON | P300 | Research re: pre-effective amendments; email correspondence w/ C. Kwon re: same | 1.70 | 834.70 |
| 03/26/2020 | P C JAMIESON | P300 | Telephone conference w/ C. Kwon and B. Harney re; pre-effective amendment | 0.30 | 147.30 |
| 03/27/2020 | P C JAMIESON | P300 | Email correspondence w/ C. Kwon and B. Harney re: draft secured indenture | 0.70 | 343.70 |
| 03/31/2020 | P C JAMIESON | P300 | Email correspondence w/ EMM re: revised forms of secured and unsecured indentures | 0.20 | 98.20 |
| 03/31/2020 | M F FITZPATRICK | P300 | Telephone conference with Cravath to discuss S-3 and financing plans | 0.40 | 374.40 |
| | | | **TOTAL P300** | **7.90** | |
| 01/11/2020 | S C KWON | P400 | Review and comment on draft secured holdco debt indenture (5.6); e-mail correspondences with P. Jamieson regarding same (0.2). | 5.80 | 4,518.20 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 01/13/2020 | P C JAMIESON | P400 | Confer w/ C. Kwon re: Indenture (.2); revise draft Indenture (4.4); draft Pledge Agreement (1.8); draft Collateral Agency and Intercreditor Agreement (2.7); confer w/ K. Felz re: opinions and title insurance (.2); email correspondence w/ Company re: same (.2). | 9.50 | 4,664.50 |
| 01/13/2020 | S C KWON | P400 | Continued preparation of mark-up of comments on draft secured holdco indenture (3.4); office conference with M. Fitzpatrick regarding initial thoughts on draft secured indenture (0.2); office conference with P. Jamieson regarding some preliminary comments on draft secured holdco indenture (0.4). | 4.00 | 3,116.00 |
| 01/16/2020 | S C KWON | P400 | Review/comment on drafts and revised drafts of pledge agreement and form of accession agreement (3.7); office conferences/e-mail correspondences with P. Jamieson regarding comments thereto (0.3); e-mail correspondences with M. Fitzpatrick regarding draft secured indenture and draft pledge agreement and accession agreement (0.2). | 4.20 | 3,271.80 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
| --- | --- | --- | --- | --- | --- |
| 03/25/2020 | S C KWON | P400 | E-mail correspondences with B. Harney regarding distribution of draft Corp. unsecured indenture to Kickoff call for debt offerings call (0.5); conference call with M. Fitzpatrick regarding description of Corp. secured debt to be included in the pre-effective amendment to S-3 (0.2); conference call with Davis Polk regarding same (0.3); e-mail correspondences with Hunton team regarding collateralization and exchange of debt (0.9); check of 8-K relating to details; conference call with P. Jamieson regarding draft debt resolutions (0.4); conference call with company counsel regarding draft debt resolutions for Corp. and Utility (0.4). | 2.70 | 2,103.30 |
| 03/28/2020 | P C JAMIESON | P400 | Draft resolutions for exit financing | 3.30 | 1,620.30 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 03/30/2020 | S C KWON | P400 | Review/comment draft pre-effective amendment to S-3 (1.5); review/comment on Hunton Exhibit 5 opinion with respect to Corp. secured debt (0.9); conference call with B. Harney regarding comments thereto (0.3); review/comment on revised unsecured Corp. indenture (1.3); conference calls with B. Harney regarding comments thereto (0.6); review/comment on revised draft of the Corp. secured indenture (1.7); conference call with P. Jamieson regarding comments thereto (0.4); conference call with M. Fitzpatrick regarding status of documents and revised DON to be included in pre-effective amendment mark-up (0.3); conference call with J. Harbor to discuss exchange debt/reinstated debt matters (0.4) | 6.80 | 5,297.20 |
| | | | **TOTAL P400** | **36.30** | |
| 01/09/2020 | P C JAMIESON | P500 | Revise corp secured indenture per comments from M. Fitzpatrick (1.8); telephone conference w/ bank re: precedent documents (.2); review other precedents (1.2). | 3.20 | 1,571.20 |
| 03/29/2020 | P C JAMIESON | P500 | Update draft indenture | 1.70 | 834.70 |
| 03/30/2020 | P C JAMIESON | P500 | Revise form of secured indenture | 0.30 | 147.30 |
| | | | **TOTAL P500** | **5.20** | |
| | | | **TOTAL HOURS** | **102.40** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| M F FITZPATRICK | Partner | 29.90 | 936.00 | 27,986.40 |
| S C KWON | Partner | 47.00 | 779.00 | 36,613.00 |
| P C JAMIESON | Associate | 25.50 | 491.00 | 12,520.50 |
| | **TOTAL FEES ($)** | | | **77,119.90** |

**TIME SUMMARY BY TASK CODE:**

| DESCRIPTION | CODE | HOURS | VALUE |
|---|---|---|---|
| Corporate Review | P210 | 50.60 | 42,842.10 |
| Other | P280 | 2.40 | 1,869.60 |
| Structure / Strategy / Analysis | P300 | 7.90 | 5,263.70 |
| Initial Document Preparation / Filing | P400 | 36.30 | 24,591.30 |
| Negotiation / Revision / Responses | P500 | 5.20 | 2,553.20 |
| | | **102.40** | **77,119.90** |

**MATTER SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 77,119.90 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 77,119.90** |

**RE: (Hunton # 026915.0000041, Client's # 802971) PG&E Utility 2020 Credit Facility**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH MARCH 31, 2020:**

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 03/09/2020 | M F FITZPATRICK | P210 | Reviewed JPM term sheet | 0.30 | 280.80 |
| | | | **TOTAL P210** | **0.30** | |
| 03/10/2020 | M F FITZPATRICK | P300 | Attended call with company to discuss credit facility terms | 0.50 | 468.00 |
| 03/10/2020 | E J NEDELL | P300 | Call with PG&E team and coordinate kick-off call with Davis Polk re: exit facility | 1.30 | 936.00 |
| 03/10/2020 | D J MURPHY | P300 | Participate in call to discuss financing facilities; review credit facility deck provided by client. | 0.80 | 616.00 |
| 03/11/2020 | M F FITZPATRICK | P300 | Telephone conference with working group to discuss term sheet | 0.40 | 374.40 |
| 03/11/2020 | E J NEDELL | P300 | Kick-off call with Davis Polk re: exit financing and follow-up correspondence | 0.50 | 360.00 |
| 03/11/2020 | D J MURPHY | P300 | Prepare for and participate in call with Davis Polk to discuss Facility and process. | 0.50 | 385.00 |
| 03/16/2020 | E J NEDELL | P300 | Provide letter of credit analysis for Joe Yu | 0.50 | 360.00 |
| 03/16/2020 | D J MURPHY | P300 | Review term sheets for debt facilities for both company and Utility in connection with market downturn. | 0.50 | 385.00 |
| 03/17/2020 | M F FITZPATRICK | P300 | Calls with Company to discuss Bridge Facility | 0.30 | 280.80 |
| 03/17/2020 | M F FITZPATRICK | P300 | Reviewed bridge facility terms | 0.80 | 748.80 |
| 03/17/2020 | E J NEDELL | P300 | Revise letter of credit form and distribute to Joe Yu | 1.50 | 1,080.00 |
| 03/20/2020 | P C JAMIESON | P300 | Telephone conference w/ E. Nedell and K. Felz re: office lease | 0.20 | 98.20 |
| 03/20/2020 | P C JAMIESON | P300 | Email correspondence w/ Company re: office lease | 0.20 | 98.20 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 03/20/2020 | E J NEDELL | P300 | Analysis of real estate option agreement under credit facilities and conference with P. Jamieson and K. Felz regarding same | 0.50 | 360.00 |
| 03/22/2020 | E J NEDELL | P300 | Review bankruptcy motions relating to exit financing | 0.50 | 360.00 |
| 03/24/2020 | E J NEDELL | P300 | Internal Hunton financing call (.50); conference with M. Becker, C. DeSanze and Hunton team regarding financing timing and documentation for Utility and Corp revolvers (1.0) | 1.50 | 1,080.00 |
| 03/24/2020 | D J MURPHY | P300 | Internal call regarding status of exit facilities. | 0.50 | 385.00 |
| 03/24/2020 | D J MURPHY | P300 | Call with internal legal team to discuss revolver terms (.7); follow-up with E. Nedell (.3); review precedent documents (.5) | 1.50 | 1,155.00 |
| 03/25/2020 | E J NEDELL | P300 | All-hands financing kick-off call | 1.00 | 720.00 |
| 03/25/2020 | D J MURPHY | P300 | Participate in all hands call to discuss timing and capital deck structure. | 1.00 | 770.00 |
| 03/26/2020 | D J MURPHY | P300 | Reviewing commitment papers and precedent indenture and Credit Agreement. | 2.00 | 1,540.00 |
| 03/27/2020 | D J MURPHY | P300 | Reviewing materials in anticipation of review of draft Utility Revolver Facility. | 1.50 | 1,155.00 |
| | | | **TOTAL P300** | **18.00** | |
| 03/18/2020 | E J NEDELL | P500 | Further revise form Letter of Credit and distribute to J. Yu | 0.50 | 360.00 |
| 03/25/2020 | E J NEDELL | P500 | Correspondence with Hunton team regarding preparation of financing resolutions | 0.30 | 216.00 |
| | | | **TOTAL P500** | **0.80** | |
| | | | **TOTAL HOURS** | **19.10** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| M F FITZPATRICK | Partner | 2.30 | 936.00 | 2,152.80 |
| E J NEDELL | Partner | 8.10 | 720.00 | 5,832.00 |
| D J MURPHY | Counsel | 8.30 | 770.00 | 6,391.00 |
| P C JAMIESON | Associate | 0.40 | 491.00 | 196.40 |
| | **TOTAL FEES ($)** | | | **14,572.20** |

**TIME SUMMARY BY TASK CODE:**

| DESCRIPTION | CODE | HOURS | VALUE |
|---|---|---|---|
| Corporate Review | P210 | 0.30 | 280.80 |
| Structure / Strategy / Analysis | P300 | 18.00 | 13,715.40 |
| Negotiation / Revision / Responses | P500 | 0.80 | 576.00 |
| | | **19.10** | **14,572.20** |

**MATTER SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 14,572.20 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 14,572.20** |

**RE: (Hunton # 026915.0000042, Client's # 802946) PG&E Corp 2020 Credit Facility**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH MARCH 31, 2020:**

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 03/09/2020 | M F FITZPATRICK | P210 | Reviewed JPM term sheet | 0.30 | 280.80 |
| | | | **TOTAL P210** | **0.30** | |
| 03/10/2020 | M F FITZPATRICK | P300 | Attended call with company to discuss credit facility terms | 0.50 | 468.00 |
| | | | **TOTAL P300** | **0.50** | |
| | | | **TOTAL HOURS** | **0.80** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| M F FITZPATRICK | Partner | 0.80 | 936.00 | 748.80 |
| | **TOTAL FEES ($)** | | | **748.80** |

**TIME SUMMARY BY TASK CODE:**

| DESCRIPTION | CODE | HOURS | VALUE |
|---|---|---|---|
| Corporate Review | P210 | 0.30 | 280.80 |
| Structure / Strategy / Analysis | P300 | 0.50 | 468.00 |
| | | **0.80** | **748.80** |

**MATTER SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 748.80 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 748.80** |

**INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 559,586.70 |
| Current Charges: | 594.57 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 560,181.27** |