# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | **Bankruptcy Case** |
| **PG&E CORPORATION,** | **No. 19-30088 (DM)** |
| - and - | |
| **PACIFIC GAS AND ELECTRIC** | **Chapter 11** |
| **COMPANY,** | **(Lead Case)** |
| Debtors. | **(Jointly Administered)** |

## CERTIFICATE OF SERVICE

I, Jamie B. Herszaft, do declare and state as follows:

1. I am employed at Prime Clerk LLC ("**_Prime Clerk_**"), the claims and noticing agent for the debtors in the above-referenced chapter 11 bankruptcy cases.

2. On May 1, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Notice of Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 [Docket No. 7037]

3. On May 1, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on the Rejection Notice Service List attached hereto as **Exhibit B**:

- Notice of Proposed Rejection of Executory Contracts and Unexpired Leases Pursuant to the Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization, a copy of which is attached hereto as **Exhibit C.**

4.	On May 1, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on the Causes of Action Service List attached hereto as **Exhibit D**:

- Notice of Filing of Retained Rights and Causes of Action Under Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization, a copy of which is attached hereto as **Exhibit E.**

5.	On May 1, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document, customized to include the Non-Debtor Counterparty Name, Match ID, Contract ID, Debtor Name, Address, Title of Agreement, Effective Date of Agreement and Cure Amount of each recipient, to be served via first class mail on the Assumption Notice Service List attached hereto as **Exhibit F**:

- Notice of (I) Proposed Assumption of Executory Contracts and Unexpired Leases Pursuant to the Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization and (II) Proposed Cure Amounts, a copy of which is attached hereto as **Exhibit G.**

6.	I have reviewed the Notice of Electronic Filing for the above-listed document, and I understand that parties listed in each NEF as having received notice through electronic mail were electronically served with that document through the Court's Electronic Case Filing system.

7.	I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct and that if called upon as a witness, I could and would competently testify thereto.

Executed this 6th day of May 2020, at New York, NY.


/s/ Jamie B. Herszaft
Jamie B. Herszaft

Case: 19-30088    Doc# 7085    Filed: 05/06/20    Entered: 05/06/20 18:51:17    Page 2 of 246

SRF 41799

**Exhibit A**

## Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | ADVENTIST HEALTH SYSTEM/WEST | ATTN: ROBERT L. LAYTON<br>ONE Adventist Health Way<br>Roseville CA 95661 | laytonrl@ah.org | Email |
| Counsel to TRANSWESTERN PIPELINE COMPANY, LLC | AKERMAN LLP | Attn: JOHN E. MITCHELL and YELENA ARCHIYAN<br>2001 Ross Avenue, Suite 3600<br>Dallas TX 75201 | john.mitchell@akerman.com<br>yelena.archiyan@akerman.com | Email |
| Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: Michael S. Stamer, Ira S. Dizengoff, David H. Botter<br>One Bryant Park<br>New York NY 10036 | mstamer@akingump.com<br>idizengoff@akingump.com<br>dbotter@akingump.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | ARENT FOX LLP | Attn: Andrew I. Silfen, Beth M. Brownstein, Jordana L. Renert<br>1301 Avenue of the Americas<br>42nd Floor<br>New York NY 10019 | Beth.Brownstein@arentfox.com<br>Jordana.Renert@arentfox.com | Email |
| Counsel for Genesys Telecommunications Laboratories Inc. | Arent Fox LLP | Attn: Andy S. Kong and Christopher K.S. Wong<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013-1065 | andy.kong@arentfox.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | ARENT FOX LLP | Attn: Aram Ordubegian<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013-1065 | Aram.Ordubegian@arentfox.com | Email |
| Counsel for AT&T | Arnold & Porter Kaye Scholer LLP | Attn: Brian Lohan, Esq.<br>250 West 55th Street<br>New York NY 10019 | brian.lohan@arnoldporter.com | Email |
| Counsel for AT&T | AT&T | Attn: James W. Grudus, Esq.<br>One AT&T Way, Room 3A115<br>Bedminster NJ 07921 | Jg5786@att.com | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, DANETTE VALDEZ, and ANNADEL ALMENDRAS<br>455 Golden Gate Avenue<br>Suite 11000<br>San Francisco CA 94102-7004 | Danette.Valdez@doj.ca.gov | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>1515 Clay Street, 20th Floor<br>P.O. Box 70550<br>Oakland CA 94612-0550 | James.Potter@doj.ca.gov | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>300 South Spring Street<br>Suite 1702<br>Los Angeles CA 90013 | James.Potter@doj.ca.gov | Email |
| Special Bankruptcy Counsel for Certain Fire Damage Plaintiffs Claimants | BAILEY AND ROMERO LAW FIRM | Attn: MARTHA E. ROMERO<br>12518 Beverly Boulevard<br>Whittier CA 90601 | marthaeromerolaw@gmail.com | Email |

| | | | | |
|---|---|---|---|---|
| Counsel for Black & Veatch Construction | BAKER BOTTS L.L.P. | Attn: Jonathan Shapiro, Daniel Martin<br>101 California Street, Suite 3600<br>San Francisco CA 94111 | jonathan.shapiro@bakerbotts.com<br>daniel.martin@bakerbotts.com | Email |
| Counsel for Phillips and Jordan | Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: John H. Rowland<br>211 Commerce Street<br>Suite 800<br>Nashville TN 37201 | jrowland@bakerdonelson.com | Email |
| URENCO Limited and Louisiana Energy Services, LLC | Ballard Spahr LLP | Attn: Matthew G. Summers<br>919 North Market Street<br>11th Floor<br>Wilmington DE 19801 | summersm@ballardspahr.com | Email |
| Counsel to Campos EPC, LLC | BALLARD SPAHR LLP | Attn: Theodore J. Hartl, Esq.<br>1225 17th Street<br>Suite 2300<br>Denver CO 80202 | hartlt@ballardspahr.com | Email |
| Counsel for Bank of America, N.A. | Bank of America | Attn: John McCusker<br>Mail Code: NY1-100-21-01<br>One Bryant Park<br>New York NY 10036 | John.mccusker@baml.com | Email |
| Counsel for Creditors<br>Public Entities Impacted by the Wildfires | Baron & Budd, P.C. | Attn: Scott Summy, John Fiske<br>3102 Oak Lawn Avenue #1100<br>Dallas TX 75219 | ssummy@baronbudd.com<br>jfiske@baronbudd.com | Email |
| Counsel to Majesti Mai Bagorio, et al., creditors and plaintiffs in Bagorio, et al. v. PG&E Corporation, et al., case number CNC-19-554581 | BAUM HEDLUND ARISTEI & GOLDMAN, PC | Attn: Ronald L.M. Goldman, Diane Marger Moore<br>10940 Wilshire Boulevard, 17th Floor<br>Los Angeles CA 90024 | rgoldman@baumhedlundlaw.com | Email |
| Counsel for Infosys Limited, Counsel for ACRT, Inc. | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | Attn: Kevin M. Capuzzi, Michael J. Barrie<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | kcapuzzi@beneschlaw.com<br>mbarrie@beneschlaw.com | Email |
| Counsel to American Construction and Supply, Inc. | BLOOMFIELD LAW GROUP, INC., P.C. | Attn: Neil J. Bloomfield<br>901 E St., Suite 100<br>San Rafael CA 94901 | bklargecase@njblaw.com | Email |
| Co-Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | BraunHagey & Borden LLP | Attn: J. Noah Hagey, Jeffrey M. Theodore, David H. Kwasniewski, Andrew Levine<br>351 California Street<br>Tenth Floor<br>San Francisco CA 94104 | theodore@braunhagey.com<br>kwasniewski@braunhagey.com<br>levine@braunhagey.com | Email |
| Counsel for MDR Inc. (dba Accu-Bore Directional Drilling), Veteran Power, Inc. | Brothers Smith LLP | Attn: Mark V. Isola<br>2033 N. Main Street<br>Suite 720<br>Walnut Creek CA 94596 | misola@brotherssmithlaw.com | Email |
| Counsel for Trustee and Claims Administrator | BROWN RUDNICK LLP | Attn: David J. Molton<br>Seven Times Square<br>New York NY 10036 | DMolton@brownrudnick.com | Email |
| California Public Utilities Commission | California Public Utilities Commission | Attn: Arocles Aguilar, Geoffrey Dryvynsyde, and Candace Morey<br>505 Van Ness Avenue<br>San Francisco CA 94102 | arocles.aguilar@cpuc.ca.gov<br>candace.morey@cpuc.ca.gov | Email |

Case: 19-30088    Doc# 7085    Filed: 05/06/20    Entered: 05/06/20 18:51:17    Page 5 of 246

| | | | | |
|---|---|---|---|---|
| Counsel to Certain Victims from the Camp Fire and 2017 North Bay Fires | CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP | Attn: David S. Casey, Jr., Jeremy Robinson, P. Camille Guerra, and James M. Davis<br>110 Laurel Street<br>San Diego CA 92101 | dcasey@cglaw.com<br>jrobinson@cglaw.com<br>camille@cglaw.com | Email |
| Counsel to Chevron Products Company, a division of Chevron U.S.A. Inc. | CHEVRON PRODUCTS COMPANY, A DIVISION OF CHEVRON U.S.A. INC. | Attn: Melanie Cruz, M. Armstrong<br>6001 Bollinger Canyon Road<br>T2110<br>San Ramon CA 94583 | melaniecruz@chevron.com<br>marmstrong@chevron.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | dgooding@choate.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Johnathan D. Marshall<br>Two International Place<br>Boston MA 02110 | jmarshall@choate.com | Email |
| Counsel to Solon | CKR Law, LLP | Attn: Kristine Takvoryan<br>1800 Century Park East, 14th Floor<br>Los Angeles CA 90067 | ktakvoryan@ckrlaw.com | Email |
| Counsel to Western Electricity Coordinating Council | COHNE KINGHORN, P.C. | Attn: George Hofmann<br>111 East Broadway, 11th Floor<br>Salt Lake City UT 84111 | ghofmann@cohnekinghorn.com | Email |
| Counsel for Office of Unemployment Compensation Tax Services | Commonwealth of Pennsylvania | Department of Labor and Industry<br>Collections Support Unit<br>651 Boas Street, Room 702<br>Harrisburg PA 17121 | ra-li-ucts-bankrupt@state.pa.us | Email |
| Counsel for Fire Victim Creditors | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP | Attn: Dario de Ghetaldi, Amanda L. Riddle, Steven M. Berki, Sumble Manzoor<br>700 El Camino Real<br>PO Box 669<br>Millbrae CA 94030-0669 | alr@coreylaw.com<br>smb@coreylaw.com<br>sm@coreylaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Cotchett, Pitre & Mccarthy, LLP | Attn: Frank M. Pitre, Alison E. Cordova<br>San Francisco Airport Office Center<br>840 Malcolm Road, Suite 200<br>Burlingame CA 94010 | fpitre@cpmlegal.com<br>acordova@cpmlegal.com | Email |
| Counsel for Valley Clean Energy Alliance | COUNTY OF YOLO | Attn: Eric May<br>625 Court Street<br>Room 201<br>Woodland CA 95695 | eric.may@yolocounty.org | Email |
| Counsel to Liberty Mutual Insurance Company | Cozen O'Connor | Attn: Fulton Smith, III<br>101 Montgomery Street<br>Suite 1400<br>San Francisco CA 94101 | fsmith@cozen.com | Email |
| Counsel for Fire Victim Creditors | DANKO MEREDITH | Attn: Michael S. Danko, Kristine K. Meredith, Shawn R. Miller<br>333 Twin Dolphin Drive<br>Suite 145<br>Redwood Shores CA 94065 | mdanko@dankolaw.com<br>kmeredith@dankolaw.com<br>smiller@dankolaw.com | Email |

Case: 19-30088    Doc# 7085    Filed: 05/06/20    Entered: 05/06/20 18:51:17    Page 6 of 246

| | | | | |
|---|---|---|---|---|
| Counsel for the agent under the Debtors' proposed debtor in possession financing facilities, Counsel for Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility | Davis Polk & Wardwell LLP | Attn: Eli J. Vonnegut, David Schiff, Timothy Graulich<br>450 Lexington Avenue<br>New York NY 10017 | eli.vonnegut@davispolk.com<br>david.schiff@davispolk.com<br>timothy.graulich@davispolk.com | Email |
| Creditor and Counsel to Debra Grassgreen | Debra Grassgreen | Attn: Karl Knight<br>1339 Pearl Street<br>Suite 201<br>Napa CA 94558 | dgrassgreen@gmail.com | Email |
| Counsel for State Farm Mutual Automobile Insurance Company and its affiliates | Dechert LLP | Attn: Allan S. Brilliant, Shmuel Vasser, Alaina R. Heine<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com<br>shmuel.vasser@dechert.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Lauren Macksoud<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | Lauren.macksoud@dentons.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Oscar N. Pinkas<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | oscar.pinkas@dentons.com | Email |
| Counsel for Travelers Insurance | Dentons US LLP | Attn: Peter D. Wolfson<br>1221 Avenue of the Americas<br>New York NY 10020 | peter.wolfson@dentons.com | Email |
| Counsel for the Ad Hoc Committee of Unsecured Tort Claimant Creditors | DLA PIPER LLP (US) | Attn: Eric Goldberg, David Riley<br>2000 Avenue of the Stars<br>Suite 400 North Tower<br>Los Angeles CA 90067-4704 | david.riley@dlapiper.com | Email |
| Counsel for East Bay Community Energy Authority | East Bay Community Energy Authority | Attn: Leah S. Goldberg<br>1111 Broadway<br>3rd Floor<br>Oakland CA 94607 | lgoldberg@ebce.org | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | EDP Renewables North America LLC | Attn: Randy Sawyer<br>808 Travis<br>Suite 700<br>Houston TX 77002 | Randy.Sawyer@edpr.com | Email |
| Information Agent for the Official Committee of Unsecured Creditors, and the Official Committee of Tort Claimants | Epiq Corporate Restructuring, LLC | Attn: PG&E UCC and PG&E TCC<br>777 Third Avenue, 12th Floor<br>New York NY 10017 | sgarabato@epiqglobal.com | Email |
| Federal Energy Regulatory Commission | Federal Energy Regulatory Commission | Attn: General Counsel<br>888 First St NE<br>Washington DC 20426 | | First Class Mail |
| Counsel to California State Agencies | FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | Attn: STEVEN H. FELDERSTEIN and PAUL J. PASCUZZI<br>500 Capitol Mall, Suite 2250<br>Sacramento CA 95814 | sfelderstein@ffwplaw.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | FREDERIC DORWART, LAWYERS PLLC | Attn: Samuel S. Ory<br>124 East Fourth Street<br>Tulsa OK 74103-5010 | sory@fdlaw.com | Email |
| Counsel for Itron, Inc. | GELLERT SCALI BUSENKELL & BROWN, LLC | Attn: Michael Busenkell<br>1201 N. Orange St.<br>Suite 300<br>Wilmington DE 19801 | mbusenkell@gsbblaw.com | Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4 of 16

| | | | | |
|---|---|---|---|---|
| Counsel for Fire Victim Creditors | GIBBS LAW GROUP | Attn: Eric Gibbs, Dylan Hughes<br>505 14th Street, Suite 1110<br>Oakland CA 94612 | ehg@classlawgroup.com<br>dsh@classlawgroup.com | Email |
| Counsel for Topaz Solar Farms LLC | Gibson, Dunn & Crutcher LLP | Attn: Michael A. Rosenthal, Alan Moskowitz<br>200 Park Avenue<br>New York NY 10166-0193 | Mrosenthal@gibsondunn.com<br>Amoskowitz@gibsondunn.com | Email |
| Counsel to the Ad Hoc Committee of Holders of Trade Claims | GIBSON, DUNN & CRUTCHER LLP | Attn: Michael S. Neumeister and Michelle Choi<br>333 South Grand Avenue<br>Los Angeles CA 90071-3197 | mchoi@gibsondunn.com | Email |
| Counsel for MassMutual Life Insurance Company and Its Funds | GOODWIN PROCTER LLP | Attn: Kizzy L. Jarashow, Stacy Dasaro<br>620 Eighth Avenue<br>New York NY 10018 | sdasaro@goodwinlaw.com | Email |
| Counsel for Cardno, Inc. | Greenberg Traurig, LLP | Attn: Diane Vuocolo<br>1717 Arch Street<br>Suite 400<br>Philadelphia PA 19103 | vuocolod@gtlaw.com | Email |
| Counsel for Nationwide Entities | Grotefeld Hoffmann | Attn: Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett<br>700 Larkspur Landing Circle, Suite 280<br>Larkspur CA 94939 | mgrotefeld@ghlaw-llp.com<br>mochoa@ghlaw-llp.com<br>wpickett@ghlaw-llp.com | Email |
| Counsel to Creditors KAREN ROBERDS and ANITA FREEMAN | HALLISEY AND JOHNSON PC | Attn: Jeremiah F. Hallisay, Esq.<br>465 California St., Ste. 405<br>San Francisco CA 94104 | jfhallisey@gmail.com | Email |
| Attorneys for HercRentals | HercRentals | Attn: Sharon Petrosino, Esq.<br>27500 Riverview Center Blvd.<br>Bonita Springs FL 34134 | Sharon.petrosino@hercrentals.com | Email |
| COUNSEL FOR PARTIES-IN-INTEREST ESVOLTA, LP AND HUMMINGBIRD ENERGY STORAGE, LLC | HOGAN LOVELLS US LLP | Attn Erin N Brady<br>1999 Avenue of the Stars<br>Suite 1400<br>Los Angeles CA 90067 | erin.brady@hoganlovells.com | Email |
| Counsel for McKinsey & Company, Inc. U.S. | HOGAN LOVELLS US LLP | Attn: Bennett L. Spiegel<br>1999 Avenue of the Stars<br>Suite 1400<br>Los Angeles CA 90067 | bennett.spiegel@hoganlovells.com | Email |
| Counsel for McKinsey & Company, Inc. U.S. | HOGAN LOVELLS US LLP | Attn: Peter A. Ivanick, Alex M. Sher<br>875 Third Avenue<br>New York NY 10022 | alex.sher@hoganlovells.com<br>peter.ivanick@hoganlovells.com | Email |
| Counsel for Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company as Indenture Trustees for certain bondholders | Holland & Knight LLP | Attn: Robert J. Labate, David I. Holtzman<br>50 California Street<br>Suite 2800<br>San Francisco CA 94111 | robert.labate@hklaw.com | Email |
| Counsel to Hyundai Corporation USA | Hughes Hubbard & Reed LLP | Attn: Kathryn A. Coleman<br>One Battery Park Plaza<br>New York NY 10004 | katie.coleman@hugheshubbard.com | Email |

| | | | | |
|---|---|---|---|---|
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | HUNTON ANDREWS KURTH LLP | Attn: Kevin M. Eckhardt<br>50 California Street<br>Suite 1700<br>San Francisco CA 94111 | | First Class Mail |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | HUNTON ANDREWS KURTH LLP | Attn: Peter S. Partee, Sr.<br>200 Park Avenue<br>53rd Floor<br>New York NY 10166 | ppartee@huntonak.com | Email |
| Counsel to International Business Machines Corp | IBM Corporation | Attn: Marie-Josee Dube<br>275 Viger East<br>Montreal QC H2X 3R7 Canada | | First Class Mail |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market St<br>Philadelphia PA 19104-5016 | | First Class Mail |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Craig Varnen, Andrew J. Strabone<br>1800 Avenue of the Stars<br>Suite 900<br>Los Angeles CA 90067-4276 | cvarnen@irell.com<br>astrabone@irell.com | Email |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Michael H. Strub, Jr.<br>840 Newport Center Drive<br>Suite 400<br>Newport Beach CA 92660-6324 | mstrub@irell.com | Email |
| Counsel to Iron Mountain Information Management, LLC | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Interested Party CH2M HILL Engineers, Inc. | Jacobs Engineering | Attn: Robert Albery<br>Associate General Counsel<br>9191 South Jamaica Street<br>Englewood CO 80112 | robert.albery@jacobs.com | Email |
| Counsel for Nationwide Entities | Jang & Associates, LLP | Attn: Alan J. Jang<br>1766 Lacassie Ave., Suite 200<br>Walnut Creek CA 94596 | ajang@janglit.com | Email |
| Counsel to Sodexo, Inc. | JD Thompson Law | Attn: Judy D. Thompson, Esq.<br>P.O. Box 33127<br>Charlotte NC 28233 | jdt@jdthompsonlaw.com | Email |
| Interested Party John A. Vos A | John A. Vos | 1430 Lincoln Avenue<br>San Rafael CA 94901 | | First Class Mail |
| Counsel for A&J Electric Cable Corporation | JORDAN, HOLZER & ORTIZ, PC | Attn: Antonio Ortiz, Shelby A Jordan<br>500 N. Shoreline<br>Suite 900<br>Corpus Christi TX 78401 | aortiz@jhwclaw.com<br>sjordan@jhwclaw.com<br>ecf@jhwclaw.com | Email |
| Counsel for Kompogas SLO LLC and Tata Consultancy Services | Kelley Drye & Warren LLP | Attn: Benjamin D. Feder<br>101 Park Avenue<br>New York NY 10178 | bfeder@kelleydrye.com | Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 6 of 16

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Oldcastle Infrastructure, Inc. f/k/a Oldcastle Precast, Inc. and Affiliates | KILPATRICK TOWNSEND & STOCKTON LLP | Attn: Benjamin M. Kleinman, Esq. Two Embarcadero Center, Suite 1900 San Francisco CA 94111 | bkleinman@kilpatricktownsend.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mark A. Minich Two North Nevada Colorado Springs CO 80903 | Mark_Minich@kindermorgan.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mosby Perrow 1001 Louisiana Suite 1000 Houston TX 77002 | mosby_perrow@kindermorgan.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Aparna Yenamandra 601 Lexington Avenue New York NY 10022 | aparna.yenamandra@kirkland.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: David R. Seligman, P.C. 300 North LaSalle Chicago IL 60654 | david.seligman@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Marc Kieselstein, P.C. 300 North LaSalle Chicago IL 60654 | marc.kieselstein@kirkland.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Mark McKane, P.C., Michael P. Esser 555 California Street San Francisco CA 94104 | mark.mckane@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Stephen E. Hessler, P.C. 601 Lexington Avenue New York NY 10022 | stephen.hessler@kirkland.com | Email |
| Counsel for NextEra Energy Inc. et al. | Klee, Tuchin, Bogdanoff & Stern LLP | Attn: Kenneth N. Klee, David M. Stern, Samuel M. Kidder 1999 Avenue of the Stars Thirty-Ninth Floor Los Angeles CA 90067 | kklee@ktbslaw.com | Email |
| Counsel for PG&E Holdco Group | KRAMER LEVIN NAFTALIS & FRANKEL LLP | Attn: Amy Caton and Megan Wasson 1177 Avenue of the Americas New York NY 10036 | acaton@kramerlevin.com mwasson@kramerlevin.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | LABATON SUCHAROW LLP | Attn: Thomas A. Dubbs, Louis Gottlieb, Carol C. Villegas & Jeffrey A. Dubbin 140 Broadway New York NY 10005 | tdubbs@labaton.com cvillegas@labaton.com jdubbin@labaton.com | Email |
| Counsel to County of San Luis Obispo | LAMB & KAWAKAMI LLP | Attn: Kevin J. Lamb, Michael K. Slattery, Thomas G. Kelch 333 South Grand Avenue Suite 4200 Los Angeles CA 90071 | klamb@lkfirm.com tkelch@lkfirm.com | Email |
| Counsel for Sonoma County Treasurer & Tax Collector, Counsel for the County of Placer | Lamb and Kawakami LLP | Attn: Barry S. Glaser 333 South Grand Avenue 42nd Floor Los Angeles CA 90071 | bglaser@lkfirm.com | Email |
| Counsel to Dynegy Marketing and Trade, LLC | Latham & Watkins LLP | Attn: Caroline A. Reckler, Andrew M. Parlen 885 Third Avenue New York NY 10022-4834 | andrew.parlen@lw.com | Email |

| | | | | |
|---|---|---|---|---|
| Counsel for Crockett Cogeneration, Middle River Power, LLC, and MRP San Joaquin Energy, LLC | Latham & Watkins LLP | Attn: Christopher Harris, Andrew M. Parlen 885 Third Avenue New York NY 10022 | christopher.harris@lw.com andrew.parlen@lw.com | Email |
| Unsecured Creditor | Laurie A. Deuschel | Attn: Laurie A. Deuschel 5120 Second Street Rocklin CA 95677 | ldeuschel@hotmail.com | Email |
| Counsel for Interstate Fire & Casualty Company | Laurie A. Deuschel | Attn: Scott H. Olson 275 Battery Street, Suite 2464 San Francisco CA 94111 | solson@vedderprice.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | LAW OFFICE OF PATRICIA WILLIAMS PREWITT | Attn: Patricia Williams Prewitt 10953 Vista Lake Ct. Navasota TX 77868 | pwp@pattiprewittlaw.com | Email |
| Counsel to Creditors GER HOSPITALITY, LLC and RICHARD W. CARPENETI | LAW OFFICES OF FRANCIS O. SCARPULLA | Attn: Francis O. Scarpulla and Patrick B. Clayton 456 Montgomery Street, 17th Floor San Francisco CA 94104 | pbc@scarpullalaw.com | Email |
| Counsel for W. Bradley Electric, Inc. | Law Offices of James Shepherd | Attn: James A. Shepherd 3000 Citrus Circle Suite 204 Walnut Creek CA 94598 | jim@jsheplaw.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Law Offices of Leonard K. Welsh | Attn: Leonard K. Welsh, Esq. 4550 California Avenue, Second Floor Bakersfield CA 93309 | lwelsh@lkwelshlaw.com | Email |
| Creditor and Counsel to Debra Grassgreen | Law Offices of Thomas J. Brandi | Attn: Thomas J. Brandi 345 Pine Street 3rd Floor San Francisco CA 94104 | tjb@brandilaw.com | Email |
| Counsel to Kepco California LLC, RE Astoria LLC | Lewis Brisbois Bisgaard & Smith LLP | Attn: Lovee D. Sarenas, Scott Lee, Amy L. Goldman 633 West 5th Street, Suite 4000 Los Angeles CA 90071 | Amy.Goldman@lewisbrisbois.com | Email |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: W. Steven Bryant 600 Congress Street Suite 2200 Austin TX 78701 | sbryant@lockelord.com | Email |
| Counsel to Quanta Energy Services LLC | Locke Lord LLP | Attn: Xiyi Fu and Kinga L. Wright 101 Montgomery Street, Suite 1950 San Francisco CA 94104 | kinga.wright@lockelord.com | Email |
| Counsel for California Power Exchange Corporation | LOEB & LOEB LLP | Attn: Marc S. Cohen, Alicia Clough 10100 Santa Monica Blvd Suite 2200 Los Angeles CA 90067 | mscohen@loeb.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | LOWENSTEIN SANDLER LLP | Attn: Michael S. Etkin, Andrew Behlmann One Lowenstein Drive Roseland NJ 070068 | golivera@lowenstein.com | Email |
| Interested Party | Macdonald \| Fernandez LLP | Attn: Iain A. Macdonald 221 Sansome Street Third Floor San Francisco CA 94104-2323 | imac@macfern.com | Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 8 of 16

Case: 19-30088    Doc# 7085    Filed: 05/06/20    Entered: 05/06/20 18:51:17    Page 11 of 246

| | | | | |
|---|---|---|---|---|
| Counsel to Aegion Corporation and its subsidiary entities: Corrpro Companies, Inc., Insituform Technologies, LLC and Fibrwrap Construction Services, Inc. | MARGULIES FAITH, LLP | ATTN: CRAIG G. MARGULIES 16030 VENTURA BOULEVARD SUTIE 470 ENCINO CA 91436 | Craig@MarguliesFaithLaw.com | Email |
| Counsel to SLF Fire Victim Claimants | MARSHACK HAYS LLP | Attn: RICHARD A. MARSHACK, DAVID A. WOOD, LAILA MASUD 870 Roosevelt Irvine CA 92620 | dwood@marshackhays.com | Email |
| Counsel for Ghost Ship Warehouse Plaintiffs' Executive Committee | MARY ALEXANDER & ASSOCIATES, P.C. | Attn: Mary E. Alexander 44 Montgomery Street, Suite 1303 San Francisco CA 94104 | malexander@maryalexanderlaw.com | Email |
| Counsel to BNP Paribas | MAYER BROWN LLP | Attn: Brian Trust, Joaquin C de Baca 1221 Avenue of the Americas New York NY 10020 | btrust@mayerbrown.com jcdebaca@mayerbrown.com | Email |
| Counsel for A.J. Excavation Inc. | McCormick Barstow LLP | Attn: David L. Emerzian, H. Annie Duong Counsel for A.J. Excavation Inc. 7647 North Fresno Street Fresno CA 93720 | demerzian@mccormickbarstow.com | Email |
| Counsel to Davey Tree Expert Company, Davey Tree Surgery Company, and Davey Resource Group, Inc. | MCDERMOTT WILL & EMERY LLP | Attn: Jeffrey M. Reisner and Kerri A. Lyman 2049 Century Park East, Suite 3200 Los Angeles CA 90067-3206 | jreisner@mwe.com klyman@mwe.com | Email |
| Counsel to Winners Industry Co., Ltd. | McKoool Smith, P.C. | Attn: James H. Smith One Bryant Park, 47th Floor New York NY 10036 | jsmith@mckoolsmith.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Gregory A. Bray, Thomas R. Kreller, Samir L. Vora 2029 Century Park East, 33rd Floor Los Angeles CA 90067 | Gbray@milbank.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Samir L. Vora 1850 K St., N.W., Suite 1100 Washington DC 20006 | svora@milbank.com | Email |
| Counsel for Marin Clean Energy | Mintz Levin Cohn Ferris Glovsky and Popeo, P.C. | Attn: Abigail V. O'Brient, Andrew B. Levin 2029 Century Park East Suite 3100 Los Angeles CA 90067 | avobrient@mintz.com ablevin@mintz.com | Email |
| Counsel for Exponent, Inc. | Newmeyer & Dillion LLP | Attn: James J. Ficenec, Joshua B. Bevitz 1333 N. California Blvd Suite 600 Walnut Creek CA 94596 | Joshua.Bevitz@ndlf.com | Email |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | NIXON PEABODY LLP | Attn: MAXIMILIAN A. FERULLO 55 West 46th Street New York NY 10036 | mferullo@nixonpeabody.com | Email |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | NIXON PEABODY LLP | Attn: RICHARD C. PEDONE Exchange Place 53 State Street Boston MA 02109 | rpedone@nixonpeabody.com | Email |

| | | | | |
|---|---|---|---|---|
| Counsel for Michael Vairo, Marie Dierssen, Catherine McClure, Tonia Hanson, Deirdre Coderre, Denise Stooksberry, John Stooksberry, Bryan Sullivan, Sara Hill, Isaiah Vera, Michael Williams, Joel Batts, Annaleisa Batts, Claudia Bijstra, Andries Bijstra, Roger Martinez, Candice Seals, Gretchen Franklin, Christopher Franklin, Paul Bowen, Kelly Jones, Tami Coleman, Cecil Morris, Linda Schooling, Jennifer Makin, Barbara Cruise, Benjamin Hernandez, Irma Enriquez, Constantina Howard, Leroy Howard, Edward Delongfield, Brenda Howell, Lynda Howell, Angela Coker, Sally Thorp, Paradise Moose Lodge, Nancy Seals | Northern California Law Group, PC | Attn: Joseph Feist 2611 Esplanade Chico CA 95973 | joe@norcallawgroup.net | Email |
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | NORTON ROSE FULBRIGHT US LLP | ATTN: DAVID A. ROSENZWEIG 1301 Avenue of the Americas, Floor 2945 New York NY 10019-6022 | david.rosenzweig@nortonrosefulbright.com | Email |
| Counsel for NextEra Energy Inc., NextEra Energy Partners, L.P. | NORTON ROSE FULBRIGHT US LLP | Attn: Howard Seife, Andrew Rosenblatt, Christy Rivera 1301 Avenue of the Americas New York NY 10019-6022 | howard.seife@nortonrosefulbright.com andrew.rosenblatt@nortonrosefulbright.com christy.rivera@nortonrosefulbright.com | Email |
| Counsel to Department of Finance for the State of California and Governor Gavin Newsom | O'MELVENY & MYERS LLP | Attn: John J. Rapisardi, Nancy A. Mitchell and Daniel S. Shamah 7 Times Square New York NY 10036 | jrapisardi@omm.com dshamah@omm.com | Email |
| Office of the California Attorney General | Office of the California Attorney General | Attn: Bankruptcy Dept P.O. Box 944255 Sacramento CA 94244-2550 | bankruptcy@coag.gov | Email |
| Office of the United States Attorney for the Northern District of California | Office of the United States Attorney for the Northern District of California | Attn: Bankruptcy Unit Federal Courthouse 450 Golden Gate Avenue San Francisco CA 94102 | | First Class Mail |
| Office of the United States Trustee | Office of the United States Trustee | Attn: James L. Snyder, Esq. & Timothy Lafreddi, Esq., Marta E. Villacorta 450 Golden Gate Ave Suite 05-0153 San Francisco CA 94102 | James.L.Snyder@usdoj.gov | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debra Felder 1152 15th Street, NW Washington DC 20005 | dfelder@orrick.com | Email |
| Counsel to Centerbridge Partners, L.P. | ORRICK, HERRINGTON & SUTCLIFFE LLP | Attn: Douglas S. Mintz Columbia Center 1152 15th Street, N.W. Washington DC 20005-1706 | dmintz@orrick.com | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine McGowen 51 West 52nd Street New York NY 10019 | lmcgowen@orrick.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel for The Baupost Group, L.L.C., as the general partner and investment manager for certain entities | Pachulski Stang Ziehl & Jones LLP | Attn: Isaac M. Pachulski, Debra I. Grassgreen, Gabriel I. Glazer, John W. Lucas<br>150 California Street<br>15th Floor<br>San Francisco CA 94111 | ipachulski@pszjlaw.com | Email |
| Counsel to Southwire Company LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq.<br>303 Peachtree St., NE, Suite 5300<br>Atlanta GA 30308 | bbates@phrd.com | Email |
| Counsel to Southwire Company, LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq.<br>303 Peachtree Street, Suite 3600<br>Atlanta GA 30308 | bbates@phrd.com | Email |
| Counsel to California Public Utilities Commission | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Alan W. Kornberg, Brian S. Hermann, Walter R. Rieman, Sean A. Mitchell, Neal P. Donnelly<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | bhermann@paulweiss.com<br>wrieman@paulweiss.com<br>smitchell@paulweiss.com<br>ndonnelly@paulweiss.com | Email |
| Counsel for Bank of America, N.A. | Pillsbury Winthrop Shaw Pittman LLP | Attn: Leo T. Crowley<br>1540 Broadway<br>New York NY 10036 | leo.crowley@pillsburylaw.com | Email |
| Interested Party Placer County Office of the Treasurer-Tax Collector | Placer County Office of the Treasurer-Tax Collector | Attn: Robert Kanngiesser<br>2976 Richardson Drive<br>Auburn CA 95603 | | First Class Mail |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Martin J. Bienenstock, Brian S. Rosen, Maja Zerjal<br>Eleven Times Square<br>New York NY 10036-8299 | mbienenstock@proskauer.com<br>brosen@proskauer.com<br>mzerjal@proskauer.com | Email |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Michael A. Firestein, Lary Alan Rappaport, Steve Y. Ma<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | mfirestein@proskauer.com<br>sma@proskauer.com | Email |
| Counsel to Canyon Capital Advisors LLC | QUINN EMANUEL URQUHART & SULLIVAN, LLP | Attn: Bennett Murphy<br>865 South Figueroa Street<br>10th Floor<br>Los Angeles CA 90017-2543 | bennettmurphy@quinnemanuel.com | Email |
| Counsel for Nevada Irrigation District, Lodi Gas Storage, L.L.P., Wild Goose, LLC | Reed Smith LLP | Attn: Monique B. Howery<br>10 S. Wacker Drive<br>40th Floor<br>Chicago IL 60606 | mhowery@reedsmith.com | Email |
| Counsel for Bank of New York Mellon | Reed Smith LLP | Attn: Robert P. Simons<br>225 Fifth Avenue<br>Suite 1200<br>Pittsburgh PA 15222 | rsimons@reedsmith.com | Email |
| Counsel for Matthew E. Gerspacher and Abigail N. Gerspacher (Davis) | Reimer Law, PC | Attn: Nicole B. Reimer<br>313 Walnut Street<br>Ste 120<br>Chico CA 95973 | nbreimer.esq@gmail.com | Email |
| Counsel to Richards Law Firm Claimants | Richards Law Firm | Attn: John T. Richards, Evan Willis<br>101 W. Broadway<br>Suite 1950<br>San Diego CA 92101 | john@jtrlaw1.com<br>evan@jtrlaw1.com | Email |

| | | | | |
|---|---|---|---|---|
| Counsel to Fremont Bank | ROBERTSON & LEWIS | Attn: Wm. Thomas Lewis, Esq.<br>Post Office Box 1257<br>Gilroy CA 95021-1257 | | First Class Mail |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Robins Cloud LLP | Attn: Bill Robins, III, Robert Bryson<br>650 California Street<br>Site 450<br>Santa Monica CA 90401 | robins@robinscloud.com<br>rbryson@robinscloud.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Rodriguez & Associates | Attn: Joseph Whittington, Esq. and Daniel Turek, Esq.<br>2020 Eye Street<br>Bakersfield CA 93301 | | First Class Mail |
| Counsel to CREATIVE CEILINGS, INC. | ROPERS, MAJESKI, KOHN & BENTLEY | Attn: STEVEN G. POLARD<br>445 South Figueroa Street, Suite 3000<br>Los Angeles CA 90071 | steven.polard@rmkb.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | ROPES & GRAY LLP | Attn: Gregg M. Galardi, Keith H. Wofford, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | keith.wofford@ropesgray.com<br>daniel.egan@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Matthew M. Roose, Mark I. Bane<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | mark.bane@ropesgray.com<br>matthew.roose@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Peter L. Welsh, Joshua Y. Sturm, & Patricia I. Chen<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | peter.welsh@ropesgray.com<br>joshua.sturm@ropesgray.com<br>patricia.chen@ropesgray.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | ROPES & GRAY LLP | Attn: Stephen Moeller-Sally, Matthew L. McGinnis<br>Prudential Tower, 800 Boylston Street<br>Boston MA 02199-3600 | ssally@ropesgray.com<br>matthew.mcginnis@ropesgray.com | Email |
| Counsel for Creditor ARB, INC. | RUTAN & TUCKER, LLP | Attn: Roger F. Friedman, Philip J. Blanchard<br>611 Anton Boulevard<br>Suite 1400<br>Costa Mesa CA 92626-1931 | pblanchard@rutan.com | Email |
| Counsel for for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | San Francisco City Attorney's Office | Attn: Owen Clements<br>1390 Market Street<br>7th Floor<br>San Francisco CA 94102 | Owen.Clements@sfcityatty.org<br>Catheryn.Daly@sfcityatty.org | Email |
| Counsel for International Business Machines Corp. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Esq., Pamela A. Bosswick, Esq.<br>230 Park Avenue<br>New York NY 10169 | cbelmonte@ssbb.com<br>pbosswick@ssbb.com | Email |
| COUNSEL TO MARIE VALENZA, BRANDEE GOODRICH, KRISTAL DAVIS-BOLIN, ASHLEY DUITSMAN, BARBARA MORRIS, MARY HAINES | SAVAGE, LAMB & LUNDE, PC | ATTN: E. RYAN LAMB<br>1550 Humboldt Road, Suite 4<br>CHICO CA 95928 | erlamblaw@gmail.com | Email |

| | | | | |
|---|---|---|---|---|
| Counsel to Agua Caliente Solar, LLC, Clearway Energy Group LLC, Clearway Energy, Inc., MC Shiloh IV Holdings LLC, NRG Energy, Inc., Solar Partners II LLC, Solar Partners VIII LLC, and TerraForm Power, Inc. | Shearman & Sterling LLP | Attn: Daniel Laguardia 535 Mission Street 25th Floor San Francisco CA 94105 | daniel.laguardia@shearman.com | Email |
| Counsel for East Bay Community Energy Authority | Shemanolaw | Attn: David B. Shemano 1801 Century Park East Suite 1600 Los Angeles CA 90067 | dshemano@shemanolaw.com | Email |
| Counsel for PG&E Holdco Group | SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | Attn: ORI KATZ, MICHAEL M. LAUTER, and SHADI FARZAN Four Embarcadero Center, 17th Floor San Francisco CA 94111-4109 | sfarzan@sheppardmullin.com | Email |
| Attorneys for Cushman & Wakefield, Inc. | Shulman Hodges & Bastian LLP | Attn: Leonard M. Shulman, Melissa Davis Lowe 100 Spectrum Center Drive Suite 600 Irvine CA 92618 | mlowe@shbllp.com | Email |
| Counsel to the Board of PG&E Corporation and Pacific Gas and Electric Company and Certain Current and Former Independent Directors | SIMPSON THACHER & BARTLETT LLP | Attn: Michael H. Torkin, Nicholas Goldin, Kathrine A. McLendon, Jamie J. Fell 425 Lexington Avenue New York NY 10017 | michael.torkin@stblaw.com ngoldin@stblaw.com kmclendon@stblaw.com jamie.fell@stblaw.com | Email |
| Counsel to the Ad Hoc Committee of Unsecured Tort Claimant Creditors and the Singleton Law Firm Fire Victim Claimants | SINGLETON LAW FIRM, APC | Attn: Gerald Singleton & John C. Lemon 450 A Street, 5th Floor San Diego CA 92101 | john@slffirm.com | Email |
| Counsel to Righetti Ranch, LP and Righetti NC, LLC | Solomon Ward Seidenwurm & Smith, LLP | Attn: Michael D. Breslauer 401 B Street, Suite 1200 San Diego CA 92101 | mbreslauer@swsslaw.com | Email |
| Counsel for Southern California Edison Company | Southern California Edison Company | Attn: Julia A. Mosel, Patricia A. Cirucci 2244 Walnut Grove Avenue 3rd Floor Rosemead CA 91770 | Julia.Mosel@sce.com patricia.cirucci@sce.com | Email |
| Individual 2015 Butte Fire Victim Creditor | Steve Christopher | PO Box 281 Altaville CA 95221 | sc2104271@gmail.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis 485 Madison Avenue 20th Floor New York NY 10022 | cp@stevenslee.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Leonard P. Goldberger 620 Freedom Business Center Suite 200 King of Prussia PA 19406 | lpg@stevenslee.com | Email |
| Counsel for Liberty Mutual Life Insurance Company | Stewart Sokol & Larkin LLC | Attn: Jan D. Sokol, Esq., Kevin M. Coles, Esq. 2300 SW First Avenue, Suite 200 Portland OR 97201 | kcoles@lawssl.com | Email |
| Counsel for Tanforan Industrial Park, LLC | STEYER LOWENTHAL BOODROOKAS ALVAREZ & SMITH LLP | Attn: Jeffrey H. Lowenthal 235 Pine Street 15th Floor San Francisco CA 94104 | jlowenthal@steyerlaw.com | Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 13 of 16

| | | | | |
|---|---|---|---|---|
| Counsel to South San Joaquin Irrigation District | STRADLING YOCCA CARLSON & RAUTH, P.C. | ATTN: PAUL R GLASSMAN<br>100 Wilshire Boulevard, 4th Floor<br>Santa Monica CA 90401 | pglassman@sycr.com | Email |
| Counsel for Mizuho Bank, Ltd. | STROOCK & STROOCK & LAVAN LLP | Attn: David W. Moon<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | dmoon@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Frank A. Merola<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | fmerola@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Erez E. Gilad, Matthew G. Garofalo<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com | Email |
| Counsel for Mizuho Bank, Ltd. | STROOCK & STROOCK & LAVAN LLP | Attn: Mark A. Speiser, Kenneth Pasquale, Sherry J. Millman, Harold A. Olsen<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com<br>holsen@stroock.com<br>mspeiser@stroock.com<br>kpasquale@stroock.com<br>smillman@stroock.com | Email |
| Counsel for Creditors<br>Public Entities Impacted by the Wildfires | Stutzman, Bromberg, Esserman & Plifka, P.C. | Attn: Sander L. Esserman, Cliff I. Taylor<br>2323 Bryan Street<br>Suite 2200<br>Dallas TX 5201-2689 | esserman@sbep-law.com<br>taylor@sbep-law.com | Email |
| Counsel for BrightView Enterprise Solutions, LLC, Counsel for Granite Construction Incorporated, BrightView Landscape Services, Inc. | Taylor English Duma LLP | Attn: John W. Mills, III<br>1600 Parkwood Circle<br>Suite 200<br>Atlanta GA 30339 | jmills@taylorenglish.com | Email |
| Counsel for The Davey Tree Expert Company | The Davey Tree Expert Company | Attn: Erika J. Schoenberger, General Counel<br>1500 N. Mantua Street<br>Kent OH 44240 | Erika.Schoenberger@davey.com | Email |
| Counsel to International Church of the Foursquare Gospel | The Law Office of Joseph West | Attn: Joseph West Esq.<br>575 E. Locust Ave., Suite 120<br>Fresno CA 93720 | josephwest@westlawfirmofcalifornia.com | Email |
| Counsel to Compass Lexecon, LLC | TOGUT, SEGAL & SEGAL LLP | Attn: Albert Togut, Kyle J. Ortiz, Amy M. Oden, Amanda C. Glaubach<br>One Penn Plaza<br>Suite 3335<br>New York NY 10119 | altogut@teamtogut.com<br>kortiz@teamtogut.com<br>aoden@teamtogut.com<br>aglaubach@teamtogut.com | Email |
| Counsel for Consolidated Edison Development Inc. | TROUTMAN SANDERS LLP | Attn: Gabriel Ozel<br>11682 El Camino Real, Suite 400<br>San Diego CA 92130-2092 | gabriel.ozel@troutman.com | Email |
| Counsel for Southern Power Company | TROUTMAN SANDERS LLP | Attn: Harris B. Winsberg, Esq., Matthew G. Roberts, Esq.<br>600 Peachtree St. NE<br>Suite 3000<br>Atlanta GA 30308 | harris.winsberg@troutman.com<br>matthew.roberts2@troutman.com | Email |

Case: 19-30088   Doc# 7085   Filed: 05/06/20   Entered: 05/06/20 18:51:17   Page 17 of 246

| | | | | |
|---|---|---|---|---|
| Counsel to Southern Power Company, Consolidated Edison Development, Inc. | TROUTMAN SANDERS LLP | Attn: Marcus T. Hall, Katherine L. Malone<br>3 Embarcadero Center<br>Suite 800<br>San Francisco CA 94111 | marcus.hall@troutman.com<br>katherine.malone@troutman.com | Email |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>U.S. NRC Region IV<br>1600 E. Lamar Blvd.<br>Arlington TX 76011 | | First Class Mail |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>Washington DC 20555-0001 | | First Class Mail |
| Interested Party | Union Pacific Railroad Company | Attn: Tonya W. Conley, Lila L. Howe<br>1400 Douglas Street<br>STOP 1580<br>Omaha NE 68179 | bankruptcynotices@up.com | Email |
| US Securities and Exchange Commission | US Securities and Exchange Commission | Attn:  Jina Choi, Regional Director<br>San Francisco Regional Office<br>44 Montgomery Street, Suite 2800<br>San Francisco CA 94104 | sanfrancisco@sec.gov | Email |
| US Securities and Exchange Commission | US Securities and Exchange Commission | Attn:  Office of General Counsel<br>100 F St. NE MS 6041B<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Counsel to Public Employees Retirement Association of New Mexico | WAGSTAFFE, VON LOEWENFELDT, BUSCH & RADWICK, LLP | Attn: James M. Wagstaffe & Frank Busch<br>100 Pine Street<br>Suite 725<br>San Francisco CA 94111 | wagstaffe@wvbrlaw.com<br>busch@wvbrlaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Walkup Melodia Kelly & Schoenberger | Attn: Michael A. Kelly, Khaldoun A. Baghdadi, Max Schuver<br>650 California Street<br>26th Floor<br>San Francisco CA 94108 | mkelly@walkuplawoffice.com<br>kbaghdadi@walkuplawoffice.com<br>mschuver@walkuplawoffice.com | Email |
| Counsel for Aera Energy LLC, Midway Sunset Congeneration Company | Walter Wilhelm Law Group a Professional Corporation | Attn:  Riiley C. Walter, Michael L. Wilhelm<br>205 E. River Park Circle<br>Suite 410<br>Fresno CA 93720 | rileywalter@W2LG.com<br>Mwilhelm@W2LG.com | Email |
| Counsel for Engineers and Scientists of California, Local 20, IFPTE, Counsel for SEIU United Service Workers - West | Weinberg Roger & Rosenfeld | Attn: Emily P. Rich<br>1001 Marina Village Parkway<br>Suite 200<br>Alameda CA 94501-1091 | cgray@unioncounsel.net | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: J.Christopher Shore<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | cshore@whitecase.com | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: Thomas E Lauria, Matthew C. Brown<br>Southeast Financial Center<br>200 South Biscayne Boulevard, Suite 4900<br>Miami FL 33131-2352 | tlauria@whitecase.com<br>mbrown@whitecase.com | Email |

Case: 19-30088    Doc# 7085    Filed: 05/06/20    Entered: 05/06/20 18:51:17    Page 18 of 246

| | | | | |
|---|---|---|---|---|
| Counsel for Ballard Marine Construction, Inc. | Williams Kastner | Attn: Todd W. Blischke<br>601 Union Street<br>Suite 4100<br>Seattle WA 98101-2380 | | First Class Mail |
| Counsel for Macquarie Energy LLC | Winston & Strawn LLP | Attn: Michael A. Yuffee<br>1700 K Street, N.W.<br>Washington DC 20006-3817 | myuffee@winston.com | Email |
| Counsel to Plaintiffs Santiago Gatto and Anastasia Tkal | Young Ward & Lothert, A Professional Law Corporation | Attn: Scott Ward, Esq.<br>995 Morning Star Dr., Suite C<br>Sonora CA 95370-5192 | info@youngwardlothert.com | Email |

**Exhibit B**

# Exhibit B

Rejection Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6062061 | ARCHIEMD INC | 6420 CONGRESS AVE STE 2050 | BOCA RATON | FL | 33487 | |
| 6070690 | CITY OF HERCULES | 111 CIVIC DRIVE | HERCULES | CA | 94547 | |
| 6070719 | CITY OF LAFAYETTE CA | 2001 N. MAIN ST., SUITE 390 | WALNUT CREEK | CA | 94596 | |
| 6070766 | CITY OF MARTINEZ | 525 HENRIETTA STREET | MARTINEZ | CA | 94553 | |
| 6070900 | CITY OF RICHMOND | 450 CIVIC CENTER PLAZA | RICHMOND | CA | 94804 | |
| 7949899 | COUNTY OF CONTRA COSTA | 2467 WATERBIRD WAY | MARTINEZ | CA | 94553 | |
| 7949920 | COUNTY OF MONTEREY | 1590 MOFFETT STREET | SALINAS | CA | 93905 | |

**Exhibit C**

WEIL, GOTSHAL & MANGES LLP
Stephen Karotkin (*pro hac vice*)
(stephen.karotkin@weil.com)
Ray C. Schrock, P.C. (*pro hac vice*)
(ray.schrock@weil.com)
Jessica Liou (*pro hac vice*)
(jessica.liou@weil.com)
Matthew Goren (*pro hac vice*)
(matthew.goren@weil.com)
767 Fifth Avenue
New York, NY 10153-0119
Tel: 212 310 8000
Fax: 212 310 8007

*Attorneys for Debtors*
*and Debtors in Possession*

KELLER BENVENUTTI KIM LLP
Tobias S. Keller (#151445)
(tkeller@kbkllp.com)
Jane Kim (#298192)
(jkim@kbkllp.com)
650 California Street, Suite 1900
San Francisco, CA 94108
Tel: 415 496 6723
Fax: 650 636 9251

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**SAN FRANCISCO DIVISION**

| | |
|---|---|
| **In re:** | Chapter 11 Case |
| **PG&E CORPORATION,** | No. 19-30088 (DM) |
| **- and -** | (Lead Case) |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | (Jointly Administered) |
| **Debtors.** | **NOTICE OF PROPOSED REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO THE DEBTORS' AND SHAREHOLDER PROPONENTS' JOINT CHAPTER 11 PLAN OF REORGANIZATION** |
| ☐ Affects PG&E Corporation ☐ Affects Pacific Gas and Electric Company ☒ Affects both Debtors | |
| *\* All papers shall be filed in the Lead Case, No. 19-30088 (DM).* | |

*Weil, Gotshal & Manges LLP*
*767 Fifth Avenue*
*New York, NY 10153-0119*

**PLEASE TAKE NOTICE** that:

1. **Plan and Confirmation Hearing.** On January 29, 2019, PG&E Corporation and Pacific Gas and Electric Company (the "**Debtors**"), as debtors and debtors-in-possession commenced voluntary cases (the "**Chapter 11 Cases**"), filed voluntary cases under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the Northern District of California (the "**Bankruptcy Court**").

2. On March 16, 2020, the Debtors filed the *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization dated March 16, 2020* [Docket No. 6320] (together with all exhibits and schedules thereto and as it may be amended, modified, or supplemented from time to time, the "**Plan**").[1]  A hearing to consider confirmation of the Plan is scheduled to be held on **May 27, 2020 at 10:00 a.m. (Prevailing Pacific Time)** (the "**Confirmation Hearing**"), before the Honorable Dennis Montali, United States Bankruptcy Judge, in Courtroom 17 of the Bankruptcy Court, 450 Golden Gate Avenue, 18th Floor, San Francisco, California 94102.[2]

3. **Schedule of Rejected Contracts.** Pursuant to Article VIII of the Plan, as of, and subject to, the occurrence of the Effective Date of the Plan and the payment of any applicable Cure Amount, all executory contracts and unexpired leases of the Reorganized Debtors shall be deemed assumed, unless any such executory contract or unexpired lease (i) was previously assumed or rejected by the Debtors, pursuant to a Final Order, (ii) previously expired or terminated pursuant to its own terms or by agreement

---

[1] Capitalized terms used but not otherwise defined herein have the meanings ascribed to such terms in the Plan.

[2] Pursuant to the *Order re: Coronavirus Disease Public Health Emergency*, Amended General Order 38 (N.D. Cal. Mar. 30, 2020), **all hearings through May 1, 2020 will be conducted telephonically and the courtroom will be closed**.  Although the Confirmation Hearing is scheduled for May 27, 2020, parties are encouraged to check back as to the status of the Confirmation Hearing or the manner in which the Confirmation Hearing will be conducted with the Clerk of the Bankruptcy Court (the "**Clerk**") by visiting at http://www.canb.uscourts.gov/ or with Prime Clerk, LLC ("**Prime Clerk**") by visiting the case website at https://restructuring.primeclerk.com/pge (the "**Case Website**").  All parties who wish to appear at hearings must make arrangements to appear telephonically with CourtCall at 1−866−582−6878 no later than 4:00 p.m. (Prevailing Pacific Time) on the day before the hearing. Further information regarding telephonic appearances via CourtCall can be found on the court's website, at the following location: http://www.canb.uscourts.gov/procedure/district-oakland-san-jose-san-francisco/policy-and-procedure-appearances-telephone.

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

of the parties thereto, (iii) is the subject of a motion to assume, assume and assign, or reject filed by the Debtors on or before the Confirmation Date, or (iv) is specifically designated as an executory contract or unexpired lease to be rejected under the Plan in the Schedule of Rejected Contracts (as defined below).

4. On May 1, 2020, as a part of their Plan Supplement, the Debtors filed their (i) *Schedule of Executory Contracts and Unexpired Leases to be Assumed Pursuant to the Plan and Proposed Cure Amounts* (the "**Schedule of Assumed Contracts**"), and (ii) *Schedule of Executory Contracts and Unexpired Leases to be Rejected Pursuant to the Plan* (the "**Schedule of Rejected Contracts**"). A copy of the Schedule of Rejected Contracts is attached hereto. **You are receiving this Notice because you or an affiliate are party to one or more contracts or leases with the Debtors listed in the Schedule of Rejected Contracts that the Debtors intend to reject pursuant to the Plan (each, an "Agreement"). You are advised to carefully review the information contained herein and the related provisions of the Plan. Please note that your status as a counterparty to an executory contract or an unexpired lease alone does not entitle you to vote on the Plan.**

5. Receipt of this Notice is not an admission by the Debtors that any of the Agreements listed herein or in the Schedule of Rejected Contracts are executory contracts or unexpired leases. Subject to the terms of the Plan, the Debtors reserve the right to assert that any of the Agreements listed herein or in the Schedule of Rejected Contracts are not executory contracts or unexpired leases. As a matter of administrative convenience, in certain cases the Debtors may have listed the original parties to the Agreements listed in the Schedule of Rejected Contracts without taking into account any succession of trustees or any other transfers or assignments from one party to another. The fact that the current parties to any particular Agreements may not be named in the Schedule of Rejected Contracts is not intended to change the treatment of such Agreements. References to any Agreements to be rejected pursuant to the Plan are to the applicable agreement and other operative documents as of the date of this Notice, as they may have been amended, modified, or supplemented from time to time and as may be further amended, modified, or supplemented by the parties thereto between such date and the Confirmation Date.

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

6. **Rejection Damages.** Pursuant to Section 8.3 of the Plan, in the event that the rejection of an executory contract or unexpired lease results in damages to the other party or parties to such contract or lease, any Claim for such damages, if not heretofore evidenced by a timely filed proof of Claim, shall be forever barred and shall not be enforceable against the Debtors or the Reorganized Debtors, or their respective estates, properties or interests in property, unless a proof of Claim is filed with the Bankruptcy Court and served upon the Debtors or the Reorganized Debtors, as applicable, no later than thirty (30) days after the later of (i) the Confirmation Date or (ii) the effective date of the rejection of such executory contract or unexpired lease, as set forth in the Schedule of Rejected Contracts or order of the Bankruptcy Court. The Confirmation Order shall constitute the Bankruptcy Court's approval of the rejection of all the leases and contracts identified in the Schedule of Rejected Contracts under the Plan.

7. **Objections.** Any objection to the proposed treatment of an executory contract or unexpired lease pursuant to the Plan must be filed, served, and actually received by before the deadline set to file objections to confirmation of the Plan, at 4:00 p.m. (Prevailing Pacific Time) on **May 15, 2020 (the "Objection Deadline").** Any Objection must:

(a) be in writing;

(b) identify the applicable Agreement(s);

(c) set forth in detail the basis for such Objection together with all supporting documentation;

(d) conform to the Federal Rules of Bankruptcy Procedure; the Bankruptcy Local Rules for the United States District Court for the Northern District of California; and the *Second Amended Order Implementing Certain Notice and Case Management Procedures* dated May 13, 2019 [Docket No. 1996] (the "**Case Management Order**");

(e) set forth the name and contact information of the person authorized to resolve such Objection;

(f) be filed with the Bankruptcy Court prior to the Objection Deadline; and

(g) be served on (i) the attorneys for the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Stephen Karotkin (stephen.karotkin@weil.com), Jessica Liou (jessica.liou@weil.com), Matthew Goren

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

(matthew.goren@weil.com), and Tom Schinckel (tom.schinckel@weil.com)), and Keller Benvenutti Kim LLP, 650 California Street, Suite 1900, San Francisco, California 94108 (Attn: Tobias S. Keller (tkeller@kbkllp.com) and Jane Kim (jkim@kbkllp.com)); (ii) the attorneys for the Shareholder Proponents, Jones Day, 555 South Flower Street, Fiftieth Floor, Los Angeles, California 90071-2300 (Attn: Bruce S. Bennett (bbennett@jonesday.com), Joshua M. Mester (jmester@jonesday.com), and James O. Johnston (jjohnston@jonesday.com); and (iii) the Standard Parties as set forth in the in the Case Management Order.

**The Debtors encourage you to contact their counsel listed in paragraph 7(g) above prior to filing any Objection. Any counterparty to an Agreement that fails to timely file and serve an Objection as proscribed herein will be deemed to have assented to the rejection of such Agreement.**

8.      Claims for damages arising from the rejection of any Agreement must be filed with Prime Clerk, the Court-appointed claims agent in these Chapter 11 Cases. You can obtain a Claim form and file a Claim online at the Case Website, or you can contact Prime Clerk by mail at c/o Prime Clerk LLC 850 Third Avenue, Suite 412, Brooklyn, NY 11232; by phone at (844) 339-4217 or by email at pgeinfo@primeclerk.com.

9.      The Debtors reserve their rights to amend the Schedule of Rejected Contracts as set forth in Section 8.8(a) of the Plan until the later of (i) 4:00 p.m. (Pacific Time) on the Business Day immediately prior to the commencement of the Confirmation Hearing or (ii) if Section 8.2(d) of the Plan is applicable, the Business Day that is seven (7) Business Days following the determination by the Bankruptcy Court of an unresolved dispute relating to an executory contract or unexpired lease to be assumed by the Debtors.

10.      **Miscellaneous.** Copies of the Schedule of Rejected Contracts, Schedule of Assumed Contracts, the Plan and other relevant documents may be obtained free of charge at the Case Website. If you have any questions about this Notice you should contract Prime Clerk as set forth above. Please note that Prime Clerk cannot give you legal advice or advise you on how the Plan affects you or what actions you should take with respect to the Plan or your Agreements. Any questions regarding those matters should be referred to your own counsel.

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

Dated: May 1, 2020

WEIL, GOTSHAL & MANGES LLP

KELLER BENVENUTTI KIM LLP

By: _/s/ Stephen Karotkin_
     Stephen Karotkin

_Attorneys for Debtors_
_and Debtors in Possession_

| Non-Debtor Counterparty Name | Match ID | Contract ID | Debtor Name | Address | City | State | Country | ZIP Code | Title of Agreement | Effective Date of Agreement |
|---|---|---|---|---|---|---|---|---|---|---|
| ARCHIEMD INC | 1000964 | SRCAST_C3569_01023 | PACIFIC GAS AND ELECTRIC COMPANY | 6420 CONGRESS AVE STE 2050 | BOCA RATON | FL | US | 33487 | PGE ACADEMY MEDRILLS LA AND E-TRAINING | 3/14/2017 |
| CITY OF HERCULES | 1002968 | CRPSECFRN_00533 | PACIFIC GAS AND ELECTRIC COMPANY | 111 CIVIC DRIVE | HERCULES | CA | US | 94547 | OIL PIPELINE FRANCHISE ORDINANCE NO. 319 | |
| CITY OF LAFAYETTE CA | 1022664 | CRPSECLM_00403 | PACIFIC GAS AND ELECTRIC COMPANY | 2001 N. MAIN ST., SUITE 390 | WALNUT CREEK | CA | US | 94596 | LETTER AGREEMENT FOR TREE REMOVAL | 3/28/2017 |
| CITY OF MARTINEZ | 1002997 | CRPSECFRN_00534 | PACIFIC GAS AND ELECTRIC COMPANY | 525 HENRIETTA STREET | MARTINEZ | CA | US | 94553 | OIL PIPELINE FRANCHISE ORDINANCE NO. 1210 CS | |
| CITY OF RICHMOND | 1003050 | CRPSECFRN_00536 | PACIFIC GAS AND ELECTRIC COMPANY | 450 CIVIC CENTER PLAZA | RICHMOND | CA | US | 94804 | OIL PIPELINE FRANCHISE ORDINANCE NO. 17-95 NS | |
| CITY OF RICHMOND | 1003050 | CRPSECFRN_00541 | PACIFIC GAS AND ELECTRIC COMPANY | 450 CIVIC CENTER PLAZA | RICHMOND | CA | US | 94804 | OIL PIPELINE FRANCHISE ORDINANCE NO. 17-95 NS | |
| COUNTY OF CONTRA COSTA | 1003605 | CRPSECFRN_00537 | PACIFIC GAS AND ELECTRIC COMPANY | 2467 WATERBIRD WAY | MARTINEZ | CA | US | 94553 | OIL PIPELINE ORDINANCE NO. 1827 | |
| COUNTY OF CONTRA COSTA | 1003605 | CRPSECFRN_00542 | PACIFIC GAS AND ELECTRIC COMPANY | 2467 WATERBIRD WAY | MARTINEZ | CA | US | 94553 | OIL PIPELINE ORDINANCE NO. 1827 | |
| COUNTY OF MONTEREY | 1025938 | CRPSECFRN_00538 | PACIFIC GAS AND ELECTRIC COMPANY | 1590 MOFFETT STREET | SALINAS | CA | US | 93905 | WATER PIPELINE FRANCHISE ORDINANCE NO. 74-179 | |
| COUNTY OF MONTEREY | 1025938 | CRPSECFRN_00543 | PACIFIC GAS AND ELECTRIC COMPANY | 1590 MOFFETT STREET | SALINAS | CA | US | 93905 | WATER PIPELINE FRANCHISE ORDINANCE NO. 74-179 | |

1 of 1

## Exhibit D

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7952041 | 1415 MERIDIAN PLAZA LP | 1415 MERIDIAN PLAZA LP | | | | SACRAMENTO | CA | 95826 | |
| 6058788 | 2 PLUS 3 LLC | 2 PLUS 3 LLC | | | | ATLANTA | GA | 30305 | |
| 7952042 | 2050 Partners | 81 Coral Drive | | | | Orinda | CA | 94563 | |
| 7952050 | 21 st Century | PO Box 268994 | | | | Oklahoma City | OK | 73126-8994 | |
| 7952043 | 2121 ARG Lloyd's Syndicate | Victoria House | Queens Rd | | | Norwich | | NR1 3Q | United Kingdom |
| 7952046 | 21st Century Ins | PO Box 268994 | | | | Oklahoma City | OK | 73126 | |
| 7952047 | 21st Century Insurance | PO Box 268994 | | | | Oklahoma City | OK | 73126 | |
| 7952048 | 21st Century Insurance | PO Box 268994 | | | | Oklahoma | OK | 73126 | |
| 7952044 | 21st Century, Allison Miller | PO Box 268994 | | | | Oklahoma City | OK | 73126 | |
| 7952045 | 21st Century, Aubrey Salberg | PO Box 268994 | | | | Oklahoma City | OK | 73126 | |
| 7952049 | 21st Century, Justin Quinn | PO Box 268994 | | | | Oklahoma City | OK | 73126 | |
| 7952051 | 25TH DISTRICT AGRICULTURAL ASSOC | 25TH DISTRICT AGRICULTURAL ASSOC | | | | NAPA | CA | 94559 | |
| 7952057 | 3 PHASES RENEWABLES INC | 1228 E. Grand Ave. | | | | El Segundo | CA | 90245 | |
| 7952058 | 3 POINT PAYMENT PROCESSING INC | 3 POINT PAYMENT PROCESSING INC | | | | ST PAUL | MN | 55110 | |
| 7952052 | 3551 PEGASUS PARNTERS LP | 3551 PEGASUS PARNTERS LP | | | | SAN LUIS OBISPO | CA | 93401 | |
| 7952053 | 3741 BUCHANAN STREET LLC | 3741 Buchanan St | | | | San Francisco | CA | 94123 | |
| 7952054 | 3900 WEST LANE BUILDING CO | 3900 WEST LANE BUILDING CO | | | | STOCKTON | CA | 95204 | |
| 7952055 | 3B Enterprises LLC | PO Box 1177 | | | | Elverta | CA | 95626 | |
| 4932479 | 3B Enterprises; LLC | 11171 Sun Center Drive | | | | Rancho Cordova | CA | 95741 | |
| 7952056 | 3D Cargo Inc | 1327 KRYSTYNA PLACE | | | | LEMONT | IL | 60439 | |
| 7952059 | 3QC INC | 3QC INC | | | | FOLSOM | CA | 95630 | |
| 7952060 | 5 Star Moving Labor LLC | 6521 San Pablo Avenue Apt 204 | | | | Emeryville | CA | 94608 | |
| 7952060 | 5-Star Construction | 7817 Ocean Park Drive | | | | Antelope | CA | 95843 | |
| 7952062 | 6134 Harmon LLC, Attn: Eduardo Axtle | 239 Dorchester Ln. | | | | Alamo | CA | 94507 | |
| 7952063 | 66 One Auto Body Repair | 6 S. Bliss Street | | | | Bakersfield | CA | 93305 | |
| 7952064 | 851-853 HOWARD STREET LLC | 851-853 HOWARD STREET LLC | | | | SAN FRANCISCO | CA | 94115 | |
| 6059032 | A & J Fencing | 2336 Bates Avenue | | | | Concord | CA | 94520 | |
| 7952116 | A & J Fencing, Brie | 2336 Bates Avenue | | | | Concord | CA | 94520 | |
| 7952115 | A J Excavation Inc | 9662 West Kearney Blvd | | | | Fresno | CA | 93706 | |
| 7952121 | A Land of Design | 34 Holstein Road | | | | San Anselmo | CA | 94960 | |
| 7952123 | A Pain in the Drain Plumbing & Rooter Service | 1170 Kenny Drive #21 | | | | Yuba City | CA | 95991 | |
| 7952259 | A TEICHERT AND SON INC | 3500 American River Drive | | | | SACRAMENTO | CA | 95864 | |
| 7952082 | A&B Construction, Steve Winch | 1350 4th Street | | | | Berkeley | CA | 94710 | |
| 7952136 | A. L. Gilbert Company | PO Box 160 | | | | Keyes | CA | 95328 | |
| 7952065 | A-1 ADVANTAGE ASPHALT INC | 10308 Placer Ln | | | | Sacramento | CA | 95827 | |
| 7952073 | AAA | PO BOX 24523 | | | | OAKLAND | CA | 94623 | |
| 4936009 | AAA | PO Box 91839 | | | | Long Beach | CA | 91839 | |
| 7952066 | AAA Insurance | 16920 S Figueroa St | | | | Gardena | CA | 90248 | |
| 7952069 | AAA Insurance | PO BOX 24523 | | | | OAKLAND | CA | 94623 | |
| 7952070 | AAA Insurance | PO Box 24524 | | | | Oakland | CA | 94623 | |
| 7952067 | AAA Insurance, Deyanira Rodriguez | P.O. Box 24523 | | | | Oakland | CA | 94623-9839 | |
| 7952068 | AAA Insurance, Kimberly Jo Smith | P.O. Box 24523 | | | | Oakland | CA | 94623-1523 | |
| 7952071 | AAA Insurance, Rob Figueira | PO BOX 24523 | | | | OAKLAND | CA | 94623 | |
| 6059290 | AAA, Ane Dillard | PO BOX 24523 | | | | OAKLAND | CA | 94623 | |
| 7952072 | AAA, Josette | P.O. Box 24523 | | | | Oakland | CA | 94623 | |
| 7952074 | AAA, Ryan Allen | PO BOX 24523 | | | | OAKLAND | CA | 94623 | |
| 7952075 | AAA, Steve Emily | PO BOX 24523 | | | | OAKLAND | CA | 94623 | |
| 7952076 | AARP | PO Box 660912 | | | | Dallas | TX | 75266 | |
| 7952077 | Abassi, Glumakai | Address on File | | | | | | | |
| 7952079 | ABB INC | 29801 EUCLID AVE | | | | WICKLIFFE | OH | 44092 | |
| 7952080 | ABB Inc. | 940 Main Campus Dr. | Ste 200 | | | Raleigh | NC | 27606 | |
| 7952078 | ABB; Inc. | 201 South Rogers Lane | | | | Raleigh | NC | 27511 | |
| 7952081 | Abbot Jr, Gregory | Address on File | | | | | | | |
| 7952083 | Abdulla, Abeed | Address on File | | | | | | | |
| 4915407 | ABM Building Solutions LLC | ABM Building Solutions LLC | 1005 Windward Ridge Parkway | | | Alpharetta | GA | 30005 | |
| 6059392 | ABSOLUTE  CONSULTING  INC - 1088306 | ABSOLUTE  CONSULTING  INC | | | | NAVARRE | FL | 32566 | |
| 7952084 | Abumohor, Jack | Address on File | | | | | | | |
| 6059409 | AC Industries Inc | 4231 North Hwy 59 | | | | Merced | CA | 95348 | |
| 7952086 | Access General Insurance | PO Box 105143 | | | | Atlanta | GA | 30348 | |
| 7952085 | Access General Insurance, CIGA | PO Box 105143 | | | | Atlanta | GA | 30348 | |
| 7952087 | Access Insurance Company, Inc | PO Box 105143 | | | | Atlanta | GA | 30348 | |
| 7952088 | ACCION GROUP | 244 North Main Street | | | | Concord | NH | 03301 | |
| 7952089 | ACCOUNTING OFFICE OCCUPATIONAL SAFE | HEALTH DEPARTMENT OF INDUSTRIAL | PO Box 420603 | | | SAN FRANCISCO | CA | 94142 | |
| 6059439 | ACCRUENT LLC | 10801-2 North Mo-Pac Expressway Ste 400 | | | | Austin | TX | 78759 | |
| 6059463 | ACCURATE CORROSION CONTROL INC | 7310 North 108th Avenue | | | | Glendale | AZ | 85307 | |
| 7952090 | ACCURATE CORROSION CONTROL INC. | 7310 N 108TH AVE | | | | GLENDALE | AZ | 85307-2803 | |
| 7952092 | ACE American (Chubb) | Chubb P.O. Box 5105 | | | | Scranton | PA | 18505-0518 | |
| 7952093 | Ace American Insurance Company | 399 Park Avenue | 8th Floor | | | New York | NY | 10022 | |
| 7952091 | Ace American, Cheryl Statzel | P.O. Box 27920 | | | | Scottsdale | AZ | 85255 | |
| 7952094 | ACE USA | Brandywine Group Insurance and Reinsurance Companies | 555 S. Flower St. 5th Floor | | | Los Angeles | CA | 90071 | |
| 7952095 | ACKLEY RANCH LLC | 33300 State Highway 139A | | | | Tule Lake | CA | 96134 | |
| 4915471 | Aclara Meters LLC | 945 Hornet Dr. | | | | St. Louis | MO | 63042 | |
| 4915488 | Acosta, Simon | PO Box 426 | | | | Waterford | CA | 95386 | |
| 7952096 | ACRT Pacific; LLC | 3443 Deer Park Drive | | | | Stockton | CA | 95219 | |
| 7952097 | Action Tree Service LLC | 833 US Highway 41A North | | | | Dixon | CA | 42409 | |
| 7952098 | ADAM KOCHANSKI | Address on File | | | | | | | |
| 4915525 | Adams, Julia Elizabeth | 8222 El Pescador Lane | | | | La Palma | CA | 90623 | |
| 7952099 | Adin Amador and Amilcar Hernandez | 510 Washington Street | | | | Bakersfield | CA | 93307 | |
| 7952100 | ADL VENTURES LLC | 815 Masonic Avenue | | | | San Francisco | CA | 94117 | |
| 7952101 | ADVANCED AIR LEAK DETECTION | 318 Lindbergh Ave | | | | LIVERMORE | CA | 94551-9511 | |
| 7952102 | ADVANCED APPRAISAL INTERNATIONAL | 268 Bush Street #2100 | | | | San Francisco | CA | 94104 | |
| 4915574 | ADVANCED LIGHTING SERVICES INC | Advanced Lighting Services Inc 6681 Sierra Lane | | | | Dublin | CA | 94568-2613 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4915578 | Advanced Plumbing Techniques | 660 Commercial Street | | | | San Jose | CA | 95112 | |
| 7952103 | ADVANCED UTILITY SOLUTIONS INC | 8050 Santa Teresa Blvd Ste 200 | | | | Gilroy | CA | 95020 | |
| 6059799 | AECOM | 1 California Plaza | 300 South Grand Avenue | | | Los Angeles | CA | 90071 | |
| 4915579 | AEGIS (Associated Electric & Gas Insurance Services Limited) | AEGIS Insurance Services | Inc. | 1 Meadowlands Plaza | | East Rutherford | NJ | 07073 | |
| 4915580 | AETNA LIFE AND CASUALTY BERMUDA LTD | 151 Farmington Avenue | | | | Hartford | CT | 06156 | |
| 7952104 | Affordable Fence | 2712 E FREMONT ST | | | | STOCKTON | CA | 95205 | |
| 7952105 | Aggreko, LLC | 160 W. Industrial Way | | | | Benicia | CA | 94510 | |
| 7952108 | Agile Sourcing Partners; Inc | 2385 Railroad Street | | | | Corona | CA | 92880 | |
| 7952106 | AGILENT TECHNOLOGIES INC | 5301 Stevens Creek Blvd | | | | Santa Clara | CA | 95051 | |
| 7952107 | AgileOne | 1999 W. 190th St. | | | | Torrance | CA | 90504 | |
| 6059884 | AGILQUEST CORPORATION | 9407 Hull Street Road | | | | Richmond | VA | 23236 | |
| 7952109 | AGISTIX | 1900 ALAMEDA DE LAS PULGAS ste 100 | | | | SAN MATEO | CA | 94403 | |
| 7952110 | Aguilar, Manual | Address on File | | | | | | | |
| 7952111 | Ahmad, Majdi | Address on File | | | | | | | |
| 7952112 | Ahmad, Thaer | Address on File | | | | | | | |
| 7952113 | AIG (Bermuda) | AIG Attn: Financial Lines Claims | P.O. Box 25947 | | | Shawnee Mission | KS | 66225 | |
| 6060072 | AIG Construction Claims, Hector Raices | PO Box 25550 | | | | Shawnee Mission | KS | 66225 | |
| 4915635 | AIMS PVIC CA LLC | 452 Hester St | | | | San Leandro | CA | 94577 | |
| 7952114 | AIR WORLDWIDE CORPORATION | 131 Dartmouth Street | | | | Boston | MA | 02116 | |
| 4915658 | AJ Motors LLC | PO Box 7250 | | | | Tempe | AZ | 85281 | |
| 4915656 | AJW Construction | 966 - 81ST AVENUE | | | | OAKLAND | CA | 94621-2512 | |
| 4915660 | AJW Construction | 966 81st Avenue | | | | Oakland | CA | 94621 | |
| 4915661 | Alameda Contra Costa Transit District | 985-66th Ave | | | | Oakland | CA | 94527 | |
| 4915657 | ALAMEDA COUNTY | RESOURCE CONSERVATION DISTRICT | 3585 GREENVILLE RD STE 2 | | | LIVERMORE | CA | 94550 | |
| 4915662 | ALAMEDA COUNTY | ENVIRONMENTAL HEALTH SVCS | 1131 HARBOR PKWY #250 | | | ALAMEDA | CA | 94502-6577 | |
| 4915663 | ALAMEDA COUNTY CALIFORNIA | ZONE 7 WATER AGENCY | 100 NORTH CANYONS PKWY | | | LIVERMORE | CA | 94551 | |
| 7952117 | ALAMEDA COUNTY COMMUNITY | DEVELOPMENT AGENCY | 224 W WINTON AVE RM 110 | | | HAYWARD | CA | 94544 | |
| 7952118 | ALAMEDA COUNTY FAIR ASSOCIATION | 4501 PLEASANTON AVE | | | | PLEASANTON | CA | 94566 | |
| 7952119 | Alameda County Tax Collector | 1221 Oak Street | Room 131 | | | Oakland | CA | 94612-4223 | |
| 7952120 | ALAMEDA COUNTY TRANSPORTATION | 111 BROADWAY STE 800 | | | | OAKLAND | CA | 94607 | |
| 6060153 | Alameda County Transportation Commission | 1111 Broadway | Suite 800 | | | Oakland | CA | 94607 | |
| 7952122 | Alanis, Ruben Diaz | Address on File | | | | | | | |
| 7952124 | ALB Inc | 552 West 10th Street | | | | Pittsburgh | CA | 94565 | |
| 7952123 | ALBERT D SEENO CONSTRUCTION CO | 1800 WILL PASS CT. | | | | CONCORD | CA | 94520 | |
| 7952125 | Albiter, Marselina | Address on File | | | | | | | |
| 7952126 | Alco Steel Fabrication | 5912 Auburn Blvd. | | | | Citrus Heights | CA | 95621 | |
| 7952127 | Aldama, Nicholas Ryan | Address on File | | | | | | | |
| 7952128 | ALDEGHI, DANIEL | Address on File | | | | | | | |
| 7952129 | Aldridge, Anthony | Address on File | | | | | | | |
| 7952130 | Alecka Paving Inc. | 754 The Alameda #7108 | | | | San Jose | CA | 95126 | |
| 7952131 | Aleman, Jose Cruz | 9814 P Street | | | | Live Oak | CA | 95953 | |
| 6060230 | Alexa Mae Erickson | 12536 Woods Road | | | | Wilton | CA | 95693 | |
| 7952132 | Alexander, Melissa Ann | Address on File | | | | | | | |
| 7952133 | Alfaro, Juan Luis Magana | Address on File | | | | | | | |
| 7952134 | ALFRED BALDOCCHI | Address on File | | | | | | | |
| 7952135 | Alger, Robert | Address on File | | | | | | | |
| 7952137 | Alicia Ramirez | Address on File | | | | | | | |
| 7952139 | ALISTO ENGINEERING GROUP INC | 2737 N. Main St | | | | Walnut Creek | CA | 94597 | |
| 7952138 | ALISTO ENGINEERING GROUP INC | 2737 N MAIN ST STE 200 | | | | WALNUT CREEK | CA | 94597-2779 | |
| 7952140 | All Bay Drilling Inc. | PO Box 2086 | | | | Petaluma | CA | 94953 | |
| 7952141 | All Bay Hauling & Bobcat Serv. | P O Box 36143 | | | | San Jose | CA | 95158 | |
| 6060311 | All-American Construction Inc. | PO Box 635 | | | | Live Oak | CA | 95953 | |
| 7952143 | Allen Systems Group, Inc. (ASG) (Formerly RiverGlass) | 1333 Third Avenue South | | | | Naples | FL | 34102 | |
| 7952142 | Allen, Edward | Address on File | | | | | | | |
| 7952145 | Alliance Insurance | PO Box 660069 | | | | Dallas | OH | 75266 | |
| 7952144 | Alliance Insurance | PO Box 2927 | | | | Clinton | IA | 52733 | |
| 7952159 | Alliance United | P.O. Box 660069 | | | | Dallas | TX | 75266 | |
| 7952157 | Alliance United | PO Box 280339 | | | | Northridge | CA | 91328 | |
| 7952158 | Alliance United | PO Box 2927 | | | | Clinton | IA | 52733 | |
| 7952148 | Alliance United Ins, Marissa | P.O. Box 2927 | | | | Clinton | IA | 52733 | |
| 7952149 | ALLIANCE UNITED INS, MIKE KEMPER | PO Box 2927 | | | | Clinton | IA | 52733 | |
| 7952155 | Alliance United Insurance | PO Box 2927 | | | | Clinton | IA | 52733 | |
| 7952152 | Alliance United Insurance Co | PO Box 2927 | | | | Clinton | IA | 52733 | |
| 7952151 | Alliance United Insurance Co, Allen | PO Box 2927 | | | | Clinton | IA | 52733 | |
| 7952150 | Alliance United Insurance, Allen Williams | PO Box 2927 | | | | Clinton | IA | 52733 | |
| 7952153 | Alliance United Insurance, Grace Veerachanavirut | PO Box 2927 | | | | Clinton | IA | 52733 | |
| 7952146 | Alliance United, Allen Williams | PO Box 2927 | | | | Clinton | IA | 52733 | |
| 7952147 | Alliance United, Emma Cook | PO Box 2927 | | | | Clinton | IA | 52733 | |
| 7952156 | Alliance United, Nicholas McGowan | PO Box 2927 | | | | Clinton | IA | 52733-2927 | |
| 7952160 | Alliance United, Sandra Lopez | PO Box 2927 | | | | Clinton | IA | 52733 | |
| 7952161 | Allianz Global Corporate & Specialty Se | One Progress Pt. Pkwy. | 2nd Fl. | | | O'Fallon | MO | 63368 | |
| 7952162 | Allianz Global Risks US Insurance Company | One Progress Pt. Pkwy. | 2nd Fl. | | | O'Fallon | MO | 63368 | |
| 7952163 | Allied World Assurance Co. | 225 Franklin Street | | | | Boston | MA | 02110 | |
| 6041273 | Allied World Assurance Co. | 27 Richmond Road | | | | Pembroke | | HB | Bermuda |
| 7952164 | ALLISON SIERRA INC | 5044 B Fairgrounds Rd. PO BOX 1157 | | | | Mariposa | CA | 95338 | |
| 7952166 | Allstate | PO Box 106172 | | | | Atlanta | GA | 30348 | |
| 7952167 | Allstate | PO Box 660636 | | | | Dallas | TX | 75266 | |
| 7952165 | Allstate Insurance | PO Box 660636 | | | | Dallas | TX | 75266 | |
| 7952168 | Allstate, Ruby | PO Box 660636 | | | | Dallas | TX | 75266 | |
| 4915820 | ALMENDARIZ CONSULTING INC | 1136 Suncast Ln | | | | El Dorado Hills | CA | 95762 | |
| 4915828 | Almuqati, Mohammed | 943 N Heliotrope Drive | | | | Los Angeles | CA | 90029-2523 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5803371 | ALOM TECHNOLOGIES CORPORATION | 48105 Warm Springs Blvd | | | | Fremont | CA | 94539 | |
| 6060577 | ALPINE COUNTY CHAMBER OF COMMERCE | INTERAGENCY VISITORS CENTER | 3 WEBSTER ST | | | MARKLEEVILLE | CA | 96120 | |
| 7952169 | Alpine County Tax Collector | P.O. Box 217 | | | | Markleeville | CA | 96120 | |
| 6060599 | Altair | 7500 Dallas Parkway Suite 300 | | | | Plano | TX | 75024 | |
| 7952170 | Altamirano, Rafael | Address on File | | | | | | | |
| 7952171 | ALTERNATIVE ENERGY SYSTEMS | 5927 BALFOUR CT #213 | | | | CARLSBAD | CA | 92008 | |
| 7952172 | ALTERNATIVE STRUCTURAL TECH INC | 4101 Business Drive | | | | Shingle Springs | CA | 95682 | |
| 6060645 | Altom, Joshua | 3420 Alisa Court | | | | Modesto | CA | 95356 | |
| 7952173 | ALTRAN US CORP | 150 Montgomery St. | | | | San Francisco | CA | 94104 | |
| 7952174 | Alvah Contractors; Inc. | 263 South Maple | | | | South San Francisco | CA | 94080 | |
| 7952175 | Alvarado Zapata, Pedro | Address on File | | | | | | | |
| 7952176 | Alvarez Flores, Marco | Address on File | | | | | | | |
| 7952177 | ALVAREZ, JESUS | Address on File | | | | | | | |
| 7952178 | Alvernaz, Joe | Address on File | | | | | | | |
| 4915879 | Alves, Gualter | 1060 Teakwood Street | | | | Turlock | CA | 95380 | |
| 4915878 | Alyssa Sue Henderson | 3506 Valley Haven Dr | | | | Kingwood | TX | 77339 | |
| 4915881 | AM Teitek Inc. | 25221 Skyline Blvd. | | | | Redwood City | CA | 94062 | |
| 4915886 | AMADOR COUNTY | ENVIRONMENTAL HEALTH | 810 COURT ST | | | JACKSON | CA | 95642 | |
| 7952179 | AMADOR COUNTY CHAMBER OF COMMERCE | 115 MAIN ST | | | | JACKSON | CA | 95642 | |
| 7952180 | Amador County Tax Collector | 810 Court Street | | | | Jackson | CA | 95642-2132 | |
| 4933162 | AMADOR WATER AGENCY | 12800 RIDGE RD | | | | SUTTER CREEK | CA | 95685-9630 | |
| 7952181 | AMBIUS INC | 1125 Berkshire Blvd Suite 150 | | | | Wyomissing | PA | 19610 | |
| 7952182 | AMERESCO INC | 111 Speen St | Ste 410 | | | Framingham | MA | 01701 | |
| 7952183 | AMEREX BROKERS LLC | One Sugar Creek Center Blvd Suite 700 | | | | Sugarland | TX | 77478 | |
| 7952184 | AMERICAN ALTERNATIVE INS CORP | 555 College Road E | | | | Princeton | NJ | 08543 | |
| 7952185 | AMERICAN AUTOMOBILE INSURANCE COMPANY | P.O. BOX 970 | | | | O'Fallon | MO | 63366 | |
| 7952186 | American Construction & Excvt. | P O Box 22407 | | | | Bakersfield | CA | 93308 | |
| 7952187 | AMERICAN CONSTRUCTION & SUPPLY INC | 45 San Clemente Drive | | | | Corte Madera | CA | 94925 | |
| 7952188 | AMERICAN GAS FOUNDATION | 400 N. Capitol Street | | | | Washington | DC | 20001 | |
| 7952189 | American International Reinsurance Co. Ltd. | 175 Water St. #14 | | | | New York | NY | 10038 | |
| 7952190 | American Modern Insurance, Heather Ivers | PO Box 5323 | | | | Cincinatti | OH | 45201-5323 | |
| 7952191 | American Reliable Insurance, Ed | PO box 6099 | | | | Scottsdale | AZ | 85261-6099 | |
| 7952192 | American Reliable, Southwest Adjusters | PO Box 6002 | | | | Scottsdale | AZ | 85261 | |
| 7952193 | AMERICAN TELECONFERENCING SVCS LTD | P.O. Box 404351 | | | | Atlanta | GA | 30384 | |
| 7952194 | American Underground Contractor | PO Box 670 | | | | Byron | CA | 94514 | |
| 7952195 | AMERIGAS PROPANE | 496 Portal Street | | | | Cotati | CA | 94931 | |
| 7952196 | AmeriTrust | PO Box 219559 | | | | Kansas City | KS | 64121 | |
| 7952197 | AmeriTrust | PO Box 219559 | | | | Kansas City | MO | 64121 | |
| 6061168 | Amigo Rooter & Plumbing | 1452 N Vasco Rd #363 | | | | Livermore | CA | 94551 | |
| 7952198 | Amijot trucking (dba Economy Trucking). | 24701 CLAWITER ROAD | | | | HAYWARD | CA | 94545 | |
| 7952199 | Ammons, Daryl Steven | Address on File | | | | | | | |
| 7952200 | AMPIRICAL SERVICES INC | 661 River Highlands Blvd. | | | | Covington | LA | 70433 | |
| 7952201 | Amtrust North America | PO Box 89404 | | | | Cleveland | OH | 44101 | |
| 7952202 | AmTrust North America | PO Box 89404 | | | | Cleveland | OH | 89404 | |
| 4916016 | AmTrust North America | PO Box 89404 | | | | Cleveland | OH | 44101 | |
| 7952203 | Analy Septic, Al | Address on File | | | | | | | |
| 7952204 | ANALYTIC FOCUS LLC | 11467 Huebner Road Suite 200 | | | | San Antonio | TX | 78230 | |
| 7952205 | ANAMET INC | 26102 Eden Landing Road | | | | Hayward | CA | 94545-3811 | |
| 7952206 | Anapesi Tomasi and Fifita Tutuila | 4323 Santa Rita Rd | | | | El Sobrante | CA | 94803 | |
| 6061293 | Anastasiia Klymenko Reguero | 723 5th St Apt 114 | | | | West Sacramento | CA | 95605 | |
| 7952207 | Andale Construction Inc. | 3410 West Adams St. | | | | Phoenix | AZ | 85009 | |
| 7952208 | ANDERSON BURTON CONSTRUCTION | 1181 El Camino Real | | | | Arroyo Grande | CA | 93420 | |
| 7952209 | Anderson Family Trust | 1682 Noyes Road | | | | Arroyo Grande | CA | 93420 | |
| 7952211 | Anderson Pac Engrg Const | 1390 Norman Avenue | | | | Santa Clara | CA | 95054 | |
| 7952210 | Anderson, Michael | Address on File | | | | | | | |
| 7952212 | ANDREW C HERBERT | Address on File | | | | | | | |
| 7952213 | Andrew Garman | Address on File | | | | | | | |
| 7952215 | Angel Gustavo Cortez Sanchez | Address on File | | | | | | | |
| 7952214 | Angeles-Luis, Samuel | Address on File | | | | | | | |
| 7952216 | Angelica Rodriguez | Address on File | | | | | | | |
| 7952217 | ANGULO, ELOISA | Address on File | | | | | | | |
| 7952218 | Anna Brown, Damaging Driver: Maria Brown | 4545 Shawn Lane | | | | Vacaville | CA | 95688 | |
| 7952219 | Anna Sophiadu Mattinger | Address on File | | | | | | | |
| 7952220 | Annette Kam | Address on File | | | | | | | |
| 7952221 | Annick Wilson | Address on File | | | | | | | |
| 7952222 | Anrak Corporation | 5820 Mayhew Road | | | | Sacramento | CA | 95827 | |
| 7952224 | Apex Building Contractors | 4655 Quigg Dr #534 | | | | Santa Rosa | CA | 95409 | |
| 7952225 | APEX Engineering & Construction Corp. | 372 Manor Park Circle | | | | Pacheco | CA | 94553 | |
| 7952226 | Apex Fence Co. Inc. | PO Box 545 | | | | Anderson | CA | 96007 | |
| 6061513 | Apollo 1969 at Lloyd's | One Bishopsgate | | | | London | | EC2N 3AQ | Great Britain |
| 7952227 | APX INC | 224 AIRPORT PKWY STE 600 | | | | San Jose | CA | 95110 | |
| 7952228 | AQUINO, JUANITO SOS | Address on File | | | | | | | |
| 6061538 | Arambula, Alfredo | 611 Garcia Street | | | | Mendota | CA | 93640 | |
| 6061578 | ARB Inc. | 26000 Commercentre Drive | | | | Lake Forest | CA | 92630 | |
| 6061578 | ARB Inc. | 26000 Commercentre Drive | | | | Lake Forest | CA | 92630 | |
| 6061578 | ARB Inc. | 26000 Commercentre Drive | | | | Lake Forest | CA | 92630 | |
| 7952230 | ARB Inc., Paul Gallagher | 26000 Commercentre Drive | | | | Lake Forest | CA | 92630 | |
| 7952232 | ARB Trucking | 3801 Old Greenwood Road | | | | Fort Smith | AR | 72903 | |
| 7952229 | ARB; Inc. | 26000 Commercecenter Drive | | | | Lake Forest | CA | 92630 | |
| 6061903 | ARBORICULTURAL SPECIALTIES INC | 2828 8th Street | | | | Berkeley | CA | 94710 | |
| 7952231 | Arborist Now Inc | 580 California Street 12th Floor | | | | San Francisco | CA | 94104 | |
| 6062028 | Arborworks; Inc. | 6090 Keeble Lane | | | | Camino | CA | 95709 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4916224 | Arcadis US; Inc. | 630 Plaza Drive | | | | Highland Ranch | CO | 80129 | |
| 7952234 | Arch Insurance (Bermuda) | Waterloo House | First Floor 100 Pitts Bay Road | | | Pembroke | | HM 08 | Bermuda |
| 7952235 | Arch Insurance Company (Europe) Limited | Victoria House | Queens Rd | | | Norwich | | NR1 3Q | United Kingdom |
| 7952233 | ARCHAEOLOGICAL HISTORICAL CONSULTNT | 609 Aileen Street | | | | Oakland | CA | 94609 | |
| 7952236 | Arcos, Lorena | Address on File | | | | | | | |
| 7952238 | Argo Re Ltd. | 90 Pitts Bay Road | | | | Pembroke | | H8 | Bermuda |
| 7952239 | Argo Re Ltd. (Bermuda) | Windsor Place | 18 Queen Street | PO Box 1727 | | Hamilton | | HM GX | Bermuda |
| 7952237 | Argonaut Constructors | P O BOX 639 | | | | Santa Rosa | CA | 95402 | |
| 7952240 | Arguelles, Miguel | Address on File | | | | | | | |
| 7952241 | ARGUINZONI JR., CARLOS RAFAEL | Address on File | | | | | | | |
| 7952242 | Aristocrat Construction Inc. | 506 Live Oak Lane | | | | Redwood City | CA | 94062 | |
| 7952243 | Arredondo, Juan | Address on File | | | | | | | |
| 6062554 | Arroues, Matthew | 5007 North Avenue | | | | Carmichael | CA | 95608 | |
| 6062734 | Aspen Specialty Insurance Company | 600 Atlantic Avenue | | | | Boston | MA | 02210 | |
| 7952244 | ARROW DRILLERS INC | 1850 Diesel Drive | | | | Sacramento | CA | 95838 | |
| 7952245 | ARROW DRILLERS INC | 1850 DIESEL DR | | | | SACRAMENTO | CA | 95838-2456 | |
| 7952246 | Artscapes Inc | 15025 Downing Oak Ct Apt. #1 | | | | Los Gatos | CA | 95032 | |
| 7952247 | Arturo Diaz | Address on File | | | | | | | |
| 7952248 | ARVIZU, JAVIER RESENDIZ | Address on File | | | | | | | |
| 7952249 | ASAP DRUG SOLUTIONS INC | 455 E Carson Plaza Dr | | | | CARSON | CA | 90746 | |
| 4916330 | Asbestos Management Group Of California Inc. | 3438 Helen Street | | | | Oakland | CA | 94608 | |
| 7952250 | ASHBRITT INC | 565 E. Hillsboro Blvd | | | | Deerfield Beach | FL | 33441 | |
| 7952251 | ASHIQ & KHALIDA JAVID | Address on File | | | | | | | |
| 7952252 | ASIAN COMMUNITY CENTER | 7375 Park City Drive | | | | Sacramento | CA | 95831 | |
| 7952253 | ASPLUNDH CONSTRUCTION LLC | 1279 W. Henderson Ave #335 | | | | Porterville | CA | 93257 | |
| 4916392 | ASSOC OF BAY AREA GOVERNMENTS | 101 8TH ST | | | | OAKLAND | CA | 94607 | |
| 4916378 | Associated Electric & Gas Insurance Services Limited | 1 Meadowlands Plaza | | | | East Rutherford | NJ | 07073 | |
| 6062830 | ASSOCIATION OF MONTEREY BAY AREA GOVERMENTS | 24580 SILVER CLOUD CT | | | | MONTEREY | CA | 93940-6536 | |
| 7952254 | ASTA CONSTRUCTION CO INC | 1090 St. Francis Way | | | | Rio Vista | CA | 95571 | |
| 7952264 | AT&T | 909 Chestnut Street RM 29-N-13 | | | | St Louis | MO | 63101 | |
| 4916411 | AT&T - Mgmt, Risk | 1010 Pine 6W-P-02 | | | | St Louis | MO | 63101 | |
| 7952267 | AT&T Corporation | 3707 Kings Way #C33A | | | | Sacramento | CA | 95821 | |
| 7952266 | AT&T Corporation | 1 Rockefeller Place | | | | New York | NY | 10020 | |
| 7952270 | AT&T Low Wire | 909 Chestnut St. 29-N-13 | | | | St Louis | MO | 63101 | |
| 4916438 | AT&T Low Wire | 909 Chestnut St. 29-N-13 | | | | St Louis | MO | 63101 | |
| 7952272 | AT&T Low Wires | 909 Chestnut St. 29-N-13 | | | | St Louis | MO | 63101 | |
| 7952274 | AT&T Risk Management | 909 Chestnut St. 29-N-13 | | | | St. Louis | MO | 63101 | |
| 7952276 | AT&T Risk Management, Loreanna | 909 Chestnut St. 29-N-13 | | | | St.Louis | MO | 63101 | |
| 7952268 | AT&T, Garret*Adjuster | 909 Chestnut Street | RM 39-N-13 | | | Saint Louis | MO | 63101-3099 | |
| 7952269 | AT&T, Jasmine Baskin | 909 Chestnut St 29-N-13 | | | | St. Louis | MO | 63101 | |
| 7952271 | AT&T, Low Wire | P.O. Box 5070 | | | | Carol Stream | IL | 60197-5070 | |
| 7952273 | AT&T, Maryann Candini | 909 Chestnut Street | 29-N-13 | | | St. Louis | MO | 63101 | |
| 7952275 | AT&T, Risk Management | 909 CHESTNUT ST ROOM 39 N 13 | | | | St Louis | MO | 63101 | |
| 7952277 | AT&T, Sedgwick Claims | 909 Chestnut St. 29-N-13 | | | | St Louis | MO | 63131 | |
| 7952278 | AT&T/Sedgwick, Attn: Logan Glenn | P.O. Box 14512 | | | | Lexington | KY | 40152 | |
| 7952255 | Atain Insurance | 30833 Northwestern Hwy | | | | Farmington Hills | MI | 48334 | |
| 7952256 | Atain Insurance Company | 30833 Northwestern Hwy | | | | Farmington Hills | MI | 48334 | |
| 7952257 | ATASCADERO MUTUAL WATER CO | 5005 El Camino Real | | | | ATASCADERO | CA | 93422 | |
| 7952258 | Atazz Technical Services Inc. | 5701 Lonetree Blvd. Suite 107J | | | | Rocklin | CA | 95765 | |
| 7952260 | ATLAS COPCO COMPRESSORS LLC | 1530 Date Street | | | | Montebello | CA | 90640 | |
| 7952261 | Atlas Field Services | 3900 Essex Lane | Suite 775 | | | Houston | TX | 77027 | |
| 7952262 | Atlas Field Services; LLC | 3900 Essex Ln | | | | Houston | TX | 77027 | |
| 7952263 | ATMOSPHERIC DATA SOLUTIONS LLC | 1992 Racquet Hill | | | | Santa Ana | CA | 92705 | |
| 7952265 | ATT | 909 Chestnut St Rm 39-N-13 | | | | St. Louis | MO | 63101 | |
| 7952279 | Audrie Kleinert | Address on File | | | | | | | |
| 7952280 | Austin, Andrea | Address on File | | | | | | | |
| 4916481 | AUTODESK | 111 Mcinnis Pkwy | | | | San Rafael | CA | 94903 | |
| 7952281 | AUTOMATED POWER EXCHANGE INC. | 2150 North First Street | Suite 200 | | | San Jose | CA | 95131 | |
| 7952282 | Aviation Specialties Unlimited | 250 Airport Road | | | | King City | CA | 93930 | |
| 7952283 | Avina, Jose | Address on File | | | | | | | |
| 7952284 | Axis Surplus Insurance Co. | 300 Connell Dr. #8000 | | | | Berkeley Heights | NJ | 07922 | |
| 7952285 | Ayala, Carlos | Address on File | | | | | | | |
| 6064025 | AYCO | PO Box 347139 | | | | Pittsburgh | PA | 15251 | |
| 4916530 | Aztrack Construction Corporation | 801 Lindberg Lane | | | | Petaluma | CA | 94952 | |
| 7952368 | B & R Custom Chopping LLC | PO Box 631 | | | | Lemoore | CA | 93245 | |
| 6064263 | B&C Asphalt Grinding Inc | 1190 California St | | | | Woodland | CA | 95695 | |
| 7952286 | Bachman, Chad | Address on File | | | | | | | |
| 7952287 | BADGER DAYLIGHTING CORP | 8930 Motorsports Way | | | | Brownsburg | IN | 46112 | |
| 7952288 | BAEZ, JESUS | Address on File | | | | | | | |
| 7952289 | Baggie Farms, Mitch Bagdasarian | 6385 East North Avenue | | | | Fresno | CA | 93725 | |
| 7952290 | Bailey's Trenchless Incorporated, Jason | 113 Court Street | | | | Woodland | CA | 95695 | |
| 7952291 | Baillie Communications Inc. | 9000 Crow Canyon Road Suite S-350 | | | | Danville | CA | 94506 | |
| 7952292 | Bains Farms LLC, Randall Bains | 4267 Cadenasso Ln | | | | Fairfield | CA | 94534 | |
| 7952293 | Baker, Aida | Address on File | | | | | | | |
| 7952294 | BAKER, ALBERT | Address on File | | | | | | | |
| 7952295 | Balam, Russell Antonio | Address on File | | | | | | | |
| 7952296 | Baldry Brother's Drilling | P.O. BOX 1055 | | | | Penngrove | CA | 94951 | |
| 7952297 | Baldwin, Monty | Address on File | | | | | | | |
| 7952298 | Balloons Above The Valley, LTD | 603 California Blvd | | | | Napa | CA | 94559 | |
| 4916619 | BANCROFT, BRADEN | 5048 CHESTNUT RD | | | | OLIVEHURST | CA | 95961 | |
| 7952299 | Barajas, Francisca | Address on File | | | | | | | |
| 7952300 | BARAKAT CONSULTING INC | 696 San Ramon Valley Blvd Suite 265 | | | | Danville | CA | 94526 | |

Case: 19-30088   Doc# 7085   Filed: 05/06/20   Entered: 05/06/20 18:51:17   Page 34 of 246

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7952301 | Barba, Santos Rivera | Address on File | | | | | | | |
| 6064413 | Barker, Kenneth | 37332 Fox Creek Lane | | | | Tollhouse | CA | 93667 | |
| 4916631 | Barmann Landscape & Irrigation | P.O. BOX 846 | | | | Colusa | CA | 95932 | |
| 7952302 | Barnard Construction Company; Inc. | 701 Gold Avenue | | | | Bozeman | MT | 59715 | |
| 7952303 | Barnard Pipeline; Inc. | 701 Gold Avenue | | | | Bozeman | MT | 59715 | |
| 4916648 | Barnes, Linda | 6113 Mclaren Ave | | | | Sacramento | CA | 95822 | |
| 7952304 | Barragan Builders Inc. | PO Box 50879 | | | | East Palo Alto | CA | 94303 | |
| 7952305 | BARRY-WEHMILLER DESIGN GROUP INC | 8020 Forsyth Blvd | | | | St. Louis | MO | 63105 | |
| 4916655 | Barsam, Cody | 14958 Venado Dr | | | | Rancho Murieta | CA | 95683 | |
| 4916673 | Barton, Brittaney | 19333 Miramonte Road | | | | Tuolumne | CA | 95379 | |
| 7952306 | BASE ENERGY INC | 5 THIRD ST STE 630 | | | | SAN FRANCISCO | CA | 94103 | |
| 7952307 | BASTION SECURITY INC | 15618 SW 72nd Avenue | | | | Portland | OR | 97224 | |
| 7952308 | Bates Construction | 1966 Yosemite Street | | | | Seaside | CA | 93955 | |
| 5016932 | Bauer, Anthony | 4941 E. Simpson Avenue | | | | Fresno | CA | 93703 | |
| 5016932 | Bauer, Anthony | 4941 E. Simpson Avenue | | | | Fresno | CA | 93703 | |
| 7952309 | BAY AREA CONCRETE LLC | 24701 Clawiter Road | | | | Hayward | CA | 94545 | |
| 7952310 | Bay Area Concrete Recycling (BAC) | 24701 Clawitter Road | | | | Hayward | CA | 94545 | |
| 7952311 | Bay Area Hydrovac | 1580 CHABOT COURT | 2ND FLOOR | | | Hayward | CA | 94545 | |
| 7952313 | Bay Area Hydrovac LLC | 5424 Sunol Blvd 10-149 | | | | Sunol | CA | 94566 | |
| 7952312 | Bay Area Hydrovac LLC | 24701 Claywiter Rd | | | | Hayward | CA | 94545 | |
| 4916722 | Bay Area Lightworks Inc. | 1460 Yosemite Avenue | | | | San Francisco | CA | 94124 | |
| 7952314 | Bay Area Toll Authority | 375 Beale Street | | | | San Francisco | CA | 94105 | |
| 7952315 | BAY AREA TRAFFIC SOLUTIONS INC | 44800 Industrial Drive | | | | Fremont | CA | 94538 | |
| 7952316 | Bay Cities Asphalt Inc., Travis | 513 Canterbury Circle | | | | Vacaville | CA | 95687 | |
| 7952317 | Bay Cities Paving & Grading Inc | P.O. Box 6227 | | | | Concord | CA | 94524 | |
| 7952318 | Bay Cities Paving & Graving Inc. | PO Box 6227 | | | | Concord | CA | 94524 | |
| 4916771 | Bay Pacific Pipeline Incorporated | P.O. Box 1162 | | | | Novato | CA | 94948 | |
| 7952319 | BEACON HEALTH OPTIONS INC | 240 CORPORATE BLVD | | | | NORFOLK | VA | 23502 | |
| 7952320 | BEALE, TYLER | Address on File | | | | | | | |
| 7952321 | Beauregard, Tim Eugene | Address on File | | | | | | | |
| 7952322 | BEAVER, CHELSEA LYNN | Address on File | | | | | | | |
| 7952323 | Becker, Jeremiah | Address on File | | | | | | | |
| 7952324 | Beckner, Douglas | Address on File | | | | | | | |
| 7952326 | BED ROCK PRODUCTS INC | 135 Hay Parkway | | | | POINT ARENA | CA | 95468 | |
| 7952325 | Bedivere Insurance Company | Resolute Management Inc. | 100 Washington St. 4th Floor | | | Boston | MA | 02118 | |
| 7952327 | BEHILL, FRANK | Address on File | | | | | | | |
| 7952329 | BELL, DEBORAH | Address on File | | | | | | | |
| 7952328 | Bellamy, Gordon | Address on File | | | | | | | |
| 4916832 | Belo, Maria | 3152 Bel Mira Rd | | | | Atwater | CA | 95301-9442 | |
| 6065482 | BENSON & SON ELECTRIC INC | 1751 Leslie Street | | | | San Mateo | CA | 94402 | |
| 4916859 | BERKELEY RESEARCH GROUP LLC | 2220 Powell St. Suite 1200 | | | | Emeryville | CA | 94608 | |
| 7952330 | BERLITZ CORPORATION | 159 Homer Avenue | | | | Palo Alto | CA | 94301 | |
| 7952331 | Bermudez, Jesus | Address on File | | | | | | | |
| 7952332 | Bernal, Oscar | Address on File | | | | | | | |
| 7952333 | Bernardo, Christian Nicholas | Address on File | | | | | | | |
| 4916871 | Berrera II, Carlos | 67 Amberwood Circle | | | | South San Francisco | CA | 94080 | |
| 4916877 | BERTOLOTTI DISPOSAL | 231 Flamingo Drive | | | | Modesto | CA | 95358 | |
| 7952334 | BEST ELECTRICAL CO INC | 667 Walnut Street | | | | San Jose | CA | 95110 | |
| 7952335 | Betancourt, Emmanuel | Address on File | | | | | | | |
| 7952336 | BETTIS & SONS INC | 10400 Stoneham St | | | | Bakersfield | CA | 93314 | |
| 7952337 | Betz Laboratories Inc | c/o Chapin et.al. | 501 W. Broadway 15th Fl. | | | San Diego | CA | 92101 | |
| 7952338 | Beyrouti, Gary, et al | 11140 Canyon Rd. | | | | Forestville | CA | 95436 | |
| 7952339 | BHI ENERGY POWER SERVICES LLC - 1106970 | 60 Industrial Park Rd. | | | | Plymouth | MA | 02360 | |
| 7952340 | Bianchi, Trisha | Address on File | | | | | | | |
| 4916905 | Bibiana, Alexis | 1714 Woodland Lane | | | | Tracy | CA | 95376 | |
| 4916923 | BICKER CASTILLO & FAIRBANKS INC | 1121 L Street. Suite 910 | | | | Sacramento | CA | 95814 | |
| 7952344 | Big N Deep AG Development Company | 11697 Melcher Road | | | | McFarland | CA | 93250 | |
| 7952345 | Big N Deep Agricultural Development | 15401 Manon Drive | | | | Bakersfield | CA | 93314 | |
| 7952341 | BIGGE CRANE & RIGGING CO | 10700 Bigge Avenue | | | | San Leandro | CA | 94577 | |
| 7952342 | Biggerstaff, Julian | Address on File | | | | | | | |
| 7952343 | Biggs, Noel | Address on File | | | | | | | |
| 7952346 | Billingsley, William | Address on File | | | | | | | |
| 4916960 | Birdseye Builders Inc | P.O. BOX 1675 | | | | Sebastopol | CA | 95473 | |
| 7952347 | BJORK CONSTRUCTION CO INC | 4420 Enterprise Street | | | | Fremont | CA | 95438-6307 | |
| 7952349 | Black & Veatch Corporation | 11401 Lamar Avenue | | | | Overland Park | KS | 66211 | |
| 4916966 | Black, Nick | PO Box 8755 | | | | Fresno | CA | 93747 | |
| 7952348 | Blackstone Asphalt Ltd, C/O Paul Custa | 18432 Donna Lane | | | | Perris | CA | 92570 | |
| 7952350 | BLAIR CHURCH & FLYNN CONSULTING | 451 Clovis Avenue | | | | Clovis | CA | 93612 | |
| 4916998 | BLEWS, GARY WILLIAM | P.O. BOX 43 | | | | SHINGLETOWN | CA | 96088 | |
| 7952351 | BLOOMBERG FINANCE LP | PO BOX 416604 | | | | Boston | MA | 02241-6604 | |
| 7952352 | BLUE ROCK SERVICES INC | 3740 E. Southern Avenue | | | | Mesa | AZ | 85206 | |
| 7952353 | BMC SOFTWARE INC | 2101 CityWest Blvd. | | | | Houston | TX | 77042-2827 | |
| 7952354 | BNP PARIBAS PRIME BROKERAGE INC - 1096258 | 787 Seventh Avenue | | | | New York | NY | 10019 | |
| 7952355 | Bob Zamaroni | Address on File | | | | | | | |
| 7952356 | Bolanos, Aldon and Mary | Address on File | | | | | | | |
| 4932533 | Bonar Engineering Inc | 3340 Rancho Terra Ct | | | | Shingle Springs | CA | 95682 | |
| 7952357 | BONNEVILLE POWER ADMINISTRATION | 905 NE 11th Ave. | | | | Portland | OR | 97232 | |
| 7952358 | Borg Fence | 442 Longfellow Court | | | | Livermore | CA | 94550 | |
| 7952359 | Bortoli, Michele A | Address on File | | | | | | | |
| 7952360 | Botelho, Kert M | Address on File | | | | | | | |
| 7952361 | Bowman, Kayla | Address on File | | | | | | | |
| 7952363 | Bradley Tanks, Inc, C/O Brad Bonner | 402 Hartz Avenue | | | | Danville | CA | 94526 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7952362 | Bradley Tanks; Inc. | 402 Hartz Avenue | | | | Danville | CA | 94526 | |
| 4917125 | Brady Bridgewater | 3187 Stony Point Rd | | | | Santa Rosa | CA | 95407 | |
| 6067362 | BRAINERD HELICOPTERS INC | 8850 Airport Blvd. | | | | Leesburg | FL | 34788 | |
| 7952364 | Brand Cool Marketing, Inc. A Butler/Till Media Services, Inc. Company | 2300 East Avenue | | | | Rochester | NY | 14610 | |
| 7952366 | Brandon & Lola Hidalgo | 60 Canyon Dr | | | | Ukiah | CA | 95482 | |
| 7952365 | Brandon Brooks | Address on File | | | | | | | |
| 4917136 | Bravo Barbosa, Angel | 3878 Henson Street | | | | Riverdale | CA | 93656 | |
| 7952367 | BRAY TRUCKING INC | 5959 Highway 175 | | | | Hopland | CA | 95449 | |
| 7952371 | BREATHE CALIFORNIA OF THE BAY AREA | 1469 Park Avenue | | | | San Jose | CA | 95126 | |
| 7952372 | Breen, Brandi | Address on File | | | | | | | |
| 4917145 | Brendel, Dustin & Ashley | 2661 4th Avenue | | | | Merced | CA | 95340 | |
| 7952373 | Brendel, Dustin & Ashley | Address on File | | | | | | | |
| 7952374 | Brening, Sabrina | Address on File | | | | | | | |
| 7952375 | BRENTON VMS LLC | 111 Ballast Way | | | | FOLSOM | CA | 95630 | |
| 7952376 | Brian Harris Engineering | P O Box 220 | | | | Redwood Valley | CA | 95470 | |
| 7952377 | BRIDGEVINE INC | 2770 Indian River Blvd Suite 400 | | | | Vero Beach | FL | 32960 | |
| 7952378 | Bright Horizons | 200 Talcott Ave. | | | | Waterton | MA | 02472 | |
| 7952379 | BRIM AVIATION | 455 Dead Indian Memorial Rd | | | | ASHLAND | OR | 97520 | |
| 4917185 | Brinkerhoff, Amanda | 30000 Kasson Road Spc 23 | | | | Banta | CA | 95304 | |
| 7952380 | BRINQA LLC | 4505 Spicewood Springs Road | | | | Austin | TX | 78759 | |
| 7952381 | BRIOTIX LIMITED PARTNERSHIP | 1300 W SAM HOUSTON PKWY S STE 300 | | | | HOUSTON | TX | 77042 | |
| 7952382 | Briseno, Carmela | Address on File | | | | | | | |
| 6067492 | Broad Band Integrators Inc. | 4840 E Brundage Ln | | | | Bakersfield | CA | 93307 | |
| 7952369 | Broadband Integrators Inc, Damaging Party: Moises Contreras | 6217 E Brundage Ln | | | | Bakersfield | CA | 93307 | |
| 7952370 | Broadspire | PO Box 14352 | | | | Lexington | KY | 40512 | |
| 6067518 | Brooks Manufacturing Co. | 2120 Pacific Street | | | | Bellingham | WA | 98229 | |
| 7952383 | BROSNAN, CYNTHIA | Address on File | | | | | | | |
| 7952384 | Brough Construction Inc. | 634 Printz Road | | | | Arroyo Grande | CA | 93420 | |
| 4917217 | BROWER MECHANICAL INC | 4060 Alvis Ct. | | | | Rocklin | CA | 95677 | |
| 7952385 | Brown & Fesler Inc | 2070 Research Drive | | | | Livermore | CA | 94550 | |
| 7952387 | Brown, Jasen Terrell | Address on File | | | | | | | |
| 7952388 | Brown, Kamri | Address on File | | | | | | | |
| 7952389 | Brown, Mike | Address on File | | | | | | | |
| 7952390 | Brown, Thomas | Address on File | | | | | | | |
| 7952386 | Browning, Deborah | Address on File | | | | | | | |
| 7952391 | Brunner, Jeffrey | Address on File | | | | | | | |
| 7952392 | BRYAN SPITULSKI | Address on File | | | | | | | |
| 4917247 | BTCONSULTING INC | PO Box 304 | | | | SHINGLE SPRINGS | CA | 95682 | |
| 7952393 | Buckman, LLC, Clifford Russell | 3580 Green Hill Dr | | | | Santa Rosa | CA | 95404 | |
| 7952395 | Bui, Trung Hoang | Address on File | | | | | | | |
| 6067621 | BUILD IT GREEN | 300 Fran H. Ogawa Plaza Suite | | | | Oakland | CA | 94612 | |
| 7952394 | Builder Contractor | 4042 Grass Valley Hwy. | | | | Auburn | CA | 95602 | |
| 6067672 | BUREAU OF LAND MANAGEMENT | 2800 Cottage Way Suite W1623 | | | | Sacramento | CA | 95825 | |
| 6067727 | Burns & McDonell Engineering Company, Inc. | 9400 Ward Parkway | | | | Kansas City | MO | 64114 | |
| 7952396 | Burris, Connie | Address on File | | | | | | | |
| 7952397 | Burton Builders LLC | 2550 Appian Way Ste 213 | | | | Pinole | CA | 94564 | |
| 4917308 | BUSINESS COUNCIL SAN JOAQUIN COUNTY | 2800 W MARCH LN #473 | | | | STOCKTON | CA | 95219 | |
| 4917309 | BUSINESS INTELLIGENCE SOLUTIONS LLC | 4700 Gilbert Avenue Suite 47-227 | | | | Western Springs | IL | 60558 | |
| 4917315 | BUTTE COUNTY | ATTN PUBLIC WORKS DEPT | 7 COUNTY CENTER DR | | | OROVILLE | CA | 95965 | |
| 4917316 | BUTTE COUNTY | 25 COUNTY CENTER DR | | | | OROVILLE | CA | 95965 | |
| 4917317 | BUTTE COUNTY AIR QUALITY MANAGEMENT | DISTRICT | 629 ENTLER AVE STE 15 | | | CHICO | CA | 95928-7424 | |
| 4917318 | BUTTE COUNTY DEPT OF PUBLIC HEALTH | DIVISION OF ENVIRONMENTAL HEALTH | 202 MIRA LOMA DR | | | OROVILLE | CA | 95965 | |
| 4917319 | BUTTE COUNTY ECONOMIC | DEVELOPMENT INC | 500 Main St. | Ste. 150 | | CHICO | CA | 95928 | |
| 4917321 | BUTTE COUNTY FARM BUREAU | 2580 FEATHER RIVER BLVD | | | | OROVILLE | CA | 95965 | |
| 4917314 | BUTTE COUNTY FIRE SAFE COUNCIL | 5619 BLACK OLIVE DR | | | | PARADISE | CA | 95969 | |
| 4917325 | Butte County Tax Collector | 25 County Center Drive | Suite 125 | | | Oroville | CA | 95965-3367 | |
| 4917325 | Butte County Tax Collector | Amy Barker | 25 County Center Dr. | | | Oroville | CA | 95965 | |
| 4917326 | BUTTE COUNTY WEIGHTS & MEASURES | 316 NELSON AVE | | | | OROVILLE | CA | 95965 | |
| 7952398 | Byers, Dylan Owen | Address on File | | | | | | | |
| 7952474 | C & C Paving & Grading | 2920 San Juan Road | | | | Aromas | CA | 95004 | |
| 7952529 | C & J Fencing | 12893 Alcosta Blvd Ste. P | | | | San Ramon | CA | 94583 | |
| 7952475 | C D M Asphalt | 1790 Farm Bureau Road | | | | Concord | CA | 94519 | |
| 7952471 | C.B. Tang M.D., Inc DBA Care On Site | 1250 Pacific Avenue | | | | Long Beach | CA | 90813-3026 | |
| 7952604 | C.R England Inc. | 4701 W 2100 S | | | | West Valley City | UT | 84120 | |
| 7952402 | CAB WEST LLC, Aimee M Borneman  driver | ONE AMERICAN RD | | | | DEARBORN | MI | 48126 | |
| 7952399 | Caba- Sandoval, Miguel Ruval | Address on File | | | | | | | |
| 7952400 | Cabello, Gildardo | Address on File | | | | | | | |
| 7952401 | CableCom | 8602 Maltby Road | | | | Woodinville | CA | 98072 | |
| 4917388 | CableCom, LLC | 650 Aldo Ave | | | | Santa Clara | CA | 95054 | |
| 4917389 | CAHN, EUGENE | 1778 FACENDINI LN. | | | | SEBASTOPOL | CA | 95472 | |
| 4917387 | CAIGA | PO BOX 29066 | | | | Glendale | CA | 91209 | |
| 4917390 | CAIGA | PO BOX 29066 | | | | Glendale | CA | 91209 | |
| 4917391 | Cain, Dale | 510 N. Cornelia Avenue | | | | Fresno | CA | 93706-1026 | |
| 7952407 | CAL ENGINEERING SOLUTIONS INC | 46377 Chabot Drive | | | | Pleasanton | CA | 94588 | |
| 7952434 | Cal Native Fencing Inc. | 14920 Tollhouse Road | | | | Clovis | CA | 93619 | |
| 7952437 | Cal Pro Home Inc., Michael | 589 Main Street | | | | Soledad | CA | 93960 | |
| 6068160 | CAL VALLEY CONSTRUCTION INC | 5125 North Gates Avenue | | | | Fresno | CA | 93722 | |
| 5867282 | CALAVERAS COUNTY | Address on File | | | | | | | |
| 7952403 | CALAVERAS COUNTY AIR POLLUTION | CONTROL DISTRICT | 891 MOUNTAIN RANCH RD | | | SAN ANDREAS | CA | 95249-9713 | |
| 7952404 | CALAVERAS COUNTY CHAMBER OF | COMMERCE | PO Box 1075 | | | SAN ANDREAS | CA | 95249 | |
| 7952405 | CALAVERAS COUNTY ENVIRONMENTAL | HEALTH | 891 MOUNTAIN RAN RD | | | SAN ANDREAS | CA | 95249 | |
| 4917458 | Calaveras County Tax Collector | 891 Mountain Ranch Road | Suite 2 | | | San Andreas | CA | 95249-9713 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7952406 | Calderon, Antonio | Address on File | | | | | | | |
| 5803224 | Calderon, Ociel Rivera | 3530 Scotland Drive | | | | Antelope | CA | 95843 | |
| 4917459 | Calderon, Roberto Chavez | 1455 W. 10th Street | | | | Merced | CA | 95341 | |
| 7952408 | CALIFORNIA AMERICAN WATER | 511 Forest Lodge Road | | | | Pacific Grove | CA | 93950 | |
| 7952409 | California Capital Insurance Company | PO Box 231 | | | | Monterey | CA | 93942-0231 | |
| 7952410 | California Crews | 4109 Honey Creek Road | | | | Modesto | CA | 95356 | |
| 7952411 | California Cut & Core Inc | 11358 Sunrise Gold Circle Ste. A | | | | Rancho Cordova | CA | 95742 | |
| 7952415 | California Departmen tof Transportation | 353 Sacramento St. | 16th Floor | | | San Francisco | CA | 94111 | |
| 7952416 | California Departmen tof Transportation | 50 Higuera Street | | | | San Luis Obispo | CA | 93401 | |
| 7952418 | California Departmen tof Transportation | P.O. Box 23660 | | | | Oakland | CA | 94612 | |
| 7952419 | California Departmen tof Transportation | 111 Grand Ave | | | | Oakland | CA | 94612 | |
| 7952417 | California Departmen tof Transportation | 703 B Street | | | | Marysville | CA | 95901 | |
| 6068284 | California Departmen tof Transportation | District - 6 Fresno 1352 W. Olive Ave. | | | | Fresno | CA | 93728 | |
| 4917489 | California Departmen tof Transportation | 1976 E. Dr. Martin Luther King | Jr. Blvd | | | Stockton | CA | 95205 | |
| 4917483 | California Departmen tof Transportation | 703 B Street | | | | Marysville | CA | 95901 | |
| 7952412 | CALIFORNIA DEPARTMENT OF TAX | AND FEE ADMINISTRATION | PO Box 942879 | | | SACRAMENTO | CA | 94279 | |
| 7952413 | California Department of Tax and Fee Administration | PO Box 942879 | | | | Sacramento | CA | 94279-8012 | |
| 4917543 | California Department of Tax and Fee Administration (formerly known as CA State Board of Equalization) | PO Box 942879 | | | | Sacramento | CA | 94279 | |
| 4917544 | California Department of Tax and Fee Administration (functional successor to Board of Equalization 7/1/17) | PO Box 942879 | | | | Sacramento | CA | 94279-0055 | |
| 4917542 | California Department of Water Resources | 1416 Ninth Street | | | | Sacramento | CA | 94236-0001 | |
| 6068344 | California Franchise Tax Board | PO Box 942857 | | | | Sacramento | CA | 94257-0501 | |
| 7952416 | CALIFORNIA GREEN BUSINESS NETWORK | 901 CENTER ST | | | | SANTA CRUZ | CA | 95060 | |
| 7952420 | CALIFORNIA HIGHWAY PATROL | 601 North 7th Street | | | | Sacramento | CA | 95811 | |
| 4917565 | CALIFORNIA INSTITUTE OF TECHNOLOGY | 1200 E. California Blvd | | | | Pasadena | CA | 91125 | |
| 6068439 | CALIFORNIA POWER EXCHANGE CORPORATION | 201 S LAKE AVE #409 | | | | Pasadena | CA | 91101 | |
| 4917575 | CALIFORNIA PUBLIC UTILITIES | COMMISSION-STATE OF CALIFORNIA | PO Box 942867 | | | SACRAMENTO | CA | 94267-7081 | |
| 4917590 | CALIFORNIA PUBLIC UTILITIES COMMISS | ATTN FISCAL OFFICE ROOM 3000 | 505 VAN NESS AVE | | | SAN FRANCISCO | CA | 94102-3298 | |
| 7952421 | California Public Utilities Commission | 505 Van Ness Avenue | | | | San Francisco | CA | 94102 | |
| 7952422 | CALIFORNIA REFORESTATION | 22230 - A S Colorado River Dr. | | | | Sonora | CA | 95370 | |
| 7952423 | CALIFORNIA REGIONAL WATER QUALITY | 11020 Sun Center Dr. | | | | Rancho Cordova | CA | 95670 | |
| 7952424 | California State Controller's Office- Tax Administration Section | Randy Gimple | 300 Capitol Mall Ste 1850 | | | Sacramento | CA | 95814 | |
| 7952425 | CALIFORNIA STATE CONTROLLERS | OFFICE | PO Box 942850 | | | SACRAMENTO | CA | 94250-5873 | |
| 4917610 | CALIFORNIA STATE UNIVERSITY | FRESNO FOUNDATION | 4910 N CHESTNUT AVE | | | FRESNO | CA | 93726 | |
| 6116396 | California State University (Fresno) | 4910 North Chestnut Avenue | | | | Fresno | CA | 93726 | |
| 7952426 | CALIFORNIA TAXPAYERS ASSOCIATION | 1215 K STREET | SUITE 1250 | | | SACRAMENTO | CA | 95814 | |
| 7952428 | California Trenchless Inc | 2315 Dunn Road | | | | Hayward | CA | 94545 | |
| 7952427 | California Trenchless Inc. | 2283 Dunn Road | | | | Hayward | CA | 94545 | |
| 5867329 | California Utility Company, Precision Drilling | Address on File | | | | | | | |
| 7952430 | California Water Service | 3725 South H Street Attn. Risk Mgmt. | | | | Bakersfield | CA | 93304 | |
| 7952429 | California Water Service | 3725 South H Street | | | | Bakersfield | CA | 93304 | |
| 7952431 | CALIFORNIA WATER SERVICE COMPANY | 1720 North First Street | | | | San Jose | CA | 95112 | |
| 7952432 | CALMAT CO | 11825 LaBarr Meadows Road | | | | Grass Valley | CA | 95945 | |
| 7952433 | Calmolorenzo, Angel | Address on File | | | | | | | |
| 7952435 | Calportland Cement | 9350 Oak Creek Road | | | | Mojave | CA | 93501 | |
| 7952436 | CALPORTLAND COMPANY | 19409 National Trails Hwy | | | | Oro Grande | CA | 92368 | |
| 7952438 | CALVARY BIBLE CHAPEL | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 7952439 | Cal-West Builders & Dev, Douglas Cullimore | 12 Briarwood Ct | | | | Walnut Creek | CA | 94597 | |
| 4917679 | Cameron, Trevor Thomas | 2308 Semillon Court | | | | Oakdale | CA | 95361 | |
| 7952440 | CAMOLINGA, CARLOS | Address on File | | | | | | | |
| 7952441 | Campbell, Jason | Address on File | | | | | | | |
| 7952443 | Campos EPC | 1401 BLAKE ST | | | | DENVER | CO | 80202-1325 | |
| 4917693 | Campos EPC LLC | 1401 Blake Street | | | | Denver | CO | 80202 | |
| 7952444 | Campos K&G, Jose Campos | 1302 E. 9th St | | | | Upland | CA | 91786-5505 | |
| 7952442 | Campos, Celestino | Address on File | | | | | | | |
| 7952445 | Canchola, Daniel | Address on File | | | | | | | |
| 7952446 | Cannon Construction Inc. | 406 Porter Way | | | | Milton | CA | 98354 | |
| 4917716 | CANNON CORPORATION | 1050 Southwood Drive | | | | San Luis Obispo | CA | 93401 | |
| 6068947 | Canseco Morales, Juan | 920 Apricot Ave #101 | | | | Lompoc | CA | 93436 | |
| 7952447 | Cantello Electric | 16575 Darlington St. | | | | Delhi | CA | 95315 | |
| 7952448 | Canus Corporation | 20532 El Toro Road | | | | Mission Viejo | CA | 92692 | |
| 7952449 | Capitalist Masters Group | 7950 Cherry Ave | Unit 104 | | | Fontana | CA | 92336 | |
| 6069051 | CAPITOL ADVOCACY LLC | 1301 I Street | | | | Sacramento | CA | 95814 | |
| 6069061 | CAPITOL HILL PUBLISHING CORP | P.O. Box 392746 | | | | Pittsburgh | PA | 15251 | |
| 7952450 | Carabajal, Eloy | Address on File | | | | | | | |
| 7952451 | Cardenas, Jose | Address on File | | | | | | | |
| 7952452 | Carder, Jordan | Address on File | | | | | | | |
| 7952453 | CARL DAVID APPELBAUM | Address on File | | | | | | | |
| 7952455 | Carl Warren & Co | PO Box 2411 | | | | Tustin | CA | 92781 | |
| 7952454 | CARLTON FAMILY PARTNERSHIP | 37764 Hwy. 299 East | | | | Burney | CA | 96013 | |
| 7952456 | Carol Kinkennon, Jerry | Address on File | | | | | | | |
| 7952457 | Carpenter, Joshua Adam | Address on File | | | | | | | |
| 6069105 | Carpizo, Sonita | 13409 January Court | | | | Corona | CA | 92879 | |
| 7952458 | CARRANZA, SIGIREDO | Address on File | | | | | | | |
| 7952459 | Carroll, Lawrence Robert | Address on File | | | | | | | |
| 7952460 | CARSON PORTER DIVING | PO Box 2997 | | | | Atascadero | CA | 93423 | |
| 7952462 | Carter Validus Operating | 4890 W KENNEDY BLVD STE 650 | | | | Tampa | FL | 33609 | |
| 7952461 | Carter, Felicia | Address on File | | | | | | | |
| 7952463 | Cascade Pools & Spas Inc. | 15019 Thundervalley Road | | | | Bakersfield | CA | 93314 | |
| 7952464 | Casey Construction | 619 Sylvan Way | | | | Emerald Hills | CA | 94062 | |
| 7952465 | Casey, Kenneth & Deana | Address on File | | | | | | | |
| 7952466 | Castaneda, Angel | Address on File | | | | | | | |
| 7952467 | Castillo Fencing | 8636 Elder Creek Road | | | | Sacramento | CA | 95828 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7952468 | Castro, Candice | Address on File | | | | | | | |
| 7952469 | Castro, Hriberto | Address on File | | | | | | | |
| 7952470 | Cavender, Matthew Wayne | 8 Dunes Court | | | | Antioch | CA | 94509 | |
| 7952472 | CCI Management | 2351 Sunset Blvd Suite 170-832 | | | | Rocklin | CA | 95765 | |
| 4917855 | CCI Management | 101 Parkshore Dr Suite 100 | | | | Folsom | CA | 95630 | |
| 7952473 | CCOI Gate & Fence | P.O. BOX 669 | | | | Aromas | CA | 95004 | |
| 7952476 | CDSA COUNTY OF YUBA | COMMUNITY DEVELOPMENT & SVCS AGENCY | 915 8TH ST STE 123 | | | MARYSVILLE | CA | 95901 | |
| 6116420 | CELERITY CONSULTING GROUP INC | 2 Gough Street | | | | San Francisco | CA | 94103 | |
| 7952477 | CELLO & MAUDRU CONSTRUCTION | 2505 OAK ST | | | | NAPA | CA | 94559 | |
| 7952478 | CEMEX INC | 2 Miles N of Marina on Highway One | | | | Marina | CA | 93933 | |
| 7952479 | Cencal Demolition, Inc. | 5809 E. Brown Avenue | | | | Fresno | CA | 93727-1364 | |
| 7952480 | Cencal Directional Drilling | 1161 Oak Tree Circle | | | | El Dorado Hills | CA | 95762 | |
| 7952481 | CENTRAL CALIFORNIA IRRIGATION DIST | 1335 West I Street | | | | Los Banos | CA | 93635 | |
| 6069901 | Central Valley Lawnscapes | P.O. Box 17105 | | | | Fresno | CA | 93744 | |
| 7952482 | Century 21st Insurance, Attn: Lucas | P.O. Box 4397 | | | | Woodland Hills | CA | 91365 | |
| 7952483 | Cenveo Corporation | 200 First Stamford Place | | | | Stamford | CT | 06902 | |
| 7952484 | Cephus, Rick | Address on File | | | | | | | |
| 7952486 | CES Utility | 1225 Treat Blvd | | | | Walnut Creek | CA | 94597 | |
| 6070100 | Cesar Padilla | 11878 Cypress Circle | | | | Castroville | CA | 95012 | |
| 7952485 | Ceska, Traci Lynn | Address on File | | | | | | | |
| 7952487 | CH2M HILL Engineers; Inc. | 9191 South Jamaica Street | | | | Englewood | CO | 80112 | |
| 7952488 | CHA CONSULTING INC | 575 Broadway | | | | Albany | NY | 12207 | |
| 7952489 | Chamberlain Backhoe & Septic | 2574 Ceanothus Avenue | | | | Chico | CA | 95973 | |
| 7952491 | Chan, Miguel | Address on File | | | | | | | |
| 7952490 | Chandler, Michael | Address on File | | | | | | | |
| 7952492 | Charmaine Hitchcox | Address on File | | | | | | | |
| 7952493 | Chavers, Regina | Address on File | | | | | | | |
| 7952496 | Chavez Construction | 22478 Sonoma Street | | | | Hayward | CA | 94541 | |
| 7952494 | Chavez, Alverto Lara | Address on File | | | | | | | |
| 7952495 | Chavez, Cesar | Address on File | | | | | | | |
| 7952497 | Chavez, David | Address on File | | | | | | | |
| 7952498 | Chavez, Ruben | Address on File | | | | | | | |
| 7952499 | CheckFreePay Corporation | Attn: Site Manager 15 Sterling Drive | | | | Wallingford | CT | 06492-7544 | |
| 7952500 | Childers, Eldon | Address on File | | | | | | | |
| 7952501 | CHINESE NEWCOMERS SERVICE CENTER | 777 Stockton Street | | | | San Francisco | CA | 94108 | |
| 7952502 | Chipman Relocations | 1040 Village Parkway Ste 100 | | | | Alameda | CA | 94501 | |
| 7952503 | CHRIS H FARLEY | Address on File | | | | | | | |
| 7952504 | Christine James, Attn: Lawyer/Attorney | 227 Broad St. Ste. 201 | | | | Nevada City | CA | 95959 | |
| 7952505 | CHRISTOPHER CORRIGAN FAMILY TRUST | 3085 Crossroads Drive | | | | REDDING | CA | 96003 | |
| 7952508 | Chu, Yuet Sum | Address on File | | | | | | | |
| 7952506 | CHUBB BERMUDA INSURANCE LTD | 17 Woodbourne Avenue | PO Box HM 1015 | | | Hamilton | | HM 08 | Bermuda |
| 7952507 | Chubb Insurance Company | P.O. Box 42065 | | | | Phoenix | AZ | 85085 | |
| 4918566 | Cienkowski, Michael M. | 5829 Sawmill Rd | | | | Paradise | CA | 95969 | |
| 4918221 | Cipollina, Giovanni Daniel | 1874 Teresa Ln | | | | Oakley | CA | 94561 | |
| 4918233 | CITY & COUNTY OF SAN FRANCISCO | ULIT UTILITY USER TAX COLLECTOR | #1 DR CARLTON B.GOODLETT PL RM 140 | | | SAN FRANCISCO | CA | 94102 | |
| 4918229 | CITY & COUNTY OF SAN FRANCISCO | SFMTA / PARKING & TRAFFIC | ONE S VAN NESS AVE 7TH FL | | | SAN FRANCISCO | CA | 94103 | |
| 4918235 | CITY & COUNTY OF SAN FRANCISCO | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVE 4TH FL | | | SAN FRANCISCO | CA | 94103 | |
| 4918224 | CITY & COUNTY SAN FRANCISCO | SF MUNICIPAL TRANSPORTATION AGENCY | 821 HOWARD ST | | | SAN FRANCISCO | CA | 94103 | |
| 4918233 | CITY AND COUNTY OF SAN FRANCISCO | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVE | | | SAN FRANCISCO | CA | 94102 | |
| 4918230 | CITY AND COUNTY OF SAN FRANCISCO | OFFICE OF ECONOMIC & WORKFORCE DEV | 1 DR CARLTON B GOODLETT PL RM | | | SAN FRANCISCO | CA | 94102 | |
| 4918231 | CITY AND COUNTY OF SAN FRANCISCO | DEPARTMENT OF BUILDING INSPECTION | 1660 MISSION ST | | | SAN FRANCISCO | CA | 94103 | |
| 4918225 | CITY AND COUNTY OF SAN FRANCISCO | MUNICIPAL TRANSPORTATION AGENCY | 1 S VAN NESS AVE 7TH FLR | | | SAN FRANCISCO | CA | 94103 | |
| 4918228 | CITY AND COUNTY OF SAN FRANCISCO | TREASURE ISLAND DEVELOPMENT | ONE AVENUE OF THE PALMS 2ND FL | | | SAN FRANCISCO | CA | 94109 | |
| 4918227 | CITY AND COUNTY OF SAN FRANCISCO | DEPARTMENT OF PUBLIC HEALTH | 1390 MARKET ST #210 | | | SAN FRANCISCO | CA | 94102 | |
| 4918226 | CITY AND COUNTY OF SAN FRANCISCO | 1 DR CARLTON B GOODLETT PL | | | | SAN FRANCISCO | CA | 94102 | |
| 4918217 | CITY AND COUNTY OF SAN FRANCISCO | DEPARTMENT OF PUBLIC WORKS | 1155 MARKET ST 3RD FL | | | SAN FRANCISCO | CA | 94103 | |
| 4918232 | CITY AND COUNTY OF SAN FRANCISCO | DEPT OF THE ENVIRONMENT | 1455 MARKET ST STE 1200 | | | SAN FRANCISCO | CA | 94103 | |
| 4918222 | CITY AND COUNTY OF SAN FRANCISCO | PORT OF SAN FRANCISCO | PIER 1 THE EMBARCADERO | | | SAN FRANCISCO | CA | 94111 | |
| 4918216 | CITY AND COUNTY OF SAN FRANCISCO | 1155 MARKET ST 4TH FL | | | | SAN FRANCISCO | CA | 94103 | |
| 4918218 | CITY AND COUNTY OF SAN FRANCISCO | 400 VAN NESS AVE #107 | | | | SAN FRANCISCO | CA | 94102-4612 | |
| 4918219 | CITY AND COUNTY OF SAN FRANCISCO | PLANNING DEPT | 1650 MISSION ST STE 400 | | | SAN FRANCISCO | CA | 94103-2414 | |
| 4918240 | City and County of San Francisco Business Taxes Section | P.O. Box 7425 | | | | San Francisco | CA | 94120-7425 | |
| 4918242 | CITY OF ALAMEDA | TAX ADMINISTRATOR | 2263 SANTA CLARA AVE RM 220 | | | ALAMEDA | CA | 94501 | |
| 4918244 | CITY OF AMERICAN CANYON | 300 CRAWFORD WAY | | | | AMERICAN CANYON | CA | 94503 | |
| 5012774 | CITY OF ANDERSON | 1887 HOWARD ST | | | | ANDERSON | CA | 96007 | |
| 4918248 | CITY OF ANGELS | PO Box 667 | | | | ANGELS CAMP | CA | 95222 | |
| 4918249 | CITY OF ARROYO GRANDE | 214 E. BRANCH ST | | | | ARROYO GRANDE | CA | 93421 | |
| 4918251 | CITY OF ARVIN | 200 CAMPUS DR | | | | ARVIN | CA | 93203 | |
| 4918252 | CITY OF ATASCADERO | Finance Director 6500 Palma Ave | | | | Atascadero | CA | 93422 | |
| 4973908 | CITY OF ATASCADERO | 6500 PALMA AVE | | | | ATASCADERO | CA | 93422 | |
| 4973912 | CITY OF ATWATER | 750 BELLEVUE RD | | | | ATWATER | CA | 95301-2859 | |
| 7952509 | CITY OF AVENAL | City Manager 919 Skyline Blvd. | | | | Avenal | CA | 93204 | |
| 4918258 | City of Bakersfield | 1600 Truxtun Avenue Suite 300 | | | | Bakersfield | CA | 93301 | |
| 7952510 | CITY OF BARSTOW | 220 E MOUNTAIN VIEW ST | | | | BARSTOW | CA | 92311-2888 | |
| 4918259 | CITY OF BELMONT | ONE TWIN PINES LN | | | | BELMONT | CA | 94002 | |
| 4918260 | City Of Belmont, Finance Dept. | One Twin Pines Lane Suite 320 | | | | Belmont | CA | 94002 | |
| 4918263 | CITY OF BELVEDERE | 450 SAN RAFAEL AVE | | | | BELVEDERE | CA | 94920 | |
| 4918262 | CITY OF BERKELEY | TAX & LICENSE DIV | 2180 MILVIA | | | BERKELEY | CA | 94704 | |
| 4918267 | CITY OF BERKELEY | FINANCE DEPT | 1947 CENTER ST | | | BERKELEY | CA | 94704 | |
| 4918268 | CITY OF BIGGS | 465 C ST | | | | BIGGS | CA | 95917 | |
| 4918269 | City of Blue Lake | Attn: Finance Dept. | 111 Greenwood Ave | | | Blue Lake | CA | 95525 | |
| 4976396 | CITY OF BLUE LAKE | 111 GREENWOOD RD | | | | BLUE LAKE | CA | 95525 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 8 of 38

Case: 19-30088    Doc# 7085    Filed: 05/06/20    Entered: 05/06/20 18:51:17    Page 38
of 246

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4918270 | CITY OF BRENTWOOD | 150 CITY PARK WAY | | | | BRENTWOOD | CA | 94513-1164 | |
| 4918271 | CITY OF BRISBANE MUNICIPAL CORPORAT | BRISBANE CITY HALL | 50 PARK LANE | | | BRISBANE | CA | 94005 | |
| 4918273 | CITY OF BRISBANE MUNICIPAL CORPORAT | 50 PARK PL | | | | BRISBANE | CA | 94005 | |
| 4973925 | CITY OF BURLINGAME | PUBLIC WORKS DEPT | 501 PRIMROSE RD | | | BURLINGAME | CA | 94010 | |
| 4918275 | CITY OF CALIFORNIA CITY | City Manager 21000 Hacienda Blvd | | | | California City | CA | 93505 | |
| 6070506 | CITY OF CALISTOGA | 1232 WASHINGTON ST | | | | CALISTOGA | CA | 94515 | |
| 4918277 | CITY OF CAMPBELL | 2051 Commerce Avenue | | | | Concord | CA | 94520 | |
| 4918280 | CITY OF CAPITOLA | 420 CAPITOLA AVE | | | | CAPITOLA | CA | 95010 | |
| 4918281 | CITY OF CERES | FINANCE DEPT | 2720 SECOND ST | | | CERES | CA | 95307-3292 | |
| 4918282 | CITY OF CHICO | 411 MAIN ST | | | | CHICO | CA | 95928 | |
| 4918283 | CITY OF CHOWCHILLA | 130 S SECOND ST | | | | CHOWCHILLA | CA | 93610 | |
| 4918284 | CITY OF CITRUS HEIGHTS | 6360 FOUNTAIN SQUARE DR | | | | CITRUS HEIGHTS | CA | 95621 | |
| 4976394 | City of Citrus Heights | Attn: Finance Dept | 6360 Fountain Square Drive | | | Citrus Heights | CA | 95621 | |
| 4918285 | CITY OF CLAYTON | 6000 HERITAGE TRAIL | | | | CLAYTON | CA | 94517-1250 | |
| 4918286 | CITY OF CLEARLAKE | 14360 LAKESHORE BLVD | | | | CLEARLAKE | CA | 95422 | |
| 6070538 | CITY OF CLOVERDALE | 124 N CLOVERDALE BLVD | | | | CLOVERDALE | CA | 95425 | |
| 7952511 | CITY OF COALINGA | 160 W ELM ST | | | | COALINGA | CA | 93210 | |
| 4918290 | CITY OF COALINGA | 155 W. Durian St. | | | | Coalinga | CA | 93210 | |
| 4918294 | CITY OF COLTON | 650 N La Cadena Drive | | | | Colton | CA | 92324 | |
| 4973946 | CITY OF CORCORAN | 832 WHITLEY AVE | | | | CORCORAN | CA | 93212 | |
| 4918297 | CITY OF COTATI | City Clerk 201 West Sierra Avenue | | | | Cotati | CA | 94931 | |
| 4918298 | CITY OF CUPERTINO | DEPT OF ADMINISTRATIVE SERVICES | 10300 TORRE AVE | | | CUPERTINO | CA | 95014-3255 | |
| 4918299 | CITY OF DALY CITY | 333-90TH ST 1ST FL | | | | DALY CITY | CA | 94015 | |
| 4918303 | CITY OF DALY CITY | TAX ADMINISTRATOR | 333 90TH ST | | | DALY CITY | CA | 94015-1895 | |
| 4918305 | CITY OF DEL REY OAKS | 650 CANYON DEL REY OAKS RD | | | | DEL REY OAKS | CA | 93940 | |
| 4918307 | CITY OF DIXON | 155 N SECOND ST | | | | DIXON | CA | 95620 | |
| 4918312 | CITY OF DOS PALOS | 2174 BLOSSOM ST | | | | DOS PALOS | CA | 93620 | |
| 4918313 | CITY OF ELK GROVE | 8401 LAGUNA PALMS WAY | | | | ELK GROVE | CA | 95758 | |
| 4918315 | CITY OF EMERYVILLE | FINANCE DIRECTOR | 1333 PARK AVE | | | EMERYVILLE | CA | 94608 | |
| 7952512 | CITY OF ESCALON | 2060 MCHENRY AVE | | | | ESCALON | CA | 95320 | |
| 4918317 | City of Eureka | 531 K Street Attn: City Clerk | | | | Eureka | CA | 95501 | |
| 4918317 | City of Fairfield | Fairfield Municipal Utilities | Acct #15461-01 & 15462-01 | 1000 Webster St. | | Fairfield | CA | 94533 | |
| 4918318 | City of Fairfield | Attn Accounts Receivable/ | 1000 Webster St | | | Fairfield | CA | 94533 | |
| 4918320 | CITY OF FERNDALE | 834 MAIN ST | | | | FERNDALE | CA | 95536 | |
| 4918319 | CITY OF FIREBAUGH | JOSE RAMIREZ CITY MANAGER | 1575 ELEVENTH ST | | | FIREBAUGH | CA | 93622 | |
| 4973966 | CITY OF FIREBAUGH | 1575 ELEVENTH | | | | FIREBAUGH | CA | 93622 | |
| 4918324 | CITY OF FOLSOM | Finance Director 50 Natoma Street | | | | Folsom | CA | 95630 | |
| 4918325 | CITY OF FOSTER CITY | 610 FOSTER CITY BLVD | | | | FOSTER CITY | CA | 94404 | |
| 4918328 | CITY OF FOWLER | 128 SO 5TH ST | | | | FOWLER | CA | 93625 | |
| 7952513 | CITY OF FREMONT | PARKS AND RECREATION | 3300 CAPITOL AVE BLDG B | | | FREMONT | CA | 94538 | |
| 4918329 | CITY OF FREMONT | FINANCIAL SERVICES OFFICE | 39550 LIBERTY ST | | | FREMONT | CA | 94538 | |
| 4918340 | CITY OF FRESNO | SUSTAINABLE FRESNO DIVISION | 2600 FRESNO ST RM 3065 | | | FRESNO | CA | 93721-3604 | |
| 4918334 | City of Fresno | 2600 Fresno Street | 4th Floor | | | Fresno | CA | 93721 | |
| 4918337 | CITY OF FRESNO | DEPT OF FINANCE | 2323 MARIPOSA ST | | | FRESNO | CA | 93721 | |
| 4918342 | CITY OF GALT | C/O FINANCE DIRECTOR | 380 CIVIC DR | | | GALT | CA | 95632 | |
| 4918344 | CITY OF GILROY | 7351 ROSANNA ST | | | | GILROY | CA | 95020-6197 | |
| 4918345 | CITY OF GRASS VALLEY | Finance Department 125 East Main Street | | | | Grass Valley | CA | 95945 | |
| 4973976 | CITY OF GRASS VALLEY | ENGINEERING | 125 EAST MAIN ST | | | GRASS VALLEY | CA | 95945 | |
| 4976397 | City of Greenfield | Attn: Finance Director | City Hall | PO Box 127 | | Greenfield | CA | 93927 | |
| 4918347 | CITY OF GREENFIELD | 599 EL CAMINO REAL | | | | GREENFIELD | CA | 93927 | |
| 4918348 | CITY OF GROVER BEACH | DEPT OF PUBLIC WORKS | 154 S 8TH ST | | | GROVER BEACH | CA | 93433 | |
| 4918349 | CITY OF GUADALUPE | TAX ADMINISTRATOR | 918 OBISPO ST | | | GUADALUPE | CA | 93434-0898 | |
| 4918350 | CITY OF GUSTINE | 352 FIFTH STREET | | | | GUSTINE | CA | 95322 | |
| 4918351 | CITY OF HALF MOON BAY | 501 Main Street | | | | Half Moon Bay | CA | 94019 | |
| 4918352 | CITY OF HANFORD | 315 N DOUTY | | | | HANFORD | CA | 93230 | |
| 4918354 | CITY OF HAYWARD | ATTN ACCOUNTS RECEIVABLE | 777 B STREET | | | HAYWARD | CA | 94541-5007 | |
| 4918353 | CITY OF HAYWARD | 777 B Street | | | | HAYWARD | CA | 94541 | |
| 4973989 | CITY OF HEALDSBURG | 401 GROVE ST | | | | HEALDSBURG | CA | 95448 | |
| 4918359 | CITY OF HUGHSON | Finance Director 7018 Pine | | | | Hughson | CA | 95326 | |
| 7952514 | CITY OF HURON | 36311 LASSEN AVE | | | | HURON | CA | 93234 | |
| 4918361 | City of Jackson | 33 Broadway | | | | Jackson | CA | 95642-2301 | |
| 4918362 | CITY OF KERMAN | CITY HALL | 850 S MADERA | | | KERMAN | CA | 93630 | |
| 4918363 | CITY OF KING | 212 SO VANDERHURST | | | | KING CITY | CA | 93930 | |
| 4918363 | City of King City | Attn: Finance Director | 212 South Vanderhurst | | | King City | CA | 93930 | |
| 4918364 | CITY OF KING CITY | FINANCE DIRECTOR | 212 SOUTH VANDERHURST | | | KING CITY | CA | 93930 | |
| 7952515 | CITY OF KINGSBURG | 1401 DRAPER ST | | | | KINGSBURG | CA | 93631-1996 | |
| 4973999 | CITY OF LAFAYETTE | Administrative Services Director | 3675 Mount Diablo Blvd. | | | Lafayette | CA | 94549 | |
| 6070729 | CITY OF LARKSPUR | Finance Director 400 Magnolia Avenue | | | | Larkspur | CA | 94939 | |
| 4918374 | CITY OF LINCOLN | Attn: John Lee 600 Sixth Street | | | | Lincoln | CA | 95648 | |
| 4918375 | CITY OF LIVERMORE FINANCE DEPT | ACCOUNTS RECEIVABLE | 1052 S LIVERMORE AVE | | | LIVERMORE | CA | 94550 | |
| 6070738 | CITY OF LIVINGSTON | 1416 C ST | | | | LIVINGSTON | CA | 95334 | |
| 7952516 | CITY OF LODI | FINANCE DEPT | 221 W PINE ST | | | LODI | CA | 95240 | |
| 4918377 | CITY OF LODI | 1331 South Ham Lane | | | | Lodi | CA | 95242 | |
| 4918379 | City Of Lodi | 221 West Pine St | | | | Lodi | CA | 95241 | |
| 4918383 | CITY OF LOS ALTOS | FINANCE DIRECTOR | 1 N. SAN ANTONIO RD | | | LOS ALTOS | CA | 94022 | |
| 4918384 | CITY OF MARICOPA | 400 CALIFORNIA ST | | | | MARICOPA | CA | 93252 | |
| 5867785 | CITY OF MARINA | Address on File | | | | | | | |
| 4918386 | City Of Martinez | 525 HENRIETTA STREET | | | | MARTINEZ | CA | 94553 | |
| 4918387 | CITY OF MARYSVILLE | 526 C ST | | | | MARYSVILLE | CA | 95901 | |
| 4918389 | CITY OF MC FARLAND | 401 WEST KERN | | | | MCFARLAND | CA | 93250 | |
| 6116476 | CITY OF MENDOTA | 643 QUINCE ST | | | | MENDOTA | CA | 93640 | |
| 4918396 | CITY OF MILL VALLEY | 26 CORTE MADERA AVE | | | | MILL VALLEY | CA | 94941 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4918393 | CITY OF MILLBRAE | WATER POLLUTION CONTROL PLANT | 400 EAST MILLBRAE AVE | | | MILLBRAE | CA | 94030 | |
| 4918397 | CITY OF MILLBRAE | 400 E. Millbrae Avenue | | | | Millbrae | CA | 94030 | |
| 4918399 | CITY OF MILPITAS | 455 E CALAVERAS BLVD | | | | MILPITAS | CA | 95035 | |
| 7952517 | CITY OF MODESTO | Attn: Accounts Receivable | PO Box 3441 | | | Modesto | CA | 95353 | |
| 4918402 | City of Modesto | PO Box 642 | | | | Modesto | CA | 95353 | |
| 4974027 | CITY OF MONTE SERENO | Finance Officer 18041 Saratoga-Los Gatos Road | | | | Monte Sereno | CA | 95030 | |
| 4918405 | CITY OF MONTEREY | C/O REVENUE OFFICE | 735 PACIFIC ST STE A | | | MONTEREY | CA | 93940 | |
| 7952518 | CITY OF MORGAN HILL | 17555 PEAK AVE | | | | MORGAN HILL | CA | 95037 | |
| 6070802 | CITY OF MORGAN HILL | 870 Market St. | | | | San Francisco | CA | 94102 | |
| 7952519 | CITY OF NAPA | 1600 First St | | | | Napa | CA | 94559 | |
| 4918408 | City of Napa | Dept of Public Works | PO Box 660 | | | Napa | CA | 94559-0660 | |
| 4918409 | CITY OF NEVADA CITY | 317 BROAD ST | | | | NEVADA CITY | CA | 95959 | |
| 4918411 | CITY OF NEWARK | 37101 NEWARK BLVD | | | | NEWARK | CA | 94560 | |
| 6070816 | CITY OF NOVATO | FINANCE DEPT | 922 MACHIN AVE | | | NOVATO | CA | 94945 | |
| 4918414 | CITY OF OAKDALE | Finance Director 280 N. Third Avenue | | | | Oakdale | CA | 95361 | |
| 4918419 | CITY OF OAKLAND | TREASURER | 150 FRANK H OGAWA PLZ #5330 | | | OAKLAND | CA | 94612-2093 | |
| 4918420 | CITY OF OAKLEY | 3231 MAIN ST | | | | OAKLEY | CA | 94561 | |
| 4918421 | CITY OF ORANGE COVE | TAX ADMINISTRATOR | 633 6TH ST | | | ORANGE COVE | CA | 93646 | |
| 7952520 | CITY OF ORINDA | ACCOUNTS RECEIVABLE | 22 ORINDA WAY | | | ORINDA | CA | 94563 | |
| 4918425 | City of Oroville, Butte County Risk Mgmt. | 25 County Center Dr Ste 213 | | | | Oroville | CA | 95965 | |
| 4976398 | CITY OF PACIFIC GROVE | TAX ADMINISTRATOR | 300 FOREST AVE | | | PACIFIC GROVE | CA | 93950 | |
| 4918424 | City of Pacifica | Attn: Finance Director | 170 Santa Maria Ave | | | Pacifica | CA | 94044 | |
| 6070844 | CITY OF PACIFICA | 170 SANTA MARIA AVE | | | | PACIFICA | CA | 94044 | |
| 4918429 | CITY OF PALO ALTO | 250 Hamilton Ave 3rd Floor | | | | Palo Alto | CA | 94301 | |
| 4918430 | CITY OF PASO ROBLES | 1030 SPRING ST | | | | PASO ROBLES | CA | 93446 | |
| 4918432 | CITY OF PATTERSON | 1 PLAZA | | | | PATTERSON | CA | 95363 | |
| 4918433 | CITY OF PIEDMONT | FINANCE DIRECTOR | 120 VISTA AVE | | | PIEDMONT | CA | 94611 | |
| 4918434 | CITY OF PINOLE | ASST CITY MANAGER | 2131 PEAR ST | | | PINOLE | CA | 94564 | |
| 4918436 | CITY OF PINOLE | 2200 PEAR ST | | | | PINOLE | CA | 94564 | |
| 4918440 | CITY OF PITTSBURG | 65 Civic Ave. | | | | Pittsburg | CA | 94565 | |
| 4918437 | CITY OF PITTSBURG | FINANCE DEPT | 2020 RAILROAD AVE | | | PITTSBURG | CA | 94565 | |
| 4918441 | CITY OF PLEASANT HILL | 100 GREGORY LN | | | | PLEASANT HILL | CA | 94523-3323 | |
| 4918442 | CITY OF PLEASANTON | 200 BERNAL AVE | | | | PLEASANTON | CA | 94566 | |
| 6070889 | CITY OF RANCHO CORDOVA | DIRECTOR OF FINANCE | 2729 PROSPECT PARK DR | | | RANCHO CORDOVA | CA | 95670 | |
| 4918445 | CITY OF REDDING | 17120 Clear Creek Road | | | | Redding | CA | 96001 | |
| 4918445 | CITY OF REDDING | 777 CYPRESS AVE | | | | REDDING | CA | 96001 | |
| 4974067 | CITY OF REDDING | 777 CYPRESS AVE | | | | REDDING | CA | 96001 | |
| 4918450 | CITY OF REEDLEY | Finance Director 845 G Street | | | | Reedley | CA | 93654 | |
| 4918451 | CITY OF RIDGECREST | 100 W CALIFORNIA AVE | | | | RIDGECREST | CA | 93555 | |
| 5012775 | CITY OF RIO DELL | CITY MANAGER | 675 WILDWOOD AVE | | | RIO DELL | CA | 95562 | |
| 4918453 | CITY OF RIO VISTA | PO Box 745 | | | | RIO VISTA | CA | 94571 | |
| 4918454 | CITY OF RIPON | 259 N. WILMA | | | | RIPON | CA | 95366 | |
| 4918455 | CITY OF RIVERBANK | 6707 THIRD ST | | | | RIVERBANK | CA | 95367 | |
| 6070915 | CITY OF ROCKLIN | 4081 ALVIS CT | | | | ROCKLIN | CA | 95677 | |
| 4932577 | CITY OF ROHNERT PARK | 6800 HUNTER DR STE B | | | | ROHNERT PARK | CA | 94927 | |
| 4918458 | CITY OF ROHNERT PARK | 130 Avram Avenue | | | | ROHNERT PARK | CA | 94928 | |
| 7952521 | CITY OF ROSEVILLE | 2090 Hilltop Circle | | | | Roseville | CA | 95747 | |
| 7952522 | CITY OF ROSEVILLE | 401 OAK ST | | | | ROSEVILLE | CA | 95678 | |
| 4918461 | CITY OF ROSEVILLE | 311 VERNON ST | | | | Roseville | CA | 95678 | |
| 7952523 | City of Sacramento | 915 I St. Attn. City Clerk 4th Flr. | | | | Sacramento | CA | 95814 | |
| 7952524 | CITY OF SACRAMENTO | REVENUE DIVISION | 915 I ST. | RM 1201 | | SACRAMENTO | CA | 95814 | |
| 4918464 | CITY OF SACRAMENTO | SACRAMENTO POLICE DEPT BLDG ALARM | 5770 FREEPORT BLVD #100 | | | SACRAMENTO | CA | 95822-3516 | |
| 5012776 | City of Sacramento | 915 I St. City Clerk 5th Floor | | | | Sacramento | CA | 95814 | |
| 4918466 | CITY OF SACRAMENTO | PO Box 2770 | | | | SACRAMENTO | CA | 95812-2770 | |
| 4918468 | City of Sacramento Office, Office of the City Clerk | 915 I Street | | | | Sacramento | CA | 95814 | |
| 4918469 | CITY OF SALINAS | FINANCE DIRECTOR | CITY HALL | | | SALINAS | CA | 93901 | |
| 4976393 | CITY OF SALINAS | 200 LINCOLN AVE | | | | SALINAS | CA | 93901 | |
| 4918491 | CITY OF SAN JOAQUIN | 21900 COLORADO | | | | SAN JOAQUIN | CA | 93660 | |
| 5803469 | CITY OF SAN JOSE | ENVIRONMENTAL SERVICES DEPARTMENT | 200 E SANTA CLARA ST 10TH FL | | | SAN JOSE | CA | 95113-1905 | |
| 4918493 | City of San Jose | 200 E. Santa Clara St. | | | | San Jose | CA | 95113 | |
| 7952525 | CITY OF SAN JOSE | FINANCE DEPT | 200 E SANTA CLARA ST 13TH FL | | | SAN JOSE | CA | 95113 | |
| 4918478 | CITY OF SAN LEANDRO | 835 E 14TH ST | | | | SAN LEANDRO | CA | 94577 | |
| 4918476 | CITY OF SAN LUIS OBISPO | 990 PALM ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4918481 | CITY OF SAN MATEO | 2000 DALE AVE | | | | SAN MATEO | CA | 94403 | |
| 4918484 | CITY OF SAN PABLO | 2021 MARKET ST | | | | SAN PABLO | CA | 94806 | |
| 4918482 | CITY OF SAN PABLO | CITY HALL | 1 ALVARADO SQ | | | SAN PABLO | CA | 94806 | |
| 4918486 | CITY OF SAN RAFAEL | 111 Morphew St. Nader Mansourian | | | | San Rafael | CA | 94915 | |
| 4918487 | CITY OF SAN RAFAEL | 618 "B" STREET | | | | SAN RAFAEL | CA | 94901 | |
| 7952526 | CITY OF SAN RAMON | 7000 BOLLINGER CANYON RD | | | | SAN RAMON | CA | 94583 | |
| 4918490 | City of Sand City | Attn: Finance Director | 1 Sylvan Ave | | | Sand City | CA | 93955 | |
| 4918489 | CITY OF SAND CITY | TAX ADMINISTRATOR | 1 SYLVAN AVE | | | SAND CITY | CA | 93955 | |
| 7952525 | CITY OF SANGER | DIRECTOR OF FINANCE | 1700 7TH ST | | | SANGER | CA | 93657 | |
| 4918495 | CITY OF SANTA CLARA | 1601 Civic Center Drive Suite 105 | | | | Santa Clara | CA | 95050-4109 | |
| 4974099 | CITY OF SANTA CRUZ | FINANCE DEPARTMENT | 877 CEDAR ST STE 100 | | | SANTA CRUZ | CA | 95060 | |
| 4974100 | CITY OF SARATOGA | Administrative Services Director | 13777 Fruitvale Avenue | | | Saratoga | CA | 95070 | |
| 6071023 | CITY OF SAUSALITO | Finance Director 420 Litho Street | | | | Sausalito | CA | 94965 | |
| 4918508 | CITY OF SCOTTS VALLEY | 1 CIVIC CENTER DR | | | | SCOTTS VALLEY | CA | 95066 | |
| 4918509 | CITY OF SCOTTS VALLEY CITY HALL | TAX ADMINISTRATOR | ONE CIVIC CENTER DR | | | SCOTTS VALLEY | CA | 95066 | |
| 4918511 | CITY OF SEASIDE | 440 HARCOURT AVE | | | | SEASIDE | CA | 93955 | |
| 4918512 | CITY OF SELMA | 1710 TUCKER ST | | | | SELMA | CA | 93662 | |
| 4918513 | CITY OF SHAFTER | 336 PACIFIC AVE | | | | SHAFTER | CA | 93263 | |
| 4918514 | CITY OF SOLEDAD | 248 MAIN ST | | | | SOLEDAD | CA | 93960 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4918515 | CITY OF SOLEDAD FINANCE DIRECTOR | 248 MAIN ST | | | | SOLEDAD | CA | 93960 | |
| 4918516 | CITY OF SOLVANG | 1644 OAK ST | | | | SOLVANG | CA | 93463 | |
| 4918520 | CITY OF SONOMA | NO 1 THE PLAZA | | | | SONOMA | CA | 95476-6690 | |
| 4974113 | CITY OF ST HELENA | 1480 MAIN ST | | | | ST HELENA | CA | 94574 | |
| 4918524 | CITY OF SUISUN CITY | Administrative Services Director | 701 Civic Center Blvd. | | | Suisun City | CA | 94585 | |
| 4918528 | CITY OF SUNNYVALE | 650 W OLIVE AVE | | | | SUNNYVALE | CA | 94088-4000 | |
| 4918534 | CITY OF SUTTER CREEK | CALIFORNIA | 18 MAIN ST | | | SUTTER CREEK | CA | 95685 | |
| 4918536 | CITY OF TRINIDAD | 463 TRINITY ST | | | | TRINIDAD | CA | 95570 | |
| 4918538 | CITY OF UKIAH | 300 SEMINARY AVE | | | | UKIAH | CA | 95482 | |
| 4974126 | CITY OF UNION CITY | Administrative Services Director | 34009 Alvarado-Niles Road | | | Union City | CA | 94587 | |
| 6071082 | CITY OF UNION CITY | 1154 WHIPPLE RD | | | | UNION CITY | CA | 94587 | |
| 4918544 | CITY OF VICTORVILLE | City Clerk 14343 Civic Drive | | | | Victorville | CA | 92392 | |
| 4976399 | CITY OF WALNUT CREEK | 1666 N MAIN ST | | | | WALNUT CREEK | CA | 94596 | |
| 4918548 | City of Watsonville | Attn: Finance Director | 250 Main Street | | | Watsonville | CA | 95076 | |
| 7952527 | CITY OF WEST SACRAMENTO | 1110 WEST CAPITOL AVE | | | | WEST SACRAMENTO | CA | 95691 | |
| 4974132 | City Of West Sacramento / Public Works, Attn: Kyrss Rankin | 1110 West Capitol Ave | | | | West Sacramento | CA | 95691 | |
| 4918553 | CITY OF WHEATLAND | City Clerk 111 C Street | | | | Wheatland | CA | 95692 | |
| 4918555 | CITY OF WILLIAMS | 810 E ST | | | | WILLIAMS | CA | 95987 | |
| 4974138 | CITY OF WILLOWS | CITY HALL FINANCE OFFICE | 201 N LASSEN ST | | | WILLOWS | CA | 95988 | |
| 4918558 | CITY OF WOODLAKE | Accounting Manager 350 North Valencia Blvd | | | | Woodlake | CA | 93286 | |
| 6071137 | CITY OF WOODLAND | FINANCE DEPT | 300 1ST ST | | | WOODLAND | CA | 95695 | |
| 4918561 | City of Yuba | 1201 Civic Center Blvd. | | | | Yuba City | CA | 95993 | |
| 4918564 | CITY OF YUBA CITY | 1201 CIVIC CENTER BLVD | | | | YUBA CITY | CA | 95993 | |
| 7952528 | CITY TREASURER CITY OF W SACRAMENTO | 1951 S RIVER RD | | | | WEST SACRAMENTO | CA | 95691 | |
| 4918573 | CITY/COUNTY ASSN OF GOVERNMENTS | CCAG | 555 COUNTY CENTER 5TH FL | | | REDWOOD CITY | CA | 94063 | |
| 7952530 | CK BUILDERS INC | 14455 Morningside | | | | Atascadero | CA | 93422 | |
| 7952531 | CLAIMI#1001-71-7845, CINDY | P.O. Box 24523 | | | | Oakland | CA | 94623-1523 | |
| 4918580 | Claremont Landscaping, Hugo | 1111 Spruce Street | | | | Berkeley | CA | 94707 | |
| 4918581 | CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY | | | | LAS VEGAS | NV | 89155 | |
| 7952532 | CLARK COUNTY PUBLIC UTILITY | DISTRICT NO 1 | 1200 FORT VANCOUVER WAY | | | VANCOUVER | WA | 98663 | |
| 5802604 | CLARK PEST CONTROL | 555 N Guild Ave | | | | LODI | CA | 95240 | |
| 6071207 | Clark, Kyle | 43 Dacy Ave | | | | Chico | CA | 95973 | |
| 7952533 | CLEAN HARBORS ENVIRONMENTAL | 42 Longwater Drive | | | | Norwell | MA | 02061 | |
| 6071330 | CLEAN POWER ALLIANCE | Clean Power Alliance of Southern California | 555 West 5th Street | | | Los Angeles | CA | 90013 | |
| 4918605 | CLEAN POWER RESEARCH LLC | 10 Glen Court | | | | Napa | CA | 94558 | |
| 7952534 | CLEARESULT CONSULTING INC | 4301 WESTBANK DR STE 300A | | | | AUSTIN | TX | 78746 | |
| 7952535 | Clemans, Bradley J. & Marivic | 565 Glen Haven Court | | | | Turlock | CA | 95382 | |
| 7952536 | CLP Landscaping Inc. | 5210 Doolan Road | | | | Livermore | CA | 94551 | |
| 4942020 | CNA | PO BOX 8317 | | | | CHICAGO | IL | 60680 | |
| 6071560 | CNA, Asia Bell | PO BOX 8317 | | | | CHICAGO | IL | 60680 | |
| 7952538 | COAST TO COAST INSPECTION SERVICES | 13239 Morrow Lane | | | | Turner | OR | 97383 | |
| 4918675 | Coastal Chemical Co., LLC | 3520 Veterans Memorial Drive | | | | Abbeville | LA | 70510 | |
| 6071549 | Coastal Paving & Excavating Inc. | 2232 Del Monte Avenue | | | | Monterey | CA | 93940 | |
| 7952537 | COASTAL PAVING INC | 1295 NORMAN AVE | | | | Santa Clara | CA | 95054 | |
| 7952539 | Cobabe Brothers Plumbing | 2538 Mercantile Drive Ste D | | | | Rancho Cordova | CA | 95742 | |
| 4918699 | Cohen Energy Ventures - LED Accelerator | 449 15th St STE 400 | | | | Oakland | CA | 94612 | |
| 7952540 | COLAB OF SAN LUIS OBISPO COUNTY | PO Box 13601 | | | | SAN LUIS OBISPO | CA | 93406 | |
| 6071728 | Colin Reyes & Maria Reyes | 4983 East Madison Avenue | | | | Fresno | CA | 93727 | |
| 7952541 | COLLECTION BUREAU OF AMERICA LTD | 25954 Eden Landing Road | | | | Hayward | CA | 94545 | |
| 7952543 | Colony Insurance | PO Box 469012 | | | | San Antonio | TX | 78246 | |
| 7952542 | Colony Insurance, Jennifer Howard | PO Box 469012 | | | | San Antonio | TX | 78246-9012 | |
| 4918721 | Colony Insurance, Pat | PO Box 469012 | | | | San Antonio | TX | 78246-9012 | |
| 7952544 | COLORADO DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION | 1580 LOGAN ST STE 500 | | | DENVER | CO | 80203-2136 | |
| 4918729 | Colossal Plumbing | 10645 Coloma Road | | | | Rancho Cordova | CA | 95607 | |
| 4918731 | COLUMBIA BOOKS INC | 4340 East-West Highway Suite 300 | | | | Bethesda | MD | 20814 | |
| 4918733 | COLUSA COUNTY AIR POLLUTION | CONTROL DISTRICT | 100 SUNRISE BLVD STE F | | | COLUSA | CA | 95932 | |
| 4918735 | COLUSA COUNTY FARM BUREAU | 520 MARKET ST #1 | | | | COLUSA | CA | 95932 | |
| 7952545 | Colusa County Tax Collector | 547 Market Street | Suite 111 | | | Colusa | CA | 95932 | |
| 7952546 | COMCAST | 2441 N. Grove Industrial Dr | | | | Fresno | CA | 93727 | |
| 7952550 | COMCAST | P.O. Box 70219 | | | | Philadelphia | PA | 19176 | |
| 7952547 | COMCAST CABLE COMMUNICATIONS | 1500 MARKET ST | | | | PHILADELPHIA | PA | 19102 | |
| 7952548 | Comcast Corporation | 3055 Comcast Place | | | | Livermore | CA | 94551 | |
| 6071751 | Comcast Corporation | Comcast Cable Comm Mgt LLC – Cust # 1091144 | 6505 Tam O'Shanter Drive | | | Stockton | CA | 95210 | |
| 7952549 | COMCAST, Attn: Frank Castro | 2441 N. Grove Industrial Dr | | | | Fresno | CA | 93727 | |
| 4918754 | Commerce West | PO Box 6001 | | | | Phoenix | AZ | 85299 | |
| 4918756 | COMMONWEALTH OF MASSACHUSETTS | TREASURY DEPARTMENT | PO Box 414478 | | | BOSTON | MA | 02241-4478 | |
| 6071768 | COMMONWEALTH OF PENNSYLVANIA | BUREAU OF UNCLAIMED PROPERTY | 101 N INDEPENDENCE MALL EAST | | | PHILADELPHIA | PA | 19106 | |
| 4918774 | COMMUNISPACE CORP | 290 Congress Street | | | | Boston | MA | 02210 | |
| 6071835 | COMMUNITY DEVELOPMENT COMMISSION | OF MENDOCINO COUNTY | 1076 N STATE ST | | | UKIAH | CA | 95482 | |
| 7952551 | COMPLETE DISCOVERY SOURCE INC | 345 Park Avenue | | | | New York | NY | 10154 | |
| 4918838 | Compos Construction | 1244 N Mariposa Ste #7 | | | | Fresno | CA | 93703 | |
| 4918839 | COMPTROLLER OF MARYLAND | UNCLAIMED PROPERTY UNIT | 301 W PRESTON ST RM 310 | | | BALTIMORE | MD | 21201-2385 | |
| 7952552 | COMPTROLLER OF THE | STATE OF NEW YORK | 110 STATE ST | | | ALBANY | NY | 12236 | |
| 7952553 | COMPUTERSHARE INC | 100 Beard Sawmill Rd | | | | Shelton | CT | 06484 | |
| 7952554 | Comsearch | PO Box 1623 | | | | Winston Salem | NC | 27102 | |
| 7952555 | CONCORD JET SERVICE INC | 500 Sally Ride Dr | | | | CONCORD | CA | 94520 | |
| 7952556 | Concord Ready Mix, Roxanne | 3500 Wilbur Ave Bldg B | | | | Antioch | CA | 94509 | |
| 7952557 | Concrete Recycling (BAC) | 24701 Clawiter Road | | | | Hayward | CA | 94545 | |
| 7952558 | CONDUENT INCORPORATED | 100 Campus Drive | | | | Florham Park | NJ | 07932 | |
| 7952559 | CONEXT2 INC | 8310 Miramar Mall | | | | San Diego | CA | 92121 | |
| 7952560 | CONFIDENTIAL SERVICES INC | 225 Broadway Street | | | | SOUTH HAVEN | MI | 49090 | |
| 4918899 | Connolly, Matthew | 2712 Guerneville Road | | | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4918918 | CONSERVATION SOCIETY OF CALIFORNIA | 9777 Golf Links Road | | | | Oakland | CA | 94605 | |
| 6071962 | CONSOLIDATED POWER SUPPLY | 3556 MARY TAYLOR RD | | | | BIRMINGHAM | AL | 35235 | |
| 7952561 | CONSUMERS POWER INC | 6990 WEST HILLS ROAD | | | | PHILOMATH | OR | 97370 | |
| 4918943 | Continental Casualty Company | CNA Claims Reporting P.O. Box 8317 | | | | Chicago | IL | 60680-8317 | |
| 4918944 | CONTRA COSTA COUNTY | ENVIRONMENTAL HEALTH DIVISION | 50 DOUGLAS DR # 320C | | | MARTINEZ | CA | 94553 | |
| 4918942 | Contra Costa County | Public Works 255 Glacier Ave | | | | Martinez | CA | 94553 | |
| 4918941 | CONTRA COSTA COUNTY | BUCHANAN FIELD AIRPORT | 550 SALLY RIDE DR | | | CONCORD | CA | 94520 | |
| 7952562 | CONTRA COSTA COUNTY APPLICATION & | PERMIT CENTER | 30 MUIR RD | | | MARTINEZ | CA | 94553 | |
| 7952563 | CONTRA COSTA COUNTY DEPARTMENT OF | CONSERVATION AND DEVELOPMENT | 30 MUIR RD | | | MARTINEZ | CA | 94553 | |
| 4918946 | Contra Costa County Transportation Authority | 2999 Oak Road | | | | Walnut Creek | CA | 94597 | |
| 4918955 | Contra Costa County Treasurer-Tax Collector | 625 Court Street | Room 100 | | | Martinez | CA | 94553 | |
| 7952564 | CONTRA COSTA WATER DISTRICT | 1331 Concord Ave | | | | CONCORD | CA | 94520 | |
| 7952568 | Contreras Martinez, Juan | Address on File | | | | | | | |
| 7952565 | Contreras, Faustino | Address on File | | | | | | | |
| 7952566 | Contreras, Jersay | Address on File | | | | | | | |
| 7952567 | Contreras, Joaquin | Address on File | | | | | | | |
| 7952569 | Contreras, Miguel | Address on File | | | | | | | |
| 7952570 | Controller's Office, Claims Division | 1390 Market Street 7th Floor | | | | San Francisco | CA | 94102 | |
| 6041879 | Cooke, Ryan James | 46 Keel Court | | | | Discovery Bay | CA | 94505 | |
| 7952571 | Cooper Power Systems LLC | 1319 Lincoln Avenue | | | | Waukesha | WI | 53186 | |
| 7952572 | Copacetik Inc, dba La Selva Tree Service | 209 Village Circle | | | | Santa Cruz | CA | 95060 | |
| 6072058 | CORAL POWER | c/o Shell Energy North America | 4445 Eastgate Mall | | | San Diego | CA | 92121 | |
| 7952573 | CORDOBA CORPORATION | 1401 North Broadway | | | | Los Angeles | CA | 90012 | |
| 6072069 | Cordova, Jonathan | 190 S Corry St #6 | | | | Fort Bragg | CA | 95437 | |
| 7952575 | Core Mark International | 200 Coremark Court | | | | Bakersfield | CA | 93307-8402 | |
| 7952576 | Core To Go, LLC | 389 Clovis Ave | | | | Clovis | CA | 93612 | |
| 7952574 | CORELOGIC INC | 11902 Burnet Rd | | | | Austin | TX | 78758 | |
| 7952577 | Cornejo, Brent | Address on File | | | | | | | |
| 7952578 | Cornejo, Esmeralda Ornelas | Address on File | | | | | | | |
| 7952579 | Coronado, Felipe | Address on File | | | | | | | |
| 4919024 | Coronado, Jose | 6542 Fairview Road | | | | Hollister | CA | 95023 | |
| 7952580 | CORPORATE ELECTION SERVICES | PO Box 125 | | | | PITTSBURGH | PA | 15230-0125 | |
| 7952581 | Corralitos Creek, LLC | James D. Wood Law Offices of James D. Wood | 1300 Clay Street | Suite 600 | | Oakland | CA | 94612 | |
| 4919039 | CORROSION SERVICE COMPANY LIMITED | 9-260 Hillmount Road | | | | Markham | ON | L6C 3A1 | Canada |
| 7952582 | CORRPRO COMPANIES INC | 20991 Cabot Blvd | | | | Hayward | CA | 94545 | |
| 7952583 | Corsbie, Alexiss Krystal | Address on File | | | | | | | |
| 7952584 | Cortes, Gildardo Reyes | Address on File | | | | | | | |
| 7952585 | Cortes, Hernan | Address on File | | | | | | | |
| 7952586 | Cortez, Alfredo Vargas | Address on File | | | | | | | |
| 7952587 | Cortez, Luis | Address on File | | | | | | | |
| 7952588 | Cortez, Maria | Address on File | | | | | | | |
| 7952589 | COSCO Fire Protection | 240 South Vasco Road | | | | Livemore | CA | 94551 | |
| 7952590 | Costless Plumbing Heating & Air | P.O. BOX 15008 | | | | Fresno | CA | 93702 | |
| 4919055 | Counts, Benjamin | 2378 Fisher Lane | | | | Eureka | CA | 95503 | |
| 4919054 | COUNTY OF ALAMEDA | TREASURER TAX COLLECTORS OFFICE | 224 W WINTON AVE RM169 | | | HAYWARD | CA | 94544 | |
| 4919058 | COUNTY OF ALAMEDA | 1221 OAK STREET SUITE 555 | | | | OAKLAND | CA | 94612 | |
| 4919059 | COUNTY OF ALAMEDA | PUBLIC WORKS AGENCY | 399 ELMHURST AVE | | | HAYWARD | CA | 94541 | |
| 4919057 | COUNTY OF ALAMEDA | 1221 OAK ST RM 249 | | | | OAKLAND | CA | 94612 | |
| 4919056 | COUNTY OF ALAMEDA | C/O RPM | 1401 LAKESIDE DR STE 600 | | | OAKLAND | CA | 94612 | |
| 4919060 | COUNTY OF ALPINE | 75 DIAMOND VALLEY RD | | | | MARKLEEVILLE | CA | 96120 | |
| 4919062 | COUNTY OF AMADOR | TAX COLLECTOR | 810 COURT ST | | | JACKSON | CA | 95642-9534 | |
| 4919063 | COUNTY OF CALAVERAS | TAX COLLECTOR | 891 MOUNTAIN RANCH RD | | | SAN ANDREAS | CA | 95249 | |
| 4919065 | COUNTY OF COLUSA | ENVIRONMENTAL HEALTH | 546 JAY ST STE 202 | | | COLUSA | CA | 95932 | |
| 7952591 | COUNTY OF CONTRA COSTA | 625 COURT ST | | | | MARTINEZ | CA | 94553 | |
| 4919066 | COUNTY OF CONTRA COSTA | DEPARTMENT OF INFORMATION | 30 DOUGLAS DR | | | MARTINEZ | CA | 94553 | |
| 4919064 | COUNTY OF CONTRA COSTA | PUBLIC WORKS DEPARTMENT | 255 GLACIER DR | | | MARTINEZ | CA | 94553 | |
| 4919070 | COUNTY OF EL DORADO | TREASURER-TAX COLLECTOR | 360 FAIR LN | | | PLACERVILLE | CA | 95667-4197 | |
| 4919068 | County of El Dorado | 2850 Fairlane Court | | | | Placerville | CA | 95667 | |
| 4919067 | COUNTY OF EL DORADO | 330 FAIR LN | | | | PLACERVILLE | CA | 95667 | |
| 7952594 | County of Fresno | David M. Overstreet IV & Rachelle T. Golden | Rachelle T. Golden | Overstreet & Associates / 1300 East Shaw Avenue | Suite 125 | Fresno | CA | 93710 | |
| 7952593 | County of Fresno | David H. Parker | Richard J. Kern; Parker Kern | Nard & Wenzel / 7112 North Fresno Street | Suite 300 | Fresno | CA | 93720 | |
| 7952592 | COUNTY OF FRESNO | 1100 VAN NESS | | | | FRESNO | CA | 93721 | |
| 4919069 | COUNTY OF FRESNO | PUBLIC WORKS AND PLANNING | 2220 TULARE ST 6TH FL | | | FRESNO | CA | 93721 | |
| 4919071 | County of Fresno | 2221 Kern St | | | | Fresno | CA | 93721 | |
| 4919072 | COUNTY OF GLENN | 516 W SYCAMORE ST | | | | WILLOWS | CA | 95988 | |
| 4919073 | COUNTY OF GLENN AIR POLLUTION | CONTROL DISTRICT | PO Box 351 | | | WILLOWS | CA | 95988 | |
| 4919075 | COUNTY OF HUMBOLDT | SUPERINTENDENT OF SCHOOLS | 6077 LOMA AVE | | | EUREKA | CA | 95503 | |
| 4919074 | COUNTY OF HUMBOLDT | DEPT OF PUBLIC WORKS | 1106 SECOND ST | | | EUREKA | CA | 95501 | |
| 4919076 | COUNTY OF HUMBOLDT | 825 5TH STREET RM125 | | | | EUREKA | CA | 95501 | |
| 4919078 | COUNTY OF HUMBOLDT TAX COLLECTOR | 825 5TH ST #125 | | | | EUREKA | CA | 95501-1172 | |
| 4919079 | COUNTY OF KERN | ENVIRONMENTAL HEALTH SVCS DEPT | 2700 M ST #300 | | | BAKERSFIELD | CA | 93301-2730 | |
| 4919077 | COUNTY OF KERN | 1115 TRUXTUN AVE 5TH FLR | | | | BAKERSFIELD | CA | 93301 | |
| 4919081 | COUNTY OF KINGS | ATTN: GENERAL SERVICES | KINGS COUNTY GOVERNMENT CENTER | | | HANFORD | CA | 93230 | |
| 4919082 | COUNTY OF LAKE | LAKE COUNTY SUPERIOR COURT | 255 N FORBES ST | | | LAKEPORT | CA | 95453 | |
| 4919083 | COUNTY OF LAKE | 922 BEVINS CT | | | | LAKEPORT | CA | 95453 | |
| 4919084 | COUNTY OF LAKE PUBLIC WORKS DEPT | 255 N. FORBES ST #309 | | | | LAKEPORT | CA | 95453 | |
| 4919085 | COUNTY OF LASSEN | TAX COLLECTOR | 220 SO LASSEN RM #103 | | | SUSANVILLE | CA | 96130 | |
| 4919088 | COUNTY OF MADERA | ADMINISTRATIVE OFFICE | 200 W 4TH ST | | | MADERA | CA | 93637 | |
| 4919089 | COUNTY OF MARIN | ASSESSOR-RECORDER-COUNTY CLERK | 3501 CIVIC CENTER DR RM 232 | | | SAN RAFAEL | CA | 94903 | |
| 4919092 | COUNTY OF MARIN | COMMUNITY DEVELOPMENT AGENCY | 3501 CIVIC CENTER DR #308 | | | SAN RAFAEL | CA | 94903-4157 | |
| 4919090 | COUNTY OF MARIN | DEPARTMENT OF PUBLIC WORKS | 3501 CIVIC CENTER DR | | | SAN RAFAEL | CA | 94903 | |
| 4919087 | COUNTY OF MARIN | 3501 CIVIC CENTER DR #304 | | | | SAN RAFAEL | CA | 94913 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4919093 | COUNTY OF MENDOCINO | DEPT OF PLANNING AND BUILDING SRVC | 501 LOW GAP RD RM 1080 | | | UKIAH | CA | 95482 | |
| 4919095 | COUNTY OF MENDOCINO | AIR QUALITY MANAGEMENT DISTRICT | 501 LOW GAP RD ROOM 1080 | | | UKIAH | CA | 95482 | |
| 4919096 | COUNTY OF MENDOCINO | AIR QUALITY MANAGEMENT DISTRICT | 306 E GOBBI ST | | | UKIAH | CA | 95482 | |
| 4919097 | COUNTY OF MENDOCINO | DEPT OF TRANSPORTATION | 340 LAKE MENDOCINO DR | | | UKIAH | CA | 95482 | |
| 4919094 | COUNTY OF MENDOCINO | 501 LOW GAP RD RM 1010 | | | | UKIAH | CA | 95482 | |
| 4919098 | COUNTY OF MENDOCINO | TAX COLLECTOR | 501 LOW GAP RD RM #1060 | | | UKIAH | CA | 95482-4498 | |
| 4919108 | COUNTY OF MERCED | DEPT OF PUBLIC WORKS-ROAD DIV | 715 MARTIN LUTHER KING JR WY | | | MERCED | CA | 95340 | |
| 4919100 | COUNTY OF MERCED | MERCED COUNTY RECORDER | 2222 M ST | | | MERCED | CA | 95340 | |
| 4919101 | COUNTY OF MODOC | MODOC COUNTY TAX COLLECTOR | 204 SO. COURT ST | | | ALTURAS | CA | 96101 | |
| 4919103 | COUNTY OF MONTEREY | NATIVIDAD MEDICAL CENTER | 1441 CONSTITUTION BLVD | | | SALINAS | CA | 93906 | |
| 4919102 | COUNTY OF MONTEREY | AUDITOR CONTROLLER | 168 W ALISAL ST THIRD FL | | | SALINAS | CA | 93902 | |
| 4919104 | COUNTY OF NAPA | 1195 3RD ST | | | | NAPA | CA | 94559 | |
| 4919106 | COUNTY OF NEVADA | DEPT OF ENVIRONMENTAL HEALTH | 950 MAIDU AVE | | | NEVADA CITY | CA | 95959-8617 | |
| 7952595 | County of Nevada Treasurer-Tax Collector | P.O. Box 128 | | | | Nevada City | CA | 95959-0128 | |
| 4919110 | County of Plumas | 520 Main Street | Room 205 | | | Quincy | CA | 95971-9114 | |
| 4919107 | COUNTY OF PLUMAS | 520 W. MAIN ST | | | | QUINCY | CA | 95971 | |
| 4919111 | COUNTY OF SACRAMENTO | ENVIRONMENTAL MANAGEMENT DEPT | 10590 ARMSTRONG AVE | | | MATHER | CA | 95655 | |
| 4919109 | COUNTY OF SACRAMENTO | REAL ESTATE DIVISION | 3711 BRANCH CENTER RD | | | SACRAMENTO | CA | 95827 | |
| 4919113 | COUNTY OF SACRAMENTO | 700 H STREET #3650 | | | | SACRAMENTO | CA | 95814 | |
| 4919108 | COUNTY OF SACRAMENTO | OFFICE SPECIALIST | 700 H ST RM 1710 | | | SACRAMENTO | CA | 95814 | |
| 4919112 | COUNTY OF SACRAMENTO | 700 H ST #2450 | | | | SACRAMENTO | CA | 95814 | |
| 4919118 | COUNTY OF SAN BENITO | 481 FOURTH ST | | | | HOLLISTER | CA | 95023 | |
| 4919114 | COUNTY OF SAN BENITO | 440 5TH ST | | | | HOLLISTER | CA | 95023 | |
| 4919119 | COUNTY OF SAN BERNARDINO | DEPT OF PUBLIC HEALTH ENVIRONMENTAL | 351 N MOUNTAIN VIEW AVE | | | SAN BERNARDINO | CA | 92415-0010 | |
| 4919120 | COUNTY OF SAN BERNARDINO | 222 W HOSPITALITY LN 4ND FL | | | | SAN BERNARDINO | CA | 92415-0018 | |
| 4919117 | COUNTY OF SAN BERNARDINO | TREASURER/TAX COLLECTOR | 385 N ARROWHEAD AVE FLR 3 | | | SAN BERNARDINO | CA | 92415 | |
| 4919115 | COUNTY OF SAN BERNARDINO | 825 E THIRD ST | | | | SAN BERNARDINO | CA | 92415 | |
| 4919116 | COUNTY OF SAN BERNARDINO | TAX COLLECTOR | 172 W THIRD ST | | | SAN BERNARDINO | CA | 92415 | |
| 4919121 | COUNTY OF SAN DIEGO | 1600 PACIFIC HIGHWAY | | | | SAN DIEGO | CA | 92101 | |
| 4919122 | COUNTY OF SAN JOAQUIN | AGRICULTURAL COMMISSIONER / SEALER | 2101 EAST EARHART AVE SUITTE 100 | | | STOCKTON | CA | 95206 | |
| 4919121 | COUNTY OF SAN JOAQUIN | AGRICULTURAL COMMISSIONER | 44 N SAN JOAQUIN STREET | | | STOCKTON | CA | 95202 | |
| 4919123 | COUNTY OF SAN LUIS OBISPO | 1055 MONTEREY ST RM 220D | | | | SAN LUIS OBISPO | CA | 93408 | |
| 4919124 | COUNTY OF SAN LUIS OBISPO HEALTH | San Luis Obispo Health Department | 2191 Johnson Avenue | | | San Luis Obispo | CA | 93401 | |
| 7952596 | COUNTY OF SAN MATEO | PUBLIC WORKS | 555 COUNTY CTR 5TH FL | | | REDWOOD CITY | CA | 94063-1665 | |
| 4919129 | COUNTY OF SAN MATEO | 455 COUNTY CTR 2ND FL | | | | REDWOOD CITY | CA | 94063 | |
| 4919126 | COUNTY OF SAN MATEO | 455 COUNTY CENTER | 3RD FLOOR | | | REDWOOD CITY | CA | 94063 | |
| 4919131 | COUNTY OF SAN MATEO | 555 COUNTY CENTER | | | | REDWOOD CITY | CA | 94063 | |
| 4919125 | COUNTY OF SAN MATEO - HEALTH SYSTEM | 225 W 37TH AVE | | | | SAN MATEO | CA | 94403 | |
| 4919135 | County of San Mateo, Attn: Jeff Pacini | 752 Chestnut St. | | | | Redwood City | CA | 94063 | |
| 4919136 | COUNTY OF SANTA BARBARA | 620 WEST FOSTER RD | | | | SANTA MARIA | CA | 93455 | |
| 4919134 | COUNTY OF SANTA BARBARA | 123 E ANAPAMU ST | | | | SANTA BARBARA | CA | 93101 | |
| 4919133 | COUNTY OF SANTA BARBARA | OEM | 105 E ANAPAMU ST | | | SANTA BARBARA | CA | 93101 | |
| 4919138 | County of Santa Barbara Treasurer Tax Collector | P.O. Box 579 | | | | Santa Barbara | CA | 93102-0579 | |
| 4919142 | COUNTY OF SANTA CLARA | DEPARTMENT OF TAX AND COLLECTIONS | 70 W HEDDING ST | | | SAN JOSE | CA | 95110 | |
| 4919139 | COUNTY OF SANTA CLARA | ROADS AND AIRPORTS DEPARTMENT | 101 SKYPORT DR | | | SAN JOSE | CA | 95110-1302 | |
| 4919141 | COUNTY OF SANTA CLARA | PARKS AND RECREATION DEPT | 70 W HEDDING ST E WING 2ND FL | | | SAN JOSE | CA | 95110 | |
| 4919137 | COUNTY OF SANTA CLARA | TAXES & COLLECTIONS | 1555 BERGER DR STE 300 | | | SAN JOSE | CA | 95112-2716 | |
| 4919144 | County of Santa Clara | East Wing | 6th Floor | 70 West Hedding Street | | San Jose | CA | 95110-1767 | |
| 4919052 | COUNTY OF SANTA CRUZ | DEPARTMENT OF PUBLIC WORKS | 701 OCEAN ST ROOM 100 | | | SANTA CRUZ | CA | 95060 | |
| 4919145 | COUNTY OF SANTA CRUZ | HEALTH SERVICES AGENCY | 701 OCEAN ST RM 312 | | | SANTA CRUZ | CA | 95060 | |
| 4919147 | COUNTY OF SANTA CRUZ | WEIGHTS AND MEASURES | 175 WESTRIDGE DR | | | WATSONVILLE | CA | 95076 | |
| 4919150 | COUNTY OF SANTA CRUZ | 701 OCEAN ST RM 410 | | | | SANTA CRUZ | CA | 95060-4070 | |
| 4919146 | COUNTY OF SANTA CRUZ | 701 OCEAN ST #100 | | | | SANTA CRUZ | CA | 95060 | |
| 4919143 | COUNTY OF SANTA CRUZ | TAX COLLECTOR | 701 OCEAN STREET-1ST FL | | | SANTA CRUZ | CA | 95061 | |
| 4919153 | COUNTY OF SHASTA | SMART BUSINESS RESOURCE CENTER | 1201 PLACE ST | | | REDDING | CA | 96001 | |
| 4919151 | COUNTY OF SHASTA | AIR QUALITY MGMT DIST | 1855 PLACER ST #101 | | | REDDING | CA | 96001 | |
| 4919148 | COUNTY OF SHASTA | DEPT OF AGRICULTURE | 3179 BECHELLI LN #210 | | | REDDING | CA | 96002 | |
| 4919055 | COUNTY OF SISKIYOU | 311 4TH ST | | | | YREKA | CA | 96097 | |
| 4919154 | COUNTY OF SOLANO | AUDITOR-CONTROLLERS OFFICE | 675 TEXAS ST STE 2800 | | | FAIRFIELD | CA | 94533 | |
| 4919163 | COUNTY OF SOLANO | TAX COLLECTOR | 600 TEXAS ST | | | FAIRFIELD | CA | 94533 | |
| 4919164 | COUNTY OF SONOMA | PERMIT & RESOURCE MANAGEMENT DEPT | 2550 VENTURA AVE | | | SANTA ROSA | CA | 95403-2829 | |
| 4919157 | COUNTY OF SONOMA | SONOMA COUNTY PROBATION CAMP | 6201 EASTSIDE RD | | | FORESTVILLE | CA | 95436 | |
| 4919158 | COUNTY OF SONOMA | DEPT OF EMERGENCY SERVICES | 2300 COUNTY CENTER DR #221A | | | SANTA ROSA | CA | 95403 | |
| 4919159 | COUNTY OF SONOMA | DEPT OF GENERAL SERVICES | 2300 COUNTY CTR DR STE A200 | | | SANTA ROSA | CA | 95403 | |
| 4919162 | COUNTY OF SONOMA | 2300 COUNTY CENTER DR | | | | SANTA ROSA | CA | 95403 | |
| 4919161 | COUNTY OF SONOMA | 585 FISCAL DR STE 100 | | | | SANTA ROSA | CA | 95403 | |
| 4919159 | COUNTY OF SONOMA | 775 ADMINISTRATION DR | | | | SANTA ROSA | CA | 95403 | |
| 4919160 | COUNTY OF SONOMA | ATTN: ACCOUNTING | 600 ADMISTRATION DR RM 104 J | | | SANTA ROSA | CA | 95403 | |
| 4919165 | COUNTY OF STANISLAUS | 1010 10TH ST | | | | MODESTO | CA | 95353 | |
| 4919166 | COUNTY OF SUTTER | COMMUNITY SERVICES DEPT | 1130 CIVIC CENTER BLVD STE A | | | YUBA CITY | CA | 95993 | |
| 6072338 | COUNTY OF SUTTER | 466 SECOND ST | | | | YUBA CITY | CA | 95991 | |
| 4919168 | County of Tehama | 9380 San Benito Ave. | | | | Gerber | CA | 96035 | |
| 4919169 | COUNTY OF TULARE | 2800 WEST BURREL AVE | | | | VISALIA | CA | 93291 | |
| 4919170 | COUNTY OF TUOLUMNE | TUOLUMNE CNTY COMM RESRCES AGENCY | 2 S GREEN ST | | | SONORA | CA | 95370 | |
| 4919172 | COUNTY OF YOLO | CLIMATE ACTION AND SUSTAINABILITY | 292 W BEAMER ST | | | WOODLAND | CA | 95620 | |
| 4919171 | COUNTY OF YOLO | PLANNING AND PUBLIC WORKS DEPT | 292 WEST BEAMER ST | | | WOODLAND | CA | 95695 | |
| 4919173 | COUNTY OF YOLO | 625 COURT ST RM 103 | | | | WOODLAND | CA | 95695 | |
| 4919178 | COUNTY OF YOLO STATE OF CALIFORNIA | PO Box 1995 | | | | WOODLAND | CA | 95776 | |
| 7952597 | COUNTY OF YUBA | TAX COLLECTOR | 935 14TH ST | | | MARYSVILLE | CA | 95901-4129 | |
| 4919174 | COUNTY OF YUBA | YUBA COUNTY WEIGHTS & MEASURES | 915 8TH ST STE 127 | | | MARYSVILLE | CA | 95901 | |
| 4919176 | COUNTY OF YUBA | ENVIRONMENTAL HEALTH DEPT | 915 8TH ST #123 | | | MARYSVILLE | CA | 95901 | |
| 4919175 | COUNTY OF YUBA | YUBA COUNTY TREASURER | 915 8TH ST #103 | | | MARYSVILLE | CA | 95901 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4919177 | COUNTY OF YUBA | 915 8TH ST STE 117 | | | | MARYSVILLE | CA | 95901 | |
| 7952598 | COWAN, NETZIRA | Address on File | | | | | | | |
| 6072478 | Coyote Ag Service Inc. | 21225 Fairfax Avenue | | | | Lemoore | CA | 93245 | |
| 7952600 | CRAIG M ENOS | Address on File | | | | | | | |
| 7952599 | CRAIG MCARTHUR | Address on File | | | | | | | |
| 4933264 | Crain Orchards | 3270 Hwy 45 | | | | Glenn | CA | 95943 | |
| 7952601 | CRC MARKETING INC | 111 W. Ocean Blvd. Suite 800 | | | | Long Beach | CA | 90802 | |
| 7952602 | Creative Hardscapes Inc. | 7725 Hill Road | | | | Granite Bay | CA | 95746 | |
| 7952603 | CREDITRISKMONITOR.COM INC | PO Box 2219 | | | | Valley Cottage | NY | 10989 | |
| 7952605 | CrossCreek Codominums HOA, Cliff Bates | 70 Railroad Ave | | | | Danville | CA | 94526 | |
| 7952606 | Crown Castle NG West, Inc. | Joe Serrato | 1 Park Place, 3rd Floor | | | Dublin | CA | 94568 | |
| 7952607 | Cruz Espitia, Armando | Address on File | | | | | | | |
| 7952608 | Cruz Fence Company | 8685 East Stockton Blvd. | | | | Elk Grove | CA | 95624 | |
| 7952609 | Cruz, Glendy | Address on File | | | | | | | |
| 7952611 | CSAA | PO BOX 24523 | | | | OAKLAND | CA | 94623 | |
| 7952612 | CSAA | PO Box 24523 | | | | Oakland | CA | 94623-1523 | |
| 4940784 | CSAA | PO BOX 24523 | | | | OAKLAND | CA | 94623 | |
| 4940784 | CSAA | PO BOX 24523 | | | | OAKLAND | CA | 94623 | |
| 4940784 | CSAA | PO BOX 24523 | | | | OAKLAND | CA | 94623 | |
| 7952610 | CSAA Insurance | PO BOX 24523 | | | | OAKLAND | CA | 94623 | |
| 4933672 | CSAA Insurance | PO BOX 24523 | | | | OAKLAND | CA | 94623 | |
| 4933672 | CSAA Insurance | PO Box 24523 | | | | Oakland | CA | 94623-1523 | |
| 7952613 | CSAA, Sheniece Maxwell | PO BOX 24523 | | | | OAKLAND | CA | 94623 | |
| 7952614 | CSAA, Tasi Hill | PO BOX 24523 | | | | OAKLAND | CA | 94623 | |
| 7952615 | Cuevas, Sara | Address on File | | | | | | | |
| 6072664 | CULVER COMPANY LLC | 104 Bridge Road | | | | Salsibury | MA | 01952 | |
| 7952616 | CUMMINGS, JOHN JARED | 301 Canyon Creek Dr Apt. 21 | | | | Colfax | CA | 95713 | |
| 7952617 | CUNNINGHAM, CJ | Address on File | | | | | | | |
| 5868249 | CUPERTINO ELECTRIC INC | Address on File | | | | | | | |
| 6072679 | Cupertino Electric Inc (CEI) | 1132 North Seventh Street | | | | San Jose | CA | 95112 | |
| 7952618 | Cupertino Electric Inc. | 1132 N 7th ST. | | | | SAN JOSE | CA | 95112 | |
| 7952619 | Curry, Michael | Address on File | | | | | | | |
| 7952620 | Cuthbert, Wesley Dane | Address on File | | | | | | | |
| 7952621 | Cutter Sewer & Sanitation Systems, Soheap Phim | 2415 Foothill Blvd | | | | Oakland | CA | 94601 | |
| 7952622 | CVM SOLUTIONS INC | 5 Westbrook Corporate Center | | | | San Francisco | CA | 94105 | |
| 7952623 | CYBERHAWK | Alba Innovation Centre | Alba Campus | | | Livingston | | EH54 7GA | United Kingdom |
| 7952624 | Cynthia and Shandor Szentkuti | Address on File | | | | | | | |
| 7952697 | D O T Construction | 1657 Balboa Way | | | | Burlingame | CA | 94010 | |
| 7952625 | Dagnall, Stazie | Address on File | | | | | | | |
| 7952626 | Dairyland Auto, Austin Goodman | PO Box 8039 | | | | Stevens Point | WI | 54481 | |
| 7952627 | Dairyland Auto, Elsa Mendez | P O Box 11524 | | | | Santa Anna | CA | 92711 | |
| 7952628 | Dairyland, Giselle | Address on File | | | | | | | |
| 7952629 | Dale and Catherine Mancino, Damaging Driver: Thomas Gidibmaa | 32135 Rock Creek Rd | | | | Manton | CA | 96059 | |
| 7952630 | Damaging Party:Angel Arechiga, Navajo Pipelines Inc | 4671 24th Street | | | | Sacramento | CA | 95822 | |
| 7952631 | Damaging Party:Mike Watt, Sanco Pipelines Incorporated | 727 University Avenue | | | | Los Gatos | CA | 95032 | |
| 7952632 | Damazio Excavating Inc. | PO Box 751088 | | | | Petaluma | CA | 94975 | |
| 7952635 | DAN AND JEANNIE BORDEN | Address on File | | | | | | | |
| 7952633 | Daniel O Davis Inc. | 1051 Todd Road | | | | Santa Rosa | CA | 95407 | |
| 7952634 | Danielyan, Daniel and Hovhannes | 3347 Virgo St | | | | Sacramento | CA | 95827 | |
| 7952636 | Danko, Michael and Mary | Address on File | | | | | | | |
| 7952637 | DARAKHSHAN, ASHKAN | Address on File | | | | | | | |
| 4919459 | Darren Pullins & Tammy Pullins | 4248 Salgado Avenue | | | | Oakley | CA | 94561 | |
| 7952638 | DAVE LACZKO & ASSOCIATES LLC | P.O. Box 335 | | | | Morgan Hill | CA | 95038 | |
| 4919463 | Davenport, Sara | 1400 Lincoln Valley Circle #2328 | | | | Larkspur | CA | 94939 | |
| 7952639 | DAVEY TREE SURGERY CO | 2617 S VASCO RD | | | | LIVERMORE | CA | 94550 | |
| 7952641 | David & Jeri Jones | 1586 Storeyfield Lane | | | | Lincoln | CA | 95648 | |
| 7952642 | David Nelson | Address on File | | | | | | | |
| 7952643 | David R Loza | Address on File | | | | | | | |
| 7952640 | Davida Dearla Jones | 6853 Scoter Way | | | | Foothill Farms | CA | 95842 | |
| 7952646 | DAVIS WASTE REMOVAL CO INC | 2727 2nd Street | | | | DAVIS | CA | 95618 | |
| 7952644 | DAVIS, GINA | Address on File | | | | | | | |
| 4919561 | Davis, Jason & Jennifer | 115 Rincon Way | | | | Vallejo | CA | 94590 | |
| 7952645 | Davis, Tim | Address on File | | | | | | | |
| 7952647 | DC ELECTRIC GROUP INC | 8023 Gravenstein Hwy | | | | COTATI | CA | 94931 | |
| 4919580 | DDW OPERATING LLC | 480 Gate S Road | | | | Sausalito | CA | 94965 | |
| 7952650 | DE Build Group Inc | 3325 Revere Ave | | | | Oakland | CA | 94605 | |
| 7952651 | De Jesus, Bartolo | Address on File | | | | | | | |
| 7952655 | De Leon, Juan | Address on File | | | | | | | |
| 7952648 | DEAN CHAPMAN & ASSOCIATES | 108 Club Terrace | | | | Danville | CA | 94526 | |
| 7952649 | Dean Fisher Properties LLC, Ace Hardware | 2044 Mount Diablo Blvd | | | | Walnut Creek | CA | 94596 | |
| 7952660 | Del Secco Diamond Core & Saw Inc | 3311 Depot Road | | | | Hayward | CA | 94545 | |
| 7952652 | Delacruz, Betty | Address on File | | | | | | | |
| 7952653 | Delao, Anabaya | Address on File | | | | | | | |
| 7952654 | Delatorre, Rosa | Address on File | | | | | | | |
| 7952656 | Deleon, Norma | Address on File | | | | | | | |
| 7952657 | DELGADO, Antanacio | Address on File | | | | | | | |
| 7952658 | Delgado, Kimberly Monique | Address on File | | | | | | | |
| 7952659 | Delopez, Sandra | Address on File | | | | | | | |
| 7952661 | DELTA DIABLO SANITATION DISTRICT | 2500 Antioch Pittsburg Hwy | | | | Antioch | CA | 94565 | |
| 7952662 | Deltoro, Paul | Address on File | | | | | | | |
| 4919676 | DEMPSEY, MICHAEL | 900 FRONT ST | | | | SAN FRANCISCO | CA | 94111 | |
| 4919692 | DEPARTMENT OF FISH AND WILDLIFE | 1416 NINTH ST RM 1215 | | | | Sacramento | CA | 95814 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7952663 | DEPARTMENT OF THE TREASURY | COMMONWEALTH OF VIRGINIA | PO Box 2478 | | | RICHMOND | VA | 23218-2478 | |
| 7952664 | Derutter, II, Lawrence Randolph Scott | Address on File | | | | | | | |
| 7952665 | DESERT VIEW DIARY | Paul Van Vleet 37501 Mountain View | | | | Hinkley | CA | 92347 | |
| 7952666 | Design Draw Build Inc. | 2866 Webster St. | | | | Oakland | CA | 94609 | |
| 7952667 | Dethlefsen, Kathleen | Address on File | | | | | | | |
| 7952668 | Devai, Samuel | Address on File | | | | | | | |
| 7952669 | Devonte, Jackson | Address on File | | | | | | | |
| 7952673 | Di Franco Gate & Fence Co | 1235 Gravenstein Highway So | | | | Sebastopol | CA | 95472 | |
| 7952670 | Diablo Lawnscape | PO Box 1143 | | | | Clayton | CA | 94517 | |
| 7952671 | Diaz (Driver), Octavio | Address on File | | | | | | | |
| 7952672 | Diaz Jr., Louis | Address on File | | | | | | | |
| 6074416 | DICE, WHITNEY LYNN | 12411 W Fielding Cir #5414 | | | | Playa Vista | CA | 90094 | |
| 4919796 | DIGITAL MOBILE INNOVATIONS LLC | 6550 Rock Spring Drive 7th | | | | Bethesda | MD | 20817 | |
| 7952674 | DILLISTONE SYSTEMS US INC | 50 HARRISON ST STE 201 | | | | HOBOKEN | NJ | 07030 | |
| 7952675 | Dinelli, Joseph & Gina | 522 Avenue Balboa | | | | Half Moon Bay | CA | 94019 | |
| 7952676 | Dino's Concrete | 561 Mendota St. | | | | Brentwood | CA | 94513 | |
| 6074429 | DINO'S CONSTRUCTION INC | P O BOX 1510 | | | | HOLLISTER | CA | 95024 | |
| 7952677 | DINWIDDIE & ASSOCIATES | 17 Hillcrest Court | | | | Oakland | CA | 94619 | |
| 7952678 | Dirt | 4229 Mission Street | | | | San Francisco | CA | 94112 | |
| 6074610 | Dirt Dudes Excavating Inc | P.O. Box 440 | | | | Fulton | CA | 95439 | |
| 7952679 | DISCOVERY HYDROVAC LLC | 793 West 11560 South | | | | Draper | UT | 84020 | |
| 7952680 | Dishiell Inc. | 1203 Kurland Dr. | Ste 400 | | | Houston | TX | 77034 | |
| 7952681 | Distinguished Construction Inc. | 7743 El Verano Avenue | | | | Elverta | CA | 95626 | |
| 7952682 | District Attorney Oakland, Nancy O'Malley | 1225 Fallon St | Room 900 | | | Oakland | CA | 94612 | |
| 7952683 | District Attorney Santa Cruz, The Honorable Jeff Rosell | 701 Ocean Street | Rm 200 | | | Santa Cruz | CA | 95060 | |
| 4919855 | DMC Home Building Inc | 2620 Central Avenue | | | | Mckinleyville | CA | 95519 | |
| 4919858 | DNV GL ENERGY SERVICES USA INC | 1400 RAVELLO DR | | | | KATY | TX | 77449 | |
| 7952684 | DNV KEMA | 67 SOUTH BEDFORD ST STE 201E | | | | BURLINGTON | MA | 01803 | |
| 7952685 | Doc's Mobile Service | 65 Spruce Street | | | | Eureka | CA | 95503 | |
| 7952686 | Docs Tow Service | PO Box 2316 | | | | Los Banos | CA | 93635 | |
| 7952687 | Dodi Auto Sales | PO Box 22787 | | | | Carmel | CA | 93922 | |
| 7952688 | Doehring, Elizabeth | Address on File | | | | | | | |
| 7952689 | Dolora Faye Best | 895 Rubicon Trail Apt 4 | | | | South Lake Tahoe | CA | 96150 | |
| 7952690 | DOMINGUEZ, Agueda | Address on File | | | | | | | |
| 7952691 | DOMINGUEZ, JESUS | Address on File | | | | | | | |
| 7952692 | Donald Herbert Trucking LLC | 373 Laurel Lane | | | | Marysville | CA | 95901 | |
| 7952693 | DONALD N ELLIS | Address on File | | | | | | | |
| 7952694 | Donaldson, Carla | Address on File | | | | | | | |
| 7952695 | Donaldson, Cindy | Address on File | | | | | | | |
| 7952696 | DOSCHER, JAMES | Address on File | | | | | | | |
| 7952698 | Doval, Jose | Address on File | | | | | | | |
| 4919998 | DOWNIEVILLE PUBLIC UTILITY DISTRICT | 118 Lavezzola Road | | | | DOWNIEVILLE | CA | 95936 | |
| 7952702 | DR MCNATTY & ASSOCIATES INC | 26300 La Alameda | | | | Mission Viejo | CA | 92692 | |
| 7952699 | Drake, Dennis John | Address on File | | | | | | | |
| 7952700 | Dreito Chillomea | Address on File | | | | | | | |
| 7952701 | Drive Insurance | 2150 Harvard St | | | | Sacramento | CA | 95185 | |
| 7952703 | Driver: Christopher South, Christopher Dean | 1118 Nord Ave #13 | | | | Chico | CA | 95926 | |
| 7952704 | DRIVERS ALERT INC | 5340 N Federal Hwy Ste 100 | | | | LIGHTHOUSE POINT | FL | 33064 | |
| 7952705 | Dublin Crossings | Diablo Crossings LLC | 500 La Gonda Way | Suite 100 | | Danville | CA | 94526 | |
| 7952706 | DUN & BRADSTREET | 20 S Clark St | | | | CHICAGO | IL | 60603 | |
| 7952707 | Durden Construction Inc. | PO Box 966 | | | | San Juan Bautista | CA | 95045 | |
| 7952708 | Durham- Collier, Jacob | Address on File | | | | | | | |
| 7952709 | DURIE TANGRI LLP | Durie Tangri 530 Molino St. | | | | Los Angeles | CA | 90013 | |
| 7952710 | DUSOUTH INDUSTRIES | 651 Stone Road | | | | Benicia | CA | 94510 | |
| 7952711 | DYNEGY MOSS LANDING LLC | Highway One and Dolan Road | | | | Moss Landing | CA | 95039 | |
| 7952712 | E2 CONSULTING ENGINEERS INC | 2100 POWELL ST STE 850 | | | | EMERYVILLE | CA | 94608-1894 | |
| 7952713 | EAJ ENERGY ADVISORS LLC | 2460 Lavender | | | | Walnut Creek | CA | 94596 | |
| 7952714 | EAN HOLDINGS LLC | 14002 E 21st St Ste 1500 | | | | Tulsa | OK | 74134 | |
| 7952715 | EAN Holdings LLC | 14002 E. 21st Street | Suite 1500 | | | Tulsa | OK | 74134-1412 | |
| 7952718 | EAN Holdings LLC | PO Box 843369 | | | | Kansas City | MO | 64184 | |
| 7952717 | EAN Holdings, LLC | 600 Corporate Park Drive | | | | St. Louis | MO | 63105 | |
| 7952716 | EAN HOLDINGS, LLC | 20400 SW TETON AVE | | | | TUALATIN | OR | 97062 | |
| 7952720 | East Bay Municipal Utility District | PO Box 24055 MS# 604 Risk Mgmt. | | | | Oakland | CA | 94623 | |
| 7952721 | East Bay Municipal Utility District | PO Box 24055 MS# 604 Risk Mgmt. | | | | Oakland | CA | 94623-1055 | |
| 7952719 | EAST BAY MUNICIPAL UTILITY DISTRICT | 375 ELEVENTH ST MS 502 | | | | OAKLAND | CA | 94607-4240 | |
| 4920159 | East Bay Municipal Utility District | 375 ELEVENTH ST | | | | Oakland | CA | 94607 | |
| 4920160 | EAST BAY MUNICIPAL UTILITY DISTRICT | 1804 W MAIN ST | | | | STOCKTON | CA | 95203 | |
| 4920168 | EAST CONTRA COSTA COUNTY | HABITAT CONSERVANCY | 651 PINE ST N WING 4TH FL N WING | | | MARTINEZ | CA | 94553 | |
| 4920175 | EASTERN KERN COUNTY AIR POLLUTION | CONTROL DISTRICT | 2700 M STREET SUITE 302 | | | BAKERSFIELD | CA | 93301 | |
| 4920176 | EASTERN MADERA COUNTY | CHAMBER OF COMMERCE | 40061 HIGHWAY 49 STE 102 | | | OAKHURST | CA | 93644 | |
| 7952722 | Eaton Corporation | C T Corporation System | 818 West Seventh St. | Suite 930 | | Los Angeles | CA | 90017 | |
| 7952723 | Ebberts, Jennifer | Address on File | | | | | | | |
| 7952725 | EBMUD | PO Box 24055-MS 409 Risk Management | | | | Oakland | CA | 94523 | |
| 7952729 | EBMUD | PO Box 24055 MS# 604 Risk Mgmt. | | | | Oakland | CA | 94623 | |
| 7952728 | EBMUD | PO Box 24055 MS #604 | | | | Oakland | CA | 94623-1055 | |
| 7952724 | EBMUD | 375 11th Street | | | | Oakland | CA | 94607 | |
| 7952727 | EBMUD | P.O. BOX 24055 | MS #604 | | | Oakland | CA | 94623 | |
| 7952726 | EBMUD | PO Box 24055 | MS #604 | | | Oakland | CA | 94607 | |
| 5868834 | EBMUD | Address on File | | | | | | | |
| 7952730 | Ebrahimi, Fawad | Address on File | | | | | | | |
| 4920208 | Eco Sewers & Drains Plumbing | 2220 Haste Street #B | | | | Berkeley | CA | 94704 | |
| 7952731 | ECONOMIC DEVELOPMENT CORPORATION | SERVING FRESNO COUNTY | 906 N ST STE 120 | | | FRESNO | CA | 93721 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7952733 | Economy Trucking Inc (Amijot Trucking) | 24701 Claywiter Rd | | | | Hayward | CA | 94545 | |
| 7952732 | Economy Trucking Inc (Amijot Trucking) | 1580 Chabot Ct | | | | Hayward | CA | 94545 | |
| 7952734 | Eddie Axner Construction Inc. | 5249A Old Oregon Trail | | | | Redding | CA | 96002 | |
| 7952735 | Edward Liu & Anna Gip | Address on File | | | | | | | |
| 7952736 | EFACEC Energia Maquinas | Efacec Energia Maquinas E Equipamentos Electricos | S.A. Apartado 1018 | Sao Mamede De Infesta | | Matosinhos | | 4466-952 | Portugal |
| 7952738 | EL DORADO COUNTY | ENVIORNMENTAL MANAGEMENT DEPT | 2850 FAIRLANE CT BUILDING C | | | PLACERVILLE | CA | 95667 | |
| 4920306 | EL DORADO COUNTY | AIR QUALITY MANAGEMENT DISTRICT | 345 FAIR LN BLDG T-1 | | | PLACERVILLE | CA | 95667 | |
| 4920309 | EL DORADO COUNTY CHAMBER OF | COMMERCE | 542 MAIN ST | | | PLACERVILLE | CA | 95667 | |
| 4920308 | EL DORADO COUNTY FAIR ASSOC | 100 PLACERVILLE DR | | | | PLACERVILLE | CA | 95667 | |
| 4920310 | EL DORADO COUNTY FIRE SAFE COUNCIL | PO Box 1011 | | | | DIAMOND SPRINGS | CA | 11111 | |
| 4920311 | El Dorado County Tax Collector | P.O. Box 678002 | | | | Placerville | CA | 95667-8002 | |
| 4920313 | EL PASO NATURAL GAS CO | 2 North Nevada Ave Contract Services Dept. | | | | Colorado Springs | CO | 80903 | |
| 7952737 | Elaine Simpson | Address on File | | | | | | | |
| 6075309 | ELEANOR YUYUMA | PO Box 5515 | | | | Fresno | CA | 93755-5515 | |
| 7952739 | Electric Power Research Institute (EPRI) | 3420 HILLVIEW AVE | | | | Palo Alto | CA | 94304 | |
| 7952740 | Elemen, Santos Joseph | Address on File | | | | | | | |
| 7952741 | Elements Plus, Inc., a California corporation | c/o Arsalan Najmabadi | 865 Market Street | C34 | | San Francisco | CA | 94103 | |
| 6075381 | ELI YAGOR | 575 Lennon Lane #145 | | | | Walnut Creek | CA | 94598 | |
| 6014460 | Eliu Zuleta Construction | 2130 Stanton Ave # A | | | | San Pablo | CA | 94806 | |
| 7952742 | ELIZABETH ANN WILKINS | Address on File | | | | | | | |
| 7952743 | Elkhorn Berry Farms, LLC, Attn: Accounts Payable | 262 E Lake Ave | | | | Watsonville | CA | 95076 | |
| 7952744 | Elkhorn Dairy; LLC Cornelis Jan De Jong and Bert De Jong | Don Pool | Esq. Dowling Aaron Inc. 8080 N. Palm Ave. | Third Floor P.O. Box 28902 | | Fresno | CA | 93729-8902 | |
| 7952745 | Ellison, Thomas | Address on File | | | | | | | |
| 7952746 | Ellsworth, Robert | Address on File | | | | | | | |
| 7952747 | Elmore, Ronald | Address on File | | | | | | | |
| 4920436 | EMERGENCY COMMAND SUPPORT INC | 2434 PROGRESS DR STE A | | | | REDDING | CA | 96001 | |
| 7952748 | EMPLOYMENT PRACTICES SPECIALISTS | 446 Old Country Road #100-328 | | | | Pacifica | CA | 94044 | |
| 4920477 | EN Engineering | 28100 TORCH PARKWAY | | | | WARRENVILLE | IL | 60555 | |
| 7952749 | EN ENGINEERING LLC | 28100 Torch Parkway | | | | Warrenville | IL | 60555 | |
| 4920475 | ENCANA MARKETING (USA) INC | 370 17th Street Suite 1700 | | | | Denver | CO | 80202 | |
| 4920493 | ENERGY ALLIANCE ASSOCIATION | TEAA INC | 1400 N DUTTON AVE # 17 | | | SANTA ROSA | CA | 95401 | |
| 4920499 | ENERGY COUNCIL | 1537 WEBSTER ST | | | | OAKLAND | CA | 94612 | |
| 4920501 | ENERGY EFFICIENCY INC | SYNERGY EE | 595 SOUTH BLUFF #5 | | | ST GEORGE | UT | 84770 | |
| 7952750 | Energy Experts International | 555 TWIN DOLPHIN DR STE 150 | | | | REDWOOD CITY | CA | 94065-2139 | |
| 7952751 | Energy Experts International | 555 Twin Dolphin Drive | | | | Redwood City | CA | 94065 | |
| 7952752 | Energy Insurance Mutual | EIM | 3000 Bayport Dr. | Suite 550 | | Tampa | FL | 33607-8418 | |
| 7952753 | Energy Insurance Services | 1381 Grove Way | | | | Concord | CA | 94518 | |
| 7952754 | Energy Insurance Specialty (Cal Phoenix Re Ltd.) | Willis Towers Watson | 175 Powder Forest Dr. Suite 400 | | | Weatogue | CT | 06089-9658 | |
| 4920512 | ENERGY RESOURCES CONSERVATION & DEVELOPMENT COMMISSION | 1516 NINTH ST | | | | SACRAMENTO | CA | 95814-5512 | |
| 4920526 | ENERGY SYSTEMS GROUP LLC | Energy Systems Group LLC 9877 Eastgate Court | | | | Newburgh | IN | 47630 | |
| 7952755 | ENERGYSOFT LLC | 1025 5TH ST STE A | | | | NOVATO | CA | 94945-2413 | |
| 7952756 | ENERTOUCH INC | 4550 North Point Pkwy | | | | Alpharetta | GA | 30022 | |
| 7952757 | ENERVEE CORPORATION | 2100 Abbot Kinney Blvd | | | | Venice | CA | 90291 | |
| 4920548 | ENGINEERED SOIL REPAIRS INC | 1267 Springbrook Road | | | | Walnut Creek | CA | 94597 | |
| 7952758 | ENOSERV A DIVISION OF DOBLE | 7780 E 106th Street | | | | Tulsa | OK | 74133-6843 | |
| 4920560 | ENOVITY INC | 100 MONTGOMERY ST STE 600 | | | | SAN FRANCISCO | CA | 94103-4331 | |
| 7952759 | Enriquez, Patrick Michael | Address on File | | | | | | | |
| 7952760 | ENTERGY-KOCH TRADING LP F/K/A AXIA ENERGY LP | 20 Greenway Plz Ste | | | | Houston | TX | 77046 | |
| 7952761 | ENTERPRISE CONTROL SYSTEMS (ECS) | 15 S Grady Way | | | | Renton | CA | 98057 | |
| 6011192 | EntIT Software LLC | 1140 ENTERPRISE WAY | | | | Sunnyvale | CA | 94089 | |
| 7952762 | Entler, Richard | Address on File | | | | | | | |
| 7952763 | ENVANCE INC | 2386 Faraday Avenue | | | | Carlsbad | CA | 92008 | |
| 7952764 | ENVIEW INC | 164 Townsend Street | | | | San Francisco | CA | 94107 | |
| 7952765 | EQUINITI TRUST COMPANY | 1110 Center Pointe Curve | | | | Mendota Heights | MN | 55120 | |
| 7952766 | Erickson, Elisabeth Herrick | Address on File | | | | | | | |
| 7952767 | Erie Insurance Group | 100 Erie Insurance Place | | | | Erie | PA | 16530-1104 | |
| 7952768 | ERM-WEST INC | 1277 Treat Boulevard | | | | Walnut Creek | CA | 94597 | |
| 5869084 | ERM-WEST INC | Address on File | | | | | | | |
| 7952769 | Errotabere Ranches | 22895 S. Dickerson Avenue | | | | Riverdale | CA | 93656 | |
| 7952770 | Escamilla, Jesus | Address on File | | | | | | | |
| 7952771 | Escandon, Shalya | Address on File | | | | | | | |
| 7952772 | ESCARENO, GREGORIO | Address on File | | | | | | | |
| 7952773 | Escobar Depaz, Juan | Address on File | | | | | | | |
| 7952774 | Escobar, Jordan | Address on File | | | | | | | |
| 7952775 | ESCREEN INC | 6220 Campbell Road | | | | DALLAS | TX | 75248 | |
| 7952776 | ESIS Insurance | PO Box 6562 | | | | Scranton | PA | 18505 | |
| 7952777 | Esparza, Angel | Address on File | | | | | | | |
| 7952778 | Espinosa, Caleen | Address on File | | | | | | | |
| 7952779 | Espinoza, Cynthia Ann | Address on File | | | | | | | |
| 7952780 | ESPINOZA, GLORIA | Address on File | | | | | | | |
| 7952781 | Estrada, Miguel Angel | Address on File | | | | | | | |
| 6076176 | ETIC Engineering, Inc | 2285 Morello Avenue | | | | Pleasant Hill | CA | 94523 | |
| 7952782 | Euro-Tech Construction & Trucking | 1779 35th Avenue | | | | San Francisco | CA | 94122 | |
| 4920754 | Evari GIS Consulting, Inc. | 3060 University Avenue | | | | San Diego | CA | 92104 | |
| 7952783 | Evcon | 1060 Nash Road | | | | Hollister | CA | 95023 | |
| 7952784 | EVERGREEN ARBORISTS INC | P.O. Box 3930 | | | | Mission Viejo | CA | 92690 | |
| 6076266 | Evergreen Economics | 2525 NE Mason Street | | | | Portland | OR | 97211 | |
| 4933183 | EVOLUTION MARKETS INC | 10 Bank St Suite 410 | | | | White Plains | NY | 10606 | |
| 7952785 | EXELON GENERATION COMPANY LLC - 1080903, 1080904, 1111581 | 100 Constellation Way Suite 500C | | | | Baltimore | MD | 21202 | |
| 7952786 | Expele | 14550 E Easter Ave #600 | | | | Centennial | CO | 80112 | |
| 4920807 | EXPONENT INC | 149 Commonwealth Drive | | | | Menlo Park | CA | 94025 | |
| 7952787 | Express Plumbing | P.O. Box 1591 | | | | San Mateo | CA | 94401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7952789 | E-Z Plumbing Company Inc. | 249 West Jackson Street #276 | | | | Hayward | CA | 94544 | |
| 7952788 | Ezell, Jonathan | Address on File | | | | | | | |
| 7952790 | Fabian Contreras | Address on File | | | | | | | |
| 4920850 | FAIRFIELD SUISUN SEWER DISTRICT | 1010 Chadbourne Road | | | | Fairfield | CA | 94534-9700 | |
| 7952791 | Falcon, Rafael Miranda | Address on File | | | | | | | |
| 6077255 | FAMILY TREE SERVICE INC | 41701 NORTH HWY 101 | | | | LAYTONVILLE | CA | 95454 | |
| 7952792 | Farias Garcia, Javier | Address on File | | | | | | | |
| 7952825 | Farmers | PO Box 268994 | | | | Oklahoma City | OK | 73126 | |
| 7952826 | Farmers | PO Box 997300 | | | | Sacramento | CA | 95899 | |
| 7952812 | Farmers Insurance | P O BOX 268992 | | | | Oklahoma City | OK | 73126-8992 | |
| 7952813 | Farmers Insurance | PO Box 268994 | | | | Oklahoma City | OK | 73126 | |
| 7952814 | Farmers Insurance | PO Box 268994 | | | | Oklahoma City | OK | 73126-8992 | |
| 7952815 | Farmers Insurance | PO Box 268994 | | | | Oklahoma City | OK | 73126-8994 | |
| 7952816 | Farmers Insurance | PO Box 268994 | | | | Oklahoma | OK | 73126 | |
| 7952817 | Farmers Insurance | PO Box 26994 | | | | Oklahoma City | OK | 73126 | |
| 7952793 | Farmers Insurance | 1309 H St | | | | Bakersfield | CA | 93304 | |
| 4935189 | Farmers Insurance | PO Box 268994 | | | | Oklahoma | OK | 73126 | |
| 4935649 | Farmers Insurance | PO Box 268994 | | | | Oklahoma City | OK | 73126 | |
| 7952798 | Farmers Insurance Co, Peter Palacios | PO Box 268994 | | | | Oklahoma City | OK | 73126 | |
| 7952799 | Farmers Insurance Co. | P.O. Box 268994 | | | | Oklahoma City | OK | 73126 | |
| 7952797 | Farmers Insurance Company | PO Box 268994 | | | | Oklahoma City | OK | 73216 | |
| 7952794 | Farmers Insurance, Aaron Swaim | PO Box 268994 | | | | Oklahoma City | OK | 73126-8994 | |
| 7952795 | Farmers Insurance, Attn: Arisvet Hernandez | P.O. Box 268994 | | | | Oklahoma City | OK | 73126 | |
| 7952800 | Farmers Insurance, Attn: Dustin Bullard | P.O. Box 268994 | | | | Oklahoma City | OK | 73126-8994 | |
| 7952803 | Farmers Insurance, Attn: James Schuette | P.O. Box 268994 | | | | Oklahoma City | OK | 73126 | |
| 7952805 | Farmers Insurance, Attn: Judith Deroche | PO Box 268994 | | | | Oklahoma City | OK | 73126 | |
| 7952806 | Farmers Insurance, Attn: Justin Quinn | PO Box 268994 | | | | Oklahoma City | OK | 73126 | |
| 7952810 | Farmers Insurance, Attn: Kayla Turner | P.O. Box 268994 | | | | Oklahoma City | OK | 73126-8994 | |
| 7952818 | Farmers Insurance, Attn: Russell Reichley | P.O. Box 268994 | | | | Oklahoma City | OK | 73126 | |
| 7952821 | Farmers Insurance, Attn: Tiffany Cooperwood | P.O. Box 268994 | | | | Oklahoma City | OK | 73126 | |
| 7952822 | Farmers Insurance, Attn: Yia Lee | P.O. Box 268994 | | | | Oklahoma City | OK | 73126-8994 | |
| 7952796 | Farmers Insurance, Beau | Po BOX 268994 | | | | Oklahoma City | CA | 93126 | |
| 7952801 | Farmers Insurance, Enafs Zayed | P.O. Box 268994 | | | | Oklahoma City | OK | 73126 | |
| 7952802 | Farmers Insurance, James Schuette | PO Box 268994 | | | | Oaklahoma City | OK | 73126 | |
| 7952804 | Farmers Insurance, Jessica Bogart | P.O. Box 268994 | | | | Oklahoma City | OK | 73126-8994 | |
| 7952807 | Farmers Insurance, Katelyn Puthuff | P.O. Box 268994 | | | | Oklahoma City | OK | 73126 | |
| 7952808 | Farmers Insurance, Kayla Adjuster | 2500 S 5th Ave | | | | Pocatello | ID | 83204 | |
| 7952809 | Farmers Insurance, Kayla Turner | PO Box 268994 | | | | Oklahoma City | OK | 73126 | |
| 7952819 | FARMERS INSURANCE, Russell Reichley | PO Box 268994 | | | | Oklahoma City | OK | 73126-8994 | |
| 7952820 | Farmers Insurance, SHEA LYN LAWRANCE | P.O. Box 268994 | | | | Oklahoma City | OK | 73126 | |
| 7952811 | FARMERS INSURANCE/ MARY MENNE | P.O. Box 268994 | | | | Oklahoma City | OK | 73126 | |
| 7952823 | Farmers, Kaytlynn Puthuff | PO Box 268994 | | | | Oklahoma City | OK | 73126 | |
| 7952824 | Farmers, Kristopher Miller | PO Box 268994 | | | | Oklahoma City | OK | 73126 | |
| 7952827 | Farmers, Tamara- Adjuster | PO Box 268994 | | | | Oklahoma | OK | 73126 | |
| 7952828 | Farmers, Tamara Gyles-McEwen | PO Box 268994 | | | | Oklahoma City | OK | 73126 | |
| 7952829 | FARRIS, TONY | Address on File | | | | | | | |
| 7952830 | Farwest Corrosion | 12029 REGENTVIEW AVE | | | | DOWNEY | CA | 90241-5517 | |
| 6077425 | FARWEST CORROSION CONTROL CO | 12029 Regentview Ave | | | | Downey | CA | 90241 | |
| 7952831 | Favela, Elodia | Address on File | | | | | | | |
| 4920909 | FEDERAL ENERGY REGULATORY | 888 First St NE | PO Box 979010 | | | ST LOUIS | MO | 63197-9000 | |
| 4920908 | Federal Energy Regulatory Commission | 888 First St NE | | | | Washington | DC | 20426 | |
| 7952832 | Feida Construction | 1352 Norman Drive | | | | Sunnyvale | CA | 94087 | |
| 7952833 | Felipe, Lorena | Address on File | | | | | | | |
| 7952834 | Fernandez, Gustavo | Address on File | | | | | | | |
| 7952835 | Ferranti, Ethan Thomas | Address on File | | | | | | | |
| 7952836 | Ferris, Beverly K | Address on File | | | | | | | |
| 6077575 | Fidelity | 82 Devonshire St. | | | | Boston | MA | 02109 | |
| 7952837 | Filbin Land & Cattle Co | 433 Roxanne Drive | | | | Patterson | CA | 95363 | |
| 7952838 | Filshie Enterprises | 1399 Gordon Ln | | | | Santa Rosa | CA | 95401 | |
| 7952841 | Financial Indemnity | PO Box 2927 | | | | Clinton | IA | 52733 | |
| 7952840 | Financial Indemnity Ins | PO BOX 223687 | | | | DALLAS | TX | 75222 | |
| 7952839 | Financial Indemnity, Elissa Melendez | P O Box 6042 | | | | Camarillo | CA | 93011 | |
| 6077636 | FIRSTFUEL SOFTWARE INC | Attn: Sam Krasnow 420 Bedford Street | | | | Lexington | MA | 02420 | |
| 7952842 | Fisher, Ronny | Address on File | | | | | | | |
| 7952843 | Five Rivers Hulling | 1685 Barry Rd | | | | Yuba City | CA | 95993 | |
| 7952844 | Flatiron West Inc. | 2100 Goodyear Road | | | | Benicia | CA | 94510 | |
| 6077675 | FLETCHERS PLUMBING | 219 Burns Drive | | | | Yuba City | CA | 95991 | |
| 7952845 | Flor Duran and Eduardo Beltran | Address on File | | | | | | | |
| 7952847 | Flores Inv. LLC & Holdem Inv. LP | 2 DOREY WAY | | | | MONTEREY | CA | 93940 | |
| 7952846 | Flores, Angela | Address on File | | | | | | | |
| 7952848 | Flores, Jose Rolando | Address on File | | | | | | | |
| 7952849 | Flores-Reyes, Ricardo | Address on File | | | | | | | |
| 7952850 | FLOWSERVE CORP | Attn: Doug Reising 5215 N. OConnor Blvd | | | | Irving | TX | 75039 | |
| 4921073 | FLUKE ELECTRONICS CORPORATION | 6045 COCHRAN RD | | | | CLEVELAND | OH | 44139-3303 | |
| 7952851 | FLUOR ENTERPRISES INC - 1090215 | 5001 Spring Valley Rd. Suite 700 West | | | | Dallas | TX | 75244 | |
| 7952852 | Fontaine, Kristel | Address on File | | | | | | | |
| 7952853 | Fontana Construction | 1836 Maddux Drive | | | | Redwood City | CA | 94061 | |
| 6077867 | FORENSISGROUP INC | 301 North Lake Avenue Suite 420 | | | | Pasadena | CA | 91101 | |
| 7952854 | Forney Jr., Devin Jay | Address on File | | | | | | | |
| 4921125 | Forrest, Stephanie | 1465 21st Street | | | | Oceano | CA | 93445 | |
| 7952855 | FORRESTER RESEARCH INC | 60 Acorn Park Drive | | | | Cambridge | MA | 02140 | |
| 4921131 | FORT MOJAVE INDIAN TRIBE | 500 Merriman Avenue | | | | Needles | CA | 92363 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7952856 | Fort Mojave Indian Tribes | FMIT Topock Project Manager | 500 Merriman Ave. | | | Mojave Valley | AZ | 86440 | |
| 7952857 | Foundation Repair of CA | 1813 Rutan Drive | | | | Livermore | CA | 94551 | |
| 7952858 | Fox, Chris Traynor | Address on File | | | | | | | |
| 4921178 | FRANCHISE TAX BOARD | PO Box 942857 | | | | SACRAMENTO | CA | 94257-0701 | |
| 4921179 | FRANCHISE TAX BOARD | PO Box 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| 4921177 | FRANCHISE TAX BOARD | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-0011 | |
| 7952859 | Francis, Ethan | Address on File | | | | | | | |
| 7952860 | Franco, Alma Delia Romo | Address on File | | | | | | | |
| 7952861 | Franco, Miguel | Address on File | | | | | | | |
| 7952862 | Frank, Bridgette Maureen Raven | Address on File | | | | | | | |
| 6079020 | FRANKLIN AVIATION LLC | 917 Colt Tower Way | | | | Chico | CA | 95928 | |
| 7952863 | Franklin Valle Recinos | Address on File | | | | | | | |
| 6079026 | FRATESSA FORBES WONG | 487 8th Street | | | | Oakland | CA | 94607 | |
| 7952864 | Frazier, Michael | Address on File | | | | | | | |
| 7952865 | Frederick Neal | Address on File | | | | | | | |
| 5803550 | FREEPOINT COMMODITIES LLC | 58 Commerce Road | | | | Stamford | CT | 06902 | |
| 4921269 | FRESNO COUNTY 4-H CLUB LEADERS | COUNCIL | 1720 S MAPLE AVENUE | | | FRESNO | CA | 93702 | |
| 4921270 | FRESNO COUNTY DEPT OF PUBLIC HEALTH | ENVIRONMENTAL HEALTH DIVISION | PO Box 11800 | | | FRESNO | CA | 93775-1800 | |
| 4921272 | FRESNO COUNTY FARM BUREAU | 1274 W. HEDGES | | | | FRESNO | CA | 93728 | |
| 4921273 | FRESNO COUNTY FIRE | PROTECTION DISTRICT | 210 S ACADEMY | | | SANGER | CA | 93657 | |
| 7952866 | Fresno County Peace Officers Association, Inc. | J. David Petrie | Petrie Dorfmeier | LLP / 6051 North Fresno Street | Suite 110 | Fresno | CA | 93710 | |
| 4921274 | FRESNO COUNTY TAX COLLECTOR | PO Box 1192 | | | | FRESNO | CA | 93715-1192 | |
| 4921275 | Fresno County Tax Collector, Treasurer-Tax Collector | P.O. Box 1247 | | | | Fresno | CA | 93715-1247 | |
| 7952867 | Fritz Lynn Trust | 50 Fremont St Ste 1150 | | | | San Francisco | CA | 94105 | |
| 7952868 | Frontier Communications | 333 3rd St | | | | San Francisco | CA | 94107 | |
| 7952869 | Frontier Communications Corp | 401 Merritt 7 | | | | Norwalk | CT | 06851 | |
| 7952870 | Frontier Energy | 1000 Broadway | | | | Oakland | CA | 94607 | |
| 7952871 | Fry's Electronics, Inc. | James D. Wood Law Offices of James D. Wood | 1300 Clay Street | Suite 600 | | Oakland | CA | 94612 | |
| 7952872 | Fry's Electronics, Inc. | Attn: Steve F. Rebagliati | 600 E. Brokaw Rd. | | | San Jose | CA | 95112 | |
| 7952873 | FS Construction & Excavation Inc | PO Box 1838 | | | | Orangeville | CA | 95662 | |
| 4933164 | FUEL EXCHANGE LLC | 3050 Post Oak Blvd Suite 1355 | | | | Houston | TX | 77056 | |
| 7952874 | Fuentes, Joe & April | Address on File | | | | | | | |
| 7952875 | Funessalas, Roger Jose | Address on File | | | | | | | |
| 7952880 | G S E Construction Company Inc | 6950 Preston Avenue | | | | Livermore | CA | 94551 | |
| 7952916 | G&F Agricultural Services, Inc. | 1121 K Street | | | | Modesto | CA | 95354 | |
| 7952927 | G&L Brock Construction Co Inc. | 4145 CALLOWAY CT | | | | STOCKTON | CA | 95215 | |
| 7952918 | G. H. S. Landscaping Inc. | 4800 Appian Way | | | | El Sobrante | CA | 94803 | |
| 7952876 | G2 INTEGRATED SOLUTIONS LLC | 10850 Richmond Ave | | | | Houston | TX | 77042 | |
| 7952877 | Galaxy Building Construction, Shawn | 43 Santa Cruz Ave | | | | San Francisco | CA | 94112 | |
| 7952878 | Galicia, Ramiro | Address on File | | | | | | | |
| 7952879 | Galindo, Jonathan | Address on File | | | | | | | |
| 7952880 | Galindo-Rodriguez, Agustin | Address on File | | | | | | | |
| 7952881 | Gallagher Bassett | PO Box 400970 | | | | Las Vega | CA | 90230 | |
| 7952882 | Gamino, Edgar | Address on File | | | | | | | |
| 7952883 | Gantney, Eugene & Jennifer | Address on File | | | | | | | |
| 7952891 | Garcia Torres, Ramon | 1950 Whispering Oaks Circle | | | | Yuba City | CA | 95993 | |
| 7952884 | Garcia, Alexis | Address on File | | | | | | | |
| 7952885 | GARCIA, ALFREDO | Address on File | | | | | | | |
| 7952886 | Garcia, Danny | Address on File | | | | | | | |
| 7952887 | Garcia, Higinio | Address on File | | | | | | | |
| 7952888 | Garcia, Miguel | Address on File | | | | | | | |
| 7952889 | Garcia, Raul M. | Address on File | | | | | | | |
| 7952890 | GARCIA-SANCHEZ, JOSE | Address on File | | | | | | | |
| 6042190 | Garcia-Torrez, Nathan | 525 Courtyard Circle | | | | Santa Rosa | CA | 95407 | |
| 7952892 | GARFIELD WATER DISTRICT | 4185 E Perrin Road | | | | CLOVIS | CA | 93619 | |
| 7952893 | Garney Construction | 3049 Independence Suite E | | | | Livermore | CA | 94551 | |
| 7952894 | Garney Pacific, Inc. | 324 East 11th Street | Suite E2 | | | Tracy | CA | 95376 | |
| 7952895 | GARTNER INC | 251 River Oaks Parkway | | | | San Jose | CA | 95134 | |
| 7952896 | GAS TRANSMISSION SYSTEMS INC | 130 Amber Grove | | | | Chico | CA | 95973 | |
| 7952897 | Gas Transmission Systems inc. | 130 AMBER GROVE DR #134 | | | | CHICO | CA | 95973-5880 | |
| 7952898 | GE Auto Repair Unit | 5550 Mission St | | | | San Francisco | CA | 94112 | |
| 7952899 | Gehl Design/Build | 79 Arlington Avenue | | | | Kensington | CA | 94707 | |
| 7952904 | GEI CONSULTANTS INC | 413 West Saint Charles Street PO Box 549 | | | | San Andreas | CA | 95249 | |
| 7952905 | Geico | PO Box 509119 | | | | San Diego | CA | 92150 | |
| 6080296 | GEICO | PO Box 509119 | | | | San Diego | CA | 92150 | |
| 4934274 | GEICO | PO Box 509119 | | | | San Diego | CA | 92150 | |
| 4934274 | Geico | PO Box 509119 | | | | San Diego | CA | 92150 | |
| 4934274 | Geico | PO Box 509119 | | | | San Diego | CA | 92150 | |
| 4934274 | Geico Insurance | PO Box 509119 | | | | San Diego | CA | 92150 | |
| 4934274 | Geico Insurance | PO Box 509119 | | | | San Diego | CA | 92150 | |
| 4934274 | Geico Insurance, Brianna Edwards | PO Box 509119 | | | | San Diego | CA | 92150 | |
| 4934274 | Geico Insurance, Mercedes Guerrero | PO Box 509119 | | | | San Diego | CA | 92150 | |
| 7952900 | Geico, Amanda | Address on File | | | | | | | |
| 7952901 | Geico, Amanda | Address on File | | | | | | | |
| 7952902 | Geico, Jessica | Address on File | | | | | | | |
| 7952903 | Geico, Kevin Bridge | Address on File | | | | | | | |
| 6080412 | Geico, Rolando Sanchez | PO Box 509119 | | | | San Diego | CA | 92150 | |
| 7952906 | General Drainworks Inc. | 2205 A Street | | | | Antioch | CA | 94509 | |
| 7952907 | GENERAL SECURITY IND CO OF ARIZONA | 10 Lime St. Langbourn | | | | London | | EC3M 7AA | Great Britain |
| 4921632 | GENERAL SECURITY IND CO OF ARIZONA | 1 Seaport Plaza | 199 Water Street | | | New York | NY | 10038 | |
| 6080455 | GENESYS TELECOMMUNICATIONS LABS | 2001 Junipero Serra Blvd | | | | Daly City | CA | 94014 | |
| 7952908 | GEO DRILLING FLUIDS INC | 1431 Union Ave | | | | BAKERSFIELD | CA | 93305 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7952909 | Geoffrey & Kathleen Gougion | Address on File | | | | | | | |
| 7952910 | GEORGIA DEPARTMENT | OF REVENUE | PO Box 105482 | | | ATLANTA | GA | 11111 | |
| 6080481 | GEOSYNTEC CONSULTANTS INC | 900 Broken Sound Parkway NW Suite 200 | | | | Boca Raton | FL | 33487 | |
| 7952911 | Gerald Beemiller | Address on File | | | | | | | |
| 7952912 | Gerald Moretti | Address on File | | | | | | | |
| 7952913 | Gerald Williams | Address on File | | | | | | | |
| 7952914 | GERLINGER STEEL AND SUPPLY | 1527 Sacramento St | | | | Redding | CA | 96001 | |
| 7952915 | Gerry Morgan | Address on File | | | | | | | |
| 7952917 | Ghilotti Bros., Inc. | 525 Jacoby Street | | | | San Rafael | CA | 94901 | |
| 4921675 | Ghilotti Construction Company Inc | 246 Ghilotti Ave | | | | Santa Rosa | CA | 95407 | |
| 7952919 | Giannini, Amanda | Address on File | | | | | | | |
| 7952920 | GIANTS COMMUNITY FUND | 24 Willie Mays Plaza | | | | San Francisco | CA | 94107 | |
| 7952922 | Gib Toby Stump Removal | 1598 Sierra Avenue | | | | Napa | CA | 94558 | |
| 7952921 | GIBSON, BRIAN PATRICK | Address on File | | | | | | | |
| 7952923 | Gilbert Gonzales | Address on File | | | | | | | |
| 7952924 | Gilbertson, Lane | Address on File | | | | | | | |
| 7952925 | Gill, Gagendeep | Address on File | | | | | | | |
| 7952926 | Gingerich, Seth | Address on File | | | | | | | |
| 4921721 | GL SIRIUS LLC | 604 SUTTER ST STE 250 | | | | FOLSOM | CA | 95630 | |
| 4921719 | Gleason, Shawn | PO BOX 13234 | | | | San Luis Obispo | CA | 93406 | |
| 4921723 | Glenn & Vivian Jones | 9628 Helio Drive | | | | Sacramento | CA | 95827 | |
| 7952929 | GLENN COUNTY | PUBLIC WORKS | 777 N COLUSA ST | | | WILLOWS | CA | 95988 | |
| 7952928 | GLENN COUNTY FARM BUREAU | 831 5TH ST | | | | ORLAND | CA | 95933 | |
| 6080789 | Glenn County Tax Collector Department of Finance | 516 W. Sycamore St. | | | | Willows | CA | 95988 | |
| 4932662 | GLOBAL POWER CONSULTING INC | 182 Howard Street | | | | San Francisco | CA | 94105 | |
| 7952930 | Global Tower Service, Inc. | 111 Catherine Drive | | | | Woodland | WA | 98671 | |
| 7952931 | GMAC | PO Box 1623 | | | | Winston-Salem | NC | 27102 | |
| 7952932 | GMC Concrete | PO Box 1714 | | | | Suisun City | CA | 94585 | |
| 7952933 | Godinez, Jose M | Address on File | | | | | | | |
| 7952934 | Golden Gate Ornamental Inc | 2489 E Miner Avenue | | | | Stockton | CA | 95205 | |
| 7952935 | Golden Green Landscaping Inc. | PO Box 117906 | | | | Burlingame | CA | 94011 | |
| 6080842 | Golden State, Matthew Mason | 3250 Grey Hawk Ct | | | | Carlsbad | CA | 92010 | |
| 7952936 | GOLDER ASSOCIATES INC | 3730 Chamblee Trucker Road | | | | Atlanta | GA | 30341 | |
| 7952937 | Golder Associates Inc | 3730 CHAMBLEE TUCKER RD | | | | ATLANTA | GA | 30341-4414 | |
| 7952938 | Goldsmith, Dean | Address on File | | | | | | | |
| 7952940 | Gomez- Pinentel, Yuma | Address on File | | | | | | | |
| 7952939 | Gomez, Eric | Address on File | | | | | | | |
| 7952941 | Gonzales, Gilbert | Address on File | | | | | | | |
| 7952942 | GONZALES, HENRY | Address on File | | | | | | | |
| 7952943 | Gonzalez, David Ramirez | Address on File | | | | | | | |
| 7952944 | Gonzalez, Eloy Mendoza | Address on File | | | | | | | |
| 7952945 | Gonzalez, Gerardo | Address on File | | | | | | | |
| 7952946 | Gonzalez, Jose Mendoza | Address on File | | | | | | | |
| 7952947 | Gonzalez, Manuel and Martha | Address on File | | | | | | | |
| 7952948 | Gonzalez, Raul | Address on File | | | | | | | |
| 7952949 | Gonzalez, Tiffany Rashel | Address on File | | | | | | | |
| 7952950 | Good Earth Landscape | 467 Saratoga Avenue | Suite 131 | | | San Jose | CA | 95129 | |
| 5869888 | Goodwill Idustries of East Bay, Damaging Driver: Michael P Jeter | Address on File | | | | | | | |
| 7952951 | GOOGLE INC | 1600 Amphitheatre Parkway | | | | Mountain View; | CA | 94043 | |
| 7952952 | Gorman Pipeline Inc | 4150 Balboa Street | | | | San Francisco | CA | 94121 | |
| 7952953 | Gould, William | Address on File | | | | | | | |
| 7952955 | Government Claims Program Office of Risk & Insurance Management, Department of General Services | PO BOX 989052 | | | | West Sacramento | CA | 95798 | |
| 7952954 | Government Claims Program, Cal Trans | P.O. Box Box 989052 | MS 414 | | | West Sacramento | CA | 95798-9052 | |
| 7952956 | GOWAN CONSTRUCTION COMPANY INC | 15 West 8th Street | | | | Tracy | CA | 95376 | |
| 7952957 | GRACE ENVIRONMENTAL SERVICES LLC | 1765 Berkshire Dr. | | | | Thousand Oaks | CA | 91362-1804 | |
| 7952958 | Graham, David | Address on File | | | | | | | |
| 7952959 | Graham, Linda | Address on File | | | | | | | |
| 7952960 | Graham, Steve | Address on File | | | | | | | |
| 6081000 | Granite Construction | 3005 James Road | | | | Bakersfield | CA | 93308 | |
| 7952961 | GRANITE CONSTRUCTION CO | 580 West Beach Street | | | | Watsonville | CA | 95076 | |
| 7952963 | GRANITE ROCK CO - WATSONVILLE | 540 W Beach St | | | | WATSONVILLE | CA | 95076 | |
| 7952962 | Granite Rock Company | PO Box 50001 | | | | Watsonville | CA | 95077 | |
| 6081034 | Granite Rock Company | PO Box 50001 | | | | Watsonville | CA | 95077 | |
| 7952964 | Granny's Alliance Holdings, Inc. | 105 Fernwood | | | | Pass Christian | MS | 39571 | |
| 6081051 | Grant Galewick | 636 Saginaw St Apt 3 | | | | Redding | CA | 96002 | |
| 7952965 | Gravity Pro Consulting | 21 Via Lampara | | | | San Clemente | CA | 92673 | |
| 7952966 | Gray, Brian or Darla | Address on File | | | | | | | |
| 7952967 | Gray, Jason Scott | Address on File | | | | | | | |
| 7952968 | Gray, Kerri | Address on File | | | | | | | |
| 7952970 | GREAT LAKES INSURANCE SE | Victoria House | Queens Road | | | Norwich | | EG NR1 3QQ | United Kingdom |
| 7952969 | Great Lakes Insurance SE (Munich) | Great Lakes Reinsurance (UK) SE | Plantation Place | 30 Fenchurch St. | | London | | EC3M 3AJ | United Kingdom |
| 7952972 | Green Team of San Jose | 1333 Oakland Road | | | | San Jose | CA | 95112 | |
| 7952971 | Green, Mitchell Edward | Address on File | | | | | | | |
| 7952973 | Greer, John | Address on File | | | | | | | |
| 7952975 | Greer, William | Address on File | | | | | | | |
| 7952974 | Greer's Excavating Inc | 976 Chestnut St | | | | San Jose | CA | 95110 | |
| 7952976 | GRIDUNITY INC | 55 Union Place | | | | Summit | NJ | 07901 | |
| 7952977 | Griesheimer, Adam Matthias | Address on File | | | | | | | |
| 7952978 | Griselda, Maria & Guillermo Cortez | Address on File | | | | | | | |
| 7952979 | GROW MARKETING | Attn: Cassie Hughes 570 Pacific Avenue | | | | San Francisco | CA | 94133 | |
| 7952981 | GTE MOBILNET OF CALIFORNIA | 180 Washington Valley Road | | | | Bedminster | NJ | 07921 | |
| 7952982 | Guadalupe V Guizar Mendoza, Guadalupe V Guizar | 16268 Road 29 | | | | Madera | CA | 93636 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6081542 | GUARDIAN HELICOPTERS INC | 16425 Hart Street | | | | Van Nuys | CA | 91406 | |
| 7952983 | Guerrero, Robert Anthony | Address on File | | | | | | | |
| 7952984 | Guevara, Cruz J | Address on File | | | | | | | |
| 7952985 | GULF INTERSTATE FIELD SERVICES INC | 16010 BARKERS POINT LN STE 600 | | | | HOUSTON | TX | 77079-4021 | |
| 7952986 | Gulf Interstate Field Services, Inc. | 16010 Barkers Point Lane | | | | Houston | TX | 77079 | |
| 7952987 | Gulzar and Sukhvir Sran | Address on File | | | | | | | |
| 7952988 | Gutierrez, Carlos | Address on File | | | | | | | |
| 7952989 | Gutierrez, Evan | Address on File | | | | | | | |
| 7952990 | Gutierrez, Juan | Address on File | | | | | | | |
| 7952991 | Gutierrez, Mario | Address on File | | | | | | | |
| 7952992 | Gutierrez, Moises | Address on File | | | | | | | |
| 7952993 | Guzman Building & Construction Inc. | 6015 Herzog St. Apt. #1 | | | | Oakland | CA | 94608 | |
| 7952994 | Guzman, Carlos S | Address on File | | | | | | | |
| 7953012 | H B R Builders Inc | 7041 Rosanna Court | | | | Gilroy | CA | 95020 | |
| 7953036 | H. Gardner Human Capital Management Services, Inc. dba HCMS Group, LLC | 415 West 17th Street | | | | Cheyenne | WY | 82001 | |
| 7952995 | HAFSLUND ENERGY TRADING | 101 Elliot Avenue Suite 510 | | | | SEATTLE | WA | 98119 | |
| 5870834 | HAGEN STREIFF NEWTON & OSHIRO | Address on File | | | | | | | |
| 6081854 | Hal Hays Construction Inc. | 4181 Latham Street | | | | Riverside | CA | 92501 | |
| 7952996 | HALEY & ALDRICH CONSTRUCTION | 70 Blanchard Rd | | | | Burlington | MA | 01803 | |
| 7952997 | HALLIBURTON ENERGY SERVICES INC | Attn: Mike Noel 1990 Hays Lane | | | | Woodland | CA | 95695 | |
| 7952998 | Hamer, Kevin | Address on File | | | | | | | |
| 6081895 | Hamilton Re | Wellesley House North 1st Floor 90 Pitts Bay Road | | | | Pembroke | | HM 08 | Bermuda |
| 4922100 | Hamilton, Blane | 6111 County Road 7 | | | | Orland | CA | 95963 | |
| 7952999 | HANFORD APPLIED RESTORATION & | 23195 Maffei Road | | | | Sonoma | CA | 95476 | |
| 7953000 | HANLY GENERAL ENGINEERING CORP | 3191 MISSION DR | | | | SANTA YNEZ | CA | 93460 | |
| 7953001 | Hannover Re Bermuda | Victoria Place | Second Floor 31 Victoria St. | | | Hamilton | | HM 10 | Bermuda |
| 7953002 | Hanzen, Troy | Address on File | | | | | | | |
| 7953003 | Hardcore Construction Inc | P.O. BOX 1162 | | | | Rough and Ready | CA | 95975 | |
| 7953004 | Hardy, Linda | Address on File | | | | | | | |
| 7953005 | Harmony Communities, Inc | 6653 Embarcadero Dr Ste. C | | | | Stockton | CA | 95219 | |
| 4922140 | Harrington, Jennifer | 19626 Gas Point Road | | | | Cottonwood | CA | 96022 | |
| 4922140 | Harrington, Vernon | 3069 Chippenham Dr | | | | San Jose | CA | 95132 | |
| 7953006 | Harris County, et al. | Linebarger Goggan Blair & Sampson | LLP | Attn: John P. Dillman | PO Box 3064 | Houston | TX | 77253-3064 | |
| 7953007 | Harris County, et al. | PO Box 3547 | | | | Houston | TX | 77253-3547 | |
| 6116809 | Harry Kuper | 425 Antelope Blvd | | | | Red Bluff | CA | 96080 | |
| 7953008 | HARTFORD STEAM BOILER INSPECTION & INSURANCE COMPANY | 2443 Warrenville Rd | | | | Lisle | IL | 60532 | |
| 7953009 | HARTNELL COLLEGE | 156 Homestead Avenue | | | | Salinas | CA | 93901 | |
| 7953010 | Haydon Constructions Inc. | PO Box 185 | | | | Clovis | CA | 93613 | |
| 7953011 | Hays, Glen Leroy | Address on File | | | | | | | |
| 6042378 | HC Company | 1102 Via Mar Place | | | | Brentwood | CA | 94513 | |
| 7953013 | HCI INC | 3166 Horseless Carriage Drive | | | | Norco | CA | 92860 | |
| 6082159 | HDI Global Insurance Company | 161 North Clark Street | 48th Fl. | | | Chicago | IL | 60601 | |
| 7953014 | HDR ENGINEERING INC | 2379 Gateway Oaks Drive Suite 200 | | | | Sacramento | CA | 95833 | |
| 6082192 | Heart Wood Construction | 4116 Auburn Blvd | | | | Sacramento | CA | 95841 | |
| 7953015 | HEATHORN & ASSOC CONTRACTORS INC | 2799 Miller Street | | | | San Leandro | CA | 94577 | |
| 7953016 | Heavy Load | 5115 Moss Creek Way | | | | Fairfield | CA | 94534 | |
| 7953017 | Hector Jaimes and Odilia Quintana | 720 I Street | | | | Sanger | CA | 93657 | |
| 7953018 | Heidelbergcement Group | 7999 Athenour Way | | | | Sunol | CA | 94586 | |
| 7953019 | Heidelbergcement Group, Attn: Seth Watkins | 7999 Athenour Way | | | | Sunol | CA | 94586 | |
| 7953020 | Heliotrope Landscape Construction | 19 Porteous Ave | | | | Fairfax | CA | 94930 | |
| 7953021 | HELVETIA SWISS INSURANCE Ltd. | Victoria House | Queens Road | | | Norwich | | EG NR1 3QQ | United Kingdom |
| 7953022 | HENKELS & MCCOY INC | 17751 S IDEAL PKWY | | | | MANTECA | CA | 95336-8991 | |
| 6082265 | HENKELS & MCCOY INC | 2840 Ficus Street | | | | Pomona | CA | 91766 | |
| 7953023 | Hensley, Danielle Dawn | Address on File | | | | | | | |
| 7953024 | Henson's Lawn and Garden Services | 1160 Home AVe | | | | Fortuna | CA | 95540 | |
| 7953025 | HERC Rentals, Inc. | 27500 Riverview Center Blvd. | | | | Bonita Springs | FL | 34134 | |
| 7953026 | Hernandez, Alejandro Vega | Address on File | | | | | | | |
| 7953027 | HERNANDEZ, ALEX | Address on File | | | | | | | |
| 7953028 | Hernandez, Angelica | 220 7th Street | | | | Clovis | CA | 93612 | |
| 7953029 | HERNANDEZ, AURELIO | Address on File | | | | | | | |
| 7953030 | Hernandez, Gabriel | Address on File | | | | | | | |
| 7953031 | Hernandez, Juan Barrera | Address on File | | | | | | | |
| 7953032 | HERNANDEZ, RAMONA | Address on File | | | | | | | |
| 7953033 | HERRERA, TONYA | Address on File | | | | | | | |
| 7953034 | HERRICK, NICHOLAS JOSEPH | Address on File | | | | | | | |
| 7953035 | Hertz Rent-A-Car | 2991 Auto Center Circle | | | | Stockton | CA | 95212 | |
| 7953037 | HIC ENERGY LLC - 1114956 | 5937 Belair Road Suite 101 | | | | Baltimore | MD | 21206 | |
| 4922312 | HICKMAN UTILITY INC | 414 Alta Vista Ave | | | | Roseville | CA | 95678 | |
| 7953038 | Hicks, Timothy | Address on File | | | | | | | |
| 7953039 | Hi-Def Electrical Inc. | 4470 Yankee Hill Road Suite 120 | | | | Rocklin | CA | 95677 | |
| 7953040 | Hiep Nguyen & Tung Tran | Address on File | | | | | | | |
| 6082482 | High Country Forestry, Inc | 438 Shasta Way | | | | Mount Shasta | CA | 96067 | |
| 4933272 | HILCORP SAN JUAN LP | 1111 Travis St | | | | Houston | TX | 77002 | |
| 7953041 | HINER & PARTNERS INC | 200 Pine Ave. | | | | Long Beach | CA | 90802 | |
| 7953042 | Hinton, Patricia | Address on File | | | | | | | |
| 4922364 | Hitachi Data Systems | 2845 LAFAYETTE ST | | | | SANTA CLARA | CA | 95050 | |
| 7953043 | HITACHI MITSUBISHI HYDRO CORP - 2001785 | 29-14 Shiba 5-chrome | | | | Tokyo | | 108-0014 | Japan |
| 6042420 | Holt of California | 10000 Industrial Blvd | | | | Roseville | CA | 95678 | |
| 6042420 | HOLT OF CALIFORNIA | 10000 Industrial Blvd | | | | Roseville | CA | 95678 | |
| 7953044 | Hom, Juan Jose | Address on File | | | | | | | |
| 7953044 | Home Depot USA Inc. | 1451 East Hatch Road | | | | Modesto | CA | 95351 | |
| 7953046 | HONEYWELL INTERNATIONAL INC | 199 Rosewood Drive | | | | Danvers | MA | 01923 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7953047 | Honglang, Li | Address on File | | | | | | | |
| 7953048 | Honglang, Li | Address on File | | | | | | | |
| 7953049 | Hopkins, Tina | Address on File | | | | | | | |
| 7953050 | Horsey, Monica | Address on File | | | | | | | |
| 4922453 | HOUSING AUTHORITY OF THE COUNTY | OF KERN | 601 24TH ST | | | BAKERSFIELD | CA | 93301 | |
| 7953051 | Howard Industries; Inc | PO BOX 1588 | | | | Laurel | MS | 39441-1588 | |
| 4922460 | Howard, Brock | 500 W 10th St. | # 125 | | | GILROY | CA | 95020 | |
| 6082711 | HPS MECHANICAL INC | 3100 East Belle Terrace | | | | Bakersfield | CA | 93307 | |
| 7953052 | Hua, Fang | Address on File | | | | | | | |
| 7953053 | Hubble, Scott D. & Lidia | Address on File | | | | | | | |
| 7953054 | Huber, Christopher | Address on File | | | | | | | |
| 7953055 | Hudson Builders | 455 Winchester Street | | | | Daly City | CA | 94014 | |
| 7953056 | Hudson, Dayunte | Address on File | | | | | | | |
| 7953057 | Hudson, George | Address on File | | | | | | | |
| 7953058 | Huerta- Gamboa, Idsel | Address on File | | | | | | | |
| 4922508 | HUMBOLDT COMMUNITY SERVICE DISTRICT | 5055 Walnut Dr | | | | Eureka | CA | 95503 | |
| 4922510 | HUMBOLDT COUNTY | DEPARTMENT OF PUBLIC HEALTH | 100 H ST STE 100 | | | EUREKA | CA | 95501 | |
| 4922511 | HUMBOLDT COUNTY | PLANNING DEPT | 3015 H ST | | | EUREKA | CA | 95501-4484 | |
| 4922512 | HUMBOLDT COUNTY FAIR | ASSOCIATION | 1250 5TH ST | | | FERNDALE | CA | 95536 | |
| 4922509 | HUMBOLDT COUNTY FARM BUREAU | 5601 S BROADWAY | | | | EUREKA | CA | 95503 | |
| 4922514 | Humboldt County Tax Collector | 825 Fifth Street | Room 125 | | | Eureka | CA | 95501-1100 | |
| 6116885 | HUMBOLDT STATE UNIVERSITY | 1990 Cedar Avenue | | | | Arcata | CA | 95521 | |
| 7953059 | Hunter, Latasha | Address on File | | | | | | | |
| 7953060 | Hussaini, Syed Mohammad Akbar | Address on File | | | | | | | |
| 4922540 | HUTCHINS INC | 16424 Clear Creek Rd | | | | Redding | CA | 96001 | |
| 7953061 | Huzaibi, Abdo | Address on File | | | | | | | |
| 7953062 | Hyundai Corporation (USA) | 21250 Hawthorne Blvd. | | | | Torrance | CA | 90503 | |
| 4922570 | I-5 RENTALS INC | 8443 COMMERCIAL WAY | | | | REDDING | CA | 96002 | |
| 6116890 | IBM CORPORATION | 650 Harry Rd. | | | | San Jose | CA | 95120 | |
| 4933167 | ICAP ENERGY LLC | 9931 Corporate Campus Drive Suite 2400 | | | | Louisville | KY | 40223 | |
| 7953063 | ICF JONES & STOKES INC | 630 K Street | | | | Sacramento | CA | 95814 | |
| 4922587 | ICF RESOURCES, LLC | SQUIRE PATTON BOGGS (US) LLP | PETER R. MORRISON | 4900 Key Tower | 127 Public Square | CLEVELAND | OH | 44114 | |
| 4922587 | ICF RESOURCES, LLC | 9300 LEE HWY | | | | FAIRFAX | VA | 22031 | |
| 4922588 | ICLEI LOCAL GOVERNMENTS FOR | SUSTAINABILITY USA INC | 1536 Wynkoop St #901 | | | Denver | CO | 80202 | |
| 4922597 | IDAHO STATE TREASURERS OFFICE | UNCLAIMED PROPERTY PROGRAM | PO Box 83720 | | | BOISE | ID | 83720-9101 | |
| 7953064 | Ignacio Magana | Address on File | | | | | | | |
| 7953065 | III DESIGN INC | 1880 Santa Barbara Ave. | | | | San Luis Obispo | CA | 93401 | |
| 4922626 | IMAC SYSTEMS INC | PO Box 1605 | | | | TULLYTOWN | PA | 19007 | |
| 7953066 | Imerys Minerals California, Inc. | Peter Flynn | Imerys California Inc. | P.O. Box 519 | | Lompoc | CA | 93438 | |
| 7953067 | Implicit Construction | 1181 Scenic Way | | | | Hayward | CA | 94541 | |
| 7953074 | In & Out Plumbing | 184 Harbor Way | | | | South San Francisco | CA | 94080 | |
| 7953068 | Incom Mechanical Inc. | 975 Transport Way Suite 5 | | | | Petaluma | CA | 94954 | |
| 6083211 | Inderjit S Toor Construction Inc. | 2309 Tenaya Drive Ste A | | | | Modesto | CA | 95354 | |
| 7953069 | INDUSTRIAL CONNECTIONS & SOLUTIONS | 4200 Wildwood Parkway SE | | | | Atlanta | GA | 30339 | |
| 4941654 | INERTIA ENGINEERING & MACHINE | 6665 HARDAWAY RD | | | | STOCKTON | CA | 95215 | |
| 7953070 | Infinity Ins | PO Box 830807 | | | | Birmingham | AL | 35283 | |
| 7953071 | Infinity Insurance | PO Box 830807 | | | | Birmingham | AL | 35283 | |
| 4922689 | Infinity Insurance, Stephanie | PO Box 997300 | | | | Sacramento | CA | 95899 | |
| 6116902 | INFORMATICA LLC | 2100 Seaport Blvd | | | | Redwood City | CA | 94063 | |
| 7953072 | INGREDION INCORPORATED | 1021 INDUSTRIAL DRIVE | | | | STOCKTON | CA | 95206 | |
| 7953073 | Iniguez, Dimas Garcia | Address on File | | | | | | | |
| 7953075 | INSIGHT GLOBAL, LLC | 4170 ASHFORD DUNWOODY RD STE 250 | | | | ATLANTA | GA | 30319-1457 | |
| 4922734 | INSIGNIA ENVIRONMENTAL | 258 High Street | | | | Palo Alto | CA | 94301 | |
| 7953076 | INSPECTOOLS LLC | 101 Parkshore Drive | Suite 100 | | | Folsom | CA | 95630 | |
| 7953077 | Integon National Insurance | PO Box 1623 | | | | Winston Salem | NC | 27102 | |
| 6083482 | INTEGRAL GROUP INC | 75 E Santa Clara St 6th Floor | | | | San Jose | CA | 95113 | |
| 7953078 | Integrated Home Solutions | 6208 Castleton Street | | | | Bakersfield | CA | 93313 | |
| 6083520 | INTERACT PMTI INC | 2435 Lemon Avenue | | | | Signal Hill | CA | 90755 | |
| 7953079 | INTERMOUNTAIN DISPOSAL INCORPORATED | 920 Blairsden Graeagle Road | | | | PORTOLA | CA | 96122 | |
| 4922800 | Internal Revenue Service Center Department of the Treasury | 1160 W 1200 S | | | | Ogden | UT | 84201-0012 | |
| 4922799 | INTERNAL REVENUE SERVICE CTR | 5045 E BUTLER AVE | | | | FRESNO | CA | 93888 | |
| 7953080 | Interrupcion California LLC | 538 Main Street | | | | Watsonville | CA | 95076 | |
| 7953081 | Interstate Fire & Casualty Co. | 225 West Washington | Suite 1800 | | | Chicago | IL | 60606 | |
| 7953082 | Interstate Grading and Paving Inc, Anna | 128 So Maple Avenue | | | | South San Francisco | CA | 94080 | |
| 6083671 | INTREN LLC | 18202 West Union Road | | | | Union | IL | 60180 | |
| 6083698 | INTRINSIK ENVIRONMENTAL SCIENCES | 1608 Pacific Avenue | | | | Venice | CA | 90291 | |
| 4922858 | IOWA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | PO Box 10430 | | | DES MOINES | IA | 50306-0430 | |
| 7953083 | IRELAND INC | 3395 E 19TH ST | | | | SIGNAL HILL | CA | 90755 | |
| 7953084 | Irish Construction, Arttee | 2641 River Ave | | | | Rosemead | CA | 91770 | |
| 7953085 | Irish Construction, Artreese | P.O. Box 579 | | | | Rosemead | CA | 91770 | |
| 6083734 | Iron Mountain Information Management, LLC | 6933 Preston Avenue Attn: VP/General Manager | | | | Livermore | CA | 94551 | |
| 7953086 | Iron-Starr Excess Agency Ltd./Liberty Specialty Markets | 141 Front St. Hamilton Bermuda HM 19 | | | | Hamilton | | HM 19 | Bermuda |
| 7953087 | Irvine Company | 2540 N 1st St. | | | | San Jose | CA | 95116 | |
| 5871302 | Irvine Company | Address on File | | | | | | | |
| 7953088 | ISN SOFTWARE CORPORATION | 3232 McKinney Ave | | | | DALLAS | TX | 75204 | |
| 7953089 | ISS CORPORATE SERVICES | 2101 Gaither Rd | | | | Rockville | MD | 20850 | |
| 6083766 | IT SITES JDA GROUP TRUST | 1401 McKinney Suite 1900 | | | | Houston | TX | 77010 | |
| 7953090 | ITRON | 4400 Old Canton Road #300 | | | | Jackson | MS | 39211 | |
| 7953091 | ITSCVCA INC | PO BOX 3658 | | | | Carmel | CA | 93921 | |
| 7953099 | J & C Construction | 25042 Brook Drive | | | | Madera | CA | 93638 | |
| 6083920 | J Flores Flores Construction Company Inc | 4229 Mission Street | | | | San Francisco | CA | 94112 | |
| 7953118 | J Johnson & Company Inc. | 600 Calabasas Road | | | | Watsonville | CA | 95076 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7953121 | J M Home Builders Inc | 847 Whitethorne Drive | | | | San Jose | CA | 95128 | |
| 7953122 | J M Plumbing | 7535 Alma Vista Way | | | | Sacramento | CA | 95831 | |
| 7953149 | J S Construction & Septic Inc | 8577 Morrison Creek Dr Ste 200 | | | | Sacramento | CA | 95828 | |
| 6083963 | J W Design & Construction Inc | PO Box 1154 | | | | San Luis Obispo | CA | 93406 | |
| 7953112 | J. Flores Construction Company Incorporated | 4229 Mission Street | | | | San Francisco | CA | 94112 | |
| 7953120 | J. M. G. | 1689 El Toro Way | | | | Pinole | CA | 94564 | |
| 7953092 | Jacobs Project Management Co | 300 Frank H. Ogawa Plaza | | | | Oakland | CA | 94612 | |
| 6084017 | Jacobson Fence Company Inc | PO BOX 6025 | | | | SANTA ROSA | CA | 95406 | |
| 7953093 | JACQUE PRATER | Address on File | | | | | | | |
| 7953095 | JAMES P LANGLEY | Address on File | | | | | | | |
| 7953096 | James Vargo & Deena Monteon | 3162 Cortona Ln | | | | Stockton | CA | 95212 | |
| 7953094 | Jameson, Justin | Address on File | | | | | | | |
| 7953097 | JAN X-RAY SERVICES INC | 8550 E. Michigan Avenue | | | | Parma | MI | 49269 | |
| 7953098 | Jaques & Sons Construction Inc. | PO Box 6087 | | | | Auburn | CA | 95604 | |
| 4923187 | JDB Construction | 1595 Fairfax Avenue | | | | San Francisco | CA | 94124 | |
| 7953100 | Jeannette Ward | Address on File | | | | | | | |
| 7953101 | Jeff Abel dba Abel Fire Equipment | PO Box 791 | | | | Diamond Springs | CA | 95619 | |
| 6084211 | JEFF D REDMAN | 57 Paloma Drive | | | | Corte Madera | CA | 94925 | |
| 7953102 | Jeffery and Katharine Baldwin | Address on File | | | | | | | |
| 7953103 | Jeffrey A. Guild & Karin K. Guild | Address on File | | | | | | | |
| 7953104 | Jeffrey Martin and Trinity Martin | Address on File | | | | | | | |
| 7953105 | Jeffries, Josephine | Address on File | | | | | | | |
| 7953106 | Jelani Elijah Hendonmarshall | 3630 Campbell Ct | | | | Fremont | CA | 94536 | |
| 7953107 | JENDRO & HART LLC | PMB 214 18160 Cottonwood Road | | | | Sunriver | OR | 97707 | |
| 7953108 | Jennings, Brittney | Address on File | | | | | | | |
| 7953109 | Jerry & Judy Jones | Address on File | | | | | | | |
| 7953110 | JETPRO PILOTS LLC | 3201 Stellhorn Rd | | | | Fort Wayne | IN | 46815 | |
| 7953111 | JFC Construction Inc. | 4901 Pacheco Blvd | | | | Martinez | CA | 94553 | |
| 7953113 | JH Kelly | 200 Grand Boulevard | | | | Vancouver | WA | 98661 | |
| 7953114 | Jimenez, Karina | Address on File | | | | | | | |
| 7953115 | Jimenez, Marina | Address on File | | | | | | | |
| 7953116 | Jiminez, Jimmy | Address on File | | | | | | | |
| 7953117 | Jimmie Cato | Address on File | | | | | | | |
| 6084253 | JMB Construction Inc. | 132 South Maple Avenue | | | | South San Francisco | CA | 94080 | |
| 7953119 | JMC Engineering Inc. | 8800 Fontana Court | | | | Elk Grove | CA | 95624 | |
| 7953123 | JNR ADJUSTMENT CO INC | 7001 E. Fish Lake Road Suite 200 | | | | Minneapolis | MN | 55311 | |
| 7953124 | Joe & Eddie Watts | 406 Milnor Avenue | | | | Bakersfield | CA | 93308 | |
| 7953125 | Johann, Haley Dinneen | Address on File | | | | | | | |
| 7953127 | John & Betty Lord Trust | 6323 Swiss Ranch Road | | | | Mountain Ranch | CA | 95246 | |
| 7953130 | John & Erika Smith | Address on File | | | | | | | |
| 7953129 | JOHN C. GARCIA D/B/A GARCIA AND ASSOCIATES | 3152 PARADISE DR | | | | TIBURON | CA | 94920-1205 | |
| 7953128 | John Carlisle Const. Inc. | 5555 Sky Lane Blvd Ste A | | | | Santa Rosa | CA | 95403 | |
| 6084306 | John Major | 10933 Bettcher Court | | | | Grass Valley | CA | 95945 | |
| 7953131 | JOHN MCARTHUR | Address on File | | | | | | | |
| 7953126 | Johna Lynn Allen, driver | Address on File | | | | | | | |
| 7953132 | Johnson, Anderson | Address on File | | | | | | | |
| 7953133 | Johnson, Jr, Leonard | Address on File | | | | | | | |
| 7953134 | Johnson's Boiler & Control Inc | 2798 E Fremont Ave | | | | Fresno | CA | 93710 | |
| 7953135 | JONES, CHARLES | Address on File | | | | | | | |
| 7953136 | Jones, Lawrence | Address on File | | | | | | | |
| 7953137 | Jones, Mark C. | Address on File | | | | | | | |
| 7953138 | Jorge Bautista | Address on File | | | | | | | |
| 7953139 | Jose Carmona | Address on File | | | | | | | |
| 7953140 | Jose Luciano Alvaro Cortez | Address on File | | | | | | | |
| 7953141 | Jose Luis Tapia Ramos | Address on File | | | | | | | |
| 7953142 | Joseph A Daniels IV & Susan Daniels | Address on File | | | | | | | |
| 7953143 | Joseph J Albanese Inc | PO Box 667 | | | | Santa Clara | CA | 95052 | |
| 7953144 | Joseph Lara and Triny Lara | Address on File | | | | | | | |
| 7953145 | Joshua and Heidi Domme | Address on File | | | | | | | |
| 7953146 | Joshua T. Epstein & Patriz K. Arzate | Address on File | | | | | | | |
| 7953147 | Joya, Sophia Stephanie | Address on File | | | | | | | |
| 7953148 | Joynes, Marilla | Address on File | | | | | | | |
| 7953150 | Juan Palomeque, Damaging Party: Omar Santos | 685 Banff St | | | | San Jose | CA | 95116 | |
| 7953151 | Juan Pena | Address on File | | | | | | | |
| 7953152 | Juarez, Angel | Address on File | | | | | | | |
| 7953153 | Jump, Broc Andrew | Address on File | | | | | | | |
| 7953154 | Junaid Family Trust | 26727 Taaffe Road | | | | Los Altos Hills | CA | 94022 | |
| 7953155 | Justice, David & Larissa | Address on File | | | | | | | |
| 7953193 | K K Builders | 3059 Chronicle Avenue | | | | Hayward | CA | 94542 | |
| 7953207 | K W EMERSON INC | 413 West Saint Charles Street PO Box 549 | | | | San Andreas | CA | 95249 | |
| 4923608 | K. J. Woods Construction Inc. | 1485 Bayshore Blvd. #149 | | | | San Francisco | CA | 94124 | |
| 7953156 | Kabal Chumber | Address on File | | | | | | | |
| 4923627 | Kahn, Christine | 6929 N. Lakewood Avenue #100 | | | | Tulsa | OK | 74117 | |
| 7953157 | KAISER PERMANENTE INSURANCE COMPANY | 300 LAKESIDE DR 13TH FLR | | | | OAKLAND | CA | 94612 | |
| 7953158 | Kalin, Charity | Address on File | | | | | | | |
| 7953159 | KANSAS STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 900 SW JACKSON STE 201 | | | TOPEKA | KS | 66612-1235 | |
| 7953160 | Karhu, Dane | Address on File | | | | | | | |
| 7953161 | KASTLE SYSTEMS LLC | P.O. Box 75151 | | | | Baltimore | MD | 21275 | |
| 7953162 | Katie Freeman | Address on File | | | | | | | |
| 7953163 | Kaur, Narinder | Address on File | | | | | | | |
| 7953164 | Kayla Lynn Jones | Address on File | | | | | | | |
| 7953165 | KC Construction Company | 635 Barstow Ave #28 | | | | Clovis | CA | 93612 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 22 of 38

Case: 19-30088    Doc# 7085    Filed: 05/06/20    Entered: 05/06/20 18:51:17    Page 52
of 246

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7953168 | Kee Stelzer & Mary Cynthia | Address on File | | | | | | | |
| 7953166 | Keeler, Dawson Daniel | Address on File | | | | | | | |
| 7953167 | Keeling, Richard | Address on File | | | | | | | |
| 7953169 | Kemper Ins | PO Box 2855 | | | | Clinton | IA | 52733 | |
| 7953170 | Kemper Insurance | PO Box 2927 | | | | Clinton | IA | 52733 | |
| 4923717 | Kemper Insurance, Latoya | PO Box 660069 | | | | Dallas | TX | 75266 | |
| 7953171 | Kemper, Joseph | Address on File | | | | | | | |
| 7953172 | Kendall, Seth | Address on File | | | | | | | |
| 7953173 | KENNEDY CLUB FITNESS | 188 Tank Farm Rd. | | | | San Luis Obispo | CA | 93401 | |
| 4923748 | KENNETH A SCLUMBIN INSTITUTE | 5324 Canoga Avenue | | | | Woodland Hills | CA | 91364 | |
| 7953174 | Kenneth Emeziem | Address on File | | | | | | | |
| 7953175 | Kenneth Vavuris | Address on File | | | | | | | |
| 4923760 | KENTUCKY DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION | 1050 US HWY 127 S STE 100 | | | FRANKFORT | KY | 40601 | |
| 4923761 | Kenwood Fence Company Inc. | 2380 Bluebell Drive | | | | Santa Rosa | CA | 95403 | |
| 4923759 | Kenwood Fence Company Inc., Rick | 2380 Bluebell Drive | | | | Santa Rosa | CA | 95403 | |
| 4923763 | KERN COUNTY | ENVIRONMENTAL HEALTH | 2700 M ST #300 | | | BAKERSFIELD | CA | 93301 | |
| 4923764 | KERN COUNTY AGING & ADULT SVCS | 5357 TRUXTUN AVE | | | | BAKERSFIELD | CA | 93309 | |
| 7953176 | KERN COUNTY BLACK CHAMBER | PO Box 81171 | | | | BAKERSFIELD | CA | 93380-1171 | |
| 4923768 | KERN COUNTY FARM BUREAU | 801 SOUTH MT VERNON | | | | BAKERSFIELD | CA | 93307 | |
| 4923769 | KERN COUNTY HISPANIC CHAMBER | OF COMMERCE | 1601 H ST STE 201A | | | BAKERSFIELD | CA | 93301 | |
| 7953177 | KERN COUNTY SUPERINTENDENT | 705 S Union Ave | | | | Bakersfield | CA | 93307 | |
| 4923786 | Kern County Tax Collector | 1115 Truxtun Avenue | 2nd Floor | | | Bakersfield | CA | 93301 | |
| 7953178 | KERN COUNTY TAXPAYERS ASSOCIATION | 1401 19TH ST STE 200 | | | | BAKERSFIELD | CA | 93301-4400 | |
| 7953179 | KERN RIVER GAS TRANSMISSION CO | 1500 Louisiana 3rd Floor | | | | Houston | TX | 77002 | |
| 7953180 | KERN USA LLC | 3940 Gantz Road Ste A | | | | Grove City | OH | 43123 | |
| 7953181 | Kerotest Manufacturing Corp | 5500 Second Ave | | | | Pittsburgh | PA | 15207 | |
| 6084694 | Ketcherside, Mark & Cynthia | PO Box 1836 | | | | Stockton | CA | 95201 | |
| 7953182 | Kevin Webb Construction Inc. | 3298 Pierce Street | | | | San Francisco | CA | 94123 | |
| 7953183 | KEYES, JASON WILLIAMS- | Address on File | | | | | | | |
| 7953184 | KEYSIGHT TECHNOLOGIES INC | 1400 Fountaingrove Parkway | | | | Santa Rosa | CA | 95403 | |
| 7953185 | Khalid Bazzari & Diana Altoubeh | 1386 Moonlight Circle | | | | Milpitas | CA | 95035 | |
| 7953186 | Kharal Transportation Inc., Damaging Driver: Randel Stuart | 873 Amaya Drive | | | | Perris | CA | 92571 | |
| 7953187 | Kiblinger, Jr., Marty | Address on File | | | | | | | |
| 7953188 | Kiddie Kare Schools, Inc. | 2765 E. Olive Avenue | | | | Fresno | CA | 93701-1220 | |
| 4923866 | Kiefner & Associates | 4480 Bridgeway Avenue | | | | Columbus | OH | 43219 | |
| 4923867 | Kilford Engineering Inc. | 474 9th Avenue | | | | San Francisco | CA | 94118 | |
| 4923868 | KILOWATT ENGINEERING INC | 287 17th Street | | | | Oakland | CA | 94612 | |
| 4923869 | KINGS COUNTY DEPT OF PUBLIC WORKS | 1400 W LACEY BLVD | | | | HANFORD | CA | 93230 | |
| 4923870 | KINGS COUNTY EDC | 120 N IRWIN | | | | HANFORD | CA | 93230 | |
| 7953189 | KINGS COUNTY FARM BUREAU | 870 GREENFIELD | | | | HANFORD | CA | 93230 | |
| 7953190 | KINGS COUNTY HEALTH DEPT | 330 CAMPUS DR | | | | HANFORD | CA | 93230 | |
| 7953191 | Kings County Tax Collector | 1400 W. Lacey Blvd. | | | | Hanford | CA | 93230 | |
| 7953192 | KINGS RIVER CONSERVATION DISTRICT | 4886 E. Jensen Aveenue | | | | Fresno | CA | 93725 | |
| 7953194 | KKW Trucking | 3100 Pomona Blvd | | | | Pomona | CA | 91768 | |
| 7953195 | Kman, Cynthia | Address on File | | | | | | | |
| 7953196 | KMJ Ag, Inc., Attn: Kyle M. Jackson | 12158 S Mac Donough Ave | | | | Reedley | CA | 93654 | |
| 7953197 | Knife River Construction | P.O. BOX 6099 | | | | Stockton | CA | 95206 | |
| 7953198 | KNK INVESTMENTS LP | 3247 E Annadale Ave | | | | FRESNO | CA | 93725 | |
| 7953199 | KNOWLEDGE RELAY LLC | 5212 Katella | | | | Los Alamitos | CA | 90720 | |
| 7953200 | Kobata, Victor | Address on File | | | | | | | |
| 7953201 | Koehn, Timothy | Address on File | | | | | | | |
| 7953202 | Koning & Associates | 400 Corporate Pointe #300 | | | | Culver City | CA | 90230 | |
| 7953203 | Kovarik, Jan | Address on File | | | | | | | |
| 7953204 | KPMG LLP DEPT 0922 | 2323 Ross Ave | Ste 1400 | | | DALLAS | TX | 75201 | |
| 6085215 | Kraus, David | PO Box 106171 | | | | Atlanta | GA | 30348-6171 | |
| 7953205 | KROEKER INC | 4627 S. Chestnut | | | | Fresno | CA | 93725 | |
| 7953206 | Kronk, IV, Joseph | Address on File | | | | | | | |
| 6042509 | Kumar, Parmond | 6190 Elkhorn | | | | Vallejo | CA | 94591 | |
| 7953208 | Kyles, Virginia | Address on File | | | | | | | |
| 7953251 | L & K Millenium Ins | 12801 Harbor Blvd Ste H-5 | | | | Garden Grove | CA | 92840 | |
| 6085288 | L L Concrete Construction | 2260 47th Ave | | | | Oakland | CA | 94601 | |
| 7953287 | L 2 Construction Inc, Gilberto | 393 Hanlon Way | | | | Pittsburg | CA | 94565 | |
| 7953215 | La Mirage Condos LLC | 8558 Chalmers Dr PH 401 | | | | Los Angeles | CA | 90035-1876 | |
| 4924009 | LABRADOR REGULATED INFORMATION | 530 Means Street | | | | Atlanta | GA | 30318 | |
| 4924010 | LACROIX DAVIS LLC | 2150 East Bidwell Street | | | | Folsom | CA | 95630 | |
| 4924011 | Laduku, Nura | 1203 E. Star Drive | | | | Meridian | ID | 83646 | |
| 4924012 | Laidley, Jake Thomas | 1139 Citrus Avenue | | | | Chico | CA | 95926 | |
| 4924016 | LAKE COUNTY | AIR QUALITY MANAGEMENT DISTRICT | 2617 S MAIN ST | | | LAKEPORT | CA | 95453 | |
| 4924017 | LAKE COUNTY | FAIR FOUNDATION- LCFF | 401 MARTIN ST | | | LAKEPORT | CA | 95453 | |
| 4924019 | LAKE COUNTY | 255 N. FORBES ST | | | | LAKEPORT | CA | 95453 | |
| 7953209 | LAKE COUNTY FARM BUREAU | 65 SODA BAY RD | | | | LAKEPORT | CA | 95453 | |
| 7953210 | Lake County Tax Collector | 255 North Forbes Street | Room 215 | | | Lakeport | CA | 95453-4743 | |
| 7953211 | LAKE COUNTY VECTOR CONTROL DISTRICT | 410 ESPLANADE | | | | LAKEPORT | CA | 95453 | |
| 7953212 | LAKE COUNTY WINEGRAPE COMMISSION | PO Box 877 | | | | LAKEPORT | CA | 95453 | |
| 7953213 | LAKEPORT DISPOSAL CO INC | 501 A 5th Street | | | | LAKEPORT | CA | 95453 | |
| 7953214 | Lakita Turner, Lakita | Address on File | | | | | | | |
| 7953216 | Landesign Construction and Maintenance Inc., John | PO Box 2326 | | | | Santa Rosa | CA | 95405 | |
| 7953217 | LANGUAGE LINE SERVICES INC | Attn: Jim Boyles One Lower Ragsdale Drive | | | | Monterey | CA | 93940 | |
| 7953218 | Lanini, Robert Steven | Address on File | | | | | | | |
| 4924094 | Larry Chaney | 7662 North Pleasant Avenue | | | | Fresno | CA | 93711 | |
| 4924096 | Lasen, Inc. | 300 N. Telshor | | | | Las Cruces | NM | 88011 | |
| 4924097 | Laser Precision Land Leveling | 5331 Columbus Avenue | | | | Hilmar | CA | 95324 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7953219 | LASSEN COUNTY ENVIRONMENTAL HEALTH | 1445 PAUL BUNYUN RD #B | | | | SUSANVILLE | CA | 96130 | |
| 7953220 | LASSEN COUNTY FIRE SAFE COUNCIL INC | PO Box 816 | | | | SUSANVILLE | CA | 96130 | |
| 7953221 | Lassen County Tax Collector | 220 So. Lassen Street | Suite 3 | | | Susanville | CA | 96130 | |
| 7953222 | Laviolette, Travis John | Address on File | | | | | | | |
| 7953223 | Leal, Nina Vivianna | Address on File | | | | | | | |
| 7953224 | Ledesma, Rogelio | Address on File | | | | | | | |
| 7953225 | Lees, Sierra | Address on File | | | | | | | |
| 7953226 | Legacy Redevelopment of CA LLC | 1259 Fulton Avenue Apt. 50 | | | | Sacramento | CA | 95825 | |
| 7953227 | Legend Builders Inc. | 2416 Quimby Road | | | | San Jose | CA | 95148 | |
| 7953228 | Leggett, Karla | Address on File | | | | | | | |
| 7953229 | Lemus, Ricardo Avel | Address on File | | | | | | | |
| 7953230 | Leon, Juana | Address on File | | | | | | | |
| 4924283 | Leon, Marc & Mercedes | 5272 Prairie Flower Road | | | | Ceres | CA | 95307 | |
| 6085646 | Leonard, Kandice Nicole | 7480 Sombrilla Avenue | | | | Atascadero | CA | 93422 | |
| 4924289 | Lepiz, Jose | 13835 Ave 424 | | | | Orosi | CA | 93647 | |
| 4924289 | LEVEL 3 COMMUNICATIONS LLC | 1025 El Dorado Blvd | | | | Broomfield | CO | 80021 | |
| 7953231 | LEVI, RAY & SHOUP, INC. | 2401 West Monroe Street | | | | Springfield | IL | 62704 | |
| 7953232 | Lewis and Tibbitts Inc. | 1470 Industrial Avenue | | | | San Jose | CA | 95112 | |
| 7953233 | Lexington Insurance | Allianz Resolution Management | 1465 N. McDowell Blvd. #100 | | | Petaluma | CA | 94594 | |
| 7953234 | LEXIS NEXIS | 28544 Network Place | | | | Chicago | IL | 60673 | |
| 7953246 | Li, Qing | 4629 Pine Valley Circle | | | | Stockton | CA | 95219 | |
| 7953238 | Liberty Mutual Insurance | PO Box 515097 | | | | Los Angeles | CA | 90051 | |
| 7953237 | Liberty Mutual Insurance Europe Ltd. | Griffin House | 161 Hammersmith Rd. Hammersmith | | | London | | W6 8BS | United Kingdom |
| 7953235 | Liberty Mutual, Felici Iglesias | 2550 N 1st St Ste 300 | | | | San Jose | CA | 95131 | |
| 7953236 | Liberty Mutual, Insurance | 175 Berkeley St | | | | Boston | MA | 02116 | |
| 6085751 | Liberty Specialty Insurance (fka Ironshore) | One State Street | 8th Fl. | | | New York | NY | 10006 | |
| 7953239 | Liberty Surplus Insurance Company | 55 Water Street | 18th Fl. | | | New York | NY | 10041 | |
| 4924343 | Liberty Surplus Insurance Company | 175 Berkeley St. | | | | Boston | MA | 02116 | |
| 6042596 | LIFE INSURANCE COMPANY | 1601 Chestnut Street 2 Liberty Place | | | | Philadelphia | PA | 19192-2235 | |
| 5012777 | LIGHTHOUSE PUBLIC AFFAIRS LLC | 857 Montgomery Street | | | | San Francisco | CA | 94133 | |
| 7953240 | Lillie Brown | Address on File | | | | | | | |
| 6117020 | LINCUS INC | 8950 S 52ND ST STE 415 | | | | TEMPE | AZ | 85284 | |
| 7953241 | LINDCO INC | 653 Brunken Ave P.O. Box 3437 | | | | Salinas | CA | 93912 | |
| 6085873 | LINDEN COUNTY WATER DISTRICT | PO Box 595 | | | | LINDEN | CA | 95236 | |
| 7953242 | Lindsey, Sidney | Address on File | | | | | | | |
| 7953243 | LINKEDIN CORPORATION | 605 W. Maude | | | | Sunnyvale | CA | 94085 | |
| 7953244 | Linken Management LLC, Attn: Edward Luo | 4512 Cabello St | | | | Union City | CA | 94587 | |
| 7953245 | LIONAKIS | 1919 - Nineteenth St. | | | | Sacramento | CA | 95811 | |
| 7953247 | LITTLE, RACHEL ANNE | Address on File | | | | | | | |
| 7953248 | Liu, Qing | Address on File | | | | | | | |
| 7953249 | Liu, Zi Qiang or Li Jie | Address on File | | | | | | | |
| 7953250 | Livermore Valley Preserve LLC | 828 Mission Avenue | | | | San Rafael | CA | 94901 | |
| 7953252 | Llamas, Maria D | Address on File | | | | | | | |
| 7953255 | LLOYD'S OF LONDON LIMITED | Victoria House | Queens Road | | | Norwich | | EG NR1 3QQ | United Kingdom |
| 7953256 | LLOYD'S OF LONDON LIMITED | Victoria House | Queens Rd | | | Norwich | | EG NR1 3Q | United Kingdom |
| 7953254 | LLOYD'S OF LONDON LIMITED | 200 Vesey Street – 24th Floor | | | | New York | NY | 10281 | |
| 7953253 | LLOYD'S OF LONDON LIMITED | 150 Greenwich Street | | | | New York | NY | 10007 | |
| 4924423 | Lobel Financial Inc | 1150 N Magnolia Avenue | | | | Anaheim | CA | 92801 | |
| 4924426 | LOCKHEED MARTIN CORPORATION | 5600 SAND LAKE ROAD MP 264 | | | | ORLANDO | FL | 32819-8907 | |
| 6085983 | LOCUS TECHNOLOGIES | 299 Fairchild Drive | | | | Mountain View | CA | 94043 | |
| 7953257 | LOCUSVIEW SOLUTIONS | 626 West Randolph Street Suite C-100 | | | | Chicago | IL | 60661 | |
| 7953258 | Logan Schuetzle | Address on File | | | | | | | |
| 7953259 | Loggers Unlimited | 10048 Daniels Way | | | | Grass Valley | CA | 95949 | |
| 4924444 | LOGGERS UNLIMITED INC | 10048 Daniels Way | | | | Grass VALLEY | CA | 95949 | |
| 7953261 | Lone Tree Mutual Water Company | 5002 W. El Nido Road | | | | El Nido | CA | 95317 | |
| 7953260 | LONESTAR WEST SERVICES LLC | 1225 Grace Avenue | | | | Sacramento | CA | 95838 | |
| 7953262 | Longstar Livestock & Farming, Attn: Paul Long | P.O. Box 152 | | | | Zamora | CA | 95698 | |
| 7953267 | Lopez Calderon, Cleminicio | Address on File | | | | | | | |
| 7953263 | LOPEZ, ALEJANDRO | Address on File | | | | | | | |
| 7953264 | Lopez, Alicia | Address on File | | | | | | | |
| 7953265 | LOPEZ, AMAYA | Address on File | | | | | | | |
| 7953266 | Lopez, Angel | Address on File | | | | | | | |
| 7953268 | Lopez, Daniel | Address on File | | | | | | | |
| 7953270 | LOPEZ, GABRIELA | Address on File | | | | | | | |
| 7953271 | Lopez, Marco | Address on File | | | | | | | |
| 7953272 | Lopez, Roberto | Address on File | | | | | | | |
| 7953273 | Lopez, Victor Robert | Address on File | | | | | | | |
| 7953269 | Lopez-Estrada, Zuesanna | Address on File | | | | | | | |
| 7953274 | Lounsbury, Alan | Address on File | | | | | | | |
| 7953275 | Low, David | Address on File | | | | | | | |
| 4924500 | Lowe, Michael | 901 Fairfax Avenue | #302B | | | San Francisco | CA | 94124 | |
| 7953276 | LOWER LAKE COUNTY | WATERWORKS DISTRICT NO 1 | 16254 MAIN ST | | | LOWER LAKE | CA | 95457-0263 | |
| 7953277 | Loya Casualty, Melanie Bocanegra | P.O Box 972450 | | | | El Paso | TX | 79997 | |
| 7953278 | Lozano Jr, Alfred | Address on File | | | | | | | |
| 7953279 | Lozano, Michael | Address on File | | | | | | | |
| 7953280 | Luca, Catalina | Address on File | | | | | | | |
| 7953281 | Luis A. Scattini & Sons | 55 East San Joaquin Street | | | | Salinas | CA | 93901 | |
| 7953282 | Luis Corona and Sandra Colorado | Address on File | | | | | | | |
| 7953283 | Luna, Alvaro Ortega | Address on File | | | | | | | |
| 7953284 | Luna, Hadad Bicvai | Address on File | | | | | | | |
| 7953285 | Lundy, Buddy Rogers | Address on File | | | | | | | |
| 6086365 | Luscher, Richard | 612 Trinity Avenue | | | | Chowchilla | CA | 93610 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7953286 | LYNX INSIGHTS & INVESTIGATIONS INC | 2716 North Broadway Suite 2017 | | | | Los Angeles | CA | 90031 | |
| 4924567 | M J BRADLEY & ASSOCIATES LLC | 47 Junction Square Drive | | | | Concord | MA | 01742-3049 | |
| 7953375 | M M Construction | 304 Kimberly Drive | | | | American Canyon | CA | 94503 | |
| 7953403 | M P Nexlevel of California Inc | 500 County Road 37 East | | | | Maple Lake | MN | 55358 | |
| 7953405 | M Squared Construction | 1278 20H Avenue Suite #C | | | | San Francisco | CA | 94122 | |
| 4924587 | M Squared Construction | 1278 20th Avenue Suite C | | | | San Francisco | CA | 94122 | |
| 4924586 | M Squared Construction | 1278 20th Ave Ste C | | | | San Francisco | CA | 94122 | |
| 4924588 | M Squared Construction | 1278 20th Avenue | Ste. C | | | San Francisco | CA | 94122 | |
| 4924589 | M Squared Construction | 1278 20th Avenue | Suite C | | | San Francisco | CA | 94122 | |
| 4924592 | M Squared Construction Inc | 1278 20th Ave #C | | | | San Francisco | CA | 94122 | |
| 4924594 | MACHADO & SONS CONSTRUCTION INC | 1000 S Kilroy Rd | | | | Turlock | CA | 95380 | |
| 4924595 | Macias, Sergio Ricardo | 1623 Vallejo St | | | | Seaside | CA | 93955 | |
| 4932738 | Macon's Plumbing | PO Box 437 | | | | Sutter | CA | 95982 | |
| 7953288 | Macpherson, Hugh and Michele | Address on File | | | | | | | |
| 4943385 | MADERA COUNTY BOARD OF SUPERVISORS | 209 W YOSEMITE AVE | | | | MADERA | CA | 93637 | |
| 7953289 | MADERA COUNTY ECONOMIC DEVELOPMENT | COMMISSION | 2425 W CLEVELAND AVE #101 | | | MADERA | CA | 93637 | |
| 7953290 | MADERA COUNTY ENVIRONMENTAL HEALTH | 2037 W CLEVELAND AVE | | | | MADERA | CA | 93637 | |
| 7953291 | MADERA COUNTY FARM BUREAU | 1102 SOUTH PINE ST | | | | MADERA | CA | 93637-8923 | |
| 7953292 | MADERA COUNTY ROAD DEPT | RESOURCE MANAGEMENT AGENCY | 2037 W CLEVELAND AVE MAILSTOP D | | | MADERA | CA | 93637 | |
| 7953293 | Madera County Tax Collector | 200 W 4th Street | | | | Madera | CA | 93637-3548 | |
| 7953294 | MADERA IRRIGATION DISTRICT | 12152 Road 28 1/4 | | | | Madera | CA | 93637 | |
| 7953295 | MADERA RENEWABLE ENERGY LLC | 19765 13TH AVE | | | | HANFORD | CA | 93230 | |
| 4940602 | Magana, Martin | 1301 Taft Highway #3 | | | | Bakersfield | CA | 93307 | |
| 6086654 | Maggiora and Ghilotti Inc | 555 Dubois Street | | | | San Rafael | CA | 94901 | |
| 7953296 | Magness, Kenneth | Address on File | | | | | | | |
| 7953297 | Mains Construction | 7521 Wells Avenue | | | | Citrus Heights | CA | 95610 | |
| 7953298 | Maldonado, Christina Refugia | Address on File | | | | | | | |
| 7953299 | MALDONADO, VICTOR | 1530 S COURT STREET | | | | VISALIA | CA | 93277 | |
| 6086684 | Manka, Kayla J | 219 South California Street#4 | | | | Lodi | CA | 95241 | |
| 7953300 | Manuel Quezada | Address on File | | | | | | | |
| 7953301 | Mapfre Global Risks Compañia Internacional De Seguros Y Reaseguros Sa | Victoria House | Queens Rd | | | Norwich | | EG NR1 3Q | United Kingdom |
| 4924722 | MAPFRE Insurance, Maria Mcmenemy | 11 Gore Rd | | | | Webster | MA | 01570 | |
| 4924724 | Mapleservice Inc | 317 West Cedar Street | | | | Eureka | CA | 95501 | |
| 4924725 | MARCHER, TRISTAN | 2864 Jefferson Ave | | | | Yuba City | CA | 95993 | |
| 7953302 | Marcus Wesley Leavitt | Address on File | | | | | | | |
| 4924734 | MARGARET URROZ | Property Owner: 5140 West Spruce | | | | Fresno | CA | 93722 | |
| 7953303 | Maria Chavez & Roman Rosales | 6350 Hehn Avenue | | | | Bakersfield | CA | 93307 | |
| 6086712 | Maria J. Ellis DBA Spring Rivers Ecological Sciences, LLC | PO BOX 153 | | | | Cassel | CA | 96016 | |
| 4924750 | Marilyn King | 6460 Leona St. | | | | Oakland | CA | 94605 | |
| 4924751 | MARIN COUNTY FARM BUREAU | 520 MESA RD | | | | POINT REYES STATION | CA | 94956 | |
| 4924752 | Marin County Tax Collector | P.O. Box 4220 | | | | San Rafael | CA | 94913-4220 | |
| 4924754 | MARIN COUNTY TREASURER | TAX COLLECTOR | PO Box 4220 | | | SAN RAFAEL | CA | 94913-4220 | |
| 4924756 | Marin Municipal Water District | 220 Nellen Ave. Attn. Eric Goldman | | | | Corte Madera | CA | 94925 | |
| 7953305 | MARIN SANITARY SERVICE INC | 1050 Andersen Dr | | | | SAN RAFAEL | CA | 94901 | |
| 7953304 | Marina Landscape Inc. | 3707 W Garden Grove Blvd | | | | Orange | CA | 92868 | |
| 6086890 | Mario Lopez Bautista | 1432 W. Sussex Way | | | | Fresno | CA | 93705 | |
| 7953306 | MARIOS TREE SERVICE INC | 11609 Range View Rd | | | | Mira Loma | CA | 91752 | |
| 7953307 | MARIPOSA COUNTY CHAMBER OF COMMERCE | PO Box 425 | | | | MARIPOSA | CA | 95338 | |
| 7953308 | MARIPOSA COUNTY FIRE SAFE COUNCIL | INC | PO Box 1182 | | | MARIPOSA | CA | 95338 | |
| 7953309 | MARIPOSA COUNTY HEALTH DEPARTMENT | 5100 BULLION ST | | | | MARIPOSA | CA | 95338 | |
| 7953310 | Mariposa County Tax Collector | PO Box 247 | | | | Mariposa | CA | 95338-0247 | |
| 7953311 | MARIPOSA PUBLIC UTILITY DIST | 4992 7th Street | | | | MARIPOSA | CA | 95338 | |
| 7953312 | Mariuc Build + Remodel Inc. | PO Box 5696 | | | | Redwood City | CA | 94063 | |
| 7953314 | MARK THOMAS & COMPANY INC | 1960 Zanker Road | | | | San Jose | CA | 95112 | |
| 7953313 | MARKSTEIN BEVERAGE CO | 60 MAIN AVE | | | | SACRAMENTO | CA | 95838 | |
| 7953315 | Marques General Engineering | 7225 26th Street | | | | Rio Linda | CA | 95673 | |
| 7953316 | Martens, Jaymes Austin | Address on File | | | | | | | |
| 7953322 | Martin, Michael | Address on File | | | | | | | |
| 7953321 | MARTINEZ REFINING COMPANY | 1800 Marina Vista Rd. | | | | Martinez | CA | 94553 | |
| 7953317 | MARTINEZ, DANIEL | Address on File | | | | | | | |
| 4924882 | MARTINEZ, DANIEL (PPL USE) | PO Box 261 | | | | PROBERTA | CA | 96078 | |
| 7953318 | Martinez, Isai Rayes | Address on File | | | | | | | |
| 7953319 | Martinez, Jose Roberto | Address on File | | | | | | | |
| 7953320 | Martinez, Oscar | Address on File | | | | | | | |
| 4924908 | Martinez, Sherise Janita | 1028 Cherry Court | | | | Manteca | CA | 95337 | |
| 4924933 | Martinez, Silvino Maya | 3201 LOMA VERDE DR APT 108 | | | | San Jose | CA | 95117 | |
| 7953323 | Marvin Gomez and Reina Galdames | Address on File | | | | | | | |
| 7953324 | Mary Lou Lair Living Trust | 54 Fair Drive | | | | San Rafael | CA | 94901 | |
| 4924953 | Masala, Giovanni | 6013 Cumin Lane | | | | Bakersfield | CA | 93309 | |
| 7953325 | MASONIC HALL ASSOCIATION OF COLUSA | PO Box 770 | | | | COLUSA | CA | 95932 | |
| 7953326 | Mastec North America Inc. | 800 S. Douglas Rd. 12th Flr. Legal Dept. | | | | Coral Gables | FL | 33134 | |
| 7953327 | Mastec Services Company, Inc.; Mastec Renewables Construction Company, Inc. | Edward R. Hugo & James C. Parker | HUGO PARKER LLP | 240 Stockton Street | 8th Floor | San Francisco | CA | 94108 | |
| 7953328 | Matias Cruz, Faustino | Address on File | | | | | | | |
| 7953329 | MATRIX ENERGY SERVICES INC | 3239 RAMOS CIR | | | | SACRAMENTO | CA | 95827-2501 | |
| 7953330 | MAVERICK TECHNOLOGIES LLC | 265 Admiral Trost Dr. | | | | Columbia | IL | 62236 | |
| 6087273 | Maxwell, Brent | 1514 Oak Tree Drive | | | | Roseville | CA | 95661 | |
| 7953331 | Mays, Jr., Troy Wayne | Address on File | | | | | | | |
| 7953343 | Mc Guire and Hester | 2810 Harbor Bay Parkway | | | | Alameda | CA | 94502 | |
| 6042678 | Mc Guire and Hester | 2810 Harbor Bay Parkway | | | | Alameda | CA | 94502 | |
| 7953332 | MCALPINE AND PARKER LLC | 7040 Kasha Lane | | | | Garden Valley | CA | 95633 | |
| 7953333 | McCluskey, Brent | Address on File | | | | | | | |
| 7953334 | Mccoubrey, Scott Michael | Address on File | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7953335 | McCullar, Skylar | Address on File | | | | | | | |
| 7953336 | McCully, Mark Steven | Address on File | | | | | | | |
| 7953337 | McDaniel, Marc Ellis | Address on File | | | | | | | |
| 7953338 | McDermott (CB&I) | 4424 West Sam Houston Parkway | | | | N Houston | TX | 77041 | |
| 7953339 | MCE Corporation | 6515 Trinity Court | | | | Dublin | CA | 94568 | |
| 7953340 | McFadin, Bryan | Address on File | | | | | | | |
| 6043176 | McFarland Cascade Holdings; Inc | 1640 E Marc | | | | Tacoma | WA | 98404 | |
| 7953341 | McGovern, Devin | Address on File | | | | | | | |
| 7953342 | MCGRAWOGANS, ELENA | Address on File | | | | | | | |
| 7953344 | MCH Electric | 7693 Longard Rd | | | | Livermore | CA | 94551 | |
| 7953345 | Mckinley, Evan | Address on File | | | | | | | |
| 7953346 | MCKINSEY & COMPANY INC - U S | 555 California Street | | | | San Francisco | CA | 94104 | |
| 4925067 | MCLARENS | 17015 North Scottsdale Road Suite 345 | | | | Scottsdale | AZ | 85255 | |
| 7953347 | McLarens Inc. | 180 Montgomery St # 2100 | | | | San Francisco | CA | 94104 | |
| 7953348 | McNerney, Martin David | Address on File | | | | | | | |
| 7953349 | MDR INC | 100 Oak Road | | | | Benicia | CA | 94510 | |
| 7953350 | MEAD AND HUNT INC | 180 Promenade Circle | | | | Sacramento | CA | 95834 | |
| 4925087 | MEARS GROUP INC | 4500 N MISSION RD | | | | ROSEBUSH | MI | 48878-8721 | |
| 4925086 | Media Mosaic Inc | 555 South Renton Village Place | | | | Renton | WA | 98057 | |
| 4925085 | Medina, Alyza | 5965 E Shilds Avenue | | | | Fresno | CA | 93727 | |
| 4925088 | Medina, Robert Andrew | 6712 Gretchen Court | | | | Bakersfield | CA | 93314 | |
| 4925089 | MEGGITT ORANGE COUNTY INC | MEGGITT SENSING SYSTEMS | 14600 MYFORD RD | | | IRVINE | CA | 92606 | |
| 4925092 | Mejia, Jose Antonio | 206 I St | | | | Mendota | CA | 93640-2116 | |
| 4925097 | Mejia, Sahara | 707 Lamont Avenue | | | | Novato | CA | 94945 | |
| 7953351 | Melendez, Baker | Address on File | | | | | | | |
| 7953352 | MELVIN DON LEVAN | Address on File | | | | | | | |
| 7953353 | MENDOCINO COUNTY | EMPLOYERS COUNCIL | 340 B NORTH MAIN ST | | | UKIAH | CA | 95482 | |
| 4925106 | MENDOCINO COUNTY | ENVIRONMENTAL HEALTH DIVISION | 860N BUSH STREET | | | UKIAH | CA | 95482 | |
| 4925108 | MENDOCINO COUNTY COOPERATIVE | AERIAL FIRE PATROL | 17501 NORTH HIGHWAY 101 | | | WILLITS | CA | 95490 | |
| 4925109 | MENDOCINO COUNTY FARM BUREAU | 303 C TALMAGE RD | | | | UKIAH | CA | 95482 | |
| 4925104 | MENDOCINO COUNTY FIRE SAFE COUNCIL | MADELINE HOLTKAMP | 410 JONES ST STE C-3 | | | UKIAH | CA | 95482 | |
| 7953354 | Mendocino County Tax Collector | 501 Low Gap Road | Room 1060 | | | Ukiah | CA | 95482-4498 | |
| 4925103 | MENDOTA GROUP LLC | 1830 Faro Ln | | | | Mendota Heights | MN | 55118 | |
| 4925103 | Mendoza, Melissa | 921 N. Peach Avenue #106 | | | | Fresno | CA | 93727 | |
| 4925115 | Mercado Yanez, Jesica | 463 N. 2nd Street D | | | | Fresno | CA | 93702 | |
| 7953355 | Mercado, Pedro | Address on File | | | | | | | |
| 7953357 | MERCED COUNTY | OFFICE OF EMERGENCY SERVICES | 735 MARTIN LUTHER KING JR WAY | | | MERCED | CA | 95340 | |
| 6149461 | MERCED COUNTY | TAX COLLECTOR | 2222 M ST | | | MERCED | CA | 95340 | |
| 4933205 | MERCED COUNTY COMMUNITY ACTION | AGENCY | 1748 MILE ST STE B | | | MERCED | CA | 95344-0085 | |
| 7953356 | MERCED COUNTY ENVIRONMENTAL HEALTH | 260 E 15TH STREET | | | | MERCED | CA | 95341-6216 | |
| 4925182 | MERCED COUNTY FARM BUREAU | 646 SOUTH HWY 59 | | | | MERCED | CA | 95341 | |
| 4925211 | Merced County Public Works | 345 West 7th Street | | | | Merced | CA | 95341 | |
| 7953358 | Merced County Tax Collector | 2222 M Street | | | | Merced | CA | 95340 | |
| 7953359 | MERCED IRRIGATION DISTRICT | 744 West 20th Street | | | | Merced | CA | 95340 | |
| 7953360 | MERCURIA COMMODITIES CANADA CORP - 2002010, 2002055 | 326-11th Avenue S.W. Suite 600 | | | | Calgary | AB | T2R 0C5 | Canada |
| 7953361 | Mercury Insurance | PO Box 4600 | | | | Rancho Cucamonga | CA | 91729 | |
| 7953362 | MERRILL LYNCH CAPITAL SERVICES | ONE BRYANT PARK | | | | New York | NY | 10036 | |
| 6088004 | MERRILL LYNCH COMMODITIES INC | 1133 Avenue of the Americas | | | | New York | NY | 10036 | |
| 6088035 | Mesa Associates, Inc. | 629 Market Street | | | | Chattanooga | TN | 37402 | |
| 7953363 | METER READINGS HOLDING LLC | 77 WESPORT PLAZA STE 500 | | | | ST LOUIS | MO | 63146-3126 | |
| 5012818 | MGE UNDERGROUND INC | PO Box 4189 | | | | PASO ROBLES | CA | 93447 | |
| 4925363 | Michael Endres | 1539 Mariposa Street | | | | Richmond | CA | 94804 | |
| 7953364 | Michael Glynn Construction Services Inc. | 477 Monterey Street | | | | Brisbane | CA | 94005 | |
| 7953365 | Michael Heavy Const. Inc. | 4342 3rd Street | | | | San Francisco | CA | 94124 | |
| 7953366 | Michael Holl & Merle Holl | 2890 Robinson Creek Rd. | | | | Ukiah | CA | 95482 | |
| 7953367 | Michael Paul Company Inc. | 1200 Casa Grande Rd | | | | Petaluma | CA | 94954 | |
| 7953368 | Michels Corporation dba Michels Pipeline Construction in California | 817 West Main Street | | | | Brownville | WI | 53006 | |
| 7953369 | MICROSOFT CORP | 1065 La Avenida | | | | Mountain View | CA | 94043 | |
| 4925442 | MID VALLEY CONSULTING & GENERAL ENGINEERING | 1097 BRONCO DR | | | | PLUMAS LAKE | CA | 95961 | |
| 6088336 | MID VALLEY DISPOSAL INC | PO Box 12385 | | | | FRESNO | CA | 93777 | |
| 4925448 | MILBAR HYDRO TEST INC | 651 Aero Drive | | | | Shreveport | LA | 71107 | |
| 4925448 | Miles Otterson | 5772 Tipton Lane | | | | Paradise | CA | 95969 | |
| 7953370 | Millennium Builders | 5534 Dunsburry Way | | | | San Jose | CA | 95123 | |
| 7953371 | Miller Pipeline LLC | PO Box 34141 | | | | Indianapolis | IN | 46234 | |
| 6088506 | Miller, Patrick Neal | 9150 Hidden Valley Road | | | | Mountain Ranch | CA | 95246 | |
| 4925499 | Minerva Trejovazquez | 29 California Street Apt. 3 | | | | Salinas | CA | 93901 | |
| 4925500 | MIRAMONTE SANITATION | 129 PO Box | | | | REEDLEY | CA | 93654 | |
| 7953372 | MISSOURI STATE TREASURER | UNCLAIMED PROPERTY | PO Box 1272 | | | JEFFERSON CITY | MO | 65102 | |
| 7953373 | MISTRAS GROUP INC | 195 Clarksville Road | | | | Princeton Junction | NJ | 08550 | |
| 7953374 | Mitchell Engineering | 1395 Evans Ave | | | | San Francisco | CA | 94124 | |
| 7953376 | MODESTO IRRIGATION DISTRICT | 1015 S STOCKTON AVE | | | | Ripon | CA | 95366 | |
| 7953377 | MODOC COUNTY | PUBLIC HEALTH | 202 W 4TH ST | | | ALTURAS | CA | 96101 | |
| 4925533 | Modoc County Tax Collector | 204 South Court Street | | | | Alturas | CA | 96101 | |
| 4925535 | Moe Khan | 10933 LIVE OAK BLVD | | | | LIVE OAK | CA | 95953 | |
| 4925532 | Molina, Manuel | 636 Holly Street | | | | Willows | CA | 95988 | |
| 4925531 | Montag, Daniel | 2561 Alamos Ave | | | | Clovis | CA | 93611 | |
| 4925536 | Montalvo, Heather | 354 Dorman Ave | | | | Yuba City | CA | 95991 | |
| 7953378 | Montalvo, Marcus Fernando | 453 Vintage Drive | | | | Turlock | CA | 95382 | |
| 4925541 | Monteiro, Marcelo | 4081 Glenhaven Drive | | | | Tracy | CA | 95377 | |
| 7953380 | MONTEREY COUNTY | DEPT OF PUBLIC WORKS | 1441 SCHILLING PL 2ND FL S WING | | | SALINAS | CA | 93901 | |
| 7953381 | MONTEREY COUNTY | ENVIRONMENTAL HEALTH | 1270 NATIVIDAD RD 42 | | | SALINAS | CA | 93906 | |
| 6088611 | MONTEREY COUNTY | 1590 MOFFETT ST | | | | SALINAS | CA | 93905-3342 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7953383 | Monterey County  Public Works | 168 W Alisal Street | | | | Monterey | CA | 93901 | |
| 7953379 | MONTEREY COUNTY BUSINESS COUNCIL | PO Box 2746 | | | | MONTEREY | CA | 93942-2746 | |
| 7953381 | MONTEREY COUNTY FARM BUREAU | 1140 ABBOTT ST STE C | | | | SALINAS | CA | 93902 | |
| 7953384 | Monterey County Tax Collector | P.O. Box 891 | | | | Salinas | CA | 93902-0891 | |
| 7953385 | MONTEREY PENINSULA EXECUTIVE | 243 El Dorado St Suite 300 | | | | Monterey | CA | 93940 | |
| 7953386 | MONTESINOS, GUSTAVO | Address on File | | | | | | | |
| 7953387 | MONTROSE AIR QUALITY SERVICES LLC | 2825 Verne Roberts Circle | | | | Antioch | CA | 94509 | |
| 7953388 | Moore, David Anthony | Address on File | | | | | | | |
| 7953389 | Moore, Johnson and Norma | Address on File | | | | | | | |
| 7953390 | Moore, Otho | Address on File | | | | | | | |
| 7953391 | Morales, Andrew | Address on File | | | | | | | |
| 7953392 | Morales, German | Address on File | | | | | | | |
| 4932760 | Morales, Jeromimo | 502 Burkett Avenue | | | | Stockton | CA | 95202 | |
| 7953393 | More Land Construction | 5514 Amby Drive | | | | San Jose | CA | 95124 | |
| 7953394 | Morelos, Leonardo | Address on File | | | | | | | |
| 4925613 | Moreno, Brian | 564 S. Chestnut Ave Apt 106 | | | | Fresno | CA | 93702 | |
| 7953395 | Moreno, Camilo Vargas | Address on File | | | | | | | |
| 7953396 | Moreno, Enereida | Address on File | | | | | | | |
| 7953397 | Morfin, Rafael | Address on File | | | | | | | |
| 6089362 | MORGAN STANLEY CAPITAL GROUP INC. | 2000 Westchester Avenue | | | | Purchase | NY | 10577 | |
| 7953398 | Morris, Shawnta Monyeia | Address on File | | | | | | | |
| 7953399 | MOTIVE POWER INC | 580 Howard Street | | | | San Francisco | CA | 94105 | |
| 7953400 | Mountain F Enterprises Inc | 1180 Iron Point Road Suite 350 | | | | Folsom | CA | 95630 | |
| 7953401 | Mountain F. Enterprises, Inc. | William R. Warne & Meghan M Baker | Downey Brand Llp | 621 Capitol Mall | 18th Floor | Sacramento | CA | 95814-4731 | |
| 7953402 | MOUNTAIN HOUSE COMMUNITY | Administrative Services Director | 230 S Sterling Dr | | | Mountain House | CA | 95391 | |
| 7953404 | MRO Integrated Solutions, LLC | 2700 Maxwell Way Suite 200 | | | | Fairfield | CA | 94534 | |
| 4924558 | MS Amlin | The Leadenhall Building | Leadenhall St | Lime Street | | London | | EC3V 4QT | United Kingdom |
| 7953406 | MT JACKSON BLDG ASSOC | 15892 Wright Lane | | | | GUERNEVILLE | CA | 95446 | |
| 7953407 | Muhammad, Alphonso Shukur | Address on File | | | | | | | |
| 7953408 | Mullen, Mandeline | Address on File | | | | | | | |
| 7953409 | Mundo, Saul | Address on File | | | | | | | |
| 7953410 | MUNICH REINSURANCE COMPANY | Victoria House | Queens Rd | | | Norwich | | EG NR1 3Q | United Kingdom |
| 4925673 | MUNICIPAL MAINTENANCE EQUIPMENT | 4634 MAYHEW RD | | | | SACRAMENTO | CA | 95827 | |
| 7953411 | Munoz, Alexis Prieto | Address on File | | | | | | | |
| 7953412 | Munoz, Raymond Naverette | Address on File | | | | | | | |
| 7953413 | Myers Brothers Well Drilling Inc. | PO Box 1283 | | | | Hanford | CA | 93230 | |
| 4925690 | Myers Power Products, Inc | 2950 E. Philadelphia Street | | | | Ontario | CA | 91761 | |
| 7953450 | N Power Electric Inc. | 214 Sundance Drive | | | | Hollister | CA | 95023 | |
| 4925729 | NANCY ALISON MARTIN | 248 East Foothill Boulevard | | | | Monrovia | CA | 91016 | |
| 4925727 | NAPA COUNTY | TAX COLLECTOR | 1195 THIRD ST RM 108 | | | NAPA | CA | 94559-3035 | |
| 4925730 | NAPA COUNTY COMMUNICATIONS DIVISION | 1195 THIRD ST | | | | NAPA | CA | 94559 | |
| 4925731 | NAPA COUNTY ENVIRONMENTAL MANAGEME | 1195 THIRD ST RM 101 | | | | NAPA | CA | 94559 | |
| 4925732 | NAPA COUNTY FAIR ASSOCIATION | 1435 OAK ST | | | | CALISTOGA | CA | 94515 | |
| 4925735 | NAPA COUNTY FARM BUREAU | FOUNDATION | 811 JEFFERSON ST | | | NAPA | CA | 94559 | |
| 4925739 | NAPA COUNTY HISPANIC CHAMBER | OF COMMERCE | PO Box 6647 | | | NAPA | CA | 94581 | |
| 4925726 | NAPA COUNTY RECORDER | PO Box 298 | | | | NAPA | CA | 94559-0298 | |
| 7953414 | Napa County Tax Collector | 1195 Third Street | Suite 108 | | | Napa | CA | 94559-3050 | |
| 7953415 | NARS-RVSK20010001 | PO Box 166002 | | | | Altamonte Springs | FL | 32716-6002 | |
| 7953416 | Natco Pregra Inc. | 6837 Mc Comber Street | | | | Sacramento | CA | 95828 | |
| 7953417 | NATIONAL ASIAN AMERICAN COALITION | 9580 Black Mountain Road | | | | San Diego | CA | 92126 | |
| 7953418 | National Fire and Marine Insurance Company | Berkshire Hathaway-Reinsurance Division | 100 First Stamford Place | | | Stamford | CT | 06902 | |
| 7953421 | National General | PO Box 1623 | | | | Winston Salem | VA | 20172 | |
| 7953419 | National General Insurance | PO Box 1623 | | | | Winston Salem | NC | 27102 | |
| 7953420 | National General Insurance | PO Box 1623 | | | | Winston-Salem | NC | 27102-1623 | |
| 7953422 | Nationwide Agribusiness | PO Box 182068 | | | | Columbus | OH | 43218 | |
| 7953423 | Nationwide, Tony Smith | Address on File | | | | | | | |
| 7953424 | Nature Landscape Services | 165 Drakeley Avenue | | | | Atwater | CA | 95301 | |
| 7953425 | Navajo Pipelines Inc. | 4671 24th Street | | | | Sacramento | CA | 95822 | |
| 7953426 | Navarro, Hector | Address on File | | | | | | | |
| 7953427 | NAVIGATORS MANAGMENT COMPANY, INC. | 6 International Drive | | | | Rye Brook | NY | 10573 | |
| 7953428 | Navistar (i.e. International Trucks) | 2701 Navistar Drive | | | | Lisle | IL | 60532 | |
| 4925870 | NCRM INC | 6190 N State St | | | | Ukiah | CA | 95482 | |
| 6091243 | NEBRASKA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 809 P ST | | | LINCOLN | NE | 68508-1390 | |
| 7953429 | NEEDLES PUBLIC UTILITY AUTHORITY | 817 Third Street | | | | Needles | CA | 92363 | |
| 7953430 | Negron, Jennifer Ann | Address on File | | | | | | | |
| 7953431 | NELSON & SONS INC | PO box 247 (SanJoaquinHatchery) | | | | Friant | CA | 93626 | |
| 4925906 | Nelson Pools Inc. | 992 Marchy Lane | | | | Ceres | CA | 95307 | |
| 4925921 | NETWORK ENVIRONMENTAL SYSTEMS INC | 1141 Sibley St. | | | | Folsom | CA | 95630 | |
| 4925922 | NEVADA COUNTY ECONOMIC RESOURCE | COUNCIL INC | 104 NEW MOHAWK RD STE 2 | | | NEVADA CITY | CA | 95959 | |
| 7953432 | NEVADA COUNTY FENCE CO | 698 S AUBURN ST | | | | GRASS VALLEY | CA | 95945 | |
| 7953433 | NEWELL, VINCENT | Address on File | | | | | | | |
| 7953434 | NEXANT INC | 101 Second Street | | | | San Francisco | CA | 94521 | |
| 7953435 | Nichols, Shad T. | Address on File | | | | | | | |
| 7953436 | Nicolas Sotomayor | Address on File | | | | | | | |
| 7953437 | NICOR ENERGY VENTURES COMPANY | 3333 Warrenville Rd Suite 300 | | | | Lisle | IL | 60532 | |
| 7953438 | Nob Hill Manor HOA | 18625 Sutter Blvd Ste 200 | | | | Morgan Hill | CA | 95037 | |
| 7953439 | NOE MORALES | Address on File | | | | | | | |
| 7953440 | Nolan, Zachary | Address on File | | | | | | | |
| 7953441 | Nolasco Guillen, Jose | Address on File | | | | | | | |
| 7953442 | Norcal Rental Group; LLC dba Cresco Equipment Rentals | 318 STEALTH CT | | | | LIVERMORE | CA | 94551 | |
| 7953443 | Noresco Holdings, Inc | One Research Drive | | | | Westborough | MA | 01581 | |
| 6092242 | NORMANDY MACHINE COMPANY INC | 815 EAST CHERRY ST | | | | Troy | MO | 63379 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7953444 | NORTH AMERICAN SUBSTATION | 455 Douglas Avenue #1555 | | | | Altamont Springs | FL | 32714 | |
| 7953445 | North Cal Hauling Co. | 5716 Folsom Blvd | | | | Sacramento | CA | 95819 | |
| 7953446 | Northern Pacific Corporation | 870 Napa Valley Corporate Way #R | | | | Napa | CA | 94558 | |
| 4926159 | Northern Pacific Corporation | 870 Napa Valley Corporate Way Ste R | | | | Napa | CA | 94558 | |
| 4926162 | NORTHERN RURAL COMMUNITIES | DEVELOPMENT INC | 525 WALL ST | | | CHICO | CA | 95928 | |
| 7953447 | NORTHERN SONOMA COUNTY AIR | POLLUTION CONTROL DISTRICT | 150 MATHESON ST | | | HEALDSBURG | CA | 95448 | |
| 7953448 | Northgate Garage Door Inc. | 125 Mitchell Blvd. Ste. F | | | | San Rafael | CA | 94903 | |
| 7953449 | Novak, Isaac | Address on File | | | | | | | |
| 6092510 | NTS TECHNICAL SYSTEMS | NTS Advanced Technology 1536 E. Valencia Drive | | | | Fullerton | CA | 92831 | |
| 7953451 | NUNEZ, RIVELINO PUNZO | Address on File | | | | | | | |
| 7953453 | Nutrien AG Solutions Inc. | 265 N. Arboleda Drive | | | | Merced | CA | 95341 | |
| 7953452 | Nutrien Ag Solutions, Inc. | 12325 N. Dos Palos Road | | | | Firebaugh | CA | 93622 | |
| 7953454 | Nydam, Mitchell | Address on File | | | | | | | |
| 7953455 | Oblea, Juan | Address on File | | | | | | | |
| 7953456 | O'Brien, Richard | Address on File | | | | | | | |
| 5862425 | OCAMPO-ESTA CORP | 1419 Tennessee Street | | | | Vallejo | CA | 94590 | |
| 7953457 | Ochoa, Armando Segura | Address on File | | | | | | | |
| 4926317 | OFF MARKET DATA INC | 145 SPRING ST FL 3 | | | | New York | NY | 10012 | |
| 4926318 | OFFICE OF FINANCE AND TREASURY | UNCLAIMED PROPERTY UNIT | 1101 4TH ST SW STE 800 W | | | WASHINGTON | DC | 20024 | |
| 7953458 | OFFICE OF TAX AND REVENUE | PO Box 96385 | | | | WASHINGTON | DC | 11111 | |
| 7953459 | Ohlsen, Silvana | Address on File | | | | | | | |
| 7953460 | Oil Casualty Insurance Ltd. | P.O. Box 1751 | | | | Hamilton | | HMGX | Bermuda |
| 4926333 | OKLAHOMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 2300 N. LINCOLN BLVD. ROOM 217 | | | OKLAHOMA CITY | OK | 73105 | |
| 7953462 | OLDCASTLE PRECAST INC | 3800 E Mariposa Road | | | | STOCKTON | CA | 95215 | |
| 7953461 | Oldcastle Precast Inc. | 2020 Goetz Road | | | | Perris | CA | 92570 | |
| 7953463 | Older Home Specialist Inc. | 4609 Stoilwood Dr. | | | | Carmichael | CA | 95608 | |
| 7953464 | Oleg Karatsev | Address on File | | | | | | | |
| 7953465 | OLF HOLDINGS | 1502 RXR Plaza | | | | Uniondale | NY | 11556 | |
| 4926347 | OLIVEHURST PUBLIC UTILITY DISTRICT | P.O. BOX 670 | | | | OLIVEHURST | CA | 95961 | |
| 7953466 | OLIVINE INC | 2010 Crow Canyon Place | | | | San Ramon | CA | 94583 | |
| 7953469 | On Point Electric | P.O. BOX 26465 | | | | Fresno | CA | 93729 | |
| 7953470 | ON ROAD TRUCKING | 2505 RICE AVE STE B | | | | WEST SACRAMENTO | CA | 95691 | |
| 7953467 | Onesource Supply Solutions; LLC | 2190 Wilbur Lane | | | | Antioch | CA | 94509 | |
| 7953468 | Ongerth, Richard | Address on File | | | | | | | |
| 4926387 | ONSET COMPUTER CORPORATION | 470 MACARTHUR BLVD | | | | BOURNE | MA | 02532 | |
| 7953471 | OPEN SYSTEMS INTERNATIONAL INC | 4101 Arrowhead Drive | | | | Medina | MN | 55340 | |
| 7953472 | OPTIV SECURITY INC | 1125 17th Street | | | | Denver | CO | 80202 | |
| 6093519 | ORACLE AMERICA INC | 500 ORACLE PARKWAY | | | | REDWOOD SHORES | CA | 94065 | |
| 7953473 | ORANGE AVENUE DISPOSAL | 3280 Orange Ave | | | | Fresno | CA | 93725 | |
| 7953474 | Orant LLC | 600 San Ramon Valley blvd Ste 101 | | | | Danville | CA | 94526 | |
| 7953475 | Oropeza, Dustin | Address on File | | | | | | | |
| 7953476 | OROZCO, MIGUEL | Address on File | | | | | | | |
| 7953477 | Ortega, Vahir | Address on File | | | | | | | |
| 7953478 | ORTIZ, SAVINO | Address on File | | | | | | | |
| 7953479 | Ortiz, Victorino | Address on File | | | | | | | |
| 7953480 | Osborne, Tina | Address on File | | | | | | | |
| 6093594 | OSMOSE UTILITIES SERVICES INC | 635 Highway 74S | | | | Peachtree City | GA | 30269 | |
| 6093594 | Osmose Utilities Services Inc. | 635 HWY 74 S | | | | PEACHTREE CITY | GA | 30269 | |
| 6044799 | OUTBACK CONTRACTORS INC | PO Box 982 | | | | RED BLUFF | CA | 96080 | |
| 7953481 | Outback Contractors, Inc | PO Box 1035 | | | | Red Bluff | CA | 98080 | |
| 7953482 | Outstanding Property Solutions, Attn: Pablo Estebanez | 4651 James Ave | | | | Castro Valley | CA | 94546 | |
| 7953483 | PACHECO, VICTOR | Address on File | | | | | | | |
| 7953484 | Pacho Limited Partnership and San Luis Bay Limited Partnership. | Robert D. Shoecraft | Shoecraft Burton LLP | 750 B Street | Suite 2610 | San Diego | CA | 92101 | |
| 7953485 | Pacific Gold Marketing | L. Clark 745 Broadway | | | | Fresno | CA | 93721 | |
| 7953486 | Pacific Hills Landscape Construction, Peter Charbonneau | 2444 Woodhill Dr | | | | Pittsburg | CA | 94565 | |
| 7953487 | Pacific Infrastructure Construction LLC | 871 Cotting Court Suite A | | | | Vacaville | CA | 95688 | |
| 7953488 | PACIFIC MOBILE STRUCTURES INC | 1554 Bishop Rd | | | | CHEHALIS | WA | 98532 | |
| 7953489 | PACIFIC MOBILE STRUCTURES INC | PO Box 1404 | | | | CHEHALIS | WA | 98532 | |
| 6093840 | PACIFIC PLUMBING & SEWER SERVICE IN | 329 Sango Court | | | | Milpitas | CA | 95035 | |
| 7953490 | Pacific Underground Construction Inc | 1817 Stone Avenue | | | | San Jose | CA | 95125 | |
| 6117219 | PACIFIC UNION COLLEGE | 205 Highland Oaks | | | | Angwin | CA | 94508 | |
| 7953491 | Pacific Utilities Excavation Corp. | 1601 N Clancy CT #B | | | | Visalia | CA | 93291 | |
| 7953492 | Pacific Utility Construction | 1350 East Beamer Street | | | | Woodland | CA | 95776 | |
| 7953493 | Packwood, Shane | Address on File | | | | | | | |
| 7953494 | PACO VENTURES LLC | 1315 VINCI AVE | | | | SACRAMENTO | CA | 95838 | |
| 7953495 | Palomares, Rodolfo | Address on File | | | | | | | |
| 7953496 | PARADISE IRRIGATION DIST | P.O. Box 1681 | | | | Oroville | CA | 95965 | |
| 4926701 | PARADISE LAND PROJECT  LLC | 1090 Vallombrosa Ave | | | | Chico | CA | 95926 | |
| 7953497 | Parmley, Paul Garnett | Address on File | | | | | | | |
| 7953498 | Parra, Ricardo | Address on File | | | | | | | |
| 6094800 | PARSONS ENVIRONMENT AND | 4701 Hedgemore Drive | | | | Charolette | NC | 28209 | |
| 7953499 | Passantino, Peter | Address on File | | | | | | | |
| 6094907 | PAUL GRAHAM DRILLING & SERVICE CO | 2500 Airport Road PO BOX 669 | | | | Rio Vista | CA | 94571 | |
| 7953500 | Pavel Leontyev | Address on File | | | | | | | |
| 7953501 | Pavers Made Possible | 2421 Front Street | | | | West Sacramento | CA | 95691 | |
| 7953502 | Pedro Femenia & Sons Inc. | PO Box 2196 | | | | Mill Valley | CA | 94942 | |
| 7953503 | Pedro Gonzalez Lopez | Address on File | | | | | | | |
| 7953504 | Pedroia & Sons Inc | P.O. BOX 581 | | | | Woodland | CA | 95695 | |
| 7953505 | Pelley, Kathleen and Allen | Floyd Law Firm | 819 Seventh Street | | | Eureka | CA | 95501 | |
| 7953506 | Pelot, Tim | Address on File | | | | | | | |
| 4926868 | Penhall Company | 1801 PENHALL WAY | | | | ANAHEIM | CA | 92801 | |
| 6095026 | Peninsula Corridor Joint Powers Board | 1250 San Carlos Ave | | | | San Carlos | CA | 94070 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6117235 | PERALTA COMMUNITY COLLEGE DISTRICT | 12500 Campus Drive | | | | Oakland | CA | 94619 | |
| 7953507 | Pereira Francisco & H Trust | 3188 Saint Lawrence Ave | | | | Chico | CA | 95973 | |
| 7953508 | Perez, Jhovany | Address on File | | | | | | | |
| 7953509 | Perez, Jose | Address on File | | | | | | | |
| 7953510 | Perez, Maria | Address on File | | | | | | | |
| 7953511 | Perkins, Keno | Address on File | | | | | | | |
| 6095122 | PERMA-FIX ENVIRONMENTAL SERVICES | 657 Gallagher Road | | | | Kingston | TN | 33763 | |
| 6095127 | PERRIN CONSTRUCTION INC | 11640 Palo duro Road | | | | Redding | CA | 96003 | |
| 4926939 | PETALUMA REFUSE & RECYCLING INC | 1309 Dynamic Street | | | | Petaluma | CA | 94954 | |
| 7953514 | Peter & Sharon Femenia | Address on File | | | | | | | |
| 7953512 | Peter Albano and Anne Albano | Address on File | | | | | | | |
| 7953513 | Peter Evins & Tina Brown | Address on File | | | | | | | |
| 4926971 | PETERSON POWER SYSTEMS INC | 2828 Teagarden Street | | | | San Leandro | CA | 94577 | |
| 7953518 | Phil Luna | Address on File | | | | | | | |
| 7953515 | Philip and Roxie Perez | Address on File | | | | | | | |
| 7953517 | Phillips and Jordan Incorporated | 10201 Parkside Drive | | | | Knoxville | TN | 37950 | |
| 7953516 | Phillips, Gary A | Address on File | | | | | | | |
| 7953519 | Pichardo-Vaca, Juliana | Address on File | | | | | | | |
| 7953520 | PIEPER JR, BOB | Address on File | | | | | | | |
| 4927061 | Pietro Fiorentini (USA) Inc | 131/B Peninsula St. | | | | Wheeling | WV | 26003 | |
| 6095382 | PIKE CORPORATION | 2640 W. Lone Cactus Drive | | | | Phoenix | AZ | 85027 | |
| 7953521 | Pimentel, Jorge Cortez | Address on File | | | | | | | |
| 7953522 | Pineda, Ana Isabel | Address on File | | | | | | | |
| 7953523 | Pineda, Daniel | Address on File | | | | | | | |
| 7953524 | Pinnacle Pipeline | 1259 DELL AVE | | | | CAMPBELL | CA | 95008-6612 | |
| 7953525 | PINNACLE PIPELINE INSPECTION INC | 356 E. McGlincy Lane | | | | Campbell | CA | 95008 | |
| 7953526 | Pinnacle Plumbing Service | 2401 E Orangeburg Ave | | | | Modesto | CA | 95355 | |
| 6095519 | PINNACLE POWER SERVICES INC | 1172 Railroad Avenue | | | | Vallejo | CA | 94592 | |
| 4927111 | Pitney Bowes , Inc. | 1 Elmcroft Road | | | | Stamford | CT | 06926 | |
| 7953527 | Pittman Farms | 1075 North Avenue | | | | Sanger | CA | 93657 | |
| 7953528 | PIZZA CONSTRUCTION | PO BOX 573 | | | | PENNGROVE | CA | 94951 | |
| 7953529 | Placer County | 3091 County Center Drive (Suite 220) | | | | Auburn | CA | 95603 | |
| 7953530 | PLACER COUNTY | AIR POLLUTION CONTROL DISTRICT | 110 MAPLE ST | | | AUBURN | CA | 95603 | |
| 4927133 | PLACER COUNTY | AUDITOR-CONTROLLER ANDREW SISK CPA | 2970 RICHARDSON DR | | | AUBURN | CA | 95603 | |
| 4927134 | PLACER COUNTY | DEPARTMENT OF PUBLIC WORKS | 3091 COUNTY CENTER DR STE 220 | | | AUBURN | CA | 95603 | |
| 6095887 | PLACER COUNTY | DEPT OF FACILITY SERVICES | 11476 C AVE | | | AUBURN | CA | 95603 | |
| 4927129 | PLACER COUNTY | ENGINEERING DEPARTMENT | 3091 COUNTY CENTER DR STE 120 | | | AUBURN | CA | 95603 | |
| 4927131 | PLACER COUNTY | ENVIRONMENTAL HEALTH | 3091 COUNTY CENTER DR #180 | | | AUBURN | CA | 95603 | |
| 4927130 | PLACER COUNTY | AUDITOR-CONTROLLER | 10810 JUSTICE CENTER DR STE 100 | | | ROSEVILLE | CA | 95678 | |
| 4927135 | PLACER COUNTY RESOURCE | CONSERVATION DISTRICT | 11661 BLOCKER DR STE 115 | | | AUBURN | CA | 95603 | |
| 4927132 | Placer County Tax Collector | 2976 Richardson Drive | | | | Auburn | CA | 95603 | |
| 4927138 | PLACER COUNTY WATER AGENCY | PO Box 6570 | | | | AUBURN | CA | 95604-6570 | |
| 4927140 | PLATINUM GLOBAL LLC | Attn: Anthony DeRosa 728 West Jackson Blvd. | | | | Chicago | IL | 60661 | |
| 5012778 | Platinum Pipeline Inc | P.O. BOX 1170 | | | | Livermore | CA | 94551 | |
| 4927186 | PLUMAS COUNTY PUBLIC WORKS | PLUMAS COUNTY ENGINEERING DEPT | 1834 E MAIN ST | | | QUINCY | CA | 95971 | |
| 4927188 | Plumas County Tax Collector | P.O. Box 176 | | | | Quincy | CA | 95971-0176 | |
| 4927190 | PLUMAS SIERRA TELECOMMUNICATIONS | 73233 State Route 70 | | | | Portola | CA | 96122 | |
| 7953531 | Plumbing Tech Repipe Specialists | 1620 Oakland Rd Ste. D202 | | | | San Jose | CA | 95131 | |
| 6095972 | PMK Contractors LLC | 1580 Chabot Court 2nd Floor | | | | Hayward | CA | 94545 | |
| 6095972 | PMK Contractors, LLC | 1580 CHABOT COURT | 2ND FLOOR | | | Hayward | CA | 94545 | |
| 7953532 | Ponce, Rachel Christina | Address on File | | | | | | | |
| 7953533 | Porras, Christian | Address on File | | | | | | | |
| 5865113 | Port of Oakland | Address on File | | | | | | | |
| 4927244 | POSO CANAL COMPANY | PO Box 511 | | | | LOS BANOS | CA | 93635 | |
| 7953534 | Power By Tim | 5711 Eastside Road | | | | Redding | CA | 96001 | |
| 4927261 | POWER ENGINEERS INC | 3940 Glenbrook Drive | | | | Hailey | ID | 83333 | |
| 7953535 | POWERPLAN INC | 1600 Parkwood Circle | | | | Atlanta | GA | 30339 | |
| 7953536 | Powers Noe, Tyrone | Address on File | | | | | | | |
| 7953537 | Powful Construction | 1658 East Fernando St. | | | | San Jose | CA | 95116 | |
| 7953538 | Prado Tadeo, Hector | Address on File | | | | | | | |
| 7953539 | Precision Drilling, Inc | PO Box 54377 | | | | San Jose | CA | 95154 | |
| 7953540 | Precision Excavating & Drilling Inc. | 1043 Serpentine Lane | Suite E | | | Pleasanton | CA | 94566 | |
| 6096304 | PRECISION SIMULATIONS INC | 563 Brunswick Road Suite 7 | | | | Grass Valley | CA | 95945 | |
| 7953541 | Precison Drilling Inc. | PO Box 54377 | | | | San Jose | CA | 95154 | |
| 6096308 | Predictive Solutions Corporation | 1 Life Way | | | | Pittsburg | PA | 15071 | |
| 7953542 | Premier Pools & Spas | 11250 Pyrites Way | | | | Rancho Cordova | CA | 95670 | |
| 6096317 | Premise Health Employer Solutions, LLC and Healthworks Med Group of California | 500 Maryland Way Suite 400 | | | | Brentwood | TN | 37027 | |
| 7953543 | Prentice, David | Address on File | | | | | | | |
| 7953544 | Prestige Utility Inc. | 1948 Alum Rock Ave. | | | | San Jose | CA | 95116 | |
| 7953545 | Preston Pipelines Inc. | 133 Bothelo Avenue | | | | Milpitas | CA | 95035 | |
| 7953546 | Price, Patti Brubaker | Address on File | | | | | | | |
| 6045292 | PRICEWATERHOUSECOOPERS LLP | 300 Madison Avenue | | | | New York | NY | 10017 | |
| 7953547 | Prime Properties & Construction Inc. | 19866 Buckhaven Lane | | | | Saratoga | CA | 95070 | |
| 7953548 | PROCEDURE SOLUTIONS MANAGEMENT LLC | P.O. Box 566 | | | | PORT SALERNO | FL | 34992 | |
| 4927388 | PROCTOR ENGINEERING GRP LTD | 65 MITCHELL BLVD STE 201 | | | | SAN RAFAEL | CA | 94903 | |
| 7953549 | PROCUREABILITY INC | 6 North 2nd St. | | | | Fernandina Beach | FL | 32034 | |
| 7953550 | PROFESSIONAL CONCRETE SAWING INC | PO Box 3348 | | | | MERCED | CA | 95344-0085 | |
| 7953551 | Progressive Insurance | 2150 Harvard St Suite 100-150 | | | | Sacramento | CA | 95815 | |
| 7953555 | Progressive Insurance | 5920 Landerbrook St Ste L33B | | | | Mayfield Heights | OH | 44124 | |
| 7953554 | Progressive Insurance | 4712 Stoddard Rd St 400 | | | | Modesto | CA | 95356 | |
| 7953553 | Progressive Insurance | 3570 W Foothill Blvd. | | | | Pasadena | CA | 91107 | |
| 7953552 | Progressive Insurance | 3570 E Foothill Blvd | | | | Pasadena | CA | 91107 | |

In re: PG&E Corporation, et al
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4941833 | Progressive Insurance | 2150 Harvard Street | | | | Sacramento | CA | 95815 | |
| 7953556 | PROGRESSIVE INSURANCE, Andres Orgel | 2150 HARVARD ST SUITE 100/150 | | | | SACRAMENTO | CA | 95815 | |
| 7953557 | Progressive Insurance, Michelle Mueller | 2860 N Main St | | | | Walnut Creek | CA | 94597 | |
| 7953558 | Progressive, Josh King | 150 Executive Park Blvd | Ste 2200 | | | San Francisco | CA | 94134 | |
| 7953559 | Protective Insurance | One Mail Dr # 630 | | | | Cherry Hill | NJ | 08002-2168 | |
| 4927435 | Provant Health Solutions LLC | 42 Ladd Street | | | | East Greenwich | RI | 02818 | |
| 7953560 | PSC | 20602 Indian Ocean | | | | Lake Forest | CA | 92630 | |
| 7953561 | PSC INDUSTRIAL OUTSOURCING LP | 5151 San Felipe | | | | Houston | TX | 77056 | |
| 7953562 | Quality Design Electric | P O Box 1101 | | | | Waterford | CA | 95386 | |
| 6045364 | QUALITY TONG SERVICE | 1302 Berry Road | | | | Rio Oso | CA | 95674 | |
| 7953563 | QUANTA ENERGY SERVICES LLC | 2800 Post Oak Blvd. Ste 2600 | | | | Houston | TX | 77056 | |
| 4927521 | Quanta Energy Services LLC | 2800 Post Oak Blvd. STE 452600 | | | | Houston | TX | 77056 | |
| 7953564 | Quanta Technology LLC | 4020 West Chase Blvd | | | | Raleigh | NC | 27607 | |
| 4927524 | QUANTUM ENERGY SERVICES AND | INFORMATION INC | 1330 BROADWAY STE 302 | | | OAKLAND | CA | 94612 | |
| 7953565 | Quest IRA Inc. & T. Dial & S. Huffman | 17171 Park Row Ste 100 | | | | Houston | TX | 77084 | |
| 7953634 | R & R Development | 9805 Foxtail Place | | | | Salinas | CA | 93907 | |
| 7953586 | R E Milano Plumbing Corp. | 4881 Sunrise Dr. Suite B | | | | Martinez | CA | 94553 | |
| 7953641 | R W BECK GROUP INC | LEIDOS ENGINEERING LLC | 11951 FREEDOM DR | | | RESTON | VA | 20190 | |
| 7953635 | R. R. Donnelley & Sons Company | 35 W Wacker Dr. | | | | Chicago | IL | 60601 | |
| 7953606 | R.L. Dynasty Realty & Dev LLC, Liberty Uy | 19307 Stanton Ave. | | | | Hayward | CA | 94546 | |
| 6098888 | R.V. Stich Construction Inc. | P.O. Box 1707 | | | | Richmond | CA | 94804 | |
| 7953566 | Ram Disabar | Address on File | | | | | | | |
| 7953568 | Ramirez Hernandez, Milton | Address on File | | | | | | | |
| 4927683 | Ramirez, Andres | 650 Hickory St #14 | | | | Chico | CA | 95926 | |
| 7953567 | Ramirez-Galo, Mirian | Address on File | | | | | | | |
| 7953569 | Ramos, Judith | Address on File | | | | | | | |
| 7953570 | RAMSEY & EHRLICH LLP | Ramsey & Ehrlich 803 Hearst Ave | | | | Berkeley | CA | 94710 | |
| 7953571 | Ranj, Pooja | Address on File | | | | | | | |
| 7953572 | Raul & Alma Gutierrez | Address on File | | | | | | | |
| 7953573 | RAYMOND HANDLING CONCEPTS CORP | 41400 BOYCE RD | | | | FREMONT | CA | 94538 | |
| 7953574 | RCF INVESTMENTS LLC | 4568 N. Meridian Avenue | | | | Fresno | CA | 93726-2724 | |
| 7953576 | REALCOURIER INC | P.O. Box 28203 | | | | Washington | DC | 20038 | |
| 4927767 | Recendez, Jose Roman | 284 Scenic Avenue | | | | Santa Rosa | CA | 95407 | |
| 7953577 | Reclamation Dist 2140 | County of Glenn | 516 W Sycmore | | | Willow | CA | 95988 | |
| 4927795 | Recology | 3001 N. Levee Road | | | | Marysville | CA | 95901 | |
| 4927796 | Recology Sonoma Marin | 3400 Standish Ave | | | | Sant Rosa | CA | 95407 | |
| 7953578 | Red Bluff Joint Union High School District, Attn: Grace Hendricks | P.O. Box 1507 | | | | Red Bluff | CA | 96080 | |
| 7953579 | RED BLUFF-TEHAMA COUNTY CHAMBER OF | COMMERCE | PO Box 850 | | | RED BLUFF | CA | 96080 | |
| 7953580 | Redgwick Construction Co | 21 Hegenberger | | | | Oakland | CA | 94621 | |
| 7953581 | REDWOOD CITY-SAN MATEO COUNTY | CHAMBER OF COMMERCE | 1450 VETERANS BLVD #125 | | | REDWOOD CITY | CA | 94063 | |
| 7953582 | REDWOOD COAST ENERGY AUTHORITY | 633 3RD ST | | | | EUREKA | CA | 95501 | |
| 7953583 | Redwood Valley Construction | PO Box 1810 | | | | Sausalito | CA | 94965 | |
| 7953585 | Reed, Francis | Address on File | | | | | | | |
| 7953584 | Reeder, Carson & Danielle | 345 Neilsen St | | | | San Andreas | CA | 95249 | |
| 6100456 | Relamation District 900 | PO Box 673 | | | | West Sacramento | CA | 95691 | |
| 6100471 | Rene Navarrete & Juanita De Navarrete | 810 Acacia Ln | | | | Santa Rosa | CA | 95409 | |
| 4927907 | Renee St Denis | 8200 Cook Riolo Road | | | | Roseville | CA | 95747 | |
| 6100490 | Rescue Rooter | 965 Ridge Lake Blvd. #201 | | | | Memphis | TN | 38120 | |
| 7953587 | RESCUE SOLUTIONS LLC | 20250 S. Hwy 101 | | | | Hopland | CA | 95449 | |
| 7953588 | RESEARCH DATA ANALYSIS | 450 Enterprise Ct | | | | Bloomfield Hills | MI | 48302 | |
| 7953589 | RESEARCH INTO ACTION INC | 3934 NE M LUTHER KING JR BLVD #203 | | | | PORTLAND | OR | 97212-1116 | |
| 7953590 | RESERVE EQUIPMENT SERVICE CORP | 1310 Hempstead Highway | | | | Houston | TX | 77040 | |
| 7953591 | Resource Enviromental Inc. | 6634 Schilling Avenue | | | | Long Beach | CA | 90805 | |
| 7953592 | Reyes, Eleazar | Address on File | | | | | | | |
| 6100560 | Reyes, Sandra | 587 Verano Avenue | | | | Sonoma | CA | 95476 | |
| 7953593 | RGW Construction Inc, Bob | 550 Greenville Rd | | | | Livermore | CA | 94550 | |
| 7953594 | Rhino Electric | Address on File | | | | | | | |
| 7953595 | Rhino Enterprisies Inc. | PO Box 549 | | | | Santa Clara | CA | 95052 | |
| 7953598 | Rich, Nicholas | Address on File | | | | | | | |
| 7953596 | RICHARD AVELAR & ASSOCIATES INC | 318 Harrison Street | | | | Oakland | CA | 94607 | |
| 4928032 | Richard Heath and Associates Inc. (RHA) | 590 W. Locust Ave | | | | Fresno | CA | 93650 | |
| 7953597 | Richard Morris Electrical | 6237 Summerset Lane | | | | Citrus Heights | CA | 95621 | |
| 4928056 | RICHARD T NAGAOKA | 1171 Edwards Street | | | | Saint Helena | CA | 94574 | |
| 4928072 | Rich's Paving | 911 Lakeville Street Unit 135 | | | | Petaluma | CA | 94952 | |
| 7953599 | Richter Fence Inc. | 125 E Main Street #6 | | | | Ripon | CA | 95366 | |
| 7953600 | Ridgle, Taiwan | Address on File | | | | | | | |
| 7953601 | RIM ARCHITECTS CALIFORNIA INC | 639 FRONT ST 2ND FL | | | | San Francisco | CA | 94111 | |
| 7953602 | RISING SUN ENERGY CENTER | 1116 36TH ST | | | | OAKLAND | CA | 94608 | |
| 7953603 | Ritorto, Nicholas & Margaret | Address on File | | | | | | | |
| 7953604 | Rivera Electric | 27713 Hardin Road | | | | Newman | CA | 95360 | |
| 7953605 | Rivera, Fernando | Address on File | | | | | | | |
| 7953575 | ROAD SAFETY INC | 4335 Pacific Street | | | | Rocklin | CA | 95677 | |
| 7953607 | Robert Jones & Jerri Jones | Address on File | | | | | | | |
| 7953608 | Roberto Garcia | Address on File | | | | | | | |
| 7953609 | Roberts, Scott | Address on File | | | | | | | |
| 7953610 | Robinson, Jason | Address on File | | | | | | | |
| 7953611 | Robledo, Kayla | Address on File | | | | | | | |
| 7953612 | Rocha, Jose Suchil | Address on File | | | | | | | |
| 7953613 | Rodrigues, J Jesus | Address on File | | | | | | | |
| 7953614 | Rodriguez, Brandon | Address on File | | | | | | | |
| 7953615 | Rodriguez, Elisa Angelica Herrera | Address on File | | | | | | | |
| 7953616 | RODRIGUEZ, FLOR | Address on File | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 30 of 38

Case: 19-30088    Doc# 7085    Filed: 05/06/20    Entered: 05/06/20 18:51:17    Page 60
of 246

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7953617 | Rodriguez, Steven | Address on File | | | | | | | |
| 7953618 | Rodriquez Garcia, Edwin | Address on File | | | | | | | |
| 7953619 | Rogelio Gutierrez | Address on File | | | | | | | |
| 7953620 | Rogers, Robert | Address on File | | | | | | | |
| 7953621 | Rojas Magana, Jose | Address on File | | | | | | | |
| 7953622 | ROKAS, PETE & Dora | 5531 N. Ferger Avenue | | | | Fresno | CA | 93704 | |
| 7953623 | Rolfe Construction Company | 3573 Southern Pacific Avenue | | | | Atwater | CA | 95301 | |
| 7953624 | Rolling Green, Inc. | PO Box 452 | | | | Mira Loma | CA | 91752 | |
| 7953625 | Romero, Alma | Address on File | | | | | | | |
| 7953626 | Ronald & Cynthia Stiltz | Address on File | | | | | | | |
| 7953627 | Rondaris, Lemar Theodorico | Address on File | | | | | | | |
| 6101693 | Ron's Ornamental Iron | 3317 W Sussex Way | | | | Fresno | CA | 93722 | |
| 7953628 | ROSENS ELECTRICAL EQUIPMENT - 1110206 | 8226 Whittier Blvd | | | | Pico Rivera | CA | 90660 | |
| 7953629 | Rossitto, Albert Frank | Address on File | | | | | | | |
| 7953630 | Rotoco Inc. | 2141 Industrial Court Ste B | | | | Vista | CA | 92081 | |
| 7953632 | ROYAL & SUN ALLIANCE (GLOBAL) | Victoria House | Queens Rd | | | Norwich | | EG NR1 3Q | United Kingdom |
| 4928393 | ROYAL BANK OF CANADA | 13666 HEALDSBURG AVE | | | | Healdsburg | CA | 95448 | |
| 7953631 | Royal, Leah | Address on File | | | | | | | |
| 7953633 | Royco Construction & Development Corporation | P.O. Box 471568 | | | | San Francisco | CA | 94147 | |
| 7953636 | Rubio, Cristal | Address on File | | | | | | | |
| 7953637 | Ruby Pipleine, LLC | P.O. Box 1087 | | | | Colorado Springs | CO | 80901 | |
| 7953638 | Ruiz, Alyssa | Address on File | | | | | | | |
| 7953639 | Rule, Kayla Rose | Address on File | | | | | | | |
| 7953640 | Rumsey Band of Wintun Indians (Cache Creek Casino) | 14455 Hwy 16 | | | | Brooks | CA | 95606 | |
| 4927575 | RV Stich Construction Inc. | PO Box 1707 | | | | Richmond | CA | 94804 | |
| 6102199 | S & P GLOBAL MARKET | 55 Water Street | | | | New York | NY | 10041 | |
| 7953756 | S TODD ALLEN | Address on File | | | | | | | |
| 4928484 | S Waters Plumbing | PO Box 2859 | | | | Novato | CA | 94949 | |
| 4928483 | S&L ENGINEERS LTD | 55 E. Monroe Street Mail code 2SF07 | | | | Chicago | IL | 60603 | |
| 4928482 | S2C PACIFIC LLC | 8730 Wilshire Boulevard Suite 350 | | | | Beverly Hills | CA | 90211 | |
| 5012779 | Saavedra, Leonardo | 419 Camila Ave | | | | Sanger | CA | 93657 | |
| 7953642 | Sacramento County | 700 H Street | Room 1710 | | | Sacramento | CA | 95814 | |
| 4928505 | SACRAMENTO COUNTY | TAX COLLECTOR | 700 H ST #1710 | | | SACRAMENTO | CA | 95812-0508 | |
| 4928503 | SACRAMENTO COUNTY | FARM BUREAU | 8970 ELK GROVE BLVD | | | ELK GROVE | CA | 95624 | |
| 7953643 | SACRAMENTO COUNTY UTILITIES | PO Box 1804 | | | | SACRAMENTO | CA | 95812 | |
| 7953644 | Sacramento Drilling Inc | 1143 Blumenfield Drive Suite 100 | | | | Sacramento | CA | 95815 | |
| 6102921 | SACRAMENTO MUNICIPAL UTILITY DIST | 6201 S ST MAIN STOP B302 | | | | SACRAMENTO | CA | 95852-1830 | |
| 6117329 | SACRAMENTO MUNICIPAL UTILITY DIST | WSPP SALES/PURCHASES | 6201 S ST | | | SACRAMENTO | CA | 95817 | |
| 7953645 | SACRAMENTO REGIONAL TRANSIT DIST | 29th and Capitol Avenue | | | | Sacramento | CA | 95812-2110 | |
| 7953646 | Saenz, Sean | Address on File | | | | | | | |
| 7953647 | SAFEWAY INC | 2000 Adams Street | | | | San Leandro | CA | 94577 | |
| 4932841 | SAFWAY SERVICES LLC | 4072 B Teal Ct. | | | | Benicia | GA | 94510 | |
| 7953648 | Salceda, Hortencia Arreola | Address on File | | | | | | | |
| 7953649 | SALDANA MADRIGAL, JUAN | Address on File | | | | | | | |
| 7953650 | SALO, SCOTT | Address on File | | | | | | | |
| 4928619 | SALT RIVER PROJECT | PO Box 52025 | | | | Phoenix | AZ | 85072 | |
| 4928620 | Salvador Rodriguez | 304 Brighton Street | | | | Hercules | CA | 94547 | |
| 4928618 | SAM DORRANCE | 123 Marina Blvd. | | | | San Francisco | CA | 94123 | |
| 4928617 | SAMUEL ENGINEERING INC | 8450 E. Crescent Parkway | | | | Greenwood Village | CO | 80111 | |
| 4928626 | SAN BENITO COUNTY | MOSQUITO ABATEMENT PROGRAM | 481 FOURTH ST UPSTAIRS | | | HOLLISTER | CA | 95023 | |
| 4928616 | SAN BENITO COUNTY | PLANNING AND BUILDING | 2301 TECHNOLOGY PARKWAY | | | HOLLISTER | CA | 95023 | |
| 4928627 | SAN BENITO COUNTY - ENVIRONMENTAL | HEALTH DEPT | 351 TRES PINOS ROAD | STE C-1 | | HOLLISTER | CA | 95023 | |
| 4928628 | SAN BENITO COUNTY BUSINESS COUNCIL | 341 FIRST ST | | | | HOLLISTER | CA | 95023 | |
| 4928629 | SAN BENITO COUNTY CHAMBER OF | COMMERCE AND VISITORS BUREAU | 243 SIXTH ST STE 100 | | | HOLLISTER | CA | 95023 | |
| 7953651 | SAN BENITO COUNTY PUBLIC WORKS DEPT | 2301 TECHNOLOGY PKWY | | | | HOLLISTER | CA | 95023 | |
| 7953652 | San Benito County Treasurer-Tax Collector | 440 Fifth Street | Room 107 | | | Hollister | CA | 95023 | |
| 7953653 | SAN BERNARDINO COUNTY | SAN BERNARDINO COUNTY FIRE | 157 W 5TH ST 2ND FLR | | | SAN BERNARDINO | CA | 92415-0451 | |
| 7953654 | San Bernardino County Tax Collector | 268 W Hospitality Lane | First Floor | | | San Bernardino | CA | 92415-0360 | |
| 7953657 | San Cruz County Tax Collector | P.O. Box 1817 | | | | Santa Cruz | CA | 95061-1817 | |
| 4928638 | SAN DIEGO GAS & ELECTRIC | 2901 W Coast Hwy | | | | Newport Beach | CA | 92663 | |
| 7953658 | SAN DIEGO GAS & ELECTRIC COMPANY | 8315 Century Park Court | CP 21D | | | San Diego | CA | 92123 | |
| 7953659 | San Francisco Bay Area Rapid Transit District (BART) | 300 Lakeside Dr. LKS-21 | | | | Oakland | CA | 94612 | |
| 6103106 | San Francisco Tax Collector | P.O. Box 7426 | | | | San Francisco | CA | 94120-7426 | |
| 7953660 | San Francisquito Creek Joint Powers Authority | 1231 Hoover Street | | | | Menlo Park | CA | 94025 | |
| 7953661 | San Joaquin Council of Govts | 601 555 east Webber Ave. | | | | Stockton | CA | 95202 | |
| 7953663 | SAN JOAQUIN COUNTY | COMM DEVELOPMENT DEPART | 1810 E HAZELTON AVENUE | | | STOCKTON | CA | 95205 | |
| 7953662 | SAN JOAQUIN COUNTY | 222 E. WEBER AVE #701 | | | | STOCKTON | CA | 95202 | |
| 4928709 | SAN JOAQUIN COUNTY | ENVIRONMENTAL HEALTH DEPT | 1868 E HAZELTON AVE | | | STOCKTON | CA | 95205-6232 | |
| 4928701 | SAN JOAQUIN COUNTY | CHILD ABUSE PREVENTION | 540 N CALIFORNIA ST | | | STOCKTON | CA | 95202 | |
| 4928710 | SAN JOAQUIN COUNTY DEPT OF | PUBLIC WORKS | 1810 E HAZELTON AVE | | | STOCKTON | CA | 95201 | |
| 4928711 | SAN JOAQUIN COUNTY MOSQUITO AND | VECTOR CONTROL DISTRICT | 7759 S AIRPORT WAY | | | STOCKTON | CA | 95206 | |
| 4928712 | SAN JOAQUIN COUNTY SHERIFFS OFC | ALARM REDUCTION PROGRAM | 7000 MICHAEL N CANLIS BLVD | | | FRENCH CAMP | CA | 95231 | |
| 4928708 | San Joaquin County Tax Collector | P.O. Box 2169 | | | | Stockton | CA | 95201-2169 | |
| 4928716 | SAN JOAQUIN COUNTY TREASURER | 1810 E HAZELTON | | | | STOCKTON | CA | 95205 | |
| 4928720 | SAN JOAQUIN VALLEY CLEAN | ENERGY ORGANIZATION | 4747 N FIRST ST #140 | | | FRESNO | CA | 93726 | |
| 4928721 | San Jose Signal Electric Construction Inc. | P.O. Box 611525 | | | | San Jose | CA | 95161 | |
| 4928722 | SAN JOSE STATE UNIVERSITY | 1 Washington Square | | | | San Jose | CA | 95192 | |
| 4928737 | San Jose Water Company | 110 West Taylor Street | | | | San Jose | CA | 95110 | |
| 7953664 | SAN LUIS OBISPO COUNTY | AIR POLLUTION CONTROL DIST | 3433 ROBERTO CT | | | SAN LUIS OBISPO | CA | 93401 | |
| 7953665 | SAN LUIS OBISPO COUNTY | PUBLIC WORKS DEPARTMENT | COUNTY GOVT CTR #206 | | | SAN LUIS OBISPO | CA | 93408 | |
| 4928782 | SAN LUIS OBISPO COUNTY | DEPT OF PLANNING & BUILDING | COUNTY GOVERNMENT CTR | | | SAN LUIS OBISPO | CA | 93408 | |
| 4928785 | SAN LUIS OBISPO COUNTY | BUILDERS EXCHANGE | 153 CROSS ST STE 130 | | | SAN LUIS OBISPO | CA | 93401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6103564 | SAN LUIS OBISPO COUNTY | FARM BUREAU | 4875 MORABITO PL | | | SAN LUIS OBISPO | CA | 93401 | |
| 4928781 | San Luis Obispo County Tax Collector | 1055 Monterey Street | Room D-290 | | | San Luis Obispo | CA | 93408 | |
| 4928784 | SAN MATEO COUNTY | TAX COLLECTOR | PO Box 8066 | | | REDWOOD CITY | CA | 94063-0966 | |
| 4928780 | SAN MATEO COUNTY CONVENTION AND | VISITORS BUREAU | 111 ANZA BLVD STE 410 | | | BURLINGAME | CA | 94010 | |
| 4928788 | SAN MATEO COUNTY ECONONMIC | DEVELOPMENT ASSOCIATION | 1900 OFARRELL ST STE 380 | | | SAN MATEO | CA | 94403 | |
| 4928802 | SAN MATEO COUNTY ENVIRONMENTAL | HEALTH | 2000 ALAMEDA DE LAS PULGAS #100 | | | SAN MATEO | CA | 94403-1269 | |
| 4928803 | SAN MATEO COUNTY PARKS & RECREATION | FOUNDATION | 1701 COYOTE POINT DR | | | SAN MATEO | CA | 94401 | |
| 4928804 | San Mateo County Tax Collector | P.O. Box 45878 | | | | San Francisco | CA | 94145-0878 | |
| 4928806 | San Mateo County Transportation Authority | 1250 San Carlos Ave | | | | San Carlos | CA | 94070 | |
| 4928808 | San Mateo County Transportation Authority | PO 3006 | | | | San Carlos | CA | 94070-1306 | |
| 4928799 | SAN RAFAEL SANITATION DISTRICT | 111 Morphew St | | | | SAN RAFAEL | CA | 94901 | |
| 5875366 | Sanchez, Alberto | Address on File | | | | | | | |
| 7953655 | Sanchez, Andrea Carolina | Address on File | | | | | | | |
| 7953656 | Sanchez, Dario | Address on File | | | | | | | |
| 4928856 | Sanchez, Evodio | 19670 S. Garfield Avenue | | | | Riverdale | CA | 93656 | |
| 4928857 | Sanchez-Martinez, Juan | 301 Watson Draw | | | | Pateros | CA | 98846 | |
| 4928868 | Sanders, Kevin | 4584 Lambert Drive | | | | Santa Rosa | CA | 95403 | |
| 4928865 | SANFORD, JACOB DYLAN | 1153 RUNNING SPRINGS CIR | | | | CHICO | CA | 95973 | |
| 4928867 | SANTA BARBARA COUNTY | ENVIRONMENTAL HEALTH SERVICES | 2125 S CENTERPOINTE PKY STE 333 | | | SANTA MARIA | CA | 93455 | |
| 7953666 | SANTA BARBARA COUNTY FARM BUREAU | PO Box 1846 | | | | BUELLTON | CA | 93427 | |
| 5875428 | SANTA CLARA COUNTY FIRE | Address on File | | | | | | | |
| 4928876 | SANTA CLARA COUNTY ROADS & | AIRPORT DEPT | 101 SKYPORT DR | | | SAN JOSE | CA | 95110-1302 | |
| 4928877 | SANTA CLARA COUNTY-DEPARTMENT OF | ENVIRONMENTAL HEALTH | 1555 BERGER DR BLDG 2 SLITE 300 | | | SAN JOSE | CA | 95112-2716 | |
| 4928878 | Santa Clara Valley Transportation Authority | 3331 North First Street | Bldg A | | | San Jose | CA | 95134-1906 | |
| 7953667 | Santa Clara Valley Water District | 5750 Almaden Expy. | | | | San Jose | CA | 95118 | |
| 4928887 | SANTA CRUZ COUNTY BUSINESS COUNCIL | PO Box 1267 | | | | FREEDOM | CA | 95019 | |
| 7953668 | SANTA CRUZ COUNTY FARM BUREAU | 141 MONTE VISTA AVE | | | | WATSONVILLE | CA | 95076 | |
| 7953669 | SANTA CRUZ COUNTY REGIONAL | TRANSPORTATION COMMISSION | 1523 PACIFIC AVE | | | SANTA CRUZ | CA | 95060 | |
| 7953670 | SANTA CRUZ PORT DISTRICT | 840 ESTATES DRIVE | | | | APTOS | CA | 95003 | |
| 7953671 | SANTA MARIA VALLEY CHAMBER OF | COMMERCE | 614 S BROADWAY | | | SANTA MARIA | CA | 93454 | |
| 7953672 | Santana Ranch Quit Claim - Property Owner Notification | 260 Santana Ranch Dr. | | | | Hollister | CA | 95023 | |
| 4928928 | Santiago, Jorge Luis Antonio | 19 Adeline Way | | | | Healdsburg | CA | 95448 | |
| 7953673 | Santos, Armando Javier | Address on File | | | | | | | |
| 7953674 | Santos, Jose | Address on File | | | | | | | |
| 7953675 | SAP AMERICA INC | Attn: V.P. Western Region Offices | International Court Three | | | Lester | PA | 19113 | |
| 6103915 | SATURN RESOURCE MANAGEMENT INC | 805 N. Last Chance Gulch | | | | Helena | MT | 59601 | |
| 7953676 | Saucedo, Rebecca | Address on File | | | | | | | |
| 7953677 | Saunders, Dustin | Address on File | | | | | | | |
| 5860603 | SC STATE TREASURER | UNCLAIMED PROPERTY PROGRAM | PO Box 11778 | | | COLUMBIA | SC | 29211-1778 | |
| 7953678 | SCENIC LANDSCAPE SERVICES INC | 35 Miller Ave. | | | | Mill Valley | CA | 94941 | |
| 4928938 | Schneider Electric USA, Inc | 200 Ballardvale St. | | | | Wilmington | MA | 01887 | |
| 4929005 | SCHOLARSHIP AMERICA INC | 7900 International Drive | | | | Minneapolis | MN | 55425 | |
| 7953679 | Schwartz & Co Construction | 7224 Richardson Rd | | | | Oakdale | CA | 95361 | |
| 7953680 | Schweitzer Engineering Laboratories, Inc | 2350 NE Hopkins Ct | | | | Pullman | WA | 99163 | |
| 7953681 | Schweizerische Rückversicherungs-Gesellschaft AG | Victoria House | Queens Rd | | | Norwich | | EG NR1 3Q | United Kingdom |
| 7953682 | SDCTTC | P.O. Box 129009 | | | | San Diego | CA | 92112 | |
| 7953683 | SDW Construction | 12517 San Pablo Ave | | | | Richmond | CA | 94805 | |
| 7953684 | Sean Sanchez | Address on File | | | | | | | |
| 7953685 | Sebald, Shane Alexander John | Address on File | | | | | | | |
| 7953686 | Security Paving Company Inc. | 3075 Townsgate Road | Suite 200 | | | Westlake Village | CA | 91361 | |
| 4929046 | Sedgwick | 2281 Lava Ridge Ct Ste 360 | | | | Roseville | CA | 95661 | |
| 6104119 | Sedgwick | 2281 Lava Ridge Ct | Ste 360 | | | Roseville | CA | 95661 | |
| 6104253 | Sedgwick | PO Box 14459 | | | | Lexington | KY | 40512 | |
| 7953687 | Sedgwick Claims Management Services Inc | PO Box 14459 | | | | Lexington | KY | 40512-4459 | |
| 7953688 | SEE CHANGE INSTITUTE LLC | 414 Rose Ave. | | | | Venice | CA | 90291 | |
| 7953689 | SEILER LLP | Three Lagoon Drive Ste 400 | | | | Redwood City | CA | 94065 | |
| 7953690 | SEMPER CONSTRUCTION INC | 520 South Main Street | | | | Templeton | CA | 93465 | |
| 7953691 | Serdyukova, Kseniya | Address on File | | | | | | | |
| 7953692 | SERENA SOFTWARE INC | 2755 Campus Dr. | | | | San Mateo | CA | 94403-2538 | |
| 7953693 | Seton Pacific Construction | 2095 Jerrold Ave Ste. 2C7 | | | | San Francisco | CA | 94124 | |
| 7953694 | Seton Pacific Construction | 2095 Jerrold Ave. Ste 317 | | | | San Francisco | CA | 94124 | |
| 4929162 | Seton Pacific Construction | 2095 Jerrold Avenue Ste 317 | | | | San Francisco | CA | 94124 | |
| 4929163 | Sewer Connection Inc | P.O. Box 903 | | | | Pinole | CA | 94564 | |
| 4929164 | SF Garage Company | 1760 Mission Street | | | | San Francisco | CA | 94103 | |
| 7953695 | Shah, Jan or Kiran | Address on File | | | | | | | |
| 7953696 | SHASTA COUNTY | DEPT OF RESOURCE MANAGEMENT | 1855 PLACER ST #201 | | | REDDING | CA | 96001 | |
| 7953697 | SHASTA COUNTY FARM BUREAU | 9444 DESCHUTES RD | | | | PALO CEDRO | CA | 96073 | |
| 7953698 | Shasta County Tax Collector | P.O. Box 991830 | | | | Redding | CA | 96099-1830 | |
| 7953699 | Shasta Designscapes Inc. | PO Box 992747 | | | | Redding | CA | 96099 | |
| 7953701 | Shaw Pipeline Inc. | 150 Executive Park Blvd. | | | | San Francisco | CA | 94134 | |
| 7953700 | Shaw Pipeline, Incorporated | 150 Executive Park Blvd. | Suite 3790 | | | San Francisco | CA | 94134 | |
| 7953702 | Shenandoah Excavating | PO Box 71 | | | | Fiddletown | CA | 95629 | |
| 4929272 | Sheriff's Foundation for Public Safety | Bradley A. Post | Sarah A. Ornelas | Law Offices of Borton Petrini LLP / 201 Needham St. | | Modesto | CA | 95354-1111 | |
| 4929278 | Shifflet Brothers Enterprises Inc | PO Box 270 | | | | Oroville | CA | 95965 | |
| 4929279 | Shubert, Steve Gorden | 4955 Sheleen Court | | | | Santa Rosa | CA | 95409 | |
| 6104590 | Shultz, Trisha | 14340 W Windriver Ln | | | | Reno | NV | 89511 | |
| 7953703 | SIERRA BUSINESS COUNCIL | PO Box 2428 | | | | TRUCKEE | CA | 96160 | |
| 7953704 | SIERRA COUNTY HEALTH DEPT | PO Box 7 | | | | LOYALTON | CA | 96118 | |
| 7953705 | Sierra County Tax Collector | P.O. Box 376 | | | | Downieville | CA | 95936 | |
| 7953706 | Sierra Integrated Services | 11379 Trade Center Drive | | | | Rancho Cordova | CA | 95742 | |
| 6104960 | SIERRA NATIONAL CONSTRUCTION INC | 5433 El Camino Avenue | | | | Carmichael | CA | 95608 | |
| 7953707 | Sierra, Manuel Alberto | Address on File | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7953708 | SIGNATURE FLIGHT SUPPORT CORP | 13485 Veterans Way | Suite 600 | | | Orlando | FL | 32827 | |
| 7953709 | Signone | 1986 Fremont Blvd | | | | Fremont | CA | 93955 | |
| 7953710 | SILLER CONSTRUCTION CO | 1645 Green Valley Rd. | | | | Yuba City | CA | 95993 | |
| 7953711 | Silveira, George | Address on File | | | | | | | |
| 4929367 | Simplicia, Deandrea | 220 S. Broadway | | | | Turlock | CA | 95380 | |
| 7953712 | SINGER & WATTS LIMITED | 10 Valleymede Road | | | | Toronto | ON | M6S 1G9 | Canada |
| 4929391 | Singh, Manjinder | 5285 W. Norwich Avenue | | | | Fresno | CA | 93722 | |
| 7953713 | SINGH, SUKHVIR | Address on File | | | | | | | |
| 7953714 | Siskiyou County Tax Collector | 311 Fourth Street | Room 104 | | | Yreka | CA | 96097-2944 | |
| 7953715 | SJL Construction, Inc | 1740 Main St | | | | Fortuna | CA | 95540 | |
| 6101970 | Sky View Tree Service, Inc. | PO Box 145 | | | | Santa Clara | CA | 95052 | |
| 7953716 | SKYLINE TREE ENTERPRISE INC | 3059 Denice Way | | | | Cottonwood | CA | 96022 | |
| 7953717 | Skyy Properties | 2520 W Avenue 134th | | | | San Leandro | CA | 94577 | |
| 7953718 | SLALOM LLC | 5165 Atajo Ave | | | | Atascadero | CA | 93422 | |
| 7953720 | Slurry Waste Solutions | 24701 CLAWITER ROAD | | | | Hayward | CA | 94545 | |
| 7953719 | Slurry Waste Solutions | 11740 Berryessa Rd | | | | Hayward | CA | 94545 | |
| 7953721 | Slurry Waste Solutions | 7445 Reese Road | | | | Sacramento | CA | 95828 | |
| 6105145 | Smart Communication Systems LLC | 6417 Grenada Island Avenue | | | | Apollo Beach | FL | 33572 | |
| 7953722 | SMB Industries, Inc. DBA MetalWorks | 550 George Pacific Way | | | | Oroville | CA | 95965 | |
| 6105226 | Smith, Anthony and Renee Sacks- | 9245 Castlebar Way | | | | Sacramento | CA | 95826 | |
| 4929464 | SNELSON COMPANIES INC | 601 West State Street | | | | Sedro Woolley | WA | 98284 | |
| 4929467 | Snow, Tommie Butterfly | 10351 Story Road | | | | Mountain Ranch | CA | 95246 | |
| 4929468 | SodexoMagic | 9801 Washingtonian Blvd | | | | Gaithersburg | MD | 20878 | |
| 7953723 | SOLANO COUNTY | WATER AGENCY | 810 VACA VALLEY PKWY STE 203 | | | VACAVILLE | CA | 95688 | |
| 4929469 | SOLANO COUNTY | DEPARTMENT OF RESOURCE MANAGEMENT | 675 TEXAS ST #5500 | | | FAIRFIELD | CA | 94533-6341 | |
| 4929465 | SOLANO COUNTY FAIR ASSOCIATION | 900 FAIRGROUNDS DR | | | | VALLEJO | CA | 94589 | |
| 4929472 | SOLANO COUNTY FARM BUREAU | 300 MAIN ST STE C | | | | VACAVILLE | CA | 95688 | |
| 6046411 | Solano County Transportation Authority | One Harbor Cent Drive | Suite 130 | | | Suisun City | CA | 94585-2473 | |
| 6105318 | Solano County Treasury | P.O. Box 7407 | | | | San Francisco | CA | 94120-7407 | |
| 7953724 | SOLANO EDC | 360 CAMPUS LN STE 102 | | | | FAIRFIELD | CA | 94534 | |
| 4929484 | SOLANO IRRIGATION DISTRICT | 810 Vaca Valley Parkway | | | | Vacaville | CA | 95688 | |
| 7953725 | SOLAR GROUNDS LANDSCAPING INC | 605 W. Herndon Ave. Suite 800-176 | | | | Clovis | CA | 93614 | |
| 7953726 | SOLAR TURBINES INC | 9330 Sky Park Court | | | | San Diego | CA | 92123 | |
| 4929514 | Solarponics Inc. | 4700 El Camino Real | | | | Atascadero | CA | 93422 | |
| 4929516 | Solisramirez, Gustavo | 2623 Home St | | | | Stockton | CA | 95205 | |
| 4929518 | Sonja and Betty Higgins | 34 Pillon Real | | | | Concord | CA | 94523 | |
| 4929513 | SONOMA COUNTY | RECORDER | PO Box 1709 | | | SANTA ROSA | CA | 95402-1709 | |
| 4929524 | SONOMA COUNTY ALLIANCE | PO Box 1842 | | | | SANTA ROSA | CA | 95402 | |
| 4929525 | SONOMA COUNTY ECONOMIC DEV BOARD | 141 STONY CIRCLE STE 110 | | | | SANTA ROSA | CA | 95401 | |
| 6117416 | SONOMA COUNTY FARM BUREAU | 970 PINER RD | | | | SANTA ROSA | CA | 95403 | |
| 7953727 | Sonoma County Tax Collector | P.O. Box 3879 | | | | Santa Rosa | CA | 95402-3879 | |
| 7953728 | SONOMA COUNTY WATER AGENCY | 585 FISCAL DR STE 100 | | | | SANTA ROSA | CA | 95403 | |
| 7953729 | SONOMA STATE UNIVERSITY | 1801 East Cotati Avenue | | | | Rohnert Park | CA | 94928 | |
| 4929565 | Sophia Venn | 578 S K Street | | | | Livermore | CA | 94550 | |
| 4945258 | Soto-Delarosa, Jaime & Ramon | 2719 Clearfield Drive | | | | Stockton | CA | 95205 | |
| 7953730 | Soukkeo, Danien | Address on File | | | | | | | |
| 7953731 | SOUTH COUNTY REGIONAL WASTEWATER | AUTHORITY | 1500 SOUTHSIDE DR | | | GILROY | CA | 95020 | |
| 6105682 | SOUTHERN CALIFORNIA EDISON COMPANY | 2244 Walnut Grove Avenue | | | | Rosemead | CA | 91770 | |
| 6105686 | Southern California Gas Company | Attention: Karen Sturgeon 555 West Fifth Street | Mail Code GT20B2 | | | Los Angeles | CA | 90551 | |
| 6105691 | Southida, Christina | 5019 Nunes Rd | | | | Turlock | CA | 95382 | |
| 7953732 | SOUTHLAND INDUSTRIES | 7390 Lincoln Way | | | | Garden Grove | CA | 92841 | |
| 6105898 | SOUTHWEST RESEARCH INSTITUTE | 6220 Culebra Road PO Box 28510 | | | | San Antonio | TX | 78228 | |
| 4929634 | Southwest Strategies | 401 B Street Suite 150 | | | | San Diego | CA | 92101 | |
| 7953733 | Southwest Sun Solar Inc. | 1310 Tully Road Suite 115 | | | | San Jose | CA | 95122 | |
| 4929657 | SOUTHWIRE COMPANY | ONE SOUTHWIRE DR | | | | CARROLLTON | GA | 30119 | |
| 4929660 | Southwire Company; LLC | One Southwire Drive | | | | Carrollton | GA | 30119 | |
| 7953734 | Soza, Matthew P. | Address on File | | | | | | | |
| 7953735 | Specialty Construction Inc | 645 Clarion Ct. | | | | San Luis Obispo | CA | 93401 | |
| 7953736 | Specialty Process Equipment | 1143 Pacific St. | | | | Union City | CA | 94587 | |
| 7953737 | SPEEDS OIL TOOL SERVICE | 1573 E Betteravia Road | | | | SANTA MARIA | CA | 93454 | |
| 4929712 | SPIKE LOY | 1650 North Point St. | | | | San Francisco | CA | 94123 | |
| 7953738 | SPRING RIVERS | PO Box 153 | | | | Cassel | CA | 96016 | |
| 4929726 | SPRINT | 6200 Sprint Pkwy | | | | Overland Park | KS | 66211 | |
| 7953739 | SPRINT SPECTRUM L.P. | Sprint / Nextel – Cust # 143009 | Mail Stop KSOPHN-02-2A472 | 6450 Sprint Parkway | | Overland Park | KS | 66521 | |
| 7953740 | SPX TRANSFORMER SOLUTIONS INC | 400 S. Prairie Avenue | | | | Waukesha | WI | 53186 | |
| 4929804 | SR DIVERSIFIED LLC | 2377 Gold Meadow Way | | | | Gold River | CA | 95670 | |
| 4929805 | ST HELENA HOSPITAL | 1 Sanitarium Road | | | | Deer Park | CA | 94576 | |
| 4929806 | Standardized Plumbing | 22024 Palo Way | | | | Palo Cedro | CA | 96073 | |
| 4929807 | STANISLAUS COUNTY | DEPT OF ENVIRONMENTAL RESOURCES | 3800 CORNUCOPIA WAY STE C | | | MODESTO | CA | 95358 | |
| 7953741 | STANISLAUS COUNTY FARM BUREAU | 1201 L ST | | | | MODESTO | CA | 95354 | |
| 7953742 | Stanislaus County Tax Collector | P.O. Box 859 | | | | Modesto | CA | 95353-0859 | |
| 4929844 | STANISLAUS COUNTY TREASURER | TAX COLLECTOR | PO Box 859 | | | MODESTO | CA | 95353-0859 | |
| 4929845 | STANTEC CONSULTING SERVICES INC | 2410 Camino Ramon Suite 325 | | | | San Ramon | CA | 94583-4328 | |
| 4929846 | Starr Indemnity & Liability Co. | STARR ADJUSTMENT SERVICES | INC. | 399 PARK AVENUE | 9TH FLOOR | NEW YORK | NY | 10022 | |
| 7953743 | STATE BOARD OF EQUALIZATION | PO Box 942882 | | | | SACRAMENTO | CA | 11111 | |
| 4929853 | STATE BOARD OF EQUALIZATION | 450 N STREET MIC 13 | | | | SACRAMENTO | CA | 94279-0057 | |
| 4929865 | STATE BOARD OF EQUALIZATION | PO Box 942879 | | | | SACRAMENTO | CA | 94279-3535 | |
| 4929873 | State Farm General Insurance Co. | Maura Walsh Ochoa | David Kestenbaum & Grotefeld Hoffman | 700 Larkspur Landing Circle | Suite 280 | Larkspur | CA | 94939 | |
| 4929860 | STATE OF ALABAMA TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION | PO Box 302520 | | | MONTGOMERY | AL | 36130-2520 | |
| 4929880 | STATE OF CALIFORNIA | DEPARTMENT OF PARKS AND RECREATION | 1416 9TH ST RM 1040 | | | SACRAMENTO | CA | 95814 | |
| 4929883 | STATE OF CALIFORNIA | DEPT OF FORESTRY & FIRE PROTECTION | PO Box 997446 | | | SACRAMENTO | CA | 95899-7446 | |
| 4929867 | STATE OF CALIFORNIA | DEPT OF TOXIC SUBSTANCES CONTROL | 1001 "I" ST | | | SACRAMENTO | CA | 95812-0806 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4929855 | STATE OF CALIFORNIA | DEPARTMENT OF WATER RESOURCES | 1416 NINTH ST | | | SACRAMENTO | CA | 95814 | |
| 4929866 | State of California | California Division of Oil | Gas and Geothermal Resources | 801 K Street | MS 24-01 | Sacramento | CA | 95814 | |
| 4929879 | STATE OF CALIFORNIA | c/o O'MELVENY & MYERS LLP | Attn: John Rapisardi Nancy Mitchell Daniel Shamah | 7 Times Square | | New York | NY | 10036 | |
| 4929868 | STATE OF CALIFORNIA | HIGH-SPEED RAIL AUTHORITY | 770 L ST STE 620 MS 3 | | | SACRAMENTO | CA | 95814 | |
| 4929862 | STATE OF CALIFORNIA | DEPT INDUSTRIAL RELATIONS | 160 PROMENADE CIR STE 340 | | | SACRAMENTO | CA | 95834-2962 | |
| 4929884 | STATE OF CALIFORNIA | DEPT OF CONSUMER AFFAIRS | PO Box 942548 | | | WEST SACRAMENTO | CA | 94258-0548 | |
| 4929856 | STATE OF CALIFORNIA | DEPT OF TRANSPORTATION | PO Box 168019 | | | SACRAMENTO | CA | 95816-8019 | |
| 4929859 | STATE OF CALIFORNIA | DEPT OF FISH AND GAME | 1416 9TH ST | | | SACRAMENTO | CA | 95814 | |
| 4929872 | STATE OF CALIFORNIA | PO Box 826276 | | | | WEST SACRAMENTO | CA | 94230-6276 | |
| 4929863 | STATE OF CALIFORNIA | 707 3RD ST | | | | WEST SACRAMENTO | CA | 95605 | |
| 4929855 | STATE OF CALIFORNIA | TREASURER | PO Box 1919 | | | SACRAMENTO | CA | 95809 | |
| 4929886 | STATE OF CALIFORNIA DEPARTMENT | HOUSING & COMMUNITY DEVELOPMENT | 9342 TECH CENTER DR #550 | | | SACRAMENTO | CA | 95826 | |
| 4929861 | STATE OF CALIFORNIA DEPARTMENT OF | GENERAL SERVICES | PO Box 989053 | | | WEST SACRAMENTO | CA | 95798-9053 | |
| 4929858 | STATE OF CALIFORNIA DEPARTMENT OF WATER RESOURCES | 1416 NINTH ST | | | | Sacramento | CA | 95814 | |
| 4929887 | STATE OF CALIFORNIA DMV | MOTOR CARRIER PERMIT BRANCH | PO Box 932370 | | | SACRAMENTO | CA | 94232-3700 | |
| 4929888 | STATE OF CALIFORNIA DMV | RENEWAL | PO Box 942839 | | | SACRAMENTO | CA | 94284-0839 | |
| 4929889 | STATE OF CALIFORNIA MILITARY DEPT | CAMP SAN LUIS OBISPO | 10 SONOMA AVE BLDG 854 | | | SAN LUIS OBISPO | CA | 93405 | |
| 4929890 | STATE OF CONNECTICUT | OFFICE OF THE TREASURER | PO Box 150435 | | | HARTFORD | CT | 06115-0435 | |
| 4929891 | STATE OF FLORIDA | DEPARTMENT OF FINANCIAL SERVICES | PO Box 6350 | | | TALLAHASSEE | FL | 32314-6350 | |
| 4929892 | STATE OF HAWAII | DEPARTMENT OF BUDGET | PO Box 150 | | | HONOLULU | HI | 96810-0150 | |
| 4929893 | STATE OF ILLINOIS | TREASURER | PO Box 19496 | | | SPRINGFIELD | IL | 11111 | |
| 4929894 | STATE OF INDIANA | INDIANA ATTORNEY GENERALS OFFICE | 35 SOUTH PARK BLVD | | | GREENWOOD | IN | 46143 | |
| 4929895 | STATE OF LOUISIANA | TREASURY DEPARTMENT | PO Box 91010 | | | BATON ROUGE | LA | 70821-9010 | |
| 4929896 | STATE OF MAINE TREASURER | 39 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333-0039 | |
| 4929897 | STATE OF MONTANA | DEPARTMENT OF REVENUE | PO Box 5805 | | | HELENA | MT | 59604-5805 | |
| 4929898 | STATE OF NEVADA | OFFICE OF THE STATE TREASURER | 555 E WASHINGTON AVE STE 4200 | | | LAS VEGAS | NV | 89101 | |
| 4929899 | STATE OF NEW JERSEY | DEPARTMENT OF TREASURY | PO Box 214 | | | TRENTON | NJ | 08695-0214 | |
| 4929900 | STATE OF NEW MEXICO | TAXATION & REVENUE DEPARTMENT | PO Box 25123 | | | SANTA FE | NM | 87504-5123 | |
| 4929901 | STATE OF NORTH CAROLINA | DEPARTMENT OF TREASURER | 3200 ATLANTIC AVE | | | RALEIGH | NC | 27604-1668 | |
| 4929903 | STATE OF RHODE ISLAND AND | PROVIDENCE PLANTATIONS | PO Box 1435 | | | PROVIDENCE | RI | 02901 | |
| 4929902 | STATE OF SOUTH DAKOTA | OFFICE OF THE STATE TREASURER | 500 EAST CAPITOL AVE STE 212 | | | PIERRE | SD | 57501-5070 | |
| 4929904 | STATE OF TENNESSEE | TREASURY DEPARTMENT | PO Box 198649 | | | NASHVILLE | TN | 37219-8646 | |
| 7953744 | STATE OF UTAH | DEPT OF ENVIRONMENTAL QUALITY | 168 NORTH 1950 WEST | | | SALT LAKE CITY | UT | 84114-4850 | |
| 4929906 | STATE OF UTAH | UNCLAIMED PROPERTY | PO Box 142321 | | | SALT LAKE CITY | UT | 84111-2321 | |
| 7953745 | STATE OF WASHINGTON | DEPARTMENT OF REVENUE | PO Box 34053 | | | SEATTLE | WA | 98124-1053 | |
| 7953746 | STATE TREASURER OF MISSISSIPPI | UNCLAIMED PROPERTY DIVISION | PO Box 138 | | | JACKSON | MS | 39205-0138 | |
| 7953747 | STATEWIDE TRAFFIC SAFETY AND SIGNS | 4000 Westerly Place | | | | Newport Beach | CA | 92660 | |
| 7953748 | Statewide Utility Construction Inc. | 39252 Winchester Rd. #229 | | | | Murrieta | CA | 92563 | |
| 4929937 | Statewide Utility Construction Inc. | 39252 Winchester Road Suite 299 | | | | Murrieta | CA | 92563 | |
| 7953749 | STATKRAFT US LLC | 575 Market Street | | | | San Francisco | CA | 94105 | |
| 4929970 | Stefan Voss & Laura Vann | 4418 55th Street | | | | Sacramento | CA | 95820 | |
| 7953750 | STEM INC | 100 Rollins Rd | | | | Millbrae | CA | 94030 | |
| 7953751 | STEPHEN DUFFY KLINE | Address on File | | | | | | | |
| 7953752 | Stephens Mechanical Corporation | 5309 Woodgrove Ct. | | | | Concord | CA | 94521 | |
| 7953753 | Sterling, Patrice Maria | Address on File | | | | | | | |
| 6117442 | Steve P. Rados Inc. | PO Box 15128 | | | | Santa Ana | CA | 92735 | |
| 7953754 | Stevens, Latasha | Address on File | | | | | | | |
| 7953755 | Stewart, James | Address on File | | | | | | | |
| 4930066 | Straight Line Fences | 3214 Tabora Dr | | | | Antioch | CA | 94509 | |
| 6107135 | STRATEGIC ENERGY INNOVATIONS | 899 NORTHGATE DR STE 410 | | | | SAN RAFAEL | CA | 94903 | |
| 7953757 | Studio 19 | 411 N. 50th St. | | | | Seattle | WA | 98103 | |
| 7953758 | Styczynski, Aidan | Address on File | | | | | | | |
| 7953759 | Suddenlink Communications | 520 Maryville Centre Dr #300 | | | | St. Louis | MO | 63141 | |
| 7953760 | Sullivan's Concrete Sawing Inc. | 350 Rhode Island St. Ste. 240 2nd Floor | | | | San Francisco | CA | 94103 | |
| 6107428 | SUNRISE ENGINEERING INC | 25 E. 500 N. | | | | Fillmore | UT | 84631 | |
| 4930139 | SUNRISE ENGINEERING INC | 25 E 500 N | | | | FILLMORE | CA | 84631 | |
| 7953761 | SUPERIOR PRINTING INC | 9440 Norwalk Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6107444 | Superior Rooter Plumbers | 2487 Alum Rock #27 | | | | San Jose | CA | 95116 | |
| 6107488 | SURF TO SNOW ENVIRONMENTAL RESOURCE | 696 San Ramon Valley Road Suite 368 | | | | Danville | CA | 94526 | |
| 4930193 | Susan S. Yates DBA Yates Advertising | 357 Castenada Ave. | | | | San Francisco | CA | 94116 | |
| 4930208 | SUSTAINABLE NAPA COUNTY | 1556 FIRST ST STE 102 | | | | NAPA | CA | 94559 | |
| 4930209 | SUTTER COUNTY ENVIRONMENTAL | HEALTH | 1130 CIVIC CENTER BLVD | | | YUBA CITY | CA | 95993 | |
| 4930210 | SUTTER COUNTY PUBLIC WORKS DEPT | 1130 CIVIC CENTER BLVD | | | | YUBA CITY | CA | 95993 | |
| 7953762 | Sutter County Tax Collector | P.O. Box 546 | | | | Yuba City | CA | 95992-0546 | |
| 7953763 | Swan Engineering, Inc. | 4420 Yankee Hill Road | #200 | | | Rocklin | CA | 95677 | |
| 4930235 | SWCA ENVIRONMENTAL | PO Box 92170 | | | | ELK GROVE | IL | 60009 | |
| 4930239 | SWIRL INC | 101 MONTGOMERY ST STE 200 | | | | SAN FRANCISCO | CA | 94129 | |
| 7953765 | Swiss Re International SE | 30 St. Mary Axe London | | | | London | | EC3A 8EP | Great Britain |
| 7953764 | SWISS REINSURANCE CO (UK) LTD. | Victoria House | Queens Road | | | Norwich | | EG NR1 3QQ | United Kingdom |
| 6117498 | SYAR INDUSTRIES INC | 13666 Healdsburg Avenue | | | | Healdsburg | CA | 95441 | |
| 6056517 | SYBLON REID | Attn: Spencer Frederiksen 1130 Sibley Street | | | | Folsom | CA | 95630 | |
| 4930259 | SYNNEX CORPORATION | 44201 NOBEL DRIVE | | | | Fremont | CA | 94538 | |
| 6107588 | T D W Construction Inc | P. O. Box 111 | | | | Livermore | CA | 94551 | |
| 7953808 | T/M Farms | PO Box 1362 | | | | Carnelian Bay | CA | 96140 | |
| 7953766 | TAIT ENVIRONMENTAL SERVICES INC | 701 N. Parkcenter Dr. | | | | Santa Ana | CA | 92701 | |
| 7953767 | Tak Communications CA Inc. | 4125 Northgate Blvd | | | | Sacramento | CA | 95834 | |
| 7953768 | Tam's General Construction Corp | 948 Collins Ct. | | | | Hayward | CA | 94544 | |
| 7953769 | Tapia Flores, John Brandon | Address on File | | | | | | | |
| 7953770 | Taralez, Adrian | Address on File | | | | | | | |
| 7953771 | Taranjit Singh | Address on File | | | | | | | |
| 7953772 | TAROB M&C INVEST | 1390 Market Street | | | | San Francisco | CA | 94102 | |
| 4930329 | TARPS & TIE-DOWNS INC | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4930330 | Tatiana Lohmus | 656 Louise Ave | | | | Novato | CA | 94947 | |
| 4930331 | TAX COLLECTOR-ALAMEDA COUNTY | 1221 OAK ST | | | | OAKLAND | CA | 94612 | |
| 4930332 | TAX COLLECTOR-BUTTE COUNTY | 25 COUNTY CENTER DR | | | | OROVILLE | CA | 95965-3384 | |
| 4930333 | TAX COLLECTOR-COLUSA COUNTY | 546 JAY ST | | | | COLUSA | CA | 95932 | |
| 4930334 | TAX COLLECTOR-CONTRA COSTA COUNTY | 625 COURT ST #103 | | | | MARTINEZ | CA | 94553 | |
| 4930335 | TAX COLLECTOR-GLENN COUNTY | PO Box 151 | | | | WILLOWS | CA | 95988 | |
| 4930336 | TAX COLLECTOR-KERN COUNTY | 1115 TRUXTUN AVE | 2ND FL | | | BAKERSFIELD | CA | 93301-4640 | |
| 4930337 | TAX COLLECTOR-LAKE COUNTY | 255 N. FORBES ST #215 | | | | LAKEPORT | CA | 95453-4743 | |
| 4930338 | TAX COLLECTOR-MADERA COUNTY | 209 W YOSEMITE AVE | | | | MADERA | CA | 93637 | |
| 4930339 | TAX COLLECTOR-SAN JOAQUIN COUNTY | 240 N SAN JOAQUIN ST | | | | STOCKTON | CA | 95202 | |
| 4930341 | TAX COLLECTOR-SISKIYOU COUNTY | PO Box 600 | | | | YREKA | CA | 96097 | |
| 4930342 | TAX COLLECTOR-SUTTER COUNTY | PO Box 546 | | | | YUBA CITY | CA | 95992 | |
| 7953773 | TAX COLLECTOR-TULARE COUNTY | 221 S MOONEY BLVD RM 104E | | | | VISALIA | CA | 93291-4593 | |
| 4930352 | TAX TEAM LLC | 188 ALAMO SQUARE | | | | ALAMO | CA | 94507 | |
| 7953774 | Taylor Heavy Hauling | 9325 Viking Place | | | | Roseville | CA | 95747 | |
| 7953775 | TCB INDUSTRIAL INC | 2955 Farrar Avenue | | | | Modesto | CA | 95354 | |
| 7953776 | TD ENERGY TRADING INC - 2000761 | 324 8th Avenue | | | | Calgary | AB | T2P2Z2 | Canada |
| 7953777 | TDW US-INC | 6747 S 65 W AVE | | | | Tulsa | OK | 74131 | |
| 7953778 | TEAM INDUSTRIAL SERVICES INC | 1019 South Hood Street PO BOX 123 | | | | Alvin | TX | 77511 | |
| 4930393 | TECHIMP US CORPORATION | 3050 Royal Blvd South | | | | Alpharetta | GA | 30022 | |
| 4930396 | TEHACHAPI CUMMINGS COUNTY | WATER DISTRICT | 22901 BANDUCCI RD | | | TEHACHAPI | CA | 93561 | |
| 4930395 | TEHAMA COUNTY | ENVIRONMENTAL HEALTH | 633 WASHINGTON ST RM 36 | | | RED BLUFF | CA | 96080 | |
| 4930397 | TEHAMA COUNTY AIR POLLUTION CONTROL | PO Box 1169 | | | | RED BLUFF | CA | 96080 | |
| 4930399 | TEHAMA COUNTY FARM BUREAU | 275 SALE LANE | | | | RED BLUFF | CA | 96080 | |
| 7953779 | Tehama Tax Collector | P.O. Box 1150 | | | | Red Bluff | CA | 96080 | |
| 4942850 | Tellez, Isidro | 1815 Chambord Drive | | | | Stockton | CA | 95210 | |
| 7953780 | Tennyson Electric Incorporated | 7275 National Drive Suite A-2 | | | | Livermore | CA | 94550 | |
| 7953781 | TERRA PACIFIC GROUP INC | 13900 Alton Parkway | | | | Irvine | CA | 92618 | |
| 7953782 | TERRA WEST LLC | 10505 Ophir Road | | | | AUBURN | CA | 95603 | |
| 7953783 | Terry Miller Concrete | Address on File | | | | | | | |
| 7953784 | TERRY MUSCH | Address on File | | | | | | | |
| 4932906 | TESLA INC | 45500 Fremont Blvd. | | | | Fremont | CA | 94538 | |
| 4930479 | Tesseron Vineyards, Inc. | 1100 Wall Road | | | | Napa | CA | 94558 | |
| 7953785 | TEXAS COMPTROLLER OF PUBLIC ACCTS | UNCLAIMED PROPERTY HOLDER | PO Box 12019 | | | AUSTIN | TX | 78711-2019 | |
| 4933189 | Texeira, Mathew & Tina | 1337 Fannell Dr | | | | Ceres | CA | 95307 | |
| 7953786 | TFS ENERGY FUTURES LLC | 255 Greenwich St 4th Floor | | | | New York | NY | 10007 | |
| 4930534 | THE CBE GROUP INC | 131 Tower Park Dr Ste 100 | | | | WATERLOO | IA | 50701 | |
| 4930543 | THE CITY OF BENICIA | FINANCE ADMINISTRATOR | 250 E L ST | | | BENICIA | CA | 94510 | |
| 7953787 | THE COUNTY OF ALAMEDA | PUBLIC WORKS AGENCY FISCAL DIVISION | 399-A ELMHURST ST 3RD FL | | | HAYWARD | CA | 94544 | |
| 7953788 | The Emad Saidawi Living Trust | 4364 Indigo Drive | | | | San Jose | CA | 95136 | |
| 7953789 | The Hartford Insurance Co. | The Hartford - Financial Products Claims | 277 Park Ave. | 15th Floor | | New York | NY | 10172 | |
| 7953790 | THE MARINE MAMMAL CENTER | 2000 Bunker Road | | | | Sausalito | CA | 94965 | |
| 6108325 | The Okonite Company; Inc | 2440 Camino Ramon | | | | San Ramon | CA | 94583 | |
| 7953791 | The Plumbing Ministry | 7901 Oakport St Ste 2750 | | | | Oakland | CA | 94621 | |
| 7953792 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA, DAVIS | 1130 K. STREET | | | | SSacramento | CA | 95814 | |
| 7953794 | THE SANBORN MAP COMPANY INC | 1935 Jamboree Drive Suite 100 | | | | Colorado Springs | CO | 80920 | |
| 4930671 | The Sellick Family Trust | 4600 Linda Vista Avenue | | | | Napa | CA | 94558 | |
| 7953795 | THE STANTON PARK GROUP | 300 New Jersey Avenue NW Suite 900 | | | | Washington | DC | 20001 | |
| 4930679 | THE STATE OF MICHIGAN | UNCLAIMED PROPERTY DVISION | PO Box 30756 | | | LANSING | MI | 48909 | |
| 4930680 | THE TERMINIX INTERNATIONAL CO LP | 860 Ridge Lake Blvd | | | | Memphis | TN | 38120 | |
| 6108419 | The Training Associates Corporation | 287 Turnpike Road | | | | Westborough | MA | 01581 | |
| 6108475 | THE WINE GROUP LLC | 22004 Road 24 | | | | Madera | CA | 93638 | |
| 6117540 | Theis Engineering Inc. | 3250 Monier Circle Suite C | | | | Rancho Cordova | CA | 95742 | |
| 7953793 | Therese Webster | Address on File | | | | | | | |
| 7953796 | Thies, Ryan | Address on File | | | | | | | |
| 7953797 | Thiessan Construction | 4417 Railroad Avenue | | | | Pleasanton | CA | 94566 | |
| 7953798 | Thoburn, Austin Michael | Address on File | | | | | | | |
| 7953800 | THOMAS WINN MITCHELL | Address on File | | | | | | | |
| 7953799 | Thomas, Greg & Jolinda | Address on File | | | | | | | |
| 5876640 | Thompson - Suskind L P | Address on File | | | | | | | |
| 4930801 | Thompson, Anne | 3405 El Camino Real | | | | Atascadero | CA | 93422 | |
| 7953801 | THOMSON REUTERS TAX & ACCOUNTING IN | PO Box 71687 | | | | CHICAGO | IL | 60694-1687 | |
| 4930811 | Thrifty And Thorough Landscaping | PO BOX 13039 | | | | Oakland | CA | 94661 | |
| 7953802 | THYSSENKRUPP ELEVATOR | 350 S. Kellogg Ave. | | | | Goleta | CA | 93117 | |
| 7953804 | Tierra Group Incorporated | 1485 Bayshore Boulevard | Suite#390 | MB#126 | | San Francisco | CA | 94124 | |
| 7953803 | Tierrablanca, Moise | Address on File | | | | | | | |
| 7953805 | Tight Access Excavation Inc. | 6504 Orchard Station Road | | | | Sebastopol | CA | 95472 | |
| 7953806 | Tim Davis Construction | 1940 Kaufman | | | | Oakdale | CA | 95361 | |
| 7953807 | Tipton And Sandra Holloway | 3869 Pennington Road | | | | Live Oak | CA | 95953 | |
| 7953809 | Todd Notham | Address on File | | | | | | | |
| 7953811 | Tom Mayo Construction Inc. | 4735 East Fremont Street | | | | Stockton | CA | 95215 | |
| 7953810 | Tomasello, Michael Joseph | Address on File | | | | | | | |
| 7953812 | Tommy Sizemore Construction | 1820 Dutch Slough Rd | | | | Oakley | CA | 94561 | |
| 7953813 | Tommy's Plumbing Service | 3740 Sillect Ave 3-C | | | | Bakersfield | CA | 93303 | |
| 7953814 | TOPA Insurance | PO Box 25329 | | | | Anaheim | CA | 92025 | |
| 7953815 | Toscano, Alejandro | Address on File | | | | | | | |
| 7953816 | TOTAL WASTE SYSTEMS OF MARIPOSA | 4705 State Highway 49 S | | | | Mariposa | CA | 95338 | |
| 7953817 | TOVAR, MARIA | Address on File | | | | | | | |
| 7953818 | TOWILL INC | 2300 Clayton Road | | | | Concord | CA | 94520 | |
| 7953819 | TOWN OF APPLE VALLEY | Finance Director 14955 Dale Evans Parkway | | | | Apple Valley | CA | 92307 | |
| 7953820 | TOWN OF ATHERTON | Finance Director 91 Ashfield Road | | | | Atherton | CA | 94027 | |
| 4930938 | TOWN OF COLMA | ROUTE 1 | | | | COLMA | CA | 94014 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4930940 | TOWN OF CORTE MADERA | PO Box 159 | | | | CORTE MADERA | CA | 94925 | |
| 4930942 | TOWN OF DANVILLE | 510 LA GONDA WY | | | | DANVILLE | CA | 94526 | |
| 4930944 | TOWN OF FAIRFAX | Attn: Garrett Toy 142 Bolinas Road | | | | Fairfax | CA | 94930 | |
| 6109140 | TOWN OF FAIRFAX | TAX ADMIN | 142 BOLINAS RD | | | FAIRFAX | CA | 94930 | |
| 7953821 | TOWN OF HILLSBOROUGH | Accountant 1600 Floribunda Avenue | | | | Hillsborough | CA | 94010 | |
| 4930946 | TOWN OF LOOMIS | ATTN NANCY ADKINS | 6140 HORSESHOE BAR RD #K | | | LOOMIS | CA | 95650 | |
| 7953822 | TOWN OF LOS ALTOS HILLS | Finance Director 26379 Fremont Road | | | | Los Altos Hills | CA | 94022 | |
| 4930949 | TOWN OF LOS GATOS | PO Box 697 | | | | LOS GATOS | CA | 95031 | |
| 7953823 | TOWN OF MORAGA | Finance Director 2100 Donald Drive | | | | Moraga | CA | 94556 | |
| 4930953 | TOWN OF MORAGA | ATTN FINANCE DEPT. | 329 RHEEM BLVD | | | MORAGA | CA | 94556 | |
| 4930955 | Town of Portola Valley | Town Manager | 765 Portola Road | | | Portola Valley | CA | 94028 | |
| 7953824 | TOWN OF ROSS | Administative Town Clerk | 31 Sir Francis Drake Blvd. | | | Ross | CA | 94957 | |
| 4930957 | TOWN OF SAN ANSELMO | 525 San Anselmo Ave. | | | | San Anselmo | CA | 94960 | |
| 4930958 | TOWN OF TIBURON | 1155 TIBURON BLVD | | | | TIBURON | CA | 94920 | |
| 4930961 | TOWN OF WOODSIDE | 2955 WOODSIDE RD | | | | WOODSIDE | CA | 94062 | |
| 7953825 | TOWN OF YOUNTVILLE | Finance Director 6550 Yount Street | | | | Yountville | CA | 94599 | |
| 7953826 | Towse, Daniel | Address on File | | | | | | | |
| 4930990 | TRAFFIC MANAGEMENT INC | 2435 Lemon Avenue | | | | Signal Hill | CA | 90755 | |
| 7953827 | Trafican, Mathew and Alicia | Address on File | | | | | | | |
| 7953828 | TRAN, JONATHAN | Address on File | | | | | | | |
| 6109903 | TRANSFORMER TECHNOLOGIES LLC | 4709 Turner Road | | | | Salem | OR | 97317 | |
| 4931030 | TRC SOLUTIONS INC | 2300 CLAYTON RD STE 610 | | | | CONCORD | CA | 94520 | |
| 6110146 | TRC SOLUTIONS INC | 2300 Clayton Rd | | | | Concord | CA | 94520 | |
| 7953829 | TRC Solutions; Inc | 1920 Middlefield Way | | | | Mountain View | CA | 94043 | |
| 4931035 | TREASURER STATE OF NEW HAMPSHIRE | ABANDONED PROPERTY DIVISION | 25 CAPITOL ST RM 205 | | | CONCORD | NH | 03301-6312 | |
| 7953831 | TRENCH PLATE RENTAL CO | 13217 Laureldale Avenue | | | | Downey | CA | 90242 | |
| 4931045 | Trench Plate Rental Co | 530 Garcia Avenue | | | | Pittsburg | CA | 94565 | |
| 7953830 | Trenchless Tech Inc. | 4583 Bluff Street | | | | Norco | CA | 92860 | |
| 4931064 | TRI-COUNTY OFFICE FURNITURE INC | 230 SANTA BARBARA S | | | | SANTA BARBARA | CA | 93101 | |
| 7953832 | Trident Environmental and Engineering, Inc. | 110 L Street | | | | Antioch | CA | 94509 | |
| 7953833 | TRIMBLE LAND COMPANY LLC | 1445 Ribier Drive | | | | ESCALON | CA | 95320 | |
| 7953834 | Trimble, Ryan Lee | Address on File | | | | | | | |
| 7953835 | Trimyc Mechanical Inc, Bradley | 480 Aaron Street Suite A | | | | Cotati | CA | 94931 | |
| 7953836 | Trinity County | PO Box 2490 | | | | Weaverville | CA | 96093-2490 | |
| 4930340 | TRINITY COUNTY TAX COLLECTOR | REBECCA A DUNCAN | DEPUTY TAX COLLECTOR | 11 Court St | | WEAVERVILLE | CA | 96093 | |
| 4930340 | TRINITY COUNTY TAX COLLECTOR | PO BOX 1297 | | | | WEAVERVILLE | CA | 96093 | |
| 4931083 | Trinity Tax Collector | P.O. Box 1297 | | | | Weaverville | CA | 96093 | |
| 4931085 | Tri-Pacific Supply Inc | 4345 Pacific Street | | | | ROCKLIN | CA | 95677 | |
| 4931085 | Tri-Pacific Supply, Inc. | 4345 Pacific St. | | | | Rocklin | CA | 95677 | |
| 7953837 | TRIPWIRE INC | 326 SW Broadway | | | | Portland | OR | 97205 | |
| 7953838 | Trumark Construction Services Inc, C/O Gil Calvillo | 3001 Bishop Drive #100 | | | | San Ramon | CA | 94583 | |
| 7953839 | Trust Regalo | 2621 F Street | | | | Eureka | CA | 95501 | |
| 4931125 | TSG DIRECT LLC | 20992 Avenida Amapola | | | | Lake Forest | CA | 92630 | |
| 7953840 | TSR Renovations, Damon Ware | 3546 6th Ave | | | | Sacramento | CA | 95817 | |
| 6110986 | TTG Systems Inc | 25403 Katy Mills Pkwy | | | | Katy | TX | 77494 | |
| 4931138 | TULARE COUNTY ECONOMIC DEVELOPMENT | CORP | 506 N KAWEAH AVE STE A | | | EXETER | CA | 93221 | |
| 4931139 | TULARE COUNTY FARM BUREAU | EDUCATIONAL & SCHOLARSHIP FUND | PO Box 748 | | | VISALIA | CA | 93279 | |
| 4931140 | TULARE COUNTY FARM BUREAU | Membership #C901797 | 737 BEN MADDOX WAY | | | VISALIA | CA | 93292 | |
| 4931141 | Tulare County Treasurer-Tax Collector | P.O. Box 30329 | | | | Los Angeles | CA | 90030-0329 | |
| 4931146 | TULLETT PREBON AMERICAS CORP | 101 HUDSON ST | | | | Jersey City | NJ | 07302 | |
| 4931149 | TUOLUMNE COUNTY | ECONOMIC DEVELOPMENT AUTHORITY | 99 N WASHINGTON ST | | | SONORA | CA | 95370 | |
| 4931150 | TUOLUMNE COUNTY | CHAMBER OF COMMERCE | 222 S SHEPHERD | | | SONORA | CA | 95370 | |
| 4931151 | TUOLUMNE COUNTY | 2 S GREEN ST | | | | SONORA | CA | 95370 | |
| 4931154 | Tuolumne Tax Collector | P. O. Box 3248 | | | | Sonora | CA | 95370 | |
| 7953841 | TUOLUMNE UTILITIES DIST | 18885 Tuolumne Road | | | | Sonora | CA | 95370 | |
| 7953842 | Tupper, Michael | Address on File | | | | | | | |
| 6111038 | TURLOCK IRRIGATION DISTRICT | 333 East Canal Drive P.O. Box 949 | | | | Turlock | CA | 95381 | |
| 4932922 | TURLOCK IRRIGATION DISTRICT | PO Box 949 | | | | Turlock | CA | 95381 | |
| 7953844 | Turn Around Communications Inc., Celeste | PO Box 4158 | | | | Covina | CA | 91723 | |
| 7953843 | Turn Around Communications, Celeste | P.O. box 4158 | | | | Covina | CA | 91723 | |
| 7953845 | Tyco Integrated Security LLC | Attn: Brian Halstead 3801 Bay Center Place | | | | Hayward | CA | 94545 | |
| 4931237 | ULINE | 12575 ULINE DR | | | | PLEASANT PRAIRIE | WI | 53158 | |
| 7953846 | Ulker, Gohkan | Address on File | | | | | | | |
| 4931247 | Underground Construction Co Inc | 5145 Industrial Way | | | | Benicia | CA | 94510 | |
| 6111306 | Underground Construction Company, Inc. | 5145 Industrial Way | | | | Benicia | CA | 94510 | |
| 6111306 | Underground Construction Company; Inc. | 5145 Industrial Way | | | | Benicia | CA | 94510 | |
| 7953847 | Underwriters of Lloyd's (Talbot) Syndicate No. 1183 (Validus Underwriting Risk Services) | 150 Greenwich Street | | | | New York | NY | 10007 | |
| 7953848 | UNIFIED INVESTIGATIONS & | 2258 Momentum Place | | | | Chicago | IL | 60617 | |
| 7953849 | UNION PACIFIC RAILROAD CO | 1400 Douglas St | | | | Omaha | NE | 68179 | |
| 6111633 | UNION SANITARY DISTRICT | 5072 Benson Road | | | | Union City | CA | 94587 | |
| 6111640 | UNITECH SERVICES GROUP | 130 Longmeadow Street | | | | Longmeadow | MA | 01106 | |
| 7953851 | UNITED RENTALS (NORTH AMERICA) INC | 100 First Stamford Place | | | | Stamford | CT | 06902 | |
| 7953850 | United Rentals (North America) Inc. | 100 FIRST STAMFORD PLACE STE 700 | | | | STAMFORD | CT | 06902-9200 | |
| 7953852 | United States Department of Justice: Federal Bureau of Investigation | 2550 Cesar Chavez Street | | | | San Francisco | CA | 94124 | |
| 7953853 | United States Government (US Army) | 238 California Avenue | | | | Fort Hunter Ligget | CA | 93928 | |
| 6057441 | UNIVERSITY OF CALIFORNIA BERKELEY | 1936 University Ave | | | | BERKELEY | CA | 94704 | |
| 7953855 | University of California Davis | 255 Cousteau Place | | | | Davis | CA | 95616 | |
| 7953854 | University of California Davis | 1 Shields Ave | | | | Davis | CA | 95616 | |
| 5877004 | UNIVERSITY OF SAN FRANCISCO | Address on File | | | | | | | |
| 7953856 | Urrutia, Jonathan and Elizabeth | Address on File | | | | | | | |
| 7953857 | US Army Corp of Engineers | 1325 J Street | | | | Sacramento | CA | 95814 | |
| 4976505 | US ARMY CORPS OF ENGINEERS | 441 G Street NW | | | | Washington | DC | 20314-1000 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7953859 | US Auctions | Attorney: Richard F Hernandez | 818 West Cameron Ave | | | West Covina | CA | 91790 | |
| 7953858 | US Auctions | 130 9th Street | | | | Upland | CA | 91786 | |
| 4931428 | US NUCLEAR REGULATORY COMMISSION | PO Box 979051 | | | | ST. LOUIS | MO | 63197 | |
| 4931432 | US SECURITIES AND EXCHANGE | COMMISSION | 100 F ST NE MS 6041B | | | WASHINGTON | DC | 20549 | |
| 4931432 | US Securities and Exchange Commission | 100 F St. NE MS 6041B | | | | Washington | DC | 20549 | |
| 4932926 | UTICA WATER AND POWER AUTHORITY | 1168 Booster Way PO Box 358 | | | | Angels Camp | CA | 95222 | |
| 7953860 | UTILITY DATA CONTRACTORS | 82 INVERNESS DR EAST STE A1 | | | | ENGLEWOOD | CO | 80112 | |
| 6112134 | UTILITY DATA CONTRACTORS INC | 82 Iverness Drive East #A1 | | | | Englewood | CO | 80112 | |
| 7953861 | UTILITY MANAGEMENT SERVICES INC | 426 Broadway Street | | | | CHICO | CA | 95928 | |
| 7953862 | Valencia, Hugo | Address on File | | | | | | | |
| 7953863 | Vallejo Flood & Wastewater District, Ken | 450 Ryder St | | | | Vallejo | CA | 94590 | |
| 7953864 | Valley Home Development Corp. | 1111 Western Street STE A2 | | | | Fairfield | CA | 94533 | |
| 7953865 | Valley Trenching Inc | 5230 S Peach Avenue | | | | Fresno | CA | 93725 | |
| 4931543 | VALLEY VISION INC | 3400 3RD AVE | | | | SACRAMENTO | CA | 95817 | |
| 7953866 | Vallez, Louie Anthony | Address on File | | | | | | | |
| 7953867 | Vang, Long | 1132 E. Vassar Avenue | | | | Fresno | CA | 93704-6226 | |
| 7953868 | Vanhousen, Staci Noel | Address on File | | | | | | | |
| 7953869 | Vantage Wind Energy LLC | Vantage Wind Energy LLC | 1 S. Wacker Dr. – Suite 1800 | | | Chicago | IL | 60606 | |
| 7953870 | Vargas, Lisa | Address on File | | | | | | | |
| 7953871 | Vasquez, Carlos | Address on File | | | | | | | |
| 4931576 | VCCT INC | 1747 WRIGHT AVENUE | | | | LA VERNE | CA | 91750 | |
| 6112499 | VEGA ENGINEERING INC | 2171 Junipero Serra Blvd #340 | | | | Daly City | CA | 94014 | |
| 7953872 | Velasquez, Alberto | Address on File | | | | | | | |
| 7953873 | Venegas, Armando | Address on File | | | | | | | |
| 7953874 | Verdot, Jessalynne | Address on File | | | | | | | |
| 7953875 | Verizon Wireless | Verizon (MCI Metro Access) – Cust # 600340 | Attn: Contract Admin | 6929 N. Lakewood Ave. | MD-5.3.4008 | Tulsa | OK | 74117 | |
| 7953876 | Verizon Wireless | Verizon Wireless Acct 136 – Cust # 631371 | Attn: Jo Eisen | 2785 Mitchell Dr. Bldg. 9 | | Walnut Creek | CA | 94598 | |
| 4931617 | VERMONT STATE TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION | 109 STATE ST PAVILION BLDG 4TH FL | | | MONTPELIER | VT | 05609-6200 | |
| 7953877 | Veronica Salazar | Address on File | | | | | | | |
| 7953878 | VERUS ASSOCIATES INC | 1355 Willow Way | | | | Concord | CA | 94520 | |
| 7953879 | Vest, Gregory M | Address on File | | | | | | | |
| 7953880 | Victor M Garcia | Address on File | | | | | | | |
| 7953881 | Victor Saucedo & Azuncion Martinez | Address on File | | | | | | | |
| 7953882 | Vid Works | 434 Carmel Drive | | | | Kerman | CA | 93630-1268 | |
| 7953883 | VINCE SIGAL ELECTRIC INC | 400 Tesconi Circle | | | | Santa Rosa | CA | 95401 | |
| 7953884 | Vinculums Services LLC | 10 Pasteur | Suite 100 | | | Irvine | CA | 92618 | |
| 6112717 | VIRTUAL HOLD TECHNOLOGY LLC | 137 Heritage Woods Drive | | | | Akron | OH | 44321 | |
| 7953885 | Virtue Motorsports | 7490 Opportunity Rd | | | | San Diego | CA | 92111 | |
| 6112745 | VLAMING & ASSOCIATES | 447 Georgia Street | | | | Vallejo | CA | 94590 | |
| 7953886 | Vlazakis, George, et al. | 225, 229 Brush St | | | | Oakland | CA | 94607 | |
| 7953887 | VLOCITY INC | 50 Fremont Street | | | | San Francisco | CA | 94105 | |
| 6112755 | Voith Hydro Inc. | 760 East Berlin Rd. | | | | York | PA | 17408 | |
| 7953932 | W K MCLELLAN CO | 254 Sears Point Rd | | | | Petaluma | CA | 94954 | |
| 7953936 | W P DAVIES OIL CO | 4200 Buck Owens Blvd | | | | BAKERSFIELD | CA | 93308 | |
| 7953888 | Wahlund Construction Inc. | PO BOX 6486 | | | | Eureka | CA | 95502 | |
| 7953889 | Walberg Inc | 6041 Hwy 99W | | | | Corning | CA | 96021 | |
| 7953890 | Wallace, Jesse | Address on File | | | | | | | |
| 7953891 | WALSH, JORDAN (Richard is father) | Address on File | | | | | | | |
| 7953892 | WALTER DANIEL KOENIG | Address on File | | | | | | | |
| 7953893 | Waranius, Brook Daniel | Address on File | | | | | | | |
| 4931839 | Warren, Alysa Ann | 2055 Pine Mountain Drive | | | | Groveland | CA | 95321 | |
| 6057518 | Warren, John Thomas | PO Box 385 | | | | Clements | CA | 95227 | |
| 4931880 | WATER ASSOCIATION OF KERN COUNTY | PO Box 2165 | | | | BAKERSFIELD | CA | 11111 | |
| 7953894 | WAY-MAR CONSTRUCTION CO INC | 4585 N. Hayes | | | | Fresno | CA | 93722 | |
| 4931892 | WAYPOINT BUILDING GROUP | 847 SANSOME ST STE 300 | | | | SAN FRANCISCO | CA | 94111 | |
| 7953895 | Weatherill and Associates Inc | 610 Coloma Street Ste. 742 | | | | Sausalito | CA | 94965 | |
| 7953896 | WEAVERVILLE SANITARY DISTRICT | PO Box 1949 | | | | Weaverville | CA | 96093 | |
| 7953897 | Weiss Construction | 1857 Sevilla Drive | | | | Roseville | CA | 95747 | |
| 7953898 | Wendling, Lesa-Renay | Address on File | | | | | | | |
| 7953899 | Wesco Construction Co. | 881 37th Avenue | | | | San Francisco | CA | 94121 | |
| 7953901 | WEST BUILDERS INC | 120 RAILROAD AVE | | | | RICHMOND | CA | 94801 | |
| 7953902 | West Coast Backhoe Inc. | 33 Maxwell Street | | | | Lodi | CA | 95240 | |
| 4931980 | West Coast Pipe Line | 369 Vega Road | | | | Watsonville | CA | 95076 | |
| 6113281 | WEST COUNTY WASTEWATER DISTRICT | 2910 HILLTOP DR | | | | RICHMOND | CA | 94806 | |
| 6113395 | WEST KERN WATER DISTRICT | 800 Kern Street | | | | TAFT | CA | 93268 | |
| 6113395 | West Valley Construction | P.O. Box 5639 | | | | San Jose | CA | 95150 | |
| 4932019 | West Valley Construction | P.O. Box 5639 | | | | San Jose | CA | 95150 | |
| 4932022 | WEST VALLEY CONSTRUCTION CO INC | PO BOX 5639 | | | | San Jose | CA | 95150 | |
| 7953900 | Westar Marine Services | PO Box 78100 | | | | San Francisco | CA | 94107 | |
| 7953903 | WESTED | 730 Harrison Street | | | | San Francisco | CA | 94107 | |
| 4931984 | WESTERN AREA POWER ADMINISTRATION | 114 Parkshore Drive | | | | Folsom | CA | 95630 | |
| 4932056 | WESTERN AREA POWER ADMINISTRATION | 114 Parkshore Drive | | | | Folsom | CA | 95630 | |
| 4931996 | WESTERN LAMPAC | 19415 International Blvd | | | | SeaTac | WA | 98188 | |
| 7953904 | Western Oilfields Supply Company (dba: Rain for Rent) | 3404 State Road | | | | Bakersfield | CA | 93308 | |
| 7953905 | WESTERN TIMBER SERVICES INC | 5341 Ericson Way Suite B | | | | Arcata | CA | 95518 | |
| 7953906 | WestHaven Solar Hvac, Tyler | P.O. Box 1352 | | | | Blue Lake | CA | 95525 | |
| 7953907 | WESTSIDE WASTE MANAGEMENT INC | 274 East Cedar Street | | | | TAFT | CA | 93268 | |
| 7953908 | WHEAT, HEATHER | Address on File | | | | | | | |
| 7953909 | Wheelabrator | 20811 INDUSTRY ROAD | | | | ANDERSON | CA | 96007 | |
| 7953910 | Whitehead, Brandy & Jason | Address on File | | | | | | | |
| 7953911 | Whiteley, Thomas Richard | Address on File | | | | | | | |
| 7953912 | Whitman Jr., Joseph | Address on File | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7953913 | Wichern, Gerald Dean | Address on File | | | | | | | |
| 4932112 | Wicklund, Shelby | 5273 Tommy Way | | | | Linden | CA | 95236 | |
| 7953914 | Widgay, Felicia Marie | Address on File | | | | | | | |
| 7953915 | WILLDAN ENERGY SOLUTIONS | DBA INTEGRITY CORPORATION | 2401 E KATELLA AVE STE 300 | | | ANAHEIM | CA | 92806 | |
| 7951917 | William and Jill Timmins | Address on File | | | | | | | |
| 7953916 | WILLIAM G ELLIOTT | Address on File | | | | | | | |
| 7953918 | Williams, Charlene | Address on File | | | | | | | |
| 7953919 | Williams, Christopher Franklin | 305 E Morris Avenue | | | | Modesto | CA | 95354 | |
| 7953920 | Williams, David | Address on File | | | | | | | |
| 7953921 | Williams, Edward | Address on File | | | | | | | |
| 7953922 | Williams, Joshua McKinley | Address on File | | | | | | | |
| 7953923 | Williams, Lawerence | Address on File | | | | | | | |
| 7953924 | Williams, Michelle | Address on File | | | | | | | |
| 7953925 | Willis, Ralphel | Address on File | | | | | | | |
| 6113856 | Willner, David or Charlotte | 946 Millie Ave | | | | Menlo Park | CA | 94025-4419 | |
| 7953927 | Wilson Utility Construction Co | 1190 NW Third Street | | | | Canby | OR | 97013 | |
| 7953926 | Wilson, Joseph & Brooke | Address on File | | | | | | | |
| 4932202 | WILSON, WAYNE | 3170 SKILLMAN LN | | | | PETALUMA | CA | 94952 | |
| 4932202 | Winder, Dawn and Richard | 700 W Tyler Island Bridge Rd | | | | Isleton | CA | 95641 | |
| 7953928 | WINDY TREE INC | PO BOX 1972 | | | | CORONA | CA | 92878 | |
| 6113974 | WINDY TREE INC | PO BOX 1972 | | | | Corona | CA | 92878 | |
| 6113983 | WINIFRED AU INC | 346 Rheem Blvd | | | | Moraga | CA | 94556 | |
| 7953929 | WINNER MANAGEMENT INC | 237 West La Entrada | | | | Corrales | NM | 87048 | |
| 7953930 | WIPF Construction | PO Box 234 | | | | Ukiah | CA | 95482-0234 | |
| 4931764 | Wiring Connection Inc | 1718 W 139th Street | | | | Gardena | CA | 90249 | |
| 7953931 | WK McLellan Co. | 254 SEARS POINT RD | | | | PETALUMA | CA | 04054 | |
| 7953933 | Wonderful Orchards LLC | 6801 E Lerdo Highway | | | | Shafter | CA | 93263-9610 | |
| 6114102 | Wood, Rose Ann | 8910 Green Valley Road | | | | Sebastopol | CA | 95467 | |
| 7953934 | WORKIVA INC | Attn: Workiva Legal Department | 2900 University Blvd | | | Ames | IA | 50010 | |
| 7953935 | WORLEY GROUP INC | 2675 Morgantown Rd. | | | | Reading | PA | 19607 | |
| 7953937 | Wrathall & Krusi; Inc | 12 E. Sir Francis Drake Blvd. | | | | Larkspur | CA | 94939 | |
| 7953938 | Wright, Devin | Address on File | | | | | | | |
| 4932306 | WYOMING STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 200 W 24TH ST | | | CHEYENNE | WY | 82002 | |
| 7953939 | XI Insurance America Inc. | PO Box 614002 | | | | Orlando | FL | 32861 | |
| 7953940 | Yamamoto, Richard and Vivienne | Address on File | | | | | | | |
| 7953941 | Yerba Buena Engr. & Const. Inc. | 1340 Egbert Avenue | | | | San Francisco | CA | 94124 | |
| 7953942 | Yesenia Cervera | Address on File | | | | | | | |
| 4932349 | YOLO COUNTY DEPT OF AGRICULTURE | 70 COTTONWOOD ST | | | | WOODLAND | CA | 95695 | |
| 4932350 | YOLO COUNTY ENVIRONMENTAL HEALTH | 292 W BEAMER ST | | | | WOODLAND | CA | 95695 | |
| 4932351 | YOLO COUNTY FARM BUREAU | EDUCATION CORPORATION | PO Box 1556 | | | WOODLAND | CA | 95776 | |
| 4932353 | YOLO COUNTY HOUSING AUTHORITY | 147 W MAIN ST | | | | WOODLAND | CA | 95695 | |
| 4932355 | Yolo County Tax Collector | P.O. Box 1995 | | | | Woodland | CA | 95776-1995 | |
| 7953943 | Your Cause LLC | 6111 W. Plano Parkway | | | | Plano | TX | 75093 | |
| 7953944 | YOUSSI, JESSICA | Address on File | | | | | | | |
| 7953945 | Yovanovich, Mirko | Address on File | | | | | | | |
| 4932389 | YUBA COUNTY PUBLIC WORKS | 915 8TH STREET SUITE 123 | | | | MARYSVILLE | CA | 95901 | |
| 4932390 | Yuba County Tax Collector | 915 8th Street | Suite 103 | | | Marysville | CA | 95901-5273 | |
| 7953946 | Yuriy & Nina Sheyko | Address on File | | | | | | | |
| 7953947 | Zambrano Arreola, Jorge | Address on File | | | | | | | |
| 7953948 | Zapien, Nelson | Address on File | | | | | | | |
| 7953949 | Zarate, Cesar Cruz | Address on File | | | | | | | |
| 7953950 | Zavala, Virginia Marie | Address on File | | | | | | | |
| 7953951 | Zayo Group, LLC fka ELI | 1805 29th Street Suite 2050 | | | | Boulder | CO | 80301 | |
| 7953952 | Zayo Group, LLC fka ELI | Zayo Group | LLC – Cust # 946969 | OSP Aerial PM / Gary Getchell | 2700 Merced Street #B | San Leandro | CA | 94577 | |
| 7953953 | ZENDEJAS, ERIC | Address on File | | | | | | | |
| 7953954 | Zepp, Terri Lynn | Address on File | | | | | | | |
| 7953955 | Zhang, Mei Fang | Address on File | | | | | | | |
| 7953956 | Zhu, Jiong Ming | Address on File | | | | | | | |
| 7953957 | Zlukta Electric, Navajo Pipelines | 7808 Hartwick Way | | | | Sacramento | CA | 95841 | |
| 7953958 | Zohreh Minoiefar | Address on File | | | | | | | |
| 4932430 | ZONES CORPORATE SOLUTIONS | 1102 15TH ST SW #254 | | | | AUBURN | WA | 98001 | |
| 7953959 | Zurich American Insurance Company | PO Box 968041 | | | | Schaumburg | IL | 60196-8041 | |

**Exhibit E**

WEIL, GOTSHAL & MANGES LLP
Stephen Karotkin (*pro hac vice*)
(stephen.karotkin@weil.com)
Ray C. Schrock, P.C. (*pro hac vice*)
(ray.schrock@weil.com)
Jessica Liou (*pro hac vice*)
(jessica.liou@weil.com)
Matthew Goren (*pro hac vice*)
(matthew.goren@weil.com)
767 Fifth Avenue
New York, NY 10153-0119
Tel: 212 310 8000
Fax: 212 310 8007

KELLER BENVENUTTI KIM LLP
Tobias S. Keller (#151445)
(tkeller@kbkllp.com)
Jane Kim (#298192)
(jkim@kbkllp.com)
650 California Street, Suite 1900
San Francisco, CA 94108
Tel: 415 496 6723
Fax: 650 636 9251

*Attorneys for Debtors*
*and Debtors in Possession*

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**SAN FRANCISCO DIVISION**

| | |
|---|---|
| **In re:**<br><br>**PG&E CORPORATION,**<br><br>**- and -**<br><br>**PACIFIC GAS AND ELECTRIC COMPANY,**<br><br>**Debtors.**<br><br>☐ Affects PG&E Corporation<br>☐ Affects Pacific Gas and Electric Company<br>☒ Affects both Debtors<br><br>*\* All papers shall be filed in the Lead Case,*<br>*No. 19-30088 (DM).* | Chapter 11 Case<br><br>No. 19-30088 (DM)<br><br>(Lead Case)<br><br>(Jointly Administered)<br><br>**NOTICE OF FILING OF RETAINED RIGHTS AND CAUSES OF ACTION UNDER DEBTORS' AND SHAREHOLDER PROPONENTS' JOINT CHAPTER 11 PLAN OF REORGANIZATION** |

**PLEASE TAKE NOTICE** that:

1.     **Plan and Confirmation Hearing.**  On January 28, 2019, PG&E Corporation and Pacific Gas and Electric Company (the "**Debtors**"), as debtors and debtors-in-possession commenced voluntary cases (the "**Chapter 11 Cases**") filed voluntary cases under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the Northern District of California (the "**Bankruptcy Court**").

2.     On March 16, 2020, the Debtors filed the *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization dated March 16, 2020* [Docket No. 6320] (together with all exhibits and schedules thereto and as it may be amended, modified, or supplemented from time to time, the "**Plan**").[1]  A hearing to consider confirmation of the Plan is scheduled to be held on **May 27, 2020 at 10:00 a.m. (Pacific Time)** (the "**Confirmation Hearing**"), before the Honorable Dennis Montali, United States Bankruptcy Judge, in Courtroom 17 of the Bankruptcy Court, 450 Golden Gate Avenue, 18th Floor, San Francisco, California 94102.[2]

3.     **Retention of Causes of Action under the Plan.**  Pursuant to Section 10.11(a) of the Plan, except as otherwise provided in Section 10.9 thereof, nothing in the Plan or in the Confirmation Order shall be deemed to be a waiver or the relinquishment of any rights or Causes of Action[3] that the

---

[1] Capitalized terms used but not otherwise defined herein have the meanings ascribed to such terms in the Plan.

[2] Pursuant to the *Order re: Coronavirus Disease Public Health Emergency*, General Order 38 (N.D. Cal. Mar. 18, 2020), **all hearings through May 1, 2020 will be conducted telephonically and the courtroom will be closed**.  Although the Confirmation Hearing is scheduled for May 27, 2020, parties are encouraged to check back as to the status of the Confirmation Hearing or the manner in which the Confirmation Hearing will be conducted with the Clerk of the Bankruptcy Court (the "**Clerk**") by visiting at http://www.canb.uscourts.gov/ or with Prime Clerk, LLC ("**Prime Clerk**") by visiting the case website at https://restructuring.primeclerk.com/pge (the "**Case Website**").  All parties who wish to appear at hearings must make arrangements to appear telephonically with CourtCall at 1−866−582−6878 no later than 4:00 p.m. (Pacific Time) on the day before the hearing. Further information regarding telephonic appearances via CourtCall can be found on the court's website, at the following location: http://www.canb.uscourts.gov/procedure/district-oakland-san-jose-san-francisco/policy-and-procedure-appearances-telephone.

[3] Pursuant to the Plan, "**Cause of Action**" means, without limitation, any and all actions, class actions, proceedings, causes of action, controversies, liabilities, obligations, rights, rights of setoff, recoupment rights, suits, damages, judgments, accounts, defenses, offsets, powers, privileges, licenses, franchises,

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

Debtors or the Reorganized Debtors may have or which the Reorganized Debtors may choose to assert on behalf of their respective estates under any provision of the Bankruptcy Code or any applicable nonbankruptcy law, including (i) any and all Claims against any Person or Entity, to the extent such Person or Entity asserts a crossclaim, counterclaim, and/or Claim for setoff which seeks affirmative relief against the Debtors, the Reorganized Debtors, or their officers, directors, or representatives and (ii) for the turnover of any property of the Debtors' estates.

4.      Pursuant to Section 10.11(b) of the Plan, nothing therein or in the Confirmation Order shall be deemed to be a waiver or relinquishment of any rights or Causes of Action, right of setoff, or other legal or equitable defense that the Debtors had immediately prior to the Petition Date, against or with respect to any Claim left unimpaired by the Plan.  The Reorganized Debtors shall have, retain, reserve, and be entitled to assert all such claims, Causes of Action, rights of setoff, and other legal or equitable defenses that they had immediately prior to the Petition Date fully as if the Chapter 11 Cases had not been commenced, and all of the Reorganized Debtors' legal and equitable rights with respect to any Claim left unimpaired by the Plan may be asserted after the Confirmation Date to the same extent as if the Chapter 11 Cases had not been commenced.

5.      Pursuant to Section 10.11(c) of the Plan, the Reorganized Debtors reserve and shall retain the applicable Causes of Action notwithstanding the rejection of any executory contract or unexpired

Claims, Avoidance Actions, counterclaims, cross-claims, affirmative defenses, third-party claims, Liens, indemnity, contribution, guaranty, and demands of any kind or character whatsoever, whether known or unknown, asserted or unasserted, reduced to judgment or otherwise, liquidated or unliquidated, fixed or contingent, matured or unmatured, disputed or undisputed, suspected or unsuspected, foreseen or unforeseen, direct or indirect, choate or inchoate, secured or unsecured, assertable directly or derivatively, existing or hereafter arising, in contract or in tort, in law, in equity, or otherwise, whether arising under the Bankruptcy Code or any applicable nonbankruptcy law, based in whole or in part upon any act or omission or other event occurring on or prior to the Petition Date or during the course of the Chapter 11 Cases, including through the Effective Date. Without limiting the generality of the foregoing, when referring to Causes of Action of the Debtors or their estates, Causes of Action shall include (a) all rights of setoff, counterclaim, or recoupment and Claims for breach of contracts or for breaches of duties imposed by law or equity; (b) the right to object to any Claim or Interest; (c) Claims (including Avoidance Actions) pursuant to section 362 and chapter 5 of the Bankruptcy Code, including sections 510, 542, 543, 544 through 550, or 553; (d) Claims and defenses such as fraud, mistake, duress, usury, and any other defenses set forth in section 558 of the Bankruptcy Code; and (e) any Claims under any state or foreign law, including any fraudulent transfer or similar claims.

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY  10153-0119

lease during the Chapter 11 Cases or pursuant to the Plan. In accordance with section 1123(b)(3) of the Bankruptcy Code, any Causes of Action that a Debtor may hold against any Entity shall vest in the Reorganized Debtors in accordance with the terms hereof. The Reorganized Debtors shall have the exclusive right, authority, and discretion to determine and to initiate, file, prosecute, enforce, abandon, settle, compromise, release, withdraw, or litigate to judgment any such Causes of Action and to decline to do any of the foregoing without the consent or approval of any third party or further notice to or action, order, or approval of the Bankruptcy Court.

6. **Schedule of Retained Causes of Action.** On May 1, 2020, the Debtors filed their *Schedule of Retained Rights and Causes of Action* as a part of their Plan Supplement [Docket No. 7037] (the "**Schedule of Retained Causes of Action**"). A copy of the Schedule of retained Causes of Action is attached hereto has **Exhibit A**. **You are receiving this Notice because the Debtors and Reorganized Debtors have or may have rights, Claims, or other Causes of Action against you or an affiliate that are retained and reserved pursuant to the Plan, and may be asserted by the Reorganized Debtors after the Confirmation Date to the same extent as if the Chapter 11 Cases had not been commenced. You should carefully review the Schedule of Retained Causes of Action and the Plan as they may affect your rights. The Schedule of Retained Causes of Action does not include all Causes of Action of the Debtors and the Reorganized Debtors and the identification of any specific Claims or Causes of Action therein shall in no way be deemed to limit or otherwise impair the generally applicability of the provisions of the Plan governing the rights, Claims, and Causes of Action that are to be retained and reserved by the Debtors under the Plan, including those provisions set forth above. No Entity may rely on the absence of a specific reference in the Plan, the Plan Supplement, the Disclosure Statement, or the Schedule of Retained Causes of Action to any Cause of Action against them as any indication that the Debtors or the Reorganized Debtors will not pursue any and all available Causes of Action against them. The Debtors reserve the right to amend, modified, or supplement the Schedule of Retained Causes of Action up to the Effective Date of the Plan.**

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

7. **Miscellaneous.** Copies of the Schedule of Retained Causes of Action, the Plan, the Plan Supplement, and other relevant documents may be obtained free of charge at the Case Website. If you have any questions about this Notice you should contract Prime Clerk at 844-339-4217. Please note that Prime Clerk cannot give you legal advice or advise you on how the Plan affects you or what actions you should take with respect to the Plan or your Agreements. Any questions regarding those matters should be referred to your own counsel.

Dated: May 1, 2020

WEIL, GOTSHAL & MANGES LLP

KELLER BENVENUTTI KIM LLP

By: _/s/ Stephen Karotkin_____
        Stephen Karotkin

*Attorneys for Debtors*
*and Debtors in Possession*

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

**Exhibit A**

**Schedule of Retained Rights and Causes of Action**

## **Global Notes and Disclaimers Regarding Schedule of Retained Rights and Causes of Action**

### I. Background

On January 28, 2019, PG&E Corporation and Pacific Gas and Electric Company (the "**Debtors**"), as debtors and debtors-in-possession commenced voluntary cases (the "**Chapter 11 Cases**") filed voluntary cases under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the Northern District of California (the "**Bankruptcy Court**").

On March 16, 2020, the Debtors filed the *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization dated March 16, 2020* [Docket No. 6320] (together with all exhibits and schedules thereto and as it may be amended, modified, or supplemented from time to time, the "**Plan**").[1]

### II. Retention of Causes of Action under the Plan.

Pursuant to Section 10.11(a) of the Plan, and except as otherwise provided in Section 10.9 thereof, nothing in the Plan or in the Confirmation Order shall be deemed to be a waiver or the relinquishment of any rights or Causes of Action[2] that the Debtors or the Reorganized Debtors may have or which the Reorganized Debtors may choose to assert on behalf of their respective estates under any provision of the Bankruptcy Code or any applicable nonbankruptcy law, including (i) any and all Claims against any Person or Entity, to the extent such Person or Entity asserts a crossclaim, counterclaim, and/or Claim for setoff which seeks affirmative relief against the Debtors, the Reorganized Debtors, or their officers, directors, or representatives and (ii) for the turnover of any property of the Debtors' estates.

---

[1] Capitalized terms used but not otherwise defined herein have the meanings ascribed to such terms in the Plan.

[2] Pursuant to the Plan, "**Cause of Action**" means, without limitation, any and all actions, class actions, proceedings, causes of action, controversies, liabilities, obligations, rights, rights of setoff, recoupment rights, suits, damages, judgments, accounts, defenses, offsets, powers, privileges, licenses, franchises, Claims, Avoidance Actions, counterclaims, cross-claims, affirmative defenses, third-party claims, Liens, indemnity, contribution, guaranty, and demands of any kind or character whatsoever, whether known or unknown, asserted or unasserted, reduced to judgment or otherwise, liquidated or unliquidated, fixed or contingent, matured or unmatured, disputed or undisputed, suspected or unsuspected, foreseen or unforeseen, direct or indirect, choate or inchoate, secured or unsecured, assertable directly or derivatively, existing or hereafter arising, in contract or in tort, in law, in equity, or otherwise, whether arising under the Bankruptcy Code or any applicable nonbankruptcy law, based in whole or in part upon any act or omission or other event occurring on or prior to the Petition Date or during the course of the Chapter 11 Cases, including through the Effective Date. Without limiting the generality of the foregoing, when referring to Causes of Action of the Debtors or their estates, Causes of Action shall include (a) all rights of setoff, counterclaim, or recoupment and Claims for breach of contracts or for breaches of duties imposed by law or equity; (b) the right to object to any Claim or Interest; (c) Claims (including Avoidance Actions) pursuant to section 362 and chapter 5 of the Bankruptcy Code, including sections 510, 542, 543, 544 through 550, or 553; (d) Claims and defenses such as fraud, mistake, duress, usury, and any other defenses set forth in section 558 of the Bankruptcy Code; and (e) any Claims under any state or foreign law, including any fraudulent transfer or similar claims.

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

Pursuant to Section 10.11(b) of the Plan, nothing therein or in the Confirmation Order shall be deemed to be a waiver or relinquishment of any rights or Causes of Action, right of setoff, or other legal or equitable defense that the Debtors had immediately prior to the Petition Date, against or with respect to any Claim left unimpaired by the Plan. The Reorganized Debtors shall have, retain, reserve, and be entitled to assert all such claims, Causes of Action, rights of setoff, and other legal or equitable defenses that they had immediately prior to the Petition Date fully as if the Chapter 11 Cases had not been commenced, and all of the Reorganized Debtors' legal and equitable rights with respect to any Claim left unimpaired by the Plan may be asserted after the Confirmation Date to the same extent as if the Chapter 11 Cases had not been commenced.

Pursuant to Section 10.11(c) of the Plan, the Reorganized Debtors reserve and shall retain the applicable Causes of Action notwithstanding the rejection of any executory contract or unexpired lease during the Chapter 11 Cases or pursuant to the Plan. In accordance with section 1123(b)(3) of the Bankruptcy Code, any Causes of Action that a Debtor may hold against any Entity shall vest in the Reorganized Debtors in accordance with the terms hereof. The Reorganized Debtors shall have the exclusive right, authority, and discretion to determine and to initiate, file, prosecute, enforce, abandon, settle, compromise, release, withdraw, or litigate to judgment any such Causes of Action and to decline to do any of the foregoing without the consent or approval of any third party or further notice to or action, order, or approval of the Bankruptcy Court.

### III. Scheduled of Retained Rights and Causes of Action and Global Notes

Attached hereto is the Debtors' *Schedule of Retained Rights and Causes of Action* (the "**Schedule of Retained Causes of Action**"), which sets forth certain rights, Claims, or other Causes of Action that are retained and reserved pursuant to the Plan, and may be asserted by the Reorganized Debtors after the Confirmation Date to the same extent as if the Chapter 11 Cases had not been commenced.

These Global Notes pertain to, are incorporated by reference in, and comprise an integral part of, the Schedule of Retained Causes of Action and should be referred to and considered in connection with any review of the Schedule of Retained Causes of Action. The Global Notes are in addition to any specific notes contained in the Schedule of Retained Causes of Action.

**The Schedule of Retained Causes of Action does not include all Causes of Action of the Debtors and the Reorganized Debtors and the identification of any specific Claims or Causes of Action therein shall in no way be deemed to limit or otherwise impair the generally applicability of the provisions of the Plan governing the rights, Claims, and Causes of Action that are to be retained and reserved by the Debtors under the Plan, including those provisions set forth above. No Entity may rely on the absence of a specific reference in the Plan, the Plan Supplement, the Disclosure Statement, or the Schedule of Retained Causes of Action to any Cause of Action against them as any indication that the Debtors or the Reorganized Debtors will not pursue any and all available Causes of Action against them. The Debtors reserve the right to amend, modified, or supplement this Schedule of Retained Causes of Action up to the Effective Date of the Plan.**

**Amounts.** Due to the nature of the Claims listed in the Schedule of Retained Causes of Action, the amounts of many of the Claims are unknown. The description of an amount as "unknown" is not intended to reflect upon the materiality of the amount.

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

**Attorneys' Fees.** For the avoidance of doubt, all such Claims include any right or amounts the Debtors or Reorganized Debtors may be entitled to recover for attorneys' fees and expenses to the extent provided for under the controlling agreements or applicable law.

**Miscellaneous Claims and Causes of Action.** For the avoidance of doubt, and without limiting the scope of Sections 10.11 and 10.12 of the Plan, in addition to the specific Causes of Action set forth in the Schedule of Retained Causes of Action, the Debtors and Reorganized Debtors reserve and shall retain the following categories of Claims and Causes of Action and, to the extent not otherwise settled, released, or otherwise resolved pursuant to the Plan, all of the Reorganized Debtors rights with respect thereto are retained and reserved pursuant to the Plan, and may be asserted by the Reorganized Debtors after the Confirmation Date to the same extent as if the Chapter 11 Cases had not been commenced:

- **Contract Claims.** Causes of Action of the Debtors arising from or relating to contracts and leases with various non-Debtor counterparties, notwithstanding the rejection of any executory contract or unexpired lease during the Chapter 11 Cases or pursuant to the Plan.

- **Credit Claims.** Causes of Action of the Debtors arising from or relating to amounts owed to the Debtors on account of or relating to utility services provided by the Debtors.

- **Employment Claims.** Causes of Action of the Debtors arising from or relating to employee code of conduct violations.

- **Environmental Claims.**
  - Insurance Claims: The Debtors have affirmative environmental insurance coverage Claims for defense and indemnity obligations under insurance policies with several insurance carriers. The Claim with each insurance carrier involves a large number of individual Claims by the Debtors against the insurance carrier. Each insurance carrier is listed once in this Schedule of Retained Causes of Action, since a final resolution in each Claim involves a single settlement encompassing all Claims against the carrier.
  - Claims Under Executory Contracts: There may be affirmative Claims against others for environmental remediation and indemnity obligations, associated with Debtor-owned and non-owned property, performed in accordance with orders and consent decrees issued by governmental agencies, and with settlements and cost sharing agreements, all of which are considered executory contracts. This Schedule of Retained Causes of Action is not an inclusive list of all such Claims.
  - Divested Power Plants: Causes of Action of the Debtors arising out of agreements relating to contractual liability for environmental contamination at divested power plants, including, but not limited to, the former Potrero, Moss Landing, and Morrow Bay Power Plant sites.
  - Multiple-Party Sites and Historic Manufactured Gas Plant Sites:
    - *Multiple-Party Sites*: Throughout their years of operation, the Debtors disposed of hazardous substances at a number of hazardous waste disposal sites; including, but not limited to, those sites listed below. For these sites,

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

the Debtors are one of many disposers, and the Debtors consider each of the other disposers as a co-defendant for remedial clean-up costs.

- ▪ Casmalia Resources
- ▪ IT Landfills
- ▪ Yosemite Slough/Bay Area Drum
- ▪ Geothermal Landfill
- ▪ Ultra Chem. Cleanup Site

- ▪ *Historic Manufactured Gas Plant Sites*: The Debtors are involved in over 75 historic manufactured gas plant ("**MGP**") sites, located throughout the Debtors' service territory (the Debtors have not listed each site in this Schedule of Retained Causes of Action). Many of these properties may be subject to remediation under the direction of environmental agencies or are the subject of third party Claims. For these sites, the Debtors may have Claims against other parties for a share of the remedial clean-up costs.

- ▪ The Debtors assert there is the potential, at some point in time in the future, that they could have Claims against one or more of the other parties associated with the sites covered above, thus each of those other parties would be listed in the Schedule of Retained Causes of Action as a party against whom the Debtors have Claims. However, because the number of parties associated with all of these sites can be quite voluminous (in some cases over 10,000 entries), the Debtors are not listing each party here.

- • **Litigation Claims.** Causes of Action of the Debtors arising out of or relating to pending legal proceedings commenced by or against either of the Debtors.

- • **Property and Equipment Damage Claims.** Causes of Action of the Debtors arising out of or relating to damages or losses caused to the Debtors' property or utility equipment.

- • **Regulatory Proceedings.** Causes of Action of the Debtors arising out of or relating to the numerous regulatory proceedings the Debtors are involved in in the ordinary course, including, but not limited to, those pending before the California Public Utilities Commission and the Federal Energy Regulatory Commission, which are a matter of public record.

- • **Tax Claims.** Causes of Action of the Debtors arising out of or relating to amounts owed to the Debtors for tax overpayments.

- • **Warranty Claims.** Causes of Action of the Debtors arising out of or relating to amounts owed to the Debtors from various manufacturers and distributors for defective utility equipment.

- • **2001 Chapter 11 Proceeding Claims.** Causes of Action of the Debtors arising out of or relating to claims filed against the Utility in its 2001 chapter 11 proceeding that remain pending and unresolved.

| Counterparty | Claim/Cause of Action Description | Amount |
|---|---|---|
| 2121 ARG Lloyd's Syndicate | Claims for damage to Utility equipment and facilities occurring during February 2017 storms and the Tubbs Fire. | Unknown |
| ABB Inc. | Claims for construction defects related to work performed at the Embarcadero Substation and Potrero Substation; claims related to work performed on the Hunters Point project. | Unknown |
| Accurate Corrosion Control Inc. | Claims for volume rebates under MSA with counterparty. | Unknown |
| ACE American (Chubb) | Claims for director, officer, and Debtor insurance coverage under various policies with counterparty. | Unknown |
| Ace American Insurance Company | Claims for damage to Utility equipment and facilities occurring during February 2017 storms, the Tubbs Fire, and the Camp Fire. | Unknown |
| ACE USA | Claims for recovery of covered environmental cleanup costs and attorneys' fees against counterparty providing coverage under legacy insurance policies. | Unknown |
| Aclara Technologies LLC | Claims related to performance of smart meter supply obligations. | Unknown |
| AECOM | Indemnification, mechanics' lien, and other claims arising from contractual agreements with counterparty. | Unknown |
| AEGIS (Associated Electric & Gas Insurance Services Limited) | Claims for director, officer, and Debtor insurance coverage under various policies with counterparty; claims for recovery of liability insurance proceeds under policies with counterparty; claims for recovery of covered environmental cleanup costs and attorneys' fees against counterparty providing coverage under legacy insurance policies. | Unknown |
| AgileOne | Indemnification for claim for wages of contractor placement. | Unknown |
| AIG (Bermuda) | Claims for director, officer, and Debtor insurance coverage under various policies with counterparty. | Unknown |
| AJW Construction | Claims for volume rebates under MSA with counterparty. | Unknown |
| Alameda Contra Costa Transit District | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility and cost-sharing agreements. | Unknown |

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

| Counterparty | Claim/Cause of Action Description | Amount |
|---|---|---|
| Alameda County Transportation Commission | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility and cost-sharing agreements. | Unknown |
| Alisto Engineering Group Inc. | Claims for volume rebates under MSA with counterparty. | Unknown |
| Allianz Global Corporate & Specialty Se | Claims for recovery of liability insurance proceeds under policies with counterparty; claims for damage to Utility equipment and facilities occurring during February 2017 storms and the Tubbs Fire. | Unknown |
| Allianz Global Risk US Insurance Company | Claims for director, officer, and Debtor insurance coverage under various policies with counterparty; claims for damage to Utility equipment and facilities occurring during the Camp Fire. | Unknown |
| Allied World Assurance Co. | Claims for recovery of liability insurance proceeds under policies with counterparty; claims for damage to Utility equipment and facilities occurring during February 2017 storms, the Tubbs Fire, and the Camp Fire. | Unknown |
| American Alternative Ins Corp | Claims for damage to Utility equipment and facilities occurring during February 2017 storms, the Tubbs Fire, and the Camp Fire. | Unknown |
| American International Reinsurance Co. Ltd. | Claims for recovery of liability insurance proceeds under policies with counterparty. | Unknown |
| Amijot Trucking (d/b/a Economy Trucking) | Claims arising from contracts with counterparty and the work performed thereunder, including, but not limited to, work performed in connection with the Butte Program. | Unknown |
| Apollo 1969 at Lloyd's | Claims for recovery of liability insurance proceeds under policies with counterparty. | Unknown |
| Arch Insurance (Bermuda) | Claims for recovery of liability insurance proceeds under policies with counterparty. | Unknown |
| Arch Insurance Company (Europe) Limited | Claims for damage to Utility equipment and facilities occurring during February 2017 storms and the Tubbs Fire. | Unknown |
| Argo Re Ltd. | Claims for recovery of liability insurance proceeds under policies with counterparty. | Unknown |
| Argo Re Ltd. (Bermuda) | Claim for damage to Utility equipment and facilities occurring during the Camp Fire. | Unknown |
| Arrow Drillers Inc. | Claims for volume rebates under MSA with counterparty. | Unknown |

| Counterparty | Claim/Cause of Action Description | Amount |
|---|---|---|
| Aspen Specialty Insurance Company | Claims for damage to Utility equipment and facilities occurring during February 2017 storms, the Tubbs Fire, and the Camp Fire. | Unknown |
| Associated Electric & Gas Insurance Services Limited | Claims for damage to Utility equipment and facilities occurring during February 2017 storms, the Tubbs Fire, and the Camp Fire. | Unknown |
| AT&T Corporation | Claims for nonpayment of fees for work on joint poles; claims for Unresolved Unauthorized Attachments. | Unknown |
| AT&T Wireless Services of California, Inc. | Claims related to non-tariffed products and services (Wireless - Rent; PT-SLA - Rent). | Unknown |
| Atlas Field Services LLC | Claims for overbilling pursuant to contract with counterparty. | Unknown |
| Auto Parts Settlements (c/o GCG) | Claims, counterclaims and cross claims related to lawsuits alleging that defendants fixed the price of auto parts, causing millions of consumers and businesses from around the country to pay more for certain new or leased vehicles and replacement parts (Claim ID No. 10070887). | Unknown |
| Axis Surplus Insurance Co. | Claims for recovery of liability insurance proceeds under policies with counterparty. | Unknown |
| Bay Area Concrete LLC | Claims arising from contract with counterparty. | Unknown |
| Bay Area Hydrovac LLC | Claims arising from contract with counterparty. | Unknown |
| Bay Area Toll Authority | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility and cost-sharing agreements. | Unknown |
| Bedivere Insurance Company | Claims for recovery of covered environmental cleanup costs and attorneys' fees against counterparty providing coverage under legacy insurance policies. | Unknown |
| Berkley Insurance Company | Claims for director, officer, and Debtor insurance coverage under various policies with counterparty providing coverage under legacy insurance policies. | Unknown |
| Betz Laboratories Inc. | Potential unasserted crossclaim in pending or threatened toxic tort litigation (Chromium litigation). | Unknown |
| Beyrouti, Gary, et al. | Claim for construction delay damages related to refusal to permit system hardening project on an electric transmission line on counterparty's property. | Unknown |

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

| Counterparty | Claim/Cause of Action Description | Amount |
|---|---|---|
| California Department of Transportation | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility, cost-sharing, and other agreements; claims related to disputed project overrun costs. | Unknown |
| California Department of Water Resources | Claim for reimbursement related to electric facility relocation from Oroville Dam vicinity in February 2017. | Unknown |
| California Department of Tax and Fee Administration (formerly known as CA State Board of Equalization) | Claim for diesel off road fuel tax refund -filed with the California Department of Tax and Fee Administration (CDTFA) to recover a portion of the clear (undyed) diesel fuel tax costs for vehicles and equipment operated off-road or in Power Take Off (PTO) mode. | Unknown |
| California Department of Water Resources | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility and cost-sharing agreements. | Unknown |
| California State Controller's Office - Tax Administration Section | Claim for gasoline off-road fuel tax refund - filed with the California State Controller's Office to recover a portion of the gasoline fuel tax costs for vehicles and equipment operated off-road or in Power Take Off (PTO) mode. | Unknown |
| Campos EPC LLC | Claims for volume rebates under MSA with counterparty. | Unknown |
| CCI Management | Claims for fraud; claims arising from contract with counterparty. | |
| Charter Communications Inc. | Claims for unpaid tenant application fees and tenant engineering fees. | Unknown |
| Chriso's Tree Trimming, Inc. | Claims arising from contract with counterparty and acts and/or omissions of counterparty, including, but not limited to, claims for breach of contract, negligence, contractual indemnity, and equitable indemnity. | Unknown |
| Chubb Bermuda Insurance Ltd | Claims for recovery of liability insurance proceeds under policies with counterparty; claims for damage to Utility equipment and facilities occurring during the Tubbs Fire and the Camp Fire. | Unknown |
| City and County of San Francisco | Claims for nonpayment of fees for work on joint poles. | Unknown |
| City of Bakersfield | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility and | Unknown |

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

| Counterparty | Claim/Cause of Action Description | Amount |
|---|---|---|
| | cost-sharing agreements; claims related to disputed project overrun costs. | |
| City of Fresno | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility and cost-sharing agreements. | Unknown |
| City of Healdsburg | Claim for unpaid tenant application fees. | Unknown |
| City of Jackson | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility and cost-sharing agreements. | Unknown |
| City of Napa | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility and cost-sharing agreements. | Unknown |
| City of San Jose | Claim for 2019 Electricity Franchise overpayment. | Unknown |
| City of Yuba | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility and cost-sharing agreements; claims related to disputed project overrun costs. | Unknown |
| City of Yuba | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility and cost-sharing agreements; claims related to disputed project overrun costs. | Unknown |
| Comcast Corporation | Claims for unpaid tenant application fees and tenant engineering fees; claims related to Unresolved Unauthorized Attachments. | Unknown |
| Concrete Recycling (BAC) | Any and all claims arising from contracts with counterparty and the work performed thereunder, including, but not limited to, work performed in connection with the Butte Program. | Unknown |
| Consolidated Communications Holding (d/b/a Consolidated Communications) | Claims for nonpayment of fees for work on joint poles. | Unknown |
| Continental Casualty Company | Claims for director, officer, and Debtor insurance coverage under various policies with counterparty. | Unknown |
| Contra Costa County | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility and cost-sharing agreements. | Unknown |

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

| Counterparty | Claim/Cause of Action Description | Amount |
|---|---|---|
| Contra Costa County Transportation Authority | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility and cost-sharing agreements. | Unknown |
| Corralitos Creek LLC | Claims resulting from enforcement of easement rights and costs resulting from counterparty's removal of necessary support for gas pipeline. | Unknown |
| County of El Dorado | Claims for reimbursement related to utility relocation and/or installation and related work pursuant to utility and cost-sharing agreements. | Unknown |
| County of Fresno | Claims for indemnity, contribution, trespass, negligence and strict liability; claims related to ongoing litigation arising out of the Line 118B explosion (Lead Case No. 15CECG01274). | Unknown |
| County of Nevada | Claims for reimbursement related to utility relocation and/or installation and related work pursuant to utility and cost-sharing agreements. | Unknown |
| County of Plumas | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility and cost-sharing agreements. | Unknown |
| County of Tehama | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility and cost-sharing agreements. | Unknown |
| Crosswhite, Sharon (Plaintiff in existing lawsuit) | Potential cross-complaint against any/all of the co-defendants and/or DOE cross-defendants. | Unknown |
| Crown Castle (f/k/a Quanta Fiber Networks, Inc. "Sunesys") | Claim for unpaid tenant application fees. | Unknown |
| Cupertino Electric Inc (CEI) | Claims related to change orders. | Unknown |
| CVIN, LLC d/b/a Vast Networks | Claim for unpaid tenant application fees. | Unknown |
| Danko, Michael and Mary | Claim for interference with easement, declaratory relief. | Unknown |
| Dishiell Inc. | Claim for damages related to a failed trench at the Gates Facility. | Unknown |
| Dublin Crossings | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility and cost-sharing agreements. | Unknown |
| E2 Consulting Engineers Inc. | Claims for volume rebates under MSA with counterparty. | Unknown |

| Counterparty | Claim/Cause of Action Description | Amount |
|---|---|---|
| Eaton Corporation | Claims for products liability. | Unknown |
| Economy Trucking Inc. (Amijot Trucking) | Claims arising from contract with counterparty. | Unknown |
| EFACEC Energia Maquinas | Potential contract claim related to breach of contract, and counterparty's failure to perform, including the failure to provide transformers. | Unknown |
| Electric Power Research Institute | Claims related to non-tariffed products and services (ATS - Project Costs). | Unknown |
| Elements Plus, Inc., a California Corporation | Contract claims for past due rent owing under lease. | Unknown |
| Elkhorn Dairy, LLC, (Cornelia Jan de Jong and Bert de Jong) | Claim for damage to electric system and breach of contract. | Unknown |
| EN Engineering LLC | Claims for volume rebates under MSA with counterparty. | Unknown |
| Endurance Risk Solutions Assurance Co. (Sompo Intl.) | Claims for director, officer, and Debtor insurance coverage under various policies with counterparty. | Unknown |
| Energy Experts International | Claims for volume rebates under MSA with counterparty. | Unknown |
| Energy Insurance Mutual Ltd. | Claims for recovery of liability insurance proceeds under policies with counterparty; claims for director, officer, and Debtor insurance coverage under various policies with counterparty; claims for damage to Utility equipment and facilities occurring during February 2017 storms, the Tubbs Fire, and the Camp Fire. | Unknown |
| Energy Insurance Services Inc. | Claims for recovery of liability insurance proceeds under policies with counterparty. | Unknown |
| Energy Insurance Specialty (Cal Phoenix Re Ltd.) | Claims for recovery of liability insurance proceeds under policies with counterparty. | Unknown |
| EOS Energy Storage, LLC | Claims related to non-tariffed products and services (ATS - Project Costs). | Unknown |
| ERM-West Inc | Claims for volume rebates under MSA with counterparty. | Unknown |
| Extentet Systems (CA), LLC. | Claim for unpaid tenant application fees. | Unknown |
| Farwest Corrosion Control Co. | Claims for volume rebates under MSA with counterparty. | Unknown |
| Fidelis Insurance Bermuda Ltd. | Claims for recovery of liability insurance proceeds under policies with counterparty. | Unknown |

| Counterparty | Claim/Cause of Action Description | Amount |
|---|---|---|
| FilterFab Manufacturing Corporation | Contract claims related to counterparty's failure to comply with contract terms. | Unknown |
| Fort Mojave Indian Tribes | Executory Settlement Agreements - any claims arising out of settlements of CEQA litigation relating to Topock Chromium Remediation. | Unknown |
| Fresno County Peace Officers Association, Inc. | Claims for indemnity, contribution, trespass, negligence and strict liability; claims related to ongoing litigation arising out of the Line 118B explosion (Lead Case No. 15CECG01274). | Unknown |
| Frontier Communications of America, Inc. | Claims for nonpayment of fees for work on joint poles. | Unknown |
| Fry's Electronics, Inc. | Claims resulting from enforcement of easement rights and costs resulting from counterparty's removal of necessary support for gas pipeline. | Unknown |
| Gas Transmission Systems Inc. | Claims for volume rebates under MSA with counterparty. | Unknown |
| General Security Indemnity Company of Arizona | Claims for recovery of liability insurance proceeds under policies with counterparty; claims for damage to Utility equipment and facilities occurring during February 2017 storms, the Tubbs Fire, and the Camp Fire. | Unknown |
| Global Ampersand, LLC | Claims arising under PPAs with counterparty, including, but not limited to, disputes arising under the El Nido and Chowcilla PPAs. | Unknown |
| Golder Associates Inc. | Claims for volume rebates under MSA with counterparty. | Unknown |
| Great Lakes Insurance SE | Claims for recovery of liability insurance proceeds under policies with counterparty; claim for damage to Utility equipment and facilities occurring during the Camp Fire. | Unknown |
| Great Lakes Insurance SE (Munich) | Claims for director, officer, and Debtor insurance coverage under various policies with counterparty. | Unknown |
| GTE Mobilnet of California | Claims related to non-tariffed products and services (Wireless and PT-SLA - Rent). | Unknown |
| Gulf Interstate Field Services Inc. | Claims for volume rebates under MSA with counterparty. | Unknown |
| Hamilton Re | Claims for recovery of liability insurance proceeds under policies with counterparty. | Unknown |
| Hannover Re Bermuda | Claims for recovery of liability insurance proceeds under policies with counterparty. | Unknown |
| HDI Global Insurance Company | Claim for damage to Utility equipment and facilities occurring during the Camp Fire. | Unknown |

| Counterparty | Claim/Cause of Action Description | Amount |
|---|---|---|
| Helvetia Swiss Insurance Ltd. | Claims for damage to Utility equipment and facilities occurring during February 2017 storms, the Tubbs Fire, and the Camp Fire. | Unknown |
| Henkels & McCoy Inc. | Claims for volume rebates under MSA with counterparty. | Unknown |
| Henrietta D. Energy Storage LLC | All claims related to disputes arising under the PPA with counterparty, including, but not limited to, disputes regarding defaults, termination rights, and the Project Development Security (PDS). | Unknown |
| Houston Casualty (Tokio Marine) | Claims for director, officer, and Debtor insurance coverage under various policies with counterparty. | Unknown |
| Hubbell Power Systems Inc. | Potential guaranty claims related to performance of smart meter supply obligations. | Unknown |
| Imerys Minerals California, Inc. | Claim for nonpayment of costs to cancel a planned outage. | Unknown |
| Insight Global, LLC | Claims for volume rebates under MSA with counterparty. | Unknown |
| Interstate Fire & Casualty Co. | Claims for recovery of liability insurance proceeds under policies with counterparty. | Unknown |
| Iron-Starr Excess Agency Ltd./Liberty Specialty Markets | Claims for recovery of liability insurance proceeds under policies with counterparty. | Unknown |
| Irvine Company | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility and cost-sharing agreements. | Unknown |
| J.H. Kelly | Indemnification, mechanics' lien, and other claims arising from contractual indemnification. | Unknown |
| John C. Garcia d/b/a Garcia and Associates | Claims arising from contractual agreements with counterparty. | Unknown |
| Joint Power Board (Caltrain) | Claim for late fee penalty for overdue invoices. | Unknown |
| Kerotest Manufacturing Corp | Claim for breach of warranty. | Unknown |
| Lexington Insurance | Claims for recovery of covered environmental cleanup costs and attorneys' fees against insurance company providing coverage under legacy insurance policies. | Unknown |
| Liberty International Underwriters, Inc. | Claims for director, officer, and Debtor insurance coverage under various policies with counterparty. | Unknown |
| Liberty Mutual Insurance Europe Ltd. | Claims for recovery of liability insurance proceeds under policies with counterparty. | Unknown |
| Liberty Specialty Insurance (f/k/a Ironshore) | Claim for damage to Utility equipment and facilities occurring during February 2017 storms. | Unknown |

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

| Counterparty | Claim/Cause of Action Description | Amount |
|---|---|---|
| Liberty Surplus Insurance Company | Claims for recovery of liability insurance proceeds under policies with counterparty; claims for damage to Utility equipment and facilities occurring during February 2017 storms, the Tubbs Fire, and the Camp Fire. | Unknown |
| Livermore Valley Preserve LLC | Breach of contract claim for failure to provide environmental mitigation services as described in the contract with the Utility. | Unknown |
| Lloyd's of London | Claims for director, officer, and Debtor insurance coverage under various policies with counterparty. | Unknown |
| Lloyd's of London Limited | Claims for damage to Utility equipment and facilities occurring during February 2017 storms, the Tubbs Fire, and the Camp Fire. | Unknown |
| Mapfre Global Risks Compañia Internacional De Seguros Y Reaseguros Sa | Claims for damage to Utility equipment and facilities occurring during February 2017 storms and the Tubbs Fire. | Unknown |
| Mastec Services Company, Inc; Mastec Renewables Construction Company, Inc. | Claims for property damage and disruption of service. | Unknown |
| McDermott (CB&I) | Contract and commercial claims for failure to perform pursuant to contract with Utility. | Unknown |
| McLarens Inc. | Claims for damage to Utility equipment and facilities occurring during February 2017 storms, the Tubbs Fire, and the Camp Fire. | Unknown |
| Mears Group Inc. | Claims for volume rebates under MSA with counterparty. | Unknown |
| Merced County Public Works | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility and cost-sharing agreements. | Unknown |
| Miller, Judy (Plaintiff in existing lawsuit) | Potential cross-complaint against the other cross-defendants and/or DOE cross-defendants. | Unknown |
| Monterey County Public Works | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility and cost-sharing agreements. | Unknown |
| Mountain F. Enterprises, Inc. | Claims arising from contract with counterparty and acts and/or omissions of counterparty, including, but not limited to, claims for breach of contract, negligence, contractual indemnity, and equitable indemnity. | Unknown |
| MS Amlin | Claims for recovery of liability insurance proceeds under policies with counterparty. | Unknown |

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

| Counterparty | Claim/Cause of Action Description | Amount |
|---|---|---|
| Munich Reinsurance Company | Claims for damage to Utility equipment and facilities occurring during February 2017 storms and the Tubbs Fire. | Unknown |
| National Fire and Marine Insurance Company | Claims for recovery of liability insurance proceeds under policies with counterparty. | Unknown |
| Navigators Management Company, Inc. | Claims for damage to Utility equipment and facilities occurring during February 2017 storms, the Tubbs Fire, and the Camp Fire. | Unknown |
| Navistar (i.e. International Trucks) | Claim related to Order of the US District Court for the Northern District of Illinois granting preliminary approval to a proposed settlement of multidistrict litigation brought on behalf of plaintiff truck owners and lessees alleging that Navistar, Inc. and Navistar International, Inc. sold or leased 2011-2014 model year vehicles equipped with certain MaxxForce 11- or 13-liter diesel engines equipped with a defective EGR emissions system. | Unknown |
| North American Specialty (Swiss Re) Insurance | Claims for director, officer, and Debtor insurance coverage under various policies with counterparty. | Unknown |
| Oil Casualty Insurance Ltd. | Claims for recovery of liability insurance proceeds under policies with counterparty. | Unknown |
| Pacho Limited Partnership and San Luis Bay Limited Partnership. | Claim for declaratory relief related to lease with counterparties. | Unknown |
| Pacific Gold Marketing | Claim for damages related to a failed trench at the Gates Facility. | Unknown |
| Panoche Energy Center, LLC | Claims arising from PPA with counterparty. | Unknown |
| Pelley, Kathleen and Allen | Claim for interference with easement, abatement of nuisance, and declaratory relief. | Unknown |
| Peninsula Corridor Joint Powers Board | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility and cost-sharing agreements. | Unknown |
| Pinnacle Pipeline Inspection Inc. | Claims for volume rebates under MSA with counterparty. | Unknown |
| Placer County | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility and cost-sharing agreements. | Unknown |
| Placido, Kendall (Plaintiff in existing lawsuit) | Potential cross-complaint against an unidentified Utility contractor and/or DOE cross-defendants. | Unknown |
| PMK Contractors LLC | Claims arising from contract with counterparty. | Unknown |

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

| Counterparty | Claim/Cause of Action Description | Amount |
|---|---|---|
| Port Of Oakland | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility and cost-sharing agreements; claims for non-bypassable charges associated with counterparty's conversion from retail to wholesale service at Cuthbertson Substation. | Unknown |
| Quanta Energy Services LLC | Any claims related to work performed in 2019, following audit of work; claim for damages related to a failed trench at the Gates Facility. | Unknown |
| Race Telecommunications, Inc. | Claim for unpaid tenant application fees. | Unknown |
| Reclamation District No. 2140 | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility and cost-sharing agreements. | Unknown |
| Royal & Sun Alliance (Global) | Claims for damage to Utility equipment and facilities occurring during February 2017 storms and the Tubbs Fire. | Unknown |
| Ruby Pipeline, LLC | All claims and causes of action related to contractual dispute regarding the amount of collateral to be posted by the Utility under its contracts with the counterparty. | Unknown |
| Rumsey Band of Wintun Indians (Cache Creek Casino) | Claims for departing load changes. | Unknown |
| San Francisco Bay Area Rapid Transit District (BART) | Claims for past due balances and Monthly Cost of Ownership (MCOO) associated with Utility-financed transmission assets related to BART's receipt of Transmission Voltage discount or qualification for transmission rates for its accounts. | Unknown |
| San Francisquito Creek Joint Powers Authority | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility and cost-sharing agreements. | Unknown |
| San Joaquin Council of Govts | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility and cost-sharing agreements. | Unknown |
| San Mateo County Transportation Authority | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility and cost-sharing agreements. | Unknown |
| Santa Clara Valley Transportation Authority | Any and all claims arising out of three Master Agreements with counterparty related to the BART | Unknown |

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

| Counterparty | Claim/Cause of Action Description | Amount |
|---|---|---|
| | expansion project; claims for refunds due under various contractual projects with the counterparty. | |
| Santana Ranch Quit Claim - Property Owner Notification | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility and cost-sharing agreements. | Unknown |
| Schweizerische Rückversicherungs-Gesellschaft AG | Claims for damage to Utility equipment and facilities occurring during February 2017 storms and the Tubbs Fire. | Unknown |
| Sheriff's Foundation for Public Safety | Claims for indemnity, contribution, trespass, negligence and strict liability; claims related to ongoing litigation arising out of the Line 118B explosion (Lead Case No. 15CECG01274). | Unknown |
| Slurry Waste Solutions | Any and all claims arising from contracts with counterparty and the work performed thereunder, including, but not limited to, work performed in connection with the Butte Program. | Unknown |
| SMB Industries, Inc. d/b/a MetalWorks | Any claims for repairs or replacement of warped Gates due to excessive weld heat. | Unknown |
| Solano County Transportation Authority | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility and cost-sharing agreements. | Unknown |
| Sonic Telecom, LLC | Claim for unpaid tenant application fees. | Unknown |
| Southern California Gas Company | Claim for refund for Utility over-providing gas at Kern River Station meter. | Unknown |
| Sprint Spectrum, L.P. | Claims for tenant engineering fees; claims related to non-tariffed products and services (Wireless - Rent). | Unknown |
| Starr Indemnity & Liability Company | Claims for director, officer, and Debtor insurance coverage under various policies with counterparty. | Unknown |
| State Farm General Insurance Co. | Claims for declaratory relief and breach of contract. | Unknown |
| Suddenlink Communications | Claim for unpaid tenant application fees. | Unknown |
| Swiss Re International SE | Claims for recovery of liability insurance proceeds under policies with counterparty. | Unknown |
| Swiss Reinsurance Co (UK) Ltd. | Claim for damage to Utility equipment and facilities occurring during the Camp Fire. | Unknown |
| Tesoro Refining & Marketing | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility and cost-sharing agreements. | Unknown |
| Tesseron Vineyards, Inc. | Potential claim related to metering dispute. | Unknown |

| Counterparty | Claim/Cause of Action Description | Amount |
|---|---|---|
| The Hartford Insurance Co. | Claims for director, officer, and Debtor insurance coverage under various policies with counterparty. | Unknown |
| TIO Networks USA, Inc. and PayPal | Breach of contract claim for failure to provide bill payment services and resulting costs of terminating the services, including, but not limited to, removal of software and physical removal of the free-standing kiosks and installed kiosks from the Utility's local customer service offices. | Unknown |
| T-Mobile West LLC and MetroPCS California LLC | Claims related to non-tariffed products and services (Wireless - Project Costs and Rent; PT-SLA - Rent). | Unknown |
| Trinity County | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility and cost-sharing agreements. | Unknown |
| Tri-Pacific Supply, Inc. | Claims arising from contracts with counterparties, including, but not limited to, breach of contract claims and breach of warranty claims. | Unknown |
| Underwriters at Lloyd's (Talbot) Syndicate No. 1183 (Validus Underwriting Risk Services) | Claims for damage to Utility equipment and facilities occurring during February 2017 storms and the Tubbs Fire. | Unknown |
| United Rentals (North America) Inc. | Claims for volume rebates under MSA with counterparty. | Unknown |
| United States Department of Justice: Federal Bureau of Investigation | Potential claim for rent owed for 2018 and 2019 lease of Utility's Fremont Peak site facility. | Unknown |
| University of California Davis | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility and cost-sharing agreements. | Unknown |
| US Army Corp of Engineers | Claims for reimbursement related to utility relocation and/or installation and related work requested by the counterparty pursuant to utility and cost-sharing agreements. | Unknown |
| US Auctions | Claim for proceeds of public auction of Utility vehicles and other equipment. | Unknown |
| Utility Data Contractors Inc. | Claims for volume rebates under MSA with counterparty. | Unknown |
| Vantage Wind Energy LLC | Potential contract claim for overpayments with respect to the Vantage Winds PPA and the cost-sharing mechanism thereunder. | Unknown |

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

| Counterparty | Claim/Cause of Action Description | Amount |
|---|---|---|
| Verizon Wireless | Claim for unpaid tenant application fees and tenant engineering fees. | Unknown |
| Vinculums Services LLC | Claims related to non-tariffed products and services (Wireless - Project Costs). | Unknown |
| Vlazakis, George, et al. | Claim for construction delay damages related to trespass and interference with construction of a gas project on Debtor property. | Unknown |
| Voith Hydro Inc. | Claims related to delayed repairs to HELMS U2 Stator and resulting core damage. | Unknown |
| Wavedivision Holdings LLC (f/k/a Astound Broadband) | Claim for unpaid tenant application fees and joint utility intents. | Unknown |
| WK McLellan Co. | Claims for volume rebates under MSA with counterparty. | Unknown |
| Xl Insurance America Inc. | Claims for damage to Utility equipment and facilities occurring during February 2017 storms, the Tubbs Fire, and the Camp Fire. | Unknown |
| Zurich American Insurance Company | Claims for damage to Utility equipment and facilities occurring during February 2017 storms, the Tubbs Fire, and the Camp Fire. | Unknown |

**Exhibit F**

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7940111 | (FED) NPS, NATUREBRIDGE - YOSEMITE ENVIR EDU CTR (16975) | 28 GEARY ST STE 650 | YOSEMITE | CA | 94108 | |
| 7940112 | 1 E LIMITED | C P HOUSE 97-107 UXBRIDGE RD | LONDON | | W5 5TL | UNITED KINGDOM |
| 6116159 | 1080 CHESTNUT INCORP. C/O MARY MOORE & ASSOC | 1080 CHESTNUT STREET | SAN FRANCISCO | CA | 94109 | |
| 6058749 | 1111 COUNTRY CLUB DR LLC | PO BOX 446 | FRESNO | CA | 93709 | |
| 6058750 | 1150 SEVENTEENTH STREET ASSOCIATES,1150 17 STREET ASSOCIATES | 1720 17TH ST | HUNTINGTON | WV | 25701 | |
| 6058752 | 1185 CAMPBELL AVE WAREHOUSING LLC - 1185 CAMPBELL | PO BOX 41339 | SANTA BARBARA | CA | 93140 | |
| 6116160 | 1200 CALIFORNIA CORPORATION | 1200 CALIFORNIA STREET | SAN FRANCISCO | CA | 94109 | |
| 6058753 | 1355 ASSOCIATES INC - 1355 N DUTTON AVE # 1 | PO BOX 6518 | SANTA ROSA | CA | 95406 | |
| 6058756 | 1475 SARATOGA AVE., LLC - 1475 SARATOGA AVE # 10 | 1475 SARATOGA AVE STE 100 | SAN JOSE | CA | 95129 | |
| 6058757 | 14TH DISTRICT AGRICULTURAL ASSOC - HECKER PASS | 877 CEDAR STREET SUITE 240 | SANTA CRUZ | CA | 95060 | |
| 6058758 | 1600-2000-0193-R2,DEPT FISH GAME,DRUM WATERSHED,STATE CALIFORNIA,STREAMBED ALTERATION AGREEMENT | P.O. BOX 944209 | SACRAMENTO | CA | 94244-2090 | |
| 6058761 | 1725 K STREET INCORPORATED | 3315 SCOTT BLVD. SUITE 250 | SANTA CLARA | CA | 95054 | |
| 6058765 | 1824 24TH ST LLC - 8224 ESPRESSO DR | 9530 HAGEMAN RD B #196 | BAKERSFIELD | CA | 93312 | |
| 6058777 | 200 PAUL, LLC | 200 PAUL AVE | SAN FRANCISCO | CA | 94124 | |
| 6058783 | 201 RIVER STREET LLC | 201 RIVER STREET | SANTA CRUZ | CA | 95060 | |
| 6058786 | 2035 NORTH PACIFIC AVENUE LLC | 783 RIO DEL MAR BLVD. #41 | APTOS | CA | 95003 | |
| 6058821 | 20TH DISTRICT AGRICULTURE ASSOCIATION | PO BOX 27 | JACKSON | CA | 95642 | |
| 7940117 | 25TH DISTRICT AGRICULTURAL ASSN | 575 THIRD STREET | NAPA | CA | 94559 | |
| 6116161 | 2600 CR LLC | 2600 CAMINO RAMON | SAN RAMON | CA | 94583 | |
| 6058828 | 2621 TENTH STREET, LLC | 1120 NYE STREET SUITE 400 | SAN RAFAEL | CA | 94901 | |
| 6058832 | 3 PHASES RENEWABLES, INC. | 1228 E. GRAND AVE. | EL SEGUNDO | CA | 90245 | |
| 6058841 | 3 POINT PAYMENT PROCESSING, INC. | 3500 WILLOW LAKE BLVD, SUITE 200 | ST. PAUL | MN | 55110 | |
| 6058851 | 3260 BLUME DRIVE ASSOCIATES - 3260 BLUME DR | 14355 INDUSTRY CIRCLE | LA MIRADA | CA | 90638 | |
| 6058852 | 3260 BLUME DRIVE ASSOCIATES, LLC | 3825 HAPPY VALLEY RD | LAFAYETTE | CA | 94549 | |
| 7940118 | 3395 MCMAUDE, LLC | 4879 GROVE STREET | SONOMA | CA | 95476 | |
| 6058854 | 3421 CLEVELAND OWNER LLC - 3421 CLEVELAND AVE | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 6116084 | 3551 PEGASUS PARTNERS LP | P.O. BOX 1188 | SAN LUIS OBISPO | CA | 93406 | |
| 6058859 | 3741 BUCHANAN STREET ASSOCIATES, LLC | 3741 BUCHANAN ST | SAN FRANCISCO | CA | 94123 | |
| 6058860 | 3900 WEST LANE BUILDING CO | 3900 WEST LN | STOCKTON | CA | 95204 | |
| 6058895 | 41MB 8ME, LLC (LOTUS SOLAR FARM) | 5455 WILSHIRE BLVD | LOS ANGELES | CA | 90036 | |
| 6058899 | 54KR 8ME LLC | 5455 WILSHIRE BLVD #2010 | LOS ANGELES | CA | 90036 | |
| 7940120 | 60 CONSQ/LGCV - TRAVIS AFB | TRAVIS AFB | FAIRFIELD | CA | 94535-2632 | |
| 6041235 | 753230,UNITEDSTATES,162260,DEPTAGRICULTU,316720,FORESTSERVICE | 1400 INDEPENDENCE AVE., S.W. | WASHINGTON | DC | 20250 | |
| 6058912 | 7TH AGRICULTURAL DISTRICT ASSOC - MONTEREY COUNTY | 877 CEDAR STREET SUITE 240 | SANTA CRUZ | CA | 95060 | |
| 6116163 | 808 RENEWABLE ENERGY CORPORATION | 50 BEALE STREET | SAN FRANCISCO | CA | 94105 | |
| 4932481 | 83WI 8ME LLC | 1325 AIRMOTIVE WAY SUITE 370 | RENO | NV | 89502 | |
| 6058914 | 851-853 HOWARD ST, LLC | 2509 PACIFIC AVENUE | SAN FRANCISCO | CA | 94115 | |
| 6058915 | 87RL 8ME LLC | 2180 SOUTH 1300 EAST SUITE 600 | SALT LAKE CITY | UT | 84106 | |
| 6116164 | 9W HALO WESTERN OPCO LP DBA ANGELICA | 422 S FRUIT | FRESNO | CA | 93706 | |
| 6058942 | A J B RANCH | 15857 BEAR MOUNTAIN BLVD. | BAKERSFIELD | CA | 93311 | |
| 6116167 | A L GILBERT CO | 304 N. YOSEMITE | OAKDALE | CA | 95361 | |
| 6058943 | A L LEASE CO INC - 1220 W BEACH ST | 804 ESTATES DR. STE.202 | APTOS | CA | 95003 | |
| 7940121 | A M WIGHTON & SONS INC | 4096 HORIZON LN | SAN LUIS OBISPO | CA | 93401-7591 | |
| 6041239 | A TEICHERT & SON INC | 8760 KIEFER BLVD. | SACRAMENTO | CA | 95826 | |
| 6059024 | A TEICHERT & SON INC - 4249 HAMMONTON | 4637 S. EAST AVE | FRESNO | CA | 93725 | |
| 7940123 | A. TEICHERT & SONS INC. | 36314 S BIRD RD | TRACY | CA | 95376 | |
| 6116169 | A. TEICHERT AND SON INC. | 35030 COUNTY RD 20 | WOODLAND | CA | 95695 | |
| 6059032 | A-1 ADVANTAGE ASPHALT INC | 10308 PLACER LN | SACRAMENTO | CA | 95827 | |
| 6059080 | AAA ENERGY SERVICES LLC | 1422 EAST 71 STREET SUITE J | TULSA | OK | 74136 | |
| 6059088 | ABABNEH, AHMAD | Address on File | | | | |
| 6059093 | ABAG PUBLICLY OWNED ENERGY RESOURCES (POWER) | 3072 N. SHARON AVENUE | MERIDIAN | ID | 83646 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6059094 | ABAG PUBLICLY OWNED ENERGY RESOURCES (POWER) | 375 BEALE STREET SUITE 700 | SAN FRANCISCO | CA | 94105 | |
| 6059095 | ABATEMENT FUELS LLC | 19 BROMLEY PL | SAN FRANCISCO | CA | 94115 | |
| 7940127 | ABB ENTERPRISE SOFTWARE INC | 400 PERIMETER CENTER TER STE 5 | ATLANTA | GA | 30346 | |
| 6059109 | ABB INC | 305 GREGSON DR | CARY | NC | 27511 | |
| 7940128 | ABB VEMO GRAY INC., AEROCHEM INC, AEROJET GENERAL CORPORATION; ATLANTIC RICHFIELD COMPANY (ARCO); CASPIAN INC.; CHEVRON CORPORATION; CITY OF LOS ANGELES; CITY OF LOS ANGELES HARBOR; CITY OF OXNARD; CLAIROL, INC. ; COASTAL OIL & GAS CORPORATION; CONOCO INC | 3300 NTU ROAD | CASMALIA | CA | 93429 | |
| 6059302 | ABBOTT,AYNDRIEA | Address on File | | | | |
| 6059305 | ABD, AILEEN | Address on File | | | | |
| 4932485 | ABEC #3 LLC | 500 N. AKARD STREET SUITE 1500 | DALLAS | TX | 75201 | |
| 4932486 | ABEC #4 LLC | 500 N. AKARD STREET SUITE 1500 | DALLAS | TX | 75201 | |
| 6041251 | ABEC 2 LLC | C/O CALIFORNIA BIOENERGY LLC, 500 N. AKARD STREET, SUITE 1500 | DALLAS | TX | 75201 | |
| 7940130 | ABEC 2 LLC | 500 N. AKARD STREET, SUITE 1500 | DALLAS | TX | 75201 | |
| 6059310 | ABEC 3 LLC DBA LAKEVIEW DAIRY BIOGAS | 2828 ROUTH ST STE 500 | DALLAS | TX | 75201 | |
| 6041253 | ABEC 4 LLC | C/O CALIFORNIA BIOENERGY LLC, 500 N. AKARD STREET, SUITE 1500 | DALLAS | TX | 75201 | |
| 4932487 | ABEC BIDART-OLD RIVER LLC | 500 N. AKARD STREET, SUITE 1500 | DALLAS | TX | 75201 | |
| 4932488 | ABEC BIDART-STOCKDALE LLC | 2828 ROUTH STREET, SUITE 500 | DALLAS | TX | 75201 | |
| 6041255 | ABEC BIDART-STOCKDALE LLC | C/O CALIFORNIA BIOENERGY LLC, 500 N. AKARD STREET, SUITE 1500 | DALLAS | TX | 75201 | |
| 6059312 | ABEL, ARTHUR ASPEN | Address on File | | | | |
| 6059323 | ABM BUILDING SOLUTIONS, LLC | 5725 ALDER AVE | SACRAMENTO | CA | 95828 | |
| 6059326 | ABQ ENERGY | 3022 CORRALES ROAD | CORRALES | NM | 87048 | |
| 6059366 | ACCELERATED GROWTH SOLUTIONS, LLC | 1791 TRIBUTE RD STE G | SACRAMENTO | CA | 95815 | |
| 6059369 | ACCENTURA LLP | 161 N. CLARK STREET | CHICAGO | IL | 60601 | |
| 7940134 | ACCION GROUP, INC. | 244 NORTH MAIN STREET | CONCORD | NH | 03301 | |
| 6059386 | ACCO ENGINEERED SYSTEMS INC | 1133 ALADDIN AVE | SAN LEANDRO | CA | 94577 | |
| 6059392 | ACCRUENT LLC | 10801-2 NORTH MO-PAC EXPRESSWAY STE 400 | AUSTIN | TX | 78759 | |
| 6059409 | ACCURATE CORROSION CONTROL INC. | 7310 NORTH 108TH AVENUE | GLENDALE | AZ | 85307 | |
| 7940136 | ACE BERMUDA INSURANCE LTD. | 17 WOODBOURNE AVENUE | HAMILTON | | HM08 | BERMUDA |
| 6059432 | ACE HARDWARE - 3610 PACHECO BLVD | 10 HARRIS CT STE C-2 | MONTEREY | CA | 93940 | |
| 7940138 | ACES WASTE SERVICES | 6500 BUENA VISTA RD | IONE | CA | 95640 | |
| 6059438 | ACKERSON, KELLY MICHAEL | Address on File | | | | |
| 6059439 | ACKLEY RANCH LLC | 33300 STATE HIGHWAY 139A | TULE LAKE | CA | 96134 | |
| 6059470 | ACLARA TECHNOLOGIES LLC | 945 HORNET DR. | HAZELWOOD | MO | 63042 | |
| 7940140 | ACORN II SELF STORAGE, LLC | 8117 MARSH CREEK ROAD | CLAYTON | CA | 94517 | |
| 6059526 | ACORN PROPERTY MANAGEMENT&DEVELOPMENT COMPANY LLC | 12820 EARHART AVE | AUBURN | CA | 95602 | |
| 6059541 | ACRT PACIFIC LLC | 3443 DEER PARK DRIVE SUITE B | STOCKTON | CA | 95219 | |
| 7940142 | ADAM ALBRIGHT | 1322 BORDEAUX DRIVE | SUNNYVALE | CA | 94089 | |
| 7940144 | ADAM TREIBER | 3033 CLEVELAND AVE | SANTA ROSA | CA | 95403 | |
| 6116173 | ADAMS VEGETABLE OILS INC | 7301 JOHN GALT WAY | ARBUCKLE | CA | 95912 | |
| 6059554 | ADAMS, BRIAN THEODORE | Address on File | | | | |
| 6059555 | ADAMS, DALLAS LEE | Address on File | | | | |
| 6059558 | ADDENDUM NO 12,PGT PIPELINE EXPANSION PROJECT,PRC 54381,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 HOWE AVENUE SUITE 100 SOUTH | SACRAMENTO | CA | 95825 | |
| 7940145 | ADDENDUM NO 14,PRC 5438.1,STATE CALIFORNIA,STATE LANDS COMMISSION | | SACRAMENTO | CA | 95825 | |
| 6059560 | ADELANTE CAPITAL MANAGEMENT LLC | 555 12TH ST SUITE 2100 | OAKLAND | CA | 94607 | |
| 6116174 | ADOBE SYSTEMS INC | 321 PARK AVE | SAN JOSE | CA | 95110 | |
| 6116175 | ADOBE SYSTEMS INC. | 650 KING STREET | SAN FRANCISCO | CA | 94103 | |
| 7940147 | ADRIAN VALENCIA | 5090 E CLINTON WAY | FRESNO | CA | 93727 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7940149 | ADRIENNE HIRT | 2667 37TH AVE | SAN FRANCISCO | CA | 94116 | |
| 6059576 | ADVANCED AIR LEAK DETECTION | 6111 SOUTHFRONT ROAD STE D | LIVERMORE | CA | 94551 | |
| 6059586 | ADVANCED DRAINAGE SYSTEMS | 1025 COMMERCE DRIVE | MADERA | CA | 93637 | |
| 7940150 | ADVANCED LIGHTING SERVICES INC | 6681 SIERRA LANE STE. A | DUBLIN | CA | 94568-2613 | |
| 7940151 | ADVANCED SYSTEMS FOR POWER | PO BOX 249 | SAN MATEO | CA | 94401 | |
| 7940152 | ADVISIAN WORLEY PARSONS GROUP | 2330 E. BIDWELL STREET SUITE 150 | FOLSOM | CA | 95630 | |
| 6116176 | AE ADVANCED FUELS KEYES INC. | 4209 JESSUP RD | CERES | CA | 95318 | |
| 4915541 | AECOM TECHNICAL SERVICES INC | 515 S FLOWER ST STE 1050 | LOS ANGELES | CA | 90071-2201 | |
| 6059691 | AEGIS INSURANCE | 4507 N FRONT ST #200 | HARRISBURG | PA | 17110 | |
| 6059692 | AEGIS RETAIL ONE LLC (CUSTOMER #: 986186) | 177 POST STREET | SAN FRANCISCO | CA | 94108 | |
| 6059693 | AERA ENERGY LLC | 10000 MING AVENUE | BAKERSFIELD | CA | 93311 | |
| 6059697 | AERA ENERGY LLC. (COALINGA) | 29010 SHELL ROAD | COALINGA | CA | 93210 | |
| 6059702 | AERO 1 OWNERS ASSOCIATION - 805 AEROVISTA PL BLDG | 3421 EMPRESA DR | SAN LUIS OBISPO | CA | 93401 | |
| 7940153 | AEROJET GENERAL | HIGHWAY 50 & AEROJET RD | RANCHO CORDOVA | CA | 95670 | |
| 6041260 | AEROJET GENERAL CORPORATION | HWY US 50 & AEROJET RD | RANCHO CORDOVA | CA | 95670 | |
| 6059708 | AEROJET ROCKETDYNE INC, ARAMARK UNIFORM&CAREER APPAREL, LLC, ARRIS INTERNATIONAL, AT&T CORP, BAYER CROP SCIENCE INC, BEAZER EAST INC., BIO RAD LABORATORIES INC., THE BOEING COMPANY, ATLANTIC RICHFIELD, BRIDGESTONE TIRE, BROADCOM CORP, CHEVRON, CROWN BEVE | 1401 MCKINNEY SUITE 1900 | HOUSTON | TX | 77010 | |
| 6059715 | AFFILIATED ENGINEERS, INC | 123 MISSION STREET 7TH FLOOR | SAN FRANCISCO | CA | 94105 | |
| 6059720 | AG FORMULATORS INC. | 5427 E CENTRAL | FRESNO | CA | 93725 | |
| 6059721 | AGERA ENERGY LLC | 555 PLEASANTVILLE ROAD SOUTH BUILDING, SUITE S-107 | BRIARCLIFF MANOR | NY | 10510 | |
| 7940154 | AGERA ENERGY LLC | 555 PLEASANTVILLE ROAD | BRIARCLIFF MANOR | NY | 10510 | |
| 6059799 | AGILE SOURCING PARTNERS INC | 2385 RAILROAD STREET | CORONA | CA | 92880 | |
| 6059801 | AGILENT TECHNOLOGIES INC | 5301 STEVENS CREEK BLVD | SANTA CLARA | CA | 95051 | |
| 6059807 | AGIN, ALYSSA ANNE | Address on File | | | | |
| 6059806 | AGIN, ANNE E | Address on File | | | | |
| 6059821 | AGUA CALIENTE SOLAR, LLC | 5790 FLEET STREET, SUITE 200 | CARLSBAD | CA | 92008 | |
| 6059823 | AGUEDA,DANNY - 4390 FOX RD | 2395 N. SIERRA SPRINGS CT. | ATWATER | CA | 95301 | |
| 6059824 | AGUEDA,DANNY - NW NW SE 4 7-13 | 2395 N SIERRA SPRINGS CT | ATWATER | CA | 95301 | |
| 6059822 | AGUEDA,LUIS | Address on File | | | | |
| 6059825 | AGUILAR, RAMON | Address on File | | | | |
| 6059827 | AHMED, WALEED | Address on File | | | | |
| 6059830 | AHTNA GOVERNMENT SERVICES CORP | 3100 BEACON BOULEVARD | WEST SACRAMENTO | CA | 95691 | |
| 6059881 | AIG PROPERTY CASUALTY | 175 WATER STREET 18TH FLOOR | NEW YORK | NY | 10038 | |
| 6059884 | AIMS PVIC CA LLC | 452 HESTER ST | SAN LEANDRO | CA | 94577 | |
| 6059897 | AIR FORCE, DEPT OF | 1060 AIR FORCE PENTAGON | WASHINGTON | DC | 20330 | |
| 6116184 | AIR LIQUIDE LARGE INDUSTRIES U.S. LP | 1391 SAN PABLO AVE | RODEO | CA | 94572 | |
| 6116185 | AIR PRODUCTS AND CHEMICALS, INC. | 5025 83RD STREET | SACRAMENTO | CA | 95826 | |
| 6059939 | AIR TOUCH CELLULAR,SACRAMENTO VALLEY LIMITED PARTNERSHIP | 1095 AVENUE OF THE AMERICAS | NEW YORK | NY | 10013 | |
| 6059946 | AIRCON ENERGY | 830 WEST STADIUM LANE | SACRAMENTO | CA | 95834 | |
| 6059949 | AIRGAS | 709 ORANGE ST. | CHICO | CA | 95928 | |
| 6059982 | AIRPORT CLUB | 432 AVIATION WAY | SANTA ROSA | CA | 95403 | |
| 6060072 | AJW CONSTRUCTION | 966 81ST AVENUE | OAKLAND | CA | 94621 | |
| 7940158 | AL CHANG | 7825 SAN LEANDRO STREET OAKLAND CA 94621 | OAKLAND | CA | 94555 | |
| 7940164 | ALAMEDA CO DEPT OF ENVIRONMENTAL HEALTH, DIVISION OF ENVIRONMENTAL PROTECTION | 1131 HARBOR WAY PARKWAY 2ND FLOOR | ALAMEDA | CA | 94502 | |
| 7940165 | ALAMEDA COUNTY FLOOD CONTROL WATER CONSERVATI | 399 ELMHURST STREET | HAYWARD | CA | 94544-1395 | |
| 6060115 | ALAMEDA COUNTY HEALTH CARE SVS AGENCY | 1131 HARBOR BAY PARKWAYSTE 250 | ALAMEDA | CA | 94502 | |
| 6116186 | ALAMEDA COUNTY MEDICAL CENTER | 15400 FOOTHILL BLVD | SAN LEANDRO | CA | 94528 | |
| 7940166 | ALAMEDA COUNTY WATER | 43885 SO GRIMMER BLVD | FREMONT | CA | 94538-6348 | |
| 4915666 | ALAMEDA MUNICIPAL POWER | 2000 GRAND ST | ALAMEDA | CA | 94501-0263 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6060118 | ALAMEDA, COUNTY OF | 1221 OAK STREET ROOM 536 | OAKLAND | CA | 94612 | |
| 6116189 | ALAMEDA-CONTRA COSTA TRANSIT DISTRICT | 1040 SEMINARY AVENUE | OAKLAND | CA | 94621 | |
| 6060145 | ALAMO SOLAR, LLC | 120 TREDEGAR STREET DEC - THIRD FLOOR | RICHMOND | VA | 23219 | |
| 6060152 | ALAUN GROUP | 9435 LORTON MARKET ST SUITE 131 | LORTON | VA | 22079 | |
| 6060199 | ALBANY CITY | 1000 SAN PABLO AVE. | ALBANY | CA | 94706 | |
| 6116190 | ALBANY UNIFIED SCHOOL DISTRICT | 603 KEY ROUTE ROAD | ALBANY | CA | 94706 | |
| 6060200 | ALBERT D SEENO CONSTRUCTION CO INC - 1600 BUCHANAN | 1800 WILL PASS CT. | CONCORD | CA | 94520 | |
| 7940172 | ALBERT TENBRUGGENCATE | 301 GREENFIELD AVENUE | SAN MATEO | CA | 94403 | |
| 6060201 | ALBRECHT, KENNETH | Address on File | | | | |
| 6060203 | ALBUSAISI,ALI | Address on File | | | | |
| 6060213 | ALCOTT, THOMAS LYLE | Address on File | | | | |
| 6058688 | ALDANA, SILVIA R. | Address on File | | | | |
| 7940174 | ALEXANDER GRANT | 3711 19TH AVE | SAN FRANCISCO | CA | 94132 | |
| 7940175 | ALEXANDER R. MCGEOCH, DDS, AND CAROLE MCGEOCH | 6633 EICKOFF ROAD | LAKEPORT | CA | 95453 | |
| 7940177 | ALEXIS HUI | 701 CHESAPEAKE DRIVE | REDWOOD CITY | CA | 94063 | |
| 6060219 | ALFA TECH | 1 POST STREET STE 220 | SAN FRANCISCO | CA | 94104 | |
| 6060230 | ALFRED BALDOCCHI | PO BOX 336 | JUNCTION CITY | CA | 96048 | |
| 7940179 | ALFRED HOLLAND | 1372 48TH ST | SACRAMENTO | CA | 95819 | |
| 6060229 | ALFRED, CHERYL-ANN | Address on File | | | | |
| 6116192 | ALGONQUIN POWER SANGER LLC | 1125 MUSCAT AVE | SANGER | CA | 93657 | |
| 4932495 | ALGONQUIN SKIC SOLAR 20 SOLAR, LLC | 354 DAVIS ROAD UNIT 100 | OAKVILLE | ON | L6J2X1 | CANADA |
| 6060234 | ALHAMBRA (SAN JOSE OFFICE) | PO BOX 660579 | DALLAS | TX | 75266 | |
| 6060237 | ALISTO ENGINEERING GROUP INC. | 2737 N. MAIN ST. SUITE 200 | WALNUT CREEK | CA | 94597 | |
| 6060289 | ALL CLEAR SCREENING SERVICES INC | 10380 DRAGONFLY RUN | MIMS | FL | 32754 | |
| 6060292 | ALL POINTS LOGISTICS INC - 1195 N GERTRUDE AVE | 2 HARRIS CT STE B-1 | MONTEREY | CA | 93940 | |
| 6060296 | ALLAN, JAMES | Address on File | | | | |
| 6060297 | ALLARD, MARK | Address on File | | | | |
| 6060301 | ALLEMAN, KELLY | Address on File | | | | |
| 7940180 | ALLEN ANDERSON | 1355 N. 4TH ST. | SAN JOSE | CA | 95112 | |
| 6060305 | ALLEN, BEAU J | Address on File | | | | |
| 6060307 | ALLEN, JEFFERY MICHAEL | Address on File | | | | |
| 6060306 | ALLEN, RANDAL CLINTON | Address on File | | | | |
| 7940181 | ALLIED WORLD ASSURANCE CO. | 27 RICHMOND ROAD | PEMBROKE | | HM 08 | BERMUDA |
| 6060374 | ALLISON,LELAND | Address on File | | | | |
| 6060379 | ALLTEL | 208 S. AKARD STREET SUITE 2954 | DALLAS | TX | 75202 | |
| 6060381 | ALMAGUER, RAYMOND MARCELINO | Address on File | | | | |
| 6060500 | ALNAJJAR,MUSTAFA - 1820 MOUNT DIABLO ST | 1111 W. EL CAMINO REAL STE.135 | SUNNYVALE | CA | 94087 | |
| 6060502 | ALOM TECHNOLOGIES CORPORATION | 48105 WARM SPRINGS BLVD | FREMONT | CA | 94539 | |
| 6060508 | ALOMERI,WALEED - 135 E CHARTER WAY | 6644 N HIGHLAND | CLOVIS | CA | 93619 | |
| 6060512 | ALPAGO, RAYMOND B | Address on File | | | | |
| 6060540 | ALPHA STAR RESTAURANTS LLC - 1300 BRIDGE ST | 2491 ALLUVIAL AVE. #480 | CLOVIS | CA | 93611 | |
| 6060541 | ALPHA STAR RESTAURANTS LLC - 429 9TH ST - MARYSVIL | 2491 ALLUVIAL AVENUE #480 | CLOVIS | CA | 93611 | |
| 6060543 | ALPINE NATURAL GAS OPERATING COMPANY NO. 1 | PO BOX 550 | VALLEY SPRINGS | CA | 95252 | |
| 6041282 | ALPINE PCS | 1887 LAKE CLUB DRIVE | GAYLORD | MI | 49735 | |
| 7940184 | ALSTOM GRID LLC | 175 ADDISON RD | WINDSOR | CT | 06095 | |
| 7940185 | ALSUMAIRI,ABDULNASSER - 3810 BROADWAY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6116199 | ALTA BATES MEDICAL CENTER | 2001 DWIGHT WY. | BERKELEY | CA | 94704 | |
| 6060573 | ALTAGAS SAN JOAQUIN ENERGY INC. | 14950 W SCHULTE RD | TRACY | CA | 95377 | |
| 6060577 | ALTAIR | 7500 DALLAS PARKWAY SUITE 300 | PLANO | TX | 75024 | |
| 6060586 | ALTAMONT WINDS LLC (DYER REPOWER) | 5420 WICHER ROAD | GLENNS FERRY | ID | 83627 | |
| 6060599 | ALTERNATIVE ENERGY SYSTEMS | 5927 BALFOUR CT #213 | CARLSBAD | CA | 92008 | |
| 6060636 | ALTHAUSEN, CHARLES | Address on File | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6060635 | ALTHAUSEN, PAM | Address on File | | | | |
| 6060645 | ALVAH CONTRACTORS INC. | 263 SOUTH MAPLE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6060755 | ALVARADO, DAVID | Address on File | | | | |
| 6116203 | ALVAREZ BROTHERS LLC | 26500 ENCINAL ROAD | SALINAS | CA | 93905 | |
| 6060757 | ALVAREZ, ROCIO | Address on File | | | | |
| 7940187 | ALVIN CHAN | 1378 SUTTER STREET | SAN FRANCISCO | CA | 94109 | |
| 6060760 | ALWAJIH,HAFED - 20952 S ELM AVE | 1390 RIDGEWOOD DR. STE 10 | CHICO | CA | 95973 | |
| 6060761 | AM FUEL SERVICES INC - 7999 WESTWOOD DR | 1111 W EL CAMINO REAL STE 135 | SUNNYVALE | CA | 94087 | |
| 6060762 | AMACES INC | 30 OLD KINGS HIGHWAY SOUTH | DARIEN | CT | 06820 | |
| 6060775 | AMADOR COUNTY AIRPORT,BRYSONS FLYING SERVICE | 12380 AIRPORT RD | JACKSON | CA | 95642 | |
| 6060776 | AMADOR COUNTY AIRPORT,BRYSONS FLYING SERVICE,OLD BASE # 1-20 | 12380 AIRPORT RD | JACKSON | CA | 95642 | |
| 6060782 | AMADOR VALLEY INDUSTRIES | PO BOX 12617 | PLEASANTON | CA | 94588 | |
| 4915886 | AMADOR WATER AGENCY | 12800 RIDGE RD | SUTTER CREEK | CA | 95685-9630 | |
| 6060788 | AMAN MALIK (THAYER JOINT LIVING TRUST) | 8431 RIDGLEA AVENUE | BUENA PARK | CA | 90621 | |
| 6060789 | AMAYA, LIRA | Address on File | | | | |
| 6060795 | AMBIT CALIFORNIA, LLC | 1801 N. LAMAR ST. SUITE 200 | DALLAS | TX | 75202 | |
| 7940196 | AMBIUS | 1125 BERKSHIRE BLVD SUITE 150 | WYOMISSING | PA | 19610 | |
| 6116205 | AMCAN BEVERAGES INC. | 1201 COMMERCE BOULEVARD | AMERICAN CANYON | CA | 94589 | |
| 6060798 | AMCAN PLAZA LLC | 112 COMMERCIAL CT #24 | SANTA ROSA | CA | 95407 | |
| 6060802 | AMERADA PETROLEUM CORPORATION,NATURAL GAS CORPORATION CALIFORNIA,STANDARD OIL COMPANY CALIFORNIA | 505 VAN NESS AVENUE | SAN FRANCISCO | CA | 94102 | |
| 7940197 | AMERESCO | 2375 EAST CAMELBACK RD STE 400 | PHOENIX | AZ | 85016 | |
| 6060804 | AMERESCO FORWARD, LLC | 111 SPEEN STREET # 410 | FRAMINGHAM | MA | 01701 | |
| 6060805 | AMERESCO HALF MOON BAY | 12310 SAN MATEO RD | HALF MOON BAY | CA | 94019 | |
| 6041298 | AMERESCO INC | 1377 MOTOR PKWY STE 401 | ISLANDIA | NY | 11749 | |
| 6060816 | AMERESCO JOHNSON CANYON, LLC | 111 SPEEN STREET | FRAMINGHAM | MA | 01701 | |
| 6060817 | AMERESCO KELLER CANYON | 111 SPEEN STREET SUITE 140 | FRAMINGHAM | MA | 01701 | |
| 6060818 | AMERESCO KELLER CANYON, LLC | 111 SPEEN STREET # 410 | FRAMINGHAM | MA | 01701 | |
| 6060819 | AMERESCO SAN JOAQUIN, LLC | 111 SPEEN STREET # 410 | FRAMINGHAM | MA | 01701 | |
| 7940198 | AMEREX BROKERS LLC | 1 SUGAR CREEK CENTER BLVD SUITE 700 | SUGARLAND | TX | 77478 | |
| 6060838 | AMERICAN ACADEMY OF GYMNASTICS INC - BAKERFIELD | 685 COCHRAN STREET SUITE 200 | SIMI VALLEY | CA | 93065 | |
| 6060847 | AMERICAN BUSINESS SOLUTIONS UNWIRED BROADBAND | 215 FALLBROOK AVE SUITE 203 | FRESNO | CA | 93711 | |
| 6060932 | AMERICAN CUSTOM MEATS, LLC | 4276 N TRACY BLVD | TRACY | CA | 95304 | |
| 6060937 | AMERICAN ENERGY INC (WOLFSEN) | 246 TUCANNON RD | DAYTON | WA | 99328 | |
| 7940200 | AMERICAN ENERGY INC. | 3330 CLAYTON ROAD SUITE B | CONCORD | CA | 94518 | |
| 6116210 | AMERICAN ETC INC. DBA ROYAL LAUNDRY | 1120 SAN MATEO | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6116211 | AMERICAN ETC. INC. | 161 STARLITE ST. C | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7940201 | AMERICAN FOREST PRODUCTS INDUSTRIES | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6060939 | AMERICAN GAS AND POWER, INC. | 2321 E. 4TH STREET SUITE 113 | SANTA ANA | CA | 92705 | |
| 7940202 | AMERICAN INTERNATIONAL REINSURANCE CO, LTD. | 29 RICHMOND ROAD | HAMILTON | | HM08 | BERMUDA |
| 6060970 | AMERICAN KINGS SOLAR, LLC (AMERICAN KINGS SOLAR) | 135 MAIN STREET, 6TH FLOOR | SAN FRANCISCO | CA | 94105 | |
| 6116213 | AMERICAN LICORICE CO | 2477 LISTON WAY | UNION CITY | CA | 94587 | |
| 7940203 | AMERICAN LINEN | 3391 LANATT WAY | SACRAMENTO | CA | 95819 | |
| 6116214 | AMERICAN LINEN INC. | 3311 INDUSTRIAL DRIVE | SANTA ROSA | CA | 95403 | |
| 6041306 | AMERICAN RIVER ELECTRIC COMPANY,MAGINESS,S H,WESTERN STATES GAS ELECTRIC COMPANY | 77 BEALE ST | SAN FRANCISCO | CA | 94105 | |
| 6061040 | AMERICAN TRUST COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY,ORINDA CITY | 22 ORINDA WAY | ORINDA | CA | 94563 | |
| 6041309 | AMERICAN TRUST COMPANY,HACIENDA HOMES INCORPORATED | 320 VILLAGE SQUARE | ORINDA | CA | 94563 | |
| 6041310 | AMERICAN TRUST COMPANY,MERCANTILE TRUST COMPANY,CITY BANK FARMERS TRUST COMPANY,MOUNT SHASTA POWER CORPORATION,NATIONAL CITY BANK NEW YORK | PO BOX 769007 | SAN ANTONIO | TX | 78245 | |
| 7940204 | AMERICAN WATER SERVICES | 2415 UNIVERSITY AVE 2ND FLR | EAST PALO ALTO | CA | 94303-1148 | |

Case: 19-30088   Doc# 7085   Filed: 05/06/20   Entered: 05/06/20 18:51:17   Page 100 of 246

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6116216 | AMERICAN YEAST CORPORATION | 5455 DISTRICT BLVD. | BAKERSFIELD | CA | 93313 | |
| 6061042 | AMERIGAS | PO BOX 7155 | PASADENA | CA | 91109 | |
| 6061043 | AMERIGAS PROPANE | 1879 E MAIN ST | QUINCY | CA | 95971 | |
| 6116217 | AMERIPRIDE SERVICES INC | 7620 WILBUR WAY | SACRAMENTO | CA | 95828 | |
| 6116218 | AMERIPRIDE-VALLEY UNIFORM SERVICES | 1050 W. WHITESBRIDGE | FRESNO | CA | 93706 | |
| 6061045 | AMERSECO VASCO ROAD, LLC | 111 SPEEN STREET # 410 | FRAMINGHAM | MA | 01701 | |
| 6116219 | AMPINE LLC | 11300 RIDGE RD | MARTELL | CA | 95654 | |
| 6061168 | AMPIRICAL SERVICES INC | 661 RIVER HIGHLANDS BLVD. | COVINGTON | LA | 70433 | |
| 6061198 | AMS RESTAURANTS LLC - STORE #699 | 2643 THIRD STREET | LIVERMORE | CA | 94550 | |
| 7940205 | AMY BERGSTRAND | 1735 MONTGOMERY ST. | OROVILLE | CA | 95965 | |
| 7940206 | AMY HANCE | 155 N. SUNNYSIDE AVE | CLOVIS | CA | 93611 | |
| 6061199 | AMY'S KITCHEN | 2330 NORTHPOINT PKWY | SANTA ROSA | CA | 95407 | |
| 6116220 | AMY'S KITCHEN INC | 2330 NORTHPOINT PARKWAY | SANTA ROSA | CA | 95407 | |
| 6061200 | AN BULKENS | 186 E 12TH ST | CHICO | CA | 95926 | |
| 6061201 | ANACAPA OIL CORPORATION | 671 SAND POINT RD. | CARPINTERIA | CA | 93013 | |
| 7940207 | ANADARKO | 1201 LAKE ROBBINS DR | THE WOODLANDS | TX | 77380 | |
| 6061204 | ANAHAU ENERGY | 2041 ROSECRANS AVE SUITE 322 | EL SEGUNDO | CA | 90245 | |
| 6061206 | ANAHAU ENERGY, LLC | 2041 ROSECRANS AVE #322 | SEGUNDO | CA | 90245 | |
| 5802203 | ANALYCORP INC | 3507 ROSS RD | PALO ALTO | CA | 94303 | |
| 6061240 | ANASTASIO, JOSEPH E | Address on File | | | | |
| 6061267 | ANAYA, JUAN PABLO | Address on File | | | | |
| 6061266 | ANAYA,GUADALUPE | Address on File | | | | |
| 6116221 | ANCHOR BREWING COMPANY LLC | 501 DE HARO | SAN FRANCISCO | CA | 94107 | |
| 6061293 | ANDERSON BURTON CONSTRUCTION | 1181 EL CAMINO REAL | ARROYO GRANDE | CA | 93420 | |
| 6116222 | ANDERSON CLAYTON CORP | 43939 W. NORTH AVE | FIREBAUGH | CA | 93622 | |
| 6061285 | ANDERSON, DOUGLAS GORDON | Address on File | | | | |
| 6061289 | ANDERSON, KARL | Address on File | | | | |
| 6061284 | ANDERSON, KENNETH L | Address on File | | | | |
| 6061286 | ANDERSON, MARK K | Address on File | | | | |
| 6061287 | ANDERSON, MARSHALL | Address on File | | | | |
| 6061288 | ANDERSON, MATTHEW D | Address on File | | | | |
| 6061278 | ANDERSON,LYDIA | Address on File | | | | |
| 6061310 | ANDERSON-COTTONWOOD IRRIG DIST | 2810 SILVER STREET | ANDERSEN | CA | 96007 | |
| 6061320 | ANDOLI, ERIC DREW | Address on File | | | | |
| 7940213 | ANDREA THOMPSON | 70 REED RANCH RD | BELVEDERE TIBURON | CA | 94920 | |
| 7940214 | ANDREW BUSCH | 1255-1277 BABB COURT | SAN JOSE | CA | 95125 | |
| 7940216 | ANDREW KRULEWITZ | 601 DOUGLAS ST | BAKERSFIELD | CA | 93308 | |
| 7940219 | ANDREW SALEH | 585 WEST BEACH STREET | WATSONVILLE | CA | 95076 | |
| 7940221 | ANDREW TROSIEN | 1610 WEST YOSEMITE #1 | MANTECA | CA | 95336 | |
| 6061330 | ANDREWS, DARREL GARDNER | Address on File | | | | |
| 6061332 | ANDREWS, KEVIN | Address on File | | | | |
| 6061331 | ANDREWS, MATTHEW | Address on File | | | | |
| 7940223 | ANDY KING | 2515 CARLMONT DRIVE | BELMONT | CA | 94002 | |
| 7940224 | ANDY SHATNEY | 1125 RIVER STREET | SANTA CRUZ | CA | 95060 | |
| 7940225 | ANGEL BORJA | 2450 ASHBY AVE. | BERKELEY | CA | 94705 | |
| 7940227 | ANGELA WILLIAMS | 527 LAKESIDE DRIVE SUNNYVALE | SAN JOSE | CA | 95126 | |
| 6061335 | ANGELS, CITY OF | PO BOX 667 | ANGELS CAMP | CA | 95222 | |
| 6061338 | ANGUIANO, NATHANIEL DOUGLAS | Address on File | | | | |
| 6116223 | ANHEUSER-BUSCH INC. | HALE RANCH RD. | FAIRFIELD | CA | 94533 | |
| 7940229 | ANHEUSER-BUSCH INC. | 1 BUSCH PL | FAIRFIELD | CA | 94533 | |
| 6061351 | ANLIN INDUSTRIES INC - 1665 TOLLHOUSE RD | 1665 TOLLHOUSE ROAD | CLOVIS | CA | 93611 | |
| 7940230 | ANN DOBSON | 2241 SUMMER ST | BERKELEY | CA | 94709 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6061352 | ANNONI, GRANT R | Address on File | | | | |
| 6061354 | ANSPACH, DAVID K. | Address on File | | | | |
| 7940232 | ANTARA PANDA | 652 DERBY CT | SUNNYVALE | CA | 94087 | |
| 7940233 | ANTHEM | 21555 OXNARD ST | WOODLAND HILLS | CA | 91367 | |
| 7940235 | ANTHONY P. VERNOLA, SUCCESSOR TRUSTEE OF THE PAT AND MARY ANN VERNOLA TRUST - SURVIVOR'S TRUST AND ANTHONY P. VERNOLA, SUCCESSOR TRUSTEE OF THE PAT AND MARY ANN VERNOLA TRUST - MARITAL TRUST ( COLLECTIVELY, "VERNOLA") | PO BOX 217 | UPLAND | CA | 91785 | |
| 6061363 | ANTHONY REMMERT | 1055 WOODHALLOW | FAIRFIELD | CA | 94533 | |
| 6061365 | ANTIOCH BLDG MATERIALSEC-17005 | 1375 CALIFORNIA AVE | PITTSBURG | CA | 94565 | |
| 7940238 | ANTIOCH, CITY OF | PO BOX 5007 | ANTIOCH | CA | 94531-5007 | |
| 6061368 | ANTUZZI, NICHOLAS | Address on File | | | | |
| 6061386 | APACHE CORPORATION | 2000 POST OAK BLVD. SUITE 100 | HOUSTON | TX | 77056 | |
| 7940240 | APEX ENERGY SOLUTIONS, LLC | 604 SUTTER STREET SUITE 250 | FOLSOM | CA | 95630 | |
| 7940241 | APLICACIONES EN INFORMATICA AVANZADA, S.A. | CENTRE D'EMPRESES NOVES TECHNOLOGIES PARC TECNOLOGIC DEL VALLES | BARCELONA | CERDANYOLA | 8290 | SPAIN |
| 6061397 | APODACA, GIL CHARLES | Address on File | | | | |
| 6061399 | APODACA, JOHNNY ENCINAS | Address on File | | | | |
| 6061398 | APODACA, MARIEL ROSE | Address on File | | | | |
| 6061403 | APOLLO INFORMATION SYSTEMS CORP | 475 ALBERTO WAY STE 130 | LOS GATOS | CA | 95032 | |
| 7940242 | APPERSON ENERGY MANAGEMENT | PO BOX 366 | REDWOOD VALLEY | CA | 95470 | |
| 6061405 | APPIAN CONSTRUCTION | 11955 DEMOCRACY DRIVE | RESTON | VA | 20190 | |
| 6061417 | APPLE INC | 1 INFINITE LOOP | CUPERTINO | CA | 95014 | |
| 6116227 | APPLE INC. | 19333 VALLCO PARKWAY | CUPERTINO | CA | 95014 | |
| 6061432 | APPLE MID CAL LLC - 4808 DUBLIN BLVD | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6061455 | APPLE NORCAL LLC - 8931 BROOKS RD S | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6061470 | APPLIED WEATHER TECHNOLOGY INC - 140 KIFER CT | 1111 W EL CAMINO REAL SUITE 135 | SUNNYVALE | CA | 94087 | |
| 6061471 | APPTIO INC | 11100 NE 8TH ST STE 600 | BELLEVUE | WA | 98004 | |
| 7940243 | APRIL MCNICHOLAS | 2808 EASY ST | PLACERVILLE | CA | 95667 | |
| 6061477 | APTIM | 39001 TREASURY CENTER | CHICAGO | IL | 60694 | |
| 6061517 | AQUAMARINE WESTSIDE, LLC (AQUAMARINE WESTSIDE) | 4700 WILSHIRE BLVD | LOS ANGELES | CA | 90010 | |
| 6116231 | ARAMARK UNIFORM & CAREER APPAREL LLC | 1419 NATIONAL DRIVE | SACRAMENTO | CA | 95834 | |
| 6061538 | ARB, INC. | 26000 COMMERCECENTER DRIVE | LAKE FOREST | CA | 92630 | |
| 7940244 | ARBOR TREE SURGERY COMPANY | 802 PASO ROBLES ST | PASO ROBLES | CA | 93446 | |
| 6061780 | ARBORMETRICS SOLUTIONS, INC. | 224 THOMPSON STREET | HENDERSONVILLE | NC | 28792 | |
| 6061910 | ARBUCKLE MOUNTAIN HYDRO, LLC | 429 CLINTON AVENUE | ROSEVILLE | CA | 95678 | |
| 6061911 | ARC ALTERNATIVES | RD 79 .25M E .5M S/ I-80 | DAVIS | CA | 95616 | |
| 6061922 | ARC SAN JOAQUIN,INC - 41 W YOKUTS AVE - STOCKTON | 41 W YOKUTS AVE. | STOCKTON | CA | 95207 | |
| 6061923 | ARCADIAN GROUP | 1447 BALHAN DR | CONCORD | CA | 94521 | |
| 6062028 | ARCADIS US INC. | 630 PLAZA DRIVE | HIGHLAND RANCH | CO | 80129 | |
| 6062045 | ARCATA FIRE PROT DIST - 2125 CENTRAL AVE | 2149 CENTRAL AVE | MCKINLEYVILLE | CA | 95519 | |
| 6062046 | ARCATA FIRE PROTECT DIST | 905 6TH STREET | ARCATA | CA | 95521 | |
| 6062047 | ARCATA PROFLOOR INC | PO BOX 66 | ARCATA | CA | 95518 | |
| 7940246 | ARCATA, CITY OF | 736 F ST | ARCATA | CA | 95521 | |
| 7940247 | ARCH INSURANCE (BERMUDA) | 100 PITTS BAY ROAD | PEMBROKE | | HM 08 | BERMUDA |
| 6116232 | ARCHER DANIELS MIDLAND COMPANY | 3390 S. CHESTNUT AVE. | FRESNO | CA | 93725 | |
| 6062062 | ARCOS LLC | 445 HUTCHINSON AVE STE 700 | COLUMBUS | OH | 43235 | |
| 6116233 | ARDAGH METAL BEVERAGE USA INC | 2433 CROCKER CIRCLE | FAIRFIELD | CA | 94533 | |
| 6116234 | ARDEN WOOD BENEVOLENT ASSOCIATION | 445 WAWONA STREET | SAN FRANCISCO | CA | 94116 | |
| 6062074 | AREIAS,DENNIS - S/W HENRYMILLER AVE WS | 13315 BAKER RD | LOS BANOS | CA | 93635 | |
| 7940248 | ARES ENERGY INVESTORS FUND V LP | 63 KENDRICK STREET SUITE 101 | NEEDHAM | MA | 02494 | |
| 7940249 | ARGO RE LTD. | BAHNHOFSTRASSE 10 | ZURICH | | 8001 | SWITZERLAND |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7940250 | ARGO REINSURANCE | 90 PITTS BAY ROAD | PEMBROKE | | HM 08 | BERMUDA |
| 6062091 | ARHAR, JOHN HENRY | Address on File | | | | |
| 6062090 | ARHAR, PAULA | Address on File | | | | |
| 6062097 | ARIEL PROPERTY COMPANY LLC - 210 MASON CIR | 3479 NW YEON AVE | PORTLAND | OR | 97210 | |
| 7940251 | ARIEL ZUCKER | 2832 STANTON ST | BERKELEY | CA | 94702 | |
| 6062100 | ARIZONA DEPARTMENT OF ENVIRONMENTAL QUALITY | 1110 WEST WASHINGTON STREET | PHOENIX | AZ | 85007 | |
| 6062101 | ARIZONA LAND APPRECIATION FUND INCORPORATED,FIRST NATIONAL CITY BANK,WELLS FARGO BANK | 420 MONTGOMERY ST | SAN FRANCISCO | CA | 94104 | |
| 4932504 | ARIZONA PUBLIC SERVICE | 400 NORTH 5TH STREET | PHOENIX | AZ | 85004 | |
| 4932505 | ARLINGTON WIND POWER PROJECT, LLC | 808 TRAVIS STREET SUITE 700 | HOUSTON | TX | 77002 | |
| 6062108 | ARM ENERGY MANAGEMENT, LLC | 20329 STATE HIGHWAY 249 FLOOR 4 | HOUSTON | TX | 77070 | |
| 6062117 | ARMOUR, WAYNE | Address on File | | | | |
| 6062120 | ARMSTRONG PETROLEUM | PO BOX 1547 | NEWPORT BEACH | CA | 92659 | |
| 6062119 | ARMSTRONG, BRUCE ALLEN | Address on File | | | | |
| 7940254 | ARMY CORPS OF ENGINEERS | 441 G STREET NW | WASHINGTON | DC | 20314-1000 | |
| 6062547 | AROS, ERIC | Address on File | | | | |
| 6062550 | ARRENDONDO, JOSE N | Address on File | | | | |
| 6062563 | ARROW DRILLERS INC DBA ARROW CONSTRUCTION | 1850 DIESEL DRIVE | SACRAMENTO | CA | 95838 | |
| 6062664 | ARSENE, ALEX RAFFY | Address on File | | | | |
| 7940257 | ARTHUR JEN | 46101 FREMONT BLVD. | FREMONT | CA | 94538 | |
| 6062670 | ARTHUR N CLEMENS JR TRUST | 401 ORANGE AVE | RIPON | CA | 95366 | |
| 6062668 | ARTHUR, PETER FEBO | Address on File | | | | |
| 6062678 | ARUP NORTH AMERICA, LTD | 560 MISSION STREET SUITE 700 | SAN FRANCISCO | CA | 94105 | |
| 6062680 | ARUP NORTH AMERICA, LTD. | 560 MISSION SUITE 700 | SAN FRANCISCO | CA | 94105 | |
| 7940258 | ARVIN EDISON WATER STORAGE DISTRICT | 20401 BEAR MOUNTAIN BOULEVARD | ARVIN | CA | 93203-0175 | |
| 6062689 | ASB FORTUNE | 2001 FORTUNE DR. DON JENKINS | SAN JOSE | CA | 95131 | |
| 6062690 | ASB FORTUNE DATA CENTERS LLC | 2001 FORTUNE DR. | SAN JOSE | CA | 95131 | |
| 6062691 | ASCENDANT STRATEGY MANAGEMENT | 75 ARLINGTON ST 5TH FL | BOSTON | MA | 02116 | |
| 6062693 | ASEC INC | PO BOX 6895 | BRECKENRIDGE | CO | 80424 | |
| 6062700 | ASH STREET GREEN PARTNERS LLC | 4021 BERESFORD STREET | SAN MATEO | CA | 94403 | |
| 6062706 | ASHBROOK, BRIAN KELLY | Address on File | | | | |
| 6062707 | ASHBURY MARKET INC - 179 STARLITE ST | 3334 SWETZER RD | LOOMIS | CA | 95650 | |
| 6062708 | ASHFORD, DARREN SPENCER | Address on File | | | | |
| 7940260 | ASHIQ JAVID AND KHALIDA JAVID | 19150 N. RAY ROAD | LODI | CA | 95242 | |
| 7940261 | ASHWIN MATHEW | 2812 ESMOND AVE | RICHMOND | CA | 94804 | |
| 6058689 | ASKIM, LEE | Address on File | | | | |
| 6062719 | ASPECT SOFTWARE INC | 300 APOLLO DR | CHELMSFORD | MA | 01824 | |
| 6062720 | ASPEN ENTERPRISES | 894 CASSERLY RD | WATSONVILLE | CA | 95076 | |
| 6116237 | ASPHALT TERMINALS LLC | 10090 WATERMAN ROAD | ELK GROVE | CA | 95624 | |
| 6041331 | ASPIRATION SOLAR G, LLC | 2180 SOUTH 1300 EAST, SUITE 600 | SALT LAKE CITY | UT | 84106 | |
| 6062760 | ASPLUNDH TREE EXPERT COMPANY | 708 BLAIR MILL ROAD | WILLOW GROVE | PA | 19090 | |
| 6062762 | ASQUITH, CRISTOFORO | Address on File | | | | |
| 6062764 | ASSEMBLY OF GOD CHURCH - 207 PILGRIM WAY | PO BOX 1479 | ARROYO GRANDE | CA | 93421 | |
| 6062765 | ASSEMI GROUP | 1396 W. HERNDON AVE SUITE 110 | FRESNO | CA | 93711 | |
| 6062767 | ASSETWORKS LLC | 998 OLD EAGLE SCHOOL RD STE 12 | WAYNE | PA | 19087 | |
| 6062775 | ASSOCIATED COFFEE (OAKLAND OFFICE) | 600 MCCORMICK STREET | SAN LEANDRO | CA | 94577 | |
| 7940265 | ASSOCIATED ELECTRIC & GAS INSURANCE SERVICES, LIMITED | 1 CHURCH STREET FOURTH FLOOR | HAMILTON | | HM 11 | BERMUDA |
| 6062796 | ASSOCIATED FEED & SUPPLY | 4636 GEER RD | HUGHSON | CA | 95326 | |
| 6062820 | ASSURX, INC | 18525 SUTTER BOULEVARD SUITE 150 | MORGAN HILL | CA | 95037 | |
| 6062832 | ASTOUND BROADBAND ("ASTOUND") NOW WAVEBRAND | 401 KIRKLAND PARKPLACE | KIRKLAND | WA | 98033 | |
| 6041332 | AT&T CORPORATION | 208 S. AKARD STREET, SUITE 2954 | DALLAS | TX | 75202 | |
| 7940269 | AT&T CORPORATION | 1 AT&T WAY | BEDMINSTER | NJ | 07921-0752 | |

Case: 19-30088    Doc# 7085    Filed: 05/06/20    Entered: 05/06/20 18:51:17    Page 103 of 246

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6116258 | AT&T SERVICES INC | 1101 SAN MATEO AVE | SAN BRUNO | CA | 94066 | |
| 6116241 | AT&T SERVICES INC | 1121 JEFFERSON AVE | REDWOOD CITY | CA | 94063 | |
| 6116263 | AT&T SERVICES INC. | 1755 LOCUST STREET | WALNUT CREEK | CA | 94596 | |
| 6062849 | AT&T SERVICES INC. | 5001 EXECUTIVE PARKWAY | SAN RAMON | CA | 94583 | |
| 7940270 | AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | 3851 NORTH FREEWAY BLVD | SACRAMENTO | CA | 95834 | |
| 6062885 | ATASCADERO MUTUAL WATER | 5005 EL CAMINO REAL | ATASCADERO | CA | 93422 | |
| 6062897 | ATASCADERO UNIFIED SCHOOL DISTRICT -6500 LEWIS AVE | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6062898 | ATASCADERO USD - 6500 ATASCADERO AVE | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6062899 | ATASCADERO USD - MONTEREY RD. ELEMENTARY SCHOOL | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6063722 | ATKINSON, DAVID LEE | Address on File | | | | |
| 6063724 | ATLANTIC COAST | 2020 NW 71 STREET | MIAMI | FL | 33147 | |
| 6063726 | ATLANTIC COAST ENERGY CORP. | 2020 NW 71ST STREET | MIAMI | FL | 33147 | |
| 6063727 | ATLANTIC OIL COMPANY | 3720 SIERRA HIGHWAY UNIT F | ACTON | CA | 93510 | |
| 7940273 | ATLAS WASTE MANAGEMENT | 1306 WHITE CT | SANTA MARIA | CA | 93458 | |
| 6063786 | ATO POWER INC. | 6716 BESTWOOD COURT | SAN DIEGO | CA | 92119 | |
| 6063790 | ATPD INC | 1321 RIDDER PARK DR # 50 | SAN JOSE | CA | 95131 | |
| 7940279 | ATWATER ELEMENTARY SCHOOL DISTRICT | 1401 BROADWAY AVE | ATWATER | CA | 95301-3546 | |
| 6063801 | ATWELL,BRUCE | Address on File | | | | |
| 6063807 | AUBURN SKI CLUB | PO BOX 729 | SODA SPRINGS | CA | 95728 | |
| 7940281 | AUDREY VANDENAKKER | 826 HENDERSON AVE | SUNNYVALE | CA | 94086 | |
| 6063854 | AUGUST, AARON | Address on File | | | | |
| 6063859 | AUTOCOM IGNITE, LLC - 1152 MARINA BLVD | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6063860 | AUTOCOM IGNITE, LLC - 2085 WAYNE AVE | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6063861 | AUTODESK, INC. | 111 MCINNIS PARKWAY | SAN RAFAEL | CA | 94903 | |
| 7940282 | AUTOMATION SOLUTIONS INC | 16055 SPACE CTR BLVD STE 450 | HOUSTON | TX | 77062 | |
| 4932508 | AV SOLAR RANCH ONE, LLC | 300 EXELON WAY SUITE 310 | KENNETT SQUARE | PA | 19348 | |
| 6116271 | AVALONBAY COMMUNITIES INC | 6 LOCKSLEY AVE | SAN FRANCISCO | CA | 94122 | |
| 4932509 | AVANGRID RENEWABLES, LLC | 1125 NW COUCH STREET, SUITE 700 | PORTLAND | OR | 97209 | |
| 6063882 | AVENAL PARK (AVENAL SOLAR PROJECT) SA 67 | 36TH AVENUE | AVENAL | CA | 93204 | |
| 6063884 | AVENAL SOLAR HOLDINGS LLC (AVENAL SOLAR HOLDINGS LLC) | 4660 LA JOLLA VILLAGE DR. STE 400 | SAN DIEGO | CA | 92122 | |
| 6116272 | AVENAL STATE PRISON | 1 KINGS WAY | AVENAL | CA | 93204 | |
| 6063902 | AVEVA SOFTWARE LLC | 26561 RANCHO PKWY SOUTH | LAKE FOREST | CA | 92630 | |
| 6063908 | AVIAT | 860 N. MCCARTHY BLVD | MILPITAS | CA | 95035 | |
| 6063909 | AVIAT US INC | 860 N MCCARTHY BLVD STE 200 | MILPITAS | CA | 95035 | |
| 5865247 | AVIATION CONSULTANTS, INC. | Address on File | | | | |
| 6063936 | AVILA BAY CLUB - 6699 BAY LAUREL DR | 10011 PIONEER BLVD. | SANTA FE SPRINGS | CA | 90670 | |
| 6063941 | AVISTA UTILITIES | 1411 EAST MISSION MSC-7 | SPOKANE | WA | 99220 | |
| 6064016 | AWTREY-REYNOLDS, SHANNON NICOLLE | Address on File | | | | |
| 7940284 | AXIOM SERVICES INC | 1805 DREW ST | CLEARWATER | FL | 33765 | |
| 6064020 | AXIS SPECIALTY INSURANCE CO. LTD. | 11680 GREAT OAKS WAY | ALPHARETTA | GA | 30022 | |
| 7940285 | AXIS SPECIALTY LTD. | 92 PITTS BAY ROAD | PEMBROKE | | HM 08 | BERMUDA |
| 6064023 | AXWAY INC | 6811 E MAYO BLVD STE 400 | PHOENIX | AZ | 85054 | |
| 6064025 | AYCO | PO BOX 347139 | PITTSBURGH | PA | 15251 | |
| 6064027 | AYRES, MARTIN CHRISTOPHER | Address on File | | | | |
| 6064028 | AZFAL,MUHAMMAD - 561 5TH ST | 820 BRIDGESTONE DR. | LINCOLN | CA | 95648 | |
| 6116276 | AZTECA MILLING  L.P.  DBA VALLEY GRAIN | 23865 AVENUE 18 | MADERA | CA | 93637 | |
| 6064031 | AZTRACK CONSTRUCTION CORPORATION | 801 LINDBERG LANE | PETALUMA | CA | 94952 | |
| 6064225 | B & H ENGINEERING CO INC - 1735 OLD COUNTY RD BLDG | 2108 MANASSAS COURT | SAN JOSE | CA | 95116 | |
| 6064238 | B&B PLUMBING CONSTRUCTION INC | 2145 ATWATER BLVD | ATWATER | CA | 95301 | |
| 6064260 | BACK, ERIC | Address on File | | | | |
| 6064262 | BADGER CREEK LIMITED | 34759 LENCIONI AVE. | BAKERSFIELD | CA | 93308 | |
| 6064278 | BAGLEY, KEVIN B | Address on File | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6064279 | BAILEY, JANIS L | Address on File | | | | |
| 6064280 | BAIN & COMPANY INC | 131 DARTMOUTH ST | BOSTON | MA | 02116 | |
| 6064283 | BAINS, SHAH | Address on File | | | | |
| 6064284 | BAINS-SOHAL,RAJ | Address on File | | | | |
| 6064285 | BAIRD, RICHARD | Address on File | | | | |
| 6064286 | BAJA CARPORTS | 223 FOSTER STREET | MARTINEZ | CA | 94553 | |
| 6116279 | BAKER COMMODITIES INC. | 16801 W. JENSEN AVE. | KERMAN | CA | 93630 | |
| 7940288 | BAKER HUGHES OILFIELD OPERATIONS | 17021 ALDINE WESTFIELD RD | HOUSTON | TX | 77073 | |
| 4932513 | BAKER STATION ASSOCIATES, L.P. | 7829 CENTER BLVD SE 100 | SNOQUALMIE | WA | 98065 | |
| 7940290 | BAKER STATION ASSOCIATES, LP (BAKER STATION HYDRO) | 2180 SOUTH 1300 EAST, SUITE 600 | SALT LAKE CITY | UT | 84106 | |
| 6064288 | BAKER, DENNIS | Address on File | | | | |
| 6064289 | BAKER, MARK | Address on File | | | | |
| 6058690 | BAKER, PETER | Address on File | | | | |
| 6064290 | BAKER, SEAN | Address on File | | | | |
| 6064302 | BAKERSFIELD 111 LLC | 4900 HOPYARD ROAD SUITE 310 | PLEASANTON | CA | 94588 | |
| 7940291 | BAKERSFIELD ARC | 2240 S UNION AVE | BAKERSFIELD | CA | 93307 | |
| 6064304 | BAKERSFIELD CITY SCHOOL DISTRICT | 1300 BAKER STREET | BAKERSFIELD | CA | 93305 | |
| 6064306 | BAKERSFIELD CITY SCHOOL DISTRICT - 1015 NOBLE AVE | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 7940292 | BAKERSFIELD CITY SCHOOL DISTRICT - 601 4TH ST | 1ZW088X30145833768 | LAGUNA NIGUEL | CA | 92677 | |
| 6064308 | BAKERSFIELD INDUSTRIAL PV 1, LLC | 4875 PEARL EAST CIRCLE SUITE 200 | BOULDER | CO | 80301 | |
| 6116280 | BAKERSFIELD MEMORIAL HOSPITAL | 420 34TH STREET | BAKERSFIELD | CA | 93301 | |
| 6064318 | BAKERSFIELD PV 1, LLC | 4875 PEARL EAST CIRCLE SUITE 200 | BOULDER | CO | 80301 | |
| 7940294 | BAKERSFIELD PV I, LLC | 83 E. SHAW AVE. SUITE 200 | FRESNO | CA | 93710 | |
| 7940295 | BAKERSFIELD, CITY OF | 1715 CHESTER AVE | BAKERSFIELD | CA | 93303 | |
| 6064321 | BAKERSFILED 111 | 1217 E WHITE LANE | BAKERSFIELD | CA | 93307 | |
| 6064322 | BAL,JASWINDER DBA DUNNIGAN GENERAL STORE | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6064323 | BALANZATEGUI, JASON | Address on File | | | | |
| 6116281 | BALDWIN CONTRACTING COMPANY INC. | 6415 ROAD 7 | ORLAND | CA | 95963 | |
| 6064325 | BALDWIN, JACK ERNEST | Address on File | | | | |
| 6064324 | BALDWIN, THOMAS R | Address on File | | | | |
| 6064332 | BALL CORPORATION, METAL CONTAINER DIVISION | 2400 HUNTINGTON DR | FAIRFIELD | CA | 94533 | |
| 6116283 | BALL METAL FOOD CONTAINER LLC | 300 GREGER RD | OAKDALE | CA | 95361 | |
| 6064335 | BALLARD MARINE CONSTRUCTION INC. | 727 S. 27TH STREET | WASHOUGAL | WA | 98671 | |
| 6064333 | BALLARD, JERRY E | Address on File | | | | |
| 6064340 | BALTAZAR, CHRISTOPHER | Address on File | | | | |
| 6064341 | BANDA, FRANCISCO DAVID | Address on File | | | | |
| 6064346 | BANK NEW YORK TRUST COMPANY N A ,BNY WESTERN TRUST COMPANY,SUPPLEMENT TO INDENTURE OF MORTGAGE,FIRST SUPPLEMENTAL INDENTURE OF MORTGAGE | 400 SOUTH HOPE STREET SUITE 400 | LOS ANGELES | CA | 90071 | |
| 6064347 | BANK NEW YORK TRUST COMPANY N A,BNY WESTERN TRUST COMPANY | 400 SOUTH HOPE STREET SUITE 400 | LOS ANGELES | CA | 90071 | |
| 6064366 | BANK OF AMERICA | 100 NORTH TRYON ST | CHARLOTTE | NC | 28255 | |
| 6064371 | BANK OF MARIN | 1450 GRANT AVE | NOVATO | CA | 94945 | |
| 7940296 | BANK OF MONTREAL | 24TH FL | TORONTO | ON | M5X 1A1 | CANADA |
| 6064374 | BANK OF NEW YORK MELLON | 240 GREENWICH ST | NEW YORK | NY | 10007 | |
| 6064385 | BANK PROPERTIES LP - 1120 NYE ST STE 400 | 1120 NYE STREET STE 400 | SAN RAFAEL | CA | 94901 | |
| 7940297 | BANTA CARBONA IRRIG DIST | 445 GOLDEN GATE AVENUE SUITE 10600 | SAN FRANCISCO | CA | 94102-7019 | |
| 6064388 | BANTA CARBONA IRRIGATION DISTRICT | 3514 W LEHMAN RD | TRACY | CA | 95304 | |
| 6064391 | BANTON, MICHAEL | Address on File | | | | |
| 6064392 | BAR 20 DAIRY LLC | PO BOX 1231 | FRESNO | CA | 93715 | |
| 7940298 | BAR 20 DAIRY, LLC | 24387 WEST WHITESBRIDGE AVENUE | KERMAN | CA | 93630 | |
| 6064394 | BAR E DAIRY - SW SE SW 15 17 22 | 6970 CORONA AVE | KINGSBURG | CA | 93631 | |
| 6064395 | BARADARAN, RASOOL | Address on File | | | | |
| 6064397 | BARAKAT CONSULTING INC | 696 SAN RAMON VALLEY BLVD SUITE 265 | DANVILLE | CA | 94526 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 10 of 142

Case: 19-30088   Doc# 7085   Filed: 05/06/20   Entered: 05/06/20 18:51:17   Page 105 of 246

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6064403 | BARBER, NATHAN ROSS | Address on File | | | | |
| 6064404 | BARBOSA, JULIO | Address on File | | | | |
| 7940302 | BARCLAYS BANK PLC | 5 THE NORTH COLONNADE 9TH FLOOR | LONDON | | E14 4BB | UNITED KINGDOM |
| 6064407 | BARGER, ERIC MICHAEL | Address on File | | | | |
| 6064408 | BARILONE, DANIEL | Address on File | | | | |
| 6116284 | BARLETTA DEHYDRATOR INC | 4101 COUNTY ROAD S | ORLAND | CA | 95963 | |
| 6064414 | BARNARD PIPELINE INC. | 701 GOLD AVENUE | BOZEMAN | MT | 59715 | |
| 6064481 | BARNBY, MONICA MICHELLE | Address on File | | | | |
| 6116090 | BARNES DESIGN, INC | PO BOX 223605 | CARMEL | CA | 93922 | |
| 6064483 | BARNES, JOSHUA | Address on File | | | | |
| 6064486 | BARR, CHARLES JOSEPH | Address on File | | | | |
| 6064488 | BARRATT EDWARDS INTERNATIONAL | 15015 MAIR STREET SUITE 200 | BELLEVUE | WA | 98007 | |
| 6064490 | BARRETT, RUSSELL G. | Address on File | | | | |
| 6064492 | BARRIOS, FIDELA I | Address on File | | | | |
| 7940305 | BARRON GREEN | 1501 TROUSDALE DRIVE | BURLINGAME | CA | 94010 | |
| 6064497 | BARRY, GAYLE ANN | Address on File | | | | |
| 6064500 | BARRY-WEHMILLER DESIGN GROUP INC | 8020 FORSYTH BLVD | ST. LOUIS | MO | 63105 | |
| 6064509 | BARSTOW UNIFIED SCHOOL DISTRICT, | 37600 HINKLEY RD. | HINKLEY | CA | 92347 | |
| 7940307 | BART,BAY AREA RAPID TRANSIT DISTRICT,SAN FRANCISCO BAY AREA RAPID TRANSIT DISTRICT | P.O. BOX 12688 | OAKLAND | CA | 94604-2688 | |
| 6064511 | BARTA, ALAN GLEN | Address on File | | | | |
| 6064516 | BARTLETT, KATHY LORRAINE | Address on File | | | | |
| 6064518 | BARTON, MARK | Address on File | | | | |
| 6116285 | BASALITE | 11888 LINNE ROAD | TRACY | CA | 95376 | |
| 6116286 | BASALITE CONCRETE PRODUCTS LLC | 1900 ROSS STREET | SELMA | CA | 93662 | |
| 6116287 | BASALITE DIV OF PACIFIC COAST BUILDING PROD | 605 INDUSTRIAL WAY | DIXON | CA | 95620 | |
| 6064539 | BASF CALIFORNIA INC. - 38403 CHERRY ST | 10011 PIONEER BLVD. | SANTA FE SPRINGS | CA | 90670 | |
| 7940310 | BASIN PROPERTIES | 316 CALIFORNIA AVE #350 | RENO | NV | 89509 | |
| 6064605 | BASKIN ENGINEERING | 5274 WIKIUP CT | SANTA ROSA | CA | 95403 | |
| 6064623 | BASKIN ENGINEERING INC | 5274 WIKIUP CT | SANTA ROSA | CA | 95403 | |
| 6064666 | BASTION SECURITY INC | 15618 SW 72ND AVENUE | PORTLAND | OR | 97224 | |
| 6064747 | BATALLA, OMAR SCOTT | Address on File | | | | |
| 6064749 | BATEH,LOUIS | Address on File | | | | |
| 7940314 | BATTLE CREEK CENTRAL VALLEY PROJECT,BUR RECLAMATION,DEPT INTERIOR,UNITED STATES | 1849 C STREET NW | WASHINGTON | DC | 20240-0001 | |
| 7940315 | BATTLE CREEK POWER COMPANY | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | |
| 6064770 | BAUTISTA, PEDRO | Address on File | | | | |
| 6064777 | BAY ALARM COMPANY | 5130 COMMERCIAL CIRCLE | CONCORD | CA | 94520 | |
| 6064792 | BAY AREA AUTO CARE INC | 27611 LA PAZ SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6064794 | BAY AREA CELLULAR TELEPHONE COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6064835 | BAY AREA CELLULAR TELEPHONE COMPANY,CELLULAR ONE | 1500 S. WHITE MOUNTAIN RD. SUITE 103 | SHOW LOW | AZ | 85901 | |
| 6064837 | BAY AREA CIRCUITS INC. - 44358 OLD WARM SPRINGS | 10011 PIONEER BLVD. | SANTA FE SPRINGS | CA | 90670 | |
| 6064865 | BAY AREA DIABLO PETROLEUM - 995 LOS OSOS VALLEY RD | 27363 VIA INDUSTRIA | TEMECULA | CA | 92590 | |
| 7940317 | BAY AREA RAPID TRANSIT | 11TH FLOOR | OAKLAND | CA | 94612-3534 | |
| 7940318 | BAY AREA RAPID TRANSIT | 300 LAKESIDE DRIVE 11TH FLOOR | OAKLAND | CA | 94612-3534 | |
| 6041368 | BAY AREA RAPID TRANSIT (BART) | 300 LAKESIDE DRIVE, 23RD FLOOR | OAKLAND | CA | 94612 | |
| 7940319 | BAY AREA RAPID TRANSIT DISTRICT,SAN FRANCISCO BAY AREA RAPID TRANSIT DISTRICT,BART | P.O. BOX 12688 | OAKLAND | CA | 94604-2688 | |
| 6116288 | BAY AREA SENIOR SVCS DBA PENINSULA REGENT | 1 BALDWIN AVENUE | SAN MATEO | CA | 94401 | |
| 6065252 | BAY BADMINTON CENTER, INC. - 1191 MONTAGUE EXPY | 3479 NW YEON AVE | PORTLAND | OR | 97210 | |
| 7940320 | BAY CITY FLOWER CO INC | 1450 CABRILLO HWY. | HALF MOON BAY | CA | 94019 | |
| 7940321 | BAY CITY FLOWER CO. INC. | 2275 CABRILLO HIGHWAY | HALF MOON BAY | CA | 94070 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6116290 | BAY CITY FLOWERS INC | 2265 CABRILLO HWY. | HALF MOON BAY | CA | 94019 | |
| 6116294 | BAY CLUB PENINSULA LLC | 200 REDWOOD SHORES PARKWAY | REDWOOD CITY | CA | 94065 | |
| 6065254 | BAY CO INC - 30900 HUNTWOOD AVE | 1725 RUTAN DRIVE | LIVERMORE | CA | 94551 | |
| 7940322 | BAY CONSERV AND DEV COMM (BCDC) | 445 GOLDEN GATE AVENUE SUITE 10600 | SAN FRANCISCO | CA | 94102-7019 | |
| 6065299 | BAY STREET PARTNERS, LLC | 1390 MARKET STREET SUITE 303 | SAN FRANCISCO | CA | 94102 | |
| 6065310 | BAY VALVE SERVICE CO - 3948 TEAL DR | 27363 VIA INDUSTRIA | TEMECULA | CA | 92590 | |
| 6116295 | BAYER CORPORATION    ATTN KAYE CAISSE | 4TH & PARKER STREETS | BERKELEY | CA | 94710 | |
| 6065316 | BAYNE, WILLIAM G | Address on File | | | | |
| 6065317 | BAYSHORE SOLAR A, LLC | 2180 SOUTH 1300 EAST SUITE 600 | SALT LAKE CITY | UT | 84106 | |
| 6065318 | BAYSHORE SOLAR B, LLC | 2180 SOUTH 1300 EAST SUITE 600 | SALT LAKE CITY | UT | 84106 | |
| 6065319 | BAYSHORE SOLAR C, LLC | 2180 SOUTH 1300 EAST SUITE 600 | SALT LAKE CITY | UT | 84106 | |
| 6041372 | BAYSIDE COMPANY,MILLS ESTATE INCORPORATED,EASTON,LOUISE A,EASTON,ANSEL M | 1524 TRAIL VIEW PL | NIPOMO | CA | 93444 | |
| 6065320 | BAZ BROTHERS INC - 2702 S MAPLE AVE | 4688 W. JENNIFER AVE. STE 107 | FRESNO | CA | 93722 | |
| 6065324 | BCSP CROSSROADS PROPERTY LLC - 1825 S GRANT ST | 14355 INDUSTRY CIRCLE | LA MIRADA | CA | 90638 | |
| 7940325 | BEACON | 240 CORPORATE BLVD | NORFOLK | VA | 23502 | |
| 6065331 | BEALL, CLAYTON HOLLY | Address on File | | | | |
| 6065332 | BEALS, DAVID | Address on File | | | | |
| 6041375 | BEAR CREEK SOLAR, LLC | 222 SOUTH 9TH STREET SUITE 1600 | MINNEAPOLIS | MN | 55402 | |
| 6065336 | BEAR MOUNTAIN LIMITED | 34759 LENCIONI AVE. | BAKERSFIELD | CA | 93308 | |
| 7940326 | BEAR RIVER BAND OF ROHNERVILLE RANCHERIA | 266 KEISNER ROAD | LOLETA | CA | 95551 | |
| 6065338 | BEARD, CHRISTOPHER THOMAS | Address on File | | | | |
| 6065340 | BEARDSLEY, RICHARD | Address on File | | | | |
| 6065339 | BEARDSLEY, RY CALIFORNIA | Address on File | | | | |
| 6065344 | BEBE STORES, INC. | 22 MOSS AVE. SUITE 102 | OAKLAND | CA | 94610 | |
| 6065346 | BECERRA JR., JOHN | Address on File | | | | |
| 6065345 | BECERRA, JOHN | Address on File | | | | |
| 6116299 | BECTON DICKINSON AND COMPANY | 2350 QUME DR | SAN JOSE | CA | 95131 | |
| 7940329 | BECTON DICKINSON IMMUNOCYTOMETRY SYSTEMS INC | 2350 QUME DR. | SAN JOSE | CA | 95131 | |
| 6065363 | BED ROCK | PO BOX 366 | POINT ARENA | CA | 95468 | |
| 6065365 | BEDELL, MATTHEW S | Address on File | | | | |
| 6065366 | BEDNARZ, STEFAN | Address on File | | | | |
| 6065370 | BEETS CATERING INC - 1184 VINEYARD AVE | 2531 9TH STREET | BERKELEY | CA | 94710 | |
| 6065371 | BEETS CATERING INC - 410 VINEYARD AVE | 14439 CATALINA STREET | SAN LEANDRO | CA | 94577 | |
| 6065374 | BEGLEY, TIMOTHY JOHN | Address on File | | | | |
| 6065378 | BEL AIR - 3510 PALMER DR | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | 95605 | |
| 7940331 | BEL MARIN KEYS CSD | 4 MONTEGO KEY | NOVATO | CA | 94949-5301 | |
| 7940332 | BELL CARTER FOODS | 1012 SECOND ST. BC1 | CORNING | CA | 96021 | |
| 7940333 | BELLA VISTA WATER | 11368 E. STILLWATER WAY | REDDING | CA | 96003-9510 | |
| 6116302 | BELLARMINE COLLEGE PREPARATORY | 960 W HEDDING STREET | SAN JOSE | CA | 95126 | |
| 7940334 | BELL-CARTER FOOD    PROCESSING COMPANY | 1012 SECOND ST. | CORNING | CA | 96021 | |
| 6065389 | BELLIARDO, MICHAEL | Address on File | | | | |
| 4932522 | BELLUS VENTURES I LLC | 104 WEST 40TH STREET, 5TH FLOOR | NEW YORK | NY | 10018 | |
| 6065393 | BENCHMARK THERMAL HCM - LLC - 13185 NEVADA CITY AV | 17766 PENN VALLEY DR. | PENN VALLEY | CA | 95946 | |
| 6065396 | BENDER ROSENTHAL INC | 2825 WATT AVE STE 200 | SACRAMENTO | CA | 95821 | |
| 6065438 | BENEDICTINE FATHERS OF THE PRIORY INC. DBA WOODSID | 302 PORTOLA ROAD | PORTOLA VALLEY | CA | 94028 | |
| 6065456 | BENTLEY SYSTEMS, INC. | 685 STOCKTON DRIVE | EXTON | PA | 19341 | |
| 6065471 | BENTON PARK SHOPPING CENTER ASSOCIATION - 2705 S H | 9530 HAGEMAN RD. B#196 | BAKERSFIELD | CA | 93312 | |
| 6065472 | BENYO, JEFFERY R | Address on File | | | | |
| 6065473 | BERARD, SEAN M | Address on File | | | | |
| 6116304 | BERBER FOOD MFG INC- DBA MI RANCHO TORTILLA | 425 HESTER STREET | SAN LEANDRO | CA | 94577 | |
| 6065478 | BERKELEY COGENERATION | 2000 CARLETON STREET | BERKELEY | CA | 94704 | |
| 6116305 | BERKELEY FARMS INC. | 25500 CLAWITER ROAD | HAYWARD | CA | 94545 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6116306 | BERKELEY FORGE & TOOL INC | 1330 2ND STREET | BERKELEY | CA | 94710 | |
| 6065481 | BERKELEY REPERTORY THEATER - PRODUCTION FACILITY | 637 LINDARO ST SUITE 201 | SAN RAFAEL | CA | 94901 | |
| 6065483 | BERKELEY TENNIS CLUB - 1 TUNNEL RD | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6065487 | BERKSHIRE ASSOCIATES INC | 8924 MCGAW CT | COLUMBIA | MD | 21045 | |
| 7940338 | BERKSHIRE HATHAWAY INTERNATIONAL INSURANCE LIMITED | 8 FENCHURCH PLACE, 4TH FLOOR | LONDON | | EC3M 4PB | UNITED KINGDOM |
| 6065490 | BERKSHIRE HATHAWAY SPECIALTY INSURANCE | 1 LINCOLN STREET | BOSTON | MA | 02111 | |
| 6065491 | BERLITZ CORPORATION | 159 HOMER AVENUE | PALO ALTO | CA | 94301 | |
| 6116307 | BERNALDO FAMILY TRUST | 1544 EAST FEDORA AVENUE | FRESNO | CA | 93704 | |
| 6116308 | BERRY FEED & SEED CO | 4432 JESSUP RD | KEYES | CA | 95328 | |
| 6065496 | BERRY PETROLEUM CO. UNIVERSITY COGEN | 5201 TRUXTUN AVE | BAKERSFIELD | CA | 93309 | |
| 6065498 | BERRY PETROLEUM COMPANY | PO BOX 925 | TAFT | CA | 93268 | |
| 7940339 | BERRY PETROLEUM COMPANY | 52201 TRUXTUN AVE. | BAKERSFIELD | CA | 93308 | |
| 6065494 | BERRY, JOHN P | Address on File | | | | |
| 6065500 | BERT BALBA | 1490 GASOLINE ALLEY | CONCORD | CA | 94520 | |
| 6065501 | BERTHOUD, KEVIN FRANCIS | Address on File | | | | |
| 6065503 | BERTOLOTTI NEWMAN DISPOSAL | PO BOX 157 | CERES | CA | 95307 | |
| 6065505 | BESIO,FRED - 790 S CLOVERDALE BLVD | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6116310 | BEST EXPRESS FOODS INC. | 1730 SABRE STREET | HAYWARD | CA | 94545 | |
| 7940342 | BETH HEATH | 1 MARINA LAKES DR | RICHMOND | CA | 94804 | |
| 7940343 | BETH SARKER | 6827 SNOWON AVE | EL CERRITO | CA | 94530 | |
| 6065753 | BETHLEHEM LUTHERAN CHURCH - 1279 HIGH ST | 12122 DRY CREEK ROAD SUITE 103 | AUBURN | CA | 95602 | |
| 6065754 | BETSCHART, BRIAN ROBERT | Address on File | | | | |
| 6065755 | BETSCHART, JOSEPH ALFRED | Address on File | | | | |
| 6065760 | BETTS COMPANY | 2843 S MAPLE AVE | FRESNO | CA | 93725 | |
| 6065759 | BETTS, MIKEL DAVID | Address on File | | | | |
| 7940345 | BEVERLY BRUNKA | 892 TRYSAIL CT | VACAVILLE | CA | 95687 | |
| 6065761 | BEYMER, JOHN E | Address on File | | | | |
| 6065764 | BGC ENVIRONMENTAL BROKERAGE SERVICES, L.P. | 199 WATER STREET 18TH FLOOR | NEW YORK | NY | 10019 | |
| 6065767 | BHI ENERGY I SPECIALTY SERVICES LLC | 2005 NEWPOINT PARKWAY | LAWRENCEVILLE | GA | 30043 | |
| 6065774 | BHI ENERGY SPECIALTY SERVICES LLC | 2005 NEWPOINT PKWY | LAWRENCEVILLE | GA | 30082 | |
| 7940347 | BIAGI GREGG | 787 AIRPARK ROAD | NAPA | CA | 94558 | |
| 6065839 | BIANCHI, EDWARD ROLAND | Address on File | | | | |
| 6065841 | BICKEL, TODD ANDREW | Address on File | | | | |
| 6065843 | BIDART DAIRY II, LLC | PO BOX 11810 | BAKERSFIELD | CA | 93389 | |
| 6065844 | BIDDLE CONSULTING GROUP | 193 BLUE RAVINE RD SUITE 270 | FOLSOM | CA | 95630 | |
| 6065846 | BIERMANN, LANE PAUL | Address on File | | | | |
| 4932527 | BIG CREEK WATER WORKS, LTD. | PO BOX 12219 | ZEPHYR COVE | NV | 89448 | |
| 6065850 | BIG DOG HOLDINGS, LLC | 650 TOWNSEND STREET SUITE 380 | SAN FRANCISCO | CA | 94103 | |
| 7940349 | BIG PROPERTIES OF CALIFORNIA, LLC | 3940-7 BROAD ST., BOX 322 | SAN LUIS OBISPO | CA | 93401 | |
| 7940351 | BIG TREES NATIONAL FOREST,DEPT AGRICULTURE,FOREST SERVICE,STANISLAUS NATIONAL FOREST,UNITED STATES | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6065860 | BIG VALLEY DIVERS INC | 13291 CONTRACTORS LANE | CHICO | CA | 95973 | |
| 6065863 | BIG VALLEY RANCHERIA - 2755 MISSION RANCHERIA RD | 2755 MISSION RANCHERIA RD | LAKEPORT | CA | 95453 | |
| 6065864 | BIG VALLEY RANCHERIA KONOCTI VISTA CASINO | 27363 VIA INDUSTRIA | TEMECULA | CA | 92590 | |
| 6065865 | BIGELOW, BRYCE GARLAND | Address on File | | | | |
| 6065867 | BIGGE CRANE & RIGGING - 10700 BIGGE ST | 3479 NW YEON AVE | PORTLAND | OR | 97210 | |
| 6065932 | BIGRAS, PIERRE | Address on File | | | | |
| 7940353 | BILL CURRAN | 47488 KATO ROAD | FREMONT | CA | 94538 | |
| 6065935 | BILLET, EDDIE B | Address on File | | | | |
| 6065936 | BILLET, SHANNON E. | Address on File | | | | |
| 6116313 | BIMBO BAKERIES USA INC. | 264 S SPRUCE AVENUE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6065938 | BININASHVILI,TAMAR | Address on File | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6065939 | BIOENERGY GREEN FUELS, LLC | 510 S MENDENHALL RD SUITE 200 | MEMPHIS | TN | 38117 | |
| 6065941 | BIOMARIN PHARMACEUTICAL, INC. | 105 DIGITAL DRIVE | NOVATO | CA | 94949 | |
| 6116314 | BIOMARIN PHARMACEUTICALS INC. | 35 LEVERONI CT. | NOVATO | CA | 94949 | |
| 6116315 | BIOMARIN PHARMACEUTICALS INC. | 46 GALLI DRIVE | NOVATO | CA | 94949 | |
| 6065944 | BIOMED REALITY, LP | 17190 BERNARDO CENTRE DRIVE | SAN DIEGO | CA | 92128 | |
| 6065946 | BIOURJA TRADING, LLC | 1080 ELDRIDGE PARKWAY SUITE 1175 | HOUSTON | TX | 77077 | |
| 6065948 | BIRKEL, MATTHEW | Address on File | | | | |
| 6065951 | BITTNER, LUKE | Address on File | | | | |
| 6065992 | BLACK & VEATCH CONSTRUCTION, INC | 5885 MEADOW ROAD SUITE 700 | LAKE OSWEGO | OR | 97035 | |
| 6066314 | BLACK MOUNTAIN HOLDINGS LLC - 5976 W LAS POSITAS B | 1265 S CABERNET CIR | ANAHEIM | CA | 92804 | |
| 6066315 | BLACK MOUNTAIN HOLDINGS LLC - 5994 W LAS POSITAS B | 1265 S. CABERNET CIRCLE | ANAHEIM | CA | 92801 | |
| 7940361 | BLACKBRIAR BATTERY, LLC (BLACKBRIAR) | 353 N. CLARK STREET 30TH FLOOR | CHICAGO | IL | 60654 | |
| 6066318 | BLACKHAM, CLINT | Address on File | | | | |
| 6066321 | BLACKHAWK COUNTRY CLUB - 1098 EAGLE NEST PL | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6066322 | BLACKHAWK COUNTRY CLUB - 9 TENNIS CLUB DR | 10011 S PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6066323 | BLACKROCK FINANCIAL MANAGEMENT, INC | 400 HOWARD ST | SAN FRANCISCO | CA | 94105 | |
| 4932529 | BLACKWELL SOLAR, LLC. | 3535 COLONADE PARKWAY BIN S-950-EC | BIRMINGHAM | AL | 35243 | |
| 6066399 | BLAIR CHURCH & FLYNN CONSULTING ENGINEERS | 451 CLOVIS AVENUE SUITE 200 | CLOVIS | CA | 93612 | |
| 6066402 | BLAIS, ERIC M | Address on File | | | | |
| 6066403 | BLAKE PAGE | 906 BEACH PARK BLVD | FOSTER CITY | CA | 94404 | |
| 6066408 | BLAKE'S LANDING FARMS, INC. | PO BOX 848 | MARSHALL | CA | 94940 | |
| 6066409 | BLAN, DAVID PAUL | Address on File | | | | |
| 6066415 | BLANCO, JOSE ARTURO | Address on File | | | | |
| 6066416 | BLAND, DAVID | Address on File | | | | |
| 6066417 | BLANDFORD, DANIEL | Address on File | | | | |
| 6066421 | BLAUME, TRISTAN | Address on File | | | | |
| 6066424 | BLL ENTERIPRISES INC - 15475 LOS GATOS BLVD | 2491 ALLUVIAL AVENUE #480 | CLOVIS | CA | 93611 | |
| 6042048 | BLM | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | 95825 | |
| 6066953 | BLM, CA SHPO, US ADVISORY COUNCIL | 1785 KIOWA AVE | LAKE HAVASU CITY | AZ | 86403 | |
| 6066954 | BLOMMER CHOCOLATE CO  INC | 1100 BLOMMER DRIVE | EAST GREENVILLE | PA | 18041 | |
| 7940370 | BLOOM ENERGY 2009 PPA PROJECT CO LLC | 900 NORTH WALTON AVE. | YUBA CITY | CA | 95993 | |
| 6116326 | BLOOM ENERGY 2009 PPA PROJECT COMPANY LLC | 100 SAINT HELENA HIGHWAY SOUTH | SAINT HELENA | CA | 94574 | |
| 6116322 | BLOOM ENERGY 2009 PPA PROJECT COMPANY LLC | 1252 ORLEANS DRIVE | SUNNYVALE | CA | 94089 | |
| 6066958 | BLOOMBERG GOVERNMENT | 731 LEXINGTON AVE | NEW YORK | NY | 10022 | |
| 6066959 | BLOUNT, DANIEL S | Address on File | | | | |
| 7940371 | BLUE DIAMOND GROWERS | 2020 NORTH "B" STREET | SACRAMENTO | CA | 95814 | |
| 6116332 | BLUE DIAMOND GROWERS INC. | 1300 N. WASHINGTON RD. | TURLOCK | CA | 95380 | |
| 6041388 | BLUE LAKES WATER COMPANY,DOWNS,R C | 77 BEALE ST | SAN FRANCISCO | CA | 94105 | |
| 7940372 | BLUE LOBSTER FARMS LLC | 35720 AVENUE 9 | MADERA | CA | 93638 | |
| 6066961 | BLUE MOUNTAIN ELECTRIC COMPANY, LLC | 1181 NE 21ST CT | OAK HARBOR | WA | 98277 | |
| 7940373 | BLUE ROCK SERVICES, INC | 22062 COMMUNITY BLVD | HINKLEY | CA | 92347 | |
| 6066971 | BLUE SHEILD HMO | 50 BEALE ST. 18TH FLOOR | SAN FRANCISCO | CA | 94105 | |
| 6066972 | BLUE SHIED OF CALIFORNIA | 4203 TOWN CENTER | EL DORADO HILS | CA | 95762 | |
| 6066979 | BLUESOURCE | 102 PRINCEWOOD LANE SUITE 201 | PALM BEACH GARDEN | FL | 33410 | |
| 6066983 | BLYTHE, DANIEL R | Address on File | | | | |
| 6066984 | BMA MECHANICAL PLUS | 100 CROSS ST. SUITE #204 | SAN LUIS OBISPO | CA | 93401 | |
| 6066988 | BMC SELECT - 1330 N MAPLE AVE | 6120 LINCOLN BLVD SUITE G | OROVILLE | CA | 95966 | |
| 7940374 | BMC SOFTWARE DISTRIBUTION, INC. | 2101 CITYWEST BLVD | HOUSTON | TX | 77042-2829 | |
| 7940375 | BMC SOFTWARE INC. | 2101 CITYWEST BLVD | HOUSTON | TX | 77042-2829 | |
| 7940376 | BMC SOFTWARE SERVICES, INC. | 2101 CITYWEST BLVD. | HOUSTON | TX | 77042-2827 | |
| 6066995 | BMC WEST LLC - 1330 N MAPLE AVE | 6120 LINCOLN BLVD. STE G | OROVILLE | CA | 95966 | |

Case: 19-30088   Doc# 7085   Filed: 05/06/20   Entered: 05/06/20 18:51:17   Page 109 of 246

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6066996 | BNP PARIBAS SECURITIES CORP. | 787 SEVENTH AVENUE | NEW YORK | NY | 10019 | |
| 6066998 | BNP PARIBAS US | 787 SEVETH AVE | NEW YORK | NY | 10019 | |
| 6067020 | BNY WESTERN TRUST COMPANY | 400 SOUTH HOPE STREET SUITE 400 | LOS ANGELES | CA | 90071 | |
| 6067039 | BNY WESTERN TRUST COMPANY,MERCANTILE TRUST COMPANY | 400 SOUTH HOPE STREET SUITE 400 | LOS ANGELES | CA | 90071 | |
| 6067075 | BOARD SUPERVISORS,SONOMA COUNTY,BOARD ZONING ADJUSTMENTS | 575 ADMINISTRATION DRIVE ROOM 100 A | SANTA ROSA | CA | 95403 | |
| 6067076 | BOARD SUPERVISORS,SONOMA COUNTY,PLANNING COMMISSION | 575 ADMINISTRATION DRIVE ROOM 100 A | SANTA ROSA | CA | 95403 | |
| 7940379 | BOARDVANTAGE, INC. | 1 LIBERTY PLAZA, 49TH FLOOR | NEW YORK | NY | 10006 | |
| 6116335 | BODEAN COMPANY INC | 1060 MAXWELL DR | SANTA ROSA | CA | 95401 | |
| 6067088 | BOGARD CONSTRUCTION INC - 350 CORAL ST # A | 804 ESTATES DR STE 202 | APTOS | CA | 95003 | |
| 6067089 | BOGLE VINEYARDS, INC. | 49762 HAMILTON ROAD | CLARKSBURG | CA | 95612 | |
| 6116336 | BOHANNON DEVELOPMENT | 74 HILLSDALE PLACE | SAN MATEO | CA | 94403 | |
| 6067122 | BOHRER, JEFFERY | Address on File | | | | |
| 6067123 | BOISE CASCADE BUILDING MATERIALS DISTRIBUTION LLC | 12820 EARHART AVE | AUBURN | CA | 95602 | |
| 6067124 | BOISE CASCADE CORPORATION,UNION LUMBER COMPANY DIVISION | 401 B STREET | MARYSVILLECA | CA | 95901 | |
| 6067129 | BONEY, RANDY | Address on File | | | | |
| 6067132 | BONNEVILLE POWER ADMINISTRATION | 905 NE 11TH AVE. | PORTLAND | OR | 97232 | |
| 7940385 | BONNIE BROSE | 790 N DELAWARE ST | SAN MATEO | CA | 94401 | |
| 6116338 | BORAL ROOFING LLC | 1000 MICHIGAN BAR DR. | IONE | CA | 95640 | |
| 6067138 | BORBA INC - 585 TULLY RD | 2491 ALLUVIAL AVENUE #480 | CLOVIS | CA | 93611 | |
| 6067137 | BORBA, RYAN | Address on File | | | | |
| 6067140 | BORDERS, ANDREW | Address on File | | | | |
| 6067158 | BORDON,JOE - 1897 LA MADRONA DR | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6067159 | BORELLI INVESTMENT CO - 2051 JUNCTION AVE | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6067171 | BOSTON PROPERTIES | 4 EMBARCADERO CENTER LOBBY LEVEL SUITE | SAN FRANCISCO | CA | 94111 | |
| 7940388 | BOSTONIA PARTNERS | 699 BOYLSTON ST 8TH FL | BOSTON | MA | 02116 | |
| 6116339 | BOTTLING GROUP LLC | 29000 HESPERIAN BLVD. | HAYWARD | CA | 94545 | |
| 6067180 | BOUCHENOT, HILLARY KATHERINE | Address on File | | | | |
| 6067183 | BOURNONVILLE, BRANDON L | Address on File | | | | |
| 6067186 | BOWE, ERIN | Address on File | | | | |
| 6041395 | BOWIE,HENRY P,CONSOLIDATED LIGHT POWER COMPANY | 2288 FARRINGDON AVE | POMONA | CA | 91768 | |
| 6067188 | BOWLER, CHARLES WARREN | Address on File | | | | |
| 6067195 | BOZZOS UNION 76 | 27611 LA PAZ RD STE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6067198 | BP CANADA ENERGY MARKETING CORP. | 201 HELIOS WAY DESK ID HPL5.362D | HOUSTON | TX | 77079 | |
| 6067200 | BP ENERGY CO. | 201 HELIOS WAY | HOUSTON | TX | 77079 | |
| 6067205 | BP ENERGY COMPANY | 501 WESTLAKE PARK BLVD | HOUSTON | TX | 77079 | |
| 6041397 | BP PRODUCTS NORTH AMERICA INC. | 30 SOUTH WACKER DRIVE SUITE 900 | CHICAGO | IL | 60606 | |
| 6067208 | BP2 RETAIL, INC - 8049 HIGHWAY 99E | 8049 HIGHWAY 99E | LOS MOLINOS | CA | 96055 | |
| 6067216 | BPO ELKS OF SOUTH S F LODGE 7 #2091 - 920 STONEGAT | 295 OLD COUNTY ROAD UNIT 7A | SAN CARLOS | CA | 94070 | |
| 6067217 | BPS SUPPLY GROUP | 5040 MOUNTAIN LAKES BLVD. | REDDING | CA | 96003 | |
| 6067218 | BRACKEEN, ERIC | Address on File | | | | |
| 6067219 | BRACKETT, CHRISTOPHER L | Address on File | | | | |
| 7940389 | BRAD AND GRANT PALMER | 115 LIMEKILN ST | SANTA CRUZ | CA | 95060 | |
| 7940392 | BRAD SCHELL | 8040 W HIDDEN LAKES DR | GRANITE BAY | CA | 95746 | |
| 7940393 | BRAD VANCE | 130 WEST TASMAN DRIVE | SAN JOSE | CA | 95134 | |
| 6067276 | BRADLEY TANKS INC | 402 HARTZ AVENUE BUILDING C | DANVILLE | CA | 94526 | |
| 6067334 | BRAICO, KEVIN | Address on File | | | | |
| 6067338 | BRANCHEAU, JACOB NASH | Address on File | | | | |
| 7940397 | BRANDEN SMITH | 1462 W SAN JOSE AVE | FRESNO | CA | 93711 | |
| 6067364 | BRANNAN, ROBERT W | Address on File | | | | |
| 6067371 | BRARD, CHRISTOPHER | Address on File | | | | |
| 6067372 | BRASFIELD, CAMERON SCOTT | Address on File | | | | |
| 6067374 | BRASIL,ANTONIO C - NE NW 14-10-13 PUMP 6 | 15373 FLANAGAN RD | DOS PALOS | CA | 93620 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6067375 | BRASS, MICHAEL | Address on File | | | | |
| 6058691 | BRAVO, CARMEN | Address on File | | | | |
| 6067415 | BRAZIL,TONY - SE SW NW 15-19-22 | 13266 7TH AVE. | HANFORD | CA | 93230 | |
| 6067416 | BREAK THE BARRIERS INC - 8555 N CEDAR AVE | 8555 N CEDAR AVE | FRESNO | CA | 93720 | |
| 6067421 | BRECKEL, MATTHEW | Address on File | | | | |
| 6067422 | BREHIO, NOAH WILLIAM | Address on File | | | | |
| 6067423 | BREHM, STEPHEN E | Address on File | | | | |
| 6067424 | BREHM, TALON | Address on File | | | | |
| 7940400 | BRENDAN MCVETTY | 534 ECCLES AVE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7940403 | BRIAN BARR | 2223 G STREET | FRESNO | CA | 93706 | |
| 7940404 | BRIAN BUI | 1831 FLICKINGER AVENUE | SAN JOSE | CA | 95131 | |
| 7940406 | BRIAN M KEENE | 1521 BEACH STREET | SAN FRANCISCO | CA | 94123 | |
| 7940407 | BRIAN PHILLIPS | 3090 GLASCOCK STREET | OAKLAND | CA | 94601 | |
| 7940409 | BRIAN SPRANG | 4412 SUNRISE CT | DAVIS | CA | 95616 | |
| 7940411 | BRIAN WILSON | 513 FEATHER RIVER WAY | VACAVILLE | CA | 95688 | |
| 6067457 | BRIDGEPOINTE HOTEL GROUP - 2000 BRIDGEPOINTE PKWY | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6067458 | BRIDGER, JACOB ADAM | Address on File | | | | |
| 6067459 | BRIDGES, BRYAN O | Address on File | | | | |
| 7940412 | BRIDGEVINE, INC | 2770 INDIAN RIVER BLVD | VERO BEACH | FL | 32960 | |
| 6067460 | BRIDGEVINE, INC. | 2770 INDIAN RIVER BLVD. SUITE 400 | VERO BEACH | FL | 32960 | |
| 7940413 | BRIGHT HORIZONS CAPITAL CORP | 200 TALCOTT AVE | WATERTOWN | MA | 02472 | |
| 6067477 | BRILEY, BYRON | Address on File | | | | |
| 6067488 | BRINDLEY, LARRY ALAN | Address on File | | | | |
| 6067489 | BRINK, MICHAEL JOHN | Address on File | | | | |
| 6067492 | BRINQA LLC | 4505 SPICEWOOD SPRINGS ROAD | AUSTIN | TX | 78759 | |
| 6067499 | BRISTOL MYERS SQUIBB | 700 BAY ROAD | REDWOOD CITY | CA | 94063 | |
| 7940414 | BRITE SWITCH | 195 NASSAU ST STE 13 | PRINCETON | NJ | 08542 | |
| 6116340 | BRITZ GIN PARNERSHIP II | 25500 W MT WHITNEY AVE (SW 20 17 16) | CANTUA CREEK | CA | 93608 | |
| 6116341 | BROADRIDGE FINANCIAL SOLUTIONS INC | 5261 ROBERT J MATHEWS PARKWAY | EL DORADO HILLS | CA | 95762 | |
| 6067508 | BROCKWAY, MICHAEL | Address on File | | | | |
| 7940416 | BRODIE, SHIRLEY | 22040 SALINAS | HINKLEY | CA | 92347 | |
| 6116342 | BRONCO WINE COMPANY | 6342 BYSTRUM RD. | CERES | CA | 95307 | |
| 7940418 | BROOKFIELD BRP CANADA CORPORATION | 41 VICTORIA STREET | GATINEAU | QC | J8X 2A1 | CANADA |
| 6067514 | BROOKFIELD ENERGY (MALACHA HYDRO) | 41 VICTORIA STREET | GATINEAU | QC | J8X 2A1 | CANADA |
| 6067515 | BROOKFIELD MULQUEENEY ENERGY LLC (MULQUEENEY RANCH WIND) | 41 VICTORIA | GATINEAU | QC | J8X 2A1 | CANADA |
| 6067517 | BROOKS MANUFACTURING CO. | 2120 PACIFIC STREET | BELLINGHAM | WA | 98226 | |
| 6067519 | BROPHY, KEVIN | Address on File | | | | |
| 6067522 | BROSSEAU, JAMES | Address on File | | | | |
| 6067529 | BROWER MECHANICAL INC | 4060 ALVIS CT. | ROCKLIN | CA | 95677 | |
| 6067528 | BROWER, DAVID J | Address on File | | | | |
| 6067548 | BROWN JR., TOMMIE | Address on File | | | | |
| 6067547 | BROWN RANCH PROPERTIES - 3555 CLARES ST | 804 ESTATES DR STE 202 | APTOS | CA | 95003 | |
| 6067541 | BROWN, COREY VINCENT | Address on File | | | | |
| 6067544 | BROWN, DANNY | Address on File | | | | |
| 6067542 | BROWN, DAVID A | Address on File | | | | |
| 6067539 | BROWN, DON L | Address on File | | | | |
| 6067540 | BROWN, JESSICA ANN | Address on File | | | | |
| 6067545 | BROWN, MATTHEW | Address on File | | | | |
| 6067543 | BROWN, MICHAEL DOUGLAS | Address on File | | | | |
| 6067551 | BROWNING CULTURAL RESOURCES INC | 1010 MEADOW LN | FORTUNA | CA | 95540 | |
| 7940420 | BROWNS VALLEY IRRIG DIST | 445 GOLDEN GATE AVENUE SUITE 10600 | SAN FRANCISCO | CA | 94102-7019 | |
| 6067556 | BROWNS VALLEY IRRIGATION DISTRICT | 9730 BROWNS VALLEY SCHOOL ROAD | BROWNS VALLEY | CA | 95918 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 16 of 142

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7940421 | BRUCE CHANG | 394 ILO LANE | DANVILLE | CA | 94526 | |
| 6067559 | BRUCE E SKOLL - 12952 SAN PABLO AVE | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 6067565 | BRUMMITT ENERGY ASSOCIATES, INC | 777 S. HIGHWAY 101 SUITE 203 | SOLANA BEACH | CA | 92075 | |
| 7940427 | BRYAN HURST | 411 LESSER STREET | OAKLAND | CA | 94601 | |
| 7940428 | BRYAN SILVA | 1280 N MATHILDA AVE | SUNNYVALE | CA | 94089 | |
| 6067574 | BRYANT, JEFFREY CHRISTOPHER | Address on File | | | | |
| 6067577 | BRYSONS FLYING SERVICE | 12380 AIRPORT RD | JACKSON | CA | 95642 | |
| 6067581 | BRYSONS FLYING SERVICE,AMADOR COUNTY AIRPORT | 12380 AIRPORT RD | JACKSON | CA | 95642 | |
| 7940430 | BUCKEYE UNION SCHOOL DISTRICT | 1665 BLACKSTONE PARKWAY PO BOX 4768 | EL DORADO HILLS | CA | 95762 | |
| 6067601 | BUCKMAN, KARL | Address on File | | | | |
| 6067615 | BUDRAITIS, MATTHEW | Address on File | | | | |
| 7940435 | BUELLTON, CITY OF | PO BOX 1819 | BUELLTON | CA | 93427 | |
| 6116343 | BUENA VISTA BIOMASS POWER LLC | 4655 COAL MINE ROAD | IONE | CA | 95640 | |
| 6067617 | BUENA VISTA ENERGY, LLC BYRON HOT SPRINGS ROAD | 7601 BYRON HOT SPRINGS RD | BYRON | CA | 94514 | |
| 6067621 | BUILD IT GREEN | 300 FRAN H. OGAWA PLAZA SUITE | OAKLAND | CA | 94612 | |
| 6067646 | BULBS.COM | 243 STAFFORD STREET | WORCESTER | MA | 01603 | |
| 6116344 | BUNGE MILLING INC. DBA PACIFIC INT'L RICE MILLS | 845 KENTUCKY AVENUE | WOODLAND | CA | 95776 | |
| 6067653 | BUR RECLAMATION,CENTRAL VALLEY PROJECT,DEPT INTERIOR,UNITED STATES | PO BOX 747 | RIPON | CA | 95366 | |
| 7940439 | BUR RECLAMATION,DEPT INTERIOR,STANDARD PACIFIC GAS LINE INCORPORATED,UNITED STATES | 1849 C STREET NW | WASHINGTON | DC | 20240-0001 | |
| 7940440 | BUR RECLAMATION,UNITED STATES,DEPT INTERIOR | 1849 C STREET NW | WASHINGTON | DC | 20240-0001 | |
| 6067668 | BURCH, CLINESSA DAWN | Address on File | | | | |
| 6067669 | BURCH, JONATHAN DAVID | Address on File | | | | |
| 7940441 | BUREAU LAND MANAGEMENT,DEPT INTERIOR,UNITED STATES,MOKELUMNE,FERC LICENSE 137 | 1849 C STREET NW ROOM 5665 | WASHINGTON | DC | 20240-0001 | |
| 6067672 | BUREAU OF LAND MANAGEMENT | 2800 COTTAGE WAY SUITE W1623 | SACRAMENTO | CA | 95825 | |
| 6067673 | BUREAU OF LAND MANAGEMENT-BAKERSFIELD FIELD OFFICE | 3801 PEGASUS DR. | BAKERSFIELD | CA | 93308 | |
| 6067675 | BUREAU OF LAND MANAGEMENT-CENTRAL COAST | 940 2ND AVE. | MARINA | CA | 93933 | |
| 6067676 | BUREAU OF LAND MANAGEMENT-MOTHERLODE FIELD OFFICE | 5152 HILLSDALE CIRCLE | ELDORADO HILLS | CA | 95762 | |
| 6067677 | BUREAU OF RECLAMATION-CENTRAL CA AREA OFFICE | 7794 FOLSOM DAM RD. | FOLSOM | CA | 95630 | |
| 6067680 | BURGESS, DANIEL | Address on File | | | | |
| 6116346 | BURKE INDUSTRIES INC DEBTOR IN POSSESSION | 2250 SOUTH TENTH STREET | SAN JOSE | CA | 95112 | |
| 6067684 | BURKETT III, MARSHALL LEE | Address on File | | | | |
| 6067723 | BURNEY DISPOSAL | 37484 B CORNAZ DR | BURNEY | CA | 96013 | |
| 6067724 | BURNEY FOREST PRODUCTS, A JOINT VENTURE | 35586-B HWY 299 EAST | BURNEY | CA | 96013 | |
| 6067725 | BURNEY WATER DISTRICT | 20222 HUDSON ST | BURNEY | CA | 96013 | |
| 6067730 | BURNS & MCDONNELL ENGINEERING CO | 9400 WARD PARKWAY | KANSAS CITY | MO | 64114 | |
| 7940443 | BURNS, TERRY B | PO BOX 141 | HINKLEY | CA | 92347 | |
| 6067898 | BURRIESCI,SANDRA L-5945 ALMADEN EXPY STE 180 | 6469 ALMADEN EXPY STE 80-141 | SAN JOSE | CA | 95120 | |
| 6067906 | BURTON, MARIO L | Address on File | | | | |
| 6067910 | BUSCHER, BRIAN LEE | Address on File | | | | |
| 6067913 | BUSICK, BRYAN M | Address on File | | | | |
| 6067915 | BUSINESS SERVICES NETWORK | 3390 ENTERPRISE AVENUE | HAYWARD | CA | 94545 | |
| 6067919 | BUSTAMANTE, ANTHONY | Address on File | | | | |
| 6116348 | BUTTE COLLEGE | 3536 BUTTE CAMPUS DRIVE | OROVILLE | CA | 95965 | |
| 6116349 | BUTTE COUNTY RICE GROWERS ASSOCIATION | 3981 RICETON HWY. | RICHVALE | CA | 95974 | |
| 6041433 | BUTTE, COUNTY OF | 25 COUNTY CENTER DR | OROVILLE | CA | 95965 | |
| 7940446 | BUTTERFLY EFFECT HOTELS LLC | 27611 LA PAZ SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6067932 | BUTTS PONTIAC CADILLAC - 4 HEITZINGER PLZ | 804 ESTATES DR STE 202 | APTOS | CA | 95003 | |
| 6067933 | BUTZ, MICHELE FLORENCE | Address on File | | | | |
| 6067936 | BWC WESTSTEYN DAIRY LP - 1751 S HEWITT RD | 1628 CULPEPPER AVE SUITE A | MODESTO | CA | 95351 | |
| 6067938 | BYBLOS ENTERPRISE LLC (CUSTOMER #: 1253925) | 181 SOUTH FRANKLIN AVENUE | VALLEY STREAM | NY | 11581 | |

Case: 19-30088   Doc# 7085   Filed: 05/06/20   Entered: 05/06/20 18:51:17   Page 112 of 246

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6067940 | BYCH, CAROL M | Address on File | | | | |
| 6067939 | BYCH, KENNETH HENRY | Address on File | | | | |
| 6116352 | BYINGTON STEEL TREATING | 1225 MEMOREX DRIVE | SANTA CLARA | CA | 95050 | |
| 6116353 | C & H SUGAR COMPANY | 830 LORING AVENUE | CROCKETT | CA | 94525 | |
| 6067958 | C & S PROPERTIES | 780 LA SALLE WY | NAPA | CA | 94559 | |
| 7940448 | C B COTTON | 5424 THUNDER RIDGE CIRCLE | ROCKLIN | CA | 95765 | |
| 6116354 | C FARMS INC | ABERNATHY- ROCKVILLE RD | SUISUN | CA | 94585 | |
| 6067960 | C H ROBINSON WORDWIDE INC | 14701 CHARLSON ROAD | EDEN PRAIRIE | MN | 55347 | |
| 6116356 | C&C SAN FRANCISCO HALL OF JUSTICE | 850 BRYANT STREET | SAN FRANCISCO | CA | 94103 | |
| 7940450 | C&C SN FRANCISCO | 1 MORELAND DR | SAN BRUNO | CA | 94066 | |
| 7940453 | CA DEPART OF CORRECTIONS (SPLIT FROM OBF 2734) | 8430 W BRYN MAWR AVENUE 3RD FLOOR | CHICAGO | IL | 60631 | |
| 6067971 | CA DEPARTMENT OF WATER RESOURCES | 1416 9TH STREET | SACRAMENTO | CA | 95814 | |
| 6067973 | CA DEPT OF FISH & WILDLIFE - SE NW SW 7 11 21 | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6067975 | CA DEPT OF P&R - SEACLIFF STATE BEACH APTOS | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6067976 | CA DEPT OF PARKS & RECREATION - 14881 PINE GROVE | 27611 LA PAZ RD. | LAGUNA NIGUEL | CA | 92677 | |
| 6067977 | CA DEPT OF PARKS & RECREATION - OROVILLE COMPLEX | 590 W. LOCUST AVE. STE 103 | FRESNO | CA | 93650 | |
| 6067979 | CA DEPT OF PARKS AND REC, OFFICE OF HISTORIC PRESERVATION | 1416 9TH STREET SUITE 930 | SACRAMENTO | CA | 95814 | |
| 6067980 | CA DEPT OF WATER RESOURCES | 1416 9TH STREET | SACRAMENTO | CA | 95814 | |
| 6067981 | CA DWR - 1450 RIVERBANK RD | 590 W LOCUST AVE SUITE 103 | FRESNO | CA | 93650 | |
| 7940454 | CA ENERGY STORAGE HOLDINGS, LLC | 700 UNIVERSE BLVD. | JUNO BEACH | FL | 33408 | |
| 4932539 | CA FLATS SOLAR 150, LLC | 8800 N. GAINEY CENTER DR SUITE 250 | SCOTTSDALE | AZ | 85258 | |
| 6067986 | CA NATIONAL GUARD - CAMP ROBERTS 1A | 28312 INDUSTRIAL BLVD. SUITE F | HAYWARD | CA | 94545 | |
| 6067988 | CA STATE PARKS SANTA CRUZ - NATURAL BRIDGES | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6067991 | CABLE, LYNNE K | Address on File | | | | |
| 6067993 | CABONCE, ROGER M | Address on File | | | | |
| 6067995 | CABREANA, MAURICE | Address on File | | | | |
| 6116357 | CABRILLO COLLEGE | 6500 SOQUEL DRIVE | APTOS | CA | 95003 | |
| 6068039 | CADFW - TEHAMA WA | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6068049 | CADMV - SEASIDE | 27611 LA PAZ RD. STE. A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6068072 | CAINE, ROBERT | Address on File | | | | |
| 6068073 | CAISO | 250 OUTCROPPING WAY | FOLSOM | CA | 95630 | |
| 6068165 | CAL ENGINEERING SOLUTIONS, INC | 4637 CHABOT DRIVE | PLEASANTON | CA | 94588 | |
| 6068175 | CAL PACIFIC CONSTRUCTIONS, INC. | 8850 OLD OREGON TRAIL | REDDING | CA | 96002 | |
| 6116358 | CAL SHEETS LLC | 1212 PERFORMANCE DR | STOCKTON | CA | 95206 | |
| 6068184 | CAL STEAM HAYWARD | 1595 CROCKER AVE | HAYWARD | CA | 94544 | |
| 6068207 | CALA SHOPPING CENTER LP - 1111 W EL CAMINO REAL | 1111 W EL CAMINO REAL STE 135 | SUNNYVALE | CA | 94087 | |
| 6068208 | CALAMCO COGEN, LLC | 2323 PORT RD G | STOCKTON | CA | 95203 | |
| 6068210 | CALAVERAS MATERIALS, INC. | 2095 E CENTRAL | FRESNO | CA | 93725 | |
| 6068211 | CALAVERAS PUBLIC UTILITY DISTRICT | PO BOX 666 | SAN ANDREAS | CA | 95249 | |
| 6068211 | CALAVERAS PUBLIC UTILITY DISTRICT | PO BOX 666 | SAN ANDREAS | CA | 95249 | |
| 6068216 | CALCO GEN LLC | 1636 S 2ND ST | FRESNO | CA | 93702 | |
| 6068219 | CALDERONE, FRANK MICHAEL | Address on File | | | | |
| 6068221 | CALDWELL, SAMANTHA | Address on File | | | | |
| 7940458 | CALEPA/DEPARTMENT OF TOXIC SUBSTANCES CONTROL, ROSEN'S ELECTRICAL EQUIPMENT CO, A CALIFORNIA LP ("ROSEN'S"); PACIFIC GAS AND ELECTRIC COMPANY, A CALIFORNIA CORPORATION ("PG&E"), WHICH ALSO ASSUMED THE LIABILITY OF AARON BERMAN, AN INDIVIDUAL AND BERMAN ST | 8226 E. WHITTIER BLVD | PICO RIVERA | CA | 90660 | |
| 6116362 | CALGON CARBON CORPORATION | 501 HATCHERY RD | BLUE LAKE | CA | 95525 | |
| 6068224 | CALIBOSO JR., ERNESTO | Address on File | | | | |
| 6116363 | CALIF DEPT OF CORRECTIONS AND REHABILITATION | 7707 AUSTIN ROAD | STOCKTON | CA | 95215 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6041444 | CALIFORNIA AMERICAN WATER | 511 FOREST LODGE ROAD | PACIFIC GROVE | CA | 93950 | |
| 6068228 | CALIFORNIA BANK OF COMMERCE | 3595 MT DIABLO BLVD 2ND FLOOR | LAFAYETTE | CA | 94549 | |
| 6116364 | CALIFORNIA BARREL COMPANY LLC | 1201-A ILLINOIS ST | SAN FRANCISCO | CA | 94107 | |
| 7940459 | CALIFORNIA CENTER FOR | 9325 SKY PARK CT STE 100 | SAN DIEGO | CA | 92123 | |
| 7940460 | CALIFORNIA CENTER FOR SLEEP DISORDERS | PO BOX 4703 | BELFAST | ME | 04915-4703 | |
| 7940461 | CALIFORNIA CENTRAL GAS ELECTRIC COMPANY,SUNSET TELEPHONE TELEGRAPH COMPANY | 245 MARKET ST | SAN FRANCISCO | CA | 94105 | |
| 6041451 | CALIFORNIA COASTAL COMMISSION | 725 FRONT ST #300 | SANTA CRUZ | CA | 95060 | |
| 6068236 | CALIFORNIA COLLISION,LLC - 57 CALIFORNIA AVE STE C | PO BOX 41339 | SANTA BARBARA | CA | 93140 | |
| 6116365 | CALIFORNIA DAIRIES INC. | 1410 INYO STREET | FRESNO | CA | 93706 | |
| 6068242 | CALIFORNIA DEPARTMENT OF CORRECTIONS | 2455 MERCANTILE DRIVE, SUITE 150 KEVIN KEANE | RANCHO CORDOVA | CA | 95742 | |
| 6068246 | CALIFORNIA DEPARTMENT OF CORRECTIONS | 830 WEST STADIUM LANE | SACRAMENTO | CA | 95834 | |
| 7940463 | CALIFORNIA DEPARTMENT OF CORRECTIONS | 5927 BALFOUR COURT, SUITE 213 **UPS OVERNIGHT DELIVERY** | RANCHO CORDOVA | CA | 95742 | |
| 7940464 | CALIFORNIA DEPARTMENT OF CORRECTIONS | 8430 W. BRYN MAWR AVE, 3RD FLR. | RANCHO CORDOVA | CA | 95742 | |
| 6116366 | CALIFORNIA DEPARTMENT OF CORRECTIONS - NCRF | 7150 ARCH ROAD | STOCKTON | CA | 95205 | |
| 6068250 | CALIFORNIA DEPARTMENT OF FISH & WILDLIFE - DAVIS | 590 W LOCUST AVE SUITE 103 | FRESNO | CA | 93650 | |
| 7940466 | CALIFORNIA DEPARTMENT OF FISH AND WILDLIFE | PO BOX 944209 | SACRAMENTO | CA | 94244-2090 | |
| 7940467 | CALIFORNIA DEPARTMENT OF FORESTRY & FIRE PROTECTION | 700 HEINZ STREET | SACRAMENTO | CA | 95827 | |
| 6068252 | CALIFORNIA DEPARTMENT OF GENERAL SERVICES - 1501 C | 590 WEST LOCUST AVENUE SUITE 103 | FRESNO | CA | 93650 | |
| 6116367 | CALIFORNIA DEPARTMENT OF MOTOR VEHICLES | 2415 1ST AVENUE | SACRAMENTO | CA | 95818 | |
| 7940468 | CALIFORNIA DEPARTMENT OF PUBLIC HEALTH | 850 MARINA BAY PKWY | RICHMOND | CA | 94804 | |
| 6068254 | CALIFORNIA DEPARTMENT OF TOXIC SUBSTANCES CONTROL | 700 HEINZ AVE | BERKELEY | CA | 94710 | |
| 7940469 | CALIFORNIA DEPARTMENT OF WATER RESOURCES | 1416 9TH STREET ROOM 1115-6 | SACRAMENTO | CA | 94236 | |
| 6068264 | CALIFORNIA DEPARTMENT OF WATER RESOURCES (CDWR)-SAN LUIS (GIANELLI) | 1416 NINTH STREET, 11TH FLOOR | SACRAMENTO | CA | 95814 | |
| 6068265 | CALIFORNIA DEPARTMENT OF WATER RESOURCES STATE WATER PROJECT | 2135 BUTANO DRIVE SUITE 100 | SACRAMENTO | CA | 95825 | |
| 6068268 | CALIFORNIA DEPT OF WATER RESOURCES | 6120 LINOCLN BLVD STE G | OROVILLE | CA | 95966 | |
| 6068272 | CALIFORNIA ENERGY EXCHANGE COPORATION | 2981 GOLD CANAL DRIVE | RANCHO CORDOVA | CA | 95670 | |
| 6068273 | CALIFORNIA ENERGY EXCHANGE CORPORATION | 2981 GOLD CANAL DRIVE | RANCHO CORDOVA | CA | 95670 | |
| 6068278 | CALIFORNIA HEALTH SCIENCES UNIVERSITY, LLC | 10610 HUMBOLT ST | LOS ALAMITOS | CA | 90720 | |
| 7940470 | CALIFORNIA HIGH SPEED RAIL AUTHORITY | 770 L STREET | SACRAMENTO | CA | 95814 | |
| 6068284 | CALIFORNIA HIGHWAY PATROL | 601 NORTH 7TH STREET | SACRAMENTO | CA | 95811 | |
| 6068287 | CALIFORNIA HYDRONICS CORP HAYWARD | PO BOX 5049 | HAYWARD | CA | 94540 | |
| 6068292 | CALIFORNIA INDEPENDENT SYSTEM OPERATOR | 101 BLUE RAVINE ROAD | FOLSOM | CA | 95630 | |
| 6068294 | CALIFORNIA INDEPENDENT SYSTEMS OPERATOR | PO BOX 639014 | FOLSOM | CA | 95630 | |
| 6116369 | CALIFORNIA MEDICAL FACILITY | 1600 CALIFORNIA DRIVE | VACAVILLE | CA | 95696 | |
| 6068297 | CALIFORNIA NATIONAL GUARD - 1525 W WINTON AVE | 28312 INDUSTRIAL BLVD | HAYWARD | CA | 94545 | |
| 6068328 | CALIFORNIA NATIONAL GUARD - WALNUT CREEK | 28312 F INDUSTRIAL BLVD | HAYWARD | CA | 94545 | |
| 6068329 | CALIFORNIA NATIONAL GUARD - YUBA CITY | 28312 INDUSTRIAL BLVD. SUITE F | HAYWARD | CA | 94545 | |
| 6116370 | CALIFORNIA NATURAL PRODUCTS INC. | 1250 LATHROP ROAD | LATHROP | CA | 95330 | |
| 6068331 | CALIFORNIA NORTHERN RAILROAD COMPANY | 1801 HANOVER DRIVE | DAVIS | CA | 95616 | |
| 6116371 | CALIFORNIA OILS CORP | 1145 HARBOUR WAY SOUTH | RICHMOND | CA | 94804 | |
| 6116371 | CALIFORNIA OILS CORPORATION | 1145 HARBOUR WAY SOUTH | RICHMOND | CA | 94804 | |
| 6116374 | CALIFORNIA PACIFIC MED CENTER | 50 NOE STREET | SAN FRANCISCO | CA | 94114 | |
| 7940472 | CALIFORNIA PACIFIC MEDICAL CENTER-CAL CAMPUS | 3700 CALIFORNIA STREET | SAN FRANCISCO | CA | 94118 | |
| 7940473 | CALIFORNIA PACIFIC MEDICAL CENTER-PAC CAMPUS | 2333 BUCHANAN STREET | SAN FRANCISCO | CA | 94115 | |
| 6116377 | CALIFORNIA PAJAROSA | 133 HUGHES ROAD | WATSONVILLE | CA | 95076 | |
| 6041455 | CALIFORNIA PASTORAL AGRICULTURAL COMPANY,LAS ANIMAS SAN JOAQUIN LAND COMPANY INCORPORA,MILLER LUX INCORPORATED | 4949 BUCKLEY WAY | BAKERSFIELD | CA | 93309 | |
| 7940475 | CALIFORNIA PORTLAND CEMENT COMPANY | 9350 OAK CREEK ROAD | MOJAVE | CA | 93501-7738 | |
| 6068340 | CALIFORNIA POWER HOLDINGS (RED BLUFF) | 701 EAST LAKE STREET, SUITE 300 | WAYZATA | MN | 55435 | |
| 6116379 | CALIFORNIA POWER HOLDINGS, LLC | 16457 AVENUE 24 1/2 | CHOWCHILLA | CA | 93610 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6041460 | CALIFORNIA POWER MANUFACTURING COMPANY,MOUNT SHASTA POWER CORPORATION,RED RIVER LUMBER COMPANY,RISING RIVER ANCH COMPANY | 300 S MAIN ST | YREKA | CA | 96097 | |
| 7940477 | CALIFORNIA PUBLIC SERVICE COMPANY,FORT BRAGG ELECTRIC COMPANY,UNION LUMBER COMPANY | 505 VAN NESS AVE | SAN FRANCISCO | CA | 94102-3298 | |
| 6068428 | CALIFORNIA RESOURCES PETROLEUM CORPORATION | 5 GREENWAY PLAZA STE 110 | HOUSTON | TX | 77046 | |
| 6068430 | CALIFORNIA RESOURCES PRODUCTION CORPORATION | 111 WEST OCEAN BLVD. SUITE 800 | LONG BEACH | CA | 90802 | |
| 6116385 | CALIFORNIA SCHOOL FOR THE DEAF-FREMONT | 39350 GALLAUDET DR. | FREMONT | CA | 94538 | |
| 6068432 | CALIFORNIA STATE BOARD OF EQUALIZATION | PO BOX 492529 | REDDING | CA | 96049 | |
| 6068434 | CALIFORNIA STATE LANDS COMMISION | 100 HOWE AVENUE SUITE 100-SOUTH | SACRAMENTO | CA | 95825 | |
| 4917568 | CALIFORNIA STATE LANDS COMMISSION | 100 HOWE AVENUE SUITE 100 SOUTH | SACRAMENTO | CA | 95825-8202 | |
| 6068437 | CALIFORNIA STATE PARKS SANTA CRUZ DISTRICT | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6116386 | CALIFORNIA STATE PRISON SACRAMENTO | 1 PRISON ROAD | REPRESSA | CA | 95671 | |
| 6116387 | CALIFORNIA STATE PRISON SOLANO | 2100 PEABODY ROAD | VACAVILLE | CA | 95687 | |
| 6116388 | CALIFORNIA STATE UNIVERSITY | 6000 J STREET | SACRAMENTO | CA | 95819 | |
| 7940478 | CALIFORNIA STATE UNIVERSITY (CSU) CHICO AND CSU CHICO RESEARCH FOUNDATION | 401 GOLDEN SHORE, 4TH FLOOR | LONG BEACH | CA | 90802 | |
| 7940479 | CALIFORNIA STATE UNIVERSITY BAKERSFIELD | 1918 H STREET 2ND FLOOR | BAKERSFIELD | CA | 93311-4319 | |
| 6116389 | CALIFORNIA STATE UNIVERSITY CHICO | MAIN PLANT WARNER STREET | CHICO | CA | 95929 | |
| 6116391 | CALIFORNIA STATE UNIVERSITY FRESNO | CEDAR & SHAW | FRESNO | CA | 93710 | |
| 6116392 | CALIFORNIA STATE UNIVERSITY HAYWARD | 25800 CARLOS BEE BLVD. | HAYWARD | CA | 94542 | |
| 6068441 | CALIFORNIA STATE UNIVERSITY MARITIME | 200 MARITIME ACADEMY | VALLEJO | CA | 94595 | |
| 6068442 | CALIFORNIA STATE UNIVERSITY MONTEREY BAY | 100 CAMPUS CENTER | SEASIDE | CA | 93955 | |
| 6068444 | CALIFORNIA STATE UNIVERSITY OF FRESNO | 2351 E BARSTOW AVE | FRESNO | CA | 93740 | |
| 6116393 | CALIFORNIA STATE UNIVERSITY STANISLAUS | 801 W. MONTE VISTA AVE. | TURLOCK | CA | 95382 | |
| 7940480 | CALIFORNIA TROUT INC. | 4TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| 7940481 | CALIFORNIA WASTE RECOVERY | 175 ENTERPRISE COURT STE A | GALT | CA | 95632 | |
| 6068458 | CALIFORNIA WATER SERVICE | 1720 N FIRST ST | SAN JOSE | CA | 95112 | |
| 7940482 | CALIFORNIA WATER SERVICE | 1070 W WOOD STREET STE A1 | WILLOWS | CA | 95988 | |
| 7940483 | CALIFORNIA WATER SERVICE | 131 D ST | MARYSVILLE | CA | 95901 | |
| 7940484 | CALIFORNIA WATER SERVICE | 1550 W FREMONT ST | STOCKTON | CA | 95203-2643 | |
| 7940485 | CALIFORNIA WATER SERVICE | 1905 HIGH ST | OROVILLE | CA | 95965-4939 | |
| 7940486 | CALIFORNIA WATER SERVICE | 195 SOUTH N ST | LIVERMORE | CA | 94550-4350 | |
| 7940487 | CALIFORNIA WATER SERVICE | 201 S 1ST ST | DIXON | CA | 95620 | |
| 7940488 | CALIFORNIA WATER SERVICE | 2042 2ND ST | SELMA | CA | 93662-2241 | |
| 7940489 | CALIFORNIA WATER SERVICE | 2222 DR ML KING JR PKY | CHICO | CA | 95928 | |
| 7940490 | CALIFORNIA WATER SERVICE | 254 COMMISSION ST. | SALINAS | CA | 93901-3737 | |
| 7940491 | CALIFORNIA WATER SERVICE | 341 NORTH DELAWARE | SAN MATEO | CA | 94401 | |
| 7940492 | CALIFORNIA WATER SERVICE | 3725 SOUTH H ST | BAKERSFIELD | CA | 93304-6538 | |
| 7940493 | CALIFORNIA WATER SERVICE | 620-H BROADWAY ST | KING CITY | CA | 93930-3200 | |
| 7940494 | CALIFORNIA WATER SERVICE | 949 "B" ST | LOS ALTOS | CA | 94024-6002 | |
| 6068474 | CALIFORNIAN BIOENERGY LLC | 324 S. SANTA FE, SUITE B | VISALIA | CA | 93292 | |
| 6068476 | CALLIHAN, SUSAN | Address on File | | | | |
| 6068478 | CALLOWAY PARTNERS LLC - 9801 HAGEMAN RD BLDG A | 9530 HAGEMAN RD B#196 | BAKERSFIELD | CA | 93312 | |
| 6068477 | CALLOWAY, MICHAEL FRANKLIN | Address on File | | | | |
| 6116396 | CALMAT CO | 11825 LABARR MEADOWS ROAD | GRASS VALLEY | CA | 95945 | |
| 6116397 | CALMAT CO. | 3570 W. ASHLAN AVE. | FRESNO | CA | 93722 | |
| 6068482 | CALPEAK POWER - PANOCHE, LLC | 43699 W PANOCHE RD | FIREBAUGH | CA | 93622 | |
| 6068483 | CALPEAK POWER - VACA DIXON LLC | 1209 ORANGE STREET | WILMINGTON | DE | 19801 | |
| 6068485 | CALPEAK POWER, LLC | 7365 MISSION GORGE ROAD SUITE C | SAN DIEGO | CA | 92120 | |
| 6068486 | CALPEAK POWER-VACA DIXON, LLC | 5157 QUINN ROAD | VACAVILLE | CA | 95688 | |
| 6068488 | CALPINE | 10350 SOCRATES MINE ROAD | MIDDLETOWN | CA | 95461 | |
| 6068489 | CALPINE CORP | 1200 R C LANE | PITTSBURG | CA | 94565 | |
| 6068491 | CALPINE CORPORATION | 4160 DUBLIN CORPORATE WAY #100 | DUBLIN | CA | 94568 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 20 of 142

Case: 19-30088   Doc# 7085   Filed: 05/06/20   Entered: 05/06/20 18:51:17   Page 115
of 246

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6068494 | CALPINE DELTA ENERGY CENTER, LLC DELTA ENERGY CENTER | 1200 ARCY LANE | PITTSBURG | CA | 94565 | |
| 6068495 | CALPINE ENERGY SERVICES, L.P. | 4160 DUBLIN BOULEVARD SUITE 100 | DUBLIN | CA | 94568 | |
| 6068502 | CALPINE ENERGY SOLUTIONS, LLC | 401 WEST A SUITE 500 | SAN DIEGO | CA | 92101 | |
| 6068509 | CALPINE GILROY COGEN | 1350 PACHECO PASS HWY | GILROY | CA | 95020 | |
| 6068510 | CALPINE GILROY COGEN, L.P. PACHECO PASS HWY, GILROY, CA | 1400 PACHECO PASS HWY | GILROY | CA | 95020 | |
| 6068511 | CALPINE KING CITY COGEN, LLC | 750 METZ ROAD | KING CITY | CA | 93930 | |
| 6068513 | CALPINE OPERATING SERVICES CO. | 1200 R C LANE | PITTSBURG | CA | 94565 | |
| 7940498 | CALPINE RETAINED ASSETS AGREEMENT | 717 TEXAS AVENUE, SUITE 1000 | HOUSTON | TX | 77002 | |
| 6116403 | CALPORTLAND COMPANY | 19409 NATIONAL TRAILS HWY | ORO GRANDE | CA | 92368 | |
| 6068516 | CALRENEW-1 LLC | 7550 WISCONSIN AVENUE 9TH FLOOR | BETHESDA | MD | 20814 | |
| 6068520 | CALSTOR, LLC | 1554 INNOVATION DRIVE | SAN DIEGO | CA | 92108 | |
| 7940499 | CALTRAIN | 1250 SAN CARLOS AVE | SAN CARLOS | CA | 94070-1306 | |
| 7940500 | CALTRANS | 1120 N STREET | SACRAMENTO | CA | 94273-0001 | |
| 6068665 | CALTROL INC | 1385 PAMA LN STE 111 | LAS VEGAS | NV | 89119 | |
| 6068712 | CALTROL INC. | 1385 PAMA LANE | LAS VEGAS | NV | 89119 | |
| 6068714 | CALVARY CHAPEL SOLANO - 1180 WESTERN ST | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6068717 | CALVERT, VINCENT | Address on File | | | | |
| 6068721 | CALWIND RESOURCES, INC. | 2659 TOWNSGATE ROAD SUITE 122 | WESTLAKE VILLAGE | CA | 91361 | |
| 6068742 | CAMARDA, LISA | Address on File | | | | |
| 6068746 | CAMARENA HEALTH - 720 E ALMOND AVE STE 102 | 685 COCHRAN STREET SUITE 200 | SIMI VALLEY | CA | 93065 | |
| 6068749 | CAM-BAS, INC. - 4101 CUSHING PKWY | 877 CEDAR STREET SUITE 240 | SANTA CRUZ | CA | 95060 | |
| 6068805 | CAMERON WEST COAST INC | 4315 YEAGER WAY | BAKERSFIELD | CA | 93313 | |
| 6068755 | CAMERON, KENNETH | Address on File | | | | |
| 6116404 | CA-MISSION STREET LP | 201 MISSION STREET | SAN FRANCISCO | CA | 94105 | |
| 6068813 | CAMPAGNOLO, MARC | Address on File | | | | |
| 6116405 | CAMPBELL SOUP SUPPLY CO. L.L.C. | 760 INDUSTRIAL DRIVE | STOCKTON | CA | 95202 | |
| 6068818 | CAMPBELL SOUP SUPPLY CO., LLC | PO BOX 31390 | STOCKTON | CA | 95213 | |
| 6068819 | CAMPBELL SOUP SUPPLY COMPANY, LLC | PO BOX 340 | DIXON | CA | 95620 | |
| 6068830 | CAMPOS EPC LLC | 1401 BLAKE STREET | DENVER | CO | 80202 | |
| 6068864 | CAMPUS POINTE COMMERCIAL, LP | 265 E. RIVER PARK CIRCLE STE 150 | FRESNO | CA | 93720 | |
| 4933213 | CAN NAT RES | 2500 855 - 2 STREET S.W. | CALGARY | AB | T2P 4J8 | CANADA |
| 7940507 | CANADIAN IMPERIAL BANK OF COMMERCE | 10TH FL | TORONTO | ON | M5J 2S8 | CANADA |
| 6068873 | CANNADY, CRISS | Address on File | | | | |
| 6068874 | CANNAT ENERGY INC. | 1800 324 - 8 AVENUE S.W. | CALGARY | AB | T2P 2Z2 | CANADA |
| 6068881 | CANNON CORPORATION | 1050 SOUTHWOOD DRIVE | SAN LUIS OBISPO | CA | 93401 | |
| 6068889 | CANNON DESIGN | 225 N. MICHIGAN SUITE 1100 | CHICAGO | IL | 60657 | |
| 6068890 | CANNON TECHNOLOGIES INC | 3033 CAMPUS DR STE 350N | MINNEAPOLIS | MN | 55441 | |
| 6068893 | CANON SOLUTIONS AMERICA INC | 4 OHIO DR | LAKE SUCCESS | NY | 11042 | |
| 7940508 | CANOPIUS UNDERWRITING BERMUDA LTD. | 11 PAR-LA-VILLE ROAD | HAMILTON | | HM 11 | BERMUDA |
| 6068906 | CANSLER, JAKE | Address on File | | | | |
| 6068908 | CANTUA JR., DAVID PAUL | Address on File | | | | |
| 6068909 | CANUS CORPORATION | 20532 EL TORO ROAD SUITE 102 | MISSION VIEJO | CA | 92692 | |
| 6068926 | CANYON CREEK PLAZA, A CALIFORNIA LP - 5601 SILVER | 1688 POMONA AVENUE | SAN JOSE | CA | 95110 | |
| 6068927 | CANYON CREEK PLAZA, A CALIFORNIA LP - 5665 SILVER | 1688 POMONA AVENUE | SAN JOSE | CA | 95110 | |
| 7940509 | CAPITAL COLLECTIONS LLC | 1221 VAN NESS 2ND FL | FRESNO | CA | 93721 | |
| 6068933 | CAPITAL ENGINEERING | 11020 SUN CENTER DR. #100 | RANCHO CORDOVA | CA | 95670 | |
| 6068935 | CAPITAL SUBARU INC - 920 CAPITOL EXPRESSWAY AUTO M | 2701 COTTAGE WAY SUITE 35 | SACRMENTO | CA | 95825 | |
| 6068945 | CAPITOL DEL GRANDE INC - 980 CAPITOL EXPRESSWAY | 2701 COTTAGE WAY | SACRAMENTO | CA | 95825 | |
| 6041572 | CAPITOL EXPRESSWAY IMPROVEMENTS PROJECTS,VTA,SANTA CLARA VALLEY TRANSPORTATION AUTHORITY,RE: SANTA CLARA - ALUM ROCK RAPID TRANSIT AND | 3331 N 1ST ST BLDG B | SAN JOSE | CA | 95134 | |
| 6068946 | CAPITOL HILL CLUB | 300 FIRST ST SE | WASHINGTON | DC | 20003 | |
| 6068947 | CAPITOL HILL PUBLISHING CORP | PO BOX 392746 | PITTSBURGH | PA | 15251 | |

Case: 19-30088   Doc# 7085   Filed: 05/06/20   Entered: 05/06/20 18:51:17   Page 116 of 246

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7940511 | CAPITOL OIL CORPORATION | 3840 WATT AVENUE BUILDING B | SACRAMENTO | CA | 95821-2640 | |
| 6068950 | CAPITOL PREMIER INC - 735 CAPITOL EXPRESSWAY AUTO | 500 WEST HAMILTON AVE #112287 | CAMPBELL | CA | 95008 | |
| 6068952 | CAPPELLUTI, ANTHONY M | Address on File | | | | |
| 6068953 | CAPPO MANAGEMENT XII INC - 1801 GRASS VALLEY HWY | PO BOX 2109 | TRAVERSE CITY | MI | 49685 | |
| 6068954 | CAPRI SUN INC. A SUBSIDIARY OF KRAFT FOODS | 2494 S ORANGE AVE | FRESNO | CA | 93725 | |
| 6068961 | CARA BAUTISTA-RAO | 111 NORTH WIGET LANE | WALNUT CREEK | CA | 94598 | |
| 6116408 | CARAVAN TRADING CORP | 33300 WESTERN AVE | UNION CITY | CA | 94587 | |
| 6068965 | CARBON CYCLE ENERGY, LLC | 1140 US HWY 287 SUITE 400-210 | BROOMFIELD | CO | 80020 | |
| 7940513 | CARDINAL HILL ENERGY LLC | 1361 MADISON AVE | NEW YORK | NY | 10017 | |
| 6068968 | CARDNO INC | 10004 PARK MEADOWS DR STE 300 | LONE TREE | CO | 80124 | |
| 6069036 | CARDUCCI, MARGARET L | Address on File | | | | |
| 6069038 | CAREER INSTITUTE | 22245 HILLCREST ROAD | HINKLEY | CA | 92347 | |
| 7940514 | CAREONSITE INC | 1250 PACIFIC AVENUE | CARSON | CA | 90813-3026 | |
| 6116411 | CARGILL INC. | 4344 S EL DORADO | STOCKTON | CA | 95204 | |
| 6069045 | CARGILL INC. | 840 W.SAM HOUSTON PARKWAY NORTH SUITE 300 | HOUSTON | TX | 77024 | |
| 6116409 | CARGILL INCORPORATED | 2350 ACADEMY AVE | SANGER | CA | 93657 | |
| 7940515 | CARGILL LTD | 2ND AVENUE S.W. SUITE 200, 440 | CALGARY | AB | T2P 5E9 | CANADA |
| 6069048 | CARGILL POWER MARKETS, LLC | 9350 EXCELSIOR BLVD MAIL STOP #150 | HOPKINS | MN | 55343 | |
| 6069044 | CARGILL, TYRELL CLAYTON | Address on File | | | | |
| 6069051 | CARL DAVID APPELBAUM | 535 PACIFIC AVE | SAN FRANCISCO | CA | 94133 | |
| 6116412 | CARLISLE CONSTRUCTION MATERIALS LLC | 1155 BUSINESS PARK DRIVE | DIXON | CA | 95620 | |
| 6069053 | CARLO ROCCA | PO BOX 27 | PT. REYES STATION | CA | 94956 | |
| 6069055 | CARLON, CHRISTOPHER THOMAS | Address on File | | | | |
| 6069054 | CARLON, HONOLIT M | Address on File | | | | |
| 6069056 | CARLOS AGUILAR | 7390 BULLDOG WAY | PALERMO | CA | 95968 | |
| 6069060 | CARLSON, RENEE G | Address on File | | | | |
| 6069061 | CARLTON FAMILY PARTNERSHIP | 37764 HWY. 299 EAST | BURNEY | CA | 96013 | |
| 6069064 | CARMEL AREA WASTEWATER DISTRICT | 29600 HWY 1 | CARMEL | CA | 93923 | |
| 6069065 | CARMEL MARINA CORPORATION | 11240 COMMERCIAL PKY | CASTROVILLE | CA | 95012 | |
| 7940521 | CAROL TEABO | 890 EMBARCADERO DRIVE | WEST SACRAMENTO | CA | 95605 | |
| 7940522 | CAROL VOSSLER | 4929 SUMMIT VIEW CT | EL DORADO | CA | 95623 | |
| 7940523 | CAROLE MARZ | 19220 CLINTON RD | JACKSON | CA | 95642 | |
| 7940524 | CAROLINE BEGG | 100 CENTURY CENTER COURT | SAN JOSE | CA | 95112 | |
| 6069082 | CARRAHER, TERRANCE | Address on File | | | | |
| 6069083 | CARRERAS, MAX | Address on File | | | | |
| 6069084 | CARRIERETECH ENERGY PARTNERS, LLC | 14800 GRASSLANDS DR. | ENGLEWOOD | CO | 80112 | |
| 6069087 | CARSON CREEK AT ELDORADO HILLS | 12820 EARHART AVE | AUBURN | CA | 95602 | |
| 6069101 | CARTER, CHARLA DAWN | Address on File | | | | |
| 6069102 | CARTER, ERIC JAY | Address on File | | | | |
| 6069100 | CARTER, JEFFREY A | Address on File | | | | |
| 6069107 | CARTNEY, KEVIN HIROSHI | Address on File | | | | |
| 6069111 | CARVEL, ROBERT A | Address on File | | | | |
| 6069112 | CARVER, GRAHAM | Address on File | | | | |
| 7940528 | CASAS DEL SOL INC. | 17827 MURDOCK CIRCLE, SUITE B | PORT CHARLOTTE | FL | 33948 | |
| 6069121 | CASCADE ENERGY STORAGE, LLC | 100 BRICKSTONE SQUARE SUITE 300 | ANDOVER | MA | 01810 | |
| 6116415 | CASCADE SPECIALTIES INC. DBA WHITE OAK FRZN FOODS | 2525 COOPER AVE. | MERCED | CA | 95348 | |
| 7940530 | CASEY PROHASKA | 900 OLD RIVER RD | BAKERSFIELD | CA | 93311 | |
| 6069126 | CASEY, MICHAEL SAMUEL | Address on File | | | | |
| 6069131 | CASILLAS, JORGE JESUS | Address on File | | | | |
| 6069132 | CASINO FAJARDO | 80 WEST CENTRAL AVE. MORGAN HILL CA 95037 | MORGAN HILL | CA | 95037 | |
| 6058692 | CASTAGNOLA, ANDREW | Address on File | | | | |
| 6069136 | CASTELANELLI BROTHERS, LLP | 401 W. ARMSTRONG ROAD | LODI | CA | 95242 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6069139 | CASTILLO, LYDIA | Address on File | | | | |
| 6069140 | CASTINO RESTAURANT EQUIPMENT | 50 UTILITY COURT | ROHNERT PARK | CA | 94928 | |
| 6069153 | CASTLETON CANADA | PO BOX 120014 | STAMFORD | CT | 06912 | |
| 6069154 | CASTLETON COMM | 2200 ATLANTIC ST SUITE 800 | STAMFORD | CT | 06902 | |
| 6069156 | CASTLETON COMMODITIES MERCHANT TRADING L.P. | 1111 COVELL BLVD. | DAVIS | CA | 95616 | |
| 6069159 | CASTRO, ALBERT JESSE | Address on File | | | | |
| 6069160 | CASTRO, DANIEL DOUGLAS | Address on File | | | | |
| 6069163 | CATALONIA TWO,L.P. | 22645 GRAND ST | HAYWARD | CA | 94541 | |
| 7940533 | CATHERINE CHAN | 555 COUNTY CENTER | REDWOOD CITY | CA | 94063 | |
| 6116416 | CATHOLIC HEALTHCARE WEST | 301 MERCY DR | MERCED | CA | 95340 | |
| 6069170 | CAUDILL, MICHAEL | Address on File | | | | |
| 6069174 | CAVALIERI,KEVIN - 494 ROUSSEAU ST | 4021 BERESFORD STREET | SAN MATEO | CA | 94403 | |
| 6069179 | CAVAZOS, ELOY | Address on File | | | | |
| 6116417 | CB-1 HOTEL LLC - FOUR SEASONS HOTEL | 765 MARKET ST | SAN FRANCISCO | CA | 94103 | |
| 6069220 | CBS BROADCASTING SF DBA KPIX-TV | 855 BATTERY ST. | SAN FRANCISOC | CA | 94111 | |
| 6069224 | CCM | 1275 RITNER HWY | CARLISLE | PA | 17013 | |
| 6069229 | CDCR | 9838 OLD PLACERVILLE RD SUITE B | SACRAMENTO | CA | 95827 | |
| 7940539 | CDCR AVENAL STATE PRISON | 8430 W BRYN MAWR AVENUE 3RD FLOOR | CHICAGO | IL | 60631 | |
| 6069231 | CDI LIMITED LIABILITY COMPANY - 490 CHADBOURNE RD | 490 CHADBOURNE RD. STE C | FAIRFIELD | CA | 94534 | |
| 6069232 | CDI LIMITED LIABILITY COMPANY - 500 CHADBOURNE RD | 490 CHADBOURNE RD. STE. C | FAIRFIELD | CA | 94534 | |
| 7940540 | CEB INC | 1919 N LYNN ST | ARLINGTON | VA | 22209 | |
| 6116418 | CEBRO FROZEN FOODS INC | 2100 ORESTIMBA RD | NEWMAN | CA | 95360 | |
| 6069239 | CECCHI, DOUGLAS RAYMOND | Address on File | | | | |
| 6069240 | CECCHI, DUSTIN WILLIAM | Address on File | | | | |
| 6069244 | CED CALIFORNIA BATTERY STORAGE (LAKE ALPAUGH STORAGE) | 100 SUMMIT LAKE DR. SUITE 210 | VALHALLA | NY | 10595 | |
| 6069245 | CED CORCORAN SOLAR 3, LLC | 100 SUMMIT LAKE DRIVE, SECOND FLOOR | VALHALLA | NY | 10595 | |
| 4932559 | CED ORO LOMA SOLAR, LLC | 100 SUMMIT LAKE DRIVE, SUITE 210 | VALHALLA | NY | 10595 | |
| 6041586 | CED WHITE RIVER SOLAR, LLC | 100 SUMMIT LAKE DR, SUITE 210 | VALHALLA | NY | 10595 | |
| 7940543 | CEG SOLUTIONS LLC | 1005 N. GLEBE ROAD SUITE 620 | ARLINGTON | VA | 22201 | |
| 6069252 | CELERITY CONSULTING GROUP INC. | 2 GOUGH STREET SUITE 300 | SAN FRANCISCO | CA | 94103 | |
| 6041587 | CELERON PIPELINE COMPANY CALIFORNIA | 333 CLAY STREET | HOUSTON | TX | 77002 | |
| 6069275 | CELL CRETE CORP - 995 ZEPHYR AVE | 1111 W EL CAMINO REAL SUITE 135 | SUNNYVALE | CA | 94087 | |
| 7940544 | CELLCO PARTNERSHIP AKA VERIZON WIRELESS | 1 VERIZON WAY | BASKING RIDGE | NJ | 07920 | |
| 6041588 | CELLULAR ONE,SLO CELLULAR,RE: TERMINATION AGREEMENT,NEW CINGULAR WIRELESS PCS,AT T,ATT | 5434 YGNACIO VALLEY RD | CONCORD | CA | 84521 | |
| 6069287 | CEMEX  CALIFORNIA CEMENT, LLC | 25220 QUARRY ROAD | APPLE VALLEY | CA | 92307 | |
| 6116420 | CEMEX INC | 2 MILES N OF MARINA ON HIGHWAY ONE | MARINA | CA | 93933 | |
| 6069291 | CEN-CAL AIR INC. | 821 4TH STREET | LOS BANOS | CA | 93635 | |
| 6069292 | CENTAL 40, LLC (CENTRAL 40) | 500 MENLO DR STE 100 | ROCKLIN | CA | 95765 | |
| 6069297 | CENTERPOINT ENERGY SERVICES, INC. | 1111 LOUISIANA STREET SUITE 2077 | HOUSTON | TX | 77002 | |
| 6069304 | CENTRAL CALIFORNIA IRRIG DIST | 1335 WEST I STREET | LOS BANOS | CA | 93635 | |
| 4932562 | CENTRAL CALIFORNIA IRRIGATION DISTRICT (CCID) | PO BOX 1231 | LOS BANOS | CA | 93635 | |
| 6069435 | CENTRAL CALIFORNIA TRACTION COMPANY | 2201 WEST WASHINGTON STREET #12 | STOCKTON | CA | 95203 | |
| 6116424 | CENTRAL CALIFORNIA WOMEN'S FACILITY | 23370 RD 22 | CHOWCHILLA | CA | 93637 | |
| 6069454 | CENTRAL COAST INFORMATION CENTER, UC SANTA BARBARA | UC SANTA BARBARA DEPARTMENT OF ANTHROPOLOGY | SANTA BARBARA | CA | 93106 | |
| 6069456 | CENTRAL COAST STAR LLC - 1355 S BRADLEY | PO BOX 20430 | SAN JOSE | CA | 95160 | |
| 6069457 | CENTRAL COAST STAR LLC - 1590 W BRANCH | PO BOX 20430 | SAN JOSE | CA | 95160 | |
| 6069458 | CENTRAL COAST STAR LLC - 195 N SANTA ROSA | PO BOX 20430 | SAN JOSE | CA | 95160 | |
| 6069459 | CENTRAL COAST STAR LLC - 208 E HIGHWAY 246 | PO BOX 20430 | SAN JOSE | CA | 95160 | |
| 6069460 | CENTRAL COAST STAR LLC - 2185 S BROADWAY | PO BOX 20430 | SAN JOSE | CA | 95160 | |
| 6069461 | CENTRAL COAST STAR LLC - 2201 THEATER DR | PO BOX 20430 | SAN JOSE | CA | 95160 | |
| 6069462 | CENTRAL COAST STAR LLC - 2725 BLACK OAK DR | PO BOX 20430 | SAN JOSE | CA | 95160 | |

Case: 19-30088   Doc# 7085   Filed: 05/06/20   Entered: 05/06/20 18:51:17   Page 118 of 246

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6069463 | CENTRAL COAST STAR LLC - 3980 BROAD ST | PO BOX 20430 | SAN JOSE | CA | 95160 | |
| 6069464 | CENTRAL COAST STAR LLC - 510 W TEFFT ST | PO BOX 20430 | SAN JOSE | CA | 95160 | |
| 6069465 | CENTRAL COAST STAR LLC - 7085 EL CAMINO REAL | PO BOX 20430 | SAN JOSE | CA | 95160 | |
| 6069468 | CENTRAL CONTRA COSTA  SAN DIST | 5019 IMHOFF PLACE | MARTINEZ | CA | 94553 | |
| 6116430 | CENTRAL MARIN      SANITATION AGENCY | 1301 ANDERSEN DRIVE | SAN RAFAEL | CA | 94901 | |
| 6116430 | CENTRAL MARIN SANITATION AGENCY | 1301 ANDERSEN DRIVE | SAN RAFAEL | CA | 94901 | |
| 4917966 | CENTRAL SIERRA PEST CONTROL INC | PO BOX 4087 | OAKHURST | CA | 93644 | |
| 6069471 | CENTRAL VALLEY AG POWER, LLC | 2803 N. NEBRASKA AVE. | YORK | NE | 68467 | |
| 7940547 | CENTRAL VALLEY ASSOCIATES | 2222 EAST 17TH STREET | SANTA ANA | CA | 92705 | |
| 6069506 | CENTRAL VALLEY GAS STORAGE (PIVOTAL ENERGY) | 1200 SMITH STREET | HOUSTON | TX | 77002 | |
| 6069507 | CENTRAL VALLEY GAS STORAGE, LLC | 3333 WARRENVILLE ROAD SUITE 300 | LISLE | IL | 60532 | |
| 6069510 | CENTRAL VALLEY REGIONAL WATER CONTROL BOARD | 11020 SUN CENTER DR. #200 | RANCHO CORDOVA | CA | 95670 | |
| 7940550 | CENTRAL WIRELESS PARTNERSHIP | 3781 N. PALM | FRESNO | CA | 93704 | |
| 6069531 | CENTURY PLAZA CORP - 4405 CENTURY BLVD | 1800 WILLOW PASS CT | CONCORD | CA | 94520 | |
| 6069532 | CENTURY PLAZA DEVELOPMENT CORP - 4302 DELTA GATEWA | 1800 WILLOW PASS CT | CONCORD | CA | 94520 | |
| 6069533 | CENTURY PLAZA DEVELOPMENT CORP - 4505 CENTURY BLVD | 1800 WILLOW PASS CT | CONCORD | CA | 94520 | |
| 6069534 | CENTURY VISION DEVELOPERS INC - 4051 ALVIS CT HSE | 6750 FOLSOM BLVD SUITE 224 | SACRAMENTO | CA | 95819 | |
| 6069535 | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD | BROOMFIELD | CO | 80021 | |
| 6069900 | CENTURYLINK (WILTEL/LEVEL 3) | 1025 EL DORADO BLVD | BROOMFIELD | CO | 80021 | |
| 6069901 | CENVEO CORPORATION | 200 FIRST STAMFORD PLACE | STAMFORD | CT | 06902 | |
| 6041642 | CERES LIGHTING DISTRICT STANISLAUS COUNTY,YOSEMITE POWER COMPANY | 77 BEALE ST | SAN FRANCISCO | CA | 94105 | |
| 6116432 | CERTAINTEED CORP. | 17775 AVE 23 1/2 | CHOWCHILLA | CA | 93610 | |
| 7940551 | CERTIFIED SPECIALTY GASES INC | 135 CATRON DR | RENO | NV | 89513 | |
| 6069929 | CH REYNOLDS ELECTRIC INC | 1281 WAYNE AVE | SAN JOSE | CA | 95131 | |
| 6069930 | CH2M HILL ENGINEERS INC | 9191 S JAMAICA ST | ENGLEWOOD | CO | 80112 | |
| 6070100 | CH2M HILL ENGINEERS INC. | 9191 SOUTH JAMAICA STREET | ENGLEWOOD | CO | 80112 | |
| 6070105 | CHA CONSULTING INC. | 575 BROADWAY SUITE 301 | ALBANY | NY | 12207 | |
| 6070112 | CHABOT CANYON CLUB - 7040 CHABOT RD | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6116434 | CHABOT LAS POSITAS   COMMUNITY COLLEGE DIST | 25555 HESPERIAN BLVD | HAYWARD | CA | 94545 | |
| 6070117 | CHADBAND, RICK B | Address on File | | | | |
| 7940554 | CHAHAL,GURBACHAN S - 1331 REDMOND AVE | 1111 W. EL CAMINO REAL STE. 135 | SUNNYVALE | CA | 94087 | |
| 6070160 | CHALK CLIFF LIMITED | 34759 LENCIONI AVE. | BAKERSFIELD | CA | 93308 | |
| 6070164 | CHAMPION CLEANING SPECIALIST INC | 8391 BLUE ASH RD | CINCINNATI | OH | 45236 | |
| 6070180 | CHAN, CALVIN | Address on File | | | | |
| 6070182 | CHAND,ASHOK - 3128 WILLIAMS RD | 10 HARRIS CT STE C-2 | MONTEREY | CA | 93940 | |
| 6070198 | CHAPMAN, HOWARD R | Address on File | | | | |
| 6070197 | CHAPMAN, KATHLEEN | Address on File | | | | |
| 6070200 | CHARCOAL RAVINE | PO BOX 5682 | AUBURN | CA | 95604 | |
| 6070206 | CHARIS CHAPMAN | 1132 S PARK CIRCLE DR | FRESNO | CA | 93727 | |
| 7940555 | CHARLENE LARSON | 100 CALLIPPE CT | BRISBANE | CA | 94005 | |
| 6070566 | CHARLES SCHWAB | PO BOX 982602 | EL PASO | TX | 79998 | |
| 7940570 | CHARLES WALL | 1777 OAKLAND BLVD. SUITE 110 | WALNUT CREEK | CA | 94596 | |
| 6070207 | CHARLES, RADA | Address on File | | | | |
| 7940571 | CHARLIE OTT | 4210 TECHNOLOGY DRIVE | FREMONT | CA | 94537 | |
| 6070222 | CHARTER FIBERLINK CA-CCO, LLCSPECTRUM BUSINESS OR CHARTER | 221 NE PARK PLAZA DRIVE SUITE 231 | VANCOUVER | WA | 98684 | |
| 6070228 | CHECKFREE SERVICES CORPORATION | 4411 EAST JONES BRIDGE ROAD | NORCROSS | GA | 30092 | |
| 6070238 | CHEEK, JACK | Address on File | | | | |
| 6070239 | CHEETAH SOFTWARE SYSTEMS INC | 31280 OAK CREST DR STE 3 | WESTLAKE VILLAGE | CA | 91361 | |
| 6070240 | CHEETAH SOFTWARE SYSTEMS, INC. | 200 N. WESTLAKE BLVD. SUITE 200 | WESTLAKE VILLAGE | CA | 91362 | |
| 6070247 | CHENEY, JONATHAN P | Address on File | | | | |
| 6070250 | CHERINGTON, DAVID | Address on File | | | | |
| 4918078 | CHERNOH EXCAVATING INC | PO BOX 426 | LOWER LAKE | CA | 95457 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6070252 | CHERSICLA, EDWARD | Address on File | | | | |
| 7940577 | CHERYL GARCIA | 2121 S. EL CAMINO REAL | SAN MATEO | CA | 94403 | |
| 7940578 | CHERYL LETSON | 1370 N LUCERNE LN | FRESNO | CA | 93728 | |
| 6070256 | CHESTNUT WESTSIDE, LLC (CHESTNUT WESTSIDE) | 4700 WILSHIRE BLVD | LOS ANGELES | CA | 90010 | |
| 6070255 | CHESTNUT, ANDREW S | Address on File | | | | |
| 6070257 | CHETAN KITARI | 846 TAMARACK LN | SUNNYVALE | CA | 94086 | |
| 6070259 | CHEVRON ENVIRONMENTAL MANAGEMENT COMPANY | 145 S. STATE COLLEGE MARKETING BUSINESS UNIT | BREA | CA | 92821 | |
| 7940580 | CHEVRON NATURAL | 1500 LOUISIANA ST 3RD FLOOR | HOUSTON | TX | 77002 | |
| 6070263 | CHEVRON NATURAL GAS, A DIVISION OF CHEVRON U.S.A. INC. | 1500 LOUISIANA 3RD FLOOR | HOUSTON | TX | 77002 | |
| 7940581 | CHEVRON NATURAL GAS, A DIVISION OF CHEVRON U.S.A. INC. | 1500 LOUISIANA | HOUSTON | TX | 77002 | |
| 7940582 | CHEVRON PIPELINE COMPANY,RE: STANPAC,RE: MANAGEMENT OPERATING AGREEMENT,STANDARD PACIFIC GAS LINE INCORPORATED | 145 S. STATE COLLEGE | BREA | CA | 92821 | |
| 6116436 | CHEVRON PRODUCTS COMPANY | 841 CHEVRON WAY | RICHMOND | CA | 94801 | |
| 4932566 | CHEVRON RICHMOND REFINERY | 100 CHEVRON WAY BLDG 50/1253 | RICHMOND | CA | 94802 | |
| 7940584 | CHEVRON U S A | 400 SOUTH HOPE STREET, SUITE 400 | LOS ANGELES | CA | 90071 | |
| 7940585 | CHEVRON U.S.A. INC. | 6001 BOLLINGER CANYON ROAD | SAN RAMON | CA | 94583 | |
| 7940586 | CHEVRON USA INC. | CALAVERAS & TORANADO - COALINGA NOSE | COALINGA | CA | 93210 | |
| 4932571 | CHEVRON USA, INC. | 9525 CAMINO MEDIA | BAKERSFIELD | CA | 93311 | |
| 4932572 | CHEVRON USA, INC. (SE KERN RIVER) | 9525 CAMINO MEDIA | BAKERSFIELD | CA | 93311 | |
| 6058693 | CHHABRA, VANITA | Address on File | | | | |
| 6070281 | CHIANG,PETER DBA NOVATOS DAYS INN | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6070295 | CHICO UNIFIED SCHOOL DISTRICT | 1163 E 7TH ST. | CHICO | CA | 95928 | |
| 6116441 | CHILDREN'S HOSPITAL | 5006 MARTIN LUTHER KING JR. WAY | OAKLAND | CA | 94609 | |
| 6070306 | CHING,LILY - 46831 WARM SPRINGS BLVD | 1011 S PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6070312 | CHOICE NATURAL GAS | 5151 SAN FELIPE STREET | HOUSTON | TX | 77056 | |
| 6116442 | CHOOLJIAN BROTHERS | 3192 S. INDIANOLA AVE | SANGER | CA | 93657 | |
| 6041680 | CHOWCHILLA WATER DISTRICT | 327 CHOWCHILLA BLVD | CHOWCHILLA | CA | 93610 | |
| 6070321 | CHRIS CANDY | 1201 PINE STREET | OAKLAND | CA | 94607 | |
| 7940587 | CHRIS FALK | 53 HERNDON AVENUE | CLOVIS | CA | 93612 | |
| 7940589 | CHRIS MCCONNICO | 980 RIVERSIDE PARKWAY | WEST SACRAMENTO | CA | 95605 | |
| 7940590 | CHRIS OTTO | 3505 N BIOLA AVE | KERMAN | CA | 93630 | |
| 7940591 | CHRIS PADUA | 1515 PACIFIC ST. | UNION CITY | CA | 94587 | |
| 7940592 | CHRIS SCHUMACHER | 21 EXECUTIVE WAY | NAPA | CA | 94558 | |
| 6070326 | CHRISTENSEN, CAMERON | Address on File | | | | |
| 6070327 | CHRISTENSEN, ROBIN | Address on File | | | | |
| 7940594 | CHRISTINA JAWORSKI | 3990 ZANKER ROAD | SAN JOSE | CA | 95143 | |
| 7940598 | CHRISTOPHER COOPER | 140 MENDOCINO DR | UKIAH | CA | 95482 | |
| 7940600 | CHRISTOPHER J. CORRIGAN, TRUSTEE ("CHRISTOPHER J. CORRIGAN FAMILY TRUST") | P.O. BOX 493281 | REDDING | CA | 96049 | |
| 6070333 | CHRISTOPHER MEEHAN | 2001 37TH AVE | SAN FRANCISCO | CA | 94116 | |
| 6116443 | CHRISTOPHER RANCH LLC | 305 BLOOMFIELD AV | GILROY | CA | 95020 | |
| 6070336 | CHU, PATTY P | Address on File | | | | |
| 7940604 | CHUBB BERMUDA INSURANCE LTD. | 17 WOODBOURNE AVENUE | HAMILTON | | HM08 | BERMUDA |
| 6070341 | CHUN & LEE INC DBA R N MARKET | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6070344 | CIANCI, JOHN | Address on File | | | | |
| 6070346 | CIBC | 425 LEXINGTON AVE C2 | NEW YORK | NY | 10017 | |
| 7940606 | CIM GROUP ACQUISITIONS | 4700 WILSHIRE BOULEVARD | LOS ANGELES | CA | 90010 | |
| 6070351 | CIMA ENERGY, LTD | 100 WAUGH DR SUITE 500 | HOUSTON | TX | 77007 | |
| 6070353 | CIMBUR, NIKOLA | Address on File | | | | |
| 7940607 | CIMCON LIGHTING | 600 TECHNOLOGY PARK DRIVE SUITE 100 | BILLERICA | MA | 01821 | |
| 6116444 | CINTAS CORPORATION NO 3 | 1877 INDUSTRIAL DRIVE | STOCKTON | CA | 95206 | |
| 6116445 | CINTAS CORPORATION NO. 3 | 1231 NATIONAL DRIVE | SACRAMENTO | CA | 95834 | |
| 6070360 | CIPRIANO, BRUCE F | Address on File | | | | |

Case: 19-30088   Doc# 7085   Filed: 05/06/20   Entered: 05/06/20 18:51:17   Page 120 of 246

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6070371 | CISCO SYSTEMS | 285 W. TASMAN DR | SAN JOSE | CA | 95134 | |
| 6070374 | CISCO SYSTEMS INC. | 285 W. TASMAN DR. (M/S SJC I/1) | SAN JOSE | CA | 95134 | |
| 6070376 | CISCO SYSTEMS, INC. | 10 W. TASMAN DR. | SAN JOSE | CA | 95134 | |
| 6070378 | CITADEL ENERGY MARKETING LLC | 131 S. DEARBORN STREET | CHICAGO | IL | 60603 | |
| 6070380 | CITADEL ENERGY MKTG. LLC | 131 SOUTH DEARBORN ST | CHICAGO | IL | 60603 | |
| 6116446 | CITADEL EXPLORATION INC | 8850 PALADINO DRIVE | BAKERSFIELD | CA | 93308 | |
| 6070382 | CITBANK (CUSTOMER #: 124148) | 245 MARKET STREET | SAN FRANCISCO | CA | 94105 | |
| 6070383 | CITIBANK | 388 GREENWICH ST | NEW YORK | NY | 10013 | |
| 7940609 | CITIBANK NA NY | 333 WEST 34TH ST | NEW YORK | NY | 10001 | |
| 6070398 | CITIGROUP ENERGY INC | 2700 POST OAK BLVD. SUITE 400 | HOUSTON | TX | 77056 | |
| 6070399 | CITIGROUP ENERGY INC. | 2800 POST OAK BLVD SUITE 500 | HOUSTON | TX | 77056 | |
| 7940610 | CITIGROUP GLOBAL MARKETS INC.(CITI) | 111 WALL ST. | NEW YORK | NY | 10005 | |
| 6041685 | CITIZENS UTILITIES COMPANY CALIFORNIA | 445 12TH STREET SW | WASHINGTON | DC | 20554 | |
| 6116448 | CITY & CNTY OF SF-CAL PAL OF THE LEGN OF HON | 100 34TH AVENUE | SAN FRANCISCO | CA | 94121 | |
| 6116449 | CITY & CO OF SAN FRANCISCO- CA ACADEMY OF SCIENCE | 55 CONCOURSE DR IN GOLDEN GATE PARK | SAN FRANCISCO | CA | 94101 | |
| 6116450 | CITY & COUNTY OF S.F. - CITY COLLEGE | 50 PHELAN AVENUE | SAN FRANCISCO | CA | 94101 | |
| 6116451 | CITY & COUNTY OF S.F. - LAGUNA HONDA HOSPTL. | 375 LAGUNA HONDA BLVD. | SAN FRANCISCO | CA | 94116 | |
| 6116459 | CITY & COUNTY OF SAN FRANCISCO | 200 LARKIN STREET | SAN FRANCISCO | CA | 94102 | |
| 7940611 | CITY & COUNTY OF SAN FRANCISCO | 200 LARKIN STREET | SAN FRANCISCO | CA | 94103 | |
| 6116452 | CITY & COUNTY OF SAN FRANCISCO WATER POLLUTI | 750 PHELPS STREET | SAN FRANCISCO | CA | 94103 | |
| 6116455 | CITY & COUNTY OF SF  OCEANSIDE SEWER PLT | 3500 GREAT HIGHWAY | SAN FRANCISCO | CA | 94132 | |
| 6116453 | CITY & COUNTY OF SF - SE COMM CTR. | 1150 PHELPS STREET | SAN FRANCISCO | CA | 94124 | |
| 7940612 | CITY & COUNTY OF SF - TREASURE ISLAND | 410 PALM AVENUE TREASURE ISLAND | SAN FRANCISCO | CA | 94130 | |
| 6116456 | CITY & COUNTY OF SF GENERAL HOSPITAL | 22ND AVE & POTRERO AVE | SAN FRANCISCO | CA | 94101 | |
| 6116457 | CITY & COUNTY OF SF WAR MEMORIAL | 501 MC ALLISTER | SAN FRANCISCO | CA | 94102 | |
| 6116458 | CITY & COUNTY OF SF YOUTH GUIDANCE CENTER | 375 WOODSIDE AVENUE | SAN FRANCISCO | CA | 94127 | |
| 6070404 | CITY AND COUNTY OF SAN FRANCISCO | 25 VAN NESS AVE. SUITE 400 | SAN FRANCISCO | CA | 94102 | |
| 7940613 | CITY AND COUNTY OF SAN FRANCISCO - AIRPORT DIST. | SF INTERNATIONAL AIRPORT | SAN FRANCISCO | CA | 94128 | |
| 6041688 | CITY BANK FARMERS TRUST COMPANY,AMERICAN TRUST COMPANY,MERCANTILE TRUST COMPANY,NATIONAL CITY BANK NEW YORK,MOUNT SHASTA POWER CORPORATION | 300 S MAIN ST | YREKA | CA | 96097 | |
| 6070414 | CITY OF ALAMEDA | 2000 GRAND STREET | ALAMEDA | CA | 94501 | |
| 5864842 | CITY OF ALBANY | Address on File | | | | |
| 7940614 | CITY OF AMADOR CITY | PO BOX 200 | AMADOR CITY | CA | 95601 | |
| 7940615 | CITY OF AMERICAN CANYON | 438 BROADWAY SUITE 201 | AMERICAN CANYON | CA | 94503 | |
| 6070421 | CITY OF AMERICAN CANYON - LA VIGNE SUBDIVISION | 245 MARKET STREET MAIL CODE N10D | SAN FRANCISCO | CA | 94105 | |
| 4918244 | CITY OF ANDERSON | 1887 HOWARD STREET | ANDERSON | CA | 96007 | |
| 7940617 | CITY OF ANGELS CAMP | 584 SOUTH MAIN STREET | ANGELS CAMP | CA | 95222 | |
| 7940618 | CITY OF ANTIOCH | CITY HALL, THIRD & H STREETS | ANTIOCH | CA | 94509 | |
| 7940619 | CITY OF APPLE VALLEY | 14955 DALE EVANS PARKWAY | APPLE VALLEY | CA | 92307 | |
| 6070429 | CITY OF ARCATA | 736 F ST KAREN DIEMER, CITY MANAGER | ARCATA | CA | 95540 | |
| 7940620 | CITY OF ARCATA | 736 "F" STREET | ARCATA | CA | 95540 | |
| 7940621 | CITY OF ARROYO GRANDE | 300 E. BRANCH STREET | ARROYO GRANDE | CA | 93420 | |
| 4918249 | CITY OF ARVIN | 200 CAMPUS DRIVE | ARVIN | CA | 93203 | |
| 4918251 | CITY OF ATASCADERO | 6500 PALMA AVE | ATASCADERO | CA | 93422 | |
| 7940622 | CITY OF ATHERTON | 91 ASHFIELD ROAD | ATHERTON | CA | 94027 | |
| 6070439 | CITY OF ATWATER | 470 AVIATOR DRIVE | ATWATER | CA | 95301 | |
| 6070442 | CITY OF ATWATER - STREETLIGHT | 245 MARKET ST MAIL CODE N1OD | SAN FRANCISCO | CA | 94105 | |
| 6070443 | CITY OF AUBURN | 1225 LINCOLN WAY | AUBURN | CA | 95603 | |
| 4918254 | CITY OF AVENAL | 919 SKYLINE BLVD. | AVENAL | CA | 93204 | |
| 6070451 | CITY OF BAKERSFIELD | 1600 TRUXTUN AVE. | BAKERSFIELD | CA | 93301 | |
| 7940623 | CITY OF BARSTOW | 220 EAST MOUNTAIN VIEW STREET SUITE A | BARSTOW | CA | 92311 | |

Case: 19-30088   Doc# 7085   Filed: 05/06/20   Entered: 05/06/20 18:51:17   Page 121 of 246

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7940626 | CITY OF BELMONT - STREETLIGHTS | 1 TWIN PINES LANE SUITE 320 | BELMONT | CA | 94002 | |
| 4918260 | CITY OF BELVEDERE | 450 SAN RAFAEL AVENUE | BELVEDERE | CA | 94920 | |
| 7940627 | CITY OF BENICIA | 250 EAST L STREET | BENICIA | CA | 94510 | |
| 7940628 | CITY OF BERKELEY | 2180 MILVIA ST. | BERKELEY | CA | 94704 | |
| 4918267 | CITY OF BIGGS | 465 "C" STREET | BIGGS | CA | 95917 | |
| 4918268 | CITY OF BLUE LAKE | 111 GREENWOOD ROAD | BLUE LAKE | CA | 95525 | |
| 6070491 | CITY OF BRENTWOOD | 150 CITY PARK WAY | BRENTWOOD | CA | 94513 | |
| 6070496 | CITY OF BRISBANE | 50 PARK LANE | BRISBANE | CA | 94005 | |
| 7940629 | CITY OF BUELLTON | 107 W. HIGHWAY 246 | BUELLTON | CA | 93427 | |
| 7940630 | CITY OF BURLINGAME | 501 PRIMROSE ROAD | BURLINGAME | CA | 94010 | |
| 4918274 | CITY OF CALIFORNIA CITY | 21000 HACIENDA BLVD | CALIFORNIA CITY | CA | 93505 | |
| 4918275 | CITY OF CALISTOGA | 1232 WASHINGTON STREET | CALISTOGA | CA | 94515 | |
| 6070506 | CITY OF CAMPBELL | 2051 COMMERCE AVENUE | CONCORD | CA | 94520 | |
| 6070510 | CITY OF CAMPBELL - STREET LIGHTS PROJECT | 70 N. FIRST STREET | CAMPBELL | CA | 95008 | |
| 7940631 | CITY OF CAPITOLA | 420 CAPITOLA AVE | CAPITOLA | CA | 95010-3318 | |
| 7940632 | CITY OF CARMEL-BY-THE-SEA | PO BOX CC | CARMEL | CA | 93921 | |
| 7940633 | CITY OF CERES | 2720 SECOND STREET | CERES | CA | 95307 | |
| 6116463 | CITY OF CHICO | 4827 CHICO RIVER ROAD | CHICO | CA | 95928 | |
| 6070519 | CITY OF CHOWCHILLA | 130 S. SECOND STREET | CHOWCHILLA | CA | 93610 | |
| 4918283 | CITY OF CITRUS HEIGHTS | 6360 FOUNTAIN SQUARE DRIVE | CITRUS HEIGHTS | CA | 95621 | |
| 7940634 | CITY OF CLAYTON | 6000 HERITAGE TRAIL | CLAYTON | CA | 94517 | |
| 6132117 | CITY OF CLEARLAKE | Address on File | | | | |
| 4918286 | CITY OF CLOVERDALE | 124 N. CLOVERDALE BLVD. | CLOVERDALE | CA | 95425 | |
| 6070538 | CITY OF COALINGA | 155 W. DURIAN ST. | COALINGA | CA | 93210 | |
| 7940635 | CITY OF COLFAX | 33 SOUTH MAIN STREET | COLFAX | CA | 95713 | |
| 7940636 | CITY OF COLMA | 1198 EL CAMINO REAL | COLMA | CA | 94014 | |
| 7940637 | CITY OF CONCORD | 1950 PARKSIDE DRIVE | CONCORD | CA | 94519 | |
| 7940638 | CITY OF CORCORAN | 1033 CHITTENDEN AVENUE | CORCORAN | CA | 93212 | |
| 7940639 | CITY OF CORNING | 794 3RD STREET | CORNING | CA | 96021 | |
| 7940640 | CITY OF CORTE MADERA | 300 TAMALPAIS DRIVE | CORTE MADERA | CA | 94925 | |
| 7940641 | CITY OF COTATI | 201 WEST SIERRA AVENUE | COTATI | CA | 94931 | |
| 6070558 | CITY OF CUPERTINO | 10300 TORRE AVE | CUPERTINO | CA | 95014 | |
| 5803110 | CITY OF DALY CITY | 333 90TH STREET | DALY CITY | CA | 94015 | |
| 6070564 | CITY OF DALY CITY - STREET LIGHTS | 245 MARKET ST | SAN FRANCISCO | CA | 94105 | |
| 7940642 | CITY OF DANVILLE | 510 LA GONDA WAY | DANVILLE | CA | 94526 | |
| 7940643 | CITY OF DEL REY OAKS | 650 CANYON DEL REY ROAD | DEL REY OAKS | CA | 93940 | |
| 6070571 | CITY OF DINUBA | 245 MARKET STREET, MC N10D DIANA MEJIA-CHARTRAND, PROJECT MANAGER | SAN FRANCISCO | CA | 94105 | |
| 7940644 | CITY OF DINUBA | 405 EAST EL MONTE WAY | SAN FRANCISCO | CA | 94105 | |
| 6070579 | CITY OF DINUBA - SENIOR CENTER | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 7940645 | CITY OF DIXON | 600 EAST A STREET | DIXON | CA | 95620 | |
| 6070582 | CITY OF DIXON - STREETLIGHT | 245 MARKET ST MC N10D | SAN FRANCISCO | CA | 94105 | |
| 4918307 | CITY OF DOS PALOS | 2174 BLOSSOM ST. | DOS PALOS | CA | 93620 | |
| 6070585 | CITY OF DOS PALOS - STREETLIGHTS | 245 MARKET ST MAIL CODE: N10D | SAN FRANCISCO | CA | 94105 | |
| 4918308 | CITY OF DUBLIN | 100 CIVIC PLAZA | DUBLIN | CA | 94568 | |
| 4918309 | CITY OF EAST PALO ALTO | 2415 UNIVERSITY AVENUE | EAST PALO ALTO | CA | 94303 | |
| 4918311 | CITY OF EL CERRITO | 10890 SAN PABLO AVENUE | EL CERRITO | CA | 94530 | |
| 7940646 | CITY OF ELK GROVE | 8380 LAGUNA PALMS WAY | ELK GROVE | CA | 95758 | |
| 6070598 | CITY OF EMERYVILLE - 6466 HOLLIS ST UNIT PP | 28312 INDUSTRIAL BLVD STE F | HAYWARD | CA | 94545 | |
| 7940647 | CITY OF ESCALON | 1854 MAIN STREET | ESCALON | CA | 95320 | |
| 6116467 | CITY OF EUREKA | 4301 HILFIKER LANE | EUREKA | CA | 95501 | |
| 6070605 | CITY OF FAIRFAX - STREETLIGHTS | 245 MARKET ST MAIL CODE N10D | SAN FRANCISCO | CA | 94105 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4918318 | CITY OF FERNDALE | 834 MAIN STREET | FERNDALE | CA | 95536 | |
| 4918320 | CITY OF FIREBAUGH | 1575 ELEVENTH | FIREBAUGH | CA | 93622 | |
| 7940649 | CITY OF FORT BRAGG | 416 N. FRANKLIN | FORT BRAGG | CA | 95437 | |
| 6070614 | CITY OF FORTUNA | 245 MARKET STREET MCN10D | SAN FRANCISCO | CA | 94105 | |
| 6070617 | CITY OF FOSTER CITY | 610 FOSTER CITY BLVD. | FOSTER CITY | CA | 94404 | |
| 6070621 | CITY OF FOWLER | 128 S. 5TH ST. | FOWLER | CA | 93625 | |
| 6070626 | CITY OF FREMONT - STREETLIGHTS | 3300 CAPITOL AVE | FREMONT | CA | 94538 | |
| 6070627 | CITY OF FRESNO | 2600 FRESNO ST | FRESNO | CA | 93721 | |
| 6070635 | CITY OF FRESNO - PARKING GARAGE 9 | 10610 HUMBOLT ST | LOS ALAMITOS | CA | 90720 | |
| 6070636 | CITY OF FRESNO, AIRPORTS DEPARTMENT | 4995 E CLINTON WAY | FRESNO | CA | 93727 | |
| 7940651 | CITY OF GALT | 380 CIVIC DRIVE | GALT | CA | 95632 | |
| 6070639 | CITY OF GILROY | 27611 LA PAZ ROAD SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6070642 | CITY OF GILROY - 1851 CLUB DR | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6070643 | CITY OF GILROY - 7370 ROSANNA ST | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6070644 | CITY OF GILROY - CHRISTMAS HILL PARK | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6070645 | CITY OF GILROY - POLICE DEPARTMENT | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6070646 | CITY OF GILROY- 5 PARKS | 27611 LA PAZ RD STE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6070647 | CITY OF GILROY- LAS ANIMAS VETERANS PARK | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6070648 | CITY OF GILROY- SAN YSIDRO PARK | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6070649 | CITY OF GILROY- SENIOR CENTER | 27611 LA PAZ RD STE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6070650 | CITY OF GILROY- SPORTS PARK | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6070651 | CITY OF GILROY- SUNRISE FIRE STATION | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6070652 | CITY OF GILROY- WHEELER COMMUNITY CENTER | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6070653 | CITY OF GLENDALE | 141 NORTH GLENDALE AVENUE 4TH FLOOR | GLENDALE | CA | 91206 | |
| 7940652 | CITY OF GONZALES | 147 FOURTH STREET | GONZALES | CA | 93926 | |
| 6070658 | CITY OF GONZALES - 107 CENTENNIAL DR | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6070659 | CITY OF GONZALES - 109 4TH ST | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6070660 | CITY OF GONZALES - 147 4TH ST | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6070661 | CITY OF GONZALES - PUBLIC WORKS DEPT | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6070664 | CITY OF GREENFIELD | 599 EL CAMINO REAL | GREENFIELD | CA | 93927 | |
| 6070667 | CITY OF GRIDLEY | 685 KENTUCKY STREET | GRIDLEY | CA | 95948 | |
| 7940654 | CITY OF GROVER BEACH | 154 SOUTH EIGHTH STREET | GROVER BEACH | CA | 93433 | |
| 7940655 | CITY OF GUADALUPE | 918 OBISPO | GUADALUPE | CA | 93434 | |
| 6070672 | CITY OF GUSTINE | 245 MARKET STREET ST. MAIL CODE N10D | SAN FRANCISCO | CA | 94015 | |
| 7940656 | CITY OF HANFORD | 315 N. DOUTY STREET | HANFORD | CA | 93230 | |
| 7940657 | CITY OF HAYWARD | 150 E COLORADO BLVD #360 | PASADENA | CA | 91005 | |
| 6070684 | CITY OF HEALDSBURG | 401 GROVE STREET | HEALDSBURG | CA | 95448 | |
| 6070687 | CITY OF HERCULES | 111 CIVIC DRIVE | HERCULES | CA | 94547 | |
| 7940658 | CITY OF HILLSBOROUGH | 1600 FLORIBUNDA AVENUE | HILLSBOROUGH | CA | 94010 | |
| 7940659 | CITY OF HOLLISTER | 375 FIFTH STREET ATTN: CITY MANAGER | HOLLISTER | CA | 95023 | |
| 7940660 | CITY OF HUGHSON | 7018 PINE | HUGHSON | CA | 95326 | |
| 4918359 | CITY OF HURON | 36311 LASSEN AVENUE | HURON | CA | 93234 | |
| 7940661 | CITY OF IONE | 1 E. MAIN STREET | IONE | CA | 95640 | |
| 7940662 | CITY OF ISLETON | 101 SECOND | ISLETON | CA | 95641 | |
| 6070704 | CITY OF JACKSON | 33 BROADWAY | JACKSON | CA | 95642 | |
| 6070707 | CITY OF KERMAN | 850 S. MADERA AVE | KERMAN | CA | 93630 | |
| 7940663 | CITY OF KING CITY | 212 SO. VANDERHURST AVENUE | KING CITY | CA | 93930 | |
| 6070712 | CITY OF KING CITY - 401 DIVISION ST # 1 | 325 AIRPORT RD. | KING CITY | CA | 93930 | |
| 6070714 | CITY OF KING CITY - BEDFORD & SAN ANTONIO | 325 AIRPORT RD | KING CITY | CA | 93930 | |
| 6081993 | CITY OF KINGSBURG | 1401 DRAPER STREET | KINGSBURG | CA | 93631 | |
| 7940665 | CITY OF LAFAYETTE | 3675 MOUNT DIABLO BLVD. #210 | LAFAYETTE | CA | 94549 | |
| 7940666 | CITY OF LAFAYETTE, CA | 2001 N. MAIN ST., SUITE 390 | WALNUT CREEK | CA | 94596 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4918367 | CITY OF LARKSPUR | 400 MAGNOLIA AVENUE | LARKSPUR | CA | 94939 | |
| 7940667 | CITY OF LATHROP | 390 TOWNE CENTRE DRIVE | LATHROP | CA | 95330 | |
| 5867780 | CITY OF LINCOLN | Address on File | | | | |
| 7940668 | CITY OF LINCOLN - STREETLIGHTS | 245 MARKET STREET MCN10D | SAN FRANCISCO | CA | 94105 | |
| 5864907 | CITY OF LIVERMORE | Address on File | | | | |
| 7940669 | CITY OF LIVINGSTON | 1416 "C" | LIVINGSTON | CA | 95334 | |
| 6070737 | CITY OF LIVINGSTON - STREETLIGHTS | 245 MARKET ST. MAIL CODE: N10D | SAN FRANCISCO | CA | 94105 | |
| 6070738 | CITY OF LODI | 1331 SOUTH HAM LANE | LODI | CA | 95242 | |
| 7940670 | CITY OF LOMPOC | 100 CIVIC CENTER PLAZA | LOMPOC | CA | 93438 | |
| 7940671 | CITY OF LOOMIS | 6140 HORSESHOE BAR ROAD STE K | LOOMIS | CA | 95650 | |
| 7940672 | CITY OF LOS ALTOS | 1 NORTH SAN ANTONIO ROAD | LOS ALTOS | CA | 94022 | |
| 7940673 | CITY OF LOS ALTOS HILLS | 26379 FREMONT ROAD | LOS ALTOS HILLS | CA | 94022 | |
| 6070750 | CITY OF LOS BANOS | 245 MARKET ST MC N10D | SAN FRANCISCO | CA | 94105 | |
| 7940674 | CITY OF LOS GATOS | 110 EAST MAIN STREET | LOS GATOS | CA | 95030 | |
| 6070755 | CITY OF MADERA | 1030 S. GATEWAY BLVD. | MADERA | CA | 93637 | |
| 7940675 | CITY OF MANTECA | 1001 WEST CENTER STREET | MANTECA | CA | 95337 | |
| 7940676 | CITY OF MARICOPA | 400 CALIFORNIA | MARICOPA | CA | 93252 | |
| 4918384 | CITY OF MARINA | 211 HILLCREST AVENUE | MARINA | CA | 93933 | |
| 5867785 | CITY OF MARTINEZ | Address on File | | | | |
| 4918386 | CITY OF MARYSVILLE | 526 C STREET | MARYSVILLE | CA | 95901 | |
| 4918388 | CITY OF MCFARLAND | 401 W. KERN AVENUE | MCFARLAND | CA | 93250 | |
| 4918389 | CITY OF MENDOTA | 643 QUINCE STREET | MENDOTA | CA | 93640 | |
| 6070773 | CITY OF MENDOTA - STREETLIGHTS | 3289 W SUSSEX WAY | FRESNO | CA | 97323 | |
| 4918392 | CITY OF MERCED | 678 W. 18TH STREET | MERCED | CA | 95340 | |
| 6070778 | CITY OF MILL VALLEY | 26 CORTE MADERA AVENUE | MILL VALLEY | CA | 94941 | |
| 6116476 | CITY OF MILLBRAE | 400 E. MILLBRAE AVENUE | MILLBRAE | CA | 94030 | |
| 4918397 | CITY OF MILPITAS | 455 E. CALAVERAS BLVD. | MILPITAS | CA | 95035 | |
| 4918401 | CITY OF MONTE SERENO | 18041 SARATOGA-LOS GATOS ROAD | MONTE SERENO | CA | 95030 | |
| 6070789 | CITY OF MONTEREY | 580 PACIFIC STREET | MONTEREY | CA | 93940 | |
| 7940679 | CITY OF MORAGA | 2100 DONALD DRIVE | MORAGA | CA | 94556 | |
| 6070794 | CITY OF MORGAN HILL | 870 MARKET ST. SUITE 628 | SAN FRANCISCO | CA | 94102 | |
| 7940680 | CITY OF MORRO BAY | 121 ACACIA DRIVE | ARCATA | CA | 95525 | |
| 7940681 | CITY OF MOUNTAIN VIEW | 500 CASTRO SREET | MOUNTAIN VIEW | CA | 94041 | |
| 4918408 | CITY OF NEVADA CITY | 317 BROAD STREET | NEVADA CITY | CA | 95959 | |
| 6070810 | CITY OF NEWMAN | 245 MARKET ST MAIL CODE 10D | SAN FRANCISCO | CA | 94105 | |
| 7940682 | CITY OF NOVATO | 75 ROWLAND WAY | NOVATO | CA | 94945 | |
| 6070815 | CITY OF NOVATO - 909 MACHIN AVE | 637 LINDARO ST #201 | SAN RAFAEL | CA | 94901 | |
| 6070818 | CITY OF OAKDALE - 248 N 3RD AVE | 1628 CULPEPPER AVE STE A | MODESTO | CA | 95351 | |
| 6070819 | CITY OF OAKDALE - 450 E A ST | 1628 CULPEPPER AVE. SUITE A | MODESTO | CA | 95351 | |
| 6070820 | CITY OF OAKDALE - STREETLIGHT RETROFIT | 245 MARKET ST MAIL CODE N10D | SAN FRANCISCO | CA | 94105 | |
| 6070823 | CITY OF OAKLAND | 7101 EDGEWATER DRIVE | OAKLAND | CA | 94621 | |
| 6070826 | CITY OF OAKLEY | 245 MARKET ST. MCN 10D | SAN FRANCISCO | CA | 94105 | |
| 6070829 | CITY OF ORANGE COVE | 245 MARKET ST., MC N10D DIANA MEJIA-CHARTRAND, PROJECT MANAGER | SAN FRANCISCO | CA | 94105 | |
| 7940683 | CITY OF ORANGE COVE | 633 SIXTH STREET | SAN FRANCISCO | CA | 94105 | |
| 7940684 | CITY OF ORINDA | 22 ORINDA WAY | ORINDA | CA | 94563 | |
| 7940685 | CITY OF ORLAND | 815 FOURTH STREET | ORLAND | CA | 95963 | |
| 6070837 | CITY OF OROVILLE | 245 MARKET ST. MAIL CODE N10D | SAN FRANCISCO | CA | 94105 | |
| 7940686 | CITY OF PACIFIC GROVE | 300 FOREST AVE. 1ST FLOOR | PACIFIC GROVE | CA | 93950 | |
| 4918425 | CITY OF PACIFICA | 170 SANTA MARIA AVENUE | PACIFICA | CA | 94044 | |
| 6070844 | CITY OF PALO ALTO | 250 HAMILTON AVE 3RD FLOOR | PALO ALTO | CA | 94301 | |
| 7940687 | CITY OF PARADISE | 5555 SKYWAY | PARADISE | CA | 95969 | |

Case: 19-30088   Doc# 7085   Filed: 05/06/20   Entered: 05/06/20 18:51:17   Page 124 of 246

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7940688 | CITY OF PARLIER | 1100 PARLIER AVENUE | PARLIER | CA | 93648 | |
| 6070855 | CITY OF PASADENA (WATER & POWER DEPT) | 150 S LOS ROBLES SUITE 200 | PASADENA | CA | 91101 | |
| 5867799 | CITY OF PASO ROBLES | Address on File | | | | |
| 7940689 | CITY OF PATTERSON | PO BOX 667 | PATTERSON | CA | 95363 | |
| 6070861 | CITY OF PETALUMA | 11 ENGLISH ST | PETALUMA | CA | 94952 | |
| 6070865 | CITY OF PIEDMONT | 245 MARKET STREET | SAN FRANCISCO | CA | 94105 | |
| 7940690 | CITY OF PINOLE | 2131 PEAR STREET | PINOLE | CA | 94564 | |
| 6070870 | CITY OF PINOLE - STREETLIGHTS | 245 MARKET STREET MAIL CODE: N10D | SAN FRANCISCO | CA | 94105 | |
| 5867802 | CITY OF PISMO BEACH | Address on File | | | | |
| 6070872 | CITY OF PITTSBURG | 65 CIVIC AVE. | PITTSBURG | CA | 94565 | |
| 7940691 | CITY OF PLACERVILLE | 3101 CENTER STREET 1ST FLOOR | PLACERVILLE | CA | 95667 | |
| 7940692 | CITY OF PLEASANT HILL | 100 GREGORY LANE | PLEASANT HILL | CA | 94523 | |
| 6070878 | CITY OF PLEASANT HILL - STREETLIGHTS | 100 GREGORY LANE | PLEASANT HILL | CA | 94523 | |
| 7940693 | CITY OF PLEASANTON | 123 MAIN STREET | PLEASANTON | CA | 94566 | |
| 5803466 | CITY OF PLYMOUTH | PO BOX 429 | PLYMOUTH | CA | 95669 | |
| 7940694 | CITY OF POINT ARENA | 451 SCHOOL STREET | POINT ARENA | CA | 95468 | |
| 7940695 | CITY OF PORTOLA VALLEY | 765 PORTOLA ROAD | PORTOLA VALLEY | CA | 94028 | |
| 7940696 | CITY OF RANCHO CORDOVA | 2729 PROSPECT PARK DRIVE | RANCHO CORDOVA | CA | 95670 | |
| 6070889 | CITY OF REDDING | 17120 CLEAR CREEK ROAD | REDDING | CA | 96001 | |
| 6116481 | CITY OF REDDING | VIKING WAY SOUTH, REDDING, CA | REDDING | CA | 96001 | |
| 6070892 | CITY OF REDDING ELECTRIC UTILITY | 17120 CLEAR CREEK ROAD | REDDING | CA | 96001 | |
| 4918446 | CITY OF REDWOOD CITY | 1017 MIDDLEFIELD ROAD | REDWOOD CITY | CA | 94063 | |
| 4918448 | CITY OF REEDLEY | 845 G STREET | REEDLEY | CA | 93654 | |
| 5867808 | CITY OF RICHMOND | Address on File | | | | |
| 4974070 | CITY OF RIO DELL | 675 WILDWOOD AVENUE | RIO DELL | CA | 95562 | |
| 7940698 | CITY OF RIPON | 259 N. WILMA AVENUE | RIPON | CA | 95366 | |
| 4918454 | CITY OF RIVERBANK | 6707 THIRD STREET | RIVERBANK | CA | 95367 | |
| 4918456 | CITY OF ROCKLIN | 3970 ROCKLIN ROAD | ROCKLIN | CA | 95677 | |
| 6070915 | CITY OF ROHNERT PARK | 130 AVRAM AVENUE | RHONERT PARK | CA | 94928 | |
| 6070920 | CITY OF ROHNERT PARK - STREETLIGHT | 245 MARKET ST MC N10D | SAN FRANCISCO | CA | 94105 | |
| 6070921 | CITY OF ROSEVILLE | 2090 HILLTOP CIRCLE | ROSEVILLE | CA | 95747 | |
| 7940699 | CITY OF ROSS | 31 SIR FRANCIS DRAKE BLVD. | ROSS | CA | 94957 | |
| 7940701 | CITY OF SACRAMENTO POLICE DEPT | 5770 FREEPORT BLVD #100 | SACRAMENTO | CA | 95822-3516 | |
| 7940702 | CITY OF SAINT HELENA | 1480 MAIN STREET | SAINT HELENA | CA | 94574 | |
| 7940703 | CITY OF SALINAS | 4021 PORT CHICAGO HWY | CONCORD | CA | 94520 | |
| 7940704 | CITY OF SAN ANSELMO | 525 SAN ANSELMO AVENUE | SAN ANSELMO | CA | 94960 | |
| 4918472 | CITY OF SAN BRUNO | 567 EL CAMINO REAL | SAN BRUNO | CA | 94066 | |
| 7940705 | CITY OF SAN FRANCISCO RECREATION AND PARKS DEPT | 501 STANYAN ST | SAN FRANCISCO | CA | 94117 | |
| 7940706 | CITY OF SAN JOAQUIN | 21900 COLORADO AVENUE | SAN JOAQUIN | CA | 93660 | |
| 4932578 | CITY OF SAN JOSE (SAN JOSE CLEAN ENERGY) | 200 E. SANTA CLARA STREET TOWER 14 | SAN JOSE | CA | 95113 | |
| 6116486 | CITY OF SAN JOSE CONVENTIONS ART & ENTERTAIN | 150 WEST SAN CARLOS STREET | SAN JOSE | CA | 95113 | |
| 6116487 | CITY OF SAN JOSE WASTE WATER TREATMENT | 700 LOS ESTEROS ROAD | SAN JOSE | CA | 95134 | |
| 7940708 | CITY OF SAN JUAN BAUTISTA | 311 SECOND | SAN JUAN BAUTISTA | CA | 95045 | |
| 5867821 | CITY OF SAN LEANDRO | Address on File | | | | |
| 4918482 | CITY OF SAN LUIS OBISPO | 990 PALM STREET | SAN LUIS OBISPO | CA | 93401 | |
| 7940710 | CITY OF SAN PABLO | 1 ALVARADO SQUARE | SAN PABLO | CA | 94806 | |
| 6070982 | CITY OF SAN RAFAEL | PO BOX 151560 | SAN RAFAEL | CA | 94915 | |
| 7940711 | CITY OF SAN RAFAEL | 1400 5TH AVENUE - ASST. DIRECTOR OF MANAGEMENT SERVICES | SAN RAFAEL | CA | 94915 | |
| 7940712 | CITY OF SAN RAFAEL | 1400 5TH AVE. NADER MANSOURIAN | SAN RAFAEL | CA | 94915 | |
| 7940713 | CITY OF SAN RAFAEL | 1400 FIFTH AVE | SAN RAFAEL | CA | 94915 | |
| 6070985 | CITY OF SAN RAFAEL - FIRE/POLICE - SBD FOR FS 52 & 57 | 210 3RD ST | SAN RAFAEL | CA | 94901 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 4975147 | CITY OF SAN RAMON | 2226 CAMINO RAMON | SAN RAMON | CA | 94583 | |
| 7940714 | CITY OF SAN RAMON | PO BOX 63 | BASS LAKE | CA | 93604 | |
| 7940715 | CITY OF SAN RAMON - 2401 CROW CANYON RD | 1 METROTECH CENTER NORTH 3RD FLOOR | BROOKLYN | NY | 11201 | |
| 7940716 | CITY OF SAN RAMON - LIGHTING PROJECT | 1 METROTECH CENTER - NORTH 3RD FLOOR | BROOKLYN | NY | 11201 | |
| 7940717 | CITY OF SAND CITY | 1 SYLVAN PARK | SAND CITY | CA | 93955 | |
| 7940718 | CITY OF SANGER | 1700 SEVENTH | SANGER | CA | 93657 | |
| 7940720 | CITY OF SANTA CLARA - SVP DVR | 1601 CIVIC CENTER DRIVE SUITE 105 | SANTA CLARA | CA | 95050-4109 | |
| 6071015 | CITY OF SANTA MARIA - 120 E MAIN ST | 245 MARKET ST. MC N10D | SAN FRANCISCO | CA | 94105 | |
| 6116492 | CITY OF SANTA ROSA | 2060 W. COLLEGE AVE. | SANTA ROSA | CA | 95401 | |
| 7940721 | CITY OF SANTA ROSA | POST OFFICE BOX 1678 | SANTA ROSA | CA | 95402 | |
| 4918505 | CITY OF SARATOGA | 13777 FRUITVALE AVENUE | SARATOGA | CA | 95070 | |
| 6071020 | CITY OF SARATOGA - 13777 FRUITVALE AVE | 245 MARKET STREET MC N10D | SAN FRANCISCO | CA | 94105 | |
| 6071023 | CITY OF SCOTTS VALLEY | 1 CIVIC CENTER DR | SCOTTS VALLEY | CA | 95066 | |
| 6071027 | CITY OF SCOTTS VALLEY - 1 CIVIC CENTER DR | 877 CEDAR ST. STE 240 | SANTA CRUZ | CA | 95060 | |
| 6071032 | CITY OF SCOTTS VALLEY - 700 LUNDY LN | 877 CEDAR ST. STE 240 | SANTA CRUZ | CA | 95060 | |
| 6071033 | CITY OF SCOTTS VALLEY - COR SKYPARK DR & | 804 ESTATES DR. STE 202 | APTOS | CA | 95003 | |
| 4918509 | CITY OF SEASIDE | 440 HARCOURT AVENUE | SEASIDE | CA | 93955 | |
| 7940723 | CITY OF SEBASTOPOL | 7120 BODEGA AVENUE | SEBASTOPOL | CA | 95472 | |
| 4918511 | CITY OF SELMA | 1710 TUCKER STREET | SELMA | CA | 93662 | |
| 6071041 | CITY OF SHAFTER | 245 MARKET STREET MC N10D | SAN FRANCISCO | CA | 94105 | |
| 7940724 | CITY OF SHASTA LAKE | 1650 STANTON DRIVE | SHASTA LAKE | CA | 96019 | |
| 7940725 | CITY OF SOLEDAD | 65358 HALL MEADOW CIRCLE | SHAVER LAKE | CA | 93664 | |
| 4918515 | CITY OF SOLVANG | 1644 OAK STREET | SOLVANG | CA | 93463 | |
| 7940726 | CITY OF SONOMA | 1 THE PLAZA | SONOMA | CA | 95476 | |
| 6071051 | CITY OF SONOMA - STREETLIGHTS | NO 1 THE PLAZA | SONOMA | CA | 95476 | |
| 7940727 | CITY OF SONORA | 94 N. WASHINGTON STREET | SONORA | CA | 95370 | |
| 6071053 | CITY OF SOUTH SAN FRANCISCO | 315 MAPLE AVENUE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7940728 | CITY OF SOUTH SAN FRANCISCO | 255 S. AIRPORT BOULEVARD | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6116495 | CITY OF STOCKTON | 2500 NAVY DRIVE | STOCKTON | CA | 95206 | |
| 4918521 | CITY OF STOCKTON POLICE DEPT | 22 E MARKET ST | STOCKTON | CA | 95202 | |
| 7940729 | CITY OF SUISUN CITY | 701 CIVIC CENTER BLVD. | SUISUN CITY | CA | 94585 | |
| 6116496 | CITY OF SUNNYVALE | 1444 BORREGAS AVENUE | SUNNYVALE | CA | 94086 | |
| 7940730 | CITY OF SUTTER CREEK | 18 MAIN STREET | SUTTER CREEK | CA | 95685 | |
| 7940731 | CITY OF TAFT | 209 KERN STREET | TAFT | CA | 93268 | |
| 7940732 | CITY OF TEHAMA | 460 C STREET | TEHAMA | CA | 96090 | |
| 7940733 | CITY OF TIBURON | 1505 TIBURON BLVD. | TIBURON | CA | 94920 | |
| 6071074 | CITY OF TRACY | 333 CIVIC CENTER PLAZA | TRACY | CA | 95376 | |
| 7940734 | CITY OF TRINIDAD | 409 TRINITY STREET | TRINIDAD | CA | 95570 | |
| 7940735 | CITY OF TURLOCK | 156 S. BROADWAY SUITE 110 | TURLOCK | CA | 95380 | |
| 6071079 | CITY OF UKIAH | 300 SEMINARY AVENUE | UKIAH | CA | 95482 | |
| 4918537 | CITY OF UNION CITY | 34009 ALVARADO-NILES ROAD | UNION CITY | CA | 94587 | |
| 6071086 | CITY OF VALLEJO | 2954 HWY 32 STE. 1300 | CHICO | CA | 95973 | |
| 6071087 | CITY OF VALLEJO | 555 SANTA CLARA STREET | VALLEJO | CA | 94590 | |
| 6071090 | CITY OF VERNON | 4305 SANTA FE AVE. | VERNON | CA | 90058 | |
| 4918543 | CITY OF VICTORVILLE | 14343 CIVIC DRIVE | VICTORVILLE | CA | 92392 | |
| 6071092 | CITY OF WALNUT CREEK | 1666 N. MAIN ST | WALNUT CREEK | CA | 94596 | |
| 6071096 | CITY OF WALNUT CREEK - CITY HALL/POLICE STATION | 1666 N MAIN ST 2ND FLOOR | WALNUT CREEK | CA | 94596 | |
| 6071097 | CITY OF WALNUT CREEK - SHADELANDS + PGS | 1666 N MAIN ST 2ND FLOOR | WALNUT CREEK | CA | 94596 | |
| 6071098 | CITY OF WALNUT CREEK -STREETLIGHT | 245 MARKET ST MAIL CODE N10D | SAN FRANCISCO | CA | 94105 | |
| 7940736 | CITY OF WASCO | 746 EIGHTH STREET | WASCO | CA | 93280 | |
| 7940737 | CITY OF WATERFORD | 320 E STREET | WATERFORD | CA | 95386 | |
| 5803482 | CITY OF WATSONVILLE | 250 MAIN STREET | WATSONVILLE | CA | 95076 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6071102 | CITY OF WATSONVILLE | 250 MAIN STREET | WATSONVILLE | CA | 95077 | |
| 6071103 | CITY OF WATSONVILLE | 275 MAIN ST., SUITE 400, 4TH FLOOR | WATSONVILLE | CA | 95076 | |
| 6041693 | CITY OF WATSONVILLE | 401 PANABAKER ROAD | WATSONVILLE | CA | 95076 | |
| 4918548 | CITY OF WEST SACRAMENTO | 1110 WEST CAPITOL AVE | WEST SACRAMENTO | CA | 95691 | |
| 4918552 | CITY OF WHEATLAND | 111 C STREET | WHEATLAND | CA | 95692 | |
| 4918553 | CITY OF WILLIAMS | 810 "E" STREET | WILLIAMS | CA | 95987 | |
| 6071113 | CITY OF WILLIAMS - CITY HALL | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | 90670 | |
| 6071114 | CITY OF WILLIAMS - NORTHVIEW PARK | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6071115 | CITY OF WILLIAMS - OLD GYM | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6071116 | CITY OF WILLIAMS - POLICE STATION | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6071117 | CITY OF WILLIAMS - PUBLIC WORKS | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6071118 | CITY OF WILLIAMS - WATER DEPT. | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6071119 | CITY OF WILLIAMS - WATER TREATMENT PLANT | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 7940738 | CITY OF WILLITS | 111 E. COMMERCIAL | WILLITS | CA | 95490 | |
| 7940739 | CITY OF WILLOWS | 201 NORTH LASSEN STREET | WILLOWS | CA | 95988 | |
| 7940740 | CITY OF WINDSOR | PO BOX 100 | WINDSOR | CA | 95492 | |
| 7940741 | CITY OF WOODLAKE | 350 NORTH VALENCIA BLVD | WOODLAKE | CA | 93286 | |
| 7940742 | CITY OF WOODSIDE | PO BOX 620005 | WOODSIDE | CA | 94062 | |
| 7940743 | CITY OF YOUNTVILLE | 6550 YOUNT STREET | YOUNTVILLE | CA | 94599 | |
| 6071138 | CITY OF YUBA CITY | 1201 CIVIC CENTER BLVD. | YUBA CITY | CA | 95993 | |
| 6071159 | CITYOF GILROY- SUNRISE PARK | 27611 LA PAZ RD STE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6071160 | CIVIC CENTER SQUARE, INC. | 906 N ST SUITE 200 | FRESNO | CA | 93721 | |
| 6071167 | CIVICO, VALENTIN | Address on File | | | | |
| 7940746 | CIVIL ENGINEERING GS-00P-97-BSD-0043 | 1000 FITZGERALD BLVD. | EDWARDS AFB | CA | 93523 | |
| 6116501 | CLAREMONT HOTEL PROPERTIES LIMITED PARTNERSHIP | ASHBY & CLAREMONT | BERKELEY | CA | 94705 | |
| 6071187 | CLARK II, ALFRED MILES | Address on File | | | | |
| 6071185 | CLARK, MATTHEW | Address on File | | | | |
| 6071188 | CLARKE & RUSH MECHANICAL INC | 4411 AUBURN BLVD | SACRAMENTO | CA | 95841 | |
| 6071189 | CLASSIC ENERGY | 4000 WASHINGTON AVE SUITE 300 | HOUSTON | TX | 77007 | |
| 6071194 | CLAY LLC | 1600 LOMBARD STREET | SAN FRANCISCO | CA | 94123 | |
| 6071201 | CLEAN ENERGY | 4675 MACARTHUR CT STE 800 | NEWPORT BEACH | CA | 92660 | |
| 6116504 | CLEAN ENERGY FUELS CORPORATION | 209 BRUSH ST | OAKLAND | CA | 94607 | |
| 6071205 | CLEAN ENERGY RENEWABLE FUELS LLC | 4675 MAC ARTHUR COURT SUITE 800 | NEWPORT BEACH | CA | 92660 | |
| 6071204 | CLEAN ENERGY RENEWABLE FUELS, LLC | 2041 ROSECRANS AVENUE SUITE 322 | EL SEGUNDO | CA | 90245 | |
| 6071206 | CLEAN ENERGY SYSTEMS (KIMBERLINA) | 3035 PROSPECT PARK DR., SUITE 120 | RANCHO CORDOVA | CA | 95670 | |
| 6071324 | CLEAN LIGHT ENERGY | 1064 SANDBAR CIRCLE | CARMICHAEL | CA | 95608 | |
| 6071325 | CLEAN POWER ALLIANCE OF SOUTHERN CALIFORNIA | 555 WEST 5TH STREET 35TH FLOOR | LOS ANGELES | CA | 90013 | |
| 6071334 | CLEAN SOLAR INC | 1445 KOLL CIRCLE | SAN JOSE | CA | 95112 | |
| 6071335 | CLEANPOWERSF | 525 GOLDEN GATE AVENUE 7TH FL | SAN FRANCISCO | CA | 94102 | |
| 6071340 | CLEAR ENERGY BROKERAGE & CONSULTING, LLC | 401 PARKSIDE AVENUE | BROOKLYN | NY | 11226 | |
| 7940750 | CLEAR WIRELESS LLC,ELECTRIC DISTRIBUTION POLE ATTACHMENTS,STREET LIGHT ATTACHMENTS | 1475 120TH AVE NE | BELLEVUE | WA | 98005 | |
| 6071355 | CLEARESULT CONSULTING INC | 4301 WESTBANK DRIVE SUITE 300A | AUSTIN | TX | 78746 | |
| 6071383 | CLEARLAKE WASTE SOLUTIONS | 3515 TAYLOR DR | UKIAH | CA | 95482 | |
| 6041703 | CLEARWIRE LLC | 8410 W BRYN MAWR AVE | CHICAGO | IL | 60631 | |
| 6071385 | CLEARWIRE LLC,SECOND AMENDMENT TO MASTER LICENSE AGREEMENT,ANTENNA ATTACHMENTS,CLEAR WIRELESS LLC,CLEARWIRE US LLC,SPRINT CORPORATION | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | 66211 | |
| 7940752 | CLEARWIRE, LLC | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | 66251-2650 | |
| 6071437 | CLEMENT LEUNG DBA BROADWAY UNION 76 | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6071438 | CLEMENTS, JEFF E | Address on File | | | | |
| 6071441 | CLICKFOX INC | 5575 DTC PKWY STE 300 | GREENWOOD VILLAGE | CO | 80111 | |
| 6071444 | CLICKSOFTWARE, INC. | 35 CORPORATE DR 140 | BURLINGTON | MA | 01803 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6071450 | CLIMATE AND ENERGY SOLUTIONS | 185 EAST AVENUE | CHICO | CA | 95926 | |
| 7940754 | CLIMECO CORPORATION | 1 EAST PHILADELPHIA AVENUE | BOYERTOWN | PA | 19512 | |
| 6071452 | CLIMER, JAMES | Address on File | | | | |
| 6071475 | CLINICA SIERRA VISTA - 9001 S H ST - BAKERSFIELD | 685 COCHRAN STREET SUITE 200 | SIMI VALLEY | CA | 93065 | |
| 6071477 | CLIPPERTON, JOHN | Address on File | | | | |
| 6071478 | CLIPPERTON, MICHAEL | Address on File | | | | |
| 7940757 | CLIVE LAING | 88 KING STREET | SAN FRANCISCO | CA | 94107 | |
| 6071479 | CLOS DU VAL WINERY - 5330 SILVERADO TRL | 6644 N HIGHLAND | CLOVIS | CA | 93619 | |
| 6071480 | CLOSE, SAMMIE ANDREA | Address on File | | | | |
| 6071482 | CLOUD9 TECHNOLOGIES, LLC | 565 5TH AVENUE | NEW YORK | NY | 10017 | |
| 7940758 | CLOVERDALE SOLAR CENTER, LLC | 1999 HARRISON STREET SUITE 830 | OAKLAND | CA | 94612 | |
| 6071487 | CLUB SPORT INC - 350 BOLLINGER CANYON LN | 7 EL PARAISO COURT | MORAGA | CA | 94556 | |
| 6071515 | CNE GAS SUPPLY, LLC | 9400 BUNSEN PARKWAY SUITE 100 | LOUISVILLE | KY | 40220 | |
| 6116510 | COALINGA COGENERATION COMPANY | 32842 W. GALE | COALINGA | CA | 93210 | |
| 7940761 | COALINGA STATE HOSPITAL | 24511 W JAYNE AVE | COALINGA | CA | 93210 | |
| 7940762 | COALINGA, CITY OF | 155 W DURIAN AVE | COALINGA | CA | 93210 | |
| 6071524 | COALINGA-HURON P&R - KECK PARK AND COMMUNITY CNTR | 27611 LA PAZ RD STE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6071550 | COAST TO COAST INSPECTION SERVICES INC. | 13239 MORROW LANE | TURNER | OR | 97383 | |
| 6071560 | COASTAL CHEMICAL CO. LLC | 3520 VETERANS MEMORIAL DRIVE | ABBEVILLE | LA | 70510 | |
| 6071600 | COASTHILLS CREDIT UNION | 3880 CONSTELLATION ROAD | LOMPOC | CA | 93436 | |
| 7940767 | COASTSIDE COUNTY WATER DIST | 766 MAIN ST | HALF MOON BAY | CA | 94019 | |
| 6071607 | COBBS, JEREMY | Address on File | | | | |
| 6071608 | COBURN, KEVIN | Address on File | | | | |
| 6071609 | COCHRAN, JOHN | Address on File | | | | |
| 4933318 | COCHRANE | 3200 215-2ND STREET SW | CALGARY | AB | T2P 1M4 | CANADA |
| 6071612 | COFFMAN, SUSAN | Address on File | | | | |
| 7940768 | COHEN VENTURES INC | 449 15TH ST STE 400 | OAKLAND | CA | 94612 | |
| 6071632 | COHEN, ANDREW | Address on File | | | | |
| 6071709 | COIL INNOVATION USA INC | 125 EDINBURGH S DR STE 201 | CARY | NC | 27511 | |
| 6071711 | COITO, SCOTT T | Address on File | | | | |
| 6071712 | COLBOURN, CORIE ALICIA | Address on File | | | | |
| 6071716 | COLEMAN FARMING CO LLC | 285 W SHAW AVE STE 202 | FRESNO | CA | 93704 | |
| 6071717 | COLFAX CARWASH LLC | 12122 DRY CREEK DR. #103 | AUBURN | CA | 95602 | |
| 7940771 | COLLECTION AGREEMENT,DEPT AGRICULTURE,FOREST SERVICE,SIERRA NATIONAL FOREST,UNITED STATES,NO 03CO11051553003 | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6071728 | COLLECTION BUREAU OF AMERICA LTD | 25954 EDEN LANDING ROAD | HAYWARD | CA | 94545 | |
| 6071730 | COLLEDGEWOOD INC - 1951 AVIATION BLVD | 11812 KEMPER ROAD | AUBURN | CA | 95603 | |
| 6071738 | COLLINS, JERRY RAY | Address on File | | | | |
| 6071739 | COLON, ARMANDO JAVIER | Address on File | | | | |
| 6071740 | COLONIAL PARKING (FORMERLY INTERPARK) | 1050 THOMAS JEFFERSON ST NW SUITE 100 | WASHINGTON | DC | 20007 | |
| 6116512 | COLOR SPOT INC  DIP | 5400 EAST HARNEY LANE | LODI | CA | 95240 | |
| 6116513 | COLOR SPOT INC. DIP | 420 ESPINOSA ROAD | SALINAS | CA | 93907 | |
| 6116514 | COLOR SPOT NURSERIES INC. DIP | 384 ESPINOSA ROAD | SALINAS | CA | 93907 | |
| 6071747 | COLUMBIA BOOKS | 4340 EAST-WEST HIGHWAY SUITE 300 | BETHESDA | MD | 20814 | |
| 4932587 | COLUMBIA SOLAR ENERGY, LLC | 353 SACRAMENTO STREET SUITE 2100 | SAN FRANCISCO | CA | 94111 | |
| 6041830 | COLUMBIA STEEL DIVISION,UNITED STATES STEEL CORPORATION | 600 GRANT ST | PITTSBURGH | PA | 15219 | |
| 6116522 | COLUMBUS MANUFACTURING INC | 3190 CORPORATE PL. | HAYWARD | CA | 94545 | |
| 6116523 | COLUSA INDIAN COMMUNITY ECONOMIC DEVELOPMENT CORP | 3730 HIGHWAY 45 | COLUSA | CA | 95932 | |
| 6116524 | COLUSA RICE COMPANY INC. | 2889 NIAGRA AVE. | COLUSA | CA | 95932 | |
| 7940773 | COLUSA, CITY OF | 425 WEBSTER ST | COLUSA | CA | 95932 | |
| 6071750 | COLWELL, JEFFREY W. | Address on File | | | | |
| 6071751 | COMCAST | PO BOX 70219 | PHILADELPHIA | PA | 19176 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7940777 | COMFORT INTERNATIONAL | 25700 NORTH FIRST STREET | SAN JOSE | CA | 95131 | |
| 6071756 | COMFORT INTERNATIONAL INC | 25700 NORTH FIRST STREET 2ND FLOOR PMB #104 | SAN JOSE | CA | 95131 | |
| 6116525 | COMMANDER CODE 83B000D | ARMITAGE FIELD - S/ FURY RD E/ HELLCAT ST | CHINA LAKE | CA | 93555-6001 | |
| 6116526 | COMMANDER CODE 83B000D | BOILER PLT 2 - INYOKERN RD BET BULLARD & KNOX | CHINA LAKE | CA | 93555-6001 | |
| 6116527 | COMMANDER CODE 83B000D | BOILER PLT 4 - NW CORNER OF 17TH & P ST. | CHINA LAKE | CA | 93555-6001 | |
| 6116528 | COMMANDER CODE 83B000D | M.H. RES. | CHINA LAKE | CA | 93555-6001 | |
| 6071761 | COMMERCE ENERGY INC | PO BOX 2210 | HOUSTON | TX | 77056 | |
| 6071762 | COMMERCIAL ENERGY OF MONTANA, INC. | 7677 OAKPORT STREET SUITE 525 | OAKLAND | CA | 94621 | |
| 6116532 | COMMERCIAL SERVICES GROUP INC. (CSG) | 4965 US HWY 42 SUITE 1500 | LOUISVILLE | KY | 40222 | |
| 6071778 | COMMUNITY BRIDGES - 521 MAIN ST STE Y | 2 HARRIS CT STE B-1 | MONTEREY | CA | 93940 | |
| 6071785 | COMMUNITY DEVELOPMENT DEPT,PGT PIPELINE EXPANSION PROJECT,SAN JOAQUIN COUNTY | 1810 E. HAZELTON AVE. | STOCKTON | CA | 95205 | |
| 7940780 | COMMUNITY FIRST CREDIT UNION | 1105 NORTH DUTTON AVENUE | SANTA ROSA | CA | 95401 | |
| 6116533 | COMMUNITY HOSPITAL OF THE MONTEREY PENINSULA | CARMEL AND PACIFIC GROVE HIGHWAY (68) | MONTEREY | CA | 93940 | |
| 6071791 | COMMUNITY MEDICAL CENTER | 2755 HERNDON AVE | CLOVIS | CA | 93611 | |
| 6071804 | COMMUNITY MEDICAL CTR INC-600 NUT TREE RD STE 360 | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 6071838 | COMPUGRAPHICS U.S.A. INC. - 43455 OSGOOD RD | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6071851 | COMPUTERSHARE EXECUTIVE SERVICES | 412 WALL STREET | PRINCETON | NJ | 08540 | |
| 6071852 | COMPUTERSHARE GOVERNANCE SERVICES INC | 100 BEARD SAWMILL RD | SHELTON | CT | 06484 | |
| 6071862 | CON LEE (CON&CON) RESTAURANTS (1528) -952 EL MONTE | 877 CEDAR STREET SUITE 240 | SANTA CRUZ | CA | 95060 | |
| 6071866 | CON LEE RESTAURANTS INC - MCDONALD'S #1660 | 2491 ALLUVIAL AVENUE #480 | CLOVIS | CA | 93611 | |
| 6071869 | CON LEE RESTAURANTS INC (3769) -10990 N STELLING | 8959 TYLER BLVD | MENTOR | OH | 44060 | |
| 6071870 | CONAGRA FOODS INC | 16429 W KAMM AVE | HELM | CA | 93627 | |
| 6071872 | CONAGRA FOODS, INC. | 9 CONAGRA DRIVE MS 9-220 | OMAHA | NE | 68102 | |
| 6071873 | CONAGRA SPECIALTY SNACKS | 5626 E SHIELDS AVE | FRESNO | CA | 93727 | |
| 6071874 | CONAWAY, CLINTON | Address on File | | | | |
| 6071879 | CONCORD DISPOSAL SERVICE | 4080 MALLARD DR | CONCORD | CA | 94520 | |
| 6071880 | CONCORD ENERGY | 7901 SHAFFER PARKWAY | LITTLETON | CO | 80127 | |
| 6071882 | CONCORD ENERGY LLC | 1401 17TH STREET SUITE 1500 | DENVER | CO | 80202 | |
| 7940783 | CONCORD, CITY OF | 1950 PARKSIDE DR MS/09 | CONCORD | CA | 94519 | |
| 6071889 | CONCORDIA RESOURCES, INC. | 400 CAPITOL MALL SUITE 1100 | SACRAMENTO | CA | 95814 | |
| 7940784 | CONCUR TECHNOLOGIES | 601 108TH AVE NE STE 1000 | BELLEVUE | CA | 98004 | |
| 6071899 | CONDON, SAMUEL | Address on File | | | | |
| 6071913 | CONGDON, DANIEL | Address on File | | | | |
| 6071914 | CONKLIN, BILL CLAYTON | Address on File | | | | |
| 6116535 | CONMAR LLC | 2360 S ORANGE AVE BLDG B | FRESNO | CA | 93725 | |
| 6071915 | CONNELL, AIMEE NICOLE | Address on File | | | | |
| 6071916 | CONNER, SHANNON LEE | Address on File | | | | |
| 6071918 | CONNOLLY, BRETT E | Address on File | | | | |
| 6071917 | CONNOLLY,PETER | Address on File | | | | |
| 4933199 | CONOCO CANADA | 401 - 9TH AVENUE SW | CALGARY | AB | T2P 2H7 | CANADA |
| 6071921 | CONOCOPHILLIPS CO. | 16930 PARK ROW DR EC4-20TH FL | HOUSTON | TX | 77084 | |
| 7940785 | CONOCOPHILLIPS COMPANY | 600 NORTH DAIRY ASHFORD | HOUSTON | TX | 77079 | |
| 6071926 | CONOPCO INC. (DBA LIPTON) | 1484 KIFER | SUNNYVALE | CA | 94086 | |
| 7940786 | CONSENSUS BUILDING INSTITUTE | 100 CAMBRIDGE PARK DRIVE SUITE 302 | CAMBRIDGE | MA | 02140 | |
| 6116540 | CONSOLIDATED FIBERGLASS PRODUCTS CO. | 3801 STANDARD ST. | BAKERSFIELD | CA | 93308 | |
| 6071936 | CONSOLIDATED IRRIG DIST | 2255 CHANDLER STREET | SELMA | CA | 93662 | |
| 6041871 | CONSOLIDATED LIGHT POWER COMPANY,HAYNE,DUNCAN | 77 BEALE ST | SAN FRANCISCO | CA | 94105 | |
| 6071950 | CONSOLIDATED UTILITIES | 9700 GOETHE RD | SACRAMENTO | CA | 95827 | |
| 6116541 | CONSTELLATION BRANDS INC | 800 S ALTA ST | GONZALES | CA | 93926 | |
| 6116542 | CONSTELLATION BRANDS INC. | 24246 AVENUE 13 | MADERA | CA | 93637 | |
| 6071952 | CONSTELLATION ENERGY GAS CHOICE, LLC | 1221 LAMAR STREET SUITE 750 | HOUSTON | CA | 77010 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6071955 | CONSTELLATION NEWENERGY - GAS DIVISION, LLC | 9400 BUNSEN PARKWAY SUITE 100 | LOUISVILLE | KY | 40220 | |
| 6041872 | CONTEL | 3830 OHIO AVE | ST. CHARLES | IL | 60174 | |
| 7940788 | CONTERRA WIRELESS BROADBAND, LLC | 2101 REXFORD RD. SUITE 200 EAST | CHARLOTTE | NC | 28211 | |
| 6071979 | CONTRA COSTA COMMUNITY COLLEGE DISTRICT | 500 COURT ST. | MARTINEZ | CA | 94553 | |
| 6041877 | CONTRA COSTA COUNTY FLOOD CONTROL WATER CONSE,CONTRA COSTA COUNTY,BOARD SUPERVISORS,CONTRA COSTA COUNTY STORM DRAINAGE DISTRICT | 255 GLACIER DR | MARTINEZ | CA | 94553 | |
| 6116547 | CONTRA COSTA JR COLLEGE DIST | 321 GOLF CLUB ROAD | PLEASANT HILL | CA | 94523 | |
| 6071998 | CONTRA COSTA WATER DISTRICT | 1331 CONCORD AVE | CONCORD | CA | 94520 | |
| 6071999 | CONTRA COSTA, COUNTY OF | 651 PINE STREET | MARTINEZ | CA | 94553 | |
| 6072009 | CONTRERAS, ALBERTO | Address on File | | | | |
| 6072011 | CONTRERAS, JOSE ALFREDO | Address on File | | | | |
| 6072010 | CONTRERAS, SERGIO U | Address on File | | | | |
| 6072018 | CONVERGENCE DATA ANALYTICS LLC | 3051 BENVENUE AVE | BERKELEY | CA | 94705 | |
| 7940791 | CONVERGENT ENERGY AND POWER INC. | 7 TIMES SQUARE SUITE 3504 | NEW YORK | NY | 10036 | |
| 6072022 | CONVERGENT OUTSOURCING INC | 800 SW 39TH ST | RENTON | WA | 98055 | |
| 6072031 | COOK, JASON | Address on File | | | | |
| 6072030 | COOK, KATHY J | Address on File | | | | |
| 6072032 | COOK, KENNETH | Address on File | | | | |
| 6072029 | COOK, WAYNE DOUGLAS | Address on File | | | | |
| 6072039 | COOPER, DAMON | Address on File | | | | |
| 6072050 | COPPER MOUNTAIN SOLAR 1, LLC | 101 ASH STREET HQ 13 | SAN DIEGO | CA | 92101 | |
| 6072052 | COPPER MOUNTAIN SOLAR 2, LLC | 585 EL DORADO VALLEY DRIVE | BOULDER CITY | NV | 89005 | |
| 6072053 | COPPERKNOLL BUSINESS & PROFESSIONAL CO - 2085 DRIV | 13170 LINCOLN WAY | AUBURN | CA | 95603 | |
| 6072054 | CORAM CALIFORNIA DEVELOPMENT, L.P. | 100 SUMMIT LAKE DRIVE SUITE 210 | VALHALLA | NY | 10595 | |
| 6072069 | CORELOGIC INC | 11902 BURNET RD | AUSTIN | TX | 78758 | |
| 6116548 | CORESITE REAL ESTATE 1656 MCCARTHY LLC | 1656 MCCARTHY BLVD | MILPITAS | CA | 95035 | |
| 6072082 | CORINNE FOO-ATKINS | 539 16TH AVE | SAN FRANCISCO | CA | 94118 | |
| 6072084 | CORNEJO, BENJAMIN | Address on File | | | | |
| 7940796 | CORNING, CITY OF | 794 THIRD ST | CORNING | CA | 96021 | |
| 6116549 | CORNNUTS INC. | 4343 E. FLORENCE | FRESNO | CA | 93725 | |
| 7940797 | CORONAL LOST HILLS, LLC | 150 EAST COLORADO BOULEVARD #100 | PASADENA | CA | 91105 | |
| 6041905 | CORPORATE ELECTION SERVICES | PO BOX 125 | PITTSBURGH | PA | 15230 | |
| 6041908 | CORPS ENGINEERS,UNITED STATES,GENERAL LAND OFFICE OFFICE,FISH WILDLIFE SERVICE,DEPT INTERIOR,DEPT ARMY | 1849 C STREET, N.W. | WASHINGTON | DC | 20240 | |
| 6072093 | CORRAL DE TIERRA COUNTRY CLUB - 81 CORRAL DE TIERR | 10 HARRIS CT STE C-2 | MONTEREY | CA | 93940 | |
| 6072092 | CORRAL, CARISSA | Address on File | | | | |
| 6072110 | CORTES, AARON RICHARD | Address on File | | | | |
| 6072112 | CORTESE INVESTMENT CO - 2411 OLD CROW CANYON RD ST | 21 LAFAYETTE CIRCLE STE 200 | LAFAYETTE | CA | 94549 | |
| 6072111 | CORTESE, KENNETH W | Address on File | | | | |
| 6072113 | CORTINA, DAVID | Address on File | | | | |
| 6072175 | COSSETTE, LARRY L | Address on File | | | | |
| 6072176 | COSTA,FREDERICK,MCKINLEY,W L | 2345 SCENIC DR, APT 105 | MODESTO | CA | 95355 | |
| 6116551 | COSTCO | 25862 SCHULTE CT | TRACY | CA | 95377 | |
| 6072177 | COSTCO WHOLESALE, INC. | 999 LAKE DRIVE | ISSAQUAH | WA | 98027 | |
| 6072178 | COTATI USD - MARGUERITE HAHN | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6072179 | COTE, JOHN | Address on File | | | | |
| 6116552 | COTTAGE BAKERY | 40 NEUHARTH DR. | LODI | CA | 95240 | |
| 6072183 | COTTON, CYNTHIA | Address on File | | | | |
| 6072192 | COTTONWOOD SOLAR, LLC | 120 TREDEGAR STREET | RICHMOND | VA | 23219 | |
| 6072195 | COUGHRAN, JOSEPH | Address on File | | | | |
| 7940800 | COULTER FORGE TECHNOLOGY INC | 1498 67TH ST | EMERYVILLE | CA | 94608 | |
| 6116554 | COUNTY ASPHALT LLC | 5501 IMHOFF DR. | CONCORD | CA | 94520 | |

Case: 19-30088   Doc# 7085   Filed: 05/06/20   Entered: 05/06/20 18:51:17   Page 130 of 246

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7940801 | COUNTY OF ALAMEDA | 1401 LAKESIDE DRIVE 6TH FLOOR | OAKLAND | CA | 94612-4305 | |
| 6116555 | COUNTY OF ALAMEDA -- OPMC | 661 WASHINGTON ST. | OAKLAND | CA | 94607 | |
| 6116556 | COUNTY OF ALAMEDA - SANTA RITA JAIL | 5325 BRODER BLVD. | DUBLIN | CA | 94568 | |
| 7940802 | COUNTY OF ALPINE | PO BOX 217 | MARKLEEVILLE | CA | 96120 | |
| 7940803 | COUNTY OF AMADOR | 810 COURT ST. | JACKSON | CA | 95642 | |
| 7940804 | COUNTY OF BUTTE | 25 COUNTY CENTER DRIVE #120 | OROVILLE | CA | 95965 | |
| 5864829 | COUNTY OF CALAVERAS | Address on File | | | | |
| 7940805 | COUNTY OF COLUSA | 546 JAY | COLUSA | CA | 95932 | |
| 6072212 | COUNTY OF CONTRA COSTA | 2467 WATERBIRD WAY | MARTINEZ | CA | 94553 | |
| 6116558 | COUNTY OF CONTRA COSTA  (JUVENILE CNTR -NEW WING) | 202 GLACIER DRIVE | MARTINEZ | CA | 94553 | |
| 6116557 | COUNTY OF CONTRA COSTA - WEST COUNTY DETENTION CNT | 5555 GIANT HIGHWAY | RICHMOND | CA | 94806 | |
| 6116559 | COUNTY OF CONTRA COSTA (JUVENILE CNTR-OLD WING) | 202 GLACIER DRIVE | MARTINEZ | CA | 94553 | |
| 6116560 | COUNTY OF CONTRA COSTA (REGIONAL MED CNTR) | 2500 ALHAMBRA AVE | MARTINEZ | CA | 94553 | |
| 6072217 | COUNTY OF EL DORADO | 2441 HEADINGTON RD | PLACERVILLE | CA | 95667 | |
| 6116562 | COUNTY OF FRESNO | 3333 E AMERICAN AVE | FRESNO | CA | 93725 | |
| 6116563 | COUNTY OF FRESNO - COURTHOUSE & JAIL | 1155 & 1225 M STREET | FRESNO | CA | 93721 | |
| 4919071 | COUNTY OF GLENN | 516 W. SYCAMORE STREET | WILLOWS | CA | 95988 | |
| 6072226 | COUNTY OF GLENN - LEARNING CENTER | 27611 LA PAZ RD STE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6072227 | COUNTY OF GLENN - OFFICE OF EDUCATION 311 ADMIN BL | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 7940806 | COUNTY OF HUMBOLDT | 825 5TH STREET ROOM 111 | EUREKA | CA | 93501 | |
| 7940807 | COUNTY OF KERN | 1115 TRUXTUN AVENUE 5TH FLOOR | BAKERSFIELD | CA | 93301 | |
| 6116564 | COUNTY OF KERN GENERAL SERVICES DEPT | 1415 TRUXTUN AVE | BAKERSFIELD | CA | 93301 | |
| 7940808 | COUNTY OF KINGS | 1400 SOUTH DRIVE | HANFORD | CA | 93230 | |
| 7940809 | COUNTY OF LAKE | 255 NORTH FORBES STREET | LAKEPORT | CA | 95453 | |
| 7940810 | COUNTY OF LASSEN | 221 SOUTH ROOP ST. SUITE 4 | SUSANVILLE | CA | 96130 | |
| 7940811 | COUNTY OF MADERA | 200 WEST FOURTH STREET | MADERA | CA | 93637 | |
| 4919091 | COUNTY OF MARIN | 3501 CIVIC CENTER DRIVE, #225 | SAN RAFAEL | CA | 94903 | |
| 6072244 | COUNTY OF MARIN - CIVIC CENTER | PO BOX 4186 | SAN RAFAEL | CA | 94913 | |
| 6072245 | COUNTY OF MARIN (ETAP GARAGE LIGHTING) | 3501 CIVIC CENTER DRIVE RM 308 | SAN RAFAEL | CA | 94903 | |
| 7940813 | COUNTY OF MARIN (LED STREETLIGHTS) | PO BOX 4186 | SAN RAFAEL | CA | 94913-4186 | |
| 7940814 | COUNTY OF MARIPOSA | 5100 BULLION 2ND FLOOR | MARIPOSA | CA | 95338 | |
| 7940815 | COUNTY OF MENDOCINO | 501 LOW GAP ROAD ROOM 1010 | UKIAH | CA | 95482 | |
| 6072252 | COUNTY OF MERCED | 715 MARTIN LUTHER KING JR. WAY | MERCED | CA | 95340 | |
| 6072256 | COUNTY OF MERCED - STREETLIGHTS | 715 MLK JR WAY | MERCED | CA | 95341 | |
| 7940816 | COUNTY OF MODOC | 204 SO. COURT STREET | ALTURAS | CA | 96101 | |
| 7940817 | COUNTY OF MONTEREY | 1590 MOFFETT STREET | SALINAS | CA | 93905 | |
| 7940818 | COUNTY OF NAPA | 1195 THIRD STREET ROOM 310 | NAPA | CA | 94559 | |
| 6072265 | COUNTY OF NEVADA | 10973 ROUGH AND READY HWY | GRASS VALLEY | CA | 95945 | |
| 6072268 | COUNTY OF NEVADA - 13083 JOHN BAUER AVE | 2851 W KATHLEEN RD. | PHOENIX | AZ | 85053 | |
| 7940819 | COUNTY OF NEVADA DEPT OF SANITATION | 950 MAIDU AVE STE 290 | NEVADA CITY | CA | 95959-8617 | |
| 6072270 | COUNTY OF PLACER | 3091 COUNTY CENTER DRIVE SUITE 220 | AUBURN | CA | 95603 | |
| 6072273 | COUNTY OF PLUMAS | 1834 EAST MAIN ST | QUINCY | CA | 95971 | |
| 7940820 | COUNTY OF SACRAMENTO | 700 H STREET ROOM 1710 | SACRAMENTO | CA | 95814 | |
| 6116565 | COUNTY OF SACRAMENTO DHA | 9611 CONSERVATION RD | SACRAMENTO | CA | 95827 | |
| 4919114 | COUNTY OF SAN BENITO | 481 FOURTH STREET | HOLLISTER | CA | 95023 | |
| 7940821 | COUNTY OF SAN BERNARDINO | 157 WEST FIFTH STREET 2ND FLOOR | SAN BERNARDINO | CA | 92415 | |
| 6041911 | COUNTY OF SAN JOAQUIN | 1810 E. HAZELTON | STOCKTON | CA | 95205 | |
| 6116566 | COUNTY OF SAN JOAQUIN (SHERIFF'S DEPT/JAIL) | 1005 MATHEWS RD | FRENCH CAMP | CA | 95231 | |
| 6072284 | COUNTY OF SAN LUIS OBISPO | 1050 MONTEREY ST. | SAN LUIS OBISPO | CA | 93408 | |
| 6116567 | COUNTY OF SAN MATEO | 222 W 39TH AVENUE | SAN MATEO | CA | 94403 | |
| 6116568 | COUNTY OF SAN MATEO - MAGUIRE COUNTY JAIL | 330 BRADFORD STREET | REDWOOD CITY | CA | 94063 | |
| 6116569 | COUNTY OF SAN MATEO - YOUTH CENTER | 70 LOOP RD | SAN MATEO | CA | 94402 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7940823 | COUNTY OF SANTA BARBARA | 105 E ANAPAMU STREET | SANTA BARBARA | CA | 93101 | |
| 6116573 | COUNTY OF SANTA CLARA | 1555 BERGER DRIVE | SAN JOSE | CA | 95112 | |
| 6072300 | COUNTY OF SANTA CLARA - 160 N MAIN ST | 2108 MANASSAS COURT | SAN JOSE | CA | 95116 | |
| 6116574 | COUNTY OF SANTA CLARA VALLEY MEDICAL CENTER | 751 S. BASCOM AVE | SAN JOSE | CA | 95128 | |
| 6116575 | COUNTY OF SANTA CRUZ | 259 WATER STREET | SANTA CRUZ | CA | 95060 | |
| 6072303 | COUNTY OF SANTA CRUZ - 1400 EMELINE AVE | 877 CEDAR ST. STE 240 | SANTA CRUZ | CA | 95060 | |
| 6072304 | COUNTY OF SANTA CRUZ - 701 OCEAN ST | 804 ESTATES DR. STE 202 | APTOS | CA | 95003 | |
| 6072306 | COUNTY OF SANTA CRUZ ( WATER ST. JAIL) | 701 OCEAN STREET ROOM 330 | SANTA CRUZ | CA | 95060 | |
| 6072308 | COUNTY OF SHASTA | 1855 PLACER STREET | REDDING | CA | 96001 | |
| 6072312 | COUNTY OF SHASTA DEPARTMENT OF AGRICULTURE/WEIGHTS & MEASURES | 3179 BECHELLI LANE SUITE 210 | REDDING | CA | 96002 | |
| 7940825 | COUNTY OF SIERRA | 100 COURTHOUSE SQUARE SUITE 14 | DOWNIEVILLE | CA | 95936 | |
| 7940826 | COUNTY OF SISKIYOU | 311 FOURTH STREET | YREKA | CA | 96097 | |
| 6116577 | COUNTY OF SOLANO | 501 DELAWARE STREET | FAIRFIELD | CA | 94533 | |
| 6072320 | COUNTY OF SONOMA | 2300 COUNTY CENTER DR. SUITE 120A | SANTA ROSA | CA | 95403 | |
| 7940828 | COUNTY OF STANISLAUS | 1010 10TH STREET SUITE 5100 | MODESTO | CA | 95354 | |
| 7940829 | COUNTY OF SUTTER | 463 SECOND STREET ROOM 117 | YUBA CITY | CA | 95991 | |
| 6072338 | COUNTY OF TEHAMA | 9380 SAN BENITO AVENUE | GERBER | CA | 96035 | |
| 7940830 | COUNTY OF TRINITY | 11 COURT STREET | WEAVERVILLE | CA | 96093 | |
| 7940831 | COUNTY OF TULARE | 2800 WEST BURREL | VISALIA | CA | 93291 | |
| 7940832 | COUNTY OF TUOLUMNE | 2 SOUTH GREEN STREET | SONORA | CA | 95370 | |
| 7940833 | COUNTY OF YOLO | 625 COURT STREET ROOM 102 | WOODLAND | CA | 95695 | |
| 7940834 | COUNTY OF YUBA | 915 8TH STREET SUITE 103 | MARYSVILLE | CA | 95901 | |
| 6072351 | COUNTY RESTAURANT SUPPLY COMPANY | 711 OLD COUNTY ROAD | SAN CARLOS | CA | 94070 | |
| 6072356 | COVANTA STANISLAUS, INC. (STANISLAUS COUNTY RESOURCE RECOVERY FACILITY) | 4040 FINK RD | CROWS LANDING | CA | 95313 | |
| 6072358 | COVEY, JOHN ALAN | Address on File | | | | |
| 6072360 | COWARD, MATTHEW | Address on File | | | | |
| 6058694 | COWENS, BERNIE | Address on File | | | | |
| 6072363 | COWSERT, CHRISTINE | Address on File | | | | |
| 6072369 | COX COMMUNICATIONS INC. | 24 WATERWAY AVE SUITE 725 | THE WOODLANDS | TX | 77380 | |
| 6072371 | COX PCS ASSETS LLC,FOURTH AMENDMENT,SPRINT PCS ASSETS,SPRINT SPECTRUM LP | 208 S AKARD ST | DALLAS | TX | 75202 | |
| 6072372 | COX PCS ASSETS,THIRD AMENDMENT,SPRINT SPECTRUM LIMITED PARTNERSHIP | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | 66211 | |
| 6072364 | COX, JAMES DENNIS | Address on File | | | | |
| 6072367 | COX, JOHN WESLEY | Address on File | | | | |
| 6072365 | COX, KATRINA MARIE | Address on File | | | | |
| 6072366 | COX, MICHAEL T | Address on File | | | | |
| 6072375 | COYANOSA GAS | 1765 GREENSBORO STATION PLACE SUITE 900 | MCLEAN | VA | 22102 | |
| 6072377 | CP ENERGY MARKETING (US) INC. | 800, 505 2ND STREET SW | CALGARY | AB | T2P1N8 | CANADA |
| 6116579 | CPN PIPELINE COMPANY (LMEC/DEC/RIVERVIEW) | S/WILBUR AVENUE W/HWY 160 | ANTIOCH | CA | 94509 | |
| 6116580 | CPN PIPELINE COMPANY DEBTOR IN POSSESSION | 5087 S TOWNSHIP RD | YUBA CITY | CA | 95993 | |
| 7940838 | CRA INTERNATIONAL INC | 200 CLARENDON STREET | BOSTON | MA | 02108 | |
| 6072403 | CRAFTON, JAKE | Address on File | | | | |
| 7940839 | CRAIG ALLEN SCHANAKER | PO BOX 497 | LA CENTER | WA | 98629 | |
| 6072404 | CRAIG COMMUNICATIONS INC | 647 TENNENT AVE STE 102 | PINOLE | CA | 94564 | |
| 7940841 | CRAIG DESHIELDS | 2675 W TENAYA WAY | FRESNO | CA | 93711 | |
| 6072477 | CRAIG J STAGNARO - 4520 MISSION ST | 4021 BERESFORD STREET | SAN MATEO | CA | 94403 | |
| 6072478 | CRAIG MCARTHUR | PO BOX 445 | MCARTHUR | CA | 96056 | |
| 7940845 | CRAIG TYLER | 4723 ANNADEL HEIGHTS DR | SANTA ROSA | CA | 95405-8207 | |
| 6072489 | CRAIN ORCHARDS INC. | 10695 DECKER AVE | MOLINOS | CA | 96055 | |
| 7940852 | CRATUS ENERGY MANAGEMENT | 1 SANSOME ST. 15TH FL | SAN FRANCISCO | CA | 94104 | |
| 6072514 | CRC MARKETING, INC. | 111 W. OCEAN BLVD. SUITE 800 | LONG BEACH | CA | 90802 | |
| 6072520 | CRC SERVICES LLC | 111 WEST OCEAN BOULEVARD SUITE 800 | LONG BEACH | CA | 90802 | |
| 6072521 | CREDI BAKERSFIELD, LP - 3839 MING AVE | 9530 HAGEMAN RD. B#196 | BAKERSFIELD | CA | 93312 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7940853 | CREDIT BUREAU COLLECTION SERVICES | 250 E BROAD ST | COLUMBUS | OH | 43215 | |
| 6072531 | CREED ENERGY CENTER, LLC | 6200 CREED RD (PWR PLT) | SUISUN CITY | CA | 94533 | |
| 6072532 | CREED ENERGY CENTER, LLC FAIRFIELD | 717 TEXAS AVENUE, SUITE 1000 | HOUSTON | TX | 77002 | |
| 6072574 | CREEKBRIDGE OFFICE CENTER II,LLC | 804 ESTATES DR. STE 202 | APTOS | CA | 95003 | |
| 7940854 | CREEKSIDE BUSINESS PARK OWNER LLC | 200 WEST STREET 38TH FLOOR | NEW YORK | NY | 10282 | |
| 6072578 | CRESCO | 2018 S. VAN NESS | FRESNO | CA | 93721 | |
| 6041919 | CRICKET CALIFORNIA PROPERTY COMPANY | 10307 PACIFIC CENTER COURT | SAN DIEGO | CA | 92121 | |
| 6072580 | CRIGLER, MICHAEL STANLEY | Address on File | | | | |
| 6072584 | CRISTIANO MARTINS | SE SE SW 1 23 23 | CORCORAN | CA | 93212 | |
| 6072585 | CRISWELL, RICHARD K | Address on File | | | | |
| 6116583 | CRITERION CATALYST L P | 2850 WILLOW PASS RD. | PITTSBURG | CA | 94565 | |
| 6072587 | CROCKETT COGENERATION | 550 LORING AVE | CROCKETT | CA | 94525 | |
| 6072589 | CROCKETT COGENERATION, LP | PO BOX 3070 | YUBA CITY | CA | 95993 | |
| 6072590 | CROCKETT SANITARY DEPARTMENT | PO BOX 578 | CROCKETT | CA | 94525 | |
| 6072591 | CROMWELL, JOHN MICHAEL | Address on File | | | | |
| 6072592 | CRONOMIZ, DENNIS | Address on File | | | | |
| 6072593 | CROOM, LONNY RAY | Address on File | | | | |
| 6116585 | CROTHALL LAUNDRY SERVICES INC | 8190 MURRAY AVE | GILROY | CA | 95020 | |
| 6116586 | CROTHALL LAUNDRY SERVICES INC. | 2365 NORTH AIRPORT WAY | MANTECA | CA | 95336 | |
| 6072595 | CROWHURST,HENRY | Address on File | | | | |
| 6072616 | CRUM,BARBARA | Address on File | | | | |
| 6072617 | CRUMLISH, KEVIN | Address on File | | | | |
| 7940859 | CSU CHICO RESEARCH FOUNDATION | 25 MAIN ST STE 203 | CHICO | CA | 95929 | |
| 6072627 | CSU STANISLAUS | 1 UNIVERSITY CIRCLE | TURLOCK | CA | 95382 | |
| 6072648 | CTI II, LLC DBA CORPORATE TAX INCENTIVES | 10860 GOLD CENTER DRIVE SUITE 255 | RANCHO CORDOVA | CA | 95670 | |
| 7940868 | CUBE HYDRO PARTNERS LLC | 2 BETHESDA METRO CENTER SUITE 1330 | BETHESDA | MD | 20814 | |
| 6072650 | CUBE LOGIC LLC | 4004 RICE BLVD | HOUSTON | TX | 77005 | |
| 6072652 | CUELLAR, JESSE | Address on File | | | | |
| 6072654 | CULALA, MIKEAL P | Address on File | | | | |
| 6072657 | CULLIGAN | 2377 IVY ST | CHICO | CA | 95928 | |
| 6072674 | CUNHA GROCERY INC - 448 MAIN ST | 448 MAIN ST | HALF MOON BAY | CA | 94019 | |
| 6072675 | CUNNINGHAM, BRYAN | Address on File | | | | |
| 6072676 | CUNNINGHAM, LINDA LEE | Address on File | | | | |
| 7940869 | CUPERTINO CITY CENTER | 14355 INDUSTRY CIRCLE | LA MIRADA | CA | 90638 | |
| 6072679 | CUPERTINO ELECTRIC, INC | 1132 NORTH SEVENTH ST | SAN JOSE | CA | 95112 | |
| 7940870 | CUPERTINO SANITARY DISTRICT | 20833 STEVENS CREEK BLVD #104 | CUPERTINO | CA | 95014 | |
| 6072893 | CURRAN, STEPHEN JAMES | Address on File | | | | |
| 6072894 | CURRENT PROPERTY OWNER | 134 ALHAMBRA STREET | SAN FRANCISCO | CA | 94123 | |
| 6072905 | CURTIS DURAN - 10165 COMMERCIAL AVE BLDG A | 12122 DRY CREEK RD. STE 103 | AUBURN | CA | 95602 | |
| 6072906 | CURTIS HILL | 401 PINTAIL DR | SUISUN CITY | CA | 94585 | |
| 6072904 | CURTIS, CHAD | Address on File | | | | |
| 7940874 | CURVATURE INC | 10420 HARRIS OAKS BLVD STE C | CHARLOTTE | NC | 28269 | |
| 6072926 | CUSHMAN & WAKEFIELD OF CALIFORNIA INC. | ONE MARITIME PLAZA SUITE 900 | SAN FRANCISCO | CA | 94111 | |
| 6116587 | CUSTOM ALLOY SCRAP SALES INC | 2628 POPLAR ST | OAKLAND | CA | 94607 | |
| 6116588 | CUSTOM HOUSE HOTEL LLC | 2 PORTOLA PLAZA | MONTEREY | CA | 93940 | |
| 6072940 | CUTTS, TAMMY | Address on File | | | | |
| 4932599 | CUYAMA SOLAR, LLC. | 1166 AVENUE OF THE AMERICAS 9TH FLOOR | NEW YORK | NY | 10036 | |
| 6072942 | CVIN LLC, DBA VAST NETWORKS | 8080 NORTH PALM AVENUE THIRD FLOOR | FRESNO | CA | 93711 | |
| 6072945 | CVM SOLUTIONS INC | 5 WESTBROOK CORPORATE CENTER T920 | SAN FRANCISCO | CA | 94105 | |
| 7940876 | CXA LA PALOMA, LLC (CXA LA PALOMA) | PO BOX 175 | MCKITTRICK | CA | 93251 | |
| 7940877 | CYCLE POWER PARTNERS LLC | 24 NW FIRST AVENUE SUITE 275 | PORTLAND | OR | 97209-4043 | |
| 6072951 | CYIENT INC | 330 ROBERTS ST STE 400 | EAST HARTFORD | CT | 06108 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7940878 | CYME INTERNATIONAL T+D INC | 1485 ROBERVAL STE 104 | SAINT BRUNO | PQ | J3V 3P8 | CANADA |
| 6072957 | CYPHER, STEVEN P. | Address on File | | | | |
| 6072958 | CYPRESS MANDELA TRAINING CENTER INC | PO BOX 41339 | SANTA BARBARA | CA | 93140 | |
| 6116589 | CYPRESS SEMICONDUCTOR CORP | 198 CHAMPION CT | SAN JOSE | CA | 95134 | |
| 6072962 | D DOSHACK - 7565 MONTEREY ST | 885 EMBARCADERO DRIVE ATTN: MICHAEL BANDUCCI | WEST SACRAMENTO | CA | 95605 | |
| 6073053 | D&L HARRIS | 990 VENUS WAY | MILPITAS | CA | 95035 | |
| 6116590 | DAIRY FARMERS OF AMERICA | 600 TRADE WAY | TURLOCK | CA | 95380 | |
| 6116591 | DALE PACKING INC. | 1970 EAGER RD | LIVE OAK | CA | 95953 | |
| 6073061 | DALE RUISCH | 10807 GREEN VALLEY ROAD | APPLE VALLEY | CA | 92308 | |
| 6073065 | DALEO INC | 550 E LUCHESSA AVE | GILROY | CA | 95020 | |
| 7940882 | DALTON SHORT | 2655 BARBERA WAY | RANCHO CORDOVA | CA | 95670 | |
| 7940883 | DALY CITY, CITY OF | 333-90TH ST 1ST FL | DALY CITY | CA | 94015 | |
| 6116592 | DAMERON HOSPITAL | 525 WEST ACACIA STREET | STOCKTON | CA | 95203 | |
| 6073083 | DAN RUBENSTEIN | 1491 DETROIT AVE | CONCORD | CA | 94520 | |
| 7940886 | DAN SUNSERI | 2635 ABORN RD | SAN JOSE | CA | 95121 | |
| 7940887 | DAN ZAICH | 150 3RD ST | SAN RAFAEL | CA | 94901 | |
| 7940888 | DANA ARMANINO | 1600 LOS GAMOS DR. | SAN RAFAEL | CA | 94903 | |
| 7940889 | DANA BUTCHER RECEIVER | 1690 W SHAW #220 | FRESNO | CA | 93711 | |
| 7940890 | DANA HAMILTON | 5200 DISTRICT BLVD | BAKERSFIELD | CA | 93313 | |
| 7940892 | DANA PATRICIA ELLSWORTH | 158 ALHAMBRA ST. | SAN FRANCISCO | CA | 94123 | |
| 6073085 | DANG, THOMAS-CUONG MINH | Address on File | | | | |
| 7940894 | DANIEL KOO | 4320 LAWRENCE DR | CASTRO VALLEY | CA | 94546 | |
| 7940895 | DANIEL RIDLEY | 1547 PALOS VERDES #264 | WALNUT CREEK | CA | 94597 | |
| 7940896 | DANIEL SCHAEFER AND CAROLYN SCHAEFER | 313 RAY STREET | PLEASANTON | CA | 94566 | |
| 7940900 | DANIELLE MELLO | 225 WESTRIDGE DRIVE | WATSONVILLE | CA | 95076 | |
| 6073088 | DANIELS JR., VELVA POINDEXTER | Address on File | | | | |
| 6073086 | DANIELS, ERIC A. | Address on File | | | | |
| 6073087 | DANIELS, JOSEPH MICHAEL | Address on File | | | | |
| 6116593 | DANNA FARMS INC. | 1001 FEATHER RIVER BLVD. | OLIVEHURST | CA | 95961 | |
| 7940902 | DANNY MACIEL | 2464 IVY STREET | LIVE OAK | CA | 95953 | |
| 6073091 | DARDEN ARCHITECTS, INC. | 6790 N. WEST AVE | FRESNO | CA | 93711 | |
| 6073095 | DARINGTON V, HOWARD J | Address on File | | | | |
| 6073096 | DARLING INGREDIENTS INC. | 429 AMADOR | SAN FRANCISCO | CA | 94124 | |
| 6073098 | DARLING INGREDIENTS INC. | 11916 CARPENTER RD | CROWS LANDING | CA | 95313 | |
| 6073099 | DARRELL & DEANDA GRANT | 9452 WILLOW OAK RD. | SALINAS | CA | 93907 | |
| 7940904 | DARRELL R OSBORN | 24197 SUMMIT ROAD | LOS GATOS | CA | 95033 | |
| 7940905 | DARRELL SISLER | 195 S MILPITAS BLVD | MILPITAS | CA | 95035 | |
| 6116597 | DART CONTAINER OF CA DBADART CONTAINERS NOCA | 1400 E VICTOR ROAD | LODI | CA | 95240 | |
| 6073117 | DAVEY RESOURCE GROUP INC | 1500 N. MANTUA STREET | KENT | OH | 44240 | |
| 6073136 | DAVEY TREE SURGERY CO | 2617 S VASCO RD | LIVERMORE | CA | 94550 | |
| 6074002 | DAVID & WILLIAM BOCKHOLT - 370 HATCH DR # A | 1725 RUTAN DRIVE | LIVERMORE | CA | 94551 | |
| 7940910 | DAVID BENNETT | 151 ALMADEN BOULEVARD | SAN JOSE | CA | 95113 | |
| 7940911 | DAVID BERGERON | 810 ELM DR | DIXON | CA | 95620 | |
| 7940918 | DAVID GALLEGO | 1 VISTA MONTANA | SAN JOSE | CA | 95134 | |
| 7940919 | DAVID HARBOUR | 301 NORTH ACCESS ROAD | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7940921 | DAVID KEITH | 4880 CAMERON RD | SHINGLE SPRINGS | CA | 95682 | |
| 7940922 | DAVID KNIGHT | 2350 QUME DRIVE | SAN JOSE | CA | 95131 | |
| 7940924 | DAVID LIEBMAN | 1501 MENDOCINO AVE | SANTA ROSA | CA | 95401 | |
| 7940926 | DAVID MESA | 1404 MABURY ROAD | SAN JOSE | CA | 95133 | |
| 6074007 | DAVID MYERS | 1810 EAST HAZELTON AVENUE | STOCKTON | CA | 95205 | |
| 7940927 | DAVID MYERS | 121 S. SAN JOAQUIN STREET | STOCKTON | CA | 95202 | |
| 7940929 | DAVID MYERS | 444 S. WILSON WAY | STOCKTON | CA | 95205 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 39 of 142

Case: 19-30088   Doc# 7085   Filed: 05/06/20   Entered: 05/06/20 18:51:17   Page 134
of 246

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7940930 | DAVID MYERS | 5000 S. AIRPORT WAY | STOCKTON | CA | 95206 | |
| 7940931 | DAVID MYERS | 500 W. HOSPITAL ROAD | FRENCH CAMP | CA | 95231 | |
| 7940932 | DAVID MYERS | PO BOX 846 | JACKSON | CA | 95642 | |
| 7940933 | DAVID OLSEN | 718 LONG BRIDGE STREET | SAN FRANCISCO | CA | 94158 | |
| 7940934 | DAVID PRATHER | 3179 BOEING RD | CAMERON PARK | CA | 95682 | |
| 7940935 | DAVID R. THEOBALD, JR. AND LINDA I. THEOBALD, AS TRUSTEES OF THE THEOBALD FAMILY REVOCABLE TRUST DATED FEBRUARY 22, 2007 | 1807 SANTA RITA RD SUITE D 307 | PLEASANTON | CA | 94566 | |
| 7940936 | DAVID RIGGLE | 160 HINDS AVE | PISMO BEACH | CA | 93449 | |
| 6074014 | DAVID THOMPSON | 29557 YOSEMITE SPRINGS PKWY | COARSEGOLD | CA | 93614 | |
| 6074015 | DAVID VORALIK - 598 E SANTA CLARA ST # 3 | 1111 W. EL CAMINO REAL. STE 135 | SUNNYVALE | CA | 94087 | |
| 7940940 | DAVID WOOD | 582 ECCLES AVE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6074001 | DAVID, EDWARD A | Address on File | | | | |
| 6074017 | DAVIDSON, EDWARD W | Address on File | | | | |
| 6074024 | DAVILA, AARON | Address on File | | | | |
| 6074045 | DAVIS WASTE REMOVAL | 2727 2ND ST | DAVIS | CA | 95618 | |
| 7940942 | DAVIS, CITY OF | 23 RUSSELL BOULEVARD | DAVIS | CA | 95616 | |
| 6074027 | DAVIS, MICHAEL J | Address on File | | | | |
| 6074048 | DAWSON, DOUGLAS | Address on File | | | | |
| 6074052 | DAY, ADAM | Address on File | | | | |
| 6074054 | DB ENERGY TRADING | 1301 FANNIN ST SUITE 2300 | HOUSTON | TX | 77002 | |
| 6074056 | DC MANAGEMENT LLC | 520 CAPITOL MALL 5TH FLOOR | SACRAMENTO | CA | 95814 | |
| 6074066 | DCP MIDSTREAM MARKETING, LLC | 5718 WESTHEIMER SUITE 1900 | HOUSTON | TX | 77057 | |
| 6074073 | DDM LLC - 5400 CALIFORNIA AVE # B - BAKERSFIELD | 9530 HAGEMAN RD B #196 | BAKERSFIELD | CA | 93312 | |
| 6074085 | DE JAGER,ARTHUR L | Address on File | | | | |
| 7940944 | DE LA CRUZ, DAVID | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | 93424 | |
| 6074088 | DE LA VEGA, JASON | Address on File | | | | |
| 6074089 | DE LUXE FOODS OF APTOS INC | 26120 EDEN LANDING ROAD #2 | HAYWARD | CA | 94545 | |
| 6074090 | DE MATEO, DAVID | Address on File | | | | |
| 6116599 | DE PUE WAREHOUSE COMPANY | OLD HWY 99W ES | MAXWELL | CA | 95955 | |
| 6074092 | DE VALERA, LUIS EDUARDO | Address on File | | | | |
| 6116600 | DE YOUNG MUSEUM | 50 TEA GARDEN DR | SAN FRANCISCO | CA | 94118 | |
| 6074093 | DE&O, INC. | PO BOX 283 | PRINCETON | CA | 95970 | |
| 7940945 | DEADWOOD HYDRO LLC | 1800 JAMES STREET SUITE 201 | BELLINGHAM | WA | 98225 | |
| 7940946 | DEAN HARRIS | 17074 BOHLMAN RD | SARATOGA | CA | 95070 | |
| 6074099 | DEAN II, CURTIS | Address on File | | | | |
| 7940949 | DEANNA WILSON | 3860 SUNSHINE LN | PLACERVILLE | CA | 95667 | |
| 6074113 | DEBBIE ANDRES | 1393 S 7TH STREET | SAN JOSE | CA | 95112 | |
| 6074114 | DEBERNARDI, ZACHARY | Address on File | | | | |
| 7940951 | DEBORAH ELLIOTT | 2731 NAPA VALLEY CORPORATE DRIVE | NAPA | CA | 94558 | |
| 6074118 | DECAIRES, BRIAN | Address on File | | | | |
| 6074119 | DECKER, BETHANY | Address on File | | | | |
| 6074121 | DECUSOFT | 70 HILLTOP RD STE 1003 | RAMSEY | NJ | 07446 | |
| 6074122 | DEDEK, KENNETH | Address on File | | | | |
| 7940953 | DEE GARHAM | 159 E HILLCREST DR | AUBURN | CA | 95603 | |
| 7940954 | DEEP LAKE HOLDINGS | 4030 S. WHITEHORSE ROAD SUITE 408 | DEVAULT | PA | 19432 | |
| 6074123 | DEERING, MARK | Address on File | | | | |
| 6074132 | DEFENSE LOGISTICS AGENCY ENERGY | 8725 JOHN J. KINGMAN RD. SUITE 4950 | FT. BELVOIR | VA | 22060 | |
| 6074135 | DEGROOT DAIRY LIGHTING | 6105 W LINCOLN AVE (BARN) | FRESNO | CA | 93721 | |
| 6074136 | DEGUCHI, ALISON T | Address on File | | | | |
| 6074137 | DEL LA TORRE,JUAN R - 460 TRES PINOS RD | 3479 NW YEON AVE | PORTLAND | OR | 97210 | |
| 6116602 | DEL MAR FOOD PRODUCTS CORPORATION | 107 LEE ROAD | WATSONVILLE | CA | 95076 | |
| 6116603 | DEL MESA FARMS | 3600 WEST MAIN STREET (FEEDMILL) | TURLOCK | CA | 95380 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 40 of 142

Case: 19-30088   Doc# 7085   Filed: 05/06/20   Entered: 05/06/20 18:51:17   Page 135 of 246

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6116604 | DEL MONTE FOODS INC. | 4000 YOSEMITE BOULEVARD | MODESTO | CA | 95354 | |
| 6116605 | DEL REY PACKING COMPANY INC. | SW INDIANOLA & MUSCAT | DEL REY | CA | 93616 | |
| 6074140 | DELANO PV 1, LLC | 4875 PEARL EAST CIRCLE, SUITE 200 | BOULDER | CO | 80301 | |
| 6074146 | DELICATO VINEYARDS | 12001 CA-99 | MANTECA | CA | 95336 | |
| 7940957 | DELTA | 100 FIRST STREET | SAN FRANCISCO | CA | 94105 | |
| 6074162 | DELTA DIABLO | 2500 ANTIOCH PITTSBURG HWY | ANTIOCH | CA | 94565 | |
| 6041968 | DELTA DIABLO SANITATION DISTRICT | 2500 PITTSBURG-ANTIOCH HIGHWAY | ANTIOCH | CA | 94509 | |
| 7940958 | DELTA VECTOR CONTROL DISRICT | 1737 HOUSTON AVE | VASALIA | CA | 93291 | |
| 6074193 | DELUCCHI'S MARKET LP - 3640 FLORENCE ST | 250 WILLOWBROOK DR | PORTOLA VALLEY | CA | 94028 | |
| 6116608 | DELUXE PACKAGING | 800 N WALTON AVENUE | YUBA CITY | CA | 95993 | |
| 6074194 | DEMARK INC | 1150 ESSINGTON  ROAD | JOLIET | IL | 60435 | |
| 6074210 | DENIS MELNICHENKO | 10210 NORTH FOOTHILL BLVD. | CUPERTINO | CA | 95014 | |
| 7940959 | DENISON V, JEREMIAH | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | 93424 | |
| 6074211 | DENISON, DAVID K | Address on File | | | | |
| 7940961 | DENNIS DIX | 2935 CASHEW CT | FAIRFIELD | CA | 94533 | |
| 7940964 | DENNIS TANI | 525 RACE STREET | SAN JOSE | CA | 95126 | |
| 4933331 | DENTONS LAW FIRM | 1 MARKET STREET | SAN FRANCISCO | CA | 94105 | |
| 6074222 | D'ENTREMONT, GEORGE DAVID | Address on File | | | | |
| 7940967 | DEPARTMENT OF ENERGY, OAKLAND OPERATIONS OFFICE | 1 CYCLOTRON ROAD MIS 90-1023 | BERKELEY | CA | 94720 | |
| 6074225 | DEPARTMENT OF FISH AND WILDLIFE | 1416 NINTH ST RM 1215 | SACRAMENTO | CA | 95814 | |
| 6116609 | DEPARTMENT OF GENERAL SERVICES | 625 Q STREET | SACRAMENTO | CA | 95814 | |
| 6116610 | DEPARTMENT OF STATE HOSPITALS - NAPA | 2100 NAPA-VALLEJO HIGHWAY | NAPA | CA | 94559 | |
| 7940968 | DEPARTMENT OF THE ARMY | FORT HUNTER LIGGETT, BLDG 238 | FORT HUNTER LIGGETT | CA | 93928 | |
| 6074230 | DEPARTMENT OF THE NAVY | PO BOX 727 | SAN BRUNO | CA | 94066 | |
| 6074233 | DEPARTMENT OF WATER RESOURCES | 1416 NINTH ST | SACRAMENTO | CA | 95814 | |
| 7940969 | DEPARTMENT OF WATER RESOURCES OF THE STATE OF CALIFORNIA | CHIEF TRANSMISSION PLANNING BRANCH POWER AND RISK OFFICE | SACRAMENTO | CA | 95825 | |
| 6074241 | DEPEW, NICHOLAS E | Address on File | | | | |
| 6074242 | DEPHILLIPS, MATHEW JOSEPH | Address on File | | | | |
| 6074243 | DEPRINCE, RACE & ZOLLO, INC. | 250 PARK AVE SOUTH SUITE 250 | WINTER PARK | FL | 32789 | |
| 7940970 | DEPT AGRICULTURE,DEPT CONSERVATION,DEPT FISH GAME,DIV FORESTRY,FOREST SERVICE,PLUMAS COUNTY,STATE CALIFORNIA,UNITED STATES,BUTTE COUNTY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 7940971 | DEPT AGRICULTURE,DRUM SPAULDING ROAD MAINTENANCE AGREEMENT,FERC 2310,TAHOE NATIONAL FOREST,UNITED STATES | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 7940983 | DEPT AGRICULTURE,UNITED STATES,FOREST SERVICE | 133 PEACHTREE ST NE | ATLANTA | GA | 20250-1111 | |
| 7940984 | DEPT AGRICULTURE,UNITED STATES,YRD401505A,07MJ11051753088,AMENDMENT # 1,FOREST SERVICE,TAHOE NATIONAL FOREST,CATEGORY 5 MASTER COST RECOVERY AGREEMENT | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6041974 | DEPT ARMY,PGT PIPELINE EXPANSION PROJECT,UNITED STATES | 888 FIRST STREET, NE | WASHINGTON | DC | 20426 | |
| 7940985 | DEPT CONSERVATION,DIV FORESTRY,DEPT NATURAL RESOURCES,STATE CALIFORNIA | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6041979 | DEPT FISH GAME,DRUM WATERSHED,STATE CALIFORNIA | 2825 CORDELIA RD #100 | FAIRFIELD | CA | 94534 | |
| 7940986 | DEPT FOREST SERVICE,UNITED STATES | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6041983 | DEPT HIGHWAY,SAN BERNARDINO COUNTY | 29802 OLD HWY 58 | BARSTOW | CA | 92311 | |
| 7940988 | DEPT INTERIOR,FISH WILDLIFE SERVICE,HABITAT CREDIT AGREEMENT,UNITED STATES | 2800 COTTAGE WAY | SACRAMENTO | CA | 95825-1898 | |
| 7940989 | DEPT INTERIOR,UNITED STATES,BUR RECLAMATION | 1849 C STREET NW | WASHINGTON | DC | 20240-0001 | |
| 7940990 | DEPT OF VETERANS AFFAIRS | 6150 OAK TREE BLVD. STE. 300 | INDEPENDENCE | OH | 44131 | |
| 6041985 | DEPT PUBLIC WORKS,DIV HIGHWAYS,STATE CALIFORNIA | 1120 N ST, | SACRAMENTO | CA | 95814 | |
| 6041986 | DEPT PUBLIC WORKS,HUMBOLDT COUNTY | 1106 2ND ST | EUREKA | CA | 95501 | |
| 6041988 | DEPT PUBLIC WORKS,STATE CALIFORNIA,DIV HIGHWAYS | 1120 N ST, | SACRAMENTO | CA | 95814 | |
| 6041992 | DEPT ROAD,MARIPOSA COUNTY | 4639 BEN HUR RD | MARIPOSA | CA | 95338 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| | DEPT TOXIC SUBSTANCES CONTROL,ARIZONA DEPT ENVIRONAMENTAL QUALITY,ARIZONA,EL | | | | | |
| 6041993 | PASO NATURAL GAS COMPANY,LIMITED ACCESS AGREEMENT,TOPOCK | 1110 W. WASHINGTON STREET | PHOENIX | AZ | 85007 | |
| 6041994 | DEPT TRANSPORTATION,FREEWAY MASTER CONTRACT,STATE  CALIFORNIA | 1120 N ST, | SACRAMENTO | CA | 95814 | |
| 6074311 | DEPT TRANSPORTATION,STATE CALIFORNIA | 1400 DOUGLAS STREET | OMAHA | NE | 68179 | |
| 7940992 | DEPT TRANSPORTATION,STATE CALIFORNIA | 2560 3RD ST | LINCOLN | CA | 68179 | |
| 7940996 | DEREK MACK | 9583 CASTLEBRIDGE CT | ELK GROVE | CA | 95758 | |
| 6074316 | DERGE,EDWARD H | Address on File | | | | |
| 6058695 | DEROBERTS, KEVIN | Address on File | | | | |
| 6074318 | DEROSIER, CHANEL LYON | Address on File | | | | |
| 6074319 | DES ARCHITECTS + ENGINEERS, INC. | 399 BRADFORD STREET | REDWOOD CITY | CA | 94063 | |
| 6074320 | DES WHOLESALE | 12600 DEERFIELD PKWY SUITE 100 | MILTON | GA | 30004 | |
| 4932602 | DESERT SUNLIGHT 300, LLC | 700 UNIVERSE BOULEVARD | JUNO BEACH | FL | 33408 | |
| 6074324 | DESERT VIEW DAIRY | 37501 MOUNTAIN VIEW | HINKLEY | CA | 92347 | |
| 6116611 | DEUEL VOCATIONAL | 23500 KASSON ROAD | TRACY | CA | 95376 | |
| 6074333 | DEUTSCHE BANK | 60 WALL STREET | NEW YORK | NY | 10005 | |
| 6074334 | DEVANG SHAH | 656 AMERICA CENTER COURT | ALVISO | CA | 95002 | |
| 6074336 | DEVLAR | 384 INVERNESS PARKWAY SUITE 150 | ENGLEWOOD | CO | 80112 | |
| 6074337 | DEVLAR ENERGY MARKETING, LLC | 384 INVERNESS PARKWAY SUITE 150 | ENGLEWOOD | CO | 80112 | |
| 6074341 | DEVON CANADA MARKETING CORPORATION | 2000 400 3RD AVENUE S.W. | CALGARY | AB | T2P 4H2 | CANADA |
| 7940998 | DEVON GUNDRY | 143 CALVERT CT | OAKLAND | CA | 94611 | |
| 6074348 | DEWAYNE ZINKIN FAMILY PARTNERSHIP, LP | 5 E. RIVER PARK PL. WEST #203 | FRESNO | CA | 93720 | |
| 7941001 | DG CALIFORNIA SOLAR, LLC | 700 UNIVERSE BLVD. | JUNO BEACH | FL | 33408 | |
| 7941002 | DG FAIRHAVEN POWER, LLC | 1015 BRIGGS RD STE 150 | MT LAUREL | NJ | 08054 | |
| 6074359 | DHILLON,RANVIR-2816 W CAPITOL AVE | 590 W LOCUST AVE SUITE 103 | FRESNO | CA | 93650 | |
| 6074384 | DI GIULIO,DINO - 50 MAIN ST STE A | PO BOX 41339 | SANTA BARBARA | CA | 93140 | |
| 6074391 | DI SALVO, MATTHEW JON PAUL | Address on File | | | | |
| 6074393 | DIABLO ENERGY STORAGE (BLACK DIAMOND ENERGY STORAGE) | 1 TOWER CENTER BLVD | EAST BRUNSWICK | NJ | 08816 | |
| 6074394 | DIABLO ENERGY STORAGE, LLC | 1 TOWER CENTER BLVD | EAST BRUNSWICK | NJ | 08816 | |
| 4932604 | DIABLO WINDS, LLC | 700 UNIVERSE BOULEVARD | JUNO BEACH | FL | 33408 | |
| 6074396 | DIABLO WINDS, LLC ALAMEDA | 700 UNIVERSE BOULEVARD | JUNO BEACH | FL | 33408 | |
| 6116613 | DIAMOND FOODS INC | 1050 DIAMOND STREET | STOCKTON | CA | 95205 | |
| 6116614 | DIAMOND PET FOOD PROCESSORS OF RIPON LLC | 942 S. STOCKTON AVE. | RIPON | CA | 95366 | |
| 6116615 | DIAMOND PET FOODS PROCESSORS OF CA LLC | 250 ROTH RD | LATHROP | CA | 95330 | |
| 7941003 | DIANA BYRNE | 1 SCHOONER COURT | RICHMOND | CA | 94804 | |
| 7941004 | DIANE LARSON | 5 LYNNWOOD CIR | CHICO | CA | 95973 | |
| 6074399 | DIAS & SONS | 39325 HOLLY OAKS LANE | KINGSBURG | CA | 93631 | |
| 6074400 | DIAZ, SALVADOR | Address on File | | | | |
| 7941005 | DICHOTOMY CAPITAL | 826 SCARSDALE AVENUE | SCARSDALE | NY | 10583 | |
| 6074406 | DIER, MIKE ALAN | Address on File | | | | |
| 6074413 | DIGIROLAMO, JEFFREY ADAM | Address on File | | | | |
| 6074414 | DIGITAL MOBILE INNOVATIONS | 6550 ROCK SPRING DRIVE 7TH FLOOR | BETHESDA | MD | 20817 | |
| 7941008 | DIGITAL MOBILE INNOVATIONS LLC | 7TH | BETHESDA | MD | 20817 | |
| 6074417 | DIGITAL PATH | 1065 MARAUDER ST | CHICO | CA | 95973 | |
| 6074418 | DIGITAL REALTY (200 PAUL) - EC PLUG FAN SUITE 102 | 200 PAUL AVE | SAN FRANCISCO | CA | 94105 | |
| 6116620 | DIGNITY HEALTH | 1325 COTTONWOOD ST | WOODLAND | CA | 95695 | |
| 6116624 | DIGNITY HEALTH  DBA METHODIST HOSPITAL | 7500 HOSPITAL DRIVE | SACRAMENTO | CA | 95823 | |
| 6116623 | DIGNITY HEALTH DBA MERCY HOSPITAL | 1650 CREEKSIDE DR. | FOLSOM | CA | 95630 | |
| 6074423 | DILLIS, JAMES BAYARD | Address on File | | | | |
| 6074424 | DIMOS, BRIAN | Address on File | | | | |
| 6074426 | DINSMOOR, BRUCE | Address on File | | | | |
| 6074427 | DINUBA ENERGY, INC AVENUE 430, REEDLEY, CA | 6929 AVENUE 430 | REEDLEY | CA | 93654 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7941009 | DINUBA, CITY OF | 405 E EL MONTE | DINUBA | CA | 93618 | |
| 6074452 | DIOCESE OF FRESNO EDUCATION,CORPORATION | 1550 S. FRESNO ST. | FRESNO | CA | 93703 | |
| 6074455 | DIRECT ENERGY BUSINESS MARKETING LLC | 12 GREENWAY PLAZA SUITE 250 | HOUSTON | TX | 77046 | |
| 7941010 | DIRECT ENERGY BUSINESS MARKETING, LLC | 530 8 AVENUE SW #2500 | CALGARY | AB | T2P 3S8 | CANADA |
| 6074466 | DIRECT ENERGY BUSINESS, LLC | 1001 LIBERTY CENTER | PITTSBURGH | PA | 15222 | |
| 6074467 | DIRECT TV | 2230 E IMPERIAL HWY FL 10 | EL SEGUNDO | CA | 90245 | |
| 6074473 | DIRECTTV | PO BOX 105249 | ATLANTA | GA | 30348 | |
| 6074475 | DIRECTV | 2230 E. IMPERIAL HWY | EL SEGUNDO | CA | 90245 | |
| 6074480 | DISCOPY LABS INC - 48819 KATO RD | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6074610 | DISCOVERY HYDROVAC LLC | 793 WEST 11560 SOUTH | DRAPER | UT | 84020 | |
| 6074617 | DISH NETWORK | PO BOX 34063 | PALATINE | IL | 60094 | |
| 6074620 | DISTRIBUTION CONTROL SYSTEMS, INC | 945 HORNET DRIVE | HAZELWOOD | MO | 63042 | |
| 6116626 | DISTRICT 10 DRYERS LLC | OROVILLE HWY ES 500' (FM/A83) | MARYSVILLE | CA | 95901 | |
| 6074626 | DISUANCO, ERIK RYAN | Address on File | | | | |
| 6042027 | DIV HIGHWAYS,DEPT PUBLIC WORKS,STATE CALIFORNIA | 1120 N STREET | SACRAMENTO | CA | 94273 | |
| 6074631 | DIVERSIFIED ADJUSTMENT SVC INC | 600 COON RAPIDS BLVD | MINNEAPOLIS | MN | 55433 | |
| 6074642 | DL GAUDINO AND RL RODGERS | PO BOX 175 | SONOMA | CA | 95476 | |
| 6116627 | DLA DDC DDJC TRACY FACILITY | 25600 S. CHRISMAN ROAD | TRACY | CA | 95376 | |
| 6074647 | DLR GROUP | 1050 20TH ST. SUITE 250 | SACRAMENTO | CA | 95811 | |
| 7941012 | DMITRIY KHAZANSKY | 28-30 TOLDEDO WAY | SAN FRANCISCO | CA | 94123 | |
| 6074652 | DMJ GAS MARKETING CONSULTANTS LLC | 3072 N. SHARON AVE. | MERIDIAN | ID | 83646 | |
| 6074673 | DNV GL NOBLE DENTON USA LLC | 1400 RAVELLO DR | KATY | TX | 77449 | |
| 6074696 | DODD, LULA MARIE | Address on File | | | | |
| 7941013 | DODGE & COX | 40TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| 6074698 | DOHAN INC - 4989 CHILES RD | 11812 KEMPER ROAD | AUBURN | CA | 95603 | |
| 6074699 | DO-IT-AMERICAN | 137 VANDER STREET SUITE 1500 | CORONA | CA | 92880 | |
| 6074702 | DOLAN, MICHAEL JAMES | Address on File | | | | |
| 6116628 | DOLE ENTERPRISES INC./DD NATURAL RESOURCES LLC | 1230 CHESTER AVE | BAKERSFIELD | CA | 93301 | |
| 6116629 | DOLE PACKAGED FROZEN FOODS INC. | 7916 W. BELLEVUE RD. | ATWATER | CA | 95301 | |
| 7941014 | DOLLAR WIND, LLC (INTERNATIONAL TURBINE RESEARCH) | RESEARCH TRUST ACCT | HOLLISTER | CA | 95814 | |
| 6074707 | DOMINGUEZ, MICHAEL A | Address on File | | | | |
| 6074705 | DOMINGUEZ, MICHAEL HENRY | Address on File | | | | |
| 6074706 | DOMINGUEZ, PETE MANUEL | Address on File | | | | |
| 6116630 | DOMINICAN HOSPITAL | 3150 PAUL SWEET ROAD | SANTA CRUZ | CA | 95065 | |
| 7941017 | DOMINION FEDERAL | 6718 WHITTIER AVE STE. 220 | MCLEAN | VA | 22101-4531 | |
| 6074718 | DON ARAMBULA CONSULTING | 162 DOWNEY LN | PLACENTIA | CA | 92870 | |
| 7941019 | DON BECKMAN | 4180 KILT CIRCLE | EL DORADO | CA | 95762 | |
| 7941025 | DON J STROUZAS | 112 COMMERCIAL COURT SUITE #24 | SANTA ROSA | CA | 95407 | |
| 6074726 | DONALD N ELLIS STRAWHOUSE | 457 HIGHWAY 299 | JUNCTION CITY | CA | 96048 | |
| 7941032 | DONALD R. CHENOWETH | 10333 MORGAN TERRITORY ROAD | LIVERMORE | CA | 94551 | |
| 6074724 | DONALD, RYAN | Address on File | | | | |
| 6074729 | DONALDSON, BRYCE | Address on File | | | | |
| 6074731 | DONATO, ELENITA | Address on File | | | | |
| 7941036 | DONNA REED | 115 CENTER AVE | PACHECO | CA | 94553 | |
| 6074733 | DONNER SUMMIT PUD | 53823 SHERRITT LANE | SODA SPRINGS | CA | 95728 | |
| 6116636 | DOPACO INC. | 4545 QANTAS | STOCKTON | CA | 95206 | |
| 6116637 | DOUBLE "C" LIMITED | SECTION 11-28S-27E | BAKERSFIELD | CA | 93308 | |
| 6074747 | DOUBLE "C" LIMITED | 34759 LENCIONI AVE. | BAKERSFIELD | CA | 93308 | |
| 6074748 | DOUBLE C LIMITED | 919 MILAM ST. SUITE 2300 | HOUSTON | TX | 77002 | |
| 6074749 | DOUBLE V INDUSTRIES DBA BLUE FROG | 1725 RUTAN DRIVE | LIVERMORE | CA | 94551 | |
| 7941042 | DOUG AND LISA LANDIS | 130 ALHAMBRA ST. | SAN FRANCISCO | CA | 94123 | |
| 6074750 | DOUG KNIVETON | 1100 PARK PLACE SUITE 60 | SAN MATEO | CA | 94403 | |

Case: 19-30088   Doc# 7085   Filed: 05/06/20   Entered: 05/06/20 18:51:17   Page 138 of 246

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6074751 | DOUG M WELLS - 11260 PLEASANT VALLEY RD | 17766 PENN VALLEY DRIVE | PENN VALLEY | CA | 95946 | |
| 6074753 | DOUGHERTY & GUENTHER APC - 601 S MAIN ST | 877 CEDAR ST. SUITE 240 | SANTA CRUZ | CA | 95060 | |
| 7941050 | DOUGLAS LETTERMAN | 438 W GRAND AVE | OAKLAND | CA | 94612 | |
| 7941052 | DOUGLAS PARKING | 1721 WEBSTER ST | OAKLAND | CA | 94612 | |
| 7941053 | DOWNIEVILLE PUBLIC UTILITY DIST | 118 LAVEZZOLA RD | DOWNIEVILLE | CA | 95936 | |
| 6042036 | DOWNS,R C,BLUE LAKES WATER COMPANY | 1011 BLAGEN RD | ARNOLD | CA | 95223 | |
| 6042037 | DOWNS,ROBERT C,AMADOR CANAL MINING COMPANY | 77 BEALE ST | SAN FRANCISCO | CA | 94105 | |
| 6074763 | DOWNUM, MINDY | Address on File | | | | |
| 6074765 | DOYLE, DONALD J | Address on File | | | | |
| 6042038 | DR. VETA SZETO (CUSTOMER #: 441912) | 4050 FARM HILL BLVD., UNIT 1 | REDWOOD CITY | CA | 94061 | |
| 6074782 | DRAEGER, RICHARD FREDERICK | Address on File | | | | |
| 6074783 | DRAEGER'S SUPER MARKETS INC - 222 E 4TH AVE | 291 UTAH AVE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6074784 | DRAEGER'S SUPER MARKETS INC - 4100 BLACKHAWK PLAZA | 291 UTAH AVE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6074785 | DRAGOVCIC, KRISTIAN | Address on File | | | | |
| 6074786 | DRAKE, WILLIAM DAVID | Address on File | | | | |
| 6074787 | DRAPER, TRAVIS | Address on File | | | | |
| 6074789 | DRES QUARRY | 40 MARK DR. | SAN RAFAEL | CA | 94903 | |
| 7941055 | DRES QUARRY, LLC | 130 GARDEN AVE | SAN RAFAEL | CA | 94903 | |
| 6074793 | DRESSER INC | 16240 PORT NORTHWEST DR. SUITE 100 | HOUSTON | TX | 77041 | |
| 6074799 | DREYER'S GRAND ICE CREAM, INC. | 7301 DISTRICT BLVD. | BAKERSFIELD | CA | 93313 | |
| 6074805 | DRISCOLL'S, INC. DBA DRISCOLL STRAWBERRY ASSOCIATE | 300 WESTRIDGE DR | WATSONVILLE | CA | 95076 | |
| 6042039 | DRIVERS ALERT INC | PO BOX 50079 | LIGHTHOUSE POINT | FL | 33074-0079 | |
| 7941057 | DRU WALKER | 1560 E. SHAW AVE | FRESNO | CA | 93710 | |
| 6074814 | DRYCLEAN CITY INC - 653 N SANTA CRUZ AVE | 6469 ALMADEN EXPY | SAN JOSE | CA | 95120 | |
| 6116639 | DSS COMPANY | 2648 W BLEWETT ROAD | TRACY | CA | 95376 | |
| 6074816 | DT- MAC INC - 2434 ALMADEN RD | 2491 ALLUVIAL AVE. #480 | CLOVIS | CA | 93611 | |
| 6074817 | DTE ENERGY TRADING, INC. | 414 SOUTH MAIN STREET SUITE 200 | ANN ARBOR | MI | 48104 | |
| 6074819 | DTE STOCKTON, LLC | 414 SOUTH MAIN ST SUITE 600 | ANN ARBOR | MI | 48104 | |
| 6116643 | DTRS HALF MOON BAY LLC | 1 MIRAMONTES POINT RD | HALF MOON BAY | CA | 94019 | |
| 6074821 | DTS SOFTWARE INC | 4350 LASSITER AT N HILLS AVE STE 23 | RALEIGH | NC | 27609 | |
| 6074822 | DTSC - STATE OF CALIFORNIA | 10151 CROYDON WAY SUITE 3 | SACRAMENTO | CA | 95827 | |
| 6116644 | DUARTE NURSERY INC. | 1618 BALDWIN ROAD | HUGHSON | CA | 95326 | |
| 6116645 | DUBLIN SAN RAMON SERVICES DISTRICT | 7399 JOHNSON DRIVE | PLEASANTON | CA | 94588 | |
| 6074927 | DUDEK & ASSOCIATES INC | 605 THIRD ST | ENCINITAS | CA | 92024 | |
| 7941060 | DUE TO EXISTING NFA FROM STANISULAUS COUNTY, DECISION BY PG&E TO NOT CONDUCT ADDITIONAL INVESTIGATION AT THE PROPERTY (NO DTSC VCA WAS INITIATED).  DECISION DOCUMENT TO FILE ON FEBRUARY 6, 2015. | 301 9TH STREET | MODESTO | CA | 95354 | |
| 6074931 | DUENAS, JESUS | Address on File | | | | |
| 6074932 | DUENAS, MICHAEL VINCENT | Address on File | | | | |
| 6074933 | DUFRESNE, ALLAN G. | Address on File | | | | |
| 7941062 | DUKE ENERGY MOSS LANDING LLC, A DELAWARE LIMITED LIABILITY COMPANY (RUNS W/ THE PROPERTY - CURRENT OWNER VISTRA ENERGY) | 6555 SIERRA DRIVE | IRVING | TX | 75039 | |
| 6074940 | DUKE ENERGY OAKLAND LLC | 50 MARTIN LUTHER KING JR. WAY | OAKLAND | CA | 94607 | |
| 6074942 | DUKE ENERGY OAKLAND, LLC | 526 S. CHURCH ST. | CHARLOTTE | NC | 28202 | |
| 6074934 | DUKE, KYLE ALAN | Address on File | | | | |
| 6074944 | DUMAS, KEVIN | Address on File | | | | |
| 6074945 | DUMONT, TRACY RENEE | Address on File | | | | |
| 6042043 | DUN & BRADSTREET | PO BOX 75434 | CHICAGO | IL | 60675-5434 | |
| 6074947 | DUNGEY, BRIAN | Address on File | | | | |
| 6074948 | DUNLAP, LAWRENCE S | Address on File | | | | |
| 6074967 | DURANTE RATTO BLOCK,MARTIN - 825 WASHINGTON ST FL | 1725 RUTAN DRIVE | LIVERMORE | CA | 94551 | |
| 6042047 | DURHAM LIGHT POWER COMPANY,FOSTER,J A,FOSTER,EDITH P | 77 BEALE ST | SAN FRANCISCO | CA | 94105 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 44 of 142

Case: 19-30088    Doc# 7085    Filed: 05/06/20    Entered: 05/06/20 18:51:17    Page 139
of 246

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6074968 | DURIE TANGRI | 530 MOLINO ST. SUITE 111 | LOS ANGELES | CA | 90013 | |
| 6074985 | DVORACEK, BRENT JAMES | Address on File | | | | |
| 7941065 | DWAYNE JACKSON | 2401 SHADLANDS DRIVE | WALNUT CREEK | CA | 94598 | |
| 6074988 | DWORACEK, AMBER | Address on File | | | | |
| 6074987 | DWORACEK, THOMAS EDWARD | Address on File | | | | |
| 7941067 | DYNEGY (FKA DUKE)-MOSS LANDING, LLC MOSS LANDING PP | 4140 DUBLIN BLVD | DUBLIN | CA | 94568 | |
| 6074993 | DYNEGY MARKETING AND TRADE | 6555 SIERRA DRIVE | IRVING | TX | 75039 | |
| 6074997 | DYNEGY MORRO BAY, LLC | 601 TRAVIS SUITE 1400 | HOUSTON | TX | 77002 | |
| 6116649 | DYNEGY MOSS LANDING LLC | HIGHWAY ONE AND DOLAN ROAD, UNITS 1 AND 2 | MOSS LANDING | CA | 95039 | |
| 6074998 | DYNEGY MOSS LANDING, LCC | PO BOX 690 | MOSS LANDING | CA | 95039 | |
| 6074999 | DYNEGY POWER, LLC | 600 TRAVIS STREET SUITE 1400 | HOUSTON | TX | 77002 | |
| 6075003 | E & B NATURAL RESOURCES MANAGEMENT CORP | 1600 NORRIS RD | BAKERSFIELD | CA | 93308 | |
| 6116650 | E & J GALLO WINERY | 600 YOSEMITE BLVD. | MODESTO | CA | 95353 | |
| 6116651 | E & J GALLO WINERY, INC. | 5610 E. OLIVE | FRESNO | CA | 93727 | |
| 6075007 | E BRADLEY & SANDY STRONG | 2742 CUMBERLAND PL | DAVIS | CA | 95616 | |
| 6116652 | E&B NATURAL RESOURCES MANAGEMENT CORPORATION | 27S 27E 23 (MCVAN) | BAKERSFIELD | CA | 93308 | |
| 6075010 | E&J GALLO WINERY | 18000 RIVER ROAD | LIVINGSTON | CA | 95334 | |
| 7941071 | EAGLE CREEK RENEWABLE ENERGY LLC | 65 MADISON AVENUE SUITE 500 | MORRISTOWN | NJ | 07960 | |
| 6075048 | EAGLE HYDRO | 771 DONALD DRIVE | HOLLISTER | CA | 95023 | |
| 6116655 | EAGLE PETROLEUM LLC | 64970 SARGENTS RD. | SAN ARDO | CA | 93450 | |
| 6075049 | EAJ ENERGY ADVISORS LLC | 2460 LAVENDER SUITE 101 | WALNUT CREEK | CA | 94596 | |
| 6075059 | EARTHQUAKES SOCCER LLC | 1123 COLEMAN AVE | SAN JOSE | CA | 95110 | |
| 6075063 | EAST BAY COMMUNITY ENERGY AUTHORITY | 1111 BROADWAY, SUITE 300 | OAKLAND | CA | 94607 | |
| 7941072 | EAST BAY COMMUNITY SOLAR FARM, LLC | 4900 HOPYARD ROAD SUITE 310 | PLEASANTON | CA | 94588 | |
| 6075072 | EAST BAY MUD | 375 11TH STREET | OAKLAND | CA | 94607 | |
| 7941073 | EAST BAY MUNICIPAL UTILITY DIST | 375 ELEVENTH ST | OAKLAND | CA | 94623 | |
| 7941074 | EAST BAY MUNICIPAL UTILITY DIST (EBMUD) | 375 11TH STREET | OAKLAND | CA | 94607-4240 | |
| 6075101 | EAST BAY MUNICIPAL UTILITY DISTRICT | PO BOX 24055 MS 42 | OAKLAND | CA | 94623-1055 | |
| 7943213 | EAST BAY MUNICIPAL UTILITY DISTRICT (EBMUD) | 375 11TH STREET | OAKLAND | CA | 94607-42240 | |
| 7941075 | EAST BAY REGIONAL PARK DISTRICT | 2950 PERALTA OAKS CT. | OAKLAND | CA | 94605 | |
| 7941076 | EAST BAY REGIONAL PARKS DIST | 3950 PERALTA OAKS COURT | OAKLAND | CA | 94605-0381 | |
| 6075117 | EAST BAY TIRE COMPANY - 2200 HUNTINGTON DR # B | 1411 N HIGHLAND AVENUE #203 | LOS ANGELES | CA | 90028 | |
| 6075118 | EAST BAY TIRE COMPANY - 2807 S HIGHWAY 99 | 1411 N HIGHLAND AVENUE #203 | LOS ANGELES | CA | 90028 | |
| 6075119 | EAST BAY TIRE COMPANY - 2999 S ORANGE AVE | 685 COCHRAN STREET SUITE 200 | SIMI VALLEY | CA | 93065 | |
| 6075120 | EAST BAY TIRE COMPANY - 585 CHARCOT AVE | 1411 N HIGHLAND AVENUE #203 | LOS ANGELES | CA | 90028 | |
| 6075121 | EAST CONTRA COSTA IRRIG DIST | 1711 SELLERS AVENUE | BRENTWOOD | CA | 94513 | |
| 6075127 | EAST SIDE UNION HIGH SCHOOL DISTRICT | 830 N CAPITOL AVE. | SAN JOSE | CA | 95133 | |
| 7941077 | EASTBAY MUNICIPAL UTILITY DIST | 375 ELEVENTH ST MS 502 | OAKLAND | CA | 94607-4240 | |
| 7941078 | EASTSIDE POWER AUTHORITY | PO BOX 820 | LINDSAY | CA | 93247 | |
| 6075132 | EATHERLY, SANDRA K | Address on File | | | | |
| 6075138 | EBEN KNIGHT SMART IV & EVERETT ALLEN SMART | 4825 J STREET SUITE 223 | SACRAMENTO | CA | 95819 | |
| 6116658 | ECKERT COLD STORAGE CO | 757 MOFFAT BLVD | MANTECA | CA | 95336 | |
| 6116659 | ECKERT COLD STORAGE CO. | 19901 MC HENRY AVE | ESCALON | CA | 95320 | |
| 6075141 | ECKERT, CHRISTOPHER D | Address on File | | | | |
| 6075142 | ECO PERFORMANCE BUILDERS INC | 5063 COMMERCIAL CIRCLE UNIT C | CONCORD | CA | 94520 | |
| 6116660 | ECO SERVICES OPERATIONS CORP | 100 MOCOCO RD | MARTINEZ | CA | 94553 | |
| 6042059 | ECO-ENERGY, LLC | 6100 TOWER CIRCLE SUITE 500 | FRANKLIN | TN | 37067 | |
| 6075150 | ECOGREEN SOLUTIONS | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6075152 | ECOLOGIC ANALYTICS, LLC FORMERLY KNOWN AS WIRELESS APPLICATIONS & CONSULTING SERVICES, LLC | 8011 34TH AVENUE SOUTH SUITE 444 | BLOOMINGTON | MN | 55425 | |
| 6075155 | ECOLOGICAL RIGHTS FOUNDATION, A CALIFORNIA NON-PROFIT INCORPORATION | 867 REDWOOD DR. STE B | GARBERVILLE | CA | 95542 | |
| 6075171 | ECS COMPANY INC | 12277 APPLE VALLEY RD STE 394 | APPLE VALLEY | CA | 92308 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 45 of 142

Case: 19-30088   Doc# 7085   Filed: 05/06/20   Entered: 05/06/20 18:51:17   Page 140 of 246

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7941082 | ED SRSIC AND MYTH SRSIC | 1531 BEACH ST | SAN FRANCISCO | CA | 94123 | |
| 6075178 | EDC-BIOSYSTEMS, INC - 49090 MILMONT DR | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 7941085 | EDDIE TANTOCO | 7062 PACIFIC AVE | PLEASANT GROVE | CA | 95668 | |
| 6075179 | EDF ENERGY SERVICES, LLC | 601 TRAVIS STREET SUITE 1700 | HOUSTON | TX | 77002 | |
| 6075182 | EDF RENEWABLE DEVELOPMENT INC. | 15445 INNOVATION DR. | SAN DIEGO | CA | 92128 | |
| 7941087 | EDF TRADING NORTH AMERICA LLC | 601 TRAVIS STREET | HOUSTON | TX | 77002 | |
| 6075188 | EDF TRADING NORTH AMERICA, LLC | 601 TRAVIS STREET SUITE 1700 | HOUSTON | TX | 77002 | |
| 7941089 | EDGAR RODRIGUEZ | 4900 JOHNSON DRIVE | PLEASANTON | CA | 94588 | |
| 6075197 | EDGE MOTORWORKS INC - 6351 DUBLIN BLVD - DUBLIN | 1725 RUTAN DRIVE | LIVERMORE | CA | 94551 | |
| 6042064 | EDGE WIRELESS LLC | 1028 MANHATTAN BLVD | HARVEY | LA | 70058 | |
| 6042065 | EDGE WIRELESS LLC | 1029 MANHATTAN BLVD | HARVEY | LA | 70059 | |
| 7941090 | EDGE WIRELESS, LLC | 600 SW COLORADO ST. #7200 | BEND | OR | 97702 | |
| 7941091 | EDGE WIRELESS, LLC | 600 SW COLORADO ST. | BEND | OR | 97702 | |
| 6075212 | EDMOND, MICHAEL | Address on File | | | | |
| 6075221 | EDWIN A JENSEN DBA JENSEN CHEVRON | 27611 LA PAZ RD | LAGUNA NIGUEL | CA | 92677 | |
| 7941097 | EDWIN DE JESUS | 3745 CARLY DR. | STOCKTON | CA | 95205 | |
| 7941098 | EEL RIVER DISPOSAL | 965 RIVERWALK DRIVE | FORTUNA | CA | 95540 | |
| 7941099 | EEL RUSSIAN RIVER COMMISSION | 825 5TH STREET ROOM 111 | EUREKA | CA | 93501 | |
| 7941100 | EEN LP AND ENBRIDGE LP | 345 DAVIS ROAD | OAKVILLE | ON | L6JSXI | CANADA |
| 6075248 | EFRON, DAVID LESLIE | Address on File | | | | |
| 6075249 | EGAIN CORPORATION | 1252 BORREGAS AVE | SUNNYVALE | CA | 94089 | |
| 6075250 | EGAN, PATRICK COLEMAN | Address on File | | | | |
| 6075255 | EICHERMUELLER, ROSALIE | Address on File | | | | |
| 6075259 | EKEGREN, ANDREW JOHN | Address on File | | | | |
| 6116661 | EL CAMINO HOSPITAL | 2500 GRANT ROAD | MOUNTAIN VIEW | CA | 94940 | |
| 6075260 | EL CAMINO MACHINE & WELDING | 877 CEDAR STREET SUITE 240 | SANTA CRUZ | CA | 95060 | |
| 6075261 | EL CAMINO YMCA - MOUNTAIN VIEW | 80 SARATOGA AVE | SANTA CLARA | CA | 95051 | |
| 6075262 | EL DORADO CELLULAR,MOUNTAIN CELLULAR | 341 INDUSTRIAL WAY | WOODLAND | CA | 95776 | |
| 5006193 | EL DORADO DISPOSAL | 580 TRUCK ST | PLACERVILLE | CA | 95667 | |
| 7941103 | EL DORADO HYDRO LLC (ROCK CREEK)-QFC | 1 TECH DRIVE | ANDOVER | MA | 01810 | |
| 7941104 | EL DORADO HYDRO, LLC | 1 TECH DRIVE SUITE 220 | ANDOVER | MA | 01810 | |
| 6042070 | EL DORADO IRRIG DIST | 1516 LOWER LAKE DR. | PLACERVILLE | CA | 95667 | |
| 6075271 | EL DORADO IRRIGATION DISTRICT | 2890 MOSQUITO RD. | PLACERVILLE | CA | 95667 | |
| 6075272 | EL DORADO IRRIGATION DISTRICT, LLC POLLOCK PINES, CA | 2890 MOSQUITO ROAD | PLACERVILLE | CA | 95667 | |
| 7941106 | EL DORADO NATIONAL FOREST,DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6075275 | EL DORADO WATER & SHOWER SERVICE, INC. | PO BOX 944 | PLACERVILLE | CA | 95667 | |
| 6075276 | EL DORADO, COUNTY OF | 330 FAIR LANE | PLACERVILLE | CA | 95667 | |
| 6075280 | EL PASO FIELD SERVICES COMPANY | 1001 LOUISIANA STREET | HOUSTON | TX | 77002 | |
| 6075281 | EL PASO NATURAL GAS (KINDER MORGAN) | PO BOX 1087 | COLORADO SPRINGS | CO | 80944 | |
| 6075282 | EL PASO NATURAL GAS COMPANY | 2 NORTH NEVADA AVE CONTRACT SERVICES DEPT., 9TH FL | COLORADO SPRINGS | CO | 80903 | |
| 6075286 | EL TEJON UNION ELEMENTARY SCHOOL DISTRICT | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 7941107 | ELAINE MARSHALL | 550 EAST REMINGTON DRIVE | SUNNYVALE | CA | 94087 | |
| 6075299 | ELECTRIC LIGHTWAVE INCORPORATED | 2495 NATOMAS PARK DR | SACRAMENTO | CA | 95833 | |
| 6075303 | ELECTRIC LIGHTWAVE, LLC (INTEGRA) | 1201 NE LLOYD AVENUE | PORTLAND | OR | 97232 | |
| 6075371 | ELEMENT MARKETS RENEWABLE ENERGY LLC | 3555 TIMMONS LANE SUITE 900 | HOUSTON | CA | 77027 | |
| 6116663 | ELEMENTIS SPECIALTIES, INC. | 31763 MOUNTAIN VIEW ROAD | NEWBERRY SPRINGS | CA | 92365 | |
| 6075375 | ELEMENTS MANUFACTURING, INC. - 115 HARVEY WEST BLV | 804 ESTATES DR STE 202 | APTOS | CA | 95003 | |
| 6075376 | ELEMENTS PLUS INC. (CUSTOMER #: 123613) | 245 MARKET STREET | SAN FRANCISCO | CA | 94105 | |
| 7941111 | ELEVATION ENERGY GROUP, LLC | 813 SPRINGDALE ROAD | AUSTIN | TX | 78762 | |
| 6075381 | ELI YAGOR | 575 LENNON LANE #145 | WALNUT CREEK | CA | 94598 | |
| 7941112 | ELIDA MENA | 250 KING STREET | SAN FRANCISCO | CA | 94107 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7941113 | ELISSA RIEDY | 450 SOUTH STREET | SAN FRANCISCO | CA | 94105 | |
| 7941114 | ELIZABETH MURPHY | 6120 STONERIDGE MALL ROAD SUITE 105 | PLEASANTON | CA | 94588 | |
| 6116664 | ELK GROVE MILLING INC. | 8320 ESCHINGER ROAD | ELK GROVE | CA | 95757 | |
| 4932625 | ELK HILLS POWER LLC | 488 EIGHTH AVENUE | SAN DIEGO | CA | 92101-7123 | |
| 6075387 | ELK HILLS POWER, LLC BUTTONWILLOW | 488 EIGHTH AVENUE | SAN DIEGO | CA | 92101 | |
| 6075388 | ELK MOUNTAIN ENERGY | 20818 E. EASTMAN AVE | AURORA | CO | 80013 | |
| 7941115 | ELLEN ROY | 260-498 HARBOR BOULEVARD | BELMONT | CA | 94002 | |
| 6042073 | ELLER OUTDOOR ADVERTISING COMPANY CALIFORNIA,FOSTER KLEISER COMPANY | 1130 E HELEN ST. | TUCSON | AZ | 85721 | |
| 6075394 | ELLIS, GERARD AUGUSTINE | Address on File | | | | |
| 6075395 | ELLIS, HEIDI | Address on File | | | | |
| 6075422 | ELLSWORTH, PATRICK | Address on File | | | | |
| 6042078 | ELMO FARMING COMPANY | 3227 PEACEKEEPER WAY | MCCLELLAN PARK | CA | 95652 | |
| 7941120 | ELVIN V, AARON | 9 MI N/W OF AVILA BEACH | AVILA BEACH | CA | 93424 | |
| 6075461 | EMADCO DISPOSAL SERVICE | 40287 OAK PARK WAY | OAKHURST | CA | 93644 | |
| 6075465 | EMBICK, MICHAEL | Address on File | | | | |
| 7941122 | EMBRAER AIRCRAFT HOLDING INC | 2008 GENERAL AVIATION DR | MELBOURNE | FL | 32935 | |
| 6075468 | EMBRAER EXECUTIVE JET SERVICES LLC | 276 SW 34TH ST | FORT LAUDERDALE | FL | 33315 | |
| 6075470 | EMC CORPORATION | 176 SOUTH STREET | HOPKINTON | MA | 01748 | |
| 6116666 | EMERALD FARMS | 5004 DELEVAN ROAD | MAXWELL | CA | 95955 | |
| 7941123 | EMERGENCY ASSISTANCE AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND KERN RIVER GAS TRANSMISSION COMPANY | 2755 E COTTONWOOD PARKWAY SUITE 300 | SALT LAKE CITY | UT | 84121 | |
| 6075485 | EMMEL, PETER TODD | Address on File | | | | |
| 7941125 | EMMERSON INVESTMENTS, INC. | 30 FEDERAL STREET 5TH FLOOR | BOSTON | MA | 02108 | |
| 6075499 | EMPOWER THE USER, INC. | 281 SUMMER STREET | BOSTON | MA | 02210 | |
| 6075505 | EMPRESAS, MENDEZ, MERAZ, INC. - 225 W MAIN AVE | 877 CEDAR STREET SUITE 240 | SANTA CRUZ | CA | 95060 | |
| 6075506 | EN ENGINEERING LLC | 28100 TORCH PARKWAY | WARRENVILLE | IL | 60555 | |
| 6075541 | ENCANA MKT US | 370 17TH STREET SUITE 1700 | DENVER | CO | 80202 | |
| 6075543 | ENCARNACION VENTURES INC. | 2041 ROSECRANS AVE SUITE 322 | EL SEGUNDO | CA | 90245 | |
| 6116669 | ENCORE OILS LLC | 1 WORK CIRCLE | SALINAS | CA | 93901 | |
| 6042082 | ENDIMENSIONS LLC | PO BOX 26 | SAN CARLOS | CA | 94070 | |
| 7941126 | ENDURANCE SPECIALTY INSURANCE LTD. | 100 PITTS BAY ROAD | PEMBROKE | | HM 08 | BERMUDA |
| 6075556 | ENEDINA VERA | 739 GLACIER WAY | FAIRFIELD | CA | 94534 | |
| 7941128 | ENEL GREEN POWER NA DBA EL DORADO HYDRO (MONTGOMERY CREEK) | 760 SW NINTH AVE, SUITE 3000 | PORTLAND | OR | 97205 | |
| 6075559 | ENERCON SERVICES INC. | 500 TOWNPARK LANE | KENNESAW | GA | 30144 | |
| 6075589 | ENERCROSS, LLC | 12130 KIRBY DRIVE SUITE 120 | HOUSTON | TX | 77045 | |
| 6075593 | ENERGATE INC | 2379 HOLY LANE SUITE 200 | OTTAWA | ON | K1V 7P2 | CANADA |
| 6075605 | ENERGY 2001, INC | PO BOX 686 | ROCKLIN | CA | 95677 | |
| 7941129 | ENERGY 21 | ORTELIUSLAAN 893 | UTRECHT | BE | 3528 BR | NETHERLANDS |
| 6075609 | ENERGY ALLIANCE ASSOCIATION (TEAA) | 1400 NORTH DUTTON AVE. #17 | SANTA ROSA | CA | 95401 | |
| 6075626 | ENERGY EXPERTS INTERNATIONAL | 555 TWIN DOLPHIN DRIVE SUITE 150 | REDWOOD CITY | CA | 94065 | |
| 6075732 | ENERGY INCENTIVE CONSULTANTS | 9563 N LARKSPUR AVE | FRESNO | CA | 93720 | |
| 7941130 | ENERGY INSURANCE MUTUAL LIMITED | 3000 BAYPORT DR STE 550 | TAMPA | FL | 33607 | |
| 4920505 | ENERGY INSURANCE SERVICES, INC. | 409 KING ST STE 201 | CHARLESTON | SC | 29403 | |
| 6075759 | ENERGY MANAGEMENT SERVICES, INC. | 304-C DAGULLAH WAY | PAWLEYS ISLAND | SC | 29585 | |
| 6075773 | ENERGY RESOURCES CONSERVATION AND DEVELOPMENT COMMISSION | 1516 9TH STREET | SACRAMENTO | CA | 95814 | |
| 6075789 | ENERGY SYSTEMS GROUP LLC | 9877 EASTGATE COURT | NEWBURGH | IN | 47630 | |
| 6075811 | ENERGY, US DEPT OF | 2575 SAND HILL ROAD | MENLO PARK | CA | 94025 | |
| 7941132 | ENERLAND, LLC | P. O. BOX 410 | COLUSA | CA | 95932 | |
| 6042090 | ENERPARC CA1, LLC | 9085 EAST MINERAL CIRCLE SUITE 320 | CENTENNIAL | CO | 80112 | |
| 6075825 | ENERPARC CA2, LLC | 1999 HARRISON STREET | OAKLAND | CA | 94612 | |
| 6075827 | ENERTOUCH INC | 4550 NORTH POINT PKWY SUITE 180 | ALPHARETTA | GA | 30022 | |
| 6075841 | ENETICS, INC. | 830 CANNING PARKWAY | VICTOR | NY | 14564 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 47 of 142

Case: 19-30088   Doc# 7085   Filed: 05/06/20   Entered: 05/06/20 18:51:17   Page 142 of 246

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6075845 | ENGEL, CORINNA MARIE | Address on File | | | | |
| 6075860 | ENGINEERS AND SCIENTISTS OF CALIFORNIA (ESC LOCAL 20) | 810 CLAY STREET | OAKLAND | CA | 94607 | |
| 6075862 | ENGLETON, BRIAN | Address on File | | | | |
| 6116670 | ENLOE HOSPITAL | 1531 ESPLANADE AVE. | CHICO | CA | 95926 | |
| 6075866 | ENOS, CHAD ALEXANDER | Address on File | | | | |
| 7941138 | ENOSERV | 5630 SOUTH MEMORIAL SUITE 100 | TULSA | OK | 74145-9010 | |
| 6075874 | ENOVITY, INC. | 100 MONTGOMERY ST SUITE 600 | SAN FRANCISCO | CA | 94104 | |
| 6075898 | ENSMINGER, DANIEL JAMES | Address on File | | | | |
| 6075900 | ENSTOR ENERGY | 20329 STATE HWY. 249 SUITE 500 | HOUSTON | TX | 77070 | |
| 6075902 | ENSTOR ENERGY SERVICES, LLC | 440 WEST 200 SOUTH SUITE 401 | SALT LAKE CITY | UT | 84101 | |
| 6075905 | ENTERPRISE | 1100 LOUISIANA ST SUITE 17-237 | HOUSTON | TX | 77002 | |
| 6042092 | ENTERPRISE CONTROL SYSTEMS (ECS) | PO BOX 68310 | SEATTLE | WA | 98168 | |
| 6058696 | ENTIT | 77 BEALE STREET | SAN FRANCISCO | CA | 94105 | |
| 6011192 | ENTIT SOFTWARE LLC | 1140 ENTERPRISE WAY | SUNNYVALE | CA | 94089 | |
| 7941140 | ENTRUST ENERGY, INC. | 12TH FLOOR | HOUSTON | TX | 77010 | |
| 6075914 | ENTRUST INC | 5400 LBJ FREEWAY STE 1340 | DALLAS | TX | 75240 | |
| 6075916 | ENVIANCE INC | 2386 FARADAY AVENUE SUITE 2200 | CARLSBAD | CA | 92008 | |
| 7941142 | ENVIRONMENTAL SYSTEMS RESEARCH | 380 NEW YORK ST | REDLANDS | CA | 92373 | |
| 6075967 | ENVISE | 7390 LINCOLN WAY | GARDEN GROVE | CA | 92841 | |
| 6075973 | EOG RESOURCES | 1111 BAGBY SKY LOBBY 2 | HOUSTON | TX | 77002 | |
| 6075975 | EORIO, ERIC | Address on File | | | | |
| 6075983 | EPI-USE LABS LLC | 2002 SUMMIT BLVD STE 825 | ATLANTA | GA | 30319 | |
| 7941143 | EPI-USE LABS, LLC | 400 GALLERIA PARKWAY SUITE 1500 | ATLANTA | GA | 30339 | |
| 6116677 | EQUILON ENTERPRISES LLC | GRIFFITH STATION - ASH RD AND TAFT HWY | BAKERSFIELD | CA | 93309 | |
| 7941146 | EQUILON ENTERPRISES LLC | GUSTINE STN PETE MILLER RD | BAKERSFIELD | CA | 93309 | |
| 7941147 | EQUILON ENTERPRISES LLC | PANOCHE STN SEC 18 T14 R12 | BAKERSFIELD | CA | 93309 | |
| 7941148 | EQUILON ENTERPRISES LLC | SE SEC 17 T20 R15 - 37509 OIL CITY ROAD | BAKERSFIELD | CA | 93309 | |
| 7941149 | EQUILON ENTERPRISES LLC | TRACY STN 25705 PATTERSON PASS ROAD | BAKERSFIELD | CA | 93309 | |
| 6042094 | EQUINITI TRUST COMPANY | 1110 CENTER POINTE CURVE SUITE 101 | MENDOTA HEIGHTS | MN | 55120 | |
| 6116684 | EQUINIX INC | 1350 DUANE AVENUE | SANTA CLARA | CA | 95954 | |
| 6116683 | EQUINIX INC | 1735 LUNDY AVENUE | SAN JOSE | CA | 95131 | |
| 6075994 | EQUINIX INC. | GLOBAL ONE LAGOON DRIVE 4TH FLOOR | REDWOOD CITY | CA | 94065 | |
| 6075995 | EQUINIX LLC | ONE LAGOOD DRIVE 4TH FLOOR | REDWOOD CITY | CA | 94065 | |
| 6075998 | EQUUS ENERGY | 5151 SAN FELIPE SUITE 2200 | HOUSTON | TX | 77056 | |
| 6075999 | EQUUS ENERGY LLC | 8 GREENWAY PLAZA 930 | HOUSTON | TX | 77046 | |
| 6116104 | ERGONIS LAND COMPANY, LP | 19991 FAIRWAY COURT | WOODBRIDGE | CA | 95258 | |
| 7941151 | ERIC LEBEL | 28 MARINERO CIRCLE APT. 17 | TIBURON | CA | 94920 | |
| 7941153 | ERIC WANG | 46335 LANDING PARKWAY | FREMONT | CA | 94538 | |
| 7941154 | ERIC WILLS | 114 FLYNN AVE | MOUNTAIN VIEW | CA | 94043 | |
| 7941156 | ERIKA BEAR | 910 E. HAMILTON AVE. SUITE 180 | CAMPBELL | CA | 95008 | |
| 6076004 | ERM-WEST INC. | 1277 TREAT BOULEVARD SUITE 500 | WALNUT CREEK | CA | 94597 | |
| 7941158 | ERNIE & SONS SCAFFOLDING INC | 1960 OLIVERA RD | CONCORD | CA | 94520 | |
| 6076154 | ERNSTROM, JOSH DAVID | Address on File | | | | |
| 6076155 | ESCALON UNIFIED SCHOOL DISTRICT | 1520 YOSEMITE AVE | ESCALON | CA | 95320 | |
| 6076156 | ESCENDENT | 47 W. POLK ST SUITE 100-232 | CHICAGO | IL | 60605 | |
| 6076157 | ESCLOVON, EDWARD L | Address on File | | | | |
| 7941159 | ESCREEN INC | PO BOX 654094 | DALLAS | TX | 75265-4094 | |
| 6058697 | ESGUERRA, PAUL MARK | Address on File | | | | |
| 6076159 | ESI ACQUISITION INC | 235 PEACHTREE ST NE STE 2300 | ATLANTA | GA | 30303 | |
| 6076161 | ESI ACQUISITION INC. | 823 BROAD STREET | AUGUSTA | GA | 30901 | |
| 6076163 | ESPINOSA,ENRIQUE | 2942 FISHER CT | STOCKTON | CA | 95207 | |
| 6076164 | ESS TECHNOLOGY | 237 S HILLVIEW DRIVE | MILPITAS | CA | 95035 | |

Case: 19-30088   Doc# 7085   Filed: 05/06/20   Entered: 05/06/20 18:51:17   Page 143
of 246

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6076165 | ESTRADA, MICHAEL ANGEL | Address on File | | | | |
| 6076166 | ETAGEN INC | 3601 HAVEN AVENUE | MENLO PARK | CA | 94025 | |
| 6076167 | ETC MARKETING, LTD | 1300 MAIN STREET SUITE 240 | HOUSTON | TX | 77002 | |
| 6076169 | ETC MARKETING, LTD. | 1300 MAIN STREET | HOUSTON | TX | 77002 | |
| 6076203 | ETTESTAD, TODD MICHAEL | Address on File | | | | |
| 7941161 | EUDELIA RIOS | 3935 E TYLER AVE | FRESNO | CA | 93702 | |
| 6076205 | EUGEN DUNLAP | 2222 MUIR WOODS PL | DAVIS | CA | 95616 | |
| 6076206 | EUGENE J M MCFADDEN | 1600 POWERHOUSE ROAD | POTTER VALLEY | CA | 95469 | |
| 6076207 | EUGENE J.M. MCFADDEN (MCFADDEN FARM HYDRO) | 16000 POWERHOUSE | POTTER VALLEY | CA | 95469 | |
| 6076210 | EUN LEE | 1155 LANSDALE CT | SAN JOSE | CA | 95120 | |
| 6042101 | EUREKA POWER COMPANY,NORTH CALIFORNIA MINING COMPANY | 77 BEALE ST | SAN FRANCISCO | CA | 94105 | |
| 6076215 | EUREKA UNION SCHOOL DISTRICT | 5455 EUREKA RD | GRANITE BAY | CA | 95746 | |
| 7941164 | EUREKA, CITY OF | 531 K ST | EUREKA | CA | 95501 | |
| 6076218 | EUROPEAN INVESTORS INCORPORATED | 640 FIFTH AVE | NEW YORK | NY | 10019 | |
| 6076231 | EUROSTAR INC - 60 CHESTER AVE | 10606 SHOEMAKER AVE #B | SANTA FE SPRINGS | CA | 90670 | |
| 6076234 | EVANGELO, NICHOLAS B | Address on File | | | | |
| 6116687 | EVANS BROTHERS INC. | GUADALUPE VLY BRISBANE | BRISBANE | CA | 94005 | |
| 6076241 | EVARI GIS CONSULTING INC. | 3060 UNIVERSITY AVENUE | SAN DIEGO | CA | 92104 | |
| 6076248 | EV-BOX NORTH AMERICA INC | 335 MADISON AVE 4TH FL | NEW YORK | NY | 10017 | |
| 6076286 | EVERLING, BRETT | Address on File | | | | |
| 7941169 | EVERYDAY ENERGY, LLC | 6TH FLOOR | NORWALK | CT | 06854 | |
| 6076295 | EVODC LLC | 1400 65TH STREET | EMERYVILLE | CA | 94608 | |
| 6076299 | EVOLUTION HOSPITALITY | 1770 S. AMPHLETT BLVD | SAN MATEO | CA | 94402 | |
| 6042104 | EVOLUTION MARKETS, INC | 10 BANK ST SUITE 410 | WHITE PLAINS | NY | 10606 | |
| 6076311 | EWIG,ERIC D - 935 TRANCAS ST STE 4C | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 6076313 | EWING FOLEY INC - 10061 BUBB RD STE 100 - CUPERTI | PO BOX 2061 | SAN JOSE | CA | 95109 | |
| 6076320 | EXCEL BUSINESS PARK, LLC - 6901 DISTRICT BLVD STE | 9530 HAGEMAN RD. B #196 | BAKERSFIELD | CA | 93312 | |
| 6042105 | EXCHEQUER MINING POWER COMPANY | 77 BEALE ST | SAN FRANCISCO | CA | 94105 | |
| 6076324 | EXELON GENERATION | 1310 POINT STREET | BALTIMORE | MD | 21231 | |
| 6076326 | EXELON GENERATION COMPANY, LLC | 100 CONSTELLATION WAY SUITE 500C | BALTIMORE | MD | 21202 | |
| 6076335 | EXOGAN - 3106 KERNER BLVD - SAN RAFAEL | 1001 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6076337 | EXP U.S. SERVICES INC | 2601 WESTHALL LANE | MAITLAND | FL | 32751 | |
| 4920802 | EXPERIAN INFORMATION SOLUTIONS INC | DEPARTMENT 1971 | LOS ANGELES | CA | 90088-1971 | |
| 6076354 | EXPONENT, INC. | 149 COMMONWEALTH DRIVE | MENLO PARK | CA | 94025 | |
| 6076494 | EXPRESS SCRIPTS | 100 PARSONS POND DR. | FRANKLIN LAKES | NJ | 07417 | |
| 7941171 | EXPRESS SCRIPTS | 100 PARSONS POND DR. | FRANKLIN LAKES | NJ | 63121 | |
| 6076499 | EXPRESS SEWER & DRAIN INC | 3300 FITZGERALD RD | RANCHO CORDOVA | CA | 95742 | |
| 6042109 | EXTENET SYSTEMS | 2000 CROW CANYON PL SUITE #185 | SAN RAMON | CA | 94583 | |
| 5869215 | EXTENET SYSTEMS (CALIFORNIA), LLC | Address on File | | | | |
| 6077205 | EYE ASSOCIATES OF SEBASTOPOL | 382 TESCONI CT. | SANTA ROSA | CA | 95401 | |
| 6077225 | F J SIMONE ETAL - 718 BANCROFT RD | 4637 S. EAST AVE | FRESNO | CA | 93725 | |
| 6077228 | FACEBOOK INC. | 1350 WILLOW RD. | MENLO PARK | CA | 94025 | |
| 6077237 | FAGUNDES,FRANK - 10540 15TH AVE | 10522 15TH AVE. | HANFORD | CA | 93230 | |
| 7941176 | FAIRFIELD MUNICIPAL UTILITIES | 1000 WEBSTER ST | FAIRFIELD | CA | 94533 | |
| 6077242 | FAIRFIELD-SUISUN SEWER DISTRICT | 1010 CHADBOURNE ROAD | FAIRFIELD | CA | 94534 | |
| 6077244 | FAIRFIELD-SUISUN SEWER DISTRICT - 1010 CHADBOURNE | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 6077245 | FAIRMONT HOTEL - 900 MASON ST | 2611 ROLLINGWOOD DR. | SAN BRUNO | CA | 94066 | |
| 6116693 | FAIRMONT SF | 950 MASON ST | SAN FRANCISCO | CA | 94108 | |
| 7941177 | FAITH AVINA | 3239 E VARTIKIAN AVE | FRESNO | CA | 93710 | |
| 6077253 | FALK, CHRISTOPHER | Address on File | | | | |
| 6077255 | FAMILY TREE SERVICE INC | 41701 NORTH HWY 101 | LAYTONVILLE | CA | 95454 | |
| 6077358 | FARIAS,JOSE | Address on File | | | | |

Case: 19-30088   Doc# 7085   Filed: 05/06/20   Entered: 05/06/20 18:51:17   Page 144 of 246

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6077360 | FARLEY, SHAWN | Address on File | | | | |
| 7941180 | FARM SERVICE AGENCY, US (USDA) | 1400 INDEPENDENCE AVENUE S.W. STOP 0506 | WASHINGTON | DC | 20250-0506 | |
| 6077373 | FARMERS RICE COOPERATIVE - .2MI E/TERMINAL ST | 4225 SOLANO AVE #693 | NAPA | CA | 94558 | |
| 6077376 | FARRER, DARELL L | Address on File | | | | |
| 6077377 | FARRIS, PHILLIP RAY | Address on File | | | | |
| 7941181 | FAWNIA MCLAUGHLIN | PO BOX 386 | MOKELUMNE HILL | CA | 95245 | |
| 6077453 | FAYETTE MANUFACTURING CORP | 1260 KENMORE DRIVE | GREAT FALLS | VA | 22066 | |
| 6077454 | FC PIER 70 LLC | 949 HOPE STREET SUITE 200 | LOS ANGELES | CA | 90015 | |
| 6077468 | FEATHER PUBLISHING CO. INC. | PO BOX B | QUINCY | CA | 95971 | |
| 6042144 | FEATHER WATER DISTRICT | 2310 ORO QUINCY HWY | OROVILLE | CA | 95966 | |
| 6077472 | FEDERAL AVIATION ADMIN (FAA) | 777 S. AVIATION BLVD. SUITE 150 | EL SEGUNDO | CA | 90245 | |
| 7941183 | FEDERAL BUREAU OF PRISONS | 500 FIRST ST NW | WASHINGTON | DC | 20534 | |
| 4920909 | FEDERAL ENERGY REGULATORY COMMISSION | 888 FIRST STREET, NE | WASHINGTON | DC | 20426 | |
| 6116694 | FEDERAL EXPRESS CORPORATION | 1 SALLY RIDE WAY | OAKLAND | CA | 94621 | |
| 6116695 | FEDEX GROUND PACKAGE SYSTEM INC | 5655 HOOD WAY | TRACY | CA | 95377 | |
| 6077511 | FELICE, JARED LORGE | Address on File | | | | |
| 6077512 | FELICIANO, JOSHUA | Address on File | | | | |
| 6077514 | FELIX SR., GEORGE THOMAS | Address on File | | | | |
| 6077515 | FELMLEE, LEON | Address on File | | | | |
| 6077524 | FERC | 888 FIRST STREET, NE | WASHINGTON | DC | 20426 | |
| 6077526 | FERC 1354,FEDERAL ENERGY REGULATORY COMMISSION,CRANE VALLEY PROJECT | PO BOX 96090 | WASHINGTON | DC | 95899 | |
| 6077529 | FERC 2735,FISH GAME,HELMS PUMPED STORAGE PROJECT,CDFG,STATE CALIFORNIA,WILDLIFE AGREEMENT | PO BOX 96090 | WASHINGTON | DC | 20426 | |
| 6077534 | FERGUSON ENTERPRISES SACRAMENTO | 8200 FERGUSON AVE | SACRAMENTO | CA | 95828 | |
| 6077556 | FERNANDEZ, FRANCISCO V | Address on File | | | | |
| 6077558 | FERRARI, LUKE | Address on File | | | | |
| 6077557 | FERRARI, NICKOLAS A | Address on File | | | | |
| 6077559 | FERRARO, DEBORAH | Address on File | | | | |
| 6077560 | FERRARO, SEAN | Address on File | | | | |
| 7941187 | FERRELLGAS | 136 N MAIN ST | FORT BRAGG | CA | 95437 | |
| 7941188 | FFP CA COMMUNITY SOLAR LLC | 100 MONTGOMERY ST | SAN FRANCISCO | CA | 94104 | |
| 7941189 | FFP CA COMMUNITY SOLAR, LLC | 100 MONTGOMERY SUITE 725 | SAN FRANCISCO | CA | 94104 | |
| 6077570 | FGL ENVIRONMENTAL | 853 CORPORATION ST. | SANTA PAULA | CA | 93060 | |
| 6077571 | FH ONE INC - 1212 BROADWAY | 1505 BRIDGEWAY STE.125 | SAUSALITO | CA | 94965 | |
| 6077572 | FIANT, WESLEY L | Address on File | | | | |
| 6116696 | FIBROGEN INC. | 409 ILLINOIS STREET | SAN FRANCISCO | CA | 94158 | |
| 6077573 | FICKEL, BRETT | Address on File | | | | |
| 6077574 | FIDALGO, SETH N | Address on File | | | | |
| 7941190 | FIFTH STANDARD SOLAR PV, LLC FIFTH STANDARD SOLAR PV | 1355 PICCARD DRIVE | ROCKVILLE | MD | 20850 | |
| 6077590 | FINANCIAL ENGINES, INC. | 1804 EMBARCADERO RD | PALO ALTO | CA | 94303 | |
| 7941191 | FINCAP INC | 3907 RED RIVER | AUSTIN | TX | 78751 | |
| 6077608 | FINGER, TROY E | Address on File | | | | |
| 6077609 | FINISAR OSA | 48800 MILMONT DRIVE | FREMONT | CA | 94538 | |
| 6077610 | FINK, RAY GENE | Address on File | | | | |
| 6077611 | FIORI, ROBERT EDWARD | Address on File | | | | |
| 6077615 | FIREMAN'S FUND/ALLIANZ | 777 SAN MARIN DRIVE | NOVATO | CA | 94945 | |
| 6042151 | FIRST AMENDMENT,G T E WIRELESS,GTE MOBILNET,GTE WIRELESS | 15505 SAND CANYON AVE | IRVINE | CA | 92618 | |
| 6042152 | FIRST AMENDMENT,NEW CINGULAR WIRELESS PCS LLC | 1355 MARKET ST #488 | SAN FRANCISCO | CA | 94103 | |
| 7941193 | FIRST AMENDMENT,PACIFIC BELL WIRELESS | 1356 MARKET ST #488 | SAN FRANCISCO | CA | 94104 | |
| 6042154 | FIRST AMENDMENT,SPRINT SPECTRUM LP | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | 66211 | |
| 6077619 | FIRST BAPTIST CHURCH - 2970 SANTA MARIA WAY | 147 W. ROUTE 66 #706 | GLENDORA | CA | 91740 | |
| 6077620 | FIRST BAPTIST CHURCH OF SAN JOSE INC | 500 SANDS DR | SAN JOSE | CA | 95125 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6042155 | FIRST BROADCASTING TOWERS LLC | 77 BEALE ST | SAN FRANCISCO | CA | 94105 | |
| 6077622 | FIRST CHRISTIAN CHURCH - 1550 S COLLEGE DR | 3439 LANDCO DRIVE STE A | BAKERSFIELD | CA | 93308 | |
| 6116698 | FIRST ENERGY OHIO | 76 SOUTH MAIN STREET | AKRON | OH | 44320 | |
| 6042157 | FIRST INTERSTATE BANK CALIFORNIA,STOCKTON CITY | 1 MONTGOMERY ST | SAN FRANCISCO | CA | 94104 | |
| 6077632 | FIRST REFUNDING MORTGAGE,NATIONAL CITY BANK NEW YORK,MOUNT SHASTA POWER CORPORATION,MERCANTILE TRUST COMPANY | 136-29 38TH AVENUE | FLUSHING | NY | 11354 | |
| 6077639 | FISERV CHECKFREE SERVICES CORP | 4411 E JONES BRIDGE RD | NORCROSS | GA | 30092 | |
| 6077646 | FISH AND GAME, CA DEPT OF (CDF&G) | P.O. BOX 944209 | SACRAMENTO | CA | 94244-2090 | |
| 7941194 | FISH AND WILDLIFE SERVICE (USFWS) | 2800 COTTAGE WAY ROOM W-2606 | SACRAMENTO | CA | 95825-1846 | |
| 6116699 | FISHER NURSERY | 24081 SOUTH AUSTIN RD | RIPON | CA | 95366 | |
| 6077656 | FISHER, LYNETTE | Address on File | | | | |
| 6077659 | FISHERY AGREEMENT,STATE CALIFORNIA,HELMS PUMPED STORAGE PROJECT,CDFG,FERC 2735,FISH GAME | PO BOX 997300 | SACRAMENTO | CA | 95899 | |
| 6116700 | FITZ FRESH INC. | 211 LEE ROAD | WATSONVILLE | CA | 95076 | |
| 6077660 | FITZGERALD, JAMES E | Address on File | | | | |
| 6077661 | FITZGERALD, JAMES WILLIAM | Address on File | | | | |
| 4932641 | FITZJARRELL RENEWABLES PROJECTCO LLC | 548 MARKET STREET, SUITE 13000 | SAN FRANCISCO | CA | 94104 | |
| 6077665 | FIVE BROTHERS INVESTMENTS,INC.-10000 STOCKDALE HWY | 9530 HAGEMAN RD B #196 | BAKERSFIELD | CA | 93312 | |
| 6077666 | FIVE CITIES CO-BRAND LLC | 630 SOUTH FRONTAGE ROAD | NIPOMO | CA | 93444 | |
| 6077667 | FIVE POINTS PIPELINE, LLC | 3711 MEADOW VIEW DRIVE SUITE 100 | REDDING | CA | 96002 | |
| 6077671 | FLEMINGS, DAVINA | Address on File | | | | |
| 6077672 | FLEMMER, NEIL CHRISTOPHER | Address on File | | | | |
| 6077679 | FLETCHER'S PLUMBING & CONTRACTING INC | 219 BURNS DRIVE | YUBA CITY | CA | 95991 | |
| 6077723 | FLEXERA SOFTWARE LLC | 300 PARK BLVD STE 500 | ITASCA | IL | 60143 | |
| 6116701 | FLEXTRONICS INTERNATIONAL USA INC | 1067 GIBRALTAR DRIVE | MILPITAS | CA | 95035 | |
| 6077725 | FLICKINGER, SEAN DAVID | Address on File | | | | |
| 6077728 | FLORENTINE, PATRICK | Address on File | | | | |
| 6077730 | FLORES, ALLAN | Address on File | | | | |
| 6077729 | FLORES, JAIME MIRANDA | Address on File | | | | |
| 6077732 | FLORES-ALVAREZ,GUADALUPE | Address on File | | | | |
| 6116702 | FLORICULTURA PACIFIC INC | 25425 ESPERANZA RD | SALINAS | CA | 93925 | |
| 6077753 | FLOYDS STORES INC | 685 COCHRAN STREET SUITE 200 | SIMI VALLEY | CA | 93066 | |
| 6077789 | FM:SYSTEMS, INC. | 2301 SUGAR BUSH RD SUITE 500 | RALEIGH | NC | 27612 | |
| 6116706 | FMT SJ LLC | 170 S MARKET ST | SAN JOSE | CA | 95113 | |
| 6116707 | FOAM FABRICATION | 301 9TH STREET | MODESTO | CA | 95351 | |
| 6077791 | FOAT, STEVEN J | Address on File | | | | |
| 6077796 | FOGARTY,MATTHEW - 15792 HWY 89 | 134 ARDITH DRIVE | ORINDA | CA | 94563 | |
| 6077797 | FOGG, DANIELLE MARCELLA | Address on File | | | | |
| 6077804 | FOLEY,NICHOLAS | 3053 ROCKLIN DR | SANTA ROSA | CA | 95405 | |
| 6077805 | FOLGERGRAPHICS INC - 21093 FORBES AVE | 1725 RUTAN DR | LIVERMORE | CA | 94551 | |
| 6077806 | FOLGERGRAPHICS INC - 2339 DAVIS AVE | 1725 RUTAN DR. | LIVERMORE | CA | 94551 | |
| 6077807 | FOLKTALE WINERY LLC - 8940 CARMEL VALLEY RD | 2 HARRIS CT STE B-1 | MONTEREY | CA | 93940 | |
| 6077808 | FOLLETT, PAUL BERNARD | Address on File | | | | |
| 7941203 | FOLSOM, CITY OF | 50 NATOMA STREET | FOLSOM | CA | 95630 | |
| 6077824 | FONTURBEL, JOHN | Address on File | | | | |
| 6077826 | FOOD VILLE MEATS OF SAN CARLOS, INC - 3130 ALPINE | 18525 COLLINS ST. SUITE A5 | LOS ANGELES | CA | 91356 | |
| 6077827 | FOODS NORTH LLC | 7013 DANYER ROAD | REDDING | CA | 96001 | |
| 6077834 | FOODS NORTH LLC - 4900 VALLEY WEST BLVD | 7013 DANYEUR INC | REDDING | CA | 96001 | |
| 6077835 | FOODS NORTH LLC - 6360 WESTSIDE RD - REDDING | 7013 DANYEUR RD | REDDING | CA | 96001 | |
| 6116708 | FOOTHILL DE ANZA COMMUNITY COLLEGE DISTRICT | 12345 S. EL MONTE AVE. | LOS ALTOS HILLS | CA | 94022 | |
| 6077839 | FOOTHILL DEANZA COMMUNITY COLLEGE | 12345 EL MONTE RD | LOS ALTOS HILLS | CA | 94022 | |
| 6077845 | FOOTHILL ENERGY LLC | PO BOX 131512 | SPRING | TX | 77393 | |

Case: 19-30088   Doc# 7085   Filed: 05/06/20   Entered: 05/06/20 18:51:17   Page 146 of 246

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6116710 | FOOTHILL WAREHOUSE CO. LLC | 2005 HUSTED ROAD | WILLIAMS | CA | 95987 | |
| 7941205 | FOREFRONT POWER, LLC | 100 MONTGOMERY ST | SAN FRANCISCO | CA | 94104 | |
| 6078929 | FORESTRY AND FIRE PROTECTION, CA DEPT OF | 1416 9TH STREET | SACRAMENTO | CA | 95814 | |
| 6078940 | FOREVER GREEN INDOORS | 733 LAKE STREET SOUTH 1A | KIRKLAND | WA | 98033 | |
| 6078941 | FOREVER GREEN INDOORS, INC | 733 LAKE STREET SOUTH SUITE 1A | KIRKLAND | WA | 98033 | |
| 6078946 | FORRESTER RESEARCH, INC. | 60 ACORN PARK DRIVE | CAMBRIDGE | MA | 02140 | |
| 7941217 | FORT BRAGG, CITY OF | 416 N FRANKLIN ST | FORT BRAGG | CA | 95437 | |
| 7941218 | FORT HUNTER LIGGETT | FORT HUNTER LIGGETT, BLDG 232 | JOLON | CA | 93928 | |
| 6078952 | FORT MOJAVE INDIAN TRIBE | 500 MERRIMAN AVENUE | NEEDLES | CA | 92363 | |
| 6078955 | FORTIER, RON | Address on File | | | | |
| 6078956 | FORTIS ENERGY MARKETING (FKA CINERGY) | 1100 LOUISIANA SUITE 4900 | HOUSTON | TX | 77002 | |
| 7941219 | FORTUNA, CITY OF | 621 11TH ST | FORTUNA | CA | 95540 | |
| 6078960 | FOSTER DAIRY FARMS DBA HUMBOLDT CREAMERY | 572 HWY 1 | FORTUNA | CA | 95540 | |
| 7941220 | FOSTER DAIRY FARMS INC. DBA HUMBOLDT CREAMERY INC | 572 HIGHWAY 1 | FORTUNA | CA | 95540 | |
| 6116713 | FOSTER FARMS DAIRY | 3380 W ASHLAN AVE | FRESNO | CA | 93722 | |
| 7941221 | FOSTER FARMS LLC | 12997 WEST HIGHWAY 140 | LIVINGSTON | CA | 95334 | |
| 6042164 | FOSTER INTERSTATE MEDIA INCORPORATED,MASTER LICENSE AGREEMENT FOR SIGNBOARDS | 1111 BROADWAY | OAKLAND | CA | 94607 | |
| 6042165 | FOSTER KLEISER COMPANY | 20880 STONE OAK PARKWAY | SAN ANTONIO | TX | 78258 | |
| 6116719 | FOSTER POULTRY FARMS A CALIFORNIA CORPORATION | 14519 COLLIER RD. | DELHI | CA | 95315 | |
| 6078958 | FOSTER, JOHN | Address on File | | | | |
| 6078971 | FOWLER UNIFIED SCHOOL DISTRICT - 975 E ADAMS AVE | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6058698 | FOX, JODY | Address on File | | | | |
| 6078976 | FPL ENERGY MONTEZUMA WIND, LLC | 700 UNIVERSE BOULEVARD | JUNO BEACH | FL | 33408 | |
| 6078993 | FRANCIS, JONATHAN | Address on File | | | | |
| 6078995 | FRANCISCO, GARRETT | Address on File | | | | |
| 6078994 | FRANCISCO, MCSUNNY JAMES | Address on File | | | | |
| 6078996 | FRANCO, SAMANTHA PAULINE | Address on File | | | | |
| 6116725 | FRANK & BECKY TOSTE DBA F & B RANCHES | MADERA & SOUTH AVE | KERMAN | CA | 93630 | |
| 7941226 | FRANK DE BERNARDO | 142 VIA TRINITA | APTOS | CA | 95003 | |
| 7941227 | FRANK DI MASSA | 151 LINUS PAULING DR | HERCULES | CA | 94547 | |
| 7941233 | FRANK KORKMAZIAN | 289 S ARMSTRONG AVE | FRESNO | CA | 93650 | |
| 6079006 | FRANK MORENO | 10581 VALLEY DR | PLYMOUTH | CA | 95669 | |
| 7941236 | FRANK NORMAL DIAL | 23345 CELESTIAL VALLEY RD | GRASS VALLEY | CA | 95945 | |
| 6079017 | FRANK RUSSELL COMPANY | 1301 2ND AVE 18TH FLOOR | SEATTLE | WA | 98101 | |
| 6058699 | FRANKE, JON | Address on File | | | | |
| 7941238 | FRANKIE L APPLING | 11 HARVEST STREET | SALINAS | CA | 93901 | |
| 6079020 | FRANKLIN AVIATION LLC | 917 COIT TOWER WAY | CHICO | CA | 95928 | |
| 7941241 | FRANKLIN TEMPLETON COMPANIES LLC | 1 FRANKLIN PARKWAY, BLDG. 960 | SAN MATEO | CA | 94403 | |
| 7941242 | FRANKLIN TEMPLETON INVESTMENTS | 1 FRANKLIN PARKWAY | SAN MATEO | CA | 94403 | |
| 6079025 | FRANTZ, MARK KENNETH | Address on File | | | | |
| 6079029 | FRAUENHEIM, MARK JON | Address on File | | | | |
| 7941246 | FRED NAVARRETTE | 205 RAVENDALE DR | MOUNTAIN VIEW | CA | 94043 | |
| 6079036 | FREEMAN,CONRAD J - 100 CABRILLO HWY -HALF MOON BAY | 8959 TYLER BLVD | MENTOR | OH | 44060 | |
| 6079037 | FREEMAN,CONRAD J - 180 EL CAMINO REAL | 2491 ALLUVIAL AVENUE #480 | CLOVIS | CA | 93611 | |
| 6079038 | FREEPOINT COMM | 58 COMMERCE ROAD | STAMFORD | CT | 06902 | |
| 6079040 | FREEPOINT COMMODITIES LLC | 58 COMMERCE ROAD | STAMFORD | CT | 06902 | |
| 6079043 | FREEPORT MCMORAN OIL & GAS LLC (DOME) | 717 TEXAS AVE. SUITE 2100 | HOUSTON | TX | 77002 | |
| 6079044 | FREITAS, PETE L | Address on File | | | | |
| 6116727 | FREMONT NEWARK COMMUNITY COLLEGE DISTRICT | 43600 MISSION BLVD. | FREMONT | CA | 94539 | |
| 6079046 | FREMONT PEAK SP 230-613 ST PKS & REC - 2390 FREMON | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6079055 | FREMONT SPORTS INC - 40645 FREMONT BLVD STE 3 | 1725 RUTAN DRIVE | LIVERMORE | CA | 94551 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7941247 | FREMONT, CITY OF | 3300 CAPITOL AVE BLDG B | FREMONT | CA | 94538 | |
| 6079060 | FRESH AIR ENERGY IV, LLC | PO BOX 4222 | NEW YORK | NY | 10163 | |
| 6042179 | FRESNO CITY,FIRST INTERSTATE BANK CALIFORNIA | 1206 VAN NESS AVE | FRESNO | CA | 93721 | |
| 4932647 | FRESNO COGENERATION PARTNERS, L.P. | 650 BERCUT DRIVE SUITE C | SACRAMENTO | CA | 95811 | |
| 6079065 | FRESNO COGENERATION PARTNERS, LP FRESNO COGEN EXPANSION PROJECT | 8105 S. LASSEN AVE. | SAN JOAQUIN | CA | 93660 | |
| 6116728 | FRESNO COMMUNITY HOSPITAL | 2801 FRESNO ST. | FRESNO | CA | 93701 | |
| 6079067 | FRESNO DISTRIBUTING CO - 2055 E MCKINLEY AVE - FRE | 685 COCHRAN STREET SUITE 200 | SIMI VALLEY | CA | 93065 | |
| 6116729 | FRESNO FARMING LLC | 16995 W. AMERICAN AVE. | KERMAN | CA | 93630 | |
| 7941251 | FRESNO FIRE DEPARTMENT | 911 H ST | FRESNO | CA | 93721 | |
| 6079073 | FRESNO IRRIG DIST | 2907 SOUTH MAPLE AVENUE | FRESNO | CA | 93725 | |
| 6116730 | FRESNO PACIFIC UNIVERSITY | 1717 S. CHESTNUT AVE | FRESNO | CA | 93702 | |
| 6079089 | FRESNO UNIFIED SCHOOL DISTRICT | 2044 E. MUSCAT AVE | FRESNO | CA | 93725 | |
| 6079094 | FRESNO WHOLESALE INC - 2961 S ANGUS AVE | 1558 WEST CHIA WAY | LOS ANGELES | CA | 90041 | |
| 7941253 | FRESNO, CITY OF | 5607 W JENSEN AVE | FRESNO | CA | 93706 | |
| 6079095 | FRESNO, COUNTY OF | 2281 TULARE STREET ROOM 301 | FRESNO | CA | 93721 | |
| 6079118 | FRIANT POWER AUTHORITY | 8050 N. PALM AVENUE, SUITE 300 | FRESNO | CA | 93711 | |
| 7941254 | FRIANT POWER AUTHORITY | PO BOX 7808 | VISALIA | CA | 93290 | |
| 6079119 | FRIEDMANS HOME IMPROVEMENT - 4055 SANTA ROSA AVE | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6079120 | FRIENDS SALON HAIR AND NAILS INC-2590 S BASCOM AVE | 1111 W. EL CAMINO REAL STE 135 | SUNNYVALE | CA | 94087 | |
| 6079127 | FRIES PROPERTIES INC - 39604 MISSION BLVD # C | 1265 S CABERNET CIR | ANAHEIM | CA | 92804 | |
| 6079129 | FRIGON, DANIEL H. | Address on File | | | | |
| 6079164 | FRISSON INC. DBA BRAINCHILD CREATIVE | PO BOX 471810 | SAN FRANCISCO | CA | 94147 | |
| 6079165 | FRITCH, RUSSELL | Address on File | | | | |
| 6079166 | FRITO LAY 18801 HWY 58 - BAKERSFIELD, CA | 28801 HIGHWAY 58 | BAKERSFIELD | CA | 93314 | |
| 6116731 | FRITO-LAY INC. (MODESTO FACILITY) | 600 GARNER ROAD | MODESTO | CA | 95353 | |
| 6079169 | FRITZ, MARK RAYMOND | Address on File | | | | |
| 6079170 | FRONTIER COMMUNICATIONS OF AMERICA, INC. | 111 FIELD STREET | ROCHESTER | NY | 14620 | |
| 6079174 | FRONTIER ENERGY INC | 1000 BROADWAY #410 | OAKLAND | CA | 94607 | |
| 6079229 | FRUIT FILLING - 2875 S ELM AVE STE 108 | 1616 LASSEN WAY | BURLINGAME | CA | 94010 | |
| 7941256 | FUEL CELL ENERGY, INC. | 3 GREAT PASTURE RD | DANBURY | CT | 06810 | |
| 6079235 | FUEL EXCHANGE, LLC | 3050 POST OAK BLVD SUITE 1355 | HOUSTON | TX | 77056 | |
| 6079236 | FUENTES, JUSTIN ANDRE | Address on File | | | | |
| 6079238 | FUJII, SAMUEL | Address on File | | | | |
| 6116732 | FUJITSU TECH AND BUSINESS OF AMERICA INC | 1230 EAST ARQUES AVENUE | SUNNYVALE | CA | 94085 | |
| 6079239 | FULBRIGHT, BRUCE L | Address on File | | | | |
| 6116733 | FULL BLOOM BAKING COMPANY | 6500 OVERLAKE PLACE | NEWARK | CA | 94560 | |
| 6079246 | FURNICE, JEROD D | Address on File | | | | |
| 6079247 | FUSCO, LOUIS LEON | Address on File | | | | |
| 6079251 | FUSSELL, MICHAEL | Address on File | | | | |
| 6079253 | G & C AUTO BODY - 15 LARK CENTER DR | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 6079257 | G & C AUTO BODY INC - 14 GALLI DR STE 11 | 4225 SOLANO AVE | NAPA | CA | 94558 | |
| 6079264 | G & C AUTO BODY INC - 896 LAKEVILLE HWY | 4637 S. EAST AVE | FRESNO | CA | 93725 | |
| 6079269 | G S I TECHNOLOGY INC - 1213 ELKO DR - SUNNYVALE | 46560 FREMONT BLVD #105 | FREMONT | CA | 94538 | |
| 6042184 | G T E CALIFORNIA INCORPORATED | 230 STERLING DR #100 | TRACY | CA | 95391 | |
| 7941262 | G T E MOBILNET CALIFORNIA,GTE MOBILNET,G T E MOBILNET INCORPORATED | P.O. BOX 408 | NEWARK | NJ | O7101 | |
| 6079276 | G. PUCCI & SONS INC. - 460 VALLEY DR | 525 29TH AVE | SAN FRANCISCO | CA | 94121 | |
| 7941263 | G2 ENERGY LLC | PO BOX 7827 | NOISE | ID | 83707 | |
| 6079279 | G2 ENERGY OSTROM ROAD, LLC | 6426 HAY ROAD | VACAVILLE | CA | 95687 | |
| 7941264 | G2 ENERGY, OSTROM ROAD LLC | PO BOX 7827 | BOISE | ID | 83705 | |
| 6079281 | G2 INTEGRATED SOLUTIONS LLC | 10850 RICHMOND AVE. SUITE 200 | HOUSTON | TX | 77042 | |
| 6116734 | G3 ENTERPRISESINC DBA DELAWARE G3 ENTERPRISESINC | CAMINO DIABLO 1.5 MI W/BYRON | BYRON | CA | 94514 | |
| 6079299 | G4 ENERGY, LLC | 2375 S. MILLER COURT | LAKEWOOD | CO | 80227 | |

Case: 19-30088   Doc# 7085   Filed: 05/06/20   Entered: 05/06/20 18:51:17   Page 148 of 246

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6079301 | G4S SECURE INTEGRATION LLC | 1200 LANDMARK CTR STE 1300 | OMAHA | NE | 68102 | |
| 6079358 | G4S SECURE SOLUTIONS USA INC | 1395 UNIVERSITY BLVD | JUPITER | FL | 33458 | |
| 6079871 | GABALDON, LORI J | Address on File | | | | |
| 6079873 | GABBARD, DAVID | Address on File | | | | |
| 7941265 | GABRIEL KRAM | 919 LEA DRIVE | SAN RAFAEL | CA | 94903 | |
| 6079882 | GABRIEL, THOMAS MANUEL | Address on File | | | | |
| 6079884 | GAETO, VINCENT | Address on File | | | | |
| 6079886 | GAGLIARDINI, PETER C | Address on File | | | | |
| 6079889 | GALANT,ZOYA - 735 FREMONT AVE | 735 FREMONT AVE. | SAN LEANDRO | CA | 94577 | |
| 7941268 | GALEY'S MARINE SUPPLY INC | 1187 N WILLOW #103 PMB 40 | CLOVIS | CA | 93611 | |
| 6116736 | GALLAGHER & BURK INC. | 344 HIGH STREET | OAKLAND | CA | 94601 | |
| 6079894 | GALLAGHER FIDUCIARY ADVISORS, LLC | 24 COMMERCE ST SUITE 1827 | NEWARK | NJ | 07102 | |
| 6079896 | GALLI, JAIME | Address on File | | | | |
| 6116737 | GALLO CATTLE COMPANY | 10561 W. HWY 140 | ATWATER | CA | 95301 | |
| 6116738 | GALLO GLASS COMPANY | OREGON DRIVE | MODESTO | CA | 95353 | |
| 6079897 | GALLUZZO, HELMUT ZACHARIAH | Address on File | | | | |
| 6079898 | GALVAN, BRYAN THOMAS | Address on File | | | | |
| 6079899 | GAMA,SONIA | 634 CARRIAGE CT | SALINAS | CA | 93905 | |
| 6079901 | GANN, ANDREW JOHN | Address on File | | | | |
| 7941269 | GANNETT FLEMING VALUATION AND RATE | PO BOX 67100 | HARRISBURG | PA | 17106-7100 | |
| 6079903 | GANS, CLINTON D | Address on File | | | | |
| 6079904 | GANSNER POWER AND WATER COMPANY | PO BOX 477 | QUINCY | CA | 95971 | |
| 6079905 | GARBERVILLE SANITARY DISTRICT | 919 REDWOOD DR | GARBERVILLE | CA | 95542 | |
| 6079922 | GARCIA, CUITLAHUAC CASTRO | Address on File | | | | |
| 6079923 | GARCIA, HECTOR MARIO | Address on File | | | | |
| 6079924 | GARCIA, JOHNNY | Address on File | | | | |
| 6080041 | GARCIA,HERIBERTO - 6450 3RD ST | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 6080043 | GARDNER, BART | Address on File | | | | |
| 6080045 | GARFIELD WATER DISTRICT | PO BOX 337 | CLOVIS | CA | 93613 | |
| 6080067 | GARY & BECKY VICK, INC. - 950 ABBOTT ST | 40 WINHAM ST. | SALINAS | CA | 93901 | |
| 7941276 | GARY DRIEDGER | 1150 PEDRO STREET | SAN JOSE | CA | 95126 | |
| 7941286 | GARY WOLFE | 27363 VIA INDUSTRIA | TEMECULA | CA | 92590 | |
| 7941287 | GAS LIGHT BUILDING, LLC | 3636 BUCHANAN STREET | SAN FRANCISCO | CA | 94123 | |
| 6080072 | GAS LIGHT, LLC | 3620 3636 & 2640 BUCHANAN ST. | SAN FRANCISCO | CA | 94123 | |
| 7941288 | GAS RECOVERY SYSTEMS, LLC | 1 NORTH LEXINGTON AVENUE | WHITE PLAINS | NY | 10601 | |
| 6080075 | GAS TRANSMISSION NORTHWEST | 700 LOUISIANA STREET SUITE 700 | HOUSTON | TX | 77002 | |
| 6080095 | GAS TRANSMISSION SYSTEMS INC | 130 AMBER GROVE SUITE 134 | CHICO | CA | 95973 | |
| 6080105 | GASNA 16P, LLC | 311 NORTH BAYSHORE DRIVE | SAFETY HARBOR | FL | 34695 | |
| 4932651 | GASNA 36 P LLC | 8800 N. GAINEY CENTER DR. SUITE 250 | SCOTTSDALE | AZ | 85258 | |
| 7941289 | GASNA 36P LLC | 8800 N. GAINEY CENTER DR SUITE 250 | SCOTTSDALE | AR | 85258 | |
| 4932652 | GASNA 6P, LLC | 8800 N. GAINEY CENTER DR., SUITE 250 | SCOTTSDALE | AZ | 85258 | |
| 6080108 | GASPAR,FRANCIS | Address on File | | | | |
| 6080110 | GATER, JEFFREY SEAN | Address on File | | | | |
| 6116107 | GATEWAY OAKS CENTER, LLC | 2870 GATEWAY OAKS DRIVE SUITE 110 | SACRAMENTO | CA | 95833 | |
| 7941290 | GATEWAY PROPERTY OWNER LLC | 1 WATERS PARK DR STE 104 | SAN MATEO | CA | 94403 | |
| 6080114 | GAUDIUSO, NICOLA ANTONIO | Address on File | | | | |
| 6080115 | GAUNA JR., PAUL | Address on File | | | | |
| 6116739 | GAVILAN JOINT COMMUNITY COLLEGE DISTRICT | THOMAS-MESA RD | GILROY | CA | 95020 | |
| 6080128 | GAYNER ENGINEERS | 1133 POST ST. | SAN FRANCISCO | CA | 94109 | |
| 7941292 | GAZPROM MARKETING AND TRADING USA, INC. | 700 LOUISIANA STREET SUITE 2500 | HOUSTON | TX | 77002 | |
| 7941293 | GE GRID SOLUTIONS LLC | 4200 WILDWOOD PKWY BLDG 2018 | ATLANTA | GA | 30339 | |
| 6080296 | GEI CONSULTANTS INC | 413 WEST SAINT CHARLES STREET PO BOX 549 | SAN ANDREAS | CA | 95249 | |

Case: 19-30088   Doc# 7085   Filed: 05/06/20   Entered: 05/06/20 18:51:17   Page 149 of 246

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7941295 | GEI CONSULTANTS INC | PO BOX 549 | SAN ANDREAS | CA | 95249 | |
| 7941296 | GEISHA WILLIAMS | 535 MISSION ST., 25TH FL. | SAN FRANCISCO | CA | 94105 | |
| 6080297 | GEISLER, FRANK CHARLES | Address on File | | | | |
| 6080306 | GEMTEL FAIRFIELD C/O MMI REALTY SERV IN | 1725 RUTAN DR. | LIVERMORE | CA | 94551 | |
| 6080307 | GENE FONG - 4625 N DUNCAN RD | 4625 N DUNCAN RD. | LINDEN | CA | 95236 | |
| 7941298 | GENE LAWSON | 500 CLIPPER DRIVE | BELMONT | CA | 94002 | |
| 7941300 | GENE MURTEY | 790 STONEWOOD RD | NEWCASTLE | CA | 95658 | |
| 6080308 | GENENTECH INC | 1 DNA WAY | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6080311 | GENERAL ELECTRIC CO | 4601 PARK RD #600 | CHARLOTTE | NC | 28209 | |
| 7941302 | GENERAL ELECTRIC COMPANY | 1 RIVER ROAD, BUILDING 2, ROOM 608 | SCHENECTADY | NY | 12345 | |
| 7941303 | GENERAL ELECTRIC INTERNATIONAL INC | 3601 EAST LA PALMA AVE | ANAHEIM | CA | 92806 | |
| 6080363 | GENERAL ELECTRIC INTERNATIONAL, INC. | 4200 WILDWOOD PARKWAY | ATLANTA | GA | 30339 | |
| 6080377 | GENERAL FOUNDRY SERVICE CORP - 1360 BUSINESS CENTE | 1725 RUTAN DRIVE | LIVERMORE | CA | 94551 | |
| 6080380 | GENERAL SECURITY INDEMNITY COMPANY OF ARIZONA | 7272 EAST INDIAN SCHOOL ROAD | SCOTTSDALE | AZ | 85251 | |
| 6080385 | GENERAL SERVICES ADMIN, US | 50 UNITED NATIONS PLAZA | SAN FRANCISCO | CA | 94102 | |
| 4932653 | GENESIS SOLAR, LLC | 700 UNIVERSE BOULEVARD | JUNO BEACH | FL | 33408 | |
| 6080412 | GENESYS TELECOMMUNICATIONS LABS | 2001 JUNIPERO SERRA BLVD | DALY CITY | CA | 94014 | |
| 6080429 | GENON ENERGY MANAGEMENT LLC | 211 CARNEGIE CENTER | PRINCETON | NJ | 08540 | |
| 6080431 | GENON ENERGY, INC | 804 CARNEGIE CENTER | PRINCETON | NJ | 08540 | |
| 6080432 | GENSCAPE INC | 1140 GARVIN PLACE | LOUISVILLE | KY | 40203 | |
| 6080433 | GENSCAPE, INC. | 124 N. FIRST STREET | LOUISVILLE | KY | 40202 | |
| 7941308 | GEOFFREY ELERS | 2544 MORAGA DR | PINOLE | CA | 94564 | |
| 7941310 | GEORGE CROW | 1 W EDITH AVE | LOS ALTOS | CA | 94022 | |
| 6116745 | GEORGE FISCHER HARVEL LLC | 7001 SCHIRRA CT | BAKERSFIELD | CA | 93313 | |
| 7941313 | GEORGE KOSTER | 25 AMETHYST WAY | SAN FRANCISCO | CA | 94131 | |
| 7941315 | GEORGE MARKLE | 505 CYPRESS POINT DRIVE | MOUNTAIN VIEW | CA | 94043 | |
| 6116746 | GEORGE REED INC. | RIVER ROAD SS W/ HAROLD | ESCALON | CA | 95320 | |
| 6080438 | GEORGE, CORY | Address on File | | | | |
| 6080448 | GEORGEADIS, NICHOLAS RYAN | Address on File | | | | |
| 6116749 | GEORGIA PACIFIC CORPORATION | 2400 LAPHAM DRIVE | MODESTO | CA | 95354 | |
| 6042203 | GEORGIA PACIFIC CORPORATION | 801 MINAKER DR | ANTIOCH | CA | 94509 | |
| 6080455 | GEOSYNTEC CONSULTANTS INC | 900 BROKEN SOUND PARKWAY NW SUITE 200 | BOCA RATON | FL | 33487 | |
| 6080477 | GERCZAK, GEORGE THOMAS | Address on File | | | | |
| 6080479 | GERFEN, PAULA | Address on File | | | | |
| 6080478 | GERFEN, PAULA ANN | Address on File | | | | |
| 6080481 | GERLINGER STEEL AND SUPPLY | 1527 SACRAMENTO ST | REDDING | CA | 96001 | |
| 6080485 | GESTAMP SOLAR | CALLE DEL OMBÚ, 3 | MADRID | | 28045 | SPAIN |
| 6042205 | GETTY OIL COMPANY,TIDEWATER OIL COMPANY | 17 AIRPORT ROAD | BELFAST | ME | 04915 | |
| 7941323 | GEWEKE FAMILY PARTNERSHIP LIMITED PARTNERSHIP | 1139 E. KETTLEMAN LANE, SUITE 200 ATTN: ADRIANNA SILVEIRA | LODI | CA | 95240 | |
| 6080489 | GEYERSVILLE WATER WORKS/HARRY K. BOSWORTH | 21060 GEYSERVILLE AVE | GEYSERVILLE | CA | 95441 | |
| 6080490 | GEYSERS POWER COMPANY LLC (BEAR CANYON BATTERY STORAGE) | ATTEN: C/O BANKRUPTCY- TODD STREYLE, 3136 BOEING WAY | STOCKTON | CA | 95206 | |
| 7941324 | GEYSERS POWER COMPANY, LLC | 3136 BOEING WAY | STOCKTON | CA | 95206 | |
| 6080494 | GEYSERS POWER COMPANY, LLC GEYSERS | 717 TEXAS AVE, SUITE 1000 | HOUSTON | TX | 77002 | |
| 6080496 | GFI BROKERS LLC | 100 WALL ST | NEW YORK | NY | 10005 | |
| 7941325 | GFI SECURITIES LLC | 110 EAST 59TH ST 3RD FLOOR | NEW YORK | NY | 10022 | |
| 6080508 | GHAG,GURINDER - 6644 HAPPY VALLEY RD | 590 W LOCUST AVE STE 103 | FRESNO | CA | 93650 | |
| 6080515 | GHAI MANAGEMENT SERVICES INC - 1375 N MAIN ST | PO BOX 572 | BLUE SPRINGS | MO | 94013 | |
| 6080542 | GHAI MANAGEMENT SERVICES INC - 49 W HAMILTON AVE - | 877 CEDAR STREET SUITE 240 | SANTA CRUZ | CA | 95060 | |
| 6080544 | GHAI MANAGEMENT SERVICES INC - 520 WALNUT AVE - GR | 25 E AIRWAY BLVD | LIVERMORE | CA | 94551 | |
| 6080552 | GHAI MANAGEMENT SERVICES INC - 909 S MAIN ST | PO BOX 572 | BLUE SPRINGS | MO | 64013 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6080557 | GHI ENERGY | 800 BERING DRIVE SUITE 301 | HOUSTON | TX | 71720 | |
| 6080558 | GHI ENERGY, LLC | 800 BERING DRIVE SUITE 301 | HOUSTON | TX | 77057 | |
| 6116750 | GHIRARDELLI CO | 1111 139TH AVENUE | SAN LEANDRO | CA | 94578 | |
| 6058700 | GIAMMONA, LORAINE | Address on File | | | | |
| 6080565 | GIBBONS, DANIEL | Address on File | | | | |
| 6080566 | GIBBONS, JAMES CRAIG | Address on File | | | | |
| 6080570 | GIBSON, ANTHONY A | Address on File | | | | |
| 6080571 | GIBSON, PAUL | Address on File | | | | |
| 6116751 | GICO MANAGEMENT INC. | 23073 S FREDERICK RD. | RIPON | CA | 95366 | |
| 6116752 | GIESBRECHT & SONS DBA GIESBRECHT HULLING | 8034 COUNTY ROAD 48 | GLENN | CA | 95943 | |
| 6080576 | GILBRIDE, TIMOTHY S | Address on File | | | | |
| 6080578 | GILL RANCH STORAGE (NW NATURAL) | 220 NW 2ND AVE | PORTLAND | OR | 97209 | |
| 6080579 | GILL RANCH STORAGE LLC | 220 NW SECOND AVENUE | PORTLAND | OR | 97209 | |
| 6080580 | GILL RANCH STORAGE, LLC | 16300 AVENUE 3 | MADERA | CA | 93637 | |
| 6080585 | GILLETTE, DAVID W | Address on File | | | | |
| 6116753 | GILLIG LLC | 451 DISCOVERY DR | LIVERMORE | CA | 94551 | |
| 6080586 | GILLIS, LEWIS OLIN | Address on File | | | | |
| 6080587 | GILMET, JEFFREY | Address on File | | | | |
| 6116756 | GILROY ENERGY CENTER LLC (AT KING CITY) | 51 DON BATES WAY | KING CITY | CA | 93930 | |
| 6116759 | GILROY ENERGY CENTER LLC (AT YUBA CITY) | 875 NORTH WALTON AVE | YUBA CITY | CA | 95993 | |
| 6116754 | GILROY ENERGY CENTER, LLC | 1400 PACHECO PASS HIGHWAY | GILROY | CA | 95020 | |
| 6080590 | GILROY ENERGY CENTER, LLC (AT LAMBIE) | 4160 DUBLIN BLVD. SUITE 100 | DUBLIN | CA | 94568 | |
| 6116758 | GILROY ENERGY CENTER, LLC (AT WOLFSKILL) | 2425 CORDELIA ROAD | FAIRFIELD | CA | 94533 | |
| 6080593 | GILROY ENERGY CENTER, LLC LAMBIE | 717 TEXAS AVE, SUITE 1000 | HOUSTON | TX | 77002 | |
| 6080594 | GILROY ENERGY CENTER, LLC PACHECO PASS ROAD | 4160 DUBLIN BLVD | DUBLIN | CA | 94568 | |
| 7941334 | GILROY ENERGY CENTER, LLC YUBA CITY | 1400 PACHECO HIGHWAY PASS | GILROY | CA | 95020 | |
| 6042206 | GILROY ENERGY CENTER, LLC, CREED ENERGY CENTER, LLC AND GOOSEHAVEN ENERGY CENTER, LLC | 202 BURNS DRIVE | YUBA CITY | CA | 95991 | |
| 6080597 | GILROY GARDENS FAMILY THEME PARK | 27611 LA PAZ ROAD - SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6080598 | GILROY GARDENS FAMILY THEME PARK - 3050 HECKER | 877 CEDAR STREET SUITE 240 | SANTA CRUZ | CA | 95060 | |
| 6080599 | GILROY HYUNDAI INC - 6700 AUTO MALL PKWY | 3479 NW YEON AVE | PORTLAND | OR | 97210 | |
| 7941335 | GILROY, CITY OF | 7351 ROSANNA ST | GILROY | CA | 95020 | |
| 6080601 | GILSON, DAVID K | Address on File | | | | |
| 7941336 | GILTON SOLID WASTE MANAGEMENT | 755 S YOSEMITE AVE | OAKDALE | CA | 95361 | |
| 6116760 | GILTON SOLID WASTE MGM INC | 818 MCCLOY RD | OAKDALE | CA | 95361 | |
| 6080605 | GIMPEL, ISAAC ANDREW | Address on File | | | | |
| 6080606 | GIN, RONALD | Address on File | | | | |
| 7941338 | GINA GORMAN | 480 MISSION BAY BLVD NORTH | SAN FRANCISCO | CA | 94158 | |
| 6080607 | GINEVRA, JAY | Address on File | | | | |
| 6080608 | GINN, MICHAEL A | Address on File | | | | |
| 6080610 | GIRL SCOUTS CENTRAL CALIFORNIA SOUTH | 1831 BRUNDAGE LN | BAKERSFIELD | CA | 93304 | |
| 6080611 | GIRL SCOUTS OF CENTRAL CALIFORNIA SOUTH | 1377 W SHAW AVE | FRESNO | CA | 93711 | |
| 7941339 | GIS PLANNING INC | 1 HALLIDIE PLZ STE 760 | SAN FRANCISCO | CA | 94102 | |
| 6116761 | GIUMARRA WINERY | 11220 EDISON HIGHWAY | EDISON | CA | 93220 | |
| 6080614 | GIVAN BZNUNI | 1825 E GETTYSBURG AVE | FRESNO | CA | 93726 | |
| 7941340 | GL EAGLE, LLC | 604 SUTTER STREET SUITE 250 | FOLSOM | CA | 95630 | |
| 6042208 | GL MADERA, LLC | 604 SUTTER STREET SUITE 250 | FOLSOM | CA | 95630 | |
| 6042209 | GL MERCED 2, LLC | 604 SUTTER STREET SUITE 250 | FOLSOM | CA | 95630 | |
| 6042210 | GL PEACOCK, LLC | 604 SUTTER STREET SUITE 250 | FOLSOM | CA | 95630 | |
| 6042212 | GL SIRIUS, LLC | 604 SUTTER STREET SUITE 250 | FOLSOM | CA | 95630 | |
| 6080620 | GLABE, JACOB | Address on File | | | | |
| 6080621 | GLAD ENTERTAINMENT INC - 4055 N CHESTNUT | 10610 HUMBOLT ST. | LOS ALAMITOS | CA | 90720 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6116762 | GLADDING MCBEAN DIV OF PACIFIC COAST BLDG | 601 7TH STREET | LINCOLN | CA | 95648 | |
| 6080622 | GLADDING RIDGE INC - 1660 3RD ST | 3334 SWETZER RD | LOOMIS | CA | 95650 | |
| 6042215 | GLASSON,JOHN,COOPER,ERWIN M,GRASS VALLEY GAS ELECTRIC LIGHT WORKS,SIERRA LAKES ICE COMPANY,NEVADA COUNTY ELECTRIC POWER COMPANY | 77 BEALE ST | SAN FRANCISCO | CA | 94105 | |
| 6042216 | GLENN COLUSA IRRIGATION DISTRICT | P.O. BOX 150 | WILLOWS | CA | 95988 | |
| 6080633 | GLENN COUNTY OFFICE OF EDUCATION - MAIN OFFICE | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6080634 | GLENN COUNTY OFFICE OF EDUCATION - WILLIAM FINCH | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6116764 | GLENN GROWERS INC | HWY 162 - NORTH SIDE .25 MI WEST OF 4 CORNERS | PRINCETON | CA | 95970 | |
| 6080635 | GLENN-COLUSA IRRIG DIST | 344 EAST LAUREL STREET | WILLOW | CA | 95988 | |
| 6080650 | GLINES, RUSSELL EDWIN | Address on File | | | | |
| 4932663 | GLOBAL AMPERSAND, LLC | 8 WEST 40TH ST 4TH FLOOR | NEW YORK | NY | 10018 | |
| 6080655 | GLOBAL COMMON, LLC CHOW II BIOMASS PROJECT | 95 BROOK STREET | GARDEN CITY | NY | 11530 | |
| 6080656 | GLOBAL DIVING AND SALVAGE INC | 3840 W MARGINAL WAY SW | SEATTLE | WA | 98106 | |
| 6080780 | GLOBAL SOFTWARE RESOURCES INC | 4447 STONERIDGE DR | PLEASANTON | CA | 94588 | |
| 6080802 | GOAD, CHRISTOPHER S | Address on File | | | | |
| 6080807 | GOELZER, GLENN ROBERT | Address on File | | | | |
| 6080815 | GOETSCH, TODD | Address on File | | | | |
| 6080817 | GOFF, JEREMY ROBERT | Address on File | | | | |
| 6080816 | GOFF, ROBYN A | Address on File | | | | |
| 6080818 | GOING NUTS CORPORATION | 3375 YEAGER RD STE 104 | MADERA | CA | 93637 | |
| 6080819 | GOINS, CHRISTIAN | Address on File | | | | |
| 6080820 | GOLD COUNTRY BAPTIST CHURCH - 3800 N SHINGLE RD | 3330 SWETZER RD | LOOMIS | CA | 95650 | |
| 6080821 | GOLD HILL POWER | 1230 DEODARA ST | DAVIS | CA | 95616 | |
| 6080823 | GOLD STAR MOTORS INC - 1980 N DAVIS RD | 1980 N DAVIS RD | SALINAS | CA | 93907 | |
| 6080825 | GOLDEN CANYON PARTNERS, LLC - 7180 KOLL CENTER PKW | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6080826 | GOLDEN CENTER HEALTH CARE GROUP LLC - 4300 GOLDEN | 12820 EARHART AVE. | AUBURN | CA | 95602 | |
| 6116765 | GOLDEN EMPIRE TRANSIT DISTRICT | 1830 GOLDEN STATE AVENUE | BAKERSFIELD | CA | 93301 | |
| 6080832 | GOLDEN GATE BRIDGE, HWY, AND TRANS DIST | PO BOX 9000 | SAN FRANCISCO | CA | 94129 | |
| 6080834 | GOLDEN GATE RESTAURANT GROUP INC - 12999 SAN PAB | 1910 OLYMPIC BLVD #315 | WALNUT CREEK | CA | 94596 | |
| 6080835 | GOLDEN GATE RESTAURANT GRP INC-12999 SAN PABLO AVE | PO BOX 572 | BLUE SPRINGS | MO | 64013 | |
| 6116766 | GOLDEN GATEWAY CENTER | 440 DAVIS CT. | SAN FRANCISCO | CA | 94111 | |
| 6080836 | GOLDEN LAND DEVELOPMENT INC - 945-975 MCLAUGHLIN A | 46560 FREMONT BLVD. STE #105 | FREMONT | CA | 94538 | |
| 7941349 | GOLDEN STATE RENEWABLE ENERGY LLC | PO BOX 370632 | MONTARA | CA | 94037 | |
| 6080839 | GOLDEN VALLEY GRAPE JUICE & WINE | 11767 ROAD 27 1/2 | MADERA | CA | 93637 | |
| 6080842 | GOLDER ASSOCIATES INC | 3730 CHAMBLEE TRUCKER ROAD | ATLANTA | GA | 30341 | |
| 6080853 | GOLDMAN, STEVEN SHANE | Address on File | | | | |
| 6080854 | GOMEZ, CHRISTOPHER MARTIN | Address on File | | | | |
| 6080857 | GONG OW & KONG TRADING CO - 1275 S MAIN ST | 877 CEDAR STREET SUITE 240 | SANTA CRUZ | CA | 95060 | |
| 6080861 | GONSALVES & SANTUCCI INC - 4701 INDUSTRIAL WAY | 2430 AMERICA AVE | HAYWARD | CA | 94545 | |
| 6080864 | GONZAGA RIDGE WIND FARM, LLC (GONZAGA WIND FARM) | 2919 VALMONT ROAD # 209 | BOULDER | CO | 80301 | |
| 6080866 | GONZALES USD - LA GLORIA ELEMENTARY | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6080867 | GONZALEZ, DAVID ANTONIO | Address on File | | | | |
| 6080868 | GONZALEZ, ERICK D | Address on File | | | | |
| 6080870 | GOOD SAMARITAN COMMUNITY CHURCH - 4684 BALDWIN ST | PO BOX 23803 | SAN JOSE | CA | 95153 | |
| 6116769 | GOOD SAMARITAN HOSPITAL | 2425 SAMARITAN DRIVE | SAN JOSE | CA | 95124 | |
| 6080875 | GOODMAN,LUCAS | Address on File | | | | |
| 6080883 | GOODYEAR, IAN MICHAEL | Address on File | | | | |
| 6080884 | GOOGLE INC. | 1600 AMPHITHEATRE PARKWAY | MOUNTAIN VIEW | CA | 94043 | |
| 6080888 | GOOSE HAVEN ENERGY CENTER, LLC | 3876 GOOSE HAVEN RD (PWR PLT) | SUISUN CITY | CA | 94533 | |
| 6080889 | GOOSE HAVEN ENERGY CENTER, LLC FAIRFIELD | 50 WEST SAN FERNANDO STREET | SUISUN CITY | CA | 94585 | |
| 4932665 | GOOSE VALLEY FARMING LLC | PO BOX 1814 | BURNEY | CA | 96013 | |
| 6080895 | GORDON BIERSCH BREWING COMPANY | 357 E TAYLOR ST | SAN JOSE | CA | 95112 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6080897 | GORDON PRILL, INC. | 301 E CARIBBEAN DR | SUNNYVALE | CA | 94089 | |
| 6080901 | GORYANCE, JOSEPH MICHAEL | Address on File | | | | |
| 6080903 | GOSS, PHILIP ANTHONY | Address on File | | | | |
| 6080904 | GOSWAMI, AARON V. | Address on File | | | | |
| 6080910 | GOULD EVANS | 95 BRADY STREET | BERKELEY | CA | 94103 | |
| 6080917 | GOWAN CONSTRUCTION COMPANY INC | 15 WEST 8TH STREET SUITE C | TRACY | CA | 95376 | |
| 6080968 | G-P GYPSUM CORP. | 801 MINAKER DR. | ANTIOCH | CA | 94509 | |
| 6080969 | G-P GYPSUM CORPORATION | 1988 MARINA BLVD. | SAN LEANDRO | CA | 94577 | |
| 6080972 | GPU SOLAR, INC BERKELEY | 300 MADISON AVE | MORRISTOWN | NJ | 07962 | |
| 7941355 | GRACE ENVIRONMENTAL SERVICES LLC | 1765 BERKSHIRE DR. | THOUSAND OAKS | CA | 91362-1804 | |
| 6080991 | GRAF, DEBRA JEAN | Address on File | | | | |
| 6080990 | GRAF, TIMOTHY A | Address on File | | | | |
| 6080992 | GRAFF, GUY SCOTT | Address on File | | | | |
| 6080995 | GRAHAM, PETE E | Address on File | | | | |
| 6080997 | GRANADA FUEL & FOOD INC - 12754 S HIGHWAY 33 #B | 4470 YANKEE HILL ROAD SUITE 120 | ROCKLIN | CA | 95677 | |
| 6080996 | GRANADA, NOEL GLENN | Address on File | | | | |
| 7941357 | GRANITE CONSTRUCTION  CO | 4001 BRADSHAW ROAD | SACRAMENTO | CA | 95827 | |
| 7941358 | GRANITE CONSTRUCTION CO. INC. | 721 WORK STREET | SALINAS | CA | 93901 | |
| 7941359 | GRANITE CONSTRUCTION CO. INC. (FRENCH CAMP) | 10500 S HARLAN ROAD | FRENCH CAMP | CA | 95237 | |
| 6116774 | GRANITE CONSTRUCTION COMPANY | 1544 STANLEY BLVD | PLEASANTON | CA | 94566 | |
| 6116777 | GRANITE CONSTRUCTION COMPANY | 37400 S. BIRD RD. | TRACY | CA | 95304 | |
| 6116775 | GRANITE CONSTRUCTION COMPANY | 3800 BASSETT STREET | SANTA CLARA | CA | 95054 | |
| 6116772 | GRANITE CONSTRUCTION COMPANY | NW SW SW NW SEC 20 T20 R15 | COALINGA | CA | 93210 | |
| 6081023 | GRANITE CONSTRUCTION COMPANY - 10500 S HARLAN RD | PO BOX 505 | JACKSON | CA | 95642 | |
| 6081032 | GRANITE CONSTRUCTION COMPANY- 15560 COUNTY ROAD 87 | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 7941360 | GRANITE CONSTRUCTION COMPANY INC. | 4201 N STATE ST | UKIAH | CA | 95482 | |
| 7941361 | GRANITE CREEK APARTMENTS | 1850 SOSCOL AVENUE, SUITE 207 | NAPA | CA | 94559 | |
| 6116784 | GRANITE ROCK CO | 11745 BERRYESSA ROAD | SAN JOSE | CA | 95133 | |
| 7941363 | GRANITE ROCK COMPANY | 1321 LOWRIE AVENUE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6081039 | GRANT SHIMABUKURO | 100 N WHISMAN ROAD | MOUNTAIN VIEW | CA | 94043 | |
| 6081041 | GRANVILLE HOMES INC - 1396 W HERNDON AVE | 4637 S. EAST AVE. | FRESNO | CA | 93725 | |
| 6081044 | GRASMICK, KENT ALLEN | Address on File | | | | |
| 6081045 | GRASS VALLEY CONNECTION INC - 729 TAYLORVILLE RD | 2280 GRASS VALLEY HWY #302 | AUBURN | CA | 95603 | |
| 7941365 | GRASS VALLEY, CITY OF | 125 EAST MAIN STREET | GRASS VALLEY | CA | 95945 | |
| 6042231 | GRATON COMMUNITY SERVICES DISTRICT | P O BOX 158 | WESTLEY | CA | 95387 | |
| 6081052 | GRAVITY PRO CONSULTING LLC | 21 VIA LAMPARA | SAN CLEMENTE | CA | 92673 | |
| 6081067 | GRAY, DEREK WILLIAM MARSHALL | Address on File | | | | |
| 6081110 | GREAT AMERICAN MERCANTILE CO INC - 2364-66 MISSION | 2125 WOODBINE AVE | OAKLAND | CA | 94602 | |
| 7941367 | GREAT LAKES REINSURANCE (UK) | KONIGINSTRABE 107 | MUNICH | | 80802 | GERMANY |
| 7941368 | GREAT LAKES SE | KONIGINSTRABE 107 | MUNICH | | 80802 | GERMANY |
| 6081116 | GREAT OAKS WATER CO | 20 GREAT OAKS BLVD STE 120 | SAN JOSE | CA | 95119 | |
| 6081117 | GREAT VALLEY SOLAR 4, LLC | 488 8TH AVENUE HQ11 | SAN DIEGO | CA | 92101 | |
| 6081150 | GREAT WORK ENERGY LLC | 3129 N WILLAMETTE BLVD APT 206 | PORTLAND | OR | 97217 | |
| 6081153 | GREATER VALLEJO RECREATION DISTRICT | 395 AMADOR ST | VALLEJO | CA | 94590 | |
| 6081162 | GREEN AIR HEATING AND AIR CONDITIONING | 4065 STONE VALLEY OAKS DR. | ALAMO | CA | 94507 | |
| 7941373 | GREEN LIGHT ENERGY CORP | 604 SUTTER STREET SUITE 250 | FOLSOM | CA | 95630 | |
| 6042358 | GREEN LIGHT FIT 1, LLC | 604 SUTTER STREET SUITE 250 | FOLSOM | CA | 95630 | |
| 6081170 | GREEN PLAINS TRADE GROUP LLC | 1811 AKSARBEN DRIVE | OMAHA | NE | 68131 | |
| 6081172 | GREEN RIDGE POWER, LLC ALTAMONT (VASCO WINDS LLC) | PO BOX 14000 | JUNO BEACH | FL | 33408 | |
| 6081176 | GREEN VALLEY ENTERPRISES, INC - 701 MILLER ST | PO BOX 1153 | SOULSBYVILLE | CA | 95372 | |
| 6116788 | GREEN VALLEY FLORAL INC. | 24999 POTTER ROAD | SALINAS | CA | 93908 | |
| 6081158 | GREEN, ANTHONY E | Address on File | | | | |

Case: 19-30088   Doc# 7085   Filed: 05/06/20   Entered: 05/06/20 18:51:17   Page 153
of 246

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6081159 | GREEN, JOHN | Address on File | | | | |
| 6081177 | GREENAWAY, BRYCE | Address on File | | | | |
| 6081180 | GREENE, ROBIN | Address on File | | | | |
| 6081181 | GREENES CLEANERS INC - 1660 SILVERADO TRL | 1660 SILVERADO TRAIL | NAPA | CA | 94559 | |
| 6081182 | GREENES CLEANERS INC - 2842 JEFFERSON ST | 1660 SILVERADO TRAIL | NAPA | CA | 94559 | |
| 7941375 | GREENHOUSE SERVICES FOUNDATION | 8200 S. QUEBEC STREET #A3-720 | CENTENNIAL | CO | 80122-3194 | |
| 6116789 | GREENLEAF ENERGY UNIT 1 LLC | 5087 SOUTH TOWNSHIP ROAD | YUBA CITY | CA | 95993 | |
| 6081207 | GREENLEAF ENERGY UNIT 1, LLC (FKA CALPINE) GREENLEAF | PO BOX 3070 | YUBA CITY | CA | 95993 | |
| 6116790 | GREENLEAF ENERGY UNIT 2 LLC | 875 NORTH WALTON AVENUE | YUBA CITY | CA | 95993 | |
| 6081210 | GREENLEE, RONALD DAVID | Address on File | | | | |
| 6081211 | GREENLIGHT TECHNOLOGIES INC | 270 S MAIN ST | FLEMINGTON | NJ | 08822 | |
| 5006191 | GREENWASTE OF TEHAMA | 1805 AIRPORT BLVD | RED BLUFF | CA | 96080 | |
| 7941379 | GREENWASTE RECOVERY | 1500 BERGER DR | SAN JOSE | CA | 95112-2703 | |
| 6081218 | GREENWAVE ENERGY, LLC | 201 HELIOS WAY | HOUSTON | TX | 77079 | |
| 6081221 | GREEVER, JAMES DOUGLAS | Address on File | | | | |
| 7941381 | GREG ELLIS AND KIM TONG | 1533 BEACH ST | SAN FRANCISCO | CA | 94123 | |
| 7941383 | GREG KLEIN | 3945 HARRISON STREET | OAKLAND | CA | 94611 | |
| 7941384 | GREG MILLS | 301 INDUSTRIAL ROAD | SAN CARLOS | CA | 94070 | |
| 7941385 | GREG OVERSTREET | 2233 GRANT ST. #13 | BERKELEY | CA | 94703 | |
| 7941388 | GREGG LEMLER | 803 HEARST AVE. | BERKELEY | CA | 94710 | |
| 6116793 | GREIF BROTHERS CORP | 2400 COOPER AVE | MERCED | CA | 95348 | |
| 6081234 | GREWAL,PARMINDER DBA TERRA LINDA 76 & PRO | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6081241 | GRIDDY ENERGY, LLC | 12121 BLUFF CREEK DRIVE SUITE 220 | PLAYA VISTA | CA | 90094 | |
| 6081257 | GRIFFIN HALL ST JOACHIM'S CHURCH - 201 N C ST | 1550 S. FRESNO ST | FRESNO | CA | 93703 | |
| 6081258 | GRIFFIN MOTORWERKE | 637 LINDARO ST STE 201 | SAN RAFAEL | CA | 94901 | |
| 6081253 | GRIFFIN, BRANDON | Address on File | | | | |
| 6081252 | GRIFFIN, JOHN | Address on File | | | | |
| 6081255 | GRIFFIN, JOHN J | Address on File | | | | |
| 6081254 | GRIFFIN, KIRK | Address on File | | | | |
| 6081256 | GRIFFIN, SHAWNA GRACE | Address on File | | | | |
| 6081260 | GRIMES JR., JAMES ANTHONY | Address on File | | | | |
| 6081262 | GRINAGER, JEFFREY MARTIN | Address on File | | | | |
| 6081270 | GROCERY ONE INC - 2150 HERITAGE LOOP RD | 120 MAIN AVE SUITE 1A | SACRAMENTO | CA | 95838 | |
| 6081279 | GROVES, MICHAEL | Address on File | | | | |
| 6116794 | GROWERS TRANSPLANTING | 360 ESPINOSA ROAD | SALINAS | CA | 93907 | |
| 7941395 | GROWERS TRANSPLANTING INC | 210 LEWIS ROAD | WATSONVILLE | CA | 95076 | |
| 7941396 | GROWERS TRANSPLANTING INC. | 22835 FUJI LANE | SALINAS | CA | 93908 | |
| 6116799 | GRUMA CORPORATION | 2849 E. EDGAR | FRESNO | CA | 93706 | |
| 7941397 | GRUMA CORPORATION (DBA- MISSION FOODS) | 23423 CABOT BLVD | HAYWARD | CA | 94545 | |
| 6081283 | GRUNDFOS CBS INC - 25568 SEABOARD LN | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6081284 | GRUNSKY EBEY FARRAR & HOWELL - 240 WESTGATE DR | 804 ESTATES DR STE 202 | APTOS | CA | 95003 | |
| 6081287 | GRZINCIC, KRISTEN MARIE | Address on File | | | | |
| 6081288 | GRZINCIC, THOMAS ANTHONY | Address on File | | | | |
| 6081292 | GSW ARENA LLC | 1011 BROADWAY | OAKLAND | CA | 94607 | |
| 7941401 | GTE MOBILNET OF CALIFORNIA, LP | 180 WASHINGTON VALLEY ROAD | BEDMINSTER | NJ | 07921 | |
| 7941402 | GTE MOBILNET SANTA BARBARA LP,FOURTH AMENDMENT,FRESNO MSA LP,GTE MOBILNET CALIFORNIA LP,GTE MOBILNET CENTRAL CALIFORNIA,CELLCO PARTNERSHIP,MODOC RSA LP,VERIZON WIRELESS,SACRAMENTO VALLEY LP,REDDING RSA LP | ONE VERIZON WAY | BASKING RIDGE | NJ | 07920 | |
| 7941403 | GUADALUPE MONTOYA | 1372 EL CAMINO WAT | LOS BANOS | CA | 93635 | |
| 6081554 | GUERRA, JOHN | Address on File | | | | |
| 6081553 | GUERRA, RICHARD C | Address on File | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6081555 | GUERRERO, CARLOS | Address on File | | | | |
| 6081557 | GUESS, SHANE M | Address on File | | | | |
| 6081661 | GULF INTERSTATE FIELD SERVICES INC. | 16010 BARKERS POINT LANE SUITE 600 | HOUSTON | TX | 77079 | |
| 6081681 | GULLO, CHRISTOPHER ALLEN | Address on File | | | | |
| 7941405 | GUNVOR USA LLC | 281 TRESSER BLVD. STE. 1001 | STAMFORD | CT | 06901 | |
| 6081687 | GURBACHAN SINGH CHAHAL - 1533 W CAMPBELL AVE | 1111 W. EL CAMINO REAL STE. 135 | SUNNYVALE | CA | 94087 | |
| 6081689 | GURNEY, GREG L | Address on File | | | | |
| 6081690 | GURPREET SINGH ET AL - 3391 WINCHESTER BLVD | 1111 W.EL CAMINO REAL STE 135 | SUNNYVALE | CA | 94087 | |
| 6081693 | GUTHRIE,RICHARD | Address on File | | | | |
| 6081694 | GUTIERREZ, JERRY | Address on File | | | | |
| 6081695 | GUTIERREZ, ROBERT A | Address on File | | | | |
| 6081697 | GUTTMAN & BLAEVOET CONSULTING ENGINEERS | 2351 POWELL ST. | SAN FRANCISCO | CA | 94133 | |
| 6081702 | GUTTMANN & BLAEVOET CONSULTING ENGINEERS | 2351 POWELL STREET | SAN FRANCISCO | CA | 94133 | |
| 6081705 | GUZMAN ENERGY, LLC | 101 ARAGON AVE | CORAL GABLES | FL | 33134 | |
| 6116801 | GVRD | 801 HEARTWOOD AVE. | VALLEJO | CA | 94590 | |
| 6081709 | GVSC LP - 123 W MCKNIGHT WAY | 1451 QUAIL STREET SUITE 201 | NEWPORT BEACH | CA | 92660 | |
| 6116802 | H C MUDDOX CO A DIV OF PABCO BUILDING PRODUCTS LLC | 4875 BRADSHAW ROAD | SACRAMENTO | CA | 95827 | |
| 6116803 | H J HEINZ COMPANY LP DBA ESCALON PACKERS | 1905 MCHENRY AVE. | ESCALON | CA | 95320 | |
| 6081710 | H. GARDNER HUMAN CAPITAL MANAGEMENT SERVICES INC. DBA HCMS GROUP LLC | 415 WEST 17TH STREET SUITE 250 | CHEYENNE | WY | 82001 | |
| 7941407 | HAAS GROUP INTERNATIONAL | 27727 AVENUE SCOTT | VALENCIA | CA | 91355 | |
| 6081711 | HAAS GROUP INTERNATIONAL INC. | 1475 PHOENIXVILLE PIKE SUITE 101 | WEST CHESTER PIKE | PA | 19380 | |
| 6081725 | HACIENDA MD LLC - 5050 HOPYARD RD | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 7941408 | HACKER ARCHITECTS INC. | 733 SW OAK STREET | PORTLAND | OR | 95618 | |
| 6081730 | HADICK, CLAYTON | Address on File | | | | |
| 6081729 | HADICK, COLE NICHOLAS | Address on File | | | | |
| 6081732 | HAEHN,NICOLE | 34 MARILYN AVE | STOCKTON | CA | 95207 | |
| 6081735 | HAGEDORN, JONATHON J | Address on File | | | | |
| 6081738 | HAGLER, RICHARD DWIGHT | Address on File | | | | |
| 6081739 | HAHN, STEVEN ROBERT | Address on File | | | | |
| 6081838 | HALEY & ALDRICH INC | 70 BLANCHARD RD SUITE 204 | BURLINGTON | MA | 01803 | |
| 7941409 | HALF MOON BAY, CITY OF | 501 MAIN ST | HALF MOON BAY | CA | 94019 | |
| 4932672 | HALKIRK 1 WIND PROJECT LP | 1200 – 10423 101 ST. NW | EDMONTON | AB | T5H 0E9 | CANADA |
| 6081852 | HALL, DUSTIN MATTHEW | Address on File | | | | |
| 6081849 | HALL, JEFFRIE | Address on File | | | | |
| 6081851 | HALL, STEVEN C | Address on File | | | | |
| 6081850 | HALL, TODD MICHAEL | Address on File | | | | |
| 6081859 | HALVERSON, ANDREW JON | Address on File | | | | |
| 6081860 | HAMBLIN, KEVIN SCOTT | Address on File | | | | |
| 6081861 | HAMBY, GLENN L | Address on File | | | | |
| 6081862 | HAMEL, GREEN AND ABRAHAMSON, INC | 1200 R STREET SUITE 100 | SACRAMENTO | CA | 95811 | |
| 7941411 | HAMID KAHELI | 1144 S SECOND STREET | SAN JOSE | CA | 95112 | |
| 6081868 | HAMILTON, STEVEN W | Address on File | | | | |
| 6081876 | HAMLIN CREEK | PO BOX 266 | TRUCKEE | CA | 95734 | |
| 6081882 | HAMMOND, DENNIS KENT | Address on File | | | | |
| 6081885 | HAMZEH,MEHRZAD DBA TEXOIL | Address on File | | | | |
| 6081886 | HAMZEHEE, HOSSEIN | Address on File | | | | |
| 6081892 | HANCOR INC - 140 VINELAND RD | 9530 HAGEMAN RD. B#196 | BAKERSFIELD | CA | 93312 | |
| 6081894 | HANEY, JAMES A | Address on File | | | | |
| 6081916 | HANFORD RENEWABLE ENERGY LLC | 19765 13TH AVE | HANFORD | CA | 93230 | |
| 6042372 | HANFORD RENEWABLE ENERGY LLC | 975 SIERRA VISTA DRIVE | REDDING | CA | 96001 | |
| 6081918 | HANLEES DAVIS INC - 5009 CHILES RD (NISSAN) -DAVIS | 11812 KEMPER ROAD | AUBURN | CA | 95603 | |
| 7941415 | HAN'S O'TOOLE LLC | 2220 OTOOLE AVE BLDG C | SAN JOSECA | CA | 95131 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 60 of 142

Case: 19-30088    Doc# 7085    Filed: 05/06/20    Entered: 05/06/20 18:51:17    Page 155
of 246

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6081926 | HAN'S O'TOOLE LLC - 2220 OTOOLE AVE BLDG C | PO BOX 23803 | SAN JOSE | CA | 95153 | |
| 6081940 | HANSEN INDUSTRIES | 29978 RD 56 | VISALIA | CA | 93291 | |
| 6081930 | HANSEN, ANDREW IAN | Address on File | | | | |
| 6081933 | HANSEN, KENNETH PAUL | Address on File | | | | |
| 6081931 | HANSEN, KURT | Address on File | | | | |
| 6081934 | HANSEN, MARK CHRISTIAN | Address on File | | | | |
| 6116805 | HANSON AGGREGATES MID PACIFIC INC | 699 VIRGINIA ST | BERKELEY | CA | 94710 | |
| 6081947 | HARBOR COMMISSIONERS, CA STATE BOARD OF | 2895 INDUSTRIAL BOULEVARD | WEST SACRAMENTO | CA | 95691 | |
| 6081946 | HARBOR, CARY D | Address on File | | | | |
| 6081955 | HARDESTER W R INC - 21088 CALISTOGA RD | PO BOX 308 | MIDDLETOWN | CA | 95461 | |
| 6081958 | HARDLEY, ANDREW | Address on File | | | | |
| 6081961 | HARKER, JEFFREY | Address on File | | | | |
| 6081962 | HARKER, JOHN D | Address on File | | | | |
| 7941417 | HARLAND VOGT | 1550 BUCKEYE DRIVE | MILPITAS | CA | 95035 | |
| 6081963 | HARMAN, ZACHARY | Address on File | | | | |
| 6081964 | HARMON, JOHN | Address on File | | | | |
| 6116806 | HARMONY FOODS CORPORATION | 2200 DELAWARE AVENUE | SANTA CRUZ | CA | 95061 | |
| 7941418 | HAROLD BUSH | 325 NILE CT | VACAVILLE | CA | 95687 | |
| 6081966 | HARON MOTOR SALES | 2222 VENTURA ST | FRESNO | CA | 93721 | |
| 6081967 | HARON MOTOR SALES - MODERNIZATION AND ADDITION PROJECT | 2222 VENTURA STREET | FRESNO | CA | 93721 | |
| 6081968 | HARP, KATIE RAE | Address on File | | | | |
| 7941420 | HARRIS CORPORATION | 221 JEFFERSON RIDGE PKWY | LYNCHBURG | VA | 24501 | |
| 7941421 | HARRIS FARMS DBA HARRIS RANCH FEEDING | SW SEC 5 T19 R16 | COALINGA | CA | 93210 | |
| 6116808 | HARRIS FARMS INC. | OAKLAND AVE. WEST OF FRESNO-COALINGA RD | FIVE POINTS | CA | 93624 | |
| 6081975 | HARRIS, BRENDA A | Address on File | | | | |
| 6081973 | HARRIS, MARK ANTHONY | Address on File | | | | |
| 6081974 | HARRIS, SANDRA MICHELLE | Address on File | | | | |
| 6081976 | HARRIS, SEAN M. | Address on File | | | | |
| 7941424 | HARRY LEWIS | 1420 F STREET | DAVIS | CA | 95616 | |
| 6116110 | HARSCH INVESTMENT CORPORATION | P.O. BOX 980365 | WEST SACRAMENTO | CA | 95789-0365 | |
| 6081986 | HART, JOHN HERBERT | Address on File | | | | |
| 6081992 | HARTENBERGER,ROBERT DBA MIDNIGHT CELLERS | 27363 VIA INDUSTRIA | TEMECULA | CA | 92590 | |
| 7941427 | HARTFORD STEAM BOILER INSPECTION & | 200 ASHFORD CENTER NORTH, SUITE 200 | KING OF PRUSSIA | PA | 30338-4860 | |
| 6081996 | HARTLEY, JEREMY CHRISTIAN | Address on File | | | | |
| 6081997 | HARTLEY, NINAH RHODES | Address on File | | | | |
| 6116809 | HARTNELL COLLEGE | 156 HOMESTEAD AVENUE | SALINAS | CA | 93901 | |
| 6081999 | HARTNELL, NATHANIEL BENJAMIN | Address on File | | | | |
| 6082002 | HARTREE PARTNERS, LP | 1185 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 | |
| 6082004 | HARTWIG, ADRIANA DAWNE | Address on File | | | | |
| 6082003 | HARTWIG,ROSEMARY | Address on File | | | | |
| 7941429 | HARVEY CORPORATION | 6000 ROUTE DEL'AEROPORT SAINT-HUBERT QC | SAINT-HUBERT | QC | J3Y 8Y9 | CANADA |
| 6082005 | HARWOOD, CARRIE | Address on File | | | | |
| 6082027 | HAT CREEK BIOENERGY, LLC | 765 BAYWOOD DR. SUITE 340 | PETALUMA | CA | 94954 | |
| 4932677 | HAT CREEK HEREFORD RANCH | 41363 OPDYKE LANE | HAT CREEK | CA | 96040 | |
| 6082030 | HATCH II, WILLIAM JOHN | Address on File | | | | |
| 6082032 | HATCHET RIDGE WIND, LLC | 19400 BUNCH GRASS LOOKOUT ROAD, PO. BOX 2675 | BURNEY | CA | 96013 | |
| 6082033 | HATCHET RIDGE WIND, LLC RES NORTH AMERICAN LEASING, LLC | 19400 BUNCH GRASS LOOKOUT ROAD | BURNEY | CA | 96013 | |
| 7941432 | HATHAWAY LLC | 4205 ATLAS CT. | BAKERSFIELD | CA | 93308 | |
| 6082036 | HATLEY, JEFFREY DEAN | Address on File | | | | |
| 6082039 | HAUPTLI, MYLO C | Address on File | | | | |
| 6082040 | HAVARD, GREGORY | Address on File | | | | |
| 6082044 | HAWKINS CREEK | PO BOX 536 | WILLOW CREEK | CA | 95573 | |

Case: 19-30088   Doc# 7085   Filed: 05/06/20   Entered: 05/06/20 18:51:17   Page 156 of 246

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6082045 | HAYES, JAMES WILLIAM | Address on File | | | | |
| 6082047 | HAYES, MATTHEW | Address on File | | | | |
| 6082046 | HAYES, RENELLE LYNN | Address on File | | | | |
| 6082048 | HAYNIE, JAMES ROBERT | Address on File | | | | |
| 7941435 | HAYWARD AREA REC & PARK DIST. | 1099 "E" STREET | HAYWARD CA | CA | 94541 | |
| 6082054 | HAYWARD AREA RECREATION & PARK DIST - ALDEN OLIVER | 1725 RUTAN DRIVE | LIVERMORE | CA | 94551 | |
| 7941436 | HAYWARD AREA RECREATION & PARK DISTRICT | 1099 E STREET | HAYWARD | CA | 94541 | |
| 6082058 | HAYWARD QUARTZ TECHNOLOGY INC - 4190 TECHNOLOGY DR | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6082060 | HAYWARD WATER SYSTEM | 777 B ST | HAYWARD | CA | 94541 | |
| 7941438 | HAYWARD, CITY OF | 777 B STREET | HAYWARD | CA | 94541-5007 | |
| 6082062 | HAYWORTH-FABIAN LLC | 572 VINE HILL ROAD | MARTINEZ | CA | 94553 | |
| 6116815 | HC 1849 FORTUNE LLC | 1849 FORTUNE DRIVE | SAN JOSE | CA | 95131 | |
| 6042378 | HCI INC | 3166 HORSELESS CARRIAGE DRIVE | NORCO | CA | 92860 | |
| 6082159 | HDR ENGINEERING INC | 2379 GATEWAY OAKS DRIVE SUITE 200 | SACRAMENTO | CA | 95833 | |
| 7941440 | HEADSTART NURSERY | 925 WILLIAMS RD | SALINAS | CA | 93905 | |
| 6116818 | HEADSTART NURSERY INC | 4860 MONTEREY RD. | GILROY | CA | 95020 | |
| 6116817 | HEADSTART NURSERY INC. | 11301 WASHINGTON ST. | CASTROVILLE | CA | 95012 | |
| 6082172 | HEALTH SANITATION SERVICE | 1850 W BETTERAVIA RD | SANTA MARIA | CA | 93455 | |
| 6082173 | HEALTHNET HMO | PO BOX 4504 | WOODLAND HILLS | CA | 91365 | |
| 6082179 | HEAT TRANSFER EQUIPMENT CO | 175 HARVARD AVE | HALF MOON BAY | CA | 94019 | |
| 6082188 | HEATH CONSULTANTS | 9030 MONROE ROAD | HOUSTON | TX | 77061 | |
| 6082189 | HEATH CONSULTANTS INC | 9030 MONROE | HOUSTON | TX | 77061 | |
| 6082191 | HEATHER FARM GARDEN CENTER ASSOC | 1666 N MAIN ST 2ND FLOOR | WALNUT CREEK | CA | 94596 | |
| 7941442 | HEATHER UNSINGER | 9098 ORCHID SHADE DR | EL DORADO HILLS | CA | 95762 | |
| 6082192 | HEATHORN & ASSOC CONTRACTORS INC | 2799 MILLER STREET | SAN LEANDRO | CA | 94577 | |
| 6082209 | HECKMAN, SCOTT M | Address on File | | | | |
| 6082208 | HECKMAN, STEVEN GENE | Address on File | | | | |
| 6082210 | HECTOR CHAVEZ - 1003 LINCOLN AVE | 5653 STONERIDGE DR. #108 | PLEASANTON | CA | 94588 | |
| 6082211 | HECTOR HUERTA, A SINGLE MAN, AND GREEN VALLEY FOODS PRODUCTS, INC. ("GVFP"), | 43521 RIDGE PARK DRIVE, SUITE 101 | TEMECULA | CA | 92590 | |
| 6082214 | HEDIA PETROLEUM INC | 27611 LA PAZ SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6082216 | HEDIA PETROLEUM INC - 4995 ALMADEN EXPY - SAN JOSE | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6082219 | HEFFNER, ANDREW | Address on File | | | | |
| 6082224 | HEIMBIGNER, FRITZ ALAN | Address on File | | | | |
| 6082225 | HEISDORF, THOMAS JACOB | Address on File | | | | |
| 6082233 | HEITMAN AMERICA REAL ESTATE HOLDING LP - 43841 | 2425 E CAMELBACK RD. #750 | PHOENIX | AZ | 85016 | |
| 6082235 | HELEN M SIMVOULAKIS FOOTHILL OAKS CTR - 1449 E F S | 620 HEDBURG WAY STE. 17 | OAKDALE | CA | 95361 | |
| 6082249 | HELLER, TIMOTHY JOHN | Address on File | | | | |
| 6116821 | HELM SULFUR INC | 16423 W KAMM AVE NW NE SEC23 T16 R17 | HELM | CA | 93627 | |
| 6082252 | HELM, JON R | Address on File | | | | |
| 6082253 | HELMS PUMPED STORAGE PROJECT,FISHERY PLAN,FERC 2735,DEPT FISH GAME,CDFG,STATE CALIFORNIA | PO BOX 997300 | SACRAMENTO | CA | 95899 | |
| 6082254 | HELPING OTHERS PURSUE EXCELLENCE, LLC - 4974 E CL | 590 W LOCUST AVE SUITE 103 | FRESNO | CA | 93650 | |
| 6082260 | HENDERSON, JONATHAN EDWARD | Address on File | | | | |
| 6082262 | HENDRICKS, JACOB | Address on File | | | | |
| 6082263 | HENDRICKSON, PAUL NORRIS | Address on File | | | | |
| 6082265 | HENKELS & MCCOY INC | 2840 FICUS STREET | POMONA | CA | 91766 | |
| 6082351 | HENRIETTA D ENERGY STORAGE LLC | 1065 AVENUE OF THE AMERICAS 7TH FLOOR | NEW YORK | NY | 10018 | |
| 4932686 | HENWOOD (KARN) | 1026 FLORIN ROAD #390 | SACRAMENTO | CA | 95831 | |
| 6082360 | HERCULES POWDER COMPANY | P.O. BOX 62000 | SAN FRANCISCO | CA | 94612 | |
| 6082361 | HERCULES VOURAKIS | 27363 VIA INDUSTRIA | TEMECULA | CA | 92590 | |
| 6082362 | HERFURTH,DELBERT J | Address on File | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6082367 | HERMAN, MATTHEW | Address on File | | | | |
| 6082368 | HERNANDEZ, SANTIAGO | Address on File | | | | |
| 6082374 | HERR, MELISSA YVETTE | Address on File | | | | |
| 6082378 | HETHERWICK, DAVE EDWIN | Address on File | | | | |
| 6082380 | HEWITT, GEOFFREY | Address on File | | | | |
| 6082381 | HEWITT, TIMOTHY D. | Address on File | | | | |
| 7941450 | HEWLETT-PACKARD COMPANY'S STATEMENT OF WORK | 5725 W LAS POSITAS BLVD | PLEASANTON | CA | 94566 | |
| 6082384 | HGST | 5601 GREAT OAKS PARKWAY | SAN JOSE | CA | 95113 | |
| 6116822 | HGST INC  A WESTERN DIGITAL COMPANY | 5601 GREAT OAKS PARKWY | SAN JOSE | CA | 95193 | |
| 6082385 | HGST INC, A WESTERN DIGITAL CO. | 5601 GREAT OAKS PARKWAY | SAN JOSE | CA | 94536 | |
| 6082386 | HIC ENERGY | 211 E. LOMBARD STREET SUITE 338 | BALTIMORE | MD | 21202 | |
| 6082387 | HIC ENERGY, LLC | 5937 BELAIR ROAD SUITE 101 | BALTIMORE | MD | 21206 | |
| 6082388 | HICKEY, PHYLLIS | Address on File | | | | |
| 6082389 | HICKMAN UTILITY INC | 414 ALTA VISTA AVE | ROSEVILLE | CA | 95678 | |
| 6082409 | HIENKLE, RONALD | Address on File | | | | |
| 6082412 | HIGGINS, CHARLES | Address on File | | | | |
| 6082484 | HIGH ENERGY ANALYTICS INC | 13061 BYRD LN | LOS ALTOS HILLS | CA | 94022 | |
| 4932688 | HIGH PLAINS RANCH II, LLC | 4900 N SCOTTSDALE ROAD SUITE 5000 | SCOTTSDALE | AZ | 85251 | |
| 6082488 | HIGH SIERRA LIMITED | 34759 LENCIONI AVE. | BAKERSFIELD | CA | 93308 | |
| 6082490 | HIGH WINDS, LLC BIRDS LANDING | 6700 BIRDS LANDING RD. | BIRDS LANDING | CA | 94512 | |
| 7941451 | HIGHLANDS ENERGY SVCS | 5114 E. CLINTON WAY #111 | FRESNO | CA | 93727 | |
| 7941452 | HIGHLANDS WATER COMPANY | 14580 LAKESHORE DR | CLEARLAKE | CA | 95422 | |
| 6082495 | HIGUERA, SONNY RAY | Address on File | | | | |
| 6082496 | HILCORP SAN JUAN, L.P. | 1111 TRAVIS ST | HOUSTON | TX | 77002 | |
| 6082499 | HILDEBRAND, SCOTT | Address on File | | | | |
| 6082502 | HILL, JAMES EDWARD | Address on File | | | | |
| 6082503 | HILL, MICHAEL ALEXANDER | Address on File | | | | |
| 6082506 | HILLCREST PROFESSIONAL ASSOCIATION | 12820 EARHART AVE. | AUBURN | CA | 95603 | |
| 6082508 | HILLCREST TRAVEL PLAZA LLC - 44779 S LASSEN AVE | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6082510 | HILLIARD, MARK | Address on File | | | | |
| 6116824 | HILLVIEW PACKING CO INC | 771 EAST AVE | GUSTINE | CA | 95322 | |
| 6116826 | HILMAR CHEESE CO INC | 3600 WEST CANAL | TURLOCK | CA | 95380 | |
| 6082520 | HINER & PARTNERS, INC | 1605 EAST 4TH STREET STE 200 | SANTA ANA | CA | 92701 | |
| 6082526 | HINKLEY BIBLE CHURCH THE | 37313 HINKLEY RD | HINKLEY | CA | 92347 | |
| 7941455 | HINKLEY SENIOR CITIZENS CLUB | ASSESSOR'S | HINKLEY | CA | 92347 | |
| 6082532 | HINRICHSEN, KEITH | Address on File | | | | |
| 6082533 | HINSON, MARK | Address on File | | | | |
| 6082535 | HIRATSUKA, TOSHIO ALAN | Address on File | | | | |
| 6082539 | HISTORIC HIGHWAY 40 AUTO CARE - 130 BORLAND AVE # | 17766 PENN VALLEY DR | PENN VALLEY | CA | 95946 | |
| 4922364 | HITACHI DATA SYSTEMS | 2845 LAFAYETTE ST | SANTA CLARA | CA | 95050 | |
| 6082540 | HITACHI DATA SYSTEMS | 790 CENTRAL EXPRESSWAY | SANTA CLARA | CA | 95050 | |
| 6082559 | HITCHEN, KATHRYN | Address on File | | | | |
| 6082562 | HO, JON | Address on File | | | | |
| 6082564 | HOEKSTRA,WILLIAM - 10836 HWY 120 | 736 MARIPOSA RD BLDG F | MODESTO | CA | 95354 | |
| 6082566 | HOEY, MATTHEW | Address on File | | | | |
| 6082568 | HOFFMAN, KURT | Address on File | | | | |
| 6082583 | HOGENSON, TODD | Address on File | | | | |
| 6058701 | HOHN, TODD | Address on File | | | | |
| 6082587 | HOLDEN, SCOTT | Address on File | | | | |
| 6082592 | HOLLAND, DANIEL | Address on File | | | | |
| 6082593 | HOLLISTER SOLAR | 1850 BUENA VISTA ROAD | HOLLISTER | CA | 95023 | |
| 6082594 | HOLLISTER SOLAR LLC | 222 SOUTH 9TH STREET SUITE 1600 | MINNEAPOLIS | MN | 55402 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 63 of 142

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6082595 | HOLLISTER SUPER, INCORPORATED | 307 W MARKET STREET | SALINAS | CA | 93901 | |
| 6082598 | HOLLISTER SUPER, INCORPORATED - 1280 SAN JUAN RD | 1025 WATER STREET SUITE A | SANTA CRUZ | CA | 95062 | |
| 6082599 | HOLLISTER SUPER, INCORPORATED - 211 3RD ST | 1025 WATER STREET SUITE A | SANTA CRUZ | CA | 95062 | |
| 7941459 | HOLLISTER, CITY OF | 375 FIFTH ST | HOLLISTER | CA | 95023 | |
| 7941460 | HOLLY COMMERCE CENTER, LLC | 21 LAFAYETTE CIRCLE SUITE 200 | LAFAYETTE | CA | 94549 | |
| 6042420 | HOLT OF CALIFORNIA | 10000 INDUSTRIAL BLVD | ROSEVILLE | CA | 95678 | |
| 6116828 | HOLZ RUBBER CO. INC. | 1200 S SACRAMENTO ST | LODI | CA | 95240 | |
| 6082619 | HOLZER, CHRIS | Address on File | | | | |
| 7941463 | HOME DEPOT | 2121 CADENASSO DR | FAIRFIELD | CA | 94533 | |
| 6116871 | HOME DEPOT USA INC | 1000 GROVELAND LANE | LINCOLN | CA | 95648 | |
| 6116864 | HOME DEPOT USA INC | 3818 HAMMER LANE | STOCKTON | CA | 95212 | |
| 6116868 | HOME DEPOT USA INC. | 100 BICENTENIAL WAY | SANTA ROSA | CA | 95403 | |
| 6082624 | HOME HEALTH CARE MANAGEMENT INC - 1398 RIDGEWOOD | 590 W LOCUST AVE STE 103 | FRESNO | CA | 93650 | |
| 6082625 | HOMELEGANCE | 48200 FREMONT BLVD | FREMONT | CA | 94538 | |
| 6082640 | HONG LEAHEY | 7000 SHORELINE COURT | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6082645 | HOOK, THOMAS RYAN | Address on File | | | | |
| 4922431 | HOPE LUTHERAN CHURCH | 55 SAN FERNANDO WAY | DALY CITY | CA | 94015-2065 | |
| 6082648 | HOPLAND POMO INDIANS - 13101 NOKOMIS RD | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6082653 | HORSTMAN, WILLIAM RAYMOND | Address on File | | | | |
| 6082657 | HOSN, SUZANNE BOLES | Address on File | | | | |
| 6082658 | HOSPICE OF THE FOOTHILLS | 10973 ROUGH AND READY HGWY | GRASS VALLEY | CA | 95945 | |
| 6082660 | HOSPICE OF THE FOOTHILLS - 762 FREEMAN LN STE G | 17766 PENN VALLEY DRIVE | PENN VALLEY | CA | 95946 | |
| 6116879 | HOSPITAL COMM FOR LIVERMORE-PLEASANTON AREAS | 5555 W LAS POSITAS BLVD | PLEASANTON | CA | 94588 | |
| 6116880 | HOTEL NIKKO OF SAN FRANCISCO INC | 222 MASON STREET | SAN FRANCISCO | CA | 94102 | |
| 6082663 | HOUGH JR., JIMMY | Address on File | | | | |
| 6082664 | HOUSING AND URBAN DEV, US DEPT OF (HUD) | 451 7TH STREET S.W. | WASHINGTON | DC | 20410 | |
| 6082689 | HOUTAN PETROLUEM INC | 27611 LA PAZ SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 7941465 | HOWARD KING | 2637 SHADELANDS DRIVE | WALNUT CREEK | CA | 94598 | |
| 6082691 | HOWARD, ADAM SETH | Address on File | | | | |
| 6082695 | HOWLAND, KEITH RYON | Address on File | | | | |
| 6082698 | HP HOOD LLC | 8340 BELVEDERE AVE | SACRAMENTO | CA | 95826 | |
| 6082699 | HP INC | 3000 HANOVER ST | PALO ALTO | CA | 94304 | |
| 6082716 | HSU, DAN P | Address on File | | | | |
| 6082717 | HUANG, JULIA | Address on File | | | | |
| 6082719 | HUBBARD, JAMES ERIC | Address on File | | | | |
| 6116882 | HUDSON 1455 MARKET LLC | 1455 MARKET STREET | SAN FRANCISCO | CA | 94103 | |
| 6082727 | HUDSON, INGER LEA | Address on File | | | | |
| 6082728 | HUERTA FAMILY FARMS INC - 19528 E LINCOLN AVE | PO BOX 1078 | CLOVIS | CA | 93613 | |
| 6082730 | HUFF, JAMES | Address on File | | | | |
| 6082733 | HUGAIS,IBRAHIM | Address on File | | | | |
| 6082734 | HUGGINS, JACK L. | Address on File | | | | |
| 6082740 | HUGHES NETWORK SYSTEMS, LLC | 11717 EXPLORATION LANE | GERMANTOWN | MD | 20876 | |
| 6082735 | HUGHES, JOHN EDWARD | Address on File | | | | |
| 6082736 | HUGHES, THOMAS STEWART | Address on File | | | | |
| 6082747 | HUINAC,JOHNY | Address on File | | | | |
| 6082753 | HUMANE SOCIETY OF SONOMA COUNTY - 5345 SEBASTOPOL | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 6082755 | HUMBLE OIL REFINING COMPANY | 5959 LAS COLINAS BLVD | IRVING | TX | 75039 | |
| 7941471 | HUMBOLDT BAY HARBOR, REC, AND CONSERV DIST | WOODLEY ISLAND MARINA | EUREKA | CA | 95502-1030 | |
| 6082758 | HUMBOLDT BAY MUNICIPAL WATER DISTRICT | 828 7TH ST | EUREKA | CA | 95501 | |
| 6082759 | HUMBOLDT BAY MUNICIPAL WATER DISTRICT (MATTHEWS DAM) | 828 SEVENTH STREET | EUREKA | CA | 95501 | |
| 7941472 | HUMBOLDT COMMUNITY SERVICE | 5055 WALNUT DR | CUTTEN | CA | 95503 | |
| 6116883 | HUMBOLDT REDWOOD COMPANY, LLC | 169 MAIN STREET | SCOTIA | CA | 95565 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7941473 | HUMBOLDT SANITATION | 2585 CENTRAL AVE | MCKINLEYVILLE | CA | 95519 | |
| 6082763 | HUMBOLDT STATE    REVENUE RECORDING ACCT | 1 HARPST ST. | ARCATA | CA | 95521 | |
| 6116885 | HUMBOLDT STATE UNIVERSITY | 1990 CEDAR AVENUE | ARCATA | CA | 95521 | |
| 6082765 | HUME, JONATHAN NARITO | Address on File | | | | |
| 6082768 | HUMPHREY, JOSEPH BRADLEY | Address on File | | | | |
| 6082770 | HUNT, CHAD | Address on File | | | | |
| 6082777 | HUNTMONT MEDICAL BLDG PARTNERSHIP - 2999 REGENT ST | 1265 S CABERNET CIR | ANAHEIM | CA | 92804 | |
| 6082778 | HUNZEKER, WILLIAM | Address on File | | | | |
| 6082779 | HURNI, THOMAS | Address on File | | | | |
| 6116886 | HURON GINNING COMPANY INC. | SE NE SEC 30 T19 R17 | HURON | CA | 93234 | |
| 6082781 | HURT, KYLE | Address on File | | | | |
| 6082784 | HUSSAIN AKBER - 600 MONTEREY BLVD | 10 HARRIS COURT SUITE C-Z | MONTEREY | CA | 93940 | |
| 6082786 | HUSTEAD'S INC - 1348 7TH ST | PO BOX 41339 | SANTA BARBARA | CA | 93140 | |
| 6082788 | HUTCHINS INC | 16424 CLEAR CREEK RD | REDDING | CA | 96001 | |
| 6082805 | HUYNH,THUY - 1795 HILLSDALE AVE STE 50 - SAN JOSE | PO BOX 1153 | SOULSBYVILLE | CA | 95372 | |
| 6116887 | HWY 70 CO-GEN ENERGY GROUP   LLC | 4801 FEATHER RIVER BLVD #29 | OROVILLE | CA | 95965 | |
| 6116888 | HYATT CORPORATION | 30 DRUMM ST | SAN FRANCISCO | CA | 94111 | |
| 6082821 | HYDROCARBON | 5910 N. CENTRAL EXPRESSWAY SUITE 1380 | DALLAS | TX | 75206 | |
| 6082822 | HYDROCARBON EXCHANGE CORPORATION | 5910 N. CENTRAL EXPRESSWAY SUITE 1380 | DALLAS | TX | 75206 | |
| 7941474 | HYDRODYNAMICS INC. | 375 HOLLAND LN. | BOZEMAN | MT | 59718 | |
| 7941475 | HYDROSLOTTER CORPORATION | 10 VALLEYVIEW COURT | KLEINBURG | ON | L0J 1C0 | CANADA |
| 6082826 | HYPOWER, INC | 2229 HARBOR BAY PARKWAY | ALAMEDA | CA | 94502 | |
| 7941476 | HZIU KOMPOGAS SLO INC | 3740 DAVINICI COURT SUITE 250 | NORCROSS | GA | 30092 | |
| 6042438 | I C SYSTEM INC | PO BOX 64808 | SAINT PAUL | MN | 55164 | |
| 6042440 | I P NETWORKS INCORPORATED,IP NETWORKS INCORPORATED | 11400 E. ANDALUSIAN PLACE | TUCSON | AZ | 85748 | |
| 6042441 | I X C COMMUNICATIONS INCORPORATED,IXC COMMUNICATIONS INCORPORATED,BROADWING INCORPORATED,CINCINNATI BELL INCORPORATED | 221 EAST FOURTH STREET | CINCINNATI | OH | 45202 | |
| 7941477 | IAN HAMILTON | 2755 SAND HILL ROAD | MENLO PARK | CA | 94025 | |
| 6058702 | IBARRA, FELIPE | Address on File | | | | |
| 7941478 | IBEW HEADQUARTERS BUILDING, LLC | PO BOX 890236 | CHARLOTTE | NC | 28289-0236 | |
| 6116112 | IBEW HEADQUARTERS BUILDING, LLC | 601 THIRTEENTH STREET, N.W. SUITE 300 NORTH | WASHINGTON | DC | 20005 | |
| 6116890 | IBM CORPORATION | 650 HARRY RD. | SAN JOSE | CA | 95120 | |
| 6082862 | ICAP | 9931 CORPORATE CAMPUS DRIVE SUITE 2400 | LOUISVILLE | KY | 40223 | |
| 6082863 | ICAP CAPITAL MARKETS (CANADA) INC. | 9931 CORPORATE CAMPUS DRIVE SUITE 3000 | LOUISVILLE | KY | 40223 | |
| 6042443 | ICAP ENERGY LLC | 9931 CORPORATE CAMPUS DR. SUITE 1000 | LOUISVILLE | KY | 40223 | |
| 4932696 | ICAP ENERGY LLC | 9931 CORPORATE CAMPUS DRIVE | LOUISVILLE | KY | 40223 | |
| 6082866 | ICE | 2100 RIVEREDGE PARKWAY SUITE 500 | ATLANTA | GA | 30328 | |
| 4933195 | ICE NGX CANADA INC | 910 - 300 5TH AVE SW | CALGARY | AB | T2P 3C4 | CANADA |
| 6082870 | ICE NGX CANADA INC. | 19500 STATE HIGHWAY 249 SUITE 660 | HOUSTON | TX | 77070 | |
| 6082872 | ICF JONES & STOKES INC | 630 K STREET SUITE 400 | SACRAMENTO | CA | 95814 | |
| 6082985 | ICF RESOURCES LLC | 9300 LEE HIGHWAY | FAIRFAX | VA | 22031 | |
| 6083014 | IDEMITSU APOLLO CORPORATION | 1831 16TH STREET | SACRAMENTO | CA | 95811 | |
| 7941480 | IEC | 8796 FOLSOM BLVD STE 205 | SACRAMENTO | CA | 95826 | |
| 4932698 | IGNITE SOLAR HOLDINGS 1, LLC | 80 PARK PLAZA, T20 | NEWARK | NJ | 07102 | |
| 6083031 | IHS GLOBAL INC | 15 INVERNESS WAY EAST A111D | ENGLEWOOD | CO | 80112 | |
| 6116892 | IKEA US RETAIL LLC | 1700 E BAYSHORE RD | EAST PALO ALTO | CA | 94303 | |
| 6083041 | ILIFF, JOEL DAVID | Address on File | | | | |
| 6083043 | ILLUMINA, INC | 5200 ILLUMINA WAY | SAN DIEGO | CA | 92122 | |
| 6083050 | IMBARATTO, DAVID | Address on File | | | | |
| 6083051 | IMERYS MINERALS CALIFORNIA INC | PO BOX 519 | LOMPOC | CA | 93438 | |
| 6116894 | IMPAX LABORATORIES INC. | 31153 SAN ANTONIO ST. | HAYWARD | CA | 94544 | |
| 6116896 | IMTT-RICHMOND-CA | 108 CUTTING BLVD | RICHMOND | CA | 94804 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6083062 | INCREMENTAL SYSTEMS CORP | 3380 146TH PLACE SE STE 107 | BELLEVUE | WA | 98007 | |
| 6083072 | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET N.W. MS-4004-MIB | WASHINGTON | DC | 20240 | |
| 7941484 | INDIAN WELLS VALLEY WATER DIST | 500 W RIDGECREST BLVD | RIDGECREST | CA | 93556 | |
| 6116898 | INDUSTRIAL SILICA PRODUCTS LLC | 650 GEORGIA PACIFIC WAY | OROVILLE | CA | 95965 | |
| 6042453 | INDUSTRIAL WASTE & SALVAGE | 3457 S. CEDAR AVENUE | FRESNO | CA | 93725 | |
| 6083264 | INDUSTRY WEST COMMERCE CENTER LLC | 1960 LOS ALAMOS ROAD | SANTA ROSA | CA | 95409 | |
| 6083305 | INFOMART DATA CENTERS LLC | 2001 FORTUNE DR. | SAN JOSE | CA | 95131 | |
| 6083306 | INFOMART DC | 2001 FORTUNE DR | SAN JOSE | CA | 95131 | |
| 7941486 | INFONET SOLUTIONS INC | 44053 S GRIMMER BLVD | FREMONT | CA | 94538 | |
| 6083308 | INFORMATICA CORPORATION | 100 CARDINAL WAY | REDWOOD CITY | CA | 94063 | |
| 6083358 | INGAN, MICHELLE | Address on File | | | | |
| 6116900 | INGOMAR PACKING CO | INGOMAR GRADE & MALTA RD. | LOS BANOS | CA | 93635 | |
| 6116901 | INGOMAR PACKING CO - PLANT #2 | 9950 S. INGOMAR GRADE | LOS BANOS | CA | 93635 | |
| 6083363 | INGRAM, CHRISTOPHER D. | Address on File | | | | |
| 6116902 | INGREDION INCORPORATED | 1021 INDUSTRIAL DRIVE | STOCKTON | CA | 95206 | |
| 6083367 | INIS BRAE, LLC | 1401 OLD COUNTY RD | SAN CARLOS | CA | 94070 | |
| 6083368 | INNER ATHLETE FITNESS INC - 685 E 14TH ST | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 7941489 | INNERGEX RENEWABLES | 4660 LA JOLLA VILLAGE DRIVE | SAN DIEGO | CA | 92122 | |
| 6083374 | INNEX CALIFORNIA, INC. | 5240 TENNYSON PARKWAY SUITE 224 | PLANO | TX | 75024 | |
| 6083376 | INNOVA LLC - 4661 GOLDEN FOOTHILL PKWY | 12820 EARHART AVE | AUBURN | CA | 95602 | |
| 7941490 | INNOVATION DATA PROCESSING, INC. | 275 PATERSON AVE | LITTLE FALLS | NJ | 07424 | |
| 6083378 | INNOVATIVE CRCUITS | 2310 LUNDY AVE. | SAN JOSE | CA | 95313 | |
| 6083393 | INS COMP OF THE ST OF PENN (PHLLIPS LUMILEDS) | 700 LARKSPUR LANDING CIRCLE, STE 280 | LARKSPUR | CA | 94939 | |
| 6083432 | INSIGNIA ENVIRONMENTAL | 258 HIGH STREET | PALO ALTO | CA | 94301 | |
| 6083444 | INSTITUTION SHAREHOLDER SERVICES INC (ISS CORPORATE SERVICES | 2101 GAITHER RD SUITE 200 | ROCKVILLE | MD | 20850 | |
| 4922753 | INSTRUCTURE INC | 6330 S 3000 E STE 700 | SALT LAKE CITY | UT | 84121-6237 | |
| 6083460 | INTEGRAL GROUP | 417 - 13TH STREET | OAKLAND | CA | 94612 | |
| 6083504 | INTEGRATED MANUFACTURING GROUP LLC | 11812 KEMPER ROAD | AUBURN | CA | 95603 | |
| 6083505 | INTEGRYS | 1716 LAWRENCE DRIVE | DE PERE | WI | 54115 | |
| 6116905 | INTEL CORPORATION | 131 INNOVATION DRIVE | SAN JOSE | CA | 95134 | |
| 6083507 | INTELLIGENT GREEN SOLUTIONS | 3947 E. BRUNDAGE LANE SUITE A | BAKERSFIELD | CA | 93307 | |
| 6083526 | INTERCALL, INC. - NOW WEST SEE BELOW | 8420 WEST BRYN MAWR | CHICAGO | IL | 60631 | |
| 6083527 | INTERCALL, INC. NOW WEST | 8420 WEST BRYN MAWR | CHICAGO | IL | 60631 | |
| 6083528 | INTERCONN RESOURCES, LLC | 55 WAUGH DRIVE SUITE 700 | HOUSTON | TX | 77007 | |
| 6083529 | INTERCONTINENTALEXCHANGE, INC. | 1415 MOONSTONE | BREA | CA | 92821 | |
| 6083530 | INTERFACE ENGINEERING | 135 MAIN STREET SUITE 400 | SAN FRANCISCO | CA | 94105 | |
| 6083534 | INTERLAND JALSON | 155 GREENWICH ST | SAN FRANCISCO | CA | 94111 | |
| 6083535 | INTERMARKET TRADING CO. LLC | 304-C DAGULLAH WAY | PAWLEYS ISLAND | SC | 29585 | |
| 6042457 | INTERMOUNTAIN COOPERATIVE AERIAL FIRE PATROL,HALL,TOM L | 17501 NORTH HIGHWAY 101 | WILLITS | CA | 95490 | |
| 7941495 | INTERMOUNTAIN DISPOSAL | 185 N BECKWITH ST | PORTOLA | CA | 96122 | |
| 7941496 | INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS (IBEW LOCAL 1245) ENGINEERS AND SCIENTISTS OF CALIFORNIA (ESC LOCAL 20) SERVICE EMPLOYEES INTERNATIONAL UNION, UNITED SERVICE WORKERS WEST (SEIU, USWW) | 30 ORANGE TREE CIRCLE | VACAVILLE | CA | 95687 | |
| 6083540 | INTERNATIONAL BUSINESS MACHINES CORPORATION | 1177 BELT LINE ROAD | COPPELL | TX | 75019 | |
| 6116910 | INTERNATIONAL CO-PACKING COMPANY INC. | 568 S TEMPERANCE | FRESNO | CA | 93727 | |
| 7941497 | INTERNATIONAL PAPER CO | 660 MARIPOSA RD. | MODESTO | CA | 95354 | |
| 6116911 | INTERNATIONAL PAPER COMPANY | 1000 MUSCAT AVE | SANGER | CA | 93657 | |
| 6116918 | INTERSTATE GAS SUPPLY, INC. | 6100 EMERALD PKWY | DUBLIN | OH | 43016-3248 | |
| 6083612 | INTL FCSTONE FINANCIAL | 230 S LASALLE ST SUITE 10-500 | CHICAGO | IL | 60604 | |
| 6083614 | INT'L GLOBAL LOGISTICS INC - 1930 FAIRWAY DR | 5729 SONOMA DR. #G | PLEASANTON | CA | 94566 | |
| 6083692 | INTREN, INC. | 18202 WEST UNION ROAD | UNION | IL | 60180 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6083709 | INTUITIVE SURGICAL INC. | 1020 KIFER RC. | SUNNYVALE | CA | 94508 | |
| 6083711 | INYO | 10630 TOWN CENTER DRIVE SUITE 117 | RANCHO CUCAMONGA | CA | 91730 | |
| 6083712 | IONE PLAZA MARKET INC | 313 PRESTON AVE | IONE | CA | 95640 | |
| 7941500 | IP MALBEC, LLC | 14900 AVERY RANCH BLVD C200#226 | AUSTIN | TX | 78717 | |
| 6042470 | IP NETWORKS INCORPORATED,I P NETWORKS INCORPORATED,IPN | 11400 E. ANDALUSIAN PLACE | TUCSON | AZ | 85748 | |
| 6083714 | IPC (USA), INC. | 20 PACIFICA SUITE 650 | IRVINE | CA | 92618 | |
| 6083718 | IRICK, MICHAEL | Address on File | | | | |
| 7941503 | IRON CANYON DAM,FOREST SERVICE,HOGBACK MOUNTAIN,DEPT AGRICULTURE,PERMIT 4021-02,SUGAR PINE CONSERVATION CENTER,UNITED STATES | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6083740 | IRON MOUNTAIN MINES | 9940 BUSINESS PARK DR #185 | SACRAMENTO | CA | 95827 | |
| 6042472 | IRON MOUNTAIN OFF-SITE | 148 COOK ST | BILLERICA | MA | 01821 | |
| 7941505 | IRONHOUSE SANITARY DISTRICT | PO BOX 1105 | OAKLEY | CA | 94561 | |
| 7941506 | IRON-STARR EXCESS AGENCY LTD. | 141 FRONT STREET | HAMILTON | | HM 19 | BERMUDA |
| 6083749 | IRTH SOLUTIONS INC | 5009 HORIZONS DR | COLUMBUS | OH | 43215 | |
| 6083750 | ISAACSON, ERIC BLAKE | Address on File | | | | |
| 6083751 | ISAACSON, JESSE WILLIAM | Address on File | | | | |
| 6083754 | ISLAND ENERGY | 65 CIVIC AVENUE | PITTSBURG | CA | 94565 | |
| 7941507 | ISLAND ENERGY - AKA PITTSBURG POWER COMPANY | 1 WILSON STREET | VALLEJO | CA | 94590 | |
| 6083756 | ISLAND UNIFIED SCHOOL DISTRICT | 7729 21ST AVE | LEMOORE | CA | 93245 | |
| 6083758 | ISLER, DAWNYEL | Address on File | | | | |
| 6083759 | ISNETWORLD | PO BOX 841808 | DALLAS | TX | 75284 | |
| 7941508 | ISRAEL MARTINEZ | 526 NORRINGHAM DR. | BRENTWOOD | CA | 94513 | |
| 6083761 | IT LANDFILL GENERATOR RPS C/O DAN VINYARD ESQ. JACKSON WALKER | 1401 MCKINNEY SUITE 1900 | HOUSTON | TX | 77010 | |
| 6083762 | ITECHTOOL INC | 14141 MIRANDA RD | LOS ALTOS HILLS | CA | 94022 | |
| 6083766 | ITRON | 4400 OLD CANTON ROAD #300 | JACKSON | MS | 39211 | |
| 7941510 | ITRON NETWORKED SOLUTIONS INC | 2111 MOLTER RD | LIBERTY LAKE | WA | 99019 | |
| 6083827 | ITTNER, MARY ELLEN | Address on File | | | | |
| 6083831 | IXC COMMUNICATIONS SERVICES INCORPORATED | 221 EAST FOURTH STREET | CINCINNATI | OH | 45202 | |
| 6083835 | J & D EXCAVATION INC | 5397 HIDDEN GLEN DR | ROCKLIN | CA | 95677 | |
| 6116922 | J F SHEA CO INC | 17400 CLEAR CREEK ROAD | REDDING | CA | 96049 | |
| 6116923 | J G BRATTAN CO | RD 30 S/S, 1/2 MI E/O HWY 45 | GLENN | CA | 95943 | |
| 6083850 | J GIVOO CONSULTANTS INC | 410 HOLLY GLEN DRIVE | CHERRY HILL | NJ | 08034 | |
| 6083864 | J INGRAM & B BRAUNS - 3160 SANTA RITA RD STE B4 | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6083868 | J L & B STEVENSON - 5200 MOWRY AVE | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6083871 | J P FOOD INC - 1218 W HILLSDALE BLVD | 1218 W HILLSDALE BLVD. | SAN MATEO | CA | 94402 | |
| 6083878 | J&A SANTA MARIA II, LLC | 248 HILL PLACE | COSTA MESA | CA | 92627 | |
| 6083880 | J&E RESTAURANT SUPPLY - BAKERSFIELD | 430 E. 19TH STREET | BAKERSFIELD | CA | 93305 | |
| 6083883 | J&E RESTAURANT SUPPLY - FRESNO | 224 VAN NESS AVE | FRESNO | CA | 93721 | |
| 6083887 | J. ARON & COMPANY LLC | 200 WEST STREET | NEW YORK | NY | 10282 | |
| 4932702 | J. ARON AND COMPANY LLC | 85 BROAD STREET | NEW YORK | NY | 10004 | |
| 6083901 | J. R. SIMPLOT COMPANY | 16777 HOWLAND RD | LATHROP | CA | 95330 | |
| 6083902 | J.P. MORGAN VENTURES | 270 PARK AVENUE | NEW YORK | NY | 10017 | |
| 6042485 | JACINTO IRRIGATION DISTRICT | 2270 TRUMBLE RD | PERRIS | CA | 92570 | |
| 7941518 | JACK SEXTON | 48105 WARM SPRINGS BLVD. | FREMONT | CA | 94539 | |
| 6083903 | JACK'S TIRE & OIL MANAGEMENT CO INC - 2830 S CHERR | 10610 HUMBOLT STREET | LOS ALAMITOS | CA | 90720 | |
| 6083910 | JACKSON FAMILY WINES INC & SUBS | 540 HOWARD ST. 3RD FLOOR | SAN FRANCISCO | CA | 94105 | |
| 6083911 | JACKSON RANCHERIA CASINO RESORT | PO BOX 1090 | JACKSON | CA | 95642 | |
| 6083914 | JACKSON VALLEY IRRIGATION DISTRICT | 6755 LAKE AMADOR DRIVE | IONE | CA | 95640 | |
| 6083915 | JACKSON VALLEY IRRIGATION DISTRICT (JACKSON CREEK HYDRO) | 6755 LARK AMADOR DRIVE | IONE | CA | 95640 | |
| 7941519 | JACKSON, CITY OF | 33 BROADWAY | JACKSON | CA | 95642-2393 | |
| 6083907 | JACKSON, JAMES | Address on File | | | | |
| 6083906 | JACKSON, MICHAEL D | Address on File | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6083922 | JACOBS PROJECT MANAGEMENT COMPANY | 300 FRANK H. OGAWA PLAZA | OAKLAND | CA | 94612 | |
| 6083918 | JACOBS, EMIL CHARLES | Address on File | | | | |
| 6083917 | JACOBS, MITCHELL | Address on File | | | | |
| 6083944 | JAHANGIR, NOWZAR | Address on File | | | | |
| 6083945 | JAIME SEVILLA | 115 12TH AVE | SAN FRANCISCO | CA | 94118 | |
| 6083947 | JALOS FOOD ENTERPRISES INC - 1482 S BROADWAY - SA | 1350 W WRIGHTWOOD AVE | CHICAGO | IL | 60614 | |
| 6116925 | JAMES B WALKER FAMILY IV LIMITED PARTNERSHIP | SEC 8 19 16 | COALINGA | CA | 93210 | |
| 7941522 | JAMES B. PETER | 4020 N. ARM ROAD | GREENVILLE | CA | 95947 | |
| 6083950 | JAMES CRANE HYDRO | Address on File | | | | |
| 7941528 | JAMES E HUGHES | 3640 GRAND AVE STE 105 | OAKLAND | CA | 94610 | |
| 7941529 | JAMES E JONAS | 9125 STATE HWY 53 | LOWER LAKE | CA | 95457 | |
| 6116926 | JAMES FRANKLIN | 4405 AIRPORT ROAD | PARADISE | CA | 95969 | |
| 6083953 | JAMES J. STEVINSON CORPORATION - 25079 RIVER RD | PO BOX 177 | ALAMO | CA | 94507 | |
| 6083954 | JAMES J. STEVINSON CORPORATION - 2ND AVE | 620 HEDBURG WAY STE 17 | OAKDALE | CA | 95361 | |
| 7941531 | JAMES KNAPP | 263 N CHORRO | SAN LUIS OBISPO | CA | 93405 | |
| 7941533 | JAMES MCCARTHY | 6401 PONY EXPRESS TRAIL | POLLOCK PINES | CA | 95726 | |
| 7941534 | JAMES MOODY | 930 PEARWOOD CT | VACAVILLE | CA | 95687 | |
| 7941535 | JAMES O'BANNON AND GAGE CHRYSLER | 1390 RIDGEWOOD DRIVE | CHICO | CA | 95973 | |
| 7941536 | JAMES PERRY | 6328 N LODI AVE | FRESNO | CA | 93722 | |
| 7941537 | JAMES PETERSON | 1529A BEACH ST | SAN FRANCISCO | CA | 94123 | |
| 6083957 | JAMES RAY HARMSEN AND RUTH ANN HARMSEN, DBA HARMSEN FAMILY DAIRY | 36310 DIXIE ROAD | HINKLEY | CA | 92347 | |
| 7941539 | JAMES SMITH | 2608 WOODY CREEK CT | CAMERON PARK | CA | 95682 | |
| 7941541 | JAMES TAYLOR | 6540 AUSTIN RD | STOCKTON | CA | 95215 | |
| 7941544 | JAMIE KOPF | 633 BAIR ISLAND ROAD | REDWOOD CITY | CA | 94063 | |
| 7941546 | JANELLE GOULDING | 1515 CLAY ST | OAKLAND | CA | 94612 | |
| 6083990 | JANESCO ENTERPRISES INC - 1488 S MAIN ST - WILLITS | 8959 TYLER BLVD | MENTOR | OH | 44060 | |
| 6083991 | JANESCO ENTERPRISES INC - 2642 SANTA ROSA AVE | 8959 TYLER BLVD | MENTOR | OH | 44060 | |
| 6083992 | JANESCO ENTERPRISES INC - 6990 CHESTNUT ST | 8959 TYLER BLVD | MENTOR | OH | 44060 | |
| 6083993 | JANESCO ENTERPRISES INC - 8390 ARROYO CIR | 8959 TYLER BLVD | MENTOR | OH | 44060 | |
| 6083995 | JANTOS, JEFFREY JOHN | Address on File | | | | |
| 7941549 | JASON GUNDRUM | 455 E TRIMBLE RD | SAN JOSE | CA | 95131 | |
| 6083999 | JASON MCCARTHY AND KATHRYN MORRIS | 409 HOWARD AVE | BURLINGAME | CA | 94010 | |
| 7941550 | JASON SCHLUTT | 350 W TRIMBLE RD | SAN JOSE | CA | 95131 | |
| 7941551 | JASON WECHTER | 1315 32ND AVE | SAN FRANCISCO | CA | 94122 | |
| 6116930 | JASWANT S. BAINS | 833 TUDOR ROAD | YUBA CITY | CA | 95991 | |
| 7941552 | JATCO INCORPORATED DIP | 34343 ZWISSIG WAY | UNION CITY | CA | 94587 | |
| 6084002 | JAVA SOLAR LLC (JAVA SOLAR) | 403 BALD CYPRESS LANE | SNEADS FERRY | NC | 28460 | |
| 6084009 | JAZZ GROUP INC - 2150 W YOSEMITE AVE | 5151 PENTECOST DRIVE SUITE B | MODESTO | CA | 95356 | |
| 6084013 | JC HAMBURGERS INC - 715 CAPITOL EXPRESSWAY AUTO MA | 2491 ALLUVIAL AVENUE #480 | CLOVIS | CA | 93611 | |
| 6084014 | JDANOFF, LUDMILA J | Address on File | | | | |
| 7941553 | JEAN FORDIS | 280 LOS ALTOS COURT | LOS ALTOS | CA | 94022 | |
| 7941555 | JEANNE SPARKS | 2242 FALLEN LEAF DR | SANTA MARIA | CA | 93455 | |
| 7941556 | JEANNIE MCCORMACK AND ALBERT MEDZITZ | 7680 MONTEZUMA HILLS RD. | RIO VISTA | CA | 94574 | |
| 7941557 | JED BICKEL | 2241 PRICE STREET | PISMO BEACH | CA | 93449 | |
| 6084016 | JEEVAN ENTERPRISES INC | 360 TESCONI CIR | SANTA ROSA | CA | 95401 | |
| 6084017 | JEFF ABEL DBA ABEL FIRE EQUIPMENT | PO BOX 791 | DIAMOND SPRINGS | CA | 95619 | |
| 7941559 | JEFF FINAZZO | 12667 ALCOSTA BLVD | SAN RAMON | CA | 94583 | |
| 7941562 | JEFF KREMSDORF | 2001 MCALLISTER STREET | SAN FRANCISCO | CA | 94118 | |
| 7941563 | JEFF YUN-NIKOLAC | 7512 LEEDS AVE | CUPERTINO | CA | 95014 | |
| 6084023 | JEFFERS, ADAM J | Address on File | | | | |
| 7941564 | JEFFORY KIDD | 6549 OUTLOOK DR | CITRUS HEIGHTS | CA | 95621 | |
| 6084031 | JEFFREY AICHELE | 2055 JUNCTION AVE STE 138 | SAN JOSE | CA | 95131 | |

Case: 19-30088   Doc# 7085   Filed: 05/06/20   Entered: 05/06/20 18:51:17   Page 163 of 246

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7941566 | JEFFREY HOLTON | 3820 CYPRESS DR | PETALUMA | CA | 94954 | |
| 7941567 | JEFFREY MAR | 1929 CRISANTO AVENUE | MOUNTAIN VIEW | CA | 94040 | |
| 7941568 | JELLY BELLY CANDY COMPANY | 2400 NORTH WATNEY WAY | FAIRFIELD | CA | 94533 | |
| 7941570 | JENICA BIXLER | 880 MABURY RD. | SAN JOSE | CA | 95133 | |
| 6084049 | JENKINS, BARBRETTA RASHA | Address on File | | | | |
| 6084048 | JENKINS, BRYN JEFFERSON | Address on File | | | | |
| 7941571 | JENNIFER ABRAHAMS | 1645 ROSE LN | PLACERVILLE | CA | 95667 | |
| 7941572 | JENNIFER NATO | 5701 OUTLETS AT TEJON PARKWAY | ARVIN | CA | 93203 | |
| 6084060 | JENSEN ARCHITECTS INC | 833 MARKET ST FL 7 | SAN FRANCISCO | CA | 94103 | |
| 6084059 | JENSEN, JON | Address on File | | | | |
| 6084058 | JENSEN, KEITH ALLEN | Address on File | | | | |
| 6084078 | JENTZSCH, KRIS | Address on File | | | | |
| 6084079 | JEPSEN, PETER INGWARD | Address on File | | | | |
| 7941576 | JERE VAN PUFFELEN | 6383 LAS POSITAS RD. | LIVERMORE | CA | 94551 | |
| 6084080 | JEREMY EALAND | 1630 E HERNDON AVE | FRESNO | CA | 93720 | |
| 7941577 | JEREMY MATSUO | 210 BURMA ROAD | OAKLAND | CA | 94607 | |
| 6084082 | JEROME'S CARMEL VALLEY MARKET - 2 CHAMBERS LN | 2 CHAMBERS LANE | CARMEL VALLEY | CA | 93924 | |
| 6084083 | JERRY LAWTON - 825 LINCOLN WAY | 17766 PENN VALLEY DR. | PENN VALLEY | CA | 95946 | |
| 7941579 | JERRY MEEK | 350 DNA WAY | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6042501 | JESSE M. LANGE DISTRIBUTING, INC & JOHN P. AND REBECCA CROWSTON (BANCRUPT) | PO BOX 1036 | CHICO | CA | 95927 | |
| 7941582 | JESSICA CALDERON | 8105 NORTH LAKE DRIVE | DUBLIN | CA | 94568 | |
| 6084087 | JESSUP CELLARS HOLDING COMPANY LLC | 4225 SOLANO AVE #693 | NAPA | CA | 94558 | |
| 6084210 | JETHI,REKHA - 1800 MOUNT DIABLO ST | 1111 W. EL CAMINO REAL STE 135 | SUNNYVALE | CA | 94087 | |
| 6116933 | JEWISH COMMUNITY CENTER OF SAN FRANCISCO | 3200 CALIFORNIA STREET | SAN FRANCISCO | CA | 94118 | |
| 6084215 | JG WESTSTEYN DAIRY LP | 5747 COUNTY ROAD 65 | WILLOWS | CA | 95998 | |
| 7941586 | JIM JENNER | 4580 W ST HWY 12 | LODI | CA | 95242 | |
| 6084240 | JIMENEZ, JENNIFER | Address on File | | | | |
| 6084241 | JIVAN HOSPITALITY INC - 1340 N STATE ST - UKIAH | 1430 NORTH STATE ST | UKIAH | CA | 95482 | |
| 6084242 | JIVAN HOSPITALITY INC - 1340 N STATE ST- UKIAH | 2450 GIOVANNI DR | PLACERVILLE | CA | 95667 | |
| 6116934 | JMS HOLDING COMPANY | 4221 E MARIPOSA RD | STOCKTON | CA | 95215 | |
| 6084253 | JNR ADJUSTMENT CO INC | 7001 E. FISH LAKE ROAD SUITE 200 | MINNEAPOLIS | MN | 55311 | |
| 7941590 | JOANN NEWCOMB | 5635 GRISBORNE AVE | OAKLAND | CA | 94611 | |
| 7941592 | JOANNE ALLEN | 7801 CRYSTAL BLVD | EL DORADO | CA | 95623 | |
| 7941593 | JODI GARLAND | 36004 GOOSEBERRY LANE | PRATHER | CA | 93651 | |
| 7941594 | JOE COVER & SONS | 19290 CHEROKEE RD | TUOLUMNE | CA | 95379 | |
| 7941595 | JOE KOSTELNIK | 1400 PARK AVE | EMERYVILLE | CA | 94608 | |
| 7941596 | JOE TANTARDINO LOGGING INC | 961 PENINSULA DR | LAKE ALMANOR | CA | 96137 | |
| 6058703 | JOGA, ROBERT | Address on File | | | | |
| 7941599 | JOHN ALLEN DYE | 2549 LAGOON COURT | LAKEPORT | CA | 95453 | |
| 7941600 | JOHN AND KATHY WOEBER GARDNER | 1545 BEACH STREET | SAN FRANCISCO | CA | 94123 | |
| 7941601 | JOHN AND NAOMI CARLTON FAMILY TRUST (SUCCESSOR TO JOHN H. CARLTON), JAMES W. CARLTON AND  LESLIE E. CARLTON | P.O. BOX 291 | BURNEY | CA | 96013 | |
| 7941603 | JOHN BOYER | 77 HILLSIDE DR | FAIRFAX | CA | 94930 | |
| 6084292 | JOHN C. GARCIA D/B/A GARCIA AND ASSOCIATES | 1 SAUNDERS AVENUE | SAN ANSELMO | CA | 94960 | |
| 6084295 | JOHN CORRAL | 46 STANISLAUS AVE. | OAKDALE | CA | 95361 | |
| 7941609 | JOHN COWEE | 509 RAMONA AVE | ALBANY | CA | 94706 | |
| 7941610 | JOHN CREMIN | 2505 W HAMMER LN | STOCKTON | CA | 95209 | |
| 6084302 | JOHN DE GROOT & SONS INC. | 6105 W LINCOLN AVE | FRESNO | CA | 93706 | |
| 7941612 | JOHN EDWARDS | 1512 STEWART ROAD | YUBA | CA | 95993 | |
| 7941615 | JOHN GRIFFIN | 515 STOCKMAN LN | LINCOLN | CA | 95648 | |
| 7941618 | JOHN HILD | 77 SANTA BARBARA ROAD | PLEASANT HILL | CA | 94523 | |
| 6084305 | JOHN L STEVENSON - 39179 FARWELL DR | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |

Case: 19-30088   Doc# 7085   Filed: 05/06/20   Entered: 05/06/20 18:51:17   Page 164 of 246

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6084306 | JOHN MCARTHUR | PO BOX 67 | MCARTHUR | CA | 96056 | |
| 6116937 | JOHN MUIR HEALTH INC | 1601 YGNACIO VALLEY RD | WALNUT CREEK | CA | 94598 | |
| 7941621 | JOHN NEERHOUT JR. | PO BOX 3238 | WALNUT CREEK | CA | 94598 | |
| 7941625 | JOHN PETRO | 1305 MCKENZIE AVE | LOS ALTOS | CA | 94024 | |
| 7941628 | JOHN S FOGGY | 3140 GOLD CAMP DRIVE SUITE 150 | RANCHO CORDOVA | CA | 95670 | |
| 7941629 | JOHN SEDGWICK | 3801 SAN PABLO AVE | EMERYVILLE | CA | 94608 | |
| 7941631 | JOHN STEWART | 300 HARTLE COURT | NAPA | CA | 94559 | |
| 7941632 | JOHN TIPPIT | 9671 OHLONE WAY | GILROY | CA | 95020 | |
| 7941636 | JOHN WONG | 1998 BROADWAY | SAN FRANCISCO | CA | 94109 | |
| 7941638 | JOHNNY CHAVEZ | 275 S. HILLVIEW DRIVE | MILPITAS | CA | 95035 | |
| 7941639 | JOHNS MANVILLE | 20 DONALD DRIVE | CHICO | CA | 95973 | |
| 6084311 | JOHNS MANVILLE INTERNATIONAL, INC. | PO BOX 79327 | HOUSTON | TX | 77279-9327 | |
| 6084313 | JOHNSEN, BRIAN ROSS | Address on File | | | | |
| 7941641 | JOHNSON CONTROLS GOVERNMENT SYSTEMS, LLC | 50 W. WATKINS MILL ROAD SUITE B | GAITHERSBURG | MD | 20878 | |
| 7941642 | JOHNSON CONTROLS INC | 507 E MICHIGAN ST | MILWAUKEE | WI | 53201-0423 | |
| 6084322 | JOHNSON, BETH L | Address on File | | | | |
| 6084320 | JOHNSON, DAVID | Address on File | | | | |
| 6084317 | JOHNSON, GREGORY VICTOR | Address on File | | | | |
| 6084318 | JOHNSON, JIMMY R | Address on File | | | | |
| 6084319 | JOHNSON, RAYMOND A | Address on File | | | | |
| 6084321 | JOHNSON, ROBERT JOHN | Address on File | | | | |
| 6084331 | JOHNSTON, KENNETH EARL | Address on File | | | | |
| 6042506 | JOINT HIGHWAY DISTRICT TWENTY SIX,DIV HIGHWAYS,DEPT PUBLIC WORKS,JOINT HIGHWAYS DISTRICT 26,STATE CALIFORNIA | 100 HOWE AVE, SUITE 100 | SOUTH SACRAMENTO | CA | 95825 | |
| 6084336 | JOLI MATESSO | 5260 N PALM AVENUE | FRESNO | CA | 93704 | |
| 6084337 | JONABETH AND DAVID STOBE | 3243 N KNOLL AVE | FRESNO | CA | 93722 | |
| 6084338 | JONAH ENERGY LLC | 707 17TH STREET SUITE 2700 | DENVER | CO | 80202 | |
| 7941646 | JONAN ENERGY LTD. | 246 STEWART GREEN SW #2500 | CALGARY | AB | T3H 3C8 | CANADA |
| 6084343 | JONAS, LOGAN | Address on File | | | | |
| 7941647 | JONATHAN MURILLO | 1322 E. SHAW AVE. SUITE 120 | FRESNO | CA | 93710 | |
| 7941648 | JONATHAN OKINA | 41101 ALBRAE ST | FREMONT | CA | 94538 | |
| 7941649 | JONATHAN SALISBURY | 6500 SOQUEL DR | APTOS | CA | 95003 | |
| 7941651 | JONATHON SPINDEL (PLAINTIFF) | 555 W. FIFTH STREET 31ST FLOOR | LOS ANGELES | CA | 90013 | |
| 6084354 | JONES, BEVERLY JOAN | Address on File | | | | |
| 6084355 | JONES, BLAIR | Address on File | | | | |
| 6084349 | JONES, DANIEL MARK | Address on File | | | | |
| 6084356 | JONES, NATHANAEL | Address on File | | | | |
| 6084353 | JONES, THOMAS PATRICK | Address on File | | | | |
| 6084362 | JONES,WILLIAM R - HWY 140 & VAN CLIEF RD SW CNR | 29978 RD 56 | VISALIA | CA | 93291 | |
| 6116940 | JOSEPH DONAHUE | 99 LINDEN AVE | ATHERTON | CA | 94207 | |
| 7941662 | JOSEPH GABANY AND DALENE BRAMER | 1645 BEACH STREET | SAN FRANCISCO | CA | 94123 | |
| 7941663 | JOSEPH HENSLER AND GAYLE HENSLER, TRUSTEES OF THE HENSLER FAMILY TRUST, DATED FEBRUARY 26, 2003 | 4760 ILLINOIS AVE | FAIR OAKS | CA | 95628 | |
| 7941664 | JOSEPH MARTEL | 2082 EMPIRE MINE CIR | RANCHO CORDOVA | CA | 95670 | |
| 7941666 | JOSHUA CAMDEN | 3101 MAGLIOCCO DRIVE | SAN JOSE | CA | 95128 | |
| 7941667 | JOSHUA JENKINS | 3061 ZANKER RD. | SAN JOSE | CA | 95134 | |
| 6084369 | JOULE CAPITAL LLC | 2 DEPOT PLAZA | BEDFORD HILLS | NY | 10507 | |
| 6084372 | JOYCE, THOMAS C | Address on File | | | | |
| 6084378 | JP MORGAN | 270 PARK AVE | NEW YORK | NY | 10017 | |
| 6084380 | JP MORGAN CHASE BANK, N.A. | 301 PLAINFIELD RD. SUITE 310 | SYRACUSE | NY | 13212 | |
| 4933193 | JP MORGAN SECURITIES LLC | 330-5TH AVENUE SW SUITE 2300 | CALGARY | AB | T2P 0L4 | CANADA |
| 6084391 | JP MORGAN VENTURES ENERGY CORPORATION | 383 MADISON AVENUE 10TH FLOOR | NEW YORK | NY | 10017 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6116941 | JSA FARMS | 35244 OIL CITY ROAD SOUTH OF PALMER | COALINGA | CA | 93210 | |
| 7941669 | JTN ENERGY LLC | 1555 BOTELHO DRIVE SUITE 121 | WALNUT CREEK | CA | 94507 | |
| 7941670 | JTN ENERGY LLC | 1555 BOTELHO DRIVE SUITE 121 | WALNUT CREEK | CA | 94956 | |
| 6084395 | JUAN DELATORRE - 911 MCLAUGHLIN AVE | 3479 NW YEON AVE | PORTLAND | OR | 97210 | |
| 6084396 | JUAN MUY | 4767 F ST | SHERIDAN | CA | 95681 | |
| 6084397 | JUAN R DE LA TORRE - 480 S 10TH ST | 3479 NW YEON AVE | PORTLAND | OR | 97210 | |
| 6084398 | JUAN RAMON - 15840 MONTEREY ST | 3479 NW YEON AVE | PORTLAND | OR | 97210 | |
| 7941673 | JUDY RADOUSKY | 16561 ROLANDO AVE | SAN LEANDRO | CA | 94578 | |
| 6116942 | JUE LLC | 6692 SOUTH PEACH AVENUE | FRESNO | CA | 93725 | |
| 7941677 | JUNIPER ENERGY, LLC | 818 CRYSTAL SPRINGS RD | HILLSBOROUGH | CA | 94010 | |
| 6084417 | JUST ENERGY SOLUTIONS INC. | 5251 WESTHEIMER RD. SUITE 1000 | HOUSTON | TX | 77056 | |
| 6084420 | JUSTIN HELM | 10 BERTIE MINOR LN | SAN FRANCISCO | CA | 94115 | |
| 7941679 | JUSTIN LOVELL | 329 MILLER AVE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7941680 | JUSTIN PINCHES | 23410 AIRPORT ROAD | COVELO | CA | 95428 | |
| 7941681 | JUSTIN WELCH | 235 BERRY ST. #403 | SAN FRANCISCO | CA | 94158 | |
| 7941682 | JYOTI RAO | 245 MARKET ST | SAN FRANCISCO | CA | 94105 | |
| 4923594 | K W EMERSON INC | PO BOX 549 | SAN ANDREAS | CA | 95249 | |
| 6084433 | K&R ENERGY PARTNERS, LLC | 2929 ALLEN PARKWAY SUITE 200 | HOUSTON | TX | 77019 | |
| 6084434 | K2 COMMODITIES, LLC | 1125 17TH STREET SUITE 2150 | DENVER | CO | 80202 | |
| 6084439 | KAAR, JEFFREY B | Address on File | | | | |
| 6084441 | KADIR, ABDUL W. | Address on File | | | | |
| 6084442 | KADOTA, WENDY E | Address on File | | | | |
| 6116943 | KAGOME INC. | 333 JOHNSON RD. | LOS BANOS | CA | 93635 | |
| 6084450 | KAHLER, DONNA IRWIN | Address on File | | | | |
| 7941683 | KAISER | 300 LAKESIDE DR 13TH FLOOR | OAKLAND | CA | 94612 | |
| 7941684 | KAISER | 300 LAKESIDE DR 13TH FLR | OAKLAND | CA | 94612 | |
| 7941685 | KAISER | 300 LAKESIDE DR 26TH FL | OAKLAND | CA | 94612 | |
| 6116944 | KAISER CEMENT CORPORATION | 24001 STEVENS CREEK BLVD. | CUPERTINO | CA | 95014 | |
| 7941686 | KAISER FOUNDATION    HEALTH PLAN | 250 W MACARTHUR BLVD | OAKLAND | CA | 94611 | |
| 6116963 | KAISER FOUNDATION    HOSPITAL | 1425 S. MAIN STREET | WALNUT CREEK | CA | 94596 | |
| 6084469 | KAISER FOUNDATION HEALTH PLAN INC | 1 QUALITY DR | VACAVILLE | CA | 95688 | |
| 7941687 | KAISER FOUNDATION HOSP | 700 LAWRENCE EXPRESSWAY | SANTA CLARA | CA | 95051 | |
| 7941688 | KAISER FOUNDATION HOSPATTN:ENGINEERING | 1150 VETERANS BLVD | REDWOOD CITY | CA | 94063 | |
| 6116959 | KAISER FOUNDATION HOSPITAL | 2425 GEARY BLVD. | SAN FRANCISCO | CA | 94115 | |
| 7941689 | KAISER FOUNDATION HOSPITALS | 2600 NAPA VALLEY CORPORATE DR | NAPA | CA | 94558 | |
| 7941690 | KAISER FOUNDATION HOSPITALS INC. | 2500 MERCED STREET | SAN LEANDRO | CA | 94577 | |
| 7941691 | KAISER FOUNDATION HOSPITALS INC. | 3600 BROADWAY | OAKLAND | CA | 94611 | |
| 7941692 | KAISER PERMANENTE | 1200 EL CAMINO REAL | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7941693 | KAISER PERMANENTE    MEDICAL CENTER | 1600 EUREKA ROAD | ROSEVILLE | CA | 95661 | |
| 6116973 | KAISER PERMANENTE HOSP | 6601 WYNDHAM DRIVE | SACRAMENTO | CA | 95823 | |
| 7941694 | KAISER PERMANENTE INC | 5601 DEER VALLEY RD | ANTIOCH | CA | 94531 | |
| 6116974 | KAISER SANTA TERESA    COMM HOSPITAL | 250 HOSPITAL PARKWAY | SAN JOSE | CA | 95119 | |
| 6084477 | KAISERAIR INC | 8736 EARHART RD HANGAR #4 | OAKLAND | CA | 94614 | |
| 6084485 | KAITLIN WILLS | 739 MEADOWLARK STREET | LIVERMORE | CA | 94551 | |
| 6084486 | KAL KRISHNAN CONSULTING SERVICES | 300 FRANK OGAWA PLAZA STE 105 | OAKLAND | CA | 94612 | |
| 6084511 | KAMAL RANDHAWA - 1581 FITZGERALD DR | PO BOX 572 | BLUE SPRINGS | MO | 64013 | |
| 6084514 | KAMINSKI, CINDY | Address on File | | | | |
| 6084515 | KAMINSKI, KENNETH M | Address on File | | | | |
| 6084516 | KAMPHAUS, TODD MICHAEL | Address on File | | | | |
| 6084519 | KANTAR, CORY | Address on File | | | | |
| 6084520 | KAPLAN, MICHAEL KEVIN | Address on File | | | | |
| 7941696 | KARANVERR AND YASMIN DHILLON | 1639 NORTH POINT ST. | SAN FRANCISCO | CA | 94123 | |

Case: 19-30088    Doc# 7085    Filed: 05/06/20    Entered: 05/06/20 18:51:17    Page 166
of 246

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6084521 | KARBONE INC. | 675 3RD AVENUE SUITE 3004 | NEW YORK | NY | 10017 | |
| 7941698 | KAREN STRIPLING | 5744 2ND ST | RIO LINDA | CA | 95673 | |
| 6084523 | KARGOL, KENNETH G | Address on File | | | | |
| 6084524 | KARI AYCOCK | 2033 N MAIN ST WALNUT CREEK | WALNUT CREEK | CA | 94596 | |
| 7941700 | KARL OKULOVE | 2211 N 1ST ST | SAN JOSE | CA | 95131 | |
| 7941701 | KARL STEINBERG | 510 G STREET | ANTIOCH | CA | 94509 | |
| 6084526 | KARNER, DARREN ADAM | Address on File | | | | |
| 6084525 | KARNER, KAREN CATHLEEN | Address on File | | | | |
| 6084528 | KARTHIKEYA DEVIREDDY MD INC - 311 W I ST | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 6084531 | KASHIWA FUDOSAN AMERICA INC | 400 OYSTER POINT BLVD SUITE 117 | SOUTH SAN FRANCISCO | CA | 94108 | |
| 6084533 | KASTLE SYSTEMS | PO BOX 75151 | BALTIMORE | MD | 21275 | |
| 6084534 | KATHLEEN HENRICHS | 1237 MCDONALD DR | PINOLE | CA | 94564 | |
| 7941702 | KATHRYN CASTILLO | 1554 ALABAMA AVE | WEST SACRAMENTO | CA | 95691 | |
| 6084536 | KATIE CHANG | 2001 COTTLE AVENUE | SAN JOSE | CA | 95125 | |
| 6084543 | KAUR,BALJIT - 400 UNION AVE | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6116977 | KAWAHARA NURSERY INC | 698 BURNETT AVE. | MORGAN HILL | CA | 95037 | |
| 6116978 | KAWAHARA NURSERY INC. | 270 RUCKER AVENUE | GILROY | CA | 95020 | |
| 7941704 | KAYLA ROBINSON | 825 EAST VASSAR AVE | FRESNO | CA | 93704 | |
| 6084546 | KC RESOURCES | PO BOX 6749 | SNOWMASS VILLAGE | CO | 81615 | |
| 6084547 | KCM COMMERCIAL REAL ESTATE MANAGEMENT - 4995 GOLDE | 12820 EARHART AVE. | AUBURN | CA | 95602 | |
| 6084548 | KEADJIAN ASSOCIATES LLC | 1777 OAKLAND BLVD. SUITE 110 | WALNUT CREEK | CA | 94596 | |
| 7941705 | KEITH DUNBAR | 8507 SCOTSWOOD WAY | ANTELOPE | CA | 95843 | |
| 7941706 | KEITH JURCAZAK | 23 MERCY STREET | MOUNTAIN VIEW | CA | 94041 | |
| 6084583 | KELLER, BRADLEY WAYNE | Address on File | | | | |
| 6084584 | KELLER, GARRETT WALTER | Address on File | | | | |
| 6058704 | KELLER, HANNAH | Address on File | | | | |
| 6058705 | KELLER, RACHEL | Address on File | | | | |
| 6084585 | KELLERMAN, DONALD MICHAEL | Address on File | | | | |
| 6084588 | KELLEY, LARRY LINDELL | Address on File | | | | |
| 6084590 | KELLEY, MATTHEW RICHARD | Address on File | | | | |
| 6084589 | KELLEY, WILLIAM | Address on File | | | | |
| 7941709 | KELLY CHANG | 520 SOUTH EL CAMINO REAL | SAN MATEO | CA | 94402 | |
| 6084600 | KELLY DICKER - 755 6TH ST | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 7941711 | KELLY HATTLEY | 2440 WEST EL CAMINO REAL | MOUNTAIN VIEW | CA | 94040 | |
| 6084594 | KELLY, JOSEPH E | Address on File | | | | |
| 6084595 | KELLY, PATRICK | Address on File | | | | |
| 6084603 | KELSEY, RICHARD | Address on File | | | | |
| 6084604 | KELSO, BRENDEN CHRISTOPHER | Address on File | | | | |
| 6084611 | KEMP, THOMAS | Address on File | | | | |
| 6084612 | KEN AND CAROL LINK (DIGGER CREEK RANCH HYDROELECTRIC) | ATTN KEN LINK, DIGGER CREEK HYDRO, 13895 SPRING VALLEY RD | MORGAN HILL | CA | 95037 | |
| 4932712 | KEN LINK | 13895 SPRING VALLEY ROAD | MORGAN HILL | CA | 95037 | |
| 7941717 | KEN STERN | 1420 TRINITY CT. | HOLLISTER | CA | 95023 | |
| 6084614 | KENAI CORP | 685 COCHRAN STREET SUITE 200 | SIMI VALLEY | CA | 93065 | |
| 7941718 | KENDALL BRILL KELLY | 10100 SANTA MONICA BLVD. SUITE 1725 | LOS ANGELES | CA | 90067 | |
| 6084618 | KENDALL, COREY LEE | Address on File | | | | |
| 6084622 | KENNEDY, LARRY | Address on File | | | | |
| 6084628 | KENNY, PETER | Address on File | | | | |
| 6084631 | KENT KUHLMANN | 1027 DEZERAI CT | NAPA | CA | 94558 | |
| 7941729 | KENT SOLAR, LLC | 11726 SAN VICENTE BLVD STE 414 | LOS ANGELES | CA | 90049 | |
| 7941730 | KENT'S OIL SERVICE INC | 3310 E MINER AVE | STOCKTON | CA | 95205 | |
| 6084634 | KEPHART, KELLY JEAN | Address on File | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6084635 | KERMAN UNIFIED SCHOOL DISTRICT | 151 S 1ST ST | KERMAN | CA | 93630 | |
| 6116981 | KERN COMMUNITY COLLEGE DIST | 1801 PANORAMA | BAKERSFIELD | CA | 93305 | |
| 6084638 | KERN COMMUNITY COLLEGE DISTRICT | 2100 CHESTER AVENUE | BAKERSFIELD | CA | 93301 | |
| 6116982 | KERN COUNTY HOSPITAL AUTHORITY | 1830 FLOWER ST. | BAKERSFIELD | CA | 93305 | |
| 7941733 | KERN COUNTY LAND COMPANY ,KERN COUNTY LAND COUNTY | 10000 STOCKDALE HWY | BAKERSFIELD | CA | 93311 | |
| 6116983 | KERN COUNTY SUPERINTENDENT OF SCHOOLS | 705 S UNION AVE | BAKERSFIELD | CA | 93307 | |
| 4923771 | KERN COUNTY WASTE MANAGEMENT | 2700 "M" STREET #500 | BAKERSFIELD | CA | 93301-2372 | |
| 6084640 | KERN COUNTY WATER AGENCY | 3200 RIO MIRADA DR | BAKERSFIELD | CA | 93308 | |
| 6116984 | KERN DELTA CO., LLC | 7809 BEAR MOUNTAIN BOULEVARD NE29 31 27 | BAKERSFIELD | CA | 93313 | |
| 6084642 | KERN DELTA WATER DISTRICT | 501 TAFT HIGHWAY | BAKERSFIELD | CA | 93307 | |
| 6116985 | KERN ENTERPRISES LLC | 11108 TORBAY DRIVE | BAKERSFIELD | CA | 93311 | |
| 6084643 | KERN FRONT LIMITED | 34759 LENCIONI AVE. | BAKERSFIELD | CA | 93308 | |
| 6042535 | KERN LAKE FARMING COMPANY | ASHE RD | BAKERSFIELD | CA | 93313 | |
| 6084645 | KERN RIVER | 2755 COTTOWOOD PARKWAY SUITE 300 | SALT LAKE CITY | UT | 84121 | |
| 6084650 | KERN RIVER COGEN COMPANY | 1500 LOUISIANA ST. STE. 38054 | HOUSTON | TX | 77002 | |
| 6084651 | KERN RIVER GAS TRANSMISSION | 2755 EAST COTTONWOOD PARKWAY SUITE 300 | SALT LAKE CITY | UT | 84121 | |
| 6084652 | KERN USA LLC | 3940 GANTZ ROAD STE A | GROVE CITY | OH | 43123 | |
| 6042536 | KERN, COUNTY OF | 115 TRUXTUN AVENUE, FIFTH FLOOR | BAKERSFIELD | CA | 93301 | |
| 6084636 | KERN, PAUL H | Address on File | | | | |
| 6084672 | KERR, DURRIEL | Address on File | | | | |
| 6084673 | KES KINGSBURG, LP (KINGSBURG COGEN) | 600 17TH ST STE 2400S | DENVER | CO | 80202 | |
| 4932715 | KES-KINGSBURG, LP | 11765 E MOUNTAIN VIEW AVENUE | KINGSBURG | CA | 93631 | |
| 6084684 | KETELSEN, BRIAN | Address on File | | | | |
| 6084685 | KETT, KENDAL STEVEN | Address on File | | | | |
| 6042537 | KETTLEMAN SOLAR LLC | 222 SOUTH 9TH STREET SUITE 1600 | MINNEAPOLIS | MN | 55402 | |
| 7941734 | KEVIN BUMEN | 975 AIRPORT DRIVE | SAN LUIS OBISPO | CA | 93401 | |
| 7941736 | KEVIN DASSO | 10100 SANTA MONICA BLVD., SUITE 1725 | LOS ANGELES | CA | 90067 | |
| 7941737 | KEVIN MULCAHY | 301 KING STREET | SAN FRANCISCO | CA | 94158 | |
| 6084690 | KEVIN O'HAIR | 5928 STONERIDGE MALL ROAD | PLEASENTON | CA | 94588 | |
| 7941738 | KEVIN ROSSI | 11 ROWE RANCH WAY | NOVATO | CA | 94949 | |
| 7941739 | KEVIN WAUGH | 400 GRAND AVENUE | OROVILLE | CA | 95965 | |
| 6084693 | KEWALRAMANI, MOHAN | Address on File | | | | |
| 6116987 | KEYAWA ORCHARDS INC | HWY 45 | GLENN | CA | 95943 | |
| 6084694 | KEYSIGHT TECHNOLOGIES INC | 1400 FOUNTAINGROVE PARKWAY | SANTA ROSA | CA | 95403 | |
| 6084700 | KGO TELEVISION, INC. - 900 FRONT ST - SAN FRANCISC | 900 FRONT ST. | SAN FRANCISCO | CA | 94111 | |
| 6084703 | KHAN, ASHIKUR | Address on File | | | | |
| 6084704 | KHANUM,RAFIA | 9723 DIEGO CT | STOCKTON | CA | 95212 | |
| 6084705 | KHATRI, SURESHCHANDRA G | Address on File | | | | |
| 6084707 | KIARA SOLAR, INC | 6309 HIGHWAY 273 | ANDERSON | CA | 96007 | |
| 6084715 | KIECH, SHAWN | Address on File | | | | |
| 4923830 | KIEWIT POWER CONSTRUCTORS CO | 1000 KIEWIT PLAZA | OMAHA | NE | 68131-3374 | |
| 6116991 | KIKKOMAN FOODS INC. | 1000 GLENN DRIVE | FOLSOM | CA | 95630 | |
| 6084754 | KILOWATT ENGINEERING INC | 287 17TH STREET SUITE 300 | OAKLAND | CA | 94612 | |
| 6084776 | KILROY REALTY LP | 637 LINDARO ST. SUITE 201 | SAN RAFAEL | CA | 94901 | |
| 6084778 | KILTON, JOYCE MARIE | Address on File | | | | |
| 7941740 | KIM DALES | 3522 46TH AVENUE NE | SEATTLE | WA | 98105 | |
| 6042545 | KIMBERLINA FARMING COMPANY | 29341 KIMBERLINA RD | WASCO | CA | 93280 | |
| 6116992 | KIND REAL ESTATE | 2346 ALISAL ROAD | SALINAS | CA | 93908 | |
| 6084781 | KINDER MORGAN (FORMERLY EL PASO NATURAL GAS) | HC-12 POSTAL CUSTOMER | TOPOCK | AZ | 86436 | |
| 6116993 | KINDER MORGAN LIQUIDS TERMINALS LLC | 1140 CANAL STREET | RICHMOND | CA | 94804 | |
| 6084782 | KINDERWOOD CHILDRENS CENTER - 5560 ENTRADA CEDROS | PO BOX 23803 | SAN JOSE | CA | 95123 | |
| 6084784 | KINERGY MARKETING LLC | 400 CAPITOL MALL SUITE 2060 | SACRAMENTO | CA | 95814 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7941741 | KINET, INC. | 2401 MONARCH STREET | ALAMEDA | CA | 94501 | |
| 6084798 | KING CITY UNION ELEMENTARY SCHOOL DISTRICT - 502 K | 104 S VANDERHURST AVE | KING CITY | CA | 93930 | |
| 6084790 | KING, MARY | Address on File | | | | |
| 7941747 | KINGS CANYON USD (SILAS BARTSCH ELEMENTARY) | 675 WEST MANNING AVENUE | REEDLEY | CA | 93654-2427 | |
| 6084809 | KINGS PLAZA DEV CORP - 1601 41ST AVE STE 202 | 804 ESTATES DR STE 202 | APTOS | CA | 95003 | |
| 6084813 | KINGS RIVER PACKING LP - 15749 E KINGS CANYON RD | 21083 E TRIMMER SPRINGS RD | SANGER | CA | 93657 | |
| 6084814 | KINGS RIVER WATER AGENCY | 910 K STREET, SUITE 100 | SACRAMENTO | CA | 95814 | |
| 6084818 | KINGS RIVER WATER ASSOCIATION | 4888 E. JENSEN AVENUE | FRESNO | CA | 93725 | |
| 7941750 | KINGS RIVER WATER ASSOCIATION | 4886 E. JENSEN AVEENUE | FRESNO | CA | 93725 | |
| 6084825 | KINGSTON ENERGY STORAGE, LLC | 100 BRICKSTONE SQUARE SUITE 300 | ANDOVER | MA | 01810 | |
| 6084828 | KINPORTS, ROBERT BURRELL | Address on File | | | | |
| 6084830 | KIPP, THERESA R | Address on File | | | | |
| 7941751 | KIRAN KUMAR KAMREDDY | 35663 CABRILLO DR | FREMONT | CA | 94536 | |
| 6084837 | KIRVEN, SHAWN P. | Address on File | | | | |
| 6116994 | KITAYAMA BROTHERS INC. | 481 SAN ANDREAS ROAD | WATSONVILLE | CA | 95076 | |
| 6058706 | KIYOTA, TRAVIS | Address on File | | | | |
| 6084840 | KLAIRS - 711 MAIN ST | 1641 PRINCETON AVE #6 | MODESTO | CA | 95350 | |
| 7941754 | KLEINFELDER GROUP INC | 4670 WILLOW RD STE 100 | PLEASANTON | CA | 94588 | |
| 6085064 | KLEINSMITH, BRETT | Address on File | | | | |
| 6085065 | KLEMM, GORDON R | Address on File | | | | |
| 6085069 | KLINE, JOHN | Address on File | | | | |
| 7941756 | KLK YOUNG MEAT MARKET INC | PO BOX 122 | LIVERMORE | CA | 94550 | |
| 6085078 | KLONDIKE WIND POWER III LLC | 1125 NW COUCH STREET SUITE 700 | PORTLAND | OR | 97209 | |
| 6085082 | KM VENTURES | 8025 13TH STREET SUITE 521 | SILVER SPRING | MD | 20910 | |
| 6085083 | KM VENTURES, LLC DBA FREEDOM ENERGY | 8025 13 STREET SUITE 521 | SILVER SPRING | MD | 20910 | |
| 6085087 | KNAPP, SARAH | Address on File | | | | |
| 6116996 | KNAUF FIBER GLASS (GMBH) | 3100 ASHBY ROAD | SHASTA LAKE | CA | 96019 | |
| 7941758 | KNK INVESTMENTS | 3247 E. ANNADALE AVENUE | FRESNO | CA | 93725 | |
| 6085094 | KNOBEL, ZACH | Address on File | | | | |
| 6085097 | KNOWLTON, COREY | Address on File | | | | |
| 6085099 | KNUDSEN, LARRY PAUL | Address on File | | | | |
| 6085100 | KNUDSEN, MARK | Address on File | | | | |
| 6085105 | KOCAL PROPERTIES | 135 MAIN AVE | SACRAMENTO | CA | 95838 | |
| 6085106 | KOCAN, JEFFREY D | Address on File | | | | |
| 6085108 | KOCH ENERGY SERVICES, LLC | 20 E GREENWAY PLAZA SUITE 800 | HOUSTON | TX | 77046 | |
| 6085110 | KOCH ENERGY SVC | 4111 EAST 37TH STREET NORTH | WICHITA | KS | 67220 | |
| 6085112 | KOCH SUPPLY & TRADING, LP | 4111 E. 37TH ST. N. | WICHITA | KS | 67220 | |
| 6085116 | KOENIG, CHAD JON | Address on File | | | | |
| 6085117 | KOMENDI KOSASIH | 555 4TH ST | SAN FRANCISCO | CA | 94107 | |
| 6085118 | KOMPOGAS SLO LLC | 4300 OLD SANTA FE RD. | SAN LUIS OBISPO | CA | 93401 | |
| 6085126 | KOOLHAAS,TOM - 29770 E HWY 4 | 13425 MOLINA ST. | LA GRANGE | CA | 95361 | |
| 6085158 | KOVACH, JOSEPH ANTHONY | Address on File | | | | |
| 6085159 | KOWALCZYK, KYLE ADAM | Address on File | | | | |
| 7941762 | KPMG LLP DEPT 0922 | KPMG LLP DEPT DEPT 0992 PO BOX 120001 | DALLAS | TX | 75312-0922 | |
| 6085196 | KRAUSSE, MARK | Address on File | | | | |
| 7941764 | KRE 1330 BROADWAY OWNER LLC | 100 BUSH STREET 26TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| 6058707 | KREFTA, LYDIA | Address on File | | | | |
| 6085198 | KREITZER, JON J | Address on File | | | | |
| 6085201 | KRISELL, BRANDON JAMES | Address on File | | | | |
| 6085215 | KROEKER INC | 4627 S. CHESTNUT | FRESNO | CA | 93725 | |
| 6085222 | KRUEGER, CHRISTOPHER | Address on File | | | | |
| 7941766 | KRUTE SINGA | 945 LUNDY AVE. | SAN JOSE | CA | 95133 | |

Case: 19-30088    Doc# 7085    Filed: 05/06/20    Entered: 05/06/20 18:51:17    Page 169 of 246

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7941767 | KRYSTLE CHO | 1529 BEACH ST | SAN FRANCISCO | CA | 94123 | |
| 6116997 | KTVU INC | 2 MADISON ST | OAKLAND | CA | 94607 | |
| 6085225 | KTVU, INC. | 24 WATERWAY AVE. SUITE 725 | THE WOODLANDS | TX | 77380 | |
| 6085227 | KUBICK, KERRY JOSEPH | Address on File | | | | |
| 6058708 | KUGA, ROY | Address on File | | | | |
| 6085231 | KUKJE INC - 2350 JUNIPERO SERRA BLVD - DALY CITY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6085234 | KUNZ, KATHLEEN M | Address on File | | | | |
| 6085235 | KURKEYERIAN, HRAYR | Address on File | | | | |
| 7941769 | KURT SCHRADER | 2849 JANET DR. | WEST SACRAMENTO | CA | 95691 | |
| 6042509 | KW EMERSON INC. | 413 WEST SAINT CHARLES STREET PO BOX 549 | SAN ANDREAS | CA | 95249 | |
| 6085241 | KWON,DANIEL - 804 N BROADWAY | 511 S HARBOR BLVD #C | LA HABRA | CA | 90631 | |
| 6116999 | KYO-YA HOTELS & RESORTS LP | 639 MARKET ST | SAN FRANCISCO | CA | 94105 | |
| 6085249 | L & S ENTERPRISES INC | 121 E GRAND AVE. | WINTERS | CA | 95694 | |
| 6117000 | L P MC NEAR BRICK CO. INC | 1 MCNEAR BRICKYARD | SAN RAFAEL | CA | 94915 | |
| 6085251 | L.P. REINHARD | 29281 RUSS ROAD | HAYWARD | CA | 94544 | |
| 6085253 | LA FIESTA SUPERMARKET - 1900 S EL DORADO ST | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 6085254 | LA FORCE, SHAWN DEAN | Address on File | | | | |
| 6085255 | LA GALLERIA HOMEOWNERS ASSOCIATION - 900 BUSH ST | 900 BUSH ST | SAN FRANCISCO | CA | 94109 | |
| 6085266 | LA JOLLA & COLLINS PRPTY MNGMNT JOINT VENTURE - 66 | 1725 RUTAN DRIVE | LIVERMORE | CA | 94551 | |
| 6085270 | LA PALOMA GENERATING COMPANY | 1760 WEST SKYLINE ROAD | MCKITTRICK | CA | 93251 | |
| 6085271 | LA PRECIOSA FAMILY SUPERMARKET L.P.-1220 BROADWAY | 10 HARRIS COURT BLDG C SUITE 2 | MONTEREY | CA | 93940 | |
| 6117001 | LABAR GREENHOUSES INC | 27630 W CARNATION | GUSTINE | CA | 95322 | |
| 6085283 | LABRANCHE, DANNY JOE | Address on File | | | | |
| 6117002 | LACE HOUSE LAUNDRY & LINEN SUPPLY INC. | 949 LINDBERG LANE | PETALUMA | CA | 94952 | |
| 6085285 | LACEY, CHRISTOPHER | Address on File | | | | |
| 6085286 | LACHANCE, MICHAEL PAUL | Address on File | | | | |
| 6085289 | LADAN ESFAHANI | 1 DAVIS DRIVE | BELMONT | CA | 94402 | |
| 6085291 | LADLEY, THOMAS SAUNDERS | Address on File | | | | |
| 7941774 | LADWP TSA | 111 NORTH HOPE STREET JFB ROOM 1153 | LOS ANGELES | CA | 90012 | |
| 6085293 | LAFUENTE, ALVINO | Address on File | | | | |
| 6085296 | LAGUNA COUNTY SANITATION DISTRICT | 620 W FOSTER RD | SANTA MARIA | CA | 93455 | |
| 6085295 | LAGUNA, RICK H | Address on File | | | | |
| 6042573 | LAKE ALMANOR RESERVOIR,MCGILL,OLIVER E,LAKE ALMANOR COUNTRY CLUB | 501 PENINSULA DR | LAKE ALMANOR | CA | 96137 | |
| 6085310 | LAKE ALPINE WATER COMPANY | 301 SCHIMKE RD | BEAR VALLEY | CA | 95223 | |
| 7941776 | LAKE COUNTY SPECIAL DISTRICT | 230 N MAIN ST | LAKEPORT | CA | 95453-4816 | |
| 6085312 | LAKE ELEMENTARY UNIFIED SCHOOL DISTRICT | 4672 COUNTY RD N | ORLAND | CA | 95963 | |
| 6085303 | LAKE, STEPHEN | Address on File | | | | |
| 6085317 | LAKEHILLS COVENANT CHURCH | 3330 SWETZER RD | LOOMIS | CA | 95650 | |
| 6085319 | LAKEPORT DISPOSAL | PO BOX 294 | LAKEPORT | CA | 95453 | |
| 7941779 | LAKEPORT, CITY OF | 225 PARK ST | LAKEPORT | CA | 95453 | |
| 6085321 | LAKERIDGE ATHLETIC CLUB INC | 6350 SAN PABLO DAM RD | EL SOBRANTE | CA | 94803 | |
| 6085324 | LALONE, BILL | Address on File | | | | |
| 6085326 | LAM, VINH | Address on File | | | | |
| 6117003 | LAMANUZZI & PANTALEO | 3636 N. GRANTLAND AVE. | FRESNO | CA | 93722 | |
| 6085331 | LAMBERT, JERI | Address on File | | | | |
| 6085332 | LAMOURIA, PAUL GERARD | Address on File | | | | |
| 6085341 | LANCE KASHIAN | 265 E. RIVER PARK CIR SUITE 150 | FRESNO | CA | 93721 | |
| 6085345 | LANCE-KASHIAN & CO. | 265 E. RIVER PARK CIR SUITE 150 | FRESNO | CA | 93720 | |
| 6117005 | LAND O'LAKES | RD C, WS/RD 25 SS | ORLAND | CA | 95963 | |
| 7941781 | LANDIS GYR ANALYTICS LLC | 1650 W 82ND ST STE 1100 | BLOOMINGTON | MN | 55431 | |
| 6085372 | LANDMARK POWER EXCHANGE, INC. | 2 GREENWAY PLAZA # 720 | HOUSTON | TX | 77046 | |
| 6085375 | LANDRE, MATTHEW ALLEN | Address on File | | | | |

Case: 19-30088   Doc# 7085   Filed: 05/06/20   Entered: 05/06/20 18:51:17   Page 170
of 246

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6085376 | LANDRETH, WILBERT ROY | Address on File | | | | |
| 6085378 | LANE, PHILLIP | Address on File | | | | |
| 6085379 | LANG, PHILIP M | Address on File | | | | |
| 6085380 | LANGAN,PAMELA | Address on File | | | | |
| 6085384 | LANGFORD, CHAD | Address on File | | | | |
| 6085385 | LAN-GIN INC - 1213 S MAIN ST - SALINAS | PO BOX 572 | BLUE SPRINGS | MO | 64013 | |
| 6085391 | LANKES, JOHN | Address on File | | | | |
| 6085399 | LARA, FRANCISCO J | Address on File | | | | |
| 6085402 | LARK CREEK PROPERTIES, LLC - 1329 W PACHECO | PO BOX 9440 | FRESNO | CA | 93792 | |
| 6085403 | LARKSPUR REAL ESTATE PARTNERSHIP 1 | 505 SANSOME STREET, SUITE #900 | SAN FRANCISCO | CA | 94111 | |
| 6085410 | LARRY A SHEHADEY FARMS LTD LP - 24387 W WHITESBRID | 253 FULTON STREET | FRESNO | CA | 93721 | |
| 6085412 | LARRY A SHEHADEY FARMS LTD LP - 24500 W MCKINLEY A | 253 FULTON STREET | FRESNO | CA | 93721 | |
| 6085414 | LARRY SHEHAYDEY FARMS | PO BOX 1231 | FRESNO | CA | 93715 | |
| 6085416 | LARRY THOMAS DBA M B GARAGE | 4021 BERESFORD STREET | SAN MATEO | CA | 94403 | |
| 6085421 | LARSON, BRYCE | Address on File | | | | |
| 6085420 | LARSON, DAVID LINCOLN | Address on File | | | | |
| 6085422 | LARSON, EVAN BLAIR | Address on File | | | | |
| 6085419 | LARSON, GREGG A | Address on File | | | | |
| 6085423 | LAS GALLINAS VALLEY SANITARY DISTRICT | 300 SMITH RANCH ROAD | SAN RAFAEL | CA | 94903 | |
| 6085425 | LAS LOMITAS ELEMENTARY SCHOOL DISTRICT | 1011 ALTSCHUL AVE | MENLO PARK | CA | 94025 | |
| 6085430 | LASSEN COMMUNITY COLLEGE | 478-200 HWY 139 | SUSANVILLE | CA | 96130 | |
| 6085431 | LASSEN MUNICIPAL DISTRICT | 65 S. ROOP STREET | SUSANVILLE | CA | 96130 | |
| 6085436 | LASSEN NF | 2550 RIVERSIDE DRIVE | SUNNYVALE | CA | 96130 | |
| 6085459 | LASSEN STATION (CAMP CREEK) HYDROELECTRIC PROJECT | 7829 CENTER BLVD SE; 100 | SNOQUALMIE | WA | 98065 | |
| 4932728 | LASSEN STATION HYDROELECTRIC, LP | 7829 CENTER BLVD SE 100 | SNOQUALMIE | WA | 98065 | |
| 6085461 | LASSLETT, JEREMIAH | Address on File | | | | |
| 6085462 | LATHROP IRRIGATION DISTRICT | 73 WEST STEWART ROAD | LATHROP | CA | 95330 | |
| 6085464 | LAUNCHPAD DEVELOPMENT COMPANY | 350 TWIN DOLPHIN DR. SUITE 109 | REDWOOD CITY | CA | 94509 | |
| 6085465 | LAUREL LANE PROPERTIES LLC - 1122 LAUREL LN | 1122 LAUREL LANE | SAN LUIS OBISPO | CA | 93401 | |
| 7941792 | LAURITS R CHRISTENSEN ASSOC INC | 800 UNIVERSITY BAY DR STE 400 | MADISON | WI | 53705-2299 | |
| 6085482 | LAVIO SOLAR, LLC | 500 MENLO DRIVE # 100 | ROCKLIN | CA | 95765 | |
| 6085484 | LAW, DANIEL B | Address on File | | | | |
| 6058709 | LAWLOR, JOSEPH | Address on File | | | | |
| 6085493 | LAWRENCE NYE ANDERSEN ASSOCIATES | 7491 N REMINGTON STE 101 | FRESNO | CA | 93711 | |
| 6116122 | LAWRENCE SCOTT SKINNER | 1269 W I ST | LOS BANOS | CA | 93620 | |
| 6085490 | LAWRENCE, NICK | Address on File | | | | |
| 6058710 | LAWRENCE, ROBERT | Address on File | | | | |
| 6085500 | LAWSON, FRED LEE | Address on File | | | | |
| 6085501 | LAWSON, KENNETH | Address on File | | | | |
| 6085510 | LAYUGAN JR., RON M | Address on File | | | | |
| 6085511 | LAZARD FRERES & CO, LLC | 30 ROCKEFELLER PLAZA | NEW YORK | NY | 10112 | |
| 6085519 | LEADER, BRIAN FRANK | Address on File | | | | |
| 6085521 | LEAPFROG PLUMBING & | 2158 N MAIN ST STE F | WALNUT CREEK | CA | 94596 | |
| 6085551 | LEASBURG, BRIAN C | Address on File | | | | |
| 6085554 | LEASE PRC 5438.1-E,RE: GAS CROSSINGS OVER VARIOUS NAVIGABLE WATERWAYS,STATE CALIFORNIA,STATE LANDS COMMISSION | 400 SOUTH HOPE STREET SUITE 400 | LOS ANGELES | CA | 90071 | |
| 6042589 | LEASE PRC 6205.1,PRC 62051,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 HOWE AVE, SUITE 100 | SOUTH SACRAMENTO | CA | 95825 | |
| 6042591 | LEASE PRFC 5438.1-C,RE: GAS CROSSINGS OVER VARIOUS NAVIGABLE WATERWAYS,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 HOWE AVE, SUITE 100 | SOUTH SACRAMENTO | CA | 95825 | |
| 6085555 | LEATHAM, RUSSELL DEE | Address on File | | | | |
| 6085559 | LEBLANC, GLENN W | Address on File | | | | |
| 7941796 | LEDDY MAYTUM STACY ARCHITECTS | 677 HARRISON ST. | SAN FRANCISCO | CA | 94110 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6085572 | LEE, FRANK T | Address on File | | | | |
| 6085573 | LEE, JOSEPH EUI | Address on File | | | | |
| 6085571 | LEE, MICHAEL | Address on File | | | | |
| 6085580 | LEGATO CAPITAL MANAGEMENT, LLC | 111 PINE STREET SUITE 1700 | SAN FRANCISCO | CA | 94111 | |
| 6085581 | LEGISCAN | 1002 LEE STREET EAST #11565 | CHARLESTON | WV | 25339 | |
| 6117008 | LEHIGH SOUTHWEST CEMENT COMPANY | 15390 WONDERLAND BOULEVARD | REDDING | CA | 96003 | |
| 6085584 | LEIH, BRYAN D | Address on File | | | | |
| 7941797 | LELAND PARNAGIAN | 2880 E SHEPHERD AVE | FRESNO | CA | 93725 | |
| 6085596 | LEMOORE PV 1, LLC | 4875 PEARL EAST CIRCLE SUITE 200 | BOULDER | CO | 80301 | |
| 6085596 | LEMOORE PV1, LLC | 4875 PEARL EAST CIRCLE, SUITE 200 | BOULDER | CO | 80301 | |
| 7941798 | LEMOORE, CITY OF | 119 FOX ST | LEMOORE | CA | 93245 | |
| 6085600 | LENNEMANN,DANA D - 2591 MITCHELL CT STE 105 | 1226 SOUTH GOLDEN STATE BLVD | MADREA | CA | 93637 | |
| 6085601 | LENNOX INDUSTRIES | 2140 LAKE PARK BLVD | RICHARDSON | TX | 75080 | |
| 6085609 | LEON, RODRIGO | Address on File | | | | |
| 7941800 | LEONARD DRUKER | 1800 IGNACIO BLVD | NOVATO | CA | 94949 | |
| 6085612 | LEPAGE, NICOLE | Address on File | | | | |
| 6085613 | LEPRINO | 351 N. BELLE HAVEN DR | LEMOORE | CA | 93245 | |
| 6085614 | LEPRINO FOODS | 2401 MAC ARTHUR DR | TRACY | CA | 95376 | |
| 6085615 | LEPRINO FOODS CO. INC. | 351 N. BELLE HAVEN DR. | LEMOORE | CA | 93245 | |
| 6042592 | LERDO FARMING COMPANY | 21707 LERDO HWY | MCKITRICK | CA | 93251 | |
| 6085617 | LERDO INVESTMENTS,LLC - 1160 E LERDO HWY | 9530 HAGEMAN RD B #196 | BAKERSFIELD | CA | 93312 | |
| 6085618 | LES SCHWAB | 6308 SKYWAY | PARADISE | CA | 95969 | |
| 6085619 | LESKO, JAY R | Address on File | | | | |
| 6085621 | LESTER ENTERPRISES NORTHSTATE INC | 176 LOWER GRASS VALLEY RD | NEVADA CITY | CA | 95959 | |
| 6085627 | LETTIS CONSULTANTS INTL INC | 1981 N BROADWAY STE 330 | WALNUT CREEK | CA | 94596 | |
| 6085639 | LEVEL 3 COMMUNICATIONS, LLC (NOW CENTURYLINK) | 100 CENTURYLINK DRIVE | MONROE | LA | 71203 | |
| 6085642 | LEVEL 3 COMMUNICATIONS, LLC (NOW CENTURYLINK) | 1025 ELDORADO BLVD. | BLOOMFIELD | CO | 80021 | |
| 6085644 | LEVERETT, KYLE | Address on File | | | | |
| 6085646 | LEVI, RAY & SHOUP, INC. | 2401 WEST MONROE STREET | SPRINGFIELD | IL | 62704 | |
| 7941803 | LEWIS K HASHIMOTO | 136 S ARROYO BLVD | PASADENA | CA | 91105-1535 | |
| 6085709 | LEXISNEXIS, A DIVISION OF RELX | 28544 NETWORK PLACE | CHICAGO | IL | 60673-1285 | |
| 6085713 | LEYERLY, RICHARD | Address on File | | | | |
| 6117011 | LHOIST NORTH AMERICA OF ARIZONA INC | 11771 OLD STAGE ROAD | SALINAS | CA | 93908 | |
| 6085727 | LIBERTY MUTUAL SURPLUS CORP. | 175 BERKELEY STREET | BOSTON | MA | 02116 | |
| 6085729 | LIBERTY PACKING COMPANY | 12045 S INGOMAR GRADE | LOS BANOS | CA | 93635 | |
| 6085730 | LIBERTY SPECIALTY MARKETS/LIBERTY MUTUAL INSURANCE EUROPE LTD. | 20 FENCHURCH STREET | LONDON | | EC3M 3AW | UNITED KINGDOM |
| 6085738 | LIBERTY UTILITIES, LLC FKA CALIFORNIA PACIFIC ELECTRIC COMPANY | PO BOX 107 | TAHOE VISTA | CA | 96148 | |
| 7941806 | LICENSE NUMBER 2105,LICENSE NUMBER 1962,CA S 99 16 0001,DEPT AGRICULTURE,LICENSE NUMBER 1333,LICENSE NUMBER 1354,LICENSE NUMBER 137,UNITED STATES,STANISLAUS NATIONAL FOREST,MODIFICATION NUMBER 1,LICENSE NUMBER 619,LICENSE NUMBER 233,LICENSE NUMBER 2310,LI | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6085743 | LIFE CATHEDRAL CHURCH OF GOD INC | 1429 N. MAPLE AVE | FRESNO | CA | 93703 | |
| 6085747 | LIFE TECHNOLOGIES | 5781 BAN ALLEN WY | CARLSBAD | CA | 92008 | |
| 6117016 | LIFE TECHNOLOGIES CORPORATION | 6065 SUNOL BLVD. | PLEASANTON | CA | 94566 | |
| 6085761 | LIMA-CALDERONE, GLORIA A | Address on File | | | | |
| 6085764 | LIN, ANDERSON | Address on File | | | | |
| 6085767 | LINAN LIU | 32-34 TOLEDO WAY | SAN FRANCISCO | CA | 94123 | |
| 6085768 | LINANE, TIMOTHY E | Address on File | | | | |
| 7941807 | LINDA FILO | 2101 PULGAS AVE | EAST PALO ALTO | CA | 94303 | |
| 7941808 | LINDA FIRESTINE | 4250 W SHAW AVE | FRESNO | CA | 93722 | |
| 7941809 | LINDA GULLEY | 26135 CARMEL RANCHO BLVD | CARMEL | CA | 93923 | |
| 7941810 | LINDA PRATT | 405 S. AIRPORT BLVD. | SAN FRANCISCO | CA | 94080 | |

Case: 19-30088   Doc# 7085   Filed: 05/06/20   Entered: 05/06/20 18:51:17   Page 172 of 246

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6085777 | LINDA ROGERS & ASSOCIATES INC | 92 TWIN BUTTES DR | FOLSOM | CA | 95630 | |
| 7941811 | LINDA SCHOWALTER | 644 SAND HOOK ISLE | ALAMEDA | CA | 94501 | |
| 6117017 | LINDAUER RIVER RANCH INC | 11790 TYLER RD. | RED BLUFF | CA | 96080 | |
| 4924356 | LINDCO INC | PO BOX 3437 | SALINAS | CA | 93912 | |
| 6085852 | LINDEGAARD, KEITH A | Address on File | | | | |
| 6085853 | LINDEN COUNTY WATER DISTRICT | 18243 E HIGHWAY 26 | LINDEN | CA | 95236 | |
| 6085854 | LINDSEY, JOHN C | Address on File | | | | |
| 6117018 | LINEAR TECHNOLOGY CORP. | 275 S HILLVIEW DR. | MILPITAS | CA | 95035 | |
| 6117020 | LINKEDIN CORPORATION | 605 W. MAUDE | SUNNYVALE | CA | 94085 | |
| 7941814 | LINKEDIN INC | 580 N MARY AVE | SUNNYVALE | CA | 94085 | |
| 6085866 | LION CAPITOL INVESTMENTS LLC - 1031 E CAPITOL EXPY | 877 CEDAR STREET SUITE 240 | SANTA CRUZ | CA | 95060 | |
| 7941815 | LION FOODS LLC - 2217 QUIMBY RD | 2425 S BASCOM AVE | SAN JOSE | CA | 95035 | |
| 6085869 | LION MARKET STORY LLC | PO BOX 2061 | SAN JOSE | CA | 95109 | |
| 6085870 | LION SARATOGA LLC - 471 SARATOGA AVE | PO BOX 2061 | SAN JOSE | CA | 95109 | |
| 6085871 | LION SUPERMARKET INC - 1710 TULLY RD | PO BOX 2061 | SAN JOSE | CA | 95109 | |
| 6085872 | LION SUPERMARKET INC - 1838 N MILPITAS BLVD | 877 CEDAR STREET SUITE 240 | SANTA CRUZ | CA | 95060 | |
| 6085873 | LIONAKIS | 1919 - NINETEENTH ST. | SACRAMENTO | CA | 95811 | |
| 7941817 | LISA PROSCH | 350 ELLIS STREET | MOUNTAIN VIEW | CA | 94043 | |
| 7941819 | LISA SPEARMAN | 55 FRANCISCO STREET | SAN FRANCISCO | CA | 94133 | |
| 6085883 | LIST ENGINEERING | 9699 BLUE LARKSPUR LN | MONTEREY | CA | 93940 | |
| 6085901 | LITTLE BEAR SOLAR (LITTLE BEAR 1 AND 2) | 135 MAIN STREET, 6TH FLOOR | SAN FRANCISCO | CA | 94105 | |
| 7941821 | LITTLE BEAR SOLAR 3, LLC (LITTLE BEAR 3) | 28101 CEDAR PARK BLVD. | PERRYSBURG | OH | 43551 | |
| 6085903 | LITTLE BEAR SOLAR 4, LLC AND LITTLE BEAR SOLAR 5, LLC (LITTLE BEAR 4) | 135 MAIN STREET, 6TH FLOOR | SAN FRANCISCO | CA | 94105 | |
| 6085900 | LITTLE, RONALD BRIAN | Address on File | | | | |
| 6085907 | LITTLEFIELD,BETTY H - 2165 CENTRAL AVE # 71 | 120 MAIN AVE STE.1A | SACRAMENTO | CA | 95838 | |
| 6085910 | LIVE OAK LIMITED | 34759 LENCIONI AVE. | BAKERSFIELD | CA | 93308 | |
| 7941822 | LIVE OAK, CITY OF | 9955 LIVE OAK BLVD | LIVE OAK | CA | 95953 | |
| 7941823 | LIVERMORE COMMUNITY SOLAR FARM, LLC | 909 MARINA VILLAGE PARKWAY #172 | ALAMEDA | CA | 94501 | |
| 6085914 | LIVERMORE SANITATION | 7000 NATIONAL DR | LIVERMORE | CA | 94550 | |
| 7941824 | LIVERMORE, CITY OF | 1052 SO LIVERMORE AVE | LIVERMORE | CA | 94550-4899 | |
| 4924409 | LIVESAFE INC | 1400 KEY BLVD STE 800 | ARLINGTON | VA | 22209 | |
| 7941825 | LIZ SULLIVAN | 1855 GATEWAY BLVD | CONCORD | CA | 94520 | |
| 6085939 | LLOYD, DARLENE MARIE | Address on File | | | | |
| 6085954 | LLOYD'S REGISTER QUALITY ASSURANCE | 1330 ENCLAVE PARKWAY SUITE 200 | HOUSTON | TX | 77077 | |
| 7941827 | LLOYD'S UNDERWRITERS/ANV SYNDICATES | 1 LIME STREET | LONDON | | EC3M 7HA | UNITED KINGDOM |
| 6085970 | LOCHHEAD, JESSE | Address on File | | | | |
| 6085971 | LOCKHEED MARTIN CORPORATION | 1701 W. MARSHALL DRIVE | GRAND PRAIRIE | TX | 75051 | |
| 6117022 | LOCKHEED MARTIN MISSILES & SPACE CO. | 1111 LOCKHEED WAY | SUNNYVALE | CA | 94088 | |
| 6085978 | LOCUS TECHNOLOGIES | 299 FAIRCHILD DRIVE | MOUNTAIN VIEW | CA | 94043 | |
| 6085986 | LODI FARMING INC | 11292 N. ALPINE RD | STOCKTON | CA | 95212 | |
| 6085987 | LODI GAS STORAGE (ROCKPOINT) | 607-8TH AVENUE S.W. SUITE 400 | CALGARY | AB | T2P 0A7 | CANADA |
| 6085991 | LODI GAS STORAGE, L.L.C. | PO BOX 230 | ACAMPO | CA | 95220 | |
| 6117023 | LODI MEMORIAL HOSPITAL ASSOCIATION INC. | 975 SOUTH FAIRMONT AVENUE | LODI | CA | 95240 | |
| 6086000 | LODI UNIFIED SCHOOL DISTRICT | 18002 COWAN #200 ATTN: MATT ST. PIERRE - SALES ENGINEER | IRVINE | CA | 92614 | |
| 7941828 | LODI, CITY OF | PO BOX 3006 | LODI | CA | 95241 | |
| 6086006 | LODOLO, LAWRENCE ANGELO | Address on File | | | | |
| 6086008 | LOFSTRAND, KURT | Address on File | | | | |
| 6086009 | LOFTON RANCH | PO BOX 117 | BIG BEND | CA | 96011 | |
| 7941829 | LOIS A HALL | 520 MORGAN LN | DIXON | CA | 95620 | |
| 6086012 | LOMBARD, KENNETH A. | Address on File | | | | |
| 7941833 | LOMPOC, CITY OF | 100 CIVIC CENTER PLZ | LOMPOC | CA | 93438 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6086116 | LONE OAK ENERGY LLC | 10014 S MCMULLEN GRDE | HELM | CA | 93627 | |
| 6086115 | LONE, TRENT A | Address on File | | | | |
| 6086138 | LONGITUDE 123 INC | 2100 VALLEY MEADOW DR | OAK VIEW | CA | 93022 | |
| 7941834 | LOOMIS ARMORED US LLC | 2500 CITYWEST BLVD STE 900 | HOUSTON | TX | 77042-9000 | |
| 6086151 | LOOMIS UNION SCHOOL DISTRICT - 8650 HORSESHOE BAR | 3334 SWETZER RD. | LOOMIS | CA | 95650 | |
| 6086152 | LOOMIS UNION SCHOOL DISTRICT-7050 FRANKLIN SCHOOL | 3330 SWETZER ROAD | LOOMIS | CA | 95650 | |
| 6086161 | LOPEZ, ARTHUR | Address on File | | | | |
| 6086159 | LOPEZ, BRANDY LEIGH | Address on File | | | | |
| 6086163 | LOPEZ, CARLOS | Address on File | | | | |
| 6086162 | LOPEZ, DANA M | Address on File | | | | |
| 6086164 | LOPEZ, RICHARD JULIAN | Address on File | | | | |
| 6086166 | LOPEZ,AIME | 15201 AVON ST | LATHROP | CA | 95330 | |
| 6086158 | LOPEZ,CHRISTINA | Address on File | | | | |
| 6086171 | LORENZ, MARGARET ANN | Address on File | | | | |
| 7941838 | LORENA SAGADIN | 3105 MERRIT ISLAND CT | WEST SACRAMENTO | CA | 95691 | |
| 7941840 | LORRAINE KRUEGER | 1569 LAKEHILLS DR | EL DORADO HILLS | CA | 95762 | |
| 6042635 | LOS ALTOS HILLS TOWN,TOWN LOS ALTOS HILLS | 26379 FREMONT RD | LOS GATOS | CA | 94022 | |
| 7941842 | LOS ANGELES DEPT OF WATER AND POWER | 111 NORTH HOPE STREET JFB ROOM 1153 | LOS ANGELES | CA | 90012 | |
| 6117026 | LOS BANOS FOODS | 1155 PACHECO BLVD. | LOS BANOS | CA | 93635 | |
| 7941843 | LOS BANOS, CITY OF | 520 J STREET | LOS BANOS | CA | 93635 | |
| 6086176 | LOS ESTEROS CRITICAL ENERGY FAC., LLC | 1515 ALVISO MILPITAS RD | SAN JOSE | CA | 95134 | |
| 6086177 | LOS ESTEROS CRITICAL ENERGY FACILITY, LLC | 717 TEXAS AVENUE, SUITE 1000 | HOUSTON | TX | 77002 | |
| 6042639 | LOS GATOS MANUFACTURING COMPANY,SAN JOSE WATER COMPANY | 110 WEST TAYLOR STREET | SAN JOSE | CA | 95110 | |
| 6086179 | LOS GATOS TOMATO PRODUCTS | 19800 GALE AVE. | HURON | CA | 93234 | |
| 6086181 | LOS MEDANOS ENERGY CTR (LMEC) | 750 E 3RD STREET | PITTSBURG | CA | 94565 | |
| 6086182 | LOS MEDANOS P39 Y2/Y4 LIGHTING RETROFIT | 2700 E LELAND RD | PITTSBURG | CA | 94565 | |
| 6086183 | LOS MOLINOS USD | 7851 HIGHWAY 99E | LOS MOLINOS | CA | 96055 | |
| 6086188 | LOS MOLINOS USD - VINA ELEMENTARY SCHOOL BLDG A | 7TH & D STREET | VINA | CA | 96092 | |
| 6086191 | LOS PADRES NF | 6750 NAVIGATOR DRIVE SUITE 150 | GOLETA | CA | 93117 | |
| 6117029 | LOS RIOS COMM COL DIST | 3835 FREEPORT BLVD. | SACRAMENTO | CA | 95822 | |
| 4932734 | LOST HILLS SOLAR, LLC | 3535 COLONADE PARKWAY BIN S-950-EC | BIRMINGHAM | AL | 35243 | |
| 6086206 | LOTTS INC - 600 PACIFIC AVE | 804 ESTATES DR. STE. 202 | APTOS | CA | 95003 | |
| 6086208 | LOVE, JAMES WARREN | Address on File | | | | |
| 6117033 | LOVELACE & SONS FARMING | NW NW SEC 7 T21 R16 | COALINGA | CA | 93210 | |
| 6086213 | LOVETT, CHRISTOPHER A | Address on File | | | | |
| 6086219 | LOWE, FRANK | Address on File | | | | |
| 6086222 | LOWERY, TRAVIS DUANE | Address on File | | | | |
| 6086226 | LPA INC | 5161 CALIFORNIA AVE. STE. 100 | IRVINE | CA | 92617 | |
| 6086229 | LPA INC. | 2700 E LELAND RD | PITTSBURG | CA | 94565 | |
| 7941849 | LPA INC. | 2700 E LELAND RD | PITTSBURG | CA | 95113 | |
| 6086230 | LPA, INC. | 60 S. MARKET ST. STE. 150 | SAN JOSE | CA | 95113 | |
| 6086236 | LSD ENERGY LLC | PO BOX 2075 | NEWPORT BEACH | CA | 92659 | |
| 7941851 | LUCAS, AUSTIN & ALEXANDER, LLC, A CALIFORNIA, LIMITED LIABILITY CORPORATION, DOING BUSINESS AS, BROOKS STREET, LLC, | 36316 SERRA ROAD | HINKLEY | CA | 92347 | |
| 6086303 | LUCERO, JONATHAN LEE | Address on File | | | | |
| 6086307 | LUCIA MAR UNIFIED SCHOOL DISTRICT | 602 ORCHARD STREET | ARROYO GRANDE | CA | 93420 | |
| 6086312 | LUDTKE, ELIZABETH | Address on File | | | | |
| 6086313 | LUEDTKE, AUSTIN | Address on File | | | | |
| 7941852 | LUJACH ENTERPRISES, LLC | 39111 PASEO PADRE PARKWAY SUITE 206 | FREMONT | CA | 94538 | |
| 7941853 | LUKE VANDERHAM | 10846 W. MT. WHITNEY | RIVERDALE | CA | 93656 | |

Case: 19-30088   Doc# 7085   Filed: 05/06/20   Entered: 05/06/20 18:51:17   Page 174 of 246

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6086315 | LUKES, PATRICK T | Address on File | | | | |
| 6117035 | LUMILEDS LIGHTING LLC | 370 W.TRIMBLE ROAD | SAN JOSE | CA | 95131 | |
| 6086321 | LUNA VALLEY SOLAR 1, LLC (LUNA VALLEY SOLAR) | 100 CALIFORNIA ST STE 400 | SAN FRANCISCO | CA | 94111 | |
| 6058711 | LUNA, JUANITA | Address on File | | | | |
| 6086319 | LUNA, LEO A | Address on File | | | | |
| 6086320 | LUNA, RICARDO | Address on File | | | | |
| 6086323 | LUNARDIS SUPERMARKET INC | 3480 ARDEN RD. | HAYWARD | CA | 94545 | |
| 6086326 | LUNARDIS SUPERMARKET INC - 2801 SAN BRUNO AVE W | 432 N CANAL ST. UNIT #22 | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6117036 | LUNARDI'S SUPERMARKET INC. | 720 BLOSSOM HILL RD. | LOS GATOS | CA | 95032 | |
| 6086328 | LUNARDIS SUPERMARKET INC-1085 ALAMEDA DE LAS PULGA | 432 N CANAL ST. #22 | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6086330 | LUND, ANDREW | Address on File | | | | |
| 6086332 | LUNDY INVESTMENTS LLC - 1885 LUNDY AVE | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6086333 | LUNIEWSKI, THOMAS | Address on File | | | | |
| 6086335 | LUSO-AMERICAN LIFE INSURANCE SOCIETY - 7080 DONLON | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6086340 | LUZ SOLAR PARTNERS LTD, SEGS IV | 41100 HWY 395 | BORON | CA | 93516 | |
| 6086342 | LUZ SOLAR PARTNERS LTD., VIII | 43880 HARPER LAKE ROAD | HINKLEY | CA | 92347 | |
| 6117044 | LY BROTHERS CORPORATION | 20389 CORSAIR BLVD | HAYWARD | CA | 94545 | |
| 7941856 | LYDIA BEAL | 30 JACKDAW CT. | SACRAMENTO | CA | 95834 | |
| 6086345 | LYLE, JOHN | Address on File | | | | |
| 6086361 | LYMAN, ADAM RICH | Address on File | | | | |
| 7941858 | LYNN HARRISON | 243 CHAUNCY WAY | VACAVILLE | CA | 95688 | |
| 7941860 | LYONS LAND AND CATTLE COMPANY INC. | 10555 MAZE BOULEVARD | MODESTO | CA | 95358 | |
| 6117045 | LYONS MAGNUS INC | 1636 S 2ND | FRESNO | CA | 93702 | |
| 6117046 | M & L COMMODITIES INC | 315 PORT ROAD 5 | STOCKTON | CA | 95201 | |
| 6086387 | M & T CHICO RANCH | 3964 CHICO RIVER RD | CHICO | CA | 95928 | |
| 6086369 | M D LEMUS INC - 2353 MCKEE RD | 877 CEDAR ST. SUITE 240 | SANTA CRUZ | CA | 95060 | |
| 6086386 | M&B RESTAURANTS, INC - 2900 BOWERS AVE | PO BOX 6886 | STOCKTON | CA | 95206 | |
| 6086443 | MACALEESE, DENNIS | Address on File | | | | |
| 6086447 | MACHADO & SONS CONSTRUCTION INC | 1000 S KILROY RD | TURLOCK | CA | 95380 | |
| 6086519 | MACHADO,MANUEL JR - NE NE NW 6 11 17 - MADERA | 17527 RD 21 | MADERA | CA | 93637 | |
| 6086520 | MACHALA, MARK A | Address on File | | | | |
| 6086526 | MACKEY, CHARLES JOSEPH | Address on File | | | | |
| 6086530 | MACMAHON, CARL MORGAN | Address on File | | | | |
| 7941866 | MACQUARIE  ENERGY LLC | 500 DALLAS ST. FL 31 | HOUSTON | TX | 77002 | |
| 7941867 | MACQUARIE CAN | 31ST FLOOR | HOUSTON | TX | 77002 | |
| 7941868 | MACQUARIE ENERGY LLC | 1 ALLEN CENTER SUITE 3100 | HOUSTON | TX | 77002 | |
| 7941870 | MACQUARIE FUTURES LLC | 22ND FLOOR | NEW YORK | NY | 10019 | |
| 6042642 | MACQUERIE ENERGY LLC | 500 DALLAS STREET SUITE 3100 | HOUSTON | TX | 77002 | |
| 6086539 | MACROTRON SYSTEMS,INC. | 44235 NOBEL DR. | FREMONT | CA | 94538 | |
| 4932736 | MADERA CHOWCHILLA WATER & POWER AUTHORITY | 1847 IRON POINT ROAD STE 140 | FOLSOM | CA | 95630 | |
| 6086550 | MADERA DP 2, LLC | 9564 AVENUE 18 1/2 | CHOWCHILLA | CA | 93610 | |
| 6042643 | MADERA IRRIGATION DISTRICT | 12152 ROAD 28- 1/4 | MADERA | CA | 93637 | |
| 6086561 | MADERA RENEWABLE ENERGY LLC | 19765 13TH AVENUE | HANFORD | CA | 93230 | |
| 6117048 | MADERA UNIFIED SCHOOL DISTRICT | 200 SOUTH L ST(SWIMMING POOL) | MADERA | CA | 93637 | |
| 7941873 | MADERA, CITY OF | 205 W FOURTH ST | MADERA | CA | 93637 | |
| 6042647 | MADERA, COUNTY OF | 200 W. 4TH ST | MADERA | CA | 93637 | |
| 6086563 | MADERA-CHOWCHILLA WATER & POWER AUTHORITY (25H042/50H3309) | 327 SOUTH CHOWCHILLA BOULEVARD | CHOWCHILLA | CA | 93610 | |
| 6086565 | MADERA-CHOWCHILLA WATER & POWER AUTHORITY (50H3291) | 327 CHOWCHILLA BLVD | CHOWCHILLA | CA | 93610 | |
| 7941874 | MADERA-CHOWCHILLA WATER AND POWER AUTHORITY | 327 S. CHOWCHILLA BLVD. | CHOWCHILLA | CA | 93610 | |
| 6086567 | MADRID, JEFFREY | Address on File | | | | |
| 6086584 | MADRUGA IRON WORKS INC - 305 GANDY DANCER DR | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6086568 | MADRUGA IRON WORKS, INC | 305 GANDY DANCER DR | TRACY | CA | 95377 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6086588 | MADSEN, DAVID | Address on File | | | | |
| 6086589 | MADSON, DEVON D. | Address on File | | | | |
| 7941875 | MAGNA REAL ESTATE, LLC, AND 851 IRWIN STREET, LLC | 851 IRWIN ST. #200 SAN RAFAEL CA 94901 | LARKSPUR | CA | 94939 | |
| 6086597 | MAGNUS ENERGY | 2805 NORTH DALLAS TOLLWAY SUITE 640 | PLANO | TX | 75093 | |
| 6086600 | MAGUIRE, TRAVIS | Address on File | | | | |
| 6086604 | MAH AND ASSOCIATES | 201 CALIFORNIA STREET SUITE 411 | SAN FRANCISCO | CA | 94111 | |
| 6086606 | MAHLUM ARCHITECTS | 1231 NW HOYT SUITE 102 | PORTLAND | OR | 97209 | |
| 6086607 | MAHONEY, ERIC PATRICK | Address on File | | | | |
| 6086608 | MAIN PROJECT (JACKSON RANCHERIA - 16002 MI WUK DR - JACKSON) | 16002 MI WUK DR | JACKSON | CA | 95642 | |
| 6086609 | MAIN STREET MARKET - 13301 S HWY 33 #SHOP | 5151 PENTECOST DR STE B | MODESTO | CA | 95356 | |
| 6086610 | MAIN STREET MIDDLE SCHOOL - SAVINGS BY DESIGN WHOLE BUILDING | 441 MAIN ST | SOLEDAD | CA | 93960 | |
| 6086611 | MAININI, BRANDON S | Address on File | | | | |
| 4932739 | MALACHA HYDRO L.P | 41 VICTORIA STREET | GATINEAU | QC | J8X 2A1 | CANADA |
| 6086616 | MALAGA COMMUNITY CENTER - 3582 S WINERY AVE | 515 S. FIGUEROA SUITE 500 | LOS ANGELES | CA | 90071 | |
| 6086617 | MALAGA POWER, LLC | 2611 E NORTH AVE | FRESNO | CA | 93725 | |
| 6086618 | MALAGA POWER, LLC (KINGS RIVER CONSERVATION DISTRICT) | 4886 EAST JENSEN AVE. | FRESNO | CA | 93725 | |
| 6086619 | MALDONADO, FRANCISCO | Address on File | | | | |
| 6086623 | MALIBU BOATS WEST - 1 MALIBU CT - MERCED | 1558 W. CHIA WAY | LOS ANGELES | CA | 90041 | |
| 6086627 | MALLORY, JASON C | Address on File | | | | |
| 6086629 | MALTZMAN FAMILY TRUST C/O M D ATKINSON - 2621 OSWE | 9530 HAGEMAN RD. B #196 | BAKERSFIELD | CA | 93312 | |
| 4932741 | MAMMOTH THREE LLC | 6140 PLUMAS STREET | RENO | NV | 89519 | |
| 6058712 | MANHEIM, WILLIAM | Address on File | | | | |
| 6086634 | MANN, KURT LAURENCE | Address on File | | | | |
| 6086637 | MANNING, CARIN LYNN | Address on File | | | | |
| 6086639 | MANSELL, IAN | Address on File | | | | |
| 6086640 | MANSFIELD POWER AND GAS, LLC | 1025 AIRPORT PARKWAY S.W. | GAINESVILLE | GA | 30501 | |
| 6086643 | MANTECA PV 1, LLC | 4875 PEARL EAST CIRCLE SUITE 200 | BOULDER | CO | 80301 | |
| 7941877 | MANTECA, CITY OF | 1001 W CENTER ST | MANTECA | CA | 95337 | |
| 6086648 | MANUEL & JOHN LEONARDO | 16963 S. CLOVIS AVE. | SELMA | CA | 93662 | |
| 6086649 | MANUEL & JOHN LEONARDO - NE SW 33-16-21 | PO BOX 209 | LATON | CA | 93242 | |
| 6086651 | MANUEL E VIEIRA INC - 10871 W BELL DR | 736 MARIPOSA RD BLDG F | MODESTO | CA | 95354 | |
| 6086653 | MAPLE DAIRY | 15857 BEAR MOUNTAIN BLVD. | BAKERSFIELD | CA | 93311 | |
| 6086670 | MARBORG INDUSTRIES | 728 E YANONALI | SANTA BARBARA | CA | 93103 | |
| 7941878 | MARC AND IVY CHAN-KAI | 679 ST. ANDREWS DRIVE | APTOS | CA | 95060 | |
| 7941879 | MARC MATHEWS | 1245 S. WINCHESTER BLVD | SAN JOSE | CA | 95128 | |
| 6086676 | MARCOVICI MANAGEMENT GROUP LLC - 60 CRESCENT DR #A | 1700 S. EL CAMINO REAL STE.210 | SAN MATEO | CA | 94402 | |
| 6086677 | MARCUM, MURIEL I | Address on File | | | | |
| 6086680 | MAREK, MICHAEL | Address on File | | | | |
| 7941880 | MARGARET NATHE | 305 SUMMIT AVE | SAN RAFAEL | CA | 94901 | |
| 6086682 | MARGARET URROZ | 5140 WEST SPRUCE | FRESNO | CA | 93722 | |
| 7941882 | MARIA CANCIAMILLA | 6860 SANTA TERESA BLVD | SAN JOSE | CA | 95160 | |
| 6117052 | MARIANI PACKING | 9281 HIGHWAY 70 | MARYSVILLE | CA | 95901 | |
| 6117053 | MARIANI PACKING CO. INC | 500 CROCKER DRIVE | VACAVILLE | CA | 95688 | |
| 7941885 | MARIBEL LOAIZA | 244 ROCK HARBOR LANE | FOSTER CITY | CA | 94404 | |
| 6086688 | MARIETTI,LIDO - 501 MISSION ST | 3479 NW YEON AVE | PORTLAND | OR | 97210 | |
| 7941887 | MARIN CLEAN ENERGY | 700 5TH AVENUE | SAN RAFAEL | CA | 94901 | |
| 6117054 | MARIN COMMUNITY COLLEGE DISTRICT | 1800 IGNACIO BLVD. | NOVATO | CA | 94949 | |
| 6042651 | MARIN COUNTY OPEN SPACE DIST | 3501 CIVIC CENTER DR | SAN RAFAEL | CA | 94903 | |
| 6086700 | MARIN GENERAL HOSPITAL | 250 BON AIR RD. | GRENNBRAE | CA | 94904 | |
| 6086701 | MARIN MUNICIPAL WATER DISTRICT | 220 NELLEN AVENUE | CORTE MADERA | CA | 94925 | |
| 6086703 | MARIN SANITARY SERVICE | 1050 ANDERSEN DR | SAN RAFAEL | CA | 94954 | |
| 6042655 | MARIN, COUNTY OF | 3501 CIVIC CENTER DR | SAN RAFAEL | CA | 94903 | |

Case: 19-30088   Doc# 7085   Filed: 05/06/20   Entered: 05/06/20 18:51:17   Page 176 of 246

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6086705 | MARINE EXCHANGE OF SF BAY REGION | 505 BEACH ST STE 300 | SAN FRANCISCO | CA | 94133 | |
| 6086708 | MARINES MEMORIAL ASSOCIATION - 609 SUTTER ST | 609 SUTTER ST 2M | SAN FRANCISCO | CA | 94102 | |
| 7941889 | MARINWOOD COMMUNITY SERVICES DISTRICT | 775 MILLER CREEK RD | SAN RAFAEL | CA | 94903-1323 | |
| 6086712 | MARIOS TREE SERVICE INC | 11609 RANGE VIEW RD | MIRA LOMA | CA | 91752 | |
| 6042657 | MARIPOSA COUNTY,DEPT ROAD | 4639 BEN HUR RD | MARIPOSA | CA | 95338 | |
| 6086883 | MARIPOSA ENERGY LLC | 333 S. GRAND AVE. SUITE 1570 | LOS ANGELES | CA | 90071 | |
| 7941890 | MARIPOSA ENERGY, LLC | 333 S. GRAND AVE. SUITE 1750 | LOS ANGELES | CA | 90071 | |
| 7941891 | MARIPOSA ENERGY, LLC. | 633 W. 5TH STREET SUITE 1000 | LOS ANGELES | CA | 90071 | |
| 6086885 | MARIPOSA PUBLIC UTILITY DIST | 4992 7TH ST | MARIPOSA | CA | 95338 | |
| 7941894 | MARK AND BONNIE JONES DBA MBJ RENTALS | 1220 CASINO ROAD | MEDFORD | OR | 97501 | |
| 7941895 | MARK CABRAL | 4874 BRIGHTON CT | GRANITE BAY | CA | 95746 | |
| 7941900 | MARK JOHNSON | 0526 PENINSULA DR | CHICO | CA | 95926 | |
| 7941905 | MARK SCZBECKI | 181 SUBURBAN ROAD | SAN LUIS OBISPO | CA | 93401 | |
| 6086890 | MARK THOMAS & COMPANY INC. | 1960 ZANKER ROAD | SAN JOSE | CA | 95112 | |
| 7941907 | MARK V SMITH | 3584 LITTLE MEADOWS | POTTER VALLEY | CA | 95469 | |
| 6086968 | MARKET STRATEGIES, INC | 17430 COLLEGE PARKWAY | LIVONIA | MI | 48152 | |
| 6086992 | MARKETPAY | 600 GRANT ST #400 | DENVER | CO | 80203 | |
| 6086998 | MARKS, PHILLIP LEE | Address on File | | | | |
| 6086996 | MARKS, TRAVIS RYAN | Address on File | | | | |
| 6086997 | MARKS, TREVOR WHITLATCH | Address on File | | | | |
| 6086999 | MARKSTEIN SALES COMPANY - 1645 DRIVE IN WY | 2 HARRIS CT STE B-1 | MONTEREY | CA | 93940 | |
| 7941910 | MARLENE CRAMER | 1 GRAND AVENUE - H1 LOT | SAN LUIS OBISPO | CA | 93407 | |
| 6087002 | MARLETT, RYAN LEBARON | Address on File | | | | |
| 6087015 | MARPLE, STEPHANIE | Address on File | | | | |
| 7941913 | MARQUETTE UNIVERSITY | PO BOX 1881 | MILWAUKEE | WI | 53201-1881 | |
| 6117057 | MARRIOTT CORP | 777 MARKET STREET | SAN FRANCISCO | CA | 94103 | |
| 6042662 | MARSH,CHARLES,KNOX,WILLIAM I,BIHLER,WILLIAM,SOUTH YUBA CANAL COMPANY,WHARTENBY,JAMES,SWIFT,GRENVILLE P | 132 MAIN ST | NEVADA CITY | CA | 95959 | |
| 6087023 | MARSHALL, ALEXANDER JOSEPH | Address on File | | | | |
| 6087022 | MARSHALL, ANDREW S | Address on File | | | | |
| 6087032 | MARTIN DURANTE RATTO'S BLOCK - 825 WASHINGTON ST F | 1725 RUTAN DRIVE | LIVERMORE | CA | 94551 | |
| 6087034 | MARTIN JR., ROBERT | Address on File | | | | |
| 6087033 | MARTIN TEELING | PO BOX 57 | CAMPTONVILLE | CA | 95922 | |
| 6087027 | MARTIN, MICHAEL | Address on File | | | | |
| 6087028 | MARTIN, ROBERT LOUIS | Address on File | | | | |
| 6087041 | MARTINEZ COGEN LIMITED PARTNERSHIP | 550 SOLANO WAY | MARTINEZ | CA | 94553 | |
| 7941920 | MARTINEZ ORCHARD INC | 4570 PUTAH CREEK RD. | WINTERS | CA | 95694 | |
| 6087038 | MARTINEZ, ANDY | Address on File | | | | |
| 6087039 | MARTINEZ, FELIX | Address on File | | | | |
| 6087037 | MARTINEZ, RODNEY | Address on File | | | | |
| 6087036 | MARTINEZ, RUBEN R | Address on File | | | | |
| 6087043 | MARTINEZ,STEPHANIE | 2066 W SONOMA AVE | STOCKTON | CA | 95204 | |
| 6087044 | MARTING, KEITH ALAN | Address on File | | | | |
| 6087045 | MARTY AND DANA KLEIN | 2698 W DOVEWOOD AVE | FRESNO | CA | 93711 | |
| 7941921 | MARTY ROBERTS | 680 ROBONSON RD. | SEBASTOPOL | CA | 95472 | |
| 7941923 | MARVIN LAVASSE | 1126 FETZER LANE | OAKLEY | CA | 94561 | |
| 7941929 | MARY STEWART | 3131 QUAD LN | CAMERON PARK | CA | 95682 | |
| 6117059 | MARY'S GONE CRACKERS INC. | 100 KENTUCKY STREET | GRIDLEY | CA | 95948 | |
| 6116125 | MARYSVILLE GROUP, LLC | P.O. BOX # 9000 | RENO | NV | 89507 | |
| 7941930 | MASAJI MARK YUYAMA AND ELEANOR KIKUYO | PO BOX 16285 | FRESNO | CA | 93755 | |
| 6058713 | MASHAYEKH, SALMAN | Address on File | | | | |
| 6087057 | MASICAMPO, MARK TANODRA | Address on File | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6087058 | MASIGAT, TIMOTHY J | Address on File | | | | |
| 6087072 | MASON BRUCE & GIRARD INC | 707 SW WASHINGTON ST STE 1300 | PORTLAND | OR | 97205 | |
| 6116126 | MASON STREET CENTRE, LLC | 411 DAVIS STREET SUITE 102 | VACAVILLE | CA | 95688 | |
| 6087070 | MASON, KAREN THERESA | Address on File | | | | |
| 4924882 | MASONIC HALL ASSOCIATION OF COLUSA | P.O. BOX 770 | COLUSA | CA | 95932 | |
| 6087094 | MASOUD HABIBZADAH | 30500 WHIPPLE RD | UNION CITY | CA | 94587 | |
| 6087102 | MASSOUDI,MOJTABA - 9701 BLUE LARKSPUR LN | 10 HARRIS CT STE C-2 | MONTEREY | CA | 93940 | |
| 7941934 | MASTER AGREEMENT,DEPT AGRICULTURE,AMENDMENT ONE,02 CO 11051763 007,TAHOE NATIONAL FOREST,UNITED STATES | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 7941935 | MASTER AGREEMENT,DEPT AGRICULTURE,CC 05 97 17 028,UNITED STATES,TAHOE NATIONAL FOREST,AMENDMENT ONE | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6087109 | MASTER PLASTICS INC - 820 EUBANKS DR | 413 WILLOW BROOK WAY | RIO VISTA | CA | 94571 | |
| 6087110 | MASTER PLASTICS INC - 830 EUBANKS DR # E | 413 WILLOW BROOK WAY | RIO VISTA | CA | 94571 | |
| 6087111 | MASTER SITE INDEMNITY AGREEMENT,CROWN CASTLE USA INCORPORATED | 2000 CORPORATE DR | CANONSBURG | PA | 15317 | |
| 6087112 | MASTERSON, ANTHONY | Address on File | | | | |
| 6087122 | MATHEW ENTERPRISE INC | 4100 STEVENS CREEK BLVD | SAN JOSE | CA | 95129 | |
| 6117060 | MATSUI NURSERY | 1645 OLD STAGE ROAD | SALINAS | CA | 93908 | |
| 7941938 | MATSUI NURSERY INC. | 25800 ENCINAL RD. | SALINAS | CA | 93908 | |
| 6087137 | MATT JANES - 12556 JOMANI DR STE A PANEL M | 685 COCHRAN STREET SUITE 200 | SIMI VALLEY | CA | 93065 | |
| 5872793 | MATT OLSON | Address on File | | | | |
| 6087141 | MATTESON, HEATHER | Address on File | | | | |
| 7941939 | MATTHEW FOURCROY | 1370 2ND ST | LOS OSOS | CA | 93402 | |
| 7941942 | MATTHEW PERRY | 5734 N 5TH ST | FRESNO | CA | 93710 | |
| 7941944 | MATTHEW SHERRILL | 785 BAYWOOD DRIVE | PETALUMA | CA | 94954 | |
| 6087145 | MATTHEW ZAHERI INC - 25115 MISSION BLVD | 3479 NW YEON AVE | PORTLAND | OR | 97210 | |
| 7941946 | MATTHEW ZIMMERMAN | 218 29TH ST | OAKLAND | CA | 94611 | |
| 6087148 | MATUSZEWICZ, STEVE H. | Address on File | | | | |
| 6087150 | MAUELL CORPORATION | 31 OLD CABIN HOLLOW RD | DILLSBURG | PA | 17019 | |
| 6087152 | MAULE, BRIAN C | Address on File | | | | |
| 7941950 | MAX SNYDER | 1890 PARK MARINA DR. SUITE 200 | REDDING | CA | 96001 | |
| 6087162 | MAXIM CRANE WORKS LP | 7512 PACIFIC AVE | PLEASANT GROVE | CA | 95668 | |
| 6117062 | MAXIM INTEGRATED PRODUCTS INC. | 160 RIO ROBLES | SAN JOSE | CA | 95134 | |
| 7941952 | MAY VANG | 1846 CALIMYRNA AVE | CLOVIS | CA | 93611 | |
| 6087194 | MAY, FRED LESTER | Address on File | | | | |
| 6087196 | MAYER, MARK L | Address on File | | | | |
| 6087199 | MAYSEY, JEFFREY BRIAN | Address on File | | | | |
| 6087200 | MAZDA OF VACAVILLE - 580 ORANGE DR | 413 WILLOW BROOK WAY | RIO VISTA | CA | 95687 | |
| 6087201 | MAZE, SCOTT | Address on File | | | | |
| 6087202 | MAZZETTI | 220 MONTGOMERY ST. SUITE 650 | SAN FRANCISCO | CA | 94104 | |
| 6087203 | MBF CLEARING | 225 LIBERTY ST SUITE 1020A | NEW YORK | NY | 10281 | |
| 6087205 | MBTECHNOLOGY - 188 S TEILMAN AVE | 10610 HUMBOLT STREET | LOS ALAMITOS | CA | 90720 | |
| 6117063 | MC CAHON FLORAL INC. | 1400 SAN JUAN ROAD | WATSONVILLE | CA | 95076 | |
| 6087207 | MC SWAIN UNION ELEM SCHOOL DIST - 926 SCOTT RD | 653 143RD AVE. | SAN LEANDRO | CA | 94578 | |
| 6087214 | MCAVOY, MICHAEL J | Address on File | | | | |
| 6087216 | MCBRIDE, DAN JAMES | Address on File | | | | |
| 6087230 | MCCLAIN, JOEL | Address on File | | | | |
| 6087232 | MCCLOUD RIVER RAILROAD | 801 INDUSTRIAL WAY | MCCLOUD | CA | 96057 | |
| 6087231 | MCCLOUD, KURT A | Address on File | | | | |
| 6087234 | MCCOMB, MATTHEW | Address on File | | | | |
| 6087238 | MCCORMICK BARSTOW LLP - 7647 N FRESNO ST | 27363 VIA INDUSTRIA | TEMECULA | CA | 92590 | |
| 6087241 | MCCRUM, GEORGE ALFRED | Address on File | | | | |
| 6087242 | MCCUNE, CARY | Address on File | | | | |

Case: 19-30088   Doc# 7085   Filed: 05/06/20   Entered: 05/06/20 18:51:17   Page 178
of 246

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6058714 | MCDERMOTT, ASHLEY KIRK | Address on File | | | | |
| 6087243 | MCDONALD, CYNTHIA | Address on File | | | | |
| 6087244 | MCDONALD, DENNIS | Address on File | | | | |
| 6087246 | MCE | 1125 TAMALPAIS AVE | SAN RAFAEL | CA | 94901 | |
| 6087273 | MCE CORPORATION | 6515 TRINITY COURT | DUBLIN | CA | 94568 | |
| 7941955 | MCE SOLAR ONE, LLC | 2180 SOUTH 1300 EAST SUITE 600 | SALT LAKE CITY | UT | 84106 | |
| 6087284 | MCFADDEN, DIANNE LOUISE | Address on File | | | | |
| 6042678 | MCFARLAND CASCADE HOLDINGS INC | 1640 E MARC | TACOMA | WA | 98404 | |
| 6087292 | MCFARLAND RECREATION & PARK DISTRICT - 100 2ND ST | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6087293 | MCFARLAND RECREATION & PARK DISTRICT - MAST AVE & | 27611 LA PAZ RD | LAGUNA NIGUEL | CA | 92677 | |
| 6087294 | MCFARLIN, DANIEL R | Address on File | | | | |
| 6087304 | MCHOF INC - 265 RESERVATION RD | PO BOX 572 | BLUE SPRINGS | MO | 64013 | |
| 7941958 | MCI TELECOMMUNICATIONS CORP. NOW VERIZON BUSINESS | 600 HIDDEN RIDGE | IRVING | TX | 75038 | |
| 6087320 | MCKENNEY,TROY - 200 W SHAW AVE BLDG B | 7480 N. PALM AVE #101 | FRESNO | CA | 93711 | |
| 6087323 | MCKESSON DRUG CO | 1902 CHANNEL DRIVE | WEST SACRAMENTO | CA | 95691 | |
| 6043146 | MCKINSEY & COMPANY INC - U S | 555 CALIFORNIA STREET SUITE 4700 | SAN FRANCISCO | CA | 94104 | |
| 6087328 | MCKITTRICK LIMITED | 34759 LENCIONI AVE. | BAKERSFIELD | CA | 93308 | |
| 6087330 | MCLAMB, BARRY JOEL | Address on File | | | | |
| 6087333 | MCLAUGHLIN, TIMOTHY LEE | Address on File | | | | |
| 6087336 | MCMAHAN, SEAN P | Address on File | | | | |
| 6087339 | MCMILLIN, DEAN MICHAEL | Address on File | | | | |
| 6087344 | MCNEIL, STEVEN | Address on File | | | | |
| 6087345 | MCNERLIN, JEREMY | Address on File | | | | |
| 6087349 | MCQUADE, BRIAN E | Address on File | | | | |
| 6087351 | MCREE,MICHAEL DBA MICHAEL MCREE FARMS | 11812 AVE 18 1/2 | CHOWCHILLA | CA | 93610 | |
| 6087352 | MCRITCHIE, TRAVIS W | Address on File | | | | |
| 6087358 | MCSSM LLC - 2320 MARINSHIP WAY | 12820 EARHART AVE | AUBURN | CA | 95603 | |
| 6087361 | MDR INC | 100 OAK ROAD PO BOX 639 | BENICIA | CA | 94510 | |
| 7941965 | MDR-TMI LLC DBA 914MVA APARTMENTS | 2215R MARKET ST | SAN FRANCISCO | CA | 94114 | |
| 6087371 | MEAD AND HUNT INC. | 180 PROMENADE CIRCLE SUITE 240 | SACRAMENTO | CA | 95834 | |
| 6087400 | MEADE, JOSHUA K | Address on File | | | | |
| 7941967 | MEAGAN MOORE | 8001 REDWOOD BLVD | NOVATO | CA | 94945 | |
| 6087401 | MEAGHER, MICHAEL | Address on File | | | | |
| 6116127 | MECHANICAL & IRRIGATION SOLUTIONS INC. | P. O. BOX 1071 | MARYSVILLE | CA | 95991 | |
| 6087459 | MECHANICAL DESIGN CONCEPTS INC. | 1060 W. SIERRA AVENUE | FRESNO | CA | 93711 | |
| 6087460 | MECHANICS INSTITUTE - 57 POST ST | 3404 BUSCH DR SW #E | GRANDVILLE | MI | 49418 | |
| 6087463 | MEDIA MOSAIC INC | 555 SOUTH RENTON VILLAGE PLACE SUITE 280 | RENTON | WA | 98057 | |
| 6087518 | MEDIACOM CALIFORNIA LLC | 15785 NORTH ROAD | LOWER LAKE | CA | 95457 | |
| 6117065 | MEDICAL LINEN SERVICE | 290 SOUTH MAPLE STREET | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6087525 | MEDINA, JOSE | Address on File | | | | |
| 6058715 | MEDRANO, FERNANDO | Address on File | | | | |
| 6117066 | MEDTRONIC INC. | 3540 UNOCAL PLACE | SANTA ROSA | CA | 95403 | |
| 7941970 | MEGA RENEWABLES | P.O. BOX 1136 | BOZEMAN | MT | | |
| 7941973 | MEGA RENEWABLES (MEGA RENEWABLES-SILVER SPRINGS) | 10050 BANDLEY DR | CUPERTINO | CA | 95014 | |
| 6087532 | MEGLEY PARTNERS LLC / DAN CUNNINGHAM | 3165 HIGHWAY 128 | CALISTOGA | CA | 94515 | |
| 6087534 | MEHIGAN, CHRISTOPHER | Address on File | | | | |
| 7941975 | MELISSA CASAS | 3030 ORCHARD PARKWAY | SAN JOSE | CA | 95134 | |
| 6117067 | MELKONIAN ENTERPRISES | 2730 S. DEWOLF | SANGER | CA | 93657 | |
| 7941978 | MELLON BANK, N.A. | 500 GRANT ST | PITTSBURGH | PA | 15258 | |
| 7941979 | MELVIN LEVAN | 15224 SOUTH HIGHWAY 66 | TOPOCK | AZ | 86436 | |
| 6087545 | MEM RNG, LLC | PO BOX 61447 | MIDLAND | TX | 79711 | |
| 6087548 | MEMON,SAIFULLAH DBA TAJ MAHAL FRESH MARKET | 3479 NW YEON AVE | PORTLAND | OR | 97210 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6117068 | MEMORIAL HOSPITAL ASSOCIATION | 1700 COFFEE RD. | MODESTO | CA | 95355 | |
| 7941980 | MENDEZ HERNANDEZ,FRANCISCO | 1 FLORENCE PL | SALINAS | CA | 93905 | |
| 6087551 | MENDEZ, JOSHUA | Address on File | | | | |
| 6087550 | MENDEZ, MARY LEONORE | Address on File | | | | |
| 7941981 | MENDO PACIFIC REUSE | 3200 TAYLOR DRIVE | SUISUN | CA | 95482 | |
| 6087556 | MENDOCINO COLLEGE | 1000 HENSLEY CREEK RD | UKIAH | CA | 95482 | |
| 4925088 | MENDOCINO COUNTY FARM BUREAU | 303-C TALMAGE ROAD | UKIAH | CA | 95482 | |
| 7941982 | MENDOCINO COUNTY INLAND WATER AND POWER COMMISSION | PO BOX 1247 | UKIAH | CA | 95482 | |
| 6117069 | MENDOCINO FOREST PRODUCTS COMPANY LLC | 2801 NORTH STATE STREET | UKIAH | CA | 95482 | |
| 6043262 | MENDOCINO, COUNTY OF | 851 LOW GAP RD | UKIAH | CA | 95482 | |
| 6117070 | MENDOTA BIOMASS POWER LTD | 400 GUILLEN PARKWAY | MENDOTA | CA | 93640 | |
| 6087558 | MENDOTA GROUP LLC | 1830 FARO LN | MENDOTA HEIGHTS | MN | 55118 | |
| 6087562 | MENDOZA JAQUEZ, EDDY | Address on File | | | | |
| 6087561 | MENDOZA, JOSUE TOBIAS | Address on File | | | | |
| 6117071 | MENLO JUNIPER NETWORKS LLC | 1141 INNOVATION WAY | SUNNYVALE | CA | 94089 | |
| 6087565 | MENLO PARK PRESBYTERIAN CHURCH - 950 SANTA CRUZ AV | 1725 RUTAN DRIVE | LIVERMORE | CA | 94551 | |
| 6087566 | MENLO PARK SMALL HIGH SCHOOL SBD | 150 JEFFERSON DRIVE | MENLO PARK | CA | 94025 | |
| 7941984 | MENLO PARK, CITY OF | 701 LAUREL ST | MENLO PARK | CA | 94025 | |
| 6117072 | MERCED COMMUNITY COLLEGE | 3600 M STREET | MERCED | CA | 95348 | |
| 6087597 | MERCED IRRIG DIST | 744 WEST 20TH STREET | MERCED | CA | 95340 | |
| 6087607 | MERCED IRRIGATION DISTRICT | 744 W 20TH STREET | MERCED | CA | 95340 | |
| 7941990 | MERCED IRRIGATION DISTRICT (PARKER HYDROELECTRIC) | 9090 LAKE MCCLURE RD | SNELLING | CA | 95369 | |
| 6087621 | MERCED RIVER SCHOOL DISTRICT - 4402 OAKDALE RD | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6043269 | MERCED SOLAR LLC | 222 SOUTH 9TH STREET SUITE 1600 | MINNEAPOLIS | MN | 55402 | |
| 6117073 | MERCED UNION HIGH SCHOOL DISTRICT | 2201 FRUITLAND AVE. | ATWATER | CA | 95301 | |
| 7941991 | MERCED, CITY OF | 678 WEST 18TH ST DEPT UB | MERCED | CA | 95340 | |
| 6087624 | MERCED, COUNTY OF | 222 M STREET | MERCED | CA | 95340 | |
| 6117074 | MERCER FOODS INC | 1836 LAPHAM DR | MODESTO | CA | 95354 | |
| 7941992 | MERCER US INC | 4565 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | |
| 6087682 | MERCURIA COMMODITIES CANADA | 326-11TH AVENUE S.W. SUITE 600 VINTAGE TOWERS LL | CALGARY | AB | T2R 0C5 | CANADA |
| 7941993 | MERCURIA COMMODITIES CANADA CORPORATION | 326 11TH AVE S.W. SUITE 600 VINTAGE TOWERS II | CALGARY | AB | T2R 0C5 | CANADA |
| 6087688 | MERCURIA ENERGY AMERICA, INC. | 20E GREENWAY PLAZA SUITE 650 | HOUSTON | TX | 77046 | |
| 6087698 | MERFA, PETER CHARLES | Address on File | | | | |
| 6087700 | MERITSPAN | 4000 VIA MARISOL SUITE 107 | LOS ANGELES | CA | 90042 | |
| 7941995 | MERLIE PEMBERTON | 120 ROSE ORCHARD PARKWAY | SAN JOSE | CA | 95134 | |
| 6087703 | MERRICK, DAVID | Address on File | | | | |
| 6087709 | MERRILL LYNCH COMMODITIES INC | 1133 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 | |
| 6087710 | MERRILL LYNCH COMMODITIES, INC. | 20 EAST GREENWAY PLAZA SUITE 700 | HOUSTON | TX | 77046 | |
| 6087723 | MERTOGUL, REMZI | Address on File | | | | |
| 6087738 | MESA ASSOCIATES INC | 480 PRODUCTION AVE | MADISON | AL | 35758 | |
| 6087862 | MESA ASSOCIATES INC. | 629 MARKET STREET SUITE 200 | CHATTANOOGA | TN | 37402 | |
| 6087867 | MESESAN, MARK WILLIAM | Address on File | | | | |
| 6087868 | MESQUITE SOLAR 1, LLC | 488 8TH AVENUE HQ11 | SAN DIEGO | CA | 92101 | |
| 6087873 | METCALF ENERGY CENTER, LLC | 1 BLANCHARD RD | SAN JOSE | CA | 95013 | |
| 6087874 | METCALF ENERGY CENTER, LLC SAN JOSE | BLANCHARD RD | COYOTE | CA | 95013 | |
| 6058716 | METCALF, SCOTT | Address on File | | | | |
| 6087894 | METLIFE | 1 PARK PLACE, SUITE 1150 | IRVINE | CA | 92614 | |
| 7941999 | METLIFE | 1 CHASE MANHATTAN PLAZA | NEW YORK | NY | 10081 | |
| 6043275 | METRICOM INCORPORATED | 32450 DEQUINDRE DRIVE | WARREN | MI | 48092 | |
| 6043278 | METRO PCS | PO BOX 60119 | DALLAS | TX | 75360 | |
| 7942000 | METRO PCS | P.O. BOX 5119 | CAROL STREAM | IL | 60197 | |
| 6043284 | METROMEDIA FIBER NETWORK SERVICES INCORPORATED | 1821 30TH STREET UNIT A | BOULDER | CO | 80301 | |

Case: 19-30088   Doc# 7085   Filed: 05/06/20   Entered: 05/06/20 18:51:17   Page 180 of 246

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6087910 | METROPOLITAN ELECTRICAL CONST INC | 2400 - 3RD ST | SAN FRANCISCO | CA | 94107 | |
| 6087932 | MEYERS, MICHAEL ALAN | Address on File | | | | |
| 6043287 | MGE UNDERGROUND INC. | PO BOX 4189 | PASO ROBLES | CA | 93447 | |
| 7942004 | MICHAEL CANALL | 1223 BRICKYARD COVE LANE | RICHMOND | CA | 94801 | |
| 7942007 | MICHAEL GREEN | 265 CORTSEN ROAD | PLEASANT HILL | CA | 94523 | |
| 7942008 | MICHAEL H GIBNEY | 518 TOPEKA LN | VACAVILLE | CA | 95687 | |
| 7942010 | MICHAEL KENNEDY | 1365 MCCANDLESS DRIVE | MILPITAS | CA | 95035 | |
| 7942011 | MICHAEL KINRY | 1501 GREENWICH STREET | SAN FRANCISCO | CA | 94123 | |
| 7942013 | MICHAEL MCGUIRE | 871 MARSH STREET | SAN LUIS OBISPO | CA | 93401 | |
| 7942014 | MICHAEL MORRIS | 1600 MISSION AVENUE | SAN RAFAEL | CA | 94901 | |
| 6116128 | MICHAEL S KYLE | 4339 OLD SANTA FE RD #53 | SAN LUIS OBISPO | CA | 93401 | |
| 7942018 | MICHAEL SILVERMAN | 415 MONTEREY DR | APTOS | CA | 95003 | |
| 6087975 | MICHAELE LAFORGE | BETWEEN 4TH AND 5TH STREET ON MUCKELEMI | SAN JUAN BAUTISTA | CA | 95045 | |
| 6087976 | MICHELLE BORDELON-CAMP | 5123 PIONEER WAY | ANTIOCH | CA | 94531 | |
| 6087977 | MICHELLE CHIBA | 125 W TASMAN DR | SAN JOSE | CA | 95134 | |
| 6087978 | MICHELLE GLOVER | 10140 OLD OREGON TRAIL | REDDING | CA | 96003 | |
| 7942019 | MICHELLE LAJOM | 1 LAGOON DRIVE | REDWOOD CITY | CA | 94065 | |
| 6087990 | MICHELS CORPORATION | 9433 DOWCOR LN SW | TUMWATER | WA | 98512 | |
| 6088035 | MICROSOFT CORP | 1065 LA AVENIDA | MOUNTAIN VIEW | CA | 94043 | |
| 7942022 | MID VALLEY DISPOSAL | 15300 W JENSEN AVE | FRESNO | CA | 93630 | |
| 6088039 | MIDCOAST MARKETING (US) L.P. | 1100 LOUISIANA SUITE 3300 | HOUSTON | TX | 77002 | |
| 6088040 | MID-COASTSIDE SEWER AUTHORITY - CABRILLO HWY S/O K | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 7942023 | MID-PENINSULA WATER DIST | DEPT 33474 | SAN FRANCISCO | CA | 94139 | |
| 7942024 | MIDSTATE SOLID WASTE & RECYCLING | 3360 LA CRUZ WAY | TEMPLETON | CA | 93446 | |
| 6088045 | MIDWAY PEAKING LLC | 43627 W PANOCHE RD | FIREBAUGH | CA | 93622 | |
| 6088046 | MIDWAY PEAKING, LLC | 13860 BALLANTYNE CORPORATE PLACE THIRD FLOOR | CHARLOTTE | NC | 28277 | |
| 4932751 | MIDWAY SUNSET COGENERATION CO. | PO BOX 457 | FELLOWS | CA | 93224 | |
| 7942025 | MIDWAY TOWERS COMMUNITY SOLAR FARM, LLC | 1901 HARRISON STREET STE. 1100 | OAKLAND | CA | 94612 | |
| 6088050 | MIECO INC. | 12110 NORTH PECOS ST SUITE 200 | WESTMINSTER | CO | 80234 | |
| 7942026 | MIECO, INC. | 12110 N PECOS STREET SUITE 270 | WESTMINSTER | CO | 80234-2020 | |
| 7942027 | MIHIR DAVE | 324 E. SHAW AVE | FRESNO | CA | 93710 | |
| 7942028 | MIKE AND JENNY QI | 235 RIVER STREET | SANTA CRUZ | CA | 95060 | |
| 6117081 | MIKI ORCHARD INC. | 801 BOYER ROAD # A | MARYSVILLE | CA | 95901 | |
| 6088079 | MILBRANDT, GIA PAIGE | Address on File | | | | |
| 4932752 | MILL & SULPHUR CREEK POWER PLANT LP | 7829 CENTER BLVD SE 100 | SNOQUALMIE | WA | 98065 | |
| 6117082 | MILL RACE DRYER INC. | 13305 HIGHWAY 99E | RED BLUFF | CA | 96080 | |
| 6043388 | MILLBRAE, CITY OF | 621 MAGNOLIA AVENUE | MILLBRAE | CA | 94030 | |
| 6088086 | MILLENAAR, KYLE HAYDEN | Address on File | | | | |
| 6088087 | MILLENNIUM PACIFIC RESOURCES LLC | 4 VIA BELLEZA | SAN CLEMENTE | CA | 92673 | |
| 6088097 | MILLER, CHARLENE M | Address on File | | | | |
| 6088100 | MILLER, CHRISTOPHER | Address on File | | | | |
| 6088098 | MILLER, COLEMAN CLINT | Address on File | | | | |
| 6088096 | MILLER, DAVID WILLIAM | Address on File | | | | |
| 6088095 | MILLER, JAMES RICHARD | Address on File | | | | |
| 6088099 | MILLER, LINDSEY NICOLE | Address on File | | | | |
| 6088101 | MILLER, MATTHEW | Address on File | | | | |
| 6088120 | MILLION, LANCE R | Address on File | | | | |
| 6043392 | MILLS ESTATE INCORPORATED,EASTON,ANSEL M,BAYSIDE COMPANY,EASTON,LOUISE A | 1733 CALIFORNIA DR | BURLINGAME | CA | 94010 | |
| 6117083 | MILLS-PENINSULA HEALTH SERVICES | 1783 EL CAMINO REAL | BURLINGAME | CA | 94010 | |
| 6117084 | MILLS-PENINSULA HOSPITALS | 100 SOUTH SAN MATEO DR. | SAN MATEO | CA | 94401 | |
| 7942039 | MILLVIEW COUNTY WATER DIST | 3081 NO STATE ST | UKIAH | CA | 95482 | |
| 6088128 | MILPITAS BLVD VENTURES LLC - 691 S MILPITAS BLVD | 11812 KEMPER ROAD | AUBURN | CA | 95603 | |

Case: 19-30088    Doc# 7085    Filed: 05/06/20    Entered: 05/06/20 18:51:17    Page 181
of 246

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6088129 | MILPITAS GREENS - 1698 N MILPITAS BLVD | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6088147 | MINA, COLBY P | Address on File | | | | |
| 6117085 | MINAMI GREENHOUSE INC. | 20400 SPENCE ROAD | SALINAS | CA | 93908 | |
| 6088172 | MINTON'S, A CALIFORNIA LIMITED PARTNERSHIP | 14355 INDUSTRY CIRCLE | LA MIRADA | CA | 90638 | |
| 6088173 | MINTURN ALMOND HULLER CO-OP - 9080 S MINTURN RD | PO BOX 760 | CHOWCHILLA | CA | 93610 | |
| 6088175 | MIRAMONTE SANITATION | 6801 AVE 430 | REEDLEY | CA | 93654 | |
| 6088176 | MIRAU, BRADLEY | Address on File | | | | |
| 7942042 | MIRION TECHNOLOGIES INC | 800 RESEARCH PKWY | MERIDEN | CT | 06450 | |
| 6088185 | MIRION TECHNOLOGIES INC DOSIMETRY SERVICES DIVISION | 2652 MCGAW AVE. | IRVINE | CA | 92615 | |
| 7942043 | MISSION BELL MANUFACTURING | 16100 JACQUELINE COURT | MORGAN HILL | CA | 95037 | |
| 6088200 | MISSION CONSTRUCTORS INC. | 2177 JERROLD AVE STE 201 | SAN FRANCISCO | CA | 94124 | |
| 6088315 | MISSION LINEN SUPPLY INC. | 1340 W. 7TH STREET | CHICO | CA | 95928 | |
| 6043395 | MISSION SOLAR, LLC | 222 SOUTH 9TH STREET, SUITE 1600 | MINNEAPOLIS | MN | 55402 | |
| 6088318 | MISSION STATION INC | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6088319 | MISSION VALLEY ROCK CO | 699 VIRGINIA STREET | BERKELEY | CA | 94710 | |
| 6058717 | MISTRY, DINYAR | Address on File | | | | |
| 7942046 | MITCHELL GELBARD | 3178 TEIGLAND ROAD | LAFAYETTE | CA | 94549 | |
| 6088388 | MITEL COMMUNICATIONS INC. | 600 - 5850 GRANITE PARKWAY | PLANO | TX | 75024 | |
| 6088391 | MITRE, JUBARNEY BRIAN M | Address on File | | | | |
| 6117090 | MITSUBISHI CEMENT CORPORATION | 5808 STATE HIGHWAY EIGHTEEN | LUCERNE VALLEY | CA | 92356 | |
| 6117091 | MITSUBISHI RAYON CARBON FIBER AND COMPOSITES INC. | 5900 88TH STREET | SACRAMENTO | CA | 95828 | |
| 6117092 | MIYASHITA NURSERY INC. | 1203 BUENA VISTA | WATSONVILLE | CA | 95076 | |
| 6088418 | MIZE, MICHAEL E | Address on File | | | | |
| 6117093 | MIZKAN AMERICA INC | 1400 WATERLOO RD | STOCKTON | CA | 95205 | |
| 6088419 | MIZUHO | 320 PARK AVE | NEW YORK | NY | 10020 | |
| 6088462 | MOAREFY, AKBAR | Address on File | | | | |
| 6088463 | MOBILE IRON, INC | 415 EAST MIDDLEFIELD RD. | MOUNTAIN VIEW | CA | 94043 | |
| 6088464 | MOBILE MINI INC - 44580 OLD WARM SPRINGS BLVD | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6043398 | MOBILEMEDIA COMMUNICATIONS INCORPORATED | 2455 TELLER RD | THOUSAND OAKS | CA | 91320 | |
| 6088491 | MODESTO IRRIG DIST | 1231 11TH STREET | MODESTO | CA | 95354 | |
| 7942051 | MODESTO IRRIGATION DIST - MID | 1231 ELEVENTH ST | MODESTO | CA | 95354 | |
| 6088506 | MODESTO IRRIGATION DISTRICT | 1015 S STOCKTON AVE | RIPON | CA | 95366 | |
| 7942052 | MODESTO, CITY OF | PO BOX 642 | MODESTO | CA | 95353 | |
| 6088512 | MOENCH, WENDY D | Address on File | | | | |
| 6088514 | MOFFITT, KELLY | Address on File | | | | |
| 6088517 | MOHAMED,ABDULLA - 527 E CHARTER WAY | 6644 N HIGHLAND | CLOVIS | CA | 93619 | |
| 6088518 | MOHAMMADKHAN,MOJTABA DBA STOCKTON PAPER & JANITORI | 658 COMMERCE DR. STE B | ROSEVILLE | CA | 95678 | |
| 6088519 | MOHAR INC | 112 COMMERCIAL CT. #24 | SANTA ROSA | CA | 95407 | |
| 6088520 | MOHAR INC - 550 GRAVENSTEIN HWY N - SEBASTOPOL | 550 GRAVESTEIN HWY N | SEBASTOPOL | CA | 95472 | |
| 6088521 | MOJAN CLEANERS (CUSTOMER #: 754362) | 245 MARKET STREET | SAN FRANCISCO | CA | 94105 | |
| 6088522 | MOJAVE SOLAR LLC | 1553 WEST TODD DR. SUITE 204 | TEMPE | AZ | 85283 | |
| 6088523 | MOKELUMNE HILL SANITATION | PO BOX 209 | MOKELUMNE HILL | CA | 95245 | |
| 6088526 | MOLSBERRY MARKETS INC | 522 LARKFIELD CENTER | SANTA ROSA | CA | 95403 | |
| 6088531 | MONIZ-WITTEN, TANYA | Address on File | | | | |
| 6088532 | MONK, JAMES B | Address on File | | | | |
| 6117099 | MONTEREY BAY ACADEMY | 783 SAN ANDREAS ROAD | WATSONVILLE | CA | 95076 | |
| 4932757 | MONTEREY BAY COMMUNITY POWER AUTHORITY | 70 GARDEN COURT SUITE 300 | MONTEREY | CA | 93940 | |
| 6088542 | MONTEREY CITY DISPOSAL | 10 RYAN RANCH RD | MONTEREY | CA | 93940 | |
| 6088544 | MONTEREY COUNTY WATER RESOURCES AGENCY (NACIMIENTO HYDROELECTRIC PROJECT) | 1441 SCHILLING PL., NORTH BLDG., | SALINAS | CA | 93901 | |
| 6117100 | MONTEREY HOLDING CO. INC | 20180 SPENCE RD | SALINAS | CA | 93908 | |
| 6117101 | MONTEREY MUSHROOMS INC | AT 150 FT N/MIRAMONTE .2MI E/O HALE AVE. | MORGAN HILL | CA | 95037 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6117102 | MONTEREY MUSHROOMS INC. | 777 MAHER COURT | WATSONVILLE | CA | 95076 | |
| 6088587 | MONTEREY PENINSULA COLLEGE | 980 FREMONT ST. | MONTEREY | CA | 93940 | |
| 6088588 | MONTEREY PENINSULA EXECUTIVE HEALTH | 243 EL DORADO ST SUITE 300 | MONTEREY | CA | 93940 | |
| 6117103 | MONTEREY PENINSULA HORTICULTURE INC. | 2135 CABRILLO HWY S. | HALF MOON BAY | CA | 94019 | |
| 7942054 | MONTEREY REG. WATER POLLUTION CONTROL AGENCY | 14811 DEL MONTE ROAD | MARINA | CA | 93933 | |
| 6088589 | MONTEREY REGIONAL WASTE MANAGEMENT DISTRICT | 14201 DEL MONTE BLVD. | MONTEREY COUNTY | CA | 93933 | |
| 7942055 | MONTEREY REGIONAL WATER | 5 HARRIS COURT, BLDG D | MONTEREY | CA | 93955 | |
| 6088590 | MONTEREY REGIONAL WATER POLLUTION CONTROL AGENCY | 804 ESTATES DR STE 202 | APTOS | CA | 95003 | |
| 6088593 | MONTEREY ROAD PARTNERS - 1887 MONTEREY HWY # A | PO BOX 1153 | SOULSBYVILLE | CA | 95372 | |
| 6088595 | MONTEREY TRANSFER & STORAGE INC - 414 W MARKET ST | 2 HARRIS CT STE B2 | MONTEREY | CA | 93940 | |
| 6088596 | MONTEREY, COUNTY OF | 168 WEST ALISAL STREET 3RD FLOOR | SALINAS | CA | 93901 | |
| 6088601 | MONTGOMERY, ARIC | Address on File | | | | |
| 6088603 | MONTOYA, HIGINIO | Address on File | | | | |
| 6088613 | MONUMENT CORPORATION - 2300 MONUMENT BLVD | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6088618 | MOODY, TONYA M | Address on File | | | | |
| 6088620 | MOON, JEROMY EDWARD | Address on File | | | | |
| 6088621 | MOONEYHAN, CURTIS | Address on File | | | | |
| 6088623 | MOONLIGHT COLD STORAGE INC - 1500 W MANNING | 17719 E HUNTSMAN AVE. | REEDLEY | CA | 93654 | |
| 6058718 | MORABE, ANTHONY | Address on File | | | | |
| 6088678 | MORASCA, GREGORY | Address on File | | | | |
| 4932759 | MORELOS SOLAR, LLC | 3535 COLONADE PARKWAY BIN S-950-EC | BIRMINGHAM | AL | 35243 | |
| 6088681 | MOREN, MICHAEL R | Address on File | | | | |
| 6088685 | MORGAN ADVANCED CERAMICS, INC. DBA WESGO | 2425 WHIPPLE RD. | HAYWARD | CA | 94544 | |
| 7942057 | MORGAN HILL, CITY OF | 495 ALKIRE AVE | MORGAN HILL | CA | 95037-4129 | |
| 6088687 | MORGAN STANLEY | 1585 BROADWAY | NEW YORK | NY | 10036 | |
| 6088690 | MORGAN STANLEY CAPITAL GROUP INC | 2000 WESTCHESTER AVENUE | PURCHASE | NY | 10577 | |
| 7942058 | MORGAN STANLEY CAPITAL GROUP INC. | 1300 THAMES STREET 5TH FLOOR | BALTIMORE | MD | 21231 | |
| 6088693 | MORGAN STANLEY INVESTMENT MANAGEMENT INC | 522 FIFTH AVE 5TH FLOOR | NEW YORK | NY | 10036 | |
| 6088684 | MORGAN, WILLIAM J | Address on File | | | | |
| 6088694 | MORNING STAR PACKING CO | 13448 VOLTA RD. | LOS BANOS | CA | 93635 | |
| 6088697 | MORRIS, DAVID A | Address on File | | | | |
| 6088699 | MORRIS, DERRICK RYAN | Address on File | | | | |
| 6088700 | MORRIS, JAMES RAY | Address on File | | | | |
| 6088698 | MORRIS, ROBERT E | Address on File | | | | |
| 6088701 | MORRIS, SEAN | Address on File | | | | |
| 6088706 | MORRISON, KENNETH CHRISTOPHER | Address on File | | | | |
| 6088707 | MORRISSON, CYNTHIA JEAN | Address on File | | | | |
| 6088710 | MORT, TIMOTHY JAMES | Address on File | | | | |
| 6088711 | MORTORFF, ARTHUR S | Address on File | | | | |
| 6088712 | MOSAIC NETWORX LLC | 700 LARKSPUR LANDING CIRCLE SUITE 214 | LARKSPUR | CA | 94939 | |
| 6088713 | MOSGOFIAN, ISAAC | Address on File | | | | |
| 6088714 | MOSHER, GILBERT FRANCIS | Address on File | | | | |
| 6088717 | MOTIVE POWER INC. | 580 HOWARD STREET STE 304 | SAN FRANCISCO | CA | 94105 | |
| 6088785 | MOTLEY, MICHAEL JAMES | Address on File | | | | |
| 6088786 | MOTTA, JOSHUA R | Address on File | | | | |
| 6088787 | MOTTER, JASON W. | Address on File | | | | |
| 6116130 | MOUNT JACKSON BUILDING ASSOCIATION, INC. | POST OFFICE BOX 31 | GUERNEVILLE | CA | 95446 | |
| 6088794 | MOUNT SHASTA POWER CORPORATION,RAILROAD COMMISSION,RED RIVER LUMBER COMPANY,STATE CALIFORNIA | 2925 ACADEMY ROAD | DURHAM | NC | 27705 | |
| 6088789 | MOUNT, JAMES MICHAEL | Address on File | | | | |
| 7942061 | MOUNTAIN HOUSE COMMUNITY SERVICES,MHCSD | 230 S STERLING DR, SUITE 100 | MOUNTAIN HOUSE | CA | 95391 | |
| 6088994 | MOUNTAIN VALLEY CENTER LLC - 630 WILLIAMS RD | 877 CEDAR ST STE 240 | SANTA CRUZ | CA | 95060 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6088996 | MOUNTAIN VALLEY EXPRESS COMPANY INC | 7083 COMMERCE CIRCLE SUITE A | PLEASANTON | CA | 94566 | |
| 6088997 | MOUNTAIN VIEW COMMUNITY CHURCH INC - 3604 N FOWLER | 3600 N. FOWLER AVE | FRESNO | CA | 93727 | |
| 7942062 | MOUNTAIN VIEW, CITY OF | 500 CASTRO ST | MOUNTAIN VIEW | CA | 94039-7540 | |
| 6117108 | MOUREN FAMILY FARMS | SW SE SEC 35 T19S R16E | HURON | CA | 93234 | |
| 6088999 | MOUZIS, DANIEL WILLIAM | Address on File | | | | |
| 6089001 | MOYER, JAMES M | Address on File | | | | |
| 6089002 | MOYLANS BREWING CO LTD - 15 ROWLAND WAY | 2 HARRIS CT STE B-1 | MONTEREY | CA | 93940 | |
| 6089009 | MR SPACE SELF STORAGE - 2944 W SWAIN RD | 2972 SWAIN ROAD | STOCKTON | CA | 95219 | |
| 7942063 | MRB ASSOCIATES | 1550 MEYERS STREET SUITE A | OROVILLE | CA | 95965 | |
| 7942064 | MSCI INC. | 250 GREENWICH ST. | NEW YORK | NY | 10007 | |
| 6090928 | MSM INC. | 1101 FRANCISCO BLVD. EAST | SAN RAFAEL | CA | 94901 | |
| 7942065 | MT POSO COGENERATION COMPANY 36157 FAMOSO ROAD | 36157 FAMOSO ROAD | AUBURN | CA | 95604 | |
| 6090947 | MT. POSO COGENERATION COMPANY, LLC | PO BOX 81256 | BAKERSFIELD | CA | 93380 | |
| 6090949 | MT. SHASTA SPRING WATER | 1878 TWIN VIEW BLVD. | REDDING | CA | 96003 | |
| 6090953 | MUFG UNION BANK | 1251 6TH AVE | NEW YORK | NY | 10020 | |
| 6117110 | MULE CREEK STATE PRISON | HWY 104 & COLLINS ROAD | IONE | CA | 95640 | |
| 7942067 | MULLAN CONSULTING LLC | 301 ROSS WAY | SACRAMENTO | CA | 95864 | |
| 6090965 | MULLER, ADRIAN JACOB | Address on File | | | | |
| 6090969 | MUNICH RE TRADING LLC | 1790 HUGHES LANDING BLVD. | THE WOODLANDS | TX | 77380 | |
| 6090973 | MURACH, ROBERT RAYMOND | Address on File | | | | |
| 6090974 | MUREK, JOHN MARK | Address on File | | | | |
| 6090984 | MURPHYS MARKETS INC - MAIN & VIEW STS | 785 BAYSIDE RD | ARCATA | CA | 95521 | |
| 6090985 | MURRAY, MICHAEL WILLIAM | Address on File | | | | |
| 6090986 | MURRY, CRAIG ALAN | Address on File | | | | |
| 6117111 | MUSCO OLIVE PRODUCTS | 17950 WEST VIA NICOLO | TRACY | CA | 95376 | |
| 6090995 | MY ONE WATER | 5 HARRIS COURT BLDG D | MONTEREY | CA | 93940 | |
| 6091009 | MYERS RESTAURANT SUPPLY INC. | 1599 CLEVELAND AVENUE | SANTA ROSA | CA | 95401 | |
| 6091000 | MYERS, MARK C | Address on File | | | | |
| 7942070 | MYRAN GIST | 425 ORANGE ST. | OAKLAND | CA | 94610 | |
| 7942071 | MYRNA MASSIE | 3455 JEFFERSON BLVD | WEST SACRAMENTO | CA | 95691 | |
| 7942072 | MYRNA SANTOS | 1255 TREAT BLVD. SUITE 210 | WALNUT CREEK | CA | 94597 | |
| 6091017 | N & T CONSULTING SERVICES INC | 810 LUCERNE ST | LIVERMORE | CA | 94551 | |
| 6091030 | N GILLIS & D DEWEY - 21000 REDWOOD RD | 1265 S CABERNET CIR | ANAHEIM | CA | 92804 | |
| 7942075 | NADINE FORD | 9149 DUPONT WAY | SACRAMENTO | CA | 95826 | |
| 7942076 | NAJA HUNTER | 200 CARDINAL WAY | REDWOOD CITY | CA | 94063 | |
| 7942077 | NALCO CHEMICAL COMPANY | 6991 CAMELBACK ROAD | SCOTTSDALE | AZ | 85251 | |
| 7942079 | NANCY HUMPHREY | 1333 PARK AVENUE | EMERYVILLE | CA | 94608 | |
| 7942080 | NANCY PFEIFFER | 1224 DEL MAR AVENUE | SAN JOSE | CA | 95128 | |
| 7942082 | NAPA RECYCLING & WASTE | 598 LINCOLN AVENUE | NAPA | CA | 94559 | |
| 4932762 | NAPA RECYCLING & WASTE SERVICES, LLC | PO BOX 29166 | SAN FRANCISCO | CA | 94129 | |
| 6091063 | NAPA RECYCLING AND WASTE SERVICES | 820 LEVITIN WAY | NAPA | CA | 94558 | |
| 6091064 | NAPA VALLEY COLLEGE | 2227 NAPA VALLEY HIGHWAY | NAPA | CA | 94038 | |
| 6117112 | NAPA VALLEY COMM. COLLEGE DISTRICT | 2277 NAPA-VALLEJO HIGHWAY | NAPA | CA | 94558 | |
| 7942083 | NAPA VALLEY COUNTRY CLUB - 3385 HAGEN RD | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 7942084 | NAPA VALLEY WINE TRAIN INC | 1275 MCKINSTRY STREET | NAPA | CA | 94559 | |
| 6043466 | NAPA, CITY OF | 1600 FIRST ST | NAPA | CA | 94559 | |
| 7942086 | NASA AMES RESEARCH CENTER | MOFFETT FEDERAL AIRFIELD | MOUNTAIN VIEW | CA | 94035 | |
| 6117115 | NASA DRYDEN FLIGHT RESEARCH CENTER | SEC 24 T10N R9W SBBM | EDWARDS | CA | 93523 | |
| 6091077 | NASDAQ OMX COMMODITIES CLEARING - CONTRACT MERCHANT LLC | 1 NORTH WACKER DRIVE 3600 | CHICAGO | IL | 60606 | |
| 6091079 | NASH, TERENCE MITCHELL MALON | Address on File | | | | |
| 7942087 | NASSAR, GHASSAN | 101 S RIVERSIDE | RIALTO | CA | 92376 | |
| 6058719 | NATARAJAN, VISHY | Address on File | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6091082 | NATEC INTERNATIONAL | 1100 S TECHNOLOGY CIRCLE STE A | ANAHEIM | CA | 92805 | |
| 6043468 | NATIONAL CITY BANK NEW YORK,MERCANTILE TRUST COMPANY,FIRST REFUNDING MORTGAGE,MOUNT SHASTA POWER CORPORATION | 57 GERMANTOWN COURT, 4TH FLOOR | CORDOVA | TN | 38018 | |
| 6091110 | NATIONAL FUEL | 6300 S SYRACUSE WAY SUITE 750 | CENTENNIAL | CO | 80111 | |
| 6091111 | NATIONAL GAS AND ELECTRIC, LLC | 12140 WICKCHESTER LANE SUITE 100 | HOUSTON | TX | 77079 | |
| 6117119 | NATIONAL GYPSUM COMPANY | 1040 CANAL BLVD | RICHMOND | CA | 94804 | |
| 6043469 | NATIONAL PARK SERVICE | 333 BUSH STREET, SUITE 500 | SAN FRANCISCO | CA | 94104-2828 | |
| 6091148 | NATIONWIDE MARKETING GROUP | 110 OAKWOOD S 200 | WINSTON-SALEM | NC | 27103 | |
| 6117120 | NATIVIDAD MEDICAL CENTER | 1330 NATIVIDAD ROAD | SALINAS | CA | 93906 | |
| 6091152 | NATURAL GAS ROUNDTABLE | 400 NORTH CAPITOL ST NW SUITE 450 | WASHINGTON | DC | 20001 | |
| 6091154 | NATURAL GAS TRADING | 3407 INDIGO DRIVE | SUGARLAND | TX | 77479 | |
| 6091158 | NATUREBRIDGE | 28 GEARY ST | SAN FRANCISCO | CA | 94108 | |
| 6058720 | NAUMAN, MATTHEW | Address on File | | | | |
| 7942089 | NAVAL RAVIKANT | 1529 BEACH ST | SAN FRANCISCO | CA | 94123 | |
| 6091162 | NAVARRO, MARLENE S | Address on File | | | | |
| 6091163 | NAVE SELF STORAGE - 1537 S NOVATO BLVD | 1533 SO. NOVATO BLVD. | NOVATO | CA | 94947 | |
| 6091164 | NAVIGANT CONSULTING INC | 30 S WACKER DRIVE SUITE 3100 | CHICAGO | IL | 60606 | |
| 6091172 | NAVITAS PARTNERS INC | 611 ROCKLAND RD STE 105 | LAKE BLUFF | IL | 60044 | |
| 7942090 | NAVY, DEPT OF | 1200 NAVY PENTAGON | WASHINGTON | DC | 20350-1200 | |
| 6091233 | NC4 INC | 100 N SEPULVIDA BLVD STE 200 | EL EGUNDO | CA | 92045 | |
| 6091236 | NCRWQCB | 5550 SKYLANE BLVD | SANTA ROSA | CA | 95403 | |
| 6091241 | NEARY, CHRISTOPHER M | Address on File | | | | |
| 6091242 | NEDDERMEYER, WILLIAM | Address on File | | | | |
| 6091243 | NEEDLES PUBLIC UTILITY AUTHORITY | 817 THIRD STREET | NEEDLES | CA | 92363 | |
| 6091244 | NEEL II, JOHN MICHAEL | Address on File | | | | |
| 6091251 | NEILSON, JAMES MARTIN | Address on File | | | | |
| 6091252 | NEILSON, TORIC WAYNE | Address on File | | | | |
| 7942095 | NELSON & SONS, INC . (DEPT FISH/GAME- SJ FISH HATCHERY) | PO BOX 247 | FRIANT | CA | 93626 | |
| 6091258 | NELSON, ERIC | Address on File | | | | |
| 6091256 | NELSON, JAMES E | Address on File | | | | |
| 6091261 | NELSON, PETER JASON | Address on File | | | | |
| 6091262 | NELSON, STEVEN | Address on File | | | | |
| 6091266 | NEOPOST | 478 WHEELERS FARM ROAD | MILFORD | CT | 06461 | |
| 6091267 | NEROLY SPORTS CLUB INVESTORS L.P. - 1510 NEROLY RD | PO BOX 202 | LAKE STEVENS | WA | 98258 | |
| 6117123 | NESTLE USA INC. | 736 GARNER RD | MODESTO | CA | 95357 | |
| 6091279 | NETRIX, LLC | 2801 LAKESIDE DRIVE | BANNOCKBURN | IL | 60015 | |
| 6091280 | NETSCAPE-SOFTWARE LICENSE AGREEMENT | 501 EAST MIDDLEFLELD ROAD | MOUNTAIN VIEW | CA | 94043 | |
| 6091281 | NETWORK APPLIANCE INC. | 1240 CROSSMAN AVE | SUNNYVALE | CA | 94089 | |
| 6091284 | NETWORK ENVIRONMENTAL SYSTEMS INC | 1141 SIBLEY ST. | FOLSOM | CA | 95630 | |
| 7942096 | NEVADA COUNTY,PLACER COUNTY,PLACER COUNTY WATER AGENCY,PLUMAS COUNTY,SETTLEMENT AGREEMENT MUTUAL SPECIAL RELEASES,SIERRA COUNTY,SOUTH FEATHER WATER POWER AGENCY,STATE BOARD EQUALIZATION,YUBA COUNTY,YUBA COUNTY WATER AGENCY,BUTTE COUNTY,EL DORADO COUNTY,MA | 950 MAIDU AVENUE | NEVADA CITY | CA | 95959 | |
| 7942097 | NEVADA IRIGATION DISTRICT | P.O. BOX 32 | STIRLING CITY | CA | 95978 | |
| 6091362 | NEVADA IRRIGATION DISTRICT | 28311 SECRET TOWN ROAD | COLFAX | CA | 95713 | |
| 6091370 | NEVADA IRRIGATION DISTRICT (NID) | 1036 W. MAIN STREET | GRASS VALLEY | CA | 95945 | |
| 6091388 | NEVADA IRRIGATION DISTRICT-ROLLINS | 1036 WEST MAIN STREET | GRASS VALLEY | CA | 95945 | |
| 6117125 | NEVE BROTHERS | 2647 BODEGA AVENUE | PETALUMA | CA | 94952 | |
| 6043520 | NEW CINGULAR WIRELESS PCS LLC | 675 WEST PEACHTREE ST NW, STE 2756 | ATLANTA | GA | 30308 | |
| 7942099 | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 | ALPHARETTA | GA | 30004 | |
| 6091685 | NEW CONTEXT SERVICES, INC. | 717 MARKET STREET | SAN FRANCISCO | CA | 94103 | |
| 6091686 | NEW EARTH PROPERTY LLC | 2360 S ORANGE AVE | FRESNO | CA | 93725 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6043523 | NEW PATH NETWORKS LLC,NEWPATH NETWORKS LLC | 1220 AUGUSTA DR STE 600 | HOUSTON | TX | 77057 | |
| 6091687 | NEW PIG | PO BOX 304 | TIPTON | PA | 16684 | |
| 7942101 | NEWARK, CITY OF | 37101 NEWARK BLVD | NEWARK | CA | 94560 | |
| 6091690 | NEWBERGER, DARREN MICHAEL | Address on File | | | | |
| 6091691 | NEWBY, JEFFREY ALAN | Address on File | | | | |
| 7942103 | NEWMAN, CITY OF | 938 FRESNO ST | NEWMAN | CA | 95360 | |
| 6091698 | NEWMAN, ETHAN | Address on File | | | | |
| 6043747 | NEWPATH NETWORKS LLC,NEW PATH NETWORKS LLC,ELECTRIC DISTRIBUTION POLE ATTACHMENTS | 1220 AUGUSTA DR STE 600 | HOUSTON | TX | 77057 | |
| 7942104 | NEWPATH NETWORKS, LLC | 2000 CORPORATE DRIVE | CANONSBURG | PA | 15317 | |
| 6091719 | NEXANT | 101 SECOND ST. STE. 1000 | SAN FRANCISCO | CA | 94105 | |
| 6091746 | NEXANT INC | 101 SECOND STREET 10TH FLOOR | SAN FRANCISCO | CA | 94521 | |
| 6091757 | NEXIENT LLC | 8000 JARVIS AVE STE 200 | NEWARK | CA | 94560 | |
| 6043748 | NEXT G NETWORKS CALIFORNIA INCORPORATED,NEXTG NETWORKS CALIFORNIA INCORPORATED | 2216 O'TOOLE AVENUE | SAN JOSE | CA | 95131 | |
| 6043750 | NEXT G NETWORKS CALIFORNIA INCORPORATED,NEXTG NETWORKS CALIFORNIA INCORPORATED | 890 E TASMAN DR | MILPITAS | CA | 95035 | |
| 6091775 | NEXTAL COMMUNICATIONSNEXTEL COMMUNICATIONSSMART SMR CALIFORNIA INCORPORATED | 6200 SPRINT PKWY | OVERLAND PARK | KS | 66211 | |
| 6043752 | NEXTEL CALIFORNIA | 8011 RAYFORD DR | LOS ANGLELS | CA | 90045 | |
| 6091777 | NEXTERA | 601 TRAVIS ST | HOUSTON | TX | 77002 | |
| 6091782 | NEXTERA ENERGY MARKETING, LLC | 700 UNIVERSE BLVD. | JUNO BEACH | FL | 33408 | |
| 7942105 | NEXTERA ENERGY MONTEZUMA WIND II, LLC | 700 UNIVERSE BOULEVARD | JUNO BEACH | FL | 33408 | |
| 7942106 | NEXTERA ENERGY RESOURCES (COLINAS DE ORO) (FKA GOLDEN HILL STORAGE (GHS)) | 700 UNIVERSE BOULEVARD | JUNO BEACH | FL | 33408 | |
| 7942107 | NEXTERA ENERGY RESOURCES, LLC (KOLA) | 700 UNIVERSE BLVD. | JUNO BEACH | FL | 33408 | |
| 7942108 | NEXTG NETWORKS OF CALIFORNIA, INC. | 2000 CORPORATE DRIVE | CANONSBURG | PA | 15317 | |
| 7942109 | NEXTLINK WIRELESS | 13865 SUNRISE VALLEY DRIVE | HERNDON | VA | 20171 | |
| 6092027 | NEXUS ENGINEERING | 1400 LONE PALM AVE SUITE A | MODESTO | CA | 95351 | |
| 6092028 | NEY, MICHAEL R | Address on File | | | | |
| 6092048 | NGUYEN DEVELOPMENT LLC - 6219 JARVIS AVE | 1111 W. EL CAMINO REAL STE. 135 | SUNNYVALE | CA | 94087 | |
| 6092049 | NGUYEN,LO - 1607 MARINE WORLD PKWY - VALLEJO | 10011 PIONEED BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6092050 | NI,DIANA - 2951 HIGH ST - OAKLAND | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6092051 | NIA STOCKBRIDGE | 1040 RED HAWK LANE | AUBURN | CA | 95603 | |
| 6092054 | NICHOLAS PARKS AUTO GROUP INC - 1066 MARINA BLVD | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6092057 | NICHOLS, JODY LEE | Address on File | | | | |
| 6092058 | NICK BARBIERI TRUCKING LLC | 112 COMMERCIAL CT SUITE 124 | SANTA ROSA | CA | 95407 | |
| 7942111 | NICK BOYCE | 900 GREENLEY ROAD | SONORA | CA | 95370 | |
| 7942112 | NICK NOLAN | 1890 MULBERRY LANE | PASO ROBLES | CA | 93446 | |
| 7942113 | NICOLE CAIN | 718 OLD SAN FRANCISCO RD. | SUNNYVALE | CA | 94086 | |
| 6092059 | NICOLE LEWANDOWSKI | 10701 IDAHO AVE | HANFORD | CA | 93230 | |
| 6092060 | NICOR ENERCHANGE, LLC | 3333 WARRENVILLE ROAD SUITE 300 | LISLE | IL | 60532 | |
| 6092062 | NIECO CORPORATION | 7950 CAMERON DRIVE | WINDSOR | CA | 95492 | |
| 7942114 | NIELSEN MERKSAMER PARRINELLO | 1415 L ST #1200 | SACRAMENTO | CA | 95814 | |
| 6092072 | NIEVEZ, CORNELIO P | Address on File | | | | |
| 6117130 | NIHONMACHI TERRACE LIMITED PARTNERSHIP | 1615 SUTTER ST | SAN FRANCISCO | CA | 94109 | |
| 6092076 | NIMICK, JAN ALAN | Address on File | | | | |
| 6092080 | NISA INVESTMENT ADVISORS, LLC | 101 SOUTH HANLEY RD SUITE 1700 | ST LOUIS | MO | 63105 | |
| 6092081 | NISHIMURA, DAMON KAZU | Address on File | | | | |
| 6092086 | NJR ENERGY SERV | PO BOX 1464 | WALL | NJ | 07719 | |
| 6092088 | NJR ENERGY SERVICES COMPANY | 1415 WYCKOFF ROAD | WALL | NJ | 07719 | |
| 6092090 | NLH 1 SOLAR, LLC | 830 MORRIS TURNPIKE SUITE #204 | SHORT HILLS | NJ | 07078 | |
| 6092091 | NLH1 SOLAR LLC | 330 TWIN DOLPHIN DR 6TH FL | REDWOOD CITY | CA | 94065 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6092092 | NMD PROPERTIES LLC | 655 SKYWAY RD SUITE #130 | SAN CARLOS | CA | 94070 | |
| 6092093 | NMHCS - 105 JOHN WILSON WAY | 1411 N HIGHLAND AVE. UNIT 203 | LOS ANGELES | CA | 90028 | |
| 6092094 | NMSBPCSLDHB LLC - 3555 DEER PARK DR | PO BOX 2460 | SARATOGA | CA | 95070 | |
| 6092095 | NMSBPCSLDHB PARTNERSHIP | P.O. BOX 2460 | SARATOGA | CA | 95070 | |
| 6117132 | NO STATE RENDERING CO | HWY 99 E & SHIPPEE RD | CHICO | CA | 95926 | |
| 6117133 | NO. CA. YOUTH CORRECTIONAL CNTR. | 7650 NEWCASTLE ROAD | STOCKTON | CA | 95213 | |
| 6117134 | NO. CALIFORNIA CONGREGATIONAL RETIREMENT HOMES INC | 8545 CARMEL VALLEY ROAD | CARMEL | CA | 93923 | |
| 6092107 | NOB HILL FOODS INC - 777 1ST ST | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | 95605 | |
| 6092109 | NOBLE AMERICAS CORPORATION | 107 ELM STREET | STAMFORD | CT | 06902 | |
| 7942117 | NOBLE AMERICAS GAS & POWER CORP. | 4 STAMFORD PLAZA, 107 ELM STREET, 7TH FLOOR | STAMFORD | CT | 06902 | |
| 6117135 | NOBLE FARMS LLC | 2340 ALISAL ROAD | SALINAS | CA | 93908 | |
| 6117136 | NOKIA USA INC. | 200 SOUTH MATHILDA AVENUE | SUNNYVALE | CA | 94086 | |
| 6092118 | NOLAN, DANIEL E | Address on File | | | | |
| 6092120 | NOLAN, JAKE LAWRENCE | Address on File | | | | |
| 6092119 | NOLAN, MAX W | Address on File | | | | |
| 6117137 | NOR CAL BEVERAGE CO INC | 2286 STONE BLVD | WEST SACRAMENTO | CA | 95691 | |
| 6092125 | NOR CAL PIPELINE SERVICES | 1875 S RIVER RD | WEST SACRAMENTO | CA | 95691 | |
| 7942119 | NORCAL PERLITE INC. | 2601 GOODRICK AVENUE | RICHMOND | CA | 94801 | |
| 6092216 | NOR-CAL PIPELINE SERVICES | 5050 BUSINESS CENTER DR #200 | FAIRFIELD | CA | 94534 | |
| 7942120 | NOREEN BERSON | 6329 OAKRIDGE WAY | SACRAMENTO | CA | 95831 | |
| 6092220 | NORESCO | 1 RESEARCH DR STE 400C | WESTBOROUGH | MA | 01581 | |
| 7942121 | NORMAN CATALAN | 701 APRICOT AVE | WINTERS | CA | 95694 | |
| 6043762 | NORMAN ROSS BURGESS | 808 ZENIA BLUFF ROAD, PO BOX 200 | ZENIA | CA | 95595 | |
| 7942123 | NORMAN S. WRIGHT | 99A SOUTH HILL RD. | BRISBANE | CA | 94005 | |
| 6092236 | NORMILE, MICHAEL JOHN | Address on File | | | | |
| 6092272 | NORTH CENTRAL INFORMATION CENTER, CSU SACRAMENTO | 6000 J STREET FOLSOM HALL 2042 | SACRAMENTO | CA | 95819 | |
| 6092273 | NORTH COAST COUNTY WATER DIST | 2400 FRANCISCO BLVD | PACIFICA | CA | 94044 | |
| 6092280 | NORTH COAST RAILROAD AUTHORITY | 419 TALMAGE ROAD #M | UKIAH | CA | 95482 | |
| 6092283 | NORTH FORD PROPERTIES LLC - SAN LEANDRO | 1046 CALLE RECODO STE D | SAN CLEMENTE | CA | 92673 | |
| 6092284 | NORTH FORK COMMUNITY POWER | 950 LINCOLN BOULEVARD | SAN FRANCISCO | CA | 94129 | |
| 6043766 | NORTH KERN WATER STORAGE DISTRICT | PO BOX 81435 | BAKERSFIELD | CA | 93380 | |
| 6092288 | NORTH MARIN WATER DISTRICT | 999 RUSH CREEK PL | NOVATO | CA | 94945 | |
| 6092289 | NORTH SHORE AGENCY LLC | 270 SPAGNOLI RD STE 110 | MELVILLE | NY | 11747 | |
| 6092293 | NORTH SKY RIVER ENERGY, LLC | 700 UNIVERSE BOULEVARD | JUNO BEACH | FL | 33408 | |
| 7942125 | NORTH STAR GAS COMPANY DBA YEP ENERGY | 7660 WOODWAY DR. SUITE 471 | HOUSTON | TX | 77057 | |
| 6092295 | NORTH STAR GAS COMPANY, LLC | 7660 WOODWAY DRIVE SUITE 471A | HOUSTON | TX | 77063 | |
| 4932773 | NORTH STAR SOLAR, LLC | 3535 COLONADE PARKWAY BIN S-950-EC | BIRMINGHAM | AL | 35243 | |
| 6092300 | NORTH STATE FORESTRY LLC | 21910 PARKWAY DR | RED BLUFF | CA | 96080 | |
| 6117142 | NORTHBAY HEALTHCARE INC | 1000 NUT TREE RD | VACAVILLE | CA | 95687 | |
| 7942126 | NORTHBROOK ENERGY | 14550 N. FRANK LLOYD WRIGHT BLVD. SUITE 210 | SCOTTSDALE | AZ | 85260 | |
| 7942127 | NORTHEAST GAS ASSOCIATION | 75 SECOND AVE #510 | NEEDHAM | MA | 02494-2824 | |
| 6092333 | NORTHEAST INFORMATION CENTER, CSU CHICO | 123 WEST 6TH STREET SUITE 100 | CHICO | CA | 95928 | |
| 6117146 | NORTHERN CALIFORNIA POWER AGENCY | 12745 N. THORNTON RD LODI ENERGY CENTER | LODI | CA | 95242 | |
| 7942133 | NORTHERN CALIFORNIA POWER AGENCY (NCPA) STIG | 651 COMMERCE DRIVE | ROSEVILLE | CA | 95678 | |
| 6117150 | NORTHERN CALIFORNIA PRESBYTERIAN HOMES INC | 1501 POST STREET | SAN FRANCISCO | CA | 94109 | |
| 7942135 | NORTHERN ORCHARD SOLAR PV, LLC | 353 NORTH CLARK ST. FLOOR 30 | CHICAGO | IL | 60654 | |
| 6117154 | NORTHERN SHEETS LLC | 4841 URBANI AVENUE | MCCLELLAN | CA | 95652 | |
| 6117156 | NORTHGATE TERRACE COMMUNITY PARTNERS LP | 550 24TH ST | OAKLAND | CA | 94612 | |
| 6092378 | NORTHPORT LOOP LLC - 45535 NORTHPORT LOOP E | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6092380 | NORTHROP GRUMMAN | 401 EAST HENDY AVENUE | SUNNYVALE | CA | 94088 | |
| 6092415 | NORTHWEST INFORMATION CENTER, SONOMA STATE UNIVERSITY | 150 PROFESSINOAL CENTER DRIVE SUITE E | ROHNERT PARK | CA | 94928 | |
| 6117158 | NORTHWEST PACKING CO. | 865 EAST STREET | HOLLISTER | CA | 95023 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6117160 | NOVARTIS VACCINES AND DIAGNOSTICS INC | 5401 CHIRON WAY | EMERYVILLE | CA | 94608 | |
| 6092474 | NOVATO AUTO CENTER INC - 105 VINTAGE WAY | 135 MAIN AVE | SACRAMENTO | CA | 95838 | |
| 6092475 | NOVATO DISPOSAL SERVICE | 3400 STANDISH AVENUE | SANTA ROSA | CA | 95407 | |
| 6092477 | NOVATO SANITARY DISTRICT | 500 DAVIDSON ST | NOVATO | CA | 94945 | |
| 6092478 | NOVATO TOYOTA - 115 VINTAGE WAY - NOVATO | 135 MAIN AVE | SACRAMENTO | CA | 95838 | |
| 6044737 | NOVATO, CITY OF | 922 MACHIN AVENUE | NOVATO | CA | 94945 | |
| 6092481 | NOVOTNY, DEAN ALLEN | Address on File | | | | |
| 6092482 | NOWELL, MAXINE | Address on File | | | | |
| 6092483 | NOWELL, PATRICIA A | Address on File | | | | |
| 6044739 | NOYO HARBOR DIST | 19101 SOUTH HARBOR DRIVE | FORT BRAGG | CA | 95437 | |
| 6092484 | NOYO HARBOR DISTRICT | 19101 S. HARBOR DRIVE | FORT BRAGG | CA | 95437 | |
| 6117162 | NRG ENERGY CENTER S F LLC | 465 STEVENSON STREET | SAN FRANCISCO | CA | 94103 | |
| 6092490 | NRG MARSH LANDING LLC | 3201-C WILBUR AVE. | ANTIOCH | CA | 94509 | |
| 6092491 | NRG MARSH LANDING, LLC | 696 W. 10TH STREET | PITTSBURG | CA | 94565 | |
| 6092492 | NRG POWER MARKETING LLC | 211 CARNEGIE CENTER | PRINCETON | NJ | 08540 | |
| 6092494 | NRG SOLAR ALPINE, LLC | 5790 FLEET STREET, SUITE 200 | CARLSBAD | CA | 92008 | |
| 6092495 | NRG SOLAR KANSAS SOUTH LLC | 1209 ORANGE STREET | WILMINGTON | DE | 19801 | |
| 6092496 | NRG, NOW REPLACED BY CBC | 420 23RD STREET | SAN FRANCISCO | CA | 94107 | |
| 6092497 | NRG/GENON | 3201 WILBUR AVENUE | ANTIOCH | CA | 94509 | |
| 6092502 | NSG TECHNOLOGY INC - 1705 JUNCTION CT STE 200 | 2326A WALSH AVE | SANTA CLARA | CA | 95051 | |
| 6092503 | NSKB INVESTMENTS, INC - 3327 W ASHLAN AVE | 1226 SOUTH GOLDEN STATE BLVD | MADERA | CA | 93637 | |
| 6092504 | NTHERM, LLC | 3773 CHERRY CREEK NORTH DRIVE SUITE 575 | DENVER | CO | 80209 | |
| 7942142 | NUANCE | 1 WAYSIDE ROAD | BURLINGTON | MA | 01803 | |
| 6092532 | NUGENT, PATRICK THOMAS | Address on File | | | | |
| 6092542 | NUGGET MARKET INC - 5603 PARADISE DR | 168 COURT STREET | WOODLAND | CA | 95695 | |
| 6092544 | NUNES, MITCH | Address on File | | | | |
| 6092545 | NUNEZ, PATRICK A | Address on File | | | | |
| 6117165 | NUSTAR ENERGY LP | 1400 WILLOW PASS ROAD | BAY POINT | CA | 94565 | |
| 6092550 | NUVEEN ASSET MANAGEMENT LLC | 901 MARQUETTE AVE SUITE 2900 | MINNEAPOLIS | MN | 55402 | |
| 7942143 | NV ENERGY | PO BOX 98910 | LAS VEGAS | NV | 89151 | |
| 6092552 | NVENT | 2501 BAY ROAD | REDWOOD CITY | CA | 94063 | |
| 6092559 | NY SEARCH ROBOTICS | 75 2ND AVENUE SUITE 510 | NEEDHAM | MA | 02494 | |
| 4932780 | O.L.S. ENERGY AGNEWS INC | 717 TEXAS AVENUE, SUITE 1000 | HOUSTON | TX | 77002 | |
| 7942145 | O.L.S. ENERGY AGNEWS INC | 3800 Cisco Way | San Jose | CA | 95134 | |
| 7942146 | O.L.S. ENERGY-AGNEWS, INC. (AGNEWS POWER PLANT (QFC)) | PO BOX 2728 | HOUSTON | TX | 77252-2728 | |
| 7942147 | OAKDALE IRRIG DIST<br>OAKDALE IRRIG DIST | 1205 EAST F STREET | OAKDALE | CA | 95361 | |
| 6092578 | OAKDALE IRRIGATION DISTRICT | 1205 E F ST | OAKDALE | CA | 95361 | |
| 7942148 | OAKDALE, CITY OF | 280 N THIRD AVE | OAKDALE | CA | 95361 | |
| 6092580 | OAKES, MICHAEL AARON | Address on File | | | | |
| 6117172 | OAKLAND AIRPORT LESSEE LLC | 1 HEGENBERGER RD | OAKLAND | CA | 94621 | |
| 6092583 | OAKLAND HILLS TENNIS CLUB | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6092584 | OAKLAND T12 LLC | 235 MONTGOMERY STREET 16TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| 6092586 | OAKLAND UNIFIED SCHOOL DISTRICT | 215 FOURIER AVENUE | FREMONT | CA | 94539 | |
| 6092589 | OAKLAND UNIFIED SCHOOL DISTRICT | 44244 FREMONT BLVD | FREMONT | CA | 94538 | |
| 6092590 | OAKLAND UNIFIED SCHOOL DISTRICT | 955 HIGH ST | OAKLAND | CA | 94601 | |
| 4932781 | OAKLAND YMCA | 8 SWEET WILLIAM LANE | MENLO PARK | CA | 94025 | |
| 7942150 | OAKLAND, CITY OF | 1 FRANK H. OGAWA | PASADENA | CA | 94612 | |
| 7942151 | OAKLAND, CITY OF | 1 FRANK H. OGAWA PLAZA 3RD FLOOR | PASADENA | CA | 94612 | |
| 7942152 | OAKTREE CAPITAL MANAGEMENT, LLC | 28TH FLOOR | LOS ANGELES | CA | 90071 | |
| 7942153 | OC MCDONALD | 1150 W SAN CARLOS ST | SAN JOSE | CA | 95126 | |
| 6092754 | OCCID ENER MKT | 5E. GREENWAY PLAZA SUITE 2400 | HOUSTON | TX | 77046 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6044758 | OCCIDENTAL POWER SERVICES, INC. | 5 GREENWAY PLAZA SUITE 110 | HOUSTON | TX | 77046 | |
| 6044759 | OCCUP SAFETY AND HEALTH, CA DEPT OF (CAL OSHA) | 1515 CLAY STREET, SUITE 1901 | OAKLAND | CA | 94612 | |
| 6117173 | OCEANSIDE LAUNDRY LLC | 1428 WEST LINWOOD AVENUE | TURLOCK | CA | 95380 | |
| 6092765 | OCEANVIEW VILLAGE HOMEOWNERS ASSOCIATION | 8300 OCEANVIEW TERRACE SUITE #104 | SAN FRANCISCO | CA | 94132 | |
| 6117174 | O'CONNOR HOSPITAL DIP | 2105 FOREST AVE. | SAN JOSE | CA | 95128 | |
| 6092769 | O'CONNOR, CHRISTOPHER | Address on File | | | | |
| 6092770 | OERTEL, LAURENCE R | Address on File | | | | |
| 7942156 | OFF MARKET DATA INC | 145 SPRING ST FL 3 | NEW YORK | NY | 10012 | |
| 6117175 | OFFICE OF STATE PRINTING | 344 NORTH SEVENTH STREET | SACRAMENTO | CA | 95814 | |
| 6092786 | OGLESBY, GARY T | Address on File | | | | |
| 6092788 | OHLONE COMMUNITY COLLEGE DISTRICT | 43600 MISSION BLVD | FREMONT | CA | 94560 | |
| 6092789 | OHM, GARY | Address on File | | | | |
| 6092790 | OIEN, MICHAEL RALPH | Address on File | | | | |
| 7942158 | OIL CASUALTY INSURANCE LTD. | 3 BERMUDIANA ROAD | PEMBROKE | | HM 08 | BERMUDA |
| 6117177 | OIL CITY LLC | NE SE SE 25 20 14 | COALINGA | CA | 93210 | |
| 7942159 | OILDALE MUTUAL WATER | 2836 MCCRAY | BAKERSFIELD | CA | 93308 | |
| 6117179 | OLAM WEST COAST INC | 47461 W NEES | FIREBAUGH | CA | 93622 | |
| 7942160 | OLAM WEST COAST INC DBA OLAM SPICES & VEGETABLES | 1350 PACHECHO PASS HWY | GILROY | CA | 95020 | |
| 6092805 | OLAM WEST COAST, INC. | 205 E. RIVER PARK CIR. SUITE 310 | FRESNO | CA | 93720 | |
| 6092807 | OLD CASTLE GLASS INC - 6850 STEVENSON BLVD # A | 27363 VIA INDUSTRIA | TEMECULA | CA | 92590 | |
| 6117182 | OLD STAGE GREENHOUSES | 460 OLD STAGE ROAD | SALINAS | CA | 93908 | |
| 7942162 | OLDCASTLE PRECAST INC | 1 LIVE OAK AVE | STOCKTON | CA | 95037 | |
| 6093072 | OLDENKAMP, ROBERT ALAN | Address on File | | | | |
| 6093074 | OLF HOLDINGS | 1502 RXR PLAZA WEST TOWER 8TH FLOOR | UNIONDALE | NY | 11556 | |
| 6093086 | OLIVAR, ERLINDA / NORTH MOUNTAINVIEW PARTNERSHIP | 1511 MAXWELL LN | VISTA | CA | 92084 | |
| 6093087 | OLIVEHURST PUBLIC UTILITY DISTRICT | PO BOX 670 | OLIVEHURST | CA | 95961 | |
| 6117183 | OLIVER DE SILVA INC | 6527 CALAVERAS RD. | SUNOL | CA | 94586 | |
| 6093089 | OLIVER DE SILVA INC. | 11555 DUBLIN BLVD | DUBLIN | CA | 94568 | |
| 7942163 | OLIVER WONG | 1 SHORELINE COURT | RICHMOND | CA | 94804 | |
| 6093088 | OLIVER, DAVID | Address on File | | | | |
| 6093090 | OLIVINE INC | 2010 CROW CANYON PLACE SUITE 100 | SAN RAMON | CA | 94583 | |
| 6093102 | OLM, GUSTAVO WILLY | Address on File | | | | |
| 6093103 | OLNEY, MATTHEW W | Address on File | | | | |
| 6093104 | OLNICK, RYAN | Address on File | | | | |
| 6093128 | OLVERA, TIMOTHY JAMES | Address on File | | | | |
| 6093132 | OMNI CUBED INC | PO BOX 1206 | PLACERVILLE | CA | 95667 | |
| 6093133 | OMNI FAMILY HEALTH - 6555 CENTRAL VALLEY HWY | 9530 HAGEMAN RD. B #196 | BAKERSFIELD | CA | 93312 | |
| 6044763 | OMNIPOINT COMMUNICATIONS INCORPORATED | 12920 SE 38TH STREET | BELLEVUE | WA | 68006 | |
| 6093135 | ONE EXCHANGE CORP | 203-1201 5TH STREET SW | CALGARY | AB | T2R 0Y6 | CANADA |
| 6093137 | ONE NATION ENERGY SOLUTIONS LLC | 1719 FANDMAN ST | HOUSTON | TX | 77007 | |
| 6093139 | O'NEIL, KEVIN CHARLES | Address on File | | | | |
| 6093141 | O'NEILL, DUSTIN JAMES | Address on File | | | | |
| 6093149 | ONESOURCE SUPPLY SOLUTIONS LLC | 3951 OCEANIC DR | OCEANSIDE | CA | 92056 | |
| 6093422 | ONO, GRANT | Address on File | | | | |
| 6093425 | ONTARIO REFRIGERATION | 635 S. MOUNTAIN AVE | ONTARIO | CA | 91762 | |
| 6093431 | ONTIVEROS, THOMAS S | Address on File | | | | |
| 6093432 | ONTRAC | 3830 CYPRESS SRIVE | PETALUMA | CA | 94954 | |
| 6093434 | OPCON TECHNOLOGIES INC | 555 CALIFORNIA ST STE 4925 | SAN FRANCISCO | CA | 94104 | |
| 7942167 | OPEN ACCESS TECHNOLOGY | 3660 TECHNOLOGY DR NE | MINNEAPOLIS | MN | 55418 | |
| 6093435 | OPEN ACCESS TECHNOLOGY INTERNATIONAL, INC. | 14800 28TH AVENUE NORTH SUITE 140 | PLYMOUTH | MN | 55447 | |
| 6044766 | OPEN SKY POWER LLC | 1652 4TH AVE | KINGSBURG | CA | 93631 | |
| 7942168 | OPEN SYSTEMS INTERNATIONAL, INC. | 3600 HOLLY LANE NORTH, SUITE 40 | MINNEAPOLIS | MN | 55447-1286 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6093445 | OPEN TEXT INC | 100 TRI-STATE PKWY 3RD FL | LINCOLNSHIRE | IL | 60069 | |
| 4932786 | OPERA PLAZA | 601 VAN NESS AVENUE | SAN FRANCISCO | CA | 94102 | |
| 6093453 | OPERA PLAZA LP | 601 VAN NESS AVE STE 2058 | SAN FRANCISCO | CA | 94102 | |
| 6093456 | OPERATION TECHNOLOGY, INC. | 17870 SKYPARK CIRCLE SUITE 102 | IRVINE | CA | 92714 | |
| 6093458 | OPINION DYNAMICS CORPORATION (ODC) | 1000 WINTER ST | WALTHAM | MA | 02451 | |
| 7942169 | OPRONA INC | 14120 INTERDRIVE EAST | HOUSTON | TX | 77032 | |
| 6093495 | OPTERRA ENERGY SERVICES | 136 LONGWATER DR. SUITE 103 | NORWELL | MA | 02061 | |
| 6093496 | OPTERRA ENERGY SERVICES INC. | 500 12TH STREET SUITE 300 | OAKLAND | CA | 94607 | |
| 6093498 | OPTICACCESS LLC - NOW ACQUIRED AND ASSUMED BY ZAYO | 1821 30TH STREET, UNIT A | BOULDER | CO | 80301 | |
| 6117187 | OPTICAL COATING LABORATORYINC. | 1405 THUNDERBOLT WAY | SANTA ROSA | CA | 95407 | |
| 6093504 | OPTIMA SOFTWARE, INC | 2277 FAIR OAKS BLVD. SUITE 495 | SACRAMENTO | CA | 95825 | |
| 6093506 | OPTIMUM DESIGN INC - 1075 SERPENTINE LN STE B | 2 HARRIS CT. STE B-1 | MONTEREY | CA | 93940 | |
| 7942170 | ORACLE AMERICA INC | 5815 OWENS DRIVE | SAN FRANCISCO | CA | 94588 | |
| 6093519 | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY | REDWOOD SHORES | CA | 94065 | |
| 6093524 | ORACLE CORPORATION | 150 SPEAR STREET 12TH FLOOR | SAN FRANCISCO | CA | 94105 | |
| 4932787 | ORANGE COVE IRRIGATION DIST. | 1130 PARK BOULEVARD | ORANGE COVE | CA | 93646 | |
| 7942173 | ORIGIS OPERATING SERVICES, LLC | 7676 HAZARD CENTER DRIVE FLOOR 5 | SAN DIEGO | CA | 92108 | |
| 6093544 | ORINDA COUNTRY CLUB - 315 CAMINO SOBRANTE | 14439 CATALINA ST | SAN LEANDRO | CA | 94577 | |
| 6093546 | ORINDA SENIOR VILLAGE | 20 IRWIN WAY | ORINDA | CA | 94563 | |
| 4932789 | ORION SOLAR I, LLC | 133 FEDERAL STREET SUITE 1202 | BOSTON | MA | 02110 | |
| 6093548 | ORLAND UNIFIED SCHOOL DISTRICT - 1212 MARIN ST | 903 SOUTH ST. | ORLAND | CA | 95963 | |
| 7942174 | ORLAND, CITY OF | 815 4TH ST | ORLAND | CA | 95963 | |
| 6117191 | ORLANDO BROTHERS INC | 4700 S GEORGE WASHINGTON BLVD | YUBA CITY | CA | 95993 | |
| 6093561 | ORLANDO, JANA M | Address on File | | | | |
| 6093563 | ORLANDO,SAM B - 18754 E HWY 26 | PO BOX 1500 | LINDEN | CA | 95236 | |
| 7942175 | ORMAT NEVADA INC. | 947 COTTONWOOD WAY CITY | WALNUT | CA | 91789 | |
| 6117192 | ORO LOMA SANITARY DIST | 2600 GRANT AVENUE | SAN LORENZO | CA | 94588 | |
| 6093567 | ORO LOMA SANITARY DISTRICT | 2655 GRANT AVE | SAN LORENZO | CA | 94580 | |
| 6093568 | OROVILLE CABLE | 3150 HARMS AVE | OROVILLE | CA | 95966 | |
| 6117193 | OROVILLE COGENERATION LIMITED PARTNERSHIP | 695 CAL OAK ROAD | OROVILLE CA | CA | 95965 | |
| 6093569 | OROVILLE COGENERATION, LP | PO BOX 677 | KIRKLAND | WA | 98083 | |
| 6044794 | OROVILLE SOLAR LLC | ONE FERRY BUILDING, SUITE 255 | SAN FRANCISCO | CA | 94111 | |
| 5803670 | OROVILLE SOLAR, LLC | 1 FERRY BUILDING SUITE 255 | SAN FRANCISCO | CA | 94111 | |
| 7942177 | OROVILLE, CITY OF | 1735 MONTGOMERY ST | OROVILLE | CA | 95965 | |
| 6093580 | ORSA CORP - 2699 UNION AVE UNIT 10 | 12820 EARHART AVE. | AUBURN | CA | 95602 | |
| 6093587 | ORTIGALITA POWER COMPANY LLC | PO BOX 29166 | SAN FRANCISCO | CA | 94129 | |
| 6093588 | ORTIZ, EUGENE A | Address on File | | | | |
| 6093592 | OSISOFT LLC | 777 DAVIS ST STE 250 | SAN LEANDRO | CA | 94577 | |
| 6093594 | OSMOSE UTILITIES SERVICES INC. | 635 HIGHWAY 74S | PEACHTREE CITY | GA | 30269 | |
| 7942180 | OSRAM (LIGHTING ONLY) | 200 BALLARDVALE ST | WILMINGTON | MA | 01887 | |
| 7942181 | OSRAM SYLVANIA, INC. | 2455 MERCANTILE DR STE 150 | RANCHO CORDOVA | CA | 95742 | |
| 6093614 | O'SULLIVAN, ROBERT MICHAEL | Address on File | | | | |
| 6093620 | OUR LADY OF GUADALUPE CHURCH - 651 E 11TH ST | 1550 S FRESNO ST | FRESNO | CA | 93703 | |
| 6093621 | OUR LADY OF PERPETUAL HELP CHURCH | 1550 N. FRESNO ST. | FRESNO | CA | 93703 | |
| 6093623 | OUR LADY OF PERPETUAL HELP SCHOOL - BAKERSFIELD | 1550 N. FRESNO ST | FRESNO | CA | 93706 | |
| 6044799 | OUTBACK CONTRACTORS INC. | PO BOX 1035 | RED BLUFF | CA | 98080 | |
| 6093635 | OVER, CHRISTOPHER J | Address on File | | | | |
| 6093653 | OW FAMILY-TECH DR - 165 TECHNOLOGY DR | 804 ESTATES DR. STE 202 | APTOS | CA | 95003 | |
| 6093655 | OWEN, DAVID S | Address on File | | | | |
| 6117196 | OWENS CORNING FIBERGLAS | 960 CENTRAL EXPRESSWAY | SANTA CLARA | CA | 95050 | |
| 6093656 | OWENS, MARK | Address on File | | | | |
| 6117197 | OWENS-BROCKWAY GLASS CONTAINER INC. | 14700 SCHULTE ROAD | TRACY | CA | 95376 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6117198 | OWL ENERGY RESOURCES INC. | 170 S. MARKET STREET | SAN JOSE | CA | 95113 | |
| 6093662 | OXY ENER CANADA | 5 GREENWAY PLAZA SUITE 110 | HOUSTON | TX | 77227 | |
| 6093665 | P J HELICOPTERS INC | 903 LANGLEY | RED BLUFF | CA | 96080 | |
| 6093704 | P2S INC. | 5000 EAST SPRING ST. 8TH FLOOR | LONG BEACH | CA | 90815 | |
| 6093708 | PA BET INCORPORATED - 629 INDUSTRIAL RD | 629 INDUSTRIAL ROAD | SAN CARLOS | CA | 94070 | |
| 6093720 | PABCO GYPSUM DIV OF PACIFIC COAST BLDG PROD | 37851 CHERRY ST | NEWARK | CA | 94560 | |
| 6093722 | PAC WEST OFFICE EQUITIES LP | 555 CAPITOL MALL, SUITE 900 | SACRAMENTO | CA | 95814 | |
| 6093723 | PACE ENGINEERING INC. | 1730 SOUTH STREET | REDDING | CA | 96001 | |
| 6093763 | PACE SUPPLY ROHNERT PARK | 6000 STATE FARM DRIVE SUITE 200 | ROHNERT PARK | CA | 94928 | |
| 6044997 | PACIFIC BELL MOBILE SERVICES | 140 NEW MONTGOMERY STE 1005 | SAN FRANCISCO | CA | 94105 | |
| 6093803 | PACIFIC BELL WIRELESS LLC,CINGULAR WIRELESS LLC,T MOBILE USA INCORPORATED,TMOBILE USA INCORPORATED | PO BOX 10330 | FORT WAYNE | IN | 46805 | |
| 6093805 | PACIFIC CHOICE BRANDS INC. | 4667 E. DATE | FRESNO | CA | 93725 | |
| 6093806 | PACIFIC COAST PRODUCER (CANNERY) | 32 E TOKAY ST | LODI | CA | 95240 | |
| 6093807 | PACIFIC COAST PRODUCERS | 1376 LEMEN AVE | WOODLAND | CA | 95776 | |
| 6093813 | PACIFIC ETHANOL HOLDING CO LLC | 400 CAPITAL MALL SUITE 2060 | SACRAMENTO | CA | 95814 | |
| 6093815 | PACIFIC ETHANOL MADERA | 31470 AVENUE 12 | MADERA | CA | 93638 | |
| 6117204 | PACIFIC ETHANOL MADERA LLC DEBTOR IN POSSESSION | 31470 AVENUE 12 | MADERA | CA | 93637 | |
| 6093820 | PACIFIC ETHANOL STOCKTON LLC DEBTOR IN POSSESSION | 3028 NAVY DR | STOCKTON | CA | 95206 | |
| 6045001 | PACIFIC FIBER LINK | 11719 NE 95TH ST, STE A | VANCOUVER | WA | 98682 | |
| 6117206 | PACIFIC GALVANIZING | 715 46TH AVENUE | OAKLAND | CA | 94601 | |
| 6093823 | PACIFIC GAS & ELECTRIC | 1850 GATEWAY BLVD | CONCORD | CA | 94520 | |
| 6093825 | PACIFIC GAS & ELECTRIC CO | 425 BECK AVE | FAIRFIELD | CA | 94533 | |
| 6117207 | PACIFIC GAS AND ELECTRIC COMPANY | 1000 KING SALMON AVE - HUMBOLDT BAY GENERATING STATION | EUREKA | CA | 95503 | |
| 6093826 | PACIFIC GAS AND ELECTRIC COMPANY | 245 MARKET ST | SAN FRANCISCO | CA | 94105 | |
| 6117209 | PACIFIC GAS AND ELECTRIC COMPANY | 4780 DIRKS RD - COLUSA GENERATING STATION | MAXWELL | CA | 95955 | |
| 6058721 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE ST, RM 2B17A | SAN FRANCISCO | CA | 94105 | |
| 6058722 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE STREET | SAN FRANCISCO | CA | 94177 | |
| 6093827 | PACIFIC GAS AND ELECTRIC COMPANY - GAS SYSTEMS OPERATIONS | 6121 BOLLINGER CANYON ROYAD 4TH FLOOR MC BR1Z4A | SAN RAMON | CA | 94583 | |
| 6117210 | PACIFIC GAS AND ELECTRIC COMPANY (PG&E-CSUEB) | 25800 CARLOS BEE BLVD. | HAYWARD | CA | 94542 | |
| 6117211 | PACIFIC GAS AND ELECTRIC COMPANY (PG&E-SFSU) | 1600 HOLLOWAY AVENUE | SAN FRANCISCO | CA | 94132 | |
| 6058725 | PACIFIC GAS AND ELECTRIC COMPANY, ON BEHALF OF ITS ELECTRIC FUELS FUNCTION | 77 BEALE STREET B25F ROOM 2551B | SAN FRANCISCO | CA | 94105 | |
| 6117212 | PACIFIC HEIGHTS TOWERS CONDOMINIUM ASSOC. | 2200 SACRAMENTO ST. | SAN FRANCISCO | CA | 94115 | |
| 6093828 | PACIFIC HOME DECOR INC - 1915 NATIONAL AVE | 1523 21ST ST AVE. | SAN FRANCISCO | CA | 94122 | |
| 6093829 | PACIFIC INVESTMENT MANAGEMENT COMPANY | 840 NEWPORT CENTER DR SUITE 300 | NEWPORT BEACH | CA | 92660 | |
| 6117213 | PACIFIC MDF PRODUCTS INC. | 4315 DOMINGUEZ RD. | ROCKLIN | CA | 95677 | |
| 6093836 | PACIFIC OAK PROPERTIES - 301 VINEYARD TOWN CTR | 1411 N HIGHLAND AVENUE UNIT 203 | LOS ANGELES | CA | 90028 | |
| 6093838 | PACIFIC OAK PROPERTIES - 411 VINEYARD TOWN CTR | 1411 N. HIGHLAND AVE. UNIT 203 | LOS ANGELES | CA | 90028 | |
| 6093839 | PACIFIC OAK PROPERTIES - 411 VINEYARD TOWN CTR - M | 1558 W. CHIA WAY | LOS ANGELES | CA | 90041 | |
| 6117214 | PACIFIC PARK PLAZA HOA | 6363 CHRISTIE AVE | EMERYVILLE | CA | 94608 | |
| 6093840 | PACIFIC PLUMBING & SEWER SERVICE IN | 329 SANGO COURT | MILPITAS | CA | 95035 | |
| 7942188 | PACIFIC SERVICE CREDIT UNION (CUSTOMER #: 124541) | 2850 SHADELANDS DR | WALNUT CREEK | CA | 94596 | |
| 7942189 | PACIFIC SERVICE EMPLOYEES ASSOCIATION | 230 MONTCLAIR AVE. | SAN JOSE | CA | 95116 | |
| 6117218 | PACIFIC SOUTHWEST CONTAINER LLC | 4530 LECKRON RD | MODESTO | CA | 95357 | |
| 6093875 | PACIFIC SOUTHWEST REGION NATIONAL FOREST | 1323 CLUB DR. | VALLEJO | CA | 94592 | |
| 6093880 | PACIFIC STATES AVIATION, INC. - 81 JOHN GLENN DR | 142 N. MILPITAS BLVD. #125 | MILPITAS | CA | 95035 | |
| 6093881 | PACIFIC SUMMIT | 2010 MAIN STREET SUITE 1200 | IRVINE | CA | 92614 | |
| 6093883 | PACIFIC SUMMIT ENERGY LLC | 2010 MAIN STREEET STE 1200 | IRVINE | CA | 92614 | |
| 6045034 | PACIFIC TELEPHONE TELEGRAPH COMPANY,SACRAMENTO ELECTRIC GAS RAILWAY COMPANY | 1010 N ST MARY'S ST RM 9-002 | SAN ANTONIO | TX | 78215 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6117219 | PACIFIC UNION COLLEGE | 205 HIGHLAND OAKS | ANGWIN | CA | 94508 | |
| 7942191 | PACIFIC WIND DEVELOPMENT, LLC (FOUNTAIN WIND) | 1125 NW COUCH STREET SUITE 700 | PORTLAND | OR | 97209 | |
| 6093896 | PACIFIC WIND ENERGY CORP. | 825 NE MULTNOMAH STREET | PORTLAND | OR | 97232 | |
| 6093897 | PACIFICA INVESTMENTS INC - 2090 WARM SPRINGS CT | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6093899 | PACIFICORP | 825 N .E. MULTNOMAH SUITE 1600 | PORTLAND | OR | 97232 | |
| 6045039 | PACIFICORP,SOUTHERN CALIFORNIA EDISON COMPANY,UTAH POWER LIGHT COMPANY | PO BOX 800 | ROSEMEAD | CA | 91770 | |
| 7942192 | PACTIV CORPORATION | 1000 DIAMOND AVE | RED BLUFF | CA | 96080 | |
| 7942193 | PADRAIC C SHAFER | 6340 ROANOKE RD | OAKLAND | CA | 94618 | |
| 6093910 | PAE CONSULTING ENGINEERS | 48 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | 94102 | |
| 7942194 | PAGE GREG | 3011 OAKWOOD DRIVE | CAMERON PARK | CA | 95682 | |
| 6093912 | PAGE SOUTHERLAND PAGE, INC. | 400 WEST CESAR CHAVEZ STREET SUITE 500 | AUSTIN | TX | 78701 | |
| 6093911 | PAGE, WILLIAM H. | Address on File | | | | |
| 6093913 | PAGING NETWORK INCORPORATED NORTHWEST REGION | 4965 PRESTON PARK BLVD | PLANO | TX | 75093 | |
| 6093918 | PALACIOS, ARTURO | Address on File | | | | |
| 6093919 | PALACIOS, VINCENT ANTHONY | Address on File | | | | |
| 6093932 | PALO ALTO EGG & SERVICE COMPANY - 6691 CLARK AVE | 6644 N HIGHLAND | CLOVIS | CA | 93619 | |
| 6093933 | PALO ALTO MEDICAL FOUNDATION - 582 S SUNNYVALE AVE | 1725 RUTAN DR | LIVERMORE | CA | 94551 | |
| 6045040 | PALO ALTO, CITY OF | 250 HAMILTON AVE | PALO ALTO | CA | 94301 | |
| 7942197 | PAMELA HOPE PETERSON AND KAREN MARIE FISCHER, AS TRUSTEES OF THE PETERSON SURVIVOR'S TRUST U/A/D APRIL 5, 1996 (44.41%) AND PAMELA HOPE PETERSON AND KAREN MARIE FISCHER, AS TRUSTEES OF THE PETERSON MARITAL TRUST U/A/D APRIL 5, 1996 (55.59%) | 3519 HARBORVIEW DRIVE, APT. 4 | GIG HARBOR | WA | 98332 | |
| 6093936 | PANA DELLA VITA II - 8029 N CEDAR AVE | 10 HARRIS CT BLDG C - STE 2 | MONTEREY | CA | 93040 | |
| 6093940 | PANDA RESTAURANT GROUP, INC. | 1683 WALNUT GROVE AVE | ROSEMEAD | CA | 91770 | |
| 6093941 | PANOCHE ENERGY CENTER, LLC | 43833 W. PANOCHE RD | FIREBAUGH | CA | 93622 | |
| 6045041 | PANOCHE WATER DISTRICT,RESOLUTION NO 612-08 | 52027 W ALTHEA AVE | FIREBAUGH | CA | 93622 | |
| 6093944 | PAPPAS PRODUCE - RCX PROJECT | 1431 S LYON AVE S/W CORNER - COLD STORAGE | MENDOTA | CA | 93640 | |
| 6093979 | PARADISE CINEMAS INC | 1390 RIDGEWOOD DR. STE 10 | CHICO | CA | 95973 | |
| 6093980 | PARADISE IRRIG DIST | 116 EAST STREET | WESTLEY | CA | 95387 | |
| 7942198 | PARADISE IRRIGATION DISTRICT | PO BOX 1681 | OROVILLE | CA | 95965 | |
| 6093982 | PARADISE LAND PROJECT LLC | 1090 VALLOMBROSA AVE | CHICO | CA | 95926 | |
| 6093991 | PARAGON INDUSTRIES INC - 27695 MISSION BLVD | 685 COCHRAN STREET SUITE 200 | SIMI VALLEY | CA | 93065 | |
| 6093992 | PARAGON INDUSTRIES INC - 4055 GRASS VALLEY HWY | 1411 N HIGHLAND AVENUE UNIT 203 | LOS ANGELES | CA | 90028 | |
| 6093993 | PARAGON INDUSTRIES INC - 4301 ASHE RD | 1411 N HIGHLAND AVE SUITE #203 | LOS ANGELES | CA | 90028 | |
| 6093997 | PARDI TRUST - 1100 CALLOWAY DR MM1 | 9530 HAGEMAN RD. B#196 | BAKERSFIELD | CA | 93312 | |
| 6117223 | PARK BELLEVUE TOWER COMMUNITY ASSOCIATION | 565 BELLEVUE | OAKLAND | CA | 94610 | |
| 6094001 | PARK PLAZA FINE FOODS INC | 111 CAMBON DR | SAN FRANCISCO | CA | 94132 | |
| 6094002 | PARK SHADELANDS ASSOCIATION | 250 LAFAYETTE CIRCLE STE 100 | LAFAYETTE | CA | 94549 | |
| 6093999 | PARK, DOUGLAS | Address on File | | | | |
| 6094007 | PARKER, JAMAR | Address on File | | | | |
| 7942199 | PARKER, KIMBERLY | 3130 SARATOGA | BAKERSFIELD | CA | 93306 | |
| 6094006 | PARKER, LAWRENCE M | Address on File | | | | |
| 6094011 | PARKS & RECREATION, CA DEPT OF | 1416 9TH STREET | SACRAMENTO | CA | 95814 | |
| 7942200 | PARLIER, CITY OF | 1100 E PARLIER AVE | PARLIER | CA | 93648 | |
| 7942201 | PARMETER GENERAL ENGINEERS | 3601 REGIONAL PKWY STE F | SANTA ROSA | CA | 94503 | |
| 6094794 | PARREIRA ALMOND PROCESSING COMPANY | 21490 S. ORTIGALITA RD. | LOS BANOS | CA | 93635 | |
| 7942202 | PARREY, LLC | 3535 COLONADE PARKWAY BIN S-950-EC | BIRMINGHAM | AL | 35243 | |
| 6094798 | PARRISH, ANGELISA | Address on File | | | | |
| 6094800 | PARSONS ENVIRONMENT AND | 4701 HEDGEMORE DRIVE | CHAROLETTE | NC | 28209 | |
| 6094864 | PARVINI,CYRUS - 820 E EL CAMINO REAL | 1111 W. EL CAMINO REAL STE 135 | SUNNYVALE | CA | 94087 | |
| 6094865 | PASION, ADAM MATTHEW | Address on File | | | | |
| 6094866 | PASKILL, TIMOTHY JOHN | Address on File | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7942203 | PASO ROBLES SOLAR I LLC | 909 LAKE CAROLYN PKWY SUITE 260 | IRVING | TX | 75039 | |
| 7942205 | PAT CARR | 1850 BROADWAY STREET | VALLEJO | CA | 94590 | |
| 6094871 | PATAGUE, DAVID NORMAN | Address on File | | | | |
| 6094872 | PATAGUE, HILARIO I | Address on File | | | | |
| 6094875 | PATE, THOMAS R | Address on File | | | | |
| 6094881 | PATEL,NARESH - 555 S ORCHARD AVE | 2450 GIOVANNI DR. | PLACERVILLE | CA | 95667 | |
| 7942206 | PATHION, INC. | 16450 LOS GATOS BLVD SUITE 20 | LOS GATOS | CA | 95032 | |
| 7942207 | PATMAR LAND CO., LLC | 12863 W. KAMM AVE | RIVERDALE | CA | 93656 | |
| 6094885 | PATRICIA MITCHELL | 109 GEARY STREET, 4TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 7942209 | PATRICK CAHILL | 2390 BASS LAKE ROAD | RESCUE | CA | 95672 | |
| 7942210 | PATRICK HOGAN | 530 MOLINO ST. SUITE 111 | LOS ANGELES | CA | 90013 | |
| 7942211 | PATRICK MEDIA GROUP INCORPORATED | 338 N. WASHINGTON AVE | SCRANTON | PA | 18503 | |
| 6094890 | PATRIOT SOLAR A Q824 | 1007 INDUSTRIAL BOULEVARD | ABION | MI | 49224 | |
| 6094894 | PATTERSON AND TEDFORD PEDIATRICS, A CA MED CORP | 7700 MORRO ROAD SUITE A | ATASCADERO | CA | 93422 | |
| 6094897 | PATTERSON REALTY - 444 HIGUERA ST STE 300A | 444 HIGUERA STREET | SAN LUIS OBISPO | CA | 93401 | |
| 6094893 | PATTERSON, CHRISTOPHER | Address on File | | | | |
| 7942218 | PAUL KARR | 751 GOLDCOAST DR | FAIRFIELD | CA | 94533 | |
| 7942219 | PAUL LAM | 1915 41ST AVE | OAKLAND | CA | 94601 | |
| 7942224 | PAUL SIMONS | 36331 HALEY ST | NEWARK | CA | 94560 | |
| 7942225 | PAUL WENDALL | 2188 DEL FRANCO ST | SAN JOSE | CA | 95131 | |
| 6094946 | PAYNEGROUP INC | 1111 THIRD AVE STE 2200 | SEATTLE | WA | 98101 | |
| 6117224 | PAYPAL INC. | 2180 O'NEL DRIVE | SAN JOSE | CA | 95131 | |
| 6094947 | PAYPAL INC. | 2211 N 1ST ST | SAN JOSE | CA | 95131 | |
| 6094950 | PAZ, LUIS | Address on File | | | | |
| 6094952 | PAZDAN, DOUGLAS KENNETH | Address on File | | | | |
| 6094951 | PAZDAN, KENNETH RONALD | Address on File | | | | |
| 6094953 | PBF ENERGY WESTERN REGION LLC | 111 W. OCEAN BLVD., SUITE 1500 | LONG BEACH | CA | 90802 | |
| 6094954 | PBM, LLC | 14105 N 132ND ST | OMAHA | NE | 68142 | |
| 6094958 | PC MECHANICAL, INC. - 2803 INDUSTRIAL PKWY | 2803 INDUSTRIAL PKWY | SANTA MARIA | CA | 93455 | |
| 6094965 | PEACE LUTHERAN CHURCH - 828 W MAIN ST | 17766 PENN VALLEY DR | PENN VALLEY | CA | 95646 | |
| 7942226 | PEAK SIX POWER & GAS LLC | 813 SPRINGDALE ROAD | AUSTIN | TX | 78762 | |
| 7942227 | PEAK SIX POWER & GAS, LLC | 813 SPRINGDALE | AUSTIN | TX | 78762 | |
| 6094968 | PEARL, JOHN | Address on File | | | | |
| 6094970 | PEARSON REALTY - 7480 N PALM AVE STE 101A | 7480 N PALM AVE STE 101A | FRESNO | CA | 93711 | |
| 6094969 | PEARSON, SHAWN THOMAS | Address on File | | | | |
| 6094971 | PEBBLE BEACH CO - 2136 SUNSET DR | 877 CEDAR STREET SUITE 240 | SANTA CRUZ | CA | 95060 | |
| 6117226 | PEBBLE BEACH COMPANY | 2700 - 17 MILE DRIVE | PEBBLE BEACH | CA | 93953 | |
| 6094972 | PECK, ADAM STEVEN | Address on File | | | | |
| 6117228 | PEDRO NOYOLA | 396 HAYES STREET | SAN FRANCISCO | CA | 94102-4421 | |
| 6117229 | PEET'S OPERATING COMPANY INC | 2001 HARBOR BAY PKWY | ALAMEDA | CA | 94502 | |
| 6094980 | PELLEGRINI RANCHES INC - 4055 W OLIVET RD | PO BOX 1951 | SANTA ROSA | CA | 95402 | |
| 6094981 | PELLETIER, HENRY A | Address on File | | | | |
| 6094982 | PELYPEC, MICHAEL STEPHEN | Address on File | | | | |
| 6094984 | PENG,CHI-SANTE TERRY - 1850 MOUNT DIABLO ST | 1111 W. EL CAMINO REAL STE 135 | SUNNYVALE | CA | 94087 | |
| 6095018 | PENINSULA CLEAN ENERGY AUTHORITY | 2075 WOODSIDE ROAD | REDWOOD CITY | CA | 94061 | |
| 6095026 | PENINSULA CORRIDOR JOINT POWERS BOARD | 1250 SAN CARLOS AVE | SAN CARLOS | CA | 94070 | |
| 6095056 | PENINSULA CUSTOME HOMES | 1401 OLD COUNTY RD | SAN CARLOS | CA | 94070 | |
| 6095057 | PENINSULA GOLF & COUNTRY CLUB - 701 MADERA DR | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6117231 | PENINSULA PLASTIC RECYCLING INC | 530 S TEGNER RD | TURLOCK | CA | 95380 | |
| 6095070 | PENNER, MARK JOHN | Address on File | | | | |
| 6095076 | PENTAIR THERMAL MGMT | 2501 BAY RD | REDWOOD CITY | CA | 94063 | |
| 6095078 | PENTECOSTAL GOSPEL INTERNATIONAL CENTRE - 25354 CY | 10011 PIONEER BLVD. | SANTA FE SPRINGS | CA | 90670 | |

Case: 19-30088   Doc# 7085   Filed: 05/06/20   Entered: 05/06/20 18:51:17   Page 193
of 246

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6095079 | PEOCO | PO BOX 520 | LINCOLN | CA | 95648 | |
| 6095080 | PEOPLE OF STATE OF CALIFORNIA/BUTTE COUNTY D.A. | 25 COUNTY CENTER DRIVE | OROVILLE | CA | 95965 | |
| 6117235 | PERALTA COMMUNITY COLLEGE DISTRICT | 12500 CAMPUS DRIVE | OAKLAND | CA | 94619 | |
| 6095089 | PEREZ MENDOZA,JOSE | Address on File | | | | |
| 6095090 | PEREZ, RUDY ARAGON | Address on File | | | | |
| 6095108 | PERFORMANCE MECHANICAL, INC. | 701 WILLOW PASS ROAD SUITE 2 | PITTSBURG | CA | 94565 | |
| 6095121 | PERKINS, RONALD | Address on File | | | | |
| 6095153 | PERRY, DANIEL | Address on File | | | | |
| 6095151 | PERRY, JAMES JOHN | Address on File | | | | |
| 6095152 | PERRY, RONALD | Address on File | | | | |
| 6095157 | PERSKY, MARK SCOTT | Address on File | | | | |
| 6095156 | PERSKY, PATRICIA M | Address on File | | | | |
| 7942236 | PETALUMA REFUSE & RECYLCING | 1309 DYNAMIC ST | SUISUN | CA | 94954 | |
| 7942237 | PETALUMA, CITY OF | 11 ENGLISH ST | PETALUMA | CA | 94953-6011 | |
| 7942238 | PETE RADOVICH | 1584 164TH AVE | SAN LEANDRO | CA | 94578 | |
| 6095176 | PETER & NANCY RUTSCH | 43 CAMPOLINDO CT. | MORAGA | CA | 94556 | |
| 6095181 | PETERSEN, DENNIS BRYAN | Address on File | | | | |
| 6095189 | PETERSON, CHRISTOPHER | Address on File | | | | |
| 7942245 | PETERSON, GARY | 37731 PUEBLO | HINKLEY | CA | 92347 | |
| 6095190 | PETERSON, JEANNE L | Address on File | | | | |
| 7942246 | PETROCHINA (AMERICA) | 1 BRIARLAKE PLAZA SUITE 1300 | HOUSTON | TX | 77042 | |
| 6095263 | PETROCHINA INTERNATIONAL (AMERICA), INC. | 2000 WEST SAM HOUSTON PKWY. S ONE BRIAR LAKE PLAZA STE. 1300 | HOUSTON | TX | 77042 | |
| 7942247 | PETROCHINA INTERNATIONAL (AMERICA), INC. | 1 BRIAR LAKE PLAZA STE. 1300 2000 WEST SAM HOUSTON PKWY. S | HOUSTON | TX | 77042 | |
| 7942248 | PETROCHINA INTERNATIONAL (CANADA) TRADING LTD. | 111 - 5TH AVENUE SW SUITE 1750 | CALGARY | AB | T2P-3Y6 | CANADA |
| 6095273 | PETROGULF CORPORATION | 600 GRAND STREET SUITE 850 | DENVER | CO | 80203 | |
| 6095283 | PETTAS, DIONYSIOS | Address on File | | | | |
| 6095286 | PFARR, ANDREW S | Address on File | | | | |
| 6095294 | PFL FUTURES LIMITED | 1865 VETERANS PARK DRIVE SUITE 303 | NAPLES | FL | 34109 | |
| 6045222 | PG&E | 3225 WILBUR AVE - GATEWAY GENERATING STATION | ANTIOCH | CA | 94509 | |
| 6095296 | PG&E CALIFORNIA GAS TRANSMISSION | 6121 BOLLINGER CANYON RD | SAN RAMON | CA | 94583 | |
| 7942250 | PG&E CORPORATION EMPLOYEE BENEFIT COMMITTEE AND MELLON BANK, N.A. | 500 GRANT ST | PITTSBURGH | PA | 15258 | |
| 6095311 | PG&E CORPORATION SUPPORT SERVICES, INC. | ONE MARKET PLAZA SPEAR TOWER SUITE 2400 | SAN FRANCISCO | CA | 94105 | |
| 7942251 | PG&E LNG PLANT | 77 BEALE STREET | SAN FRANCISCO | CA | 94105 | |
| 6095312 | PG&E TDP (ELKHORN ENERGY STORAGE) | 4613 E 91ST STREET | TULSA | OK | 74137 | |
| 6095314 | PGI GLOBAL SERVICES (DBA AMERICAN TELECONFERENCING SERVICES) | PO BOX 404351 | ATLANTA | GA | 30384 | |
| 6117238 | PGP INTERNATIONAL A DIV OF ACH FOOD COMPANIES INC | 351 HANSON WAY | WOODLAND | CA | 95776 | |
| 6045233 | PGT PIPELINE EXPANSION PROJECT,STATE CALIFORNIA,STATE WATER RESOURCES CONTROL BOARD,CENTRAL VALLEY REGIONAL WATER QUALITY CONTROL | 1400 INDEPENDENCE AVENUE, SW | WASHINGTON | DC | 20250-1111 | |
| 6117239 | PHELAN PARROT PUMPING PLANT C/O M&T RANCH | E/S SACRAMENTO RIVE, 1 MI. W/RIVER RD | CHICO | CA | 95928 | |
| 6095319 | PHILIP LONGO / EDWARD MORTLOCK (DECEASED) | 147 HILLIGOSS | CATHEDRAL CITY | CA | 92234 | |
| 7942261 | PHILLIP KOBERNICK | 24085 AMADOR STREET | HAYWARD | CA | 94544 | |
| 6117242 | PHILLIPS 66 COMPANY | 2101 FRANKLIN CANYON RD. | RODEO | CA | 94572 | |
| 6095333 | PHILLIPS 66 COMPANY - RODEO REFINERY | 1380 SAN PABLO AVE. | RODEO | CA | 94572 | |
| 7942263 | PHILLIPS LAB        GS-00P-97-BSD-0043 | 8641 MERCURY BLVD | BORON | CA | 93516 | |
| 6095332 | PHILLIPS, DANIEL BENJAMIN | Address on File | | | | |
| 6095357 | PHOTO USA - 46595 LANDING PKWY # A | 46560 FREMONT BLVD #105 | FREMONT | CA | 94538 | |
| 6095359 | PIAZZA TRADING & COMPANY, LTD. - 371 BEL MARIN KEY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6045257 | PICKERING LUMBER COMPANY | 1209 ORANGE STREET | WILMINGTON | DE | 19801 | |
| 6095364 | PIEDMONT GROCERY CO | 4038 PIEDMONT AVE | OAKLAND | CA | 94611 | |
| 6095365 | PIER 39 LIMITED PARTNERSHIP | PIER 39, THE EMBARCADERO | SAN FRANCISCO | CA | 94133 | |

Case: 19-30088    Doc# 7085    Filed: 05/06/20    Entered: 05/06/20 18:51:17    Page 194 of 246

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6095368 | PIETRO FIORENTINI (USA) INC | 131/B PENINSULA ST. | WHEELING | WV | 26003 | |
| 6095379 | PIGEON, SCOTT | Address on File | | | | |
| 6095453 | PILOT POWER GROUP, INC. | 8910 UNIVERSITY CENTER LANE SUITE 520 | SAN DIEGO | CA | 92122 | |
| 6095457 | PINE GROVE COMMUNITY SERVICES DIST | 19840 STATE HIGHWAY 88 | PINE GROVE | CA | 95665 | |
| 6095458 | PING IDENTITY CORPORATION | 1001 17TH ST STE 100 | DENVER | CO | 80202 | |
| 6095473 | PINNACLE PIPELINE INSPECTION INC | 356 E. MCGLINCY LANE SUITE 1 | CAMPBELL | CA | 95008 | |
| 6095519 | PINNACLE POWER SERVICES INC | 1172 RAILROAD AVENUE | VALLEJO | CA | 94592 | |
| 6095550 | PIONEER COMMUNITY ENERGY | 2976 RICHARDSON DRIVE | AUBURN | CA | 95603 | |
| 6095554 | PIONEER EXPLORATION LLC | 15603 KUYKENDAHL ROAD SUITE 200 | HOUSTON | TX | 77090 | |
| 6095555 | PIONEER EXPLORATION, LLC | 3501 ALLEN PARKWAY | HOUSTON | TX | 77019 | |
| 6095563 | PIONEER PAINT CO - 4620 EASTON DR | 685 COCHRAN STREET SUITE 200 | SIMI VALLEY | CA | 93065 | |
| 6095582 | PIPELINE SOFTWARE LLC | 1101 HAYNES ST STE 218 | RALEIGH | NC | 27604 | |
| 7942267 | PISMO BEACH, CITY OF | 760 MATTIE RD | PISMO BEACH | CA | 93449-2056 | |
| 6095586 | PISMO MEDICAL CAMPUS LLC - 901 OAK PARK BLVD | 147 W ROUTE 66 #706 | GLENDORA | CA | 91740 | |
| 6117246 | PITMAN FARMS | 1489 K STREET | SANGER | CA | 93657 | |
| 6095626 | PITNEY BOWES SOFTWARE INC | 27 WATERVIEW DR | SHELTON | CT | 06484 | |
| 6117248 | PIXAR | 1200 PARK AVENUE | EMERYVILLE | CA | 94608 | |
| 6095886 | PLACER CORPORATE CENTER 10 CONDOMINIUMS ASSOC | 135 MAIN AVE | SACRAMENTO | CA | 95838 | |
| 7942269 | PLACER COUNTY DEPT OF ENVIRONMENTAL HEALTH | 3091 COUNTY CENTER DRIVE | AUBURN | CA | 95603 | |
| 6095902 | PLACER COUNTY WATER AGENCY (PCWA) | 144 FERGUSON ROAD | AUBURN | CA | 95603 | |
| 6095912 | PLACER COUNTY WATER AGENCY (RALSTON POWERHOUSE OF THE MIDDLE FORK PROJECT) QF CONVERSION | 144 FERGUSON ROAD | AUBURN | CA | 95604 | |
| 6095913 | PLACER UNION HIGH SCHOOL DISTRICT - 13121 BILL FRA | 12820 EARHART AVE | AUBURN | CA | 95602 | |
| 6095914 | PLACER, COUNTY OF | 175 FULWEILER AVENUE | AUBURN | CA | 95603 | |
| 7942270 | PLACERVILLE, CITY OF | 3101 CENTER ST | PLACERVILLE | CA | 95667 | |
| 6045266 | PLANNING COMMISSION,SONOMA COUNTY | 2550 VENTURA AVE | SANTA ROSA | CA | 95403 | |
| 6095942 | PLATT ELECTRIC SUPPLY INC | 10605 SW ALLEN BLVD | BEAVERTON | OR | 97005 | |
| 6095941 | PLATT, DUSTIN | Address on File | | | | |
| 6095947 | PLEASANT HILL PLAZA ASSOCIATES - 1932 CONTRA COSTA | 1800 WILLOW PASS CT | CONCORD | CA | 94520 | |
| 6117249 | PLEASANT VALLEY PRISON | JAYNE AVE. 2 MI. WEST OF EL DORADO | COALINGA | CA | 93210 | |
| 6095946 | PLEASANT, MATTHEW D | Address on File | | | | |
| 6095948 | PLEASANTON SCHOOLS, LLC, THE-7110 KOLL CENTER PKWY | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6095949 | PLEMONS, ALISON | Address on File | | | | |
| 7942273 | PLUMAS NATIONAL FOREST,PLU9997F,MASTER DISTRIBUTION EASEMENT,FOREST SERVICE,DEPT AGRICULTURE,2012R010273,20120032673,UNITED STATES | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6095957 | PLUMAS NF | 159 PLUMAS STREET | QUINCY | CA | 95971 | |
| 6095961 | PLUMAS SANITATION | 73762 INDUSTRIAL DR. | PORTOLA | CA | 96122 | |
| 6095963 | PLUMAS SIERRA TELECOMMUNICATIONS, INC. | 73233 STATE ROUTE 70 | PORTOLA | CA | 96122 | |
| 6095964 | PLUMAS-SIERRA RURAL ELECTRIC COOPERATIVE | 73233 HIGHWAY 70 | PORTOLA | CA | 96122 | |
| 6095966 | PLUMMER, RONALD | Address on File | | | | |
| 6096009 | PMS INC - 4261 BUSINESS DR | 11812 KEMPER ROAD | AUBURN | CA | 95603 | |
| 4927203 | POCO POWER, LLC | 31584 FOXFIELD DRIVE | WESTLAKE VILLAGE | CA | 91361 | |
| 6117252 | POLY PROCESSING CO. A DIV OF ABELL CORP | 8055 ASH ST | FRENCH CAMP | CA | 95231 | |
| 6096028 | POOLE, JOHN EDWARD | Address on File | | | | |
| 6096031 | POPOWICH, JAMES | Address on File | | | | |
| 6096032 | PORRAS, JEFFREY L | Address on File | | | | |
| 6117253 | PORT CITY OPERATING COMPANY LLC | 1800 N CALIFORNIA ST | STOCKTON | CA | 95204 | |
| 6096033 | PORT OF OAKLAND | 530 WATER ST | OAKLAND | CA | 94607 | |
| 6096042 | PORT OF SAN FRANCISCO | PIER 1, THE EMBARCADERO | SAN FRANCISCO | CA | 94111 | |
| 6045274 | PORT SAN LUIS HARBOR DISTRICT | 3950 AVILA BEACH DRIVE,  PO BOX 249 | SAN LUIS OBISPO | CA | 93424 | |
| 7942281 | PORT SAN LUIS HARBOR DISTRICT | 3950 AVILA BEACH DRIVE | SAN LUIS OBISPO | CA | 93424 | |
| 7942282 | PORTAL RIDGE SOLAR C, LLC | 1166 AVENUE OF THE AMERICAS 9TH FLOOR | NEW YORK | NY | 10036 | |

Case: 19-30088   Doc# 7085   Filed: 05/06/20   Entered: 05/06/20 18:51:17   Page 195 of 246

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6096054 | PORTE, GREGORY MICHAEL | Address on File | | | | |
| 6096055 | PORTER, GREGORY J | Address on File | | | | |
| 6096056 | PORTER, MICHAEL GARY | Address on File | | | | |
| 6096058 | PORTLAND GENERAL ELECTRIC | PO BOX 4404 | PORTLAND | OR | 97208 | |
| 6096061 | POSO CANAL COMPANY | PO BOX 511 | LOS BANOS | CA | 93635 | |
| 6096062 | POSO FARMING COMPANY | P.O. BOX 511 | LOS BANOS | CA | 93635 | |
| 6058730 | POST, JENNIFER K | Address on File | | | | |
| 6096064 | POSTON, MICHAEL KEITH | Address on File | | | | |
| 6096066 | POTRERO HILLS ENERGY PRODUCERS | 3675 POTRERO HILLS LANE | SUISUN CITY | CA | 94585 | |
| 6096067 | POTRERO HILLS ENERGY PRODUCERS, LLC | 414 SOUTH MAIN STREET SUITE 600 | ANN ARBOR | MI | 48104 | |
| 6096070 | POTTER VALLEY IRRIGATION DISTRICT | 10170 MAIN ST | POTTER VALLEY | CA | 95469 | |
| 7942283 | POTTER VALLEY TRIBE | 2251 S. STATE STREET | UKIAH | CA | 95482 | |
| 6096068 | POTTER, JOSEPH | Address on File | | | | |
| 6096073 | POWELL, TIMOTHY | Address on File | | | | |
| 6096080 | POWER ADVOCATE INC | 179 LINCOLN ST | BOSTON | MA | 02111 | |
| 6096087 | POWER AND WATER RESOURCES POOLING AUTHORITY | PO BOX 299 | TRACY | CA | 93203 | |
| 6096089 | POWER CONTRACTING LLC | 2640 W. LONE CACTUS DRIVE | PHOENIX | AZ | 85027 | |
| 6096136 | POWER EXCHANGE CORPORATION - WELLHEAD | 650 BERCUT DRIVE SUITE C | SACRAMENTO | CA | 95814 | |
| 4933291 | POWEREX | 666 BURRARD ST | VANCOUVER | BC | V6C 2X8 | CANADA |
| 7942286 | POWEREX CORP. | 1400 666 BURRARD | VANCOUVER | BC | V6C 2X8 | CANADA |
| 4932808 | POWEREX ENERGY CORP. | 666 BURRARD STREET SUITE 1300 | VANCOUVER | BC | V6C 2X8 | CANADA |
| 6096174 | POWERPLAN INC | 1600 PARKWOOD CIRCLE SUITE 600 | ATLANTA | GA | 30339 | |
| 6096178 | POWERTREE SAN FRANCISCO ONE LLC | 3986 23RD STREET | SAN FRANCISCO | CA | 94114 | |
| 6096180 | POWWOW ENERGY INC | 55 E THIRD AVE | SAN MATEO | CA | 94401 | |
| 6117256 | PPF PARAMOUNT ONE MARKET PLAZA OWNER LP | 1 MARKET STREET | SAN FRANCISCO | CA | 94105 | |
| 7942287 | PPF PARAMOUNT ONE MARKET PLAZA OWNER, L.P. | ONE MARKET PLAZA, SPEAR TOWER, SUITE 1300 | SAN FRANCISCO | CA | 94105 | |
| 6096187 | PRANGE, JAMES RUSSELL | Address on File | | | | |
| 6096197 | PRAXAIR DISTRIBUTION INC | 2301 SE CREEKVIEW DR | ANKENY | IA | 50021 | |
| 6045285 | PRC 54381,PRC 62051,PRC 68271,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 HOWE AVE #100S | SACRAMENTO | CA | 95825 | |
| 6096208 | PRC 54381,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 HOWE AVENUE, SUITE 100 SOUTH | SACRAMENTO | CA | 95825 | |
| 6096211 | PREBON ENERGY INC. | 101 HUDSON STREET | JERSEY CITY | NJ | 07302 | |
| 6096212 | PRECIADO, RAMON T | Address on File | | | | |
| 7942289 | PRECISION FOUNDERS INC DBA PCC STRUCTURALS | 414 HESTER ST | SAN LEANDRO | CA | 94577 | |
| 6096305 | PRECISION SWISS PRODUCTS INC - 1911 TAROB CT | 1911 TAROB CT | MILPITAS | CA | 95035 | |
| 6096308 | PREDICTIVE SOLUTIONS CORPORATION | 1 LIFE WAY | PITTSBURG | PA | 15071 | |
| 6096314 | PREMIER CRANE & TRANSPORTATION, INC - 2905 WEAR ST | 685 COCHRAN STREET SUITE 200 | SIMI VALLEY | CA | 93065 | |
| 6096316 | PREMIER EQUIPMENT RENTALS INC - 3217 PATTON WAY | 685 COCHRAN ST STE 200 | SIMI VALLEY | CA | 93065 | |
| 6096321 | PRENTICE, RUSSELL A | Address on File | | | | |
| 6096322 | PRENTISS PROPERTIES - 1000 THORNDALE DR | 12820 EARHART AVE | AUBURN | CA | 95602 | |
| 6117259 | PRESENTATION HIGH C/O LORRAINE BLYTHE | 2281 PLUMMER AVE. | SAN JOSE | CA | 95125 | |
| 6117260 | PRESERVATION PROPERTIES MANAGEMENT LLC | 1777 YOSEMITE AVE | SAN FRANCISCO | CA | 94124 | |
| 6096324 | PRESTON J O'DELL DESIGN LLC - 1795 SMITH LN | PO BOX 3667 | EUREKA | CA | 95502 | |
| 6096330 | PRICE DISPOSAL | 8665 S UNION AVE | BAKERSFIELD | CA | 93307 | |
| 6096333 | PRICELOCK INC | 3945 FREEDOM CIRCLE SUITE 540 | SANTA CLARA | CA | 95054 | |
| 6045292 | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE | NEW YORK | NY | 10017 | |
| 6117261 | PRIME HEALTHCARE SERVICES SHASTA LLC | 1100 BUTTE STREET | REDDING | CA | 96001 | |
| 6096341 | PRINCETON NATURAL GAS | 34184 PACIFIC COAST HIGHWAY SUITE D | DANA POINT | CA | 92629 | |
| 6096342 | PRINCETON NATURAL GAS, LLC | 3072 N. SHARON AVENUE | MERIDIAN | ID | 83646 | |
| 6096345 | PRINCETON-CODORA-GLENN IRRIG DIST | 252 COMMERCIAL STREET | PRINCTON | CA | 95970 | |
| 6096359 | PRINCIPAL LIFE INSURANCE COMPANY - OAKLAND - WINDOW FILM - 555 CITY CENTER - 2016-11-14 | 555 12TH ST | OAKLAND | CA | 94607 | |
| 6096360 | PRINGLE, SEAN | Address on File | | | | |

Case: 19-30088   Doc# 7085   Filed: 05/06/20   Entered: 05/06/20 18:51:17   Page 196 of 246

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7942294 | PRISTINE SUN FUND 6 LLC | 850 CANAL ST., 3RD FLOOR | STAMFORD | CT | 06902 | |
| 6096362 | PRISTINE SUN FUND 6, LLC | 22694 PARLIER AVE. | REEDLEY | CA | 93654 | |
| 6097009 | PRO AGGREGATE | 3668 HICKS LANE | CHICO | CA | 95973 | |
| 6045322 | PROBERTA WATER DISTRICT | 21680 FLORES AVE | RED BLUFF | CA | 96080 | |
| 6097013 | PROBUILD COMPANY LLC - 235 RIVER ST | PO BOX 910757 | SAN DIEGO | CA | 92191 | |
| 6097043 | PRODUCERS DAIRY FOODS INC. | 250 E. BELMONT AVE. | FRESNO | CA | 93701 | |
| 6117262 | PRODUCER'S DAIRY FOODS INC. | 199 RED TOP ROAD | FAIRFIELD | CA | 94534 | |
| 6097052 | PROGRESSIVE COLLISION REPAIR - 566 EMORY ST | PO BOX 23803 | SAN JOSE | CA | 95153 | |
| 6097053 | PROGRESSIVE COLLISION REPAIR - 790 CHESTNUT ST | PO BOX 23803 | SAN JOSE | CA | 95153 | |
| 6097054 | PROGRESSIVE FUELS LIMITED | 1865 VETERANS PARK DRIVE SUITE 303 | NAPLES | FL | 34109 | |
| 6097058 | PROJECT NAVIGATOR LIMITED INC. | 36236 SERRA ROAD | HINKLEY | CA | 92347 | |
| 7942297 | PROMONTORY - SAN LUIS OBISPO L.P. | 750 PISMO STREET C/O ROSSI ENTERPRISES | SAN LUIS OBISPO | CA | 93401 | |
| 7942298 | PROPERTY OWNER | PO BOX 3457 | EUREKA | CA | 95502-3457 | |
| 6097081 | PROVIDENT IRRIG DIST | 258 SOUTH BUTTE STREET | WILLOWS | CA | 95988 | |
| 6097092 | PROXIMA SOLAR, LLC (PROXIMA SOLAR) | 700 UNIVERSE BLVD. | JUNO BEACH | FL | 33408 | |
| 7942301 | PRUDENTIAL INSURANCE COMPANY OF AMERICA | 655 BROAD ST. | NEWARK | NJ | 07102 | |
| 6098161 | PTR REALESTATE LIMITED LIABLITY CO,LLC - 2400 N PA | 1265 S CABERNET CIR | ANAHEIM | CA | 92804 | |
| 6098163 | PUBLIC SERVICE COMPANY NEW MEXICO | PNM - MAIN OFFICES | ALBUQUERQUE | NM | 87158 | |
| 6098169 | PUENTES, FERNANDO LUIS | Address on File | | | | |
| 4932814 | PUGET SOUND ENERGY, INC. | PO BOX 91269 | BELLEVUE | WA | 98009 | |
| 6098177 | PURDIN, NATHANIEL LEE | Address on File | | | | |
| 6098186 | PURNELL, KEN | Address on File | | | | |
| 6098187 | PURPLE FROST, INC. | 2024 QUAIL HOLLOW RD | BEN LOMOND | CA | 95005 | |
| 4932815 | PUTAH CREEK SOLAR FARMS LLC | PO BOX 605 | WINTERS | CA | 95694 | |
| 6098190 | PUTNAM, VALERIE P. | Address on File | | | | |
| 6098192 | PW FUND B LP | 555 CAPITOL MALL, SUITE 900 | SACRAMENTO | CA | 95814 | |
| 6098200 | PYO, JOHN K | Address on File | | | | |
| 7942306 | Q4 INC. | 469-A KING ST. W. | TORONTO | ON | M5V 1K4 | CANADA |
| 6098205 | QARU,SALIM - 230 REINA DEL MAR AVE | PO BOX 1153 | SOULSBYVILLE | CA | 95372 | |
| 6098206 | QEP MARKETING COMPANY | 180 EAST 100 SOUTH | SALT LAKE CITY | UT | 84111 | |
| 6117274 | QG PRINTING II LLC | 1201 SHORE ST | WEST SACRAMENTO | CA | 95691 | |
| 6117273 | QG PRINTING II LLC | 2201 COOPER AVE | MERCED | CA | 95348 | |
| 6098209 | QIAN PIETILA | 1222 SUSAN WAY | SUNNYVALE | CA | 94087 | |
| 6098210 | QIAOSHENG XUE | 33208 WESTERN AVE | UNION CITY | CA | 94587 | |
| 6098211 | QTS - QUALITY TRAINING SYSTEMS | 53 W. JACKSON BLVD #1850 | CHICAGO | IL | 60604 | |
| 6098247 | QUANTA ENERGY SERVICES LLC | 2800 POST OAK BLVD. STE 2600 | HOUSTON | TX | 77056 | |
| 6098632 | QUANTUM SPATIAL INC | 10033 MLK ST N STE 200 | ST PETERSBURG | FL | 33716 | |
| 6098646 | QUANTUM SPATIAL INC. | 1033 MLK STREET NORTH SUITE 200 | ST. PETERSBURG | FL | 33716 | |
| 6098647 | QUARRY LANE SCHOOL INC - 1187 QUARRY LN | 1725 RUTAN DRIVE | LIVERMORE | CA | 94552 | |
| 6117275 | QUEEN OF VALLEY HOSPITAL | 1000 TRANCAS ST. | NAPA | CA | 94558 | |
| 6098649 | QUEEN, STEPHEN MICHAEL | Address on File | | | | |
| 6098650 | QUENCH USA, INC. | 630 ALLENDALE ROAD SUITE 200 | KING OF PRUSSIA | PA | 19406 | |
| 6098651 | QUESENBERRY, LISA | Address on File | | | | |
| 6098652 | QUEST | 1330 BROADWAY SUITE 302 | OAKLAND | CA | 94612 | |
| 7942308 | QUEST DIAGOSTICS | 10101 RENNER BLVD | LENEXA | KS | 66219 | |
| 6098655 | QUEST SOFTWARE, INC. | 4 POLARIS WAY | ALISO VIEJO | CA | 92656 | |
| 6098656 | QUEST SOFTWARE, INC. | 5 POLARIS WAY | ALISO VIEJO | CA | 92656 | |
| 7942309 | QUEST SOFTWARE, INC. | 610 NEWPORT CENTER DRIVE, SUITE 1400 | NEWPORT BEACH | CA | 92660-6465 | |
| 7942310 | QUESTAR (SOUTHERN TRAILS PIPELINE) | PO BOX 45360 | SALT LAKE CITY | UT | 84145-0360 | |
| 6098665 | QUESTIONMARK CORPORATION | 535 CONNECTICUT AVENUE SUITE 100 | NORWALK | CT | 06854 | |
| 7942311 | QUICKPCSUPPORT LLC | 2400 ROCKEFELLER DR | CERES | CA | 95307 | |
| 6117276 | QUIKRETE OF NORTHERN CA LLC | 6950 STEVENSON BLVD | FREMONT | CA | 94538 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7942312 | QUINCY COMMUNITY SERVICE DEPT | 900 SPANISH CREEK RD | QUINCY | CA | 95971 | |
| 6098701 | QUINTANA, JAVIER | Address on File | | | | |
| 6098702 | QUIROGA, JAVIER | Address on File | | | | |
| 6098703 | QUITTER, MICHAEL RALPH | Address on File | | | | |
| 6117277 | R & J THIARA FARMS | 2200 ENCINAL ROAD | LIVE OAK | CA | 95953 | |
| 6098710 | R N P INC DBA R N MARKET | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 7942315 | R W BECK GROUP INC | 11951 FREEDOM DR | RESTON | VA | 20190 | |
| 6098717 | R&B WHOLESALE INC - 25425 INDUSTRIAL BLVD | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6098745 | R. F. MACDONALD COMPANY | 1549 CUMMINS DR. | MODESTO | CA | 95356 | |
| 7942316 | R. L. DAVIDSON | 7600 N. INDGRAM STE. 232 | FRESNO | CA | 93711 | |
| 7942317 | R. L. DAVIDSON INC. | 7600 N. INGRAM AVE. #232 | FRESNO | CA | 93711 | |
| 6098749 | R.E.Y. ENGINEERS INC. | 905 SUTTER ST. SUITE 200 | FOLSOM | CA | 95630 | |
| 6098705 | R.F. MACDONALD CO | 25920 EDEN LANDING ROAD | HAYWARD | CA | 94545 | |
| 7942318 | R.L. DAVIDSON, INC. | 7600 N. INGRAM # 232 | FRESNO | CA | 93711 | |
| 7942319 | R2INTEGRATED | 400 E PRATT ST 11TH FL | BALTIMORE | MD | 21202 | |
| 7942320 | RAAKESH PATEL | 1340 NORTH STATE STREET | UKIAH | CA | 95482 | |
| 6098800 | RAC, JORGE | Address on File | | | | |
| 6098802 | RACETTE, ANDREW | Address on File | | | | |
| 6098801 | RACETTE, GARRY JOSEPH | Address on File | | | | |
| 7942321 | RACHEL DI FRANCO | 1000 PINE STREET | FREMONT | CA | 94539 | |
| 6098804 | RADEMACHER, NICHOLAS | Address on File | | | | |
| 6045371 | RAILROAD COMMISSION,MOUNT SHASTA POWER CORPORATION,RED RIVER LUMBER COMPANY,STATE CALIFORNIA | 1101 VINTAGE AVE | ST. HELENA | CA | 94574 | |
| 6098833 | RAILSBACK, JERRY L | Address on File | | | | |
| 6098834 | RAILSBACK, MARK ALAN | Address on File | | | | |
| 6098836 | RAINFORTH GRAU ARCHITECTS | 2407 J ST STE 202 | SACRAMENTO | CA | 95816 | |
| 6098843 | RAITHEL, KEITH WILLIAM | Address on File | | | | |
| 6098850 | RALEY'S INC - 211 W EAST AVE | 1031 E RIVERVIEW DR. | PHOENIX | AZ | 85034 | |
| 6098859 | RALEY'S INC - 3550 G ST - MERCED | 1031 EAST RIVERVIEW DRIVE | PHOENIX | AZ | 85034 | |
| 6098868 | RALEY'S INC - 725 S MAIN ST | 500 W CAPITAL AVE | WEST SACRAMENTO | CA | 95605 | |
| 6098869 | RALPH, CALEB THOMAS | Address on File | | | | |
| 7942325 | RAMA RANGANATH | 1 BERKE CT | TIBURON | CA | 94920 | |
| 6117278 | RAMAR INTERNATIONAL CORPORATION | 335 CENTRAL AVENUE | PITTSBURG | CA | 94565 | |
| 6098870 | RAMEY, JENNIFER | Address on File | | | | |
| 7942326 | RAMIREZ CASILLA,RODOLFO | 1415 VENTURA AVE | CORCORAN | CA | 93212 | |
| 6098872 | RAMIREZ, EDUARDO | Address on File | | | | |
| 6098871 | RAMIREZ, RICHARD T | Address on File | | | | |
| 6098873 | RAMON KHU | 5900 OPTICAL COURT | SAN JOSE | CA | 95138 | |
| 6098875 | RAMOS, DAVID | Address on File | | | | |
| 6098874 | RAMOS,JOSE | Address on File | | | | |
| 4927636 | RAMSEY & EHRLICH LLP | 803 HEARST AVE | BERKELEY | CA | 94710 | |
| 6098889 | RANCHO DEL REY ASSET PARTNERS, L.P. DBA RANCHO DEL REY MOBILE ESTATES | PO BOX 2308 | LAGUNA HILLS | CA | 92654 | |
| 6098895 | RANK, MICHAEL | Address on File | | | | |
| 6098903 | RAPS HAYWARD LLC | 2532 CASTRO VALLEY BLVD | CASTRO VALLEY | CA | 94546 | |
| 6098905 | RASHID,BASEL - 1148 MARTIN LUTHER KING ST | 736 MARIPOSA RD BLDG F | MODESTO | CA | 95354 | |
| 6098906 | RAT PETROLEM INC - 17005 CONDIT RD | 1111 W.EL CAMINO REAL STE 135 | SUNNYVALE | CA | 94087 | |
| 6098907 | RATHEE, GAURAV | Address on File | | | | |
| 6098912 | RAVEN,CODY - 4109 E CONEJO AVE | 7405 E. ELKHORN AVE. | SELMA | CA | 93662 | |
| 6098915 | RAWLINGS III, WILLIAM HENRY | Address on File | | | | |
| 7942333 | RAY PYLE | 500 COURT STREET | MARTINEZ | CA | 94553 | |
| 6098919 | RAYAS, DANIEL | Address on File | | | | |
| 6098924 | RAYMOND VINEYARD & CELLAR INCORPORATED - 849 ZINFA | 6644 N HIGHLAND | CLOVIS | CA | 93619 | |

Case: 19-30088   Doc# 7085   Filed: 05/06/20   Entered: 05/06/20 18:51:17   Page 198 of 246

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6098925 | RB HOSPITALITY INC - 6680 REGIONAL ST | 27363 VIA INDUSTRIA | TEMECULA | CA | 92590 | |
| 6098930 | RDAF ENERGY SOLUTIONS, LLC | 1914 J.N. PEASE PLACE | CHARLOTTE | NC | 28262 | |
| 6098934 | RE ASTORIA LLC | 3000 OAK ROAD SUITE 300 | WALNUT CREEK | CA | 94597 | |
| 7942334 | RE MUSTANG TWO LLC (MUSTANG 2) | 300 CALIFORNIA STREET 7TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| 7942335 | RE SCARLET LLC (SCARLET) | 300 CALIFORNIA STREET 7TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| 7942336 | RE SLATE LLC (SLATE) | 300 CALIFORNIA STREET 7TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| 7942337 | RE: FULLER, RUCKER & BLUE LAKES,FERC 2310,TAHOE NATIONAL FOREST | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6045390 | RE: JOINT PROJECT AGREEMENT,GILL RANCH STORAGE | 16300 AVENUE 3 | MADERA | CA | 93637 | |
| 6045391 | RE: MASTER AGREEMENT ANTENNA ATTACHMENTS,101NETLINK | 69 ALSFORD LANE | GARBERVILLE | CA | 95542 | |
| 6045392 | RE: OPERATOR AGREEMENT,GILL RANCH STORAGE | 16300 AVENUE 3 | MADERA | CA | 93637 | |
| 6098950 | REA, SALLY R | Address on File | | | | |
| 6098951 | READER, JACOB | Address on File | | | | |
| 6098953 | REAL COURIER | PO BOX 28203 | WASHINGTON | DC | 20038 | |
| 6098952 | REAL, NICHOLAS ANDREW | Address on File | | | | |
| 7942338 | REBECCA SAXTON | 20 EL CERRITO DR | CHICO | CA | 95973 | |
| 6098959 | REBECCA SCHENCK | 101 AND 96 SHEEHY CRT (NEW CONSTRUCTION) | NAPA | CA | 94559 | |
| 6098960 | REBEL, TREVOR DAVID | Address on File | | | | |
| 6098963 | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE | SACRAMENTO | CA | 95821 | |
| 6099342 | RECLAMATION DISTRICT 108 | 975 WILSON BEND ROAD | GRIMES | CA | 95950 | |
| 6099350 | RECLAMATION DISTRICT 501 - HWY 84 E/S WALNUT GROVE | 3554 STATE HWY 84 | WALNUT GROVE | CA | 95690 | |
| 7942359 | RECLAMATION DISTRICT ONE THOUSAND,RECLAMATION DISTRICT 1000,STATE CALIFORNIA | 1420 MERKLEY AVENUE #4 | WEST SACRAMENTO | CA | 95691 | |
| 7942360 | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY | SACRAMENTO | CA | 95825-1898 | |
| 6100237 | RECOLOGY | 1 TOWN SQUARE PLACE SUITE 200 | VACAVILLE | CA | 95688 | |
| 6100238 | RECOLOGY AUBURN PLACER | 12305 SHALE RIDGE RD | AUBURN | CA | 95602 | |
| 4927749 | RECOLOGY GOLDEN GATE | 250 EXECUTIVE PARK BLVD STE 21 | SAN FRANCISCO | CA | 94134-3306 | |
| 6100241 | RECOLOGY HUMBOLDT COUNTY | 949 W HAWTHORNE ST | EUREKA | CA | 95501 | |
| 6100242 | RECOLOGY MARIPOSA | 235 N FIRST ST | DIXON | CA | 95620 | |
| 6100243 | RECOLOGY SAN MATEO COUNTY | 225 SHOREWAY RD | SAN CARLOS | CA | 94070 | |
| 6100244 | RECOLOGY SONOMA MARIN | PO BOX 7349 | SANTA ROSA | CA | 95407 | |
| 7942362 | RECOLOGY SOUTH BAY | 650 MARTIN AVE | SANTA CLARA | CA | 95050 | |
| 4927758 | RECOLOGY SOUTH VALLEY | 1351 PACHECO PASS HWY | GILROY | CA | 95020-9579 | |
| 7942363 | RECOLOGY SUNSET SCAVENGER CO | 250 EXECUTIVE PARK BLVD STE 2100 | SAN FRANCISCO | CA | 94134-3306 | |
| 6100248 | RECOLOGY VACAVILLE SOLANO | 1 TOWN SQUARE PL | VACAVILLE | CA | 95688 | |
| 6100249 | RECOLOGY VALLEJO | 2021 BROADWAY | VALLEJO | CA | 94589 | |
| 7942364 | RECOLOGY YUBA-SUTTER | 3001 N LEVEE RD | MARYSVILLE | CA | 95901 | |
| 7942365 | RECOLOGY-BUTTE COLUSA | 2720 S 5TH AVE | OROVILLE | CA | 95965 | |
| 6100253 | RECURRENT ENERGY | 353 SACRAMENTO STREET, FL. 21 | SAN FRANCISCO | CA | 94111 | |
| 6100254 | RECYCLE TO CONSERVE, INC. | 704 ZEPHYR STREET | STOCKTON | CA | 95206 | |
| 6100255 | RED & WHITE FLEET | 45 PIER 45 SHED C | SAN FRANCISCO | CA | 94133 | |
| 7942366 | RED BLUFF, CITY OF | 555 WASHINGTON ST | RED BLUFF | CA | 96080 | |
| 6100257 | RED CEDAR GRP | 3340 PEACHTREE RD NE SUITE 1910 | ATLANTA | GA | 30326 | |
| 6100259 | RED DIAMOND COOLING, INC | 2102 SINTON ROAD | SANTA MARIA | CA | 93458 | |
| 6045422 | RED RIVER LUMBER COMPANY,MOUNT SHASTA POWER CORPORATION | 1101 VINTAGE AVE | ST. HELENA | CA | 94574 | |
| 6117282 | RED TOP RICE DRYER | 8TH ST & BIGGS AFTON RD | BIGGS | CA | 95917 | |
| 6100261 | REDDING AIR SERVICE INC | 6831 AIRWAY AVE | REDDING | CA | 96002 | |
| 7942367 | REDDING, CITY OF | 17120 CLEAR CREEK ROAD | REDDING | CA | 96049 | |
| 6100295 | REDROCK ENVIRONMENTAL | 21739 RD 19 | CHOWCHILLA | CA | 93610 | |
| 7942369 | REDWOOD CITY, CITY OF | CITY OF REDWOOD CITY DEPT 1201 | LOS ANGELES | CA | 90084-1201 | |
| 6100306 | REDWOOD COAST MONTESSORI - 1611 PENINSULA DR | 3375 CINDY LANE | EUREKA | CA | 95501 | |
| 6116136 | REDWOOD COMMUNITY COLLEGE DISTRICT | 7351 TOMPKINS HILL ROAD | EUREKA | CA | 95501 | |
| 6100311 | REDWOOD DAY SCHOOL - 3245 SHEFFIELD AVE - OAKLAND | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6100312 | REDWOOD FOOD PACKING CO | 2200 MIDDLEFIELD RD | REDWOOD CITY | CA | 94063 | |
| 6100314 | REDWOOD VLY CALPELLA FIRE DISTRICT - 8481 EAST RD | PO BOX 385 | REDWOOD VALLEY | CA | 95470 | |
| 7942370 | REDWOODS COMMUNITY COLLEGE DIST. | 7351 TOMPKINS HILL ROAD | EUREKA | CA | 95501 | |
| 6117285 | REED & GRAHAM INC | 690 SUNOL STREET | SAN JOSE | CA | 95126 | |
| 6100320 | REED, MATTHEW D | Address on File | | | | |
| 6100318 | REED, PAUL A | Address on File | | | | |
| 6100321 | REED, ROGER L. | Address on File | | | | |
| 6100319 | REED, STEPHEN EUGENE | Address on File | | | | |
| 6100323 | REGAL CINEMAS INC | 101 E E BLOUNT AVE | KNOXVILLE | TN | 37920 | |
| 6100325 | REGAN, CAMERON B | Address on File | | | | |
| 7942372 | REGENTS OF THE UNIV. OF CA MED CTR SAC | 4840 2ND AVENUE | SACRAMENTO | CA | 95817 | |
| 6100327 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 1111 FRANKLIN ST RM 6207 | OAKLAND | CA | 94607 | |
| 6100342 | REGIONAL ARTISANS ASSOCIATION - 1855 41ST AVE STE | 1855 41ST AVE STE J10 | CAPITOLA | CA | 95010 | |
| 6045431 | REGIONAL WATER QUALITY CONTRL | 1685 E STREET | FRESNO | CA | 93706 | |
| 7942376 | REGIONAL WATER QUALITY CONTRL | 5550 SKYLANE BLVD | SANTA ROSA | CA | 95403 | |
| 4927857 | REHAB WEST INC | 277 RANCHEROS DR STE 370 | SAN MARCOS | CA | 92069-2976 | |
| 6100357 | REIL, WALTER E | Address on File | | | | |
| 6100358 | REINHART, BENJAMIN JAMES | Address on File | | | | |
| 6100366 | REIS, DUSTIN | Address on File | | | | |
| 6100401 | RELIANCE INDIAN GROCERY INC - 46121 WARM SPRINGS B | 1111 W EL CAMINO REAL STE.135 | SUNNYVALE | CA | 94087 | |
| 7942380 | RELIANT ENERGY SERVICES, INC. | PO BOX 4455 | HOUSTON | TX | 77002 | |
| 6100406 | REMEDY INTERACTIVE INC | 5780 FLEET ST STE 200 | CARLSBAD | CA | 92008 | |
| 7942381 | REMEDY INTERACTIVE, INC. | 1 HARBOR DRIVE SUITE 200 | SAUSALITO | CA | 94965 | |
| 6100413 | REMMICK,RAY E | Address on File | | | | |
| 7942382 | RENAUD DES ROSIERS | 2330 NORTHPOINT PKWY | SANTA ROSA | CA | 95407 | |
| 7942383 | RENE J TAILLAC | 5243 WESTRIDGE AVE | AUBURN | CA | 95602 | |
| 6100425 | RENEAU, MARY ANN | Address on File | | | | |
| 7942384 | RENEE BETTENCOURT | 500 W. MIDDLEFIELD ROAD | MOUNTAIN VIEW | CA | 94043 | |
| 7942385 | RENEE SHELTON | 1800 LACASSIE AVENUE | WALNUT CREEK | CA | 94596 | |
| 7942386 | RENESOLA POWER HOLDINGS, LLC | 39510 PASEO PADRE PARKWAY SUITE 33 | FREMONT | CA | 94538 | |
| 6100429 | RENEWABLE POWER STRATEGIES, LLC | 2535 SOUTH FILLMORE STREET | DENVER | CO | 80210 | |
| 7942387 | RENEWABLE PROPERTIES HOLDINGS, LLC | 2914 LARKIN STREET | SAN FRANCISCO | CA | 94109 | |
| 7942389 | RENEWABLE PROPERTIES, LLC | 2914 LARKIN STREET | SAN FRANCISCO | CA | 94109 | |
| 6100442 | REPSOL CANADA ENERGY | 2000 888 - 3RD ST. SW | CALGARY | AB | T2P 5C5 | CANADA |
| 6100443 | REPSOL CANADA ENERGY PARTNERSHIP | 888 3RD STREET S.W. SUITE 2000 | CALGARY | AB | T2P 5C5 | CANADA |
| 6100446 | REPSOL ENERGY NORTH AMERICA CORPORATION | 2001 TIMBERLOCH PLACE SUITE 3000 | THE WOODLANDS | TX | 77380 | |
| 5006190 | REPUBLIC SERVICES | 1145 W CHARTER WAY | STOCKTON | CA | 95206 | |
| 6100450 | REPUBLIC SERVICES OF SONOMA COUNTY (FKA SONOMA COUNTY) SONOMA CENTRAL DISPOSAL SITE | 500 MEACHAM ROAD BLDG #20 | PETALUMA | CA | 94952 | |
| 7942390 | REPUBLIC SERVICES/ALLIED WASTE | 18500 N ALLIED WAY | PHOENIX | AZ | 85054 | |
| 7942391 | REPUBLIC SERVICES/ALLIED WASTE SERVICES | 441 N BUCHANAN CIRCLE | PACHECO | CA | 94553-5119 | |
| 7942392 | REPUBLIC SERVICES/RICHMOND SANITARY SERVICE | 3260 BLUME DR | RICHMOND | CA | 94806 | |
| 7942393 | REPUBLIC SERVICES/SOLANO GARBAGE CO #846 | 18500 NORTH ALLIED WAY | PHOENIX | AZ | 85054 | |
| 6100471 | RESEARCH DATA ANALYSIS | 450 ENTERPRISE CT | BLOOMFIELD HILLS | MI | 48302 | |
| 6100492 | RESERVE EQUIPMENT SERVICES CORP | 1310 HEMPSTEAD HIGHWAY | HOUSTON | TX | 77040 | |
| 7942394 | RESOURCE MANAGEMENT SERVICES | 10440 PIONEER BLVD #2 | SANTA FE SPRINGS | CA | 90670 | |
| 6100501 | RESOURCE REFOCUS LLC | 1065 MIDDLE AVE | MENLO PARK | CA | 94025 | |
| 6100531 | REVENEW INTERNATIONAL LLC | 9 GREENWAY PLAZA STE 1950 | HOUSTON | TX | 77046 | |
| 7942398 | REX TOWNSEND | 11503 MOUNT VERNON WAY | AUBURN | CA | 95603 | |
| 6100535 | REXAM BEVERAGE CAN COMPANY | 2433 CROCKER CIRCLE | FAIRFIELD | CA | 94533 | |
| 6117288 | REYES COCA-COLA BOTTLING LLC | 14655 WICKS BLVD. | SAN LEANDRO | CA | 94577 | |
| 6100540 | REYES, CESAR | Address on File | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6100538 | REYES, DOMINIC | Address on File | | | | |
| 6100539 | REYES, RICHARD S | Address on File | | | | |
| 6100547 | RGM CONSULTING INC, QDILIGENCE LLC | 1600 GOLF ROAD SUITE 1200 | ROLLING MEADOWS | IL | 60008 | |
| 6100552 | RHODES JR., DAN S | Address on File | | | | |
| 7942401 | RHUMBLINE ADVISERS LIMITED PARTNERSHIP | 21ST FLOOR | BOSTON | MA | 02110 | |
| 6100555 | RI BERKELEY, LLC - 901 GILMAN ST | PO BOX 41339 | SANTA BARBARA | CA | 93140 | |
| 7942402 | RICARDO SAMANIEGO | 3655 NORTH FIRST | SAN JOSE | CA | 95134 | |
| 6100558 | RICE AIRPORT OPERATIONS, LLC | 4509 SKYWAY DRIVE | OLIVEHURST | CA | 95961 | |
| 6100559 | RICH, EDDIE | Address on File | | | | |
| 7942406 | RICHARD F. HATHAWAY JR | PO BOX 70 | CASSEL | CA | 96016 | |
| 7942407 | RICHARD F. HATHAWAY, JR. AND KAREN J HATHAWAY, TRUSTEES OF THE RICHARD F. HATHAWAY, JR. AND KAREN J. HATHAWAY FAMILY TRUST U/D/T/ DATED OCTOBER 17, 1991 | 19599 HIGHWAY 89 | HAT CREEK | CA | 96040 | |
| 6117289 | RICHARD WILBUR | 3800 LIVE OAK BLVD. | YUBA CITY | CA | 95991 | |
| 6117290 | RICHARD WILBUR RANCH | 1867 PEASE ROAD | YUBA CITY | CA | 95993 | |
| 6100597 | RICHARD YOUNG AIR CONDITIONING | 25 WEST G STREET | LOS BANOS | CA | 93635 | |
| 6100606 | RICHARDSON, BRIAN DAVID | Address on File | | | | |
| 6100608 | RICHARDSON, MICHAEL J | Address on File | | | | |
| 6100607 | RICHARDSON, RAY ANTHONY | Address on File | | | | |
| 7942421 | RICHELLE DICKINSON | 1230 GREENWOOD AVE | SANGER | CA | 93657 | |
| 6100612 | RICHVALE IRRIG DIST | 1193 RICHVALE HIGHWAY | RICHVALE | CA | 95974 | |
| 7942423 | RICK SANDERS | 2139 WASHINGTON AVENUE | OROVILLE | CA | 95966 | |
| 6100627 | RICOH USA INC | 70 VALLEY STREAM PKWY | MALVERN | PA | 10355 | |
| 6100637 | RIDGE & ASSOCIATES | 101 SANTA MARGARITA DR | SAN RAFAEL | CA | 94901 | |
| 6100641 | RIDGE GOLF COURSE LLC & WESTERN CARE CONSTRUCTION | 13170 LINCOLN WAY | AUBURN | CA | 95603 | |
| 7942424 | RIDGECREST, CITY OF | 100 W CALIFORNIA AVE | RIDGECREST | CA | 93555 | |
| 6117291 | RIDGELINE OIL & ASPHALT | 8817 PANAMA LN. | BAKERSFIELD | CA | 93311 | |
| 6100647 | RIETZKE, KAREN V. | Address on File | | | | |
| 6100649 | RIGBY, CAMERON | Address on File | | | | |
| 6100651 | RIGO HURTADO | 1101 VAN NESS AVE | SAN FRANCISCO | CA | 94109 | |
| 6100653 | RILEY, EDWARD ALAN | Address on File | | | | |
| 6100659 | RINCON CONSULTANTS, INC | 180 N. ASHWOOD AVE. | VENTURA | CA | 93003 | |
| 6100665 | RING,KEVIN - 11501 DUBLIN BLVD | 15671 STANTON RD | GRASS VALLEY | CA | 95949 | |
| 6100666 | RIO BRAVO FRESNO | 3350 S. WILLOW AVE. | FRESNO | CA | 93725 | |
| 6117292 | RIO BRAVO FRESNO INC. | 3350 S. WILLOW | FRESNO | CA | 93725 | |
| 6117293 | RIO BRAVO ROCKLIN | 3100 SPARTA COURT | LINCOLN | CA | 95648 | |
| 6117294 | RIO PLUMA CO. LLC | 1938 HWY 99 | GRIDLEY | CA | 95948 | |
| 7942426 | RIO VISTA SANITATION SERVICE | 100 MAIN STREET | CONCORD | CA | 94571 | |
| 6045436 | RIO VISTA, CITY OF | 1 MAIN ST | RIO VISTA | CA | 94571-1842 | |
| 6100671 | RIPON COGENERATION LLC | 944 S. STOCKTON AVENUE | RIPON | CA | 95366 | |
| 6100672 | RIPON DELEON | 3817 COOLIDGE AVE. | OAKLAND | CA | 94602 | |
| 6117296 | RIPON UNIFIED SCHOOL DISTRICT | 301 N ACACIA AVE | RIPON | CA | 95366 | |
| 4932826 | RISING TREE WIND FARM II, LLC | 808 TRAVIS STREET SUITE 700 | HOUSTON | TX | 77002 | |
| 6100682 | RISK MANAGEMENT INC | 141 WEST JACKSON BLVD SUITE 1521 | CHICAGO | IL | 60604 | |
| 6100683 | RISLEY, CHRISTOPHER BENTON | Address on File | | | | |
| 6100684 | RISLEY, SARAH ELIZABETH | Address on File | | | | |
| 6100687 | RIVER CITY PETROLEUM, INC | 3775 N FREEWAY BLVD SUITE 101 | SACRAMENTO | CA | 95834 | |
| 6100688 | RIVER CITY STADIUM MANAGEMENT, LLC | 400 BALLPARK DRIVE | WEST SACRAMENTO | CA | 95691 | |
| 6100689 | RIVERS, DENNIS | Address on File | | | | |
| 6100690 | RIVERVIEW ENERGY CENTER, LLC ANTIOCH | 795 MINAKER ROAD | ANTIOCH | CA | 94509 | |
| 6117298 | RIVERVIEW FARMS | 23940 POTTER ROAD | SALINAS | CA | 93908 | |
| 6117299 | RIVIANA FOODS INC | 2704 S MAPLE AVE | FRESNO | CA | 93725 | |

Case: 19-30088    Doc# 7085    Filed: 05/06/20    Entered: 05/06/20 18:51:17    Page 201 of 246

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6100691 | RIVIERA FAMILY APARTMENTS, LP | 2220 OXFORD STREET | BERKELEY | CA | 94704 | |
| 6100692 | RIZO-LOPEZ FOODS, INC. | 201 S. MCCLURE RD. | MODESTO | CA | 95357 | |
| 6100695 | RJE LLC - 25 ENTERPRISE CT | 4637 S. EAST AVE | FRESNO | CA | 93725 | |
| 6101362 | ROBARTS,ROBERT - 6735 N 1ST ST | 3289 W. SUSSEX WAY | FRESNO | CA | 93722 | |
| 6101363 | ROBASCIOTTI, TIMOTHY A | Address on File | | | | |
| 6101364 | ROBB ROSS FOODS INC | 1616 LASSEN WAY | BURLINGAME | CA | 94010 | |
| 6101365 | ROBBINS, LANCE ACE | Address on File | | | | |
| 6101366 | ROBELLA, JOHN | Address on File | | | | |
| 6101368 | ROBERT AND JOYCE VIEUX | 9989 ALTAMONT PASS ROAD | LIVERMORE | CA | 94550 | |
| 7942439 | ROBERT BLAKELY | 6901 PALOMA RD | VALLEY SPRINGS | CA | 95252 | |
| 6101370 | ROBERT CRAIG WINERY LP - 2475 SUMMIT LAKE DR | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 7942445 | ROBERT CURTIS | 1250 E. ARQUES AVE. | SUNNYVALE | CA | 94085 | |
| 7942454 | ROBERT HARRISON | 5395 PARAGON ST | ROCKLIN | CA | 95677 | |
| 7942455 | ROBERT HERBST | 400 SMITH RANCH ROAD | SAN RAFAEL | CA | 94903 | |
| 7942457 | ROBERT LEE | 1500 BRUNSWIG LANE | EMERYVILLE | CA | 94608 | |
| 7942462 | ROBERT MILLER | 800 FREEMAN LANE APT 201 | GRASS VALLEY | CA | 95949 | |
| 7942463 | ROBERT MOTTS | 510 ESTANCIA CT | SAN RAMON | CA | 94583 | |
| 7942464 | ROBERT ORLANDO | 121 AVENIDA GRANDE | SAN JOSE | CA | 95139 | |
| 7942465 | ROBERT POPE | 847 GIBRALTAR DR. | MILPITAS | CA | 95002 | |
| 7942471 | ROBERT STEVENS | 17105 DEMARTINI RD | PLYMOUTH | CA | 95669 | |
| 7942472 | ROBERT THOMPSON | 51 JOHN GLENN DRIVE | CONCORD | CA | 94520 | |
| 7942478 | ROBERTA ABBOTT | 5351 BRADFORD DRIVE | SACRAMENTO | CA | 95820 | |
| 7942479 | ROBERTA HANSEN | 52 LAWNVIEW COURT | PITTSBURG | CA | 94565 | |
| 6101391 | ROBERTS, ELENA LITA | Address on File | | | | |
| 6101390 | ROBERTS, KEITH SCOTT | Address on File | | | | |
| 6101400 | ROBERTSON, DEBRA | Address on File | | | | |
| 6101402 | ROBINS, RAYMOND LEE | Address on File | | | | |
| 6101406 | ROBINSON, KELLY MARIE | Address on File | | | | |
| 6101404 | ROBINSON, RODERICK | Address on File | | | | |
| 6101407 | ROBINSON, WILLIAM GLEN | Address on File | | | | |
| 6101408 | ROBLES, RAUL | Address on File | | | | |
| 6101411 | ROBY, JEFFREY W | Address on File | | | | |
| 6101412 | ROCHA, MATHEW A | Address on File | | | | |
| 6101413 | ROCHA,FRANK - 23125 LONE TREE RD | PO BOX 177 | ALAMO | CA | 94507 | |
| 6117303 | ROCHE MOLECULAR SYSTEMS INC. | 4300 HACIENDA DRIVE | PLEASANTON | CA | 94588 | |
| 7942482 | ROCHELLE ALVA | 1515 3RD ST | SANGER | CA | 93657 | |
| 7942483 | ROCHELLE LOPEZ | 1 TOWER PLACE | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7942484 | ROCK CREEK HYDRO, LLC | 1 TECH DRIVE | ANDOVER | MA | 01810 | |
| 6101415 | ROCK CREEK WATER DISTRICT | 9601 E. HIGHWAY 4 | FARMINGTON | CA | 95230 | |
| 7942485 | ROCKET SOFTWARE (US) LLC | 275 GROVE STREET SUITE 3-410 | NEWTON | MA | 02466 | |
| 6101420 | ROCKET SOFTWARE INC | 77 FOURTH AVE | WALTHAM | MA | 02451 | |
| 6101421 | ROCKLIN UNIFIED SCHOOL DISTRICT | 2615 SIERRA MEADOWS DRIVE | ROCKLIN | CA | 95677 | |
| 6101425 | ROCKY BUOY | 1055 MONTEREY ST. | SAN LUIS OBISPO | CA | 93401 | |
| 7942486 | ROD COLLINGS | 4432 ROSEWOOD DRIVE | PLEASANTON | CA | 94588 | |
| 6101438 | RODEN, PATRICK JOSEPH | Address on File | | | | |
| 6101441 | RODRIGUEZ, JONATHAN CHARLES | Address on File | | | | |
| 6101442 | RODRIGUEZ, JOSE | Address on File | | | | |
| 6101607 | ROGERS, JUSTIN | Address on File | | | | |
| 6101606 | ROGERS, RICHARD W | Address on File | | | | |
| 7942488 | ROHITH SAR | 77 BEALE STREET | SAN FRANCISCO | CA | 94105 | |
| 6117308 | ROHM & HAAS COMPANY | 25500 WHITESELL STREET | HAYWARD | CA | 94545 | |
| 6101615 | ROJAS, MICHAEL LEE | Address on File | | | | |

Case: 19-30088   Doc# 7085   Filed: 05/06/20   Entered: 05/06/20 18:51:17   Page 202
of 246

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6117309 | RO-LAB AMERICAN RUBBER CO. INC. | 8830 W. LINNE ROAD | TRACY | CA | 95304 | |
| 6101626 | ROLLING HILLS CLUB INC - 351 SAN ANDREAS DR | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6101633 | ROMAN CATHOLIC DIOCES OF FRESNO - 1572 E BARSTOW | 1550 N FRESNO STREET | FRESNO | CA | 93703 | |
| 6101634 | ROMAN CATHOLIC DIOCES OF FRESNO - 1572 E BARSTOW A | PO BOX 11158 | FRESNO | CA | 93771 | |
| 6101636 | ROMARA ENERGY | 25750 MOONCREST DRIVE | CARMEL | CA | 93923 | |
| 6117310 | ROMEL 400 SECR LLC | 400 SOUTH EL CAMINO REAL | SAN MATEO | CA | 94402 | |
| 6101637 | ROMERO, MANUEL O | Address on File | | | | |
| 6101642 | ROMO PROPERTIES, LLC | 315 MAIN STREET | WATSONVILLE | CA | 95076 | |
| 6101648 | RONALD BURROW | 748 EL CENTRO ROAD | EL SOBRANTE | CA | 94803 | |
| 7942494 | RONALD LANGE | 1101 GREEN ST. | SAN FRANCISCO | CA | 94109 | |
| 7942497 | RONNIE ROSEN | 665 SHELTER CREEK LN | SAN BRUNO | CA | 94066 | |
| 6101656 | ROPER, RICHARD W | Address on File | | | | |
| 6117311 | ROPLAST INDUSTRIES INC. | 3155 S 5TH AVE | OROVILLE | CA | 95965 | |
| 7942498 | ROSA MASON | 125 BAHIA WAY | SAN RAFAEL | CA | 94901 | |
| 7942500 | ROSEVILLE, CITY OF | 311 VERNON ST | ROSEVILLE | CA | 95678-0998 | |
| 7942502 | ROSS MATTHEW | 364 CARRERA DR | MILL VALLEY | CA | 94941 | |
| 6101677 | ROSS, DYLAN BRANDON | Address on File | | | | |
| 6101686 | ROTTA, NICHOLAS | Address on File | | | | |
| 6101687 | ROUNDHILL COUNTRY CLUB CORPORATION | 877 CEDAR STREET SUITE 240 | SANTA CRUZ | CA | 95060 | |
| 6101688 | ROWBERRY, KRISTOPHER CAL | Address on File | | | | |
| 6101690 | ROY GULLO PROPERTIES | 13615 COLONY AVENUE | SAN MARTIN | CA | 95046 | |
| 6101693 | ROYAL BANK OF CANADA | 13666 HEALDSBURG AVE | HEALDSBURG | CA | 95448 | |
| 7942504 | ROYAL BANK OF SCOTLAND, PLC | 135 BISHOPSGATE LONDON EC2M 3UR | LONDON | | EC2M 3UR | UNITED KINGDOM |
| 6101703 | ROYALE ENERGY INC. | 1870 CORDELL COURT SUITE 210 | EL CAJON | CA | 92020 | |
| 6101706 | ROYALE ENERGY, INC. | 1890 CORDELL COURT SUITE 250 | EL CAJON | CA | 92020 | |
| 6101707 | ROYBAL, CHRISTOPHER | Address on File | | | | |
| 6117313 | RP ASSOCIATES LP | 1255 TURK STREET | SAN FRANCISCO | CA | 94115 | |
| 6098748 | RR DONNELLEY & SONS COMPANY | 35 W WACKER DR. | CHICAGO | IL | 60601 | |
| 6101880 | RUBEN NIEVES | 635 E FLORADORA AVE | FRESNO | CA | 93728 | |
| 7942507 | RUBY PIPELINE | 2 NORTH NEVADA AVE CONTRACT SERVICES DEPT., 9TH FL | COLORADO SPRINGS | CO | 80903 | |
| 6101892 | RUBY PIPELINE (KINDER MORGAN) | PO BOX 1087 | COLORADO SPRINGS | CO | 80944 | |
| 6101893 | RUBY PIPELINE, L.L.C. | 2 NORTH NEVADA | COLORADO SPRINGS | CO | 80903 | |
| 7942508 | RUDOLPH AND SLETTEN, INC. | 1600 SEAPORT BLVD. SUITE 350 | REDWOOD CITY | CA | 94063 | |
| 7942509 | RUDY NEGRETE | 1303 E HERNDON AVE | FRESNO | CA | 93720 | |
| 7942510 | RUDY RIOS | 1859 S HOMSY AVE | FRESNO | CA | 93727 | |
| 6101897 | RUGRAW, LLC (LASSEN LODGE HYDROELECTRIC FKA LASSEN LODGE HYDROELECTRIC OPTION 2) | 70 PASEO MIRASOL | BELVEDERE TIBURON | CA | 94920 | |
| 6101902 | RUIZ, DEBRA | Address on File | | | | |
| 6117314 | RUMSEY BAND OF WINTUN INDIANS - CACHE CREEK CASINO | 14455 HIGHWAY 16 | BROOKS | CA | 95606 | |
| 6101911 | RUPPRECHT, DEAN H | Address on File | | | | |
| 6101914 | RUSS, PAMELA JEAN | Address on File | | | | |
| 6101918 | RUSSELL CITY ENERGY COMPANY | 717 TEXAS AVENUE, SUITE 1000 | HOUSTON | TX | 77002 | |
| 7942512 | RUSSELL CITY ENERGY COMPANY LLC | 3862 DEPOT ROAD | HAYWARD | CA | 94545 | |
| 6101920 | RUSSELL IMPLEMENTATION SERVICES INC | 1301 2ND AVE 18TH FLOOR | SEATTLE | WA | 98101 | |
| 6101926 | RUTHERFORD, SAYA | Address on File | | | | |
| 6101927 | RUTTER ARMY INC | 685 COCHRAN STREET SUITE 200 | SIMI VALLEY | CA | 93065 | |
| 6101929 | RWQCB | 11020 SUN CENTER DR #200 | RANCHO CORDOVA | CA | 95670 | |
| 6101930 | RWQCB REGION 2 | 1515 CLAY ST. SUITE 1400 | OAKLAND | CA | 94612 | |
| 7942514 | RYAN ALLIK | 801 FRANKLIN ST. | OAKLAND | CA | 94607 | |
| 7942515 | RYAN KELLEY | 19500 LEARNING WAY | COTTONWOOD | CA | 96022 | |
| 7942516 | RYAN NAVARRE | 3625 LAS PASAS WAY | SACRAMENTO | CA | 95864 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6101938 | RYAN PASTORIAL CENTER - 1530 N FRESNO ST | 1530 N. FRESNO ST. | FRESNO | CA | 93703 | |
| 7942517 | RYAN SPICER | 1150 E NORTH AVE | FRESNO | CA | 93725 | |
| 6101937 | RYAN, BRUCE E | Address on File | | | | |
| 6101936 | RYAN, SCOTT C | Address on File | | | | |
| 6101935 | RYAN, SHAWN KELLY | Address on File | | | | |
| 6101934 | RYAN, TIMOTHY ROBERT | Address on File | | | | |
| 6101944 | S & L MEAT - 2 BELLARMINE CT - CHICO | 1355 EATON RD SUITE C | CHICO | CA | 95973 | |
| 6101945 | S & N ASSOC INC - 13225 HIGHWAY 9 | 10 HARRIS COURT BLDG C SUITE 2 | MONTEREY | CA | 93940 | |
| 6101946 | S & R ASSOCIATES - 2021 MAIN ST STE A - OAKLEY | 1800 WILLOW PASS CT | CONCORD | CA | 94520 | |
| 6117316 | S F STATE UNIVERSITY DEPT PLAT OPER | 1600 HOLLOWAY AVENUE | SAN FRANCISCO | CA | 94132 | |
| 6117317 | S R I INTERNATIONAL | 333 RAVENSWOOD AVE. | MENLO PARK | CA | 94025 | |
| 7942518 | S&C ELECTRIC CO | 6601 NORTH RIDGE BLVD | CHICAGO | IL | 60626-3997 | |
| 7942520 | S. MARTINELLI & CO. | 227 EAST BEACH STREET | WATSONVILLE | CA | 95076 | |
| 6102201 | SAADEH HATTAR | 20405 FARRELL DRIVE | PENN VALLEY | CA | 95946 | |
| 6102204 | SABI, ORLANDO | Address on File | | | | |
| 6045504 | SACRAMENTO CITY,SACRAMENTO NATURAL GAS COMPANY | 915 I STREET | SACRAMENTO | CA | 95814 | |
| 6102206 | SACRAMENTO COUNTY | 700 H STREET | SACRAMENTO | CA | 95814 | |
| 6102208 | SACRAMENTO EXECUTIVE HELICOPTERS IN | 10420 CORFU DR | ELK GROVE | CA | 95624 | |
| 6117320 | SACRAMENTO LAUNDRY COMPANY | 3750 PELL CIR. | SACRAMENTO | CA | 95838 | |
| 7942522 | SACRAMENTO MUNICIPAL UTILITY DIST - SMUD | 6301 S ST | SACRAMENTO | CA | 95852-1555 | |
| 6117322 | SACRAMENTO MUNICIPAL UTILITY DISTRICT | 27700 COUNTY ROAD 29 | WINTERS | CA | 95694 | |
| 6117321 | SACRAMENTO MUNICIPAL UTILITY DISTRICT | 4536 DUDLEY BLVD., MCCLELLAN AFB | NORTH HIGHLANDS | CA | 95652 | |
| 4932837 | SACRAMENTO MUNICIPAL UTILITY DISTRICT | PO BOX 15830 | SACRAMENTO | CA | 95852 | |
| 7942523 | SACRAMENTO MUNICIPAL UTILITY DISTRICT | 47TH AVE FRANKLIN BLVD | SACRAMENTO | CA | 95824 | |
| 7942524 | SACRAMENTO MUNICIPAL UTILITY DISTRICT | PO BOX 15830 | SACRAMENTO | CA | 95852-0830 | |
| 7942529 | SACRAMENTO NORTHERN RAILROAD | 341 INDUSTRIAL WAY | WOODLAND | CA | 95776 | |
| 6045529 | SACRAMENTO REGIONAL TRANSIT DISTRICT | 29TH AND CAPITOL AVENUE | SACRAMENTO | CA | 95812-2110 | |
| 7942530 | SACRAMENTO REGIONAL TRANSIT DISTRICT | 29TH AND CAPITOL AVENUE | SACRAMENTO | CA | 95812 | |
| 6117327 | SACRAMENTO RENDERING | 11350 KIEFER BLVD. | SACRAMENTO | CA | 95830 | |
| 6045532 | SACRAMENTO RIVER FARMS LIMITED | PO BOX 209 | COLUSA | CA | 95932 | |
| 6102849 | SACRAMENTO, CITY AND COUNTY OF | 700 H STREET SUITE 2450 | SACRAMENTO | CA | 95814 | |
| 7942532 | SACRAMENTO, CITY OF | 915 I STREET, ROOM 1201 | SACRAMENTO | CA | 95814 | |
| 6102857 | SACRAMENTO-YOLO PORT DIST | 2895 INDUSTRIAL BOULEVARD | WEST SACRAMENTO | CA | 95691 | |
| 6102862 | SADANAGA, ALBERT | Address on File | | | | |
| 7942533 | SAFE ENGINEERING SERVICES & | 3055 BLVD DES OISEAUX | QUEBEC | QC | H7L 6E8 | CANADA |
| 6102866 | SAFE ENGINEERING SERVICES & TECHNOLOGIES LTD. | 12201 LETELLIER | MONTREAL | QC | H3M 2Z9 | CANADA |
| 6102878 | SAFE HARBOR PARTNERS LLC - 303 GATEWAY | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 6117328 | SAFETY-KLEEN OF CALIFORNIA INC. | 6880 SMITH AVE. | NEWARK | CA | 94560 | |
| 6102903 | SAFEWAY INC. | 11555 DUBLIN CANYON ROAD | PLEASANTON | CA | 94588 | |
| 6117331 | SAFEWAY INC. | 2111 MISSION ST. | SANTA CRUZ | CA | 95060 | |
| 7942534 | SAFEWAY STORES #5387 | 905 MARINA WAY PKWY | RICHMOND | CA | 94804 | |
| 7942535 | SAFEWAY STORES INC | 2000 ADAMS STREET | SAN LEANDRO | CA | 94577 | |
| 6102926 | SAGE ENGINEERS INC. | 2251 DOUGLAS BLVD SUITE 200 | ROSEVILLE | CA | 95661 | |
| 6102924 | SAGE, MATTHEW ROBERT | Address on File | | | | |
| 6058731 | SAGONA, JOSEPH | Address on File | | | | |
| 6103021 | SAGRERO, ANDRES | Address on File | | | | |
| 6103024 | SAINT AGNES MEDICAL CENTER | 1303 E HERNDON AVE | FRESNO | CA | 93720 | |
| 6103025 | SAINT GOBAIN CONTAINERS INC | 100 PEACHTREE STREET NW STE 1300 | ATLANTA | GA | 30303 | |
| 7942537 | SAINT GOBAIN CONTAINERS INC | 100 PEACHTREE STREET | ATLANTA | GA | 30303 | |
| 6103026 | SAINT KATHARINE DREXEL PARISH A CORP SOLE | 11361 PROSPECT DR. | JACKSON | CA | 95642 | |
| 6117337 | SAINT LUKE'S HOSPITAL | 3555 CESAR CHAVEZ STREET | SAN FRANCISCO | CA | 94110 | |
| 6103028 | SAJA ENERGY LLC | 5373 W. ALABAMA ST. SUITE 502 | HOUSTON | TX | 77056 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6103030 | SAKATA SEED AMERICA INC - 105 BORONDA RD | 804 ESTATES DR. STE 202 | APTOS | CA | 95003 | |
| 6103032 | SALAZAR JR., JAIME | Address on File | | | | |
| 6103033 | SALDIVAR, ROBERTO H | Address on File | | | | |
| 6103034 | SALDIVAR, ZACHARY | Address on File | | | | |
| 7942539 | SALESFORCE.COM | 1 MARKET ST STE300 | SAN FRANCISCO | CA | 94105 | |
| 7942540 | SALESFORCE.COM, INC. | 1 MARKET, SUITE 300 | SAN FRANCISCO | CA | 94105 | |
| 6117339 | SALINAS TRANSPLANT COMPANY | 200 OLD STAGE ROAD | SALINAS | CA | 93908 | |
| 6103059 | SALINAS VALLEY COMMUNITY CHURCH | 368 SAN JUAN GRADE RD | SALINAS | CA | 93906 | |
| 6117340 | SALINAS VALLEY MEMORIAL HOSPITAL | 450 E. ROMIE LANE | SALINAS | CA | 93901 | |
| 7942541 | SALINAS, CITY OF | CITY OF SALINAS, FINANCE DIRECTOR | SALINAS | CA | 93901 | |
| 7942543 | SALMON CREEK HYDROELECTRIC COMPANY, LLC | 1026 FLORIN ROAD #390 | SACRAMENTO | CA | 95831 | |
| 6103063 | SALMON CREEK HYDROELECTRIC COMPANY, LLC (SALMON CREEK POWERHOUSE) | 1026 FLORIN ROAD, #390 | SACRAMENTO | CA | 95831 | |
| 4932841 | SALT RIVER PROJECT | PO BOX 52025 | PHOENIX | AZ | 85072 | |
| 6103071 | SAMBA HOLDINGS, INC. | 8814 HORIZON BLVD NE STE 100 | ALBUGUERQUE | NM | 87113 | |
| 6103073 | SAMBA HOLDINGS, INC. | 8814 HORIZON BLVD NE, SUITE 100 | ALBUQUERQUE | NM | 87113 | |
| 6117342 | SAM'S WEST INC. | 5625 GOSFORD RD. | BAKERSFIELD | CA | 93313 | |
| 6103077 | SAMUEL ENGINEERING INC. | 8450 E. CRESCENT PARKWAY SUITE 200 | GREENWOOD VILLAGE | CO | 80111 | |
| 7942547 | SAMUEL SUGI | 1610 28TH ST | BAKERSFIELD | CA | 93301 | |
| 6045544 | SAN BENITO COUNTY,ROAD COMMISSIONER | 2301 TECHNOLOGY PARKWAY | HOLLISTER | CA | 95023 | |
| 6103083 | SAN BENITO HOSPITAL DISTRICT - 911 SUNSET DR | 100 MONTGOMERY ST. SUITE #100 | SAN FRANCISCO | CA | 94104 | |
| 6103084 | SAN BENITO, COUNTY OF | 481 4TH STREET 1ST FLOOR | HOLLISTER | CA | 95023 | |
| 6103087 | SAN BERNARDINO COUNTY CUPA | 620 SOUTH E STREET | SAN BERNARDINO | CA | 92415 | |
| 6103088 | SAN BERNARDINO COUNTY PUBLIC WORKS | 825 EAST THIRD STREET | SAN BERNARDINO | CA | 92415 | |
| 7942548 | SAN BRUNO, CITY OF | 570 LINDEN AVENUE | SAN BRUNO | CA | 94066 | |
| 7942549 | SAN CARLOS, CITY OF | 600 ELM ST | SAN CARLOS | CA | 94070 | |
| 7942550 | SAN DIEGO GAS & ELECTRIC | 8306 CENTURY PARK CT CP-42B | SANTA ANA | CA | 92123 | |
| 7942552 | SAN DIEGO GAS AND ELECTRIC | 8315 CENTURY PARK COURT CP 21D | SANTA ANA | CA | 92123-1593 | |
| 6103113 | SAN DIEGO GAS AND ELECTRIC COMPANY AND SOUTHERN CALIFORNIA EDISON | 8227 E. WHITTIER BLVD | PICO RIVERA | CA | 90661 | |
| 7942553 | SAN FRANCISCO AIRPORT | PO BOX 8097 | SAN FRANCISCO | CA | 94128 | |
| 7942554 | SAN FRANCISCO AIRPORT | SAN FRANCISCO INT'L AIRPORT PO BOX 8097 | SAN FRANCISCO | CA | 94128 | |
| 6117348 | SAN FRANCISCO AIRPORT MARRIOTT | 1800 OLD BAYSHORE HIGHWAY | BURLINGAME | CA | 94010 | |
| 6117349 | SAN FRANCISCO BAY AREA RAPID TRANSIT DISTRICT | 1919 PENNSYLVANIA AVENUE NW SUITE 800 | WASHINGTON | DC | 20006 | |
| 6103118 | SAN FRANCISCO BAY CONSERVATION DEVELOPMENT COMMISS,M87-74,AMENDMENT 3 | 455 GOLDEN GATE AVENUE SUITE 10600 | SAN FRANCISCO | CA | 94102 | |
| 7942557 | SAN FRANCISCO BAY CONSERVATION DEVELOPMENT,M8774,M87 74,AMENDMENT 2,STATE CALIFORNIA | 455 GOLDEN GATE AVE | SAN FRANCISCO | CA | 94102 | |
| 6103119 | SAN FRANCISCO BAY HARBOR LINE BOARD,OAKLAND HARBOR,UNITED STATES | 530 WATER STREET | OAKLAND | CA | 94607 | |
| 6103122 | SAN FRANCISCO HERRING ASSOCIATION | 5145 GRAVELINE RD. | BELLINGHAM | WA | 98226 | |
| 6103130 | SAN FRANCISCO PORT COMMISSION | PIER 1 THE EMBARCADERO | SAN FRANCISCO | CA | 94111 | |
| 6103443 | SAN FRANCISCO PUBLIC UTILITIES COMMISSION | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | 94102 | |
| 6103445 | SAN FRANCISCO SPICE CO | PO BOX 2205 | WOODLAND | CA | 95776 | |
| 6103447 | SAN FRANCISCO UNIFIED SCHOOL DISTRICT | 841 ELLIS STREET | SAN FRANCISCO | CA | 94109 | |
| 7942562 | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE CITY HALL ROOM 244 | SAN FRANCISCO | CA | 94102-4689 | |
| 6103524 | SAN JOAQUIN COGEN, LLC 455 EAST K ROAD - LATHROP, CA | 17200 SOUTH HARLAN ROAD | LATHROP | CA | 95330 | |
| 6117351 | SAN JOAQUIN COMMUNITY HOSPITAL | 2615 CHESTER AVE | BAKERSFIELD | CA | 93301 | |
| 6103526 | SAN JOAQUIN COMMUNITY HOSPITAL -1524 28TH ST LOT 9 | 3810 ETHYL ST | BAKERSFIELD | CA | 93308 | |
| 6117352 | SAN JOAQUIN COUNTY HOSPITAL | 500 HOSPITAL ROAD | FRENCH CAMP | CA | 95231 | |
| 7942564 | SAN JOAQUIN COUNTY VECTOR & DISEASE CONTROL DISTRICT | 7759 S AIRPORT WAY | STOCKTON | CA | 95206 | |
| 6045723 | SAN JOAQUIN COUNTY,PGT PIPELINE EXPANSION PROJECT,COMMUNITY DEVELOPMENT DEPT | 1810 EAST HAZELTON AVE | STOCKTON | CA | 95205 | |
| 7942565 | SAN JOAQUIN COUNTY. SHERIFF (STEVE MORGAN) | 7000 MICHAEL N CANLIS BLVD | FRENCH CAMP | CA | 95231 | |
| 6103537 | SAN JOAQUIN DELTA COLLEGE | 5151 PACIFIC AVE | STOCKTON | CA | 95207 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6103539 | SAN JOAQUIN MEMORIAL HIGH SCHOOL - 1406 N FRESNO S | 1550 N. FRESNO ST | FRESNO | CA | 93703 | |
| 6117354 | SAN JOAQUIN REFINING CO. INC | 3542 SHELL STREET | BAKERSFIELD | CA | 93308 | |
| 7942566 | SAN JOAQUIN REFINING CO., INC. | PO BOX 5576 | BAKERSFIELD | CA | 93388 | |
| 6103543 | SAN JOAQUIN VALLEY (VIEW) | 4747 N. FRESNO ST. SUITE 140 | FRESNO | CA | 93726 | |
| 6103544 | SAN JOAQUIN VALLEY CLEAN | 4747 N. FIRST STREET SUITE 140 | FRESNO | CA | 93726 | |
| 6117355 | SAN JOAQUIN VALLEY CONCENTRATES | 5631 E. OLIVE AVENUE | FRESNO | CA | 93727 | |
| 6117356 | SAN JOAQUIN VALLEY DAIRYMEN'S ASSOCIATION | 475 S. TEGNER RD | TURLOCK | CA | 95380 | |
| 6103552 | SAN JOAQUIN, COUNTY OF | 44 NORTH SAN JOAQUIN STREET SUITE 627 | STOCKTON | CA | 95202 | |
| 6117357 | SAN JOSE ARENA MANAGEMENT LLC | 1500 SOUTH 10TH STREET | SAN JOSE | CA | 95112 | |
| 6045728 | SAN JOSE CITY | 200 E. SANTA CLARA ST. | SAN JOSE | CA | 95113 | |
| 6117359 | SAN JOSE EVERGREEN COMMUNITY COLLEGE DIST. | 2100 MOORPARK AVENUE | SAN JOSE | CA | 95128 | |
| 6103563 | SAN JOSE FIRST ST LLC - 675 N 1ST ST | 100 PINE STREET SUITE 1000 | SAN FRANCISCO | CA | 94111 | |
| 6103564 | SAN JOSE STATE UNIVERSITY | 1 WASHINGTON SQUARE | SAN JOSE | CA | 95192 | |
| 6103568 | SAN JOSE WATER COMPANY | 110 W TAYLOR ST | SAN JOSE | CA | 95110 | |
| 6103569 | SAN JOSE WATER COMPANY | 1221A S. BASCOM AVE | SAN JOSE | CA | 95128 | |
| 7942569 | SAN JOSE, CITY OF | 1390 WILLOW PASS RD., SUITE 240 | CONCORD | CA | 94524 | |
| 7942570 | SAN JOSE, CITY OF | 200 E SANTA CLARA ST | SAN JOSE | CA | 95113 | |
| 7942573 | SAN LUIS GARBAGE | 4388 OLD SANTA FE RD | SAN LUIS OBISPO | CA | 93401 | |
| 7942576 | SAN LUIS OBISPO, CITY OF | 869 MORRO ST | SAN LUIS OBISPO | CA | 93401 | |
| 6103579 | SAN LUIS OBISPO, COUNTY OF | 1055 MONTEREY STREET SUITE D430 | SAN LUIS OBISPO | CA | 93408 | |
| 6045737 | SAN LUIS WATER DIST | 879 MORRO STREET | LUIS OBISPO | CA | 93401 | |
| 6103584 | SAN MATEO COMMUNITY COLLEGE DISTRICT | 3401 CSM DRIVE | SAN MATEO | CA | 94402 | |
| 6117363 | SAN MATEO COUNTY COMMUNITY COLLEGE DISTRICT | 1700 WEST HILLSDALE BLVD. | SAN MATEO | CA | 94402 | |
| 6103589 | SAN MATEO HIGH SCHOOL DISTRICT | 506 NORTH DELAWARE ST | SAN MATEO | CA | 94401 | |
| 6045738 | SAN MATEO, CITY OF | 330 W 20TH AVE | SAN MATEO | CA | 94403 | |
| 6103590 | SAN MATEO, COUNTY OF | 400 COUNTY CENTER | REDWOOD | CA | 94063 | |
| 7942577 | SAN RAFAEL AIRPORT LLC | 400 SMITH RANCH RD | SAN RAFAEL | CA | 94903 | |
| 6117364 | SAN RAFAEL ROCK QUARRY | 1000 PT. SAN PEDRO ROAD | SAN RAFAEL | CA | 94901 | |
| 6103596 | SAN RAFAEL SANITATION | 1400 FIFTH AVENUE | SAN RAFAEL | CA | 94901 | |
| 6103597 | SAN RAMON VALLEY USD - 10550 ALBION RD #B | 3280 CROW CANYON ROAD | SAN RAMON | CA | 94583 | |
| 6103602 | SANCHEZ, ANTHONY | Address on File | | | | |
| 6103599 | SANCHEZ, DONALD SCOTT | Address on File | | | | |
| 6103603 | SANCHEZ, GIOVANNI | Address on File | | | | |
| 6103600 | SANCHEZ, ROGER L. | Address on File | | | | |
| 6103601 | SANCHEZ, RUDY A. | Address on File | | | | |
| 6103605 | SAND HILL WIND, LLC(ALTAMONT-MIDWAY) QF-16W009 | 224 W. WINTON AVENUE, RM 111 | HAYWARD | CA | 94544 | |
| 7942578 | SAND HILL WIND, LLC(FOREBAY WIND) | 221 CRESCENT ST STE 103A | WALTHAM | MA | 02453 | |
| 6103610 | SANDERSON, CHRISTINE | Address on File | | | | |
| 6103611 | SANDOVAL, MICHAEL CHAVELO | Address on File | | | | |
| 7942579 | SANDRA BROWN | 19375 SHAKE RIDGE RD | VOLCANO | CA | 95689 | |
| 6103614 | SANGER BOATS INC - 3316 E ANNADALE AVE | 4637 S EAST AVE | FRESNO | CA | 93725 | |
| 6117365 | SANGER UNIFIED SCHOOL DISTRICT | 1045 S BETHEL AVE. | SANGER | CA | 93657 | |
| 6103618 | SANGHERA,BALWINDER - 1211 WILDWOOD AVE | 1111 W. EL CAMINO REAL STE. 135 | SUNNYVALE | CA | 94087 | |
| 6117367 | SANMINA CORPORATION | 2700 N 1ST STREET | SAN JOSE | CA | 95134 | |
| 6103619 | SANTA BARBARA, COUNTY OF | 105 EAST ANAPAMU STREET | SANTA BARBARA | CA | 93101 | |
| 6045743 | SANTA CLARA COUNTY TRANSIT DISTRICT | 3331 NORTH FIRST STREET | SAN JOSE | CA | 95134 | |
| 6117369 | SANTA CLARA UNIVERSITY | 500 EL CAMINO REAL | SANTA CLARA | CA | 95053 | |
| 7942584 | SANTA CLARA VALLEY WATER DIST | 5750 ALMADEN EXPWAY | SAN JOSE | CA | 95118-3686 | |
| 6103629 | SANTA CLARA, COUNTY OF | 70 WEST HEDDING STREET | SAN JOSE | CA | 95110 | |
| 6103635 | SANTA CRUZ BIBLE CHURCH - 440 FREDERICK ST | 877 CEDAR STREET SUITE 240 | SANTA CRUZ | CA | 95060 | |
| 6103636 | SANTA CRUZ COGEN (PORTER COLLEGE) | 110 CALIFORNIA STREET | SANTA CRUZ | CA | 95060 | |
| 7942585 | SANTA CRUZ COUNTY | 701 OCEAN STREET, SUITE 312 | SANTA CRUZ | CA | 95060 | |

Case: 19-30088   Doc# 7085   Filed: 05/06/20   Entered: 05/06/20 18:51:17   Page 206 of 246

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6103639 | SANTA CRUZ METROPOLITAN TRANSIT DISTRICT | 471 AIRPORT BLVD. | WATSONVILLE | CA | 95076 | |
| 6045745 | SANTA CRUZ MUNICIPAL UTILITIES | 110 CALIFORNIA STREET | SANTA CRUZ | CA | 95060 | |
| 6103641 | SANTA CRUZ PORT DISTRICT | 840 ESTATES DRIVE STE.202 | APTOS | CA | 95003 | |
| 7942586 | SANTA CRUZ, CITY OF | 877 CEDAR ST STE 100 | SANTA CRUZ | CA | 95060 | |
| 6045746 | SANTA CRUZ, COUNTY OF | 701 OCEAN STREET, ROOM 520 | SANTA CRUZ | CA | 95060 | |
| 7942587 | SANTA FE PACIFIC RAILROAD COMPANY | 1700 EAST GOLF ROAD | SCHAUMBURG | IL | 60173 | |
| 6103654 | SANTA MARIA PACIFIC, LLC | PO BOX 7202 | SANTA MARIA | CA | 93456 | |
| 6103655 | SANTA MARIA PUBLIC AIRPORT DISTRICT | 3217 TERMINAL DR | SANTA MARIA | CA | 93455 | |
| 6103661 | SANTA MARIA VALLEY RAILROAD | 1559 A STREET | SANTA MARIA | CA | 93455 | |
| 7942589 | SANTA MARIA, CITY OF | 5430 LBJ FREEWAY STE 370 | DALLAS | TX | 75014 | |
| 7942590 | SANTA MARIA, CITY OF | 810 WEST CHURCH | SANTA MARIA | CA | 93458 | |
| 6103738 | SANTA ROSA ASSOCIATES - 862 MEINECKE AVE # E | 921 OAK PARK BLVD STE 204 | PISMO BEACH | CA | 93449 | |
| 6103739 | SANTA ROSA ASSOCIATES - 862 MEINECKE AVE # F | 921 OAK PARK BLVD STE 204 | PISMO BEACH | CA | 93449 | |
| 6103741 | SANTA ROSA JUNIOR COLLEGE | 1501 MENDOCINO AVE | SANTA ROSA | CA | 95401 | |
| 6103744 | SANTA ROSA JUNIOR COLLEGE - PSTC LIGHTING | 5743 SKYLANE BLVD | WINDSOR | CA | 95403 | |
| 6103745 | SANTA ROSA MEMORIAL HOSPITAL | 1185 MONTGOMERY DR. | SANTA ROSA | CA | 95405 | |
| 6045755 | SANTA ROSA, CITY OF | 4300 LLANO ROAD | SANTA ROSA | CA | 95407 | |
| 6117371 | SANTINI FOODS INC. | 16505 WORTHLEY DR. | SAN LORENZO | CA | 94580 | |
| 6103750 | SANTOS, CARLOS | Address on File | | | | |
| 6103751 | SANTOS, EVAN T | Address on File | | | | |
| 6103749 | SANTOS, TAMARA DIANNE | Address on File | | | | |
| 6103799 | SAP INDUSTRIES INC | 3999 WEST CHESTER PIKE | NEWTOWN SQUARE | PA | 19073 | |
| 6103825 | SAPPINGTON, ROBERT | Address on File | | | | |
| 6117372 | SAPUTO CHEESE USA INC | 691 INYO ST | NEWMAN | CA | 95360 | |
| 6117373 | SAPUTO DAIRY FOODS USA LLC | 229 FIFTH AVENUE | GUSTINE | CA | 95322 | |
| 7942595 | SARA NEFF | 4100 BOHANNON DRIVE | MENLO PARK | CA | 94025 | |
| 7942596 | SARA THEISS | 4613 WILDWOOD CT | RICHMOND | CA | 94803 | |
| 6103826 | SARABIA,ELIZABETH | Address on File | | | | |
| 7942597 | SARAH GREEN | 4401 SLODUSTY RD | GARDEN VALLEY | CA | 95633 | |
| 7942598 | SARAH MOORE | 1326 ALLSTON WAY | BERKELEY | CA | 94702 | |
| 6103827 | SARANTOS, MICHAEL J | Address on File | | | | |
| 6103828 | SARATOGA COUNTRY CLUB - 21990 PROSPECT RD | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6103829 | SARGENT, DAVID WILLIAM | Address on File | | | | |
| 6103834 | SARKIS,SAMER | Address on File | | | | |
| 6103835 | SAROYAN LUMBER INC - 1243 N BACKER AVE | 1411 N HIGHLAND AVENUE UNIT 203 | LOS ANGELES | CA | 90028 | |
| 6045761 | SAS INSTITUTE INC | PO BOX 406922 | ATLANTA | GA | 30384-6922 | |
| 7942599 | SASHA SHAMSZAD | 1900 ADDISON STREET, SUITE 101 | BERKELEY | CA | 94704 | |
| 6103837 | SATELLITE SENIOR HOMES | 1835 ALCATRAZ AVENUE | BERKELEY | CA | 94703 | |
| 6045765 | SAUSALITO, CITY OF | 420 LITHO STREET | SAUSALITO | CA | 94965 | |
| 6103842 | SAVACA AND FLRISH - PHASE#1 LED LIGHTING FOR CANNABIS GREENHOUSE | 26889 ENCINAL RD | SALINAS | CA | 93908 | |
| 6058734 | SAVAGE, JOHN | Address on File | | | | |
| 6103847 | SAWYER, BRIAN CROFT | Address on File | | | | |
| 6103852 | SAYEIA PETROLEUM INC - 1200 LA PLAYA ST | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6103856 | SCARBOROUGH, LARRY RAY | Address on File | | | | |
| 6103857 | S-CAR-GO RACING INC | 637 LINDARO ST SUITE 201 | SAN RAFAEL | CA | 94901 | |
| 4932848 | SCHAADS HYDRO | PO BOX 666 | SAN ANDREAS | CA | 95249 | |
| 6103884 | SCHELLER,JENNIFER | Address on File | | | | |
| 6103885 | SCHERMAN, JOHN | Address on File | | | | |
| 6103887 | SCHICKEL, TAYLOR | Address on File | | | | |
| 6103894 | SCHLEY, REBECCA JANE | Address on File | | | | |
| 6103902 | SCHMIDT, DAVID | Address on File | | | | |
| 6103901 | SCHMIDT, DEREK HENRY | Address on File | | | | |

Case: 19-30088    Doc# 7085    Filed: 05/06/20    Entered: 05/06/20 18:51:17    Page 207 of 246

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6103900 | SCHMIDT, JOHN LESLIE | Address on File | | | | |
| 6103899 | SCHMIDT, JULIANNA CRISTINE | Address on File | | | | |
| 6058735 | SCHMITZ, THOMAS | Address on File | | | | |
| 6103907 | SCHNEIDER ELECTRIC | PO BOX 510 | SONOITA | AZ | 85637 | |
| 6103918 | SCHOLARSHIP AMERICA | 7900 INTERNATIONAL DRIVE STE 500 | MINNEAPOLIS | MN | 55425 | |
| 6103919 | SCHOOL PROJECT FOR UTILITY RATE REDUCTION | 1850 GATEWAY BLVD. SUITE 235 | CONCORD | CA | 94520 | |
| 6103921 | SCHOONMAKER,KRISTY | 6075 N 9TH ST | FRESNO | CA | 93710 | |
| 6103929 | SCHRADER, KENNETH JOSEPH | Address on File | | | | |
| 6103932 | SCHROEDER, DAVID | Address on File | | | | |
| 6103935 | SCHULTZ, CHARLENE | Address on File | | | | |
| 6103936 | SCHULTZ, CHRISTINA LOUISE | Address on File | | | | |
| 6103937 | SCHULTZ, DUSTIN | Address on File | | | | |
| 6103939 | SCHULTZ, KEVIN | Address on File | | | | |
| 6103938 | SCHULTZ, LAWRENCE | Address on File | | | | |
| 6103940 | SCHULZ, CECELIA | Address on File | | | | |
| 6103945 | SCHWEITZER ENGINEERING LABS INC | 2350 NE HOPKINS CT | PULLMAN | WA | 99163 | |
| 6117375 | SCONZA CANDY COMPANY | 1400 S YOSEMITE | OAKDALE | CA | 95361 | |
| 6103997 | SCORCH LLC | 875 HOWARD ST 6TH FL | SAN FRANCISCO | CA | 94103 | |
| 7942609 | SCOTT FIEBER | 705 SOUTH UNION AVENUE | BAKERSFIELD | CA | 93307 | |
| 7942610 | SCOTT LEE | 919 PALM STREET | SAN LUIS OBISPO | CA | 93401 | |
| 6104014 | SCOTT LOPATIN | 38 N ALMADEN BLVD UNIT 1423 | SAN JOSE | CA | 95110 | |
| 7942612 | SCOTT MEINZEN | 25821 INDUSTRIAL BLVD SUITE 300 | HAYWARD | CA | 94545 | |
| 7942613 | SCOTT SMITH | 1902 CHANNEL DRIVE | WEST SACRAMENTO | CA | 95691 | |
| 6104015 | SCOTT VALLEY SWIM & TENNIS CLUB - 50 UNDERHILL RD | 10011 PIONEER BLVD. | SANTA FE SPRINGS | CA | 90670 | |
| 6104010 | SCOTT, CHRISTINE BARE | Address on File | | | | |
| 6104008 | SCOTT, KEITH | Address on File | | | | |
| 6104011 | SCOTT, RYAN | Address on File | | | | |
| 6104016 | SCOTTS VALLEY WATER DISTRICT | 2 CIVIC CENTER DR | SCOTTS VALLEY | CA | 95066 | |
| 6104022 | SDG&E CO | 8315 CENTURY PARK COURT SUITE 21D | SAN DIEGO | CA | 92123 | |
| 6104024 | SEABERG, LESLIE ANNE | Address on File | | | | |
| 6104027 | SEAGRAVE, WILLIAM MICHAEL | Address on File | | | | |
| 7942616 | SEAN P ABERCROMBIE | 4517 ARGONAUT WAY | SACRAMENTO | CA | 95864 | |
| 6104034 | SEARLES VALLEY MINERALS OPERATIONS, INC. | 13200 MAIN ST. | TRONA | CA | 93592 | |
| 6104038 | SEASCAPE SWIM & RACQUET CLUB PARTNERS | 877 CEDAR STREET SUITE 240 | SANTA CRUZ | CA | 95060 | |
| 7942617 | SEATTLE CITY LIGHT | PO BOX 34023 | SEATTLE | WA | 98124 | |
| 6104040 | SEAWEST POWER RESOURCES, LLC SANTA CLARA WIND PROJECT | 10619 ALTAMONT PASS ROAD | LIVERMORE | CA | 94551 | |
| 6104041 | SEAY JR., JEREL D | Address on File | | | | |
| 6045783 | SECOND AMDENDMENT,METRO PCS INCORPORATED,METRO PCS CALIFORNIA FLORIDA INCORPORATED | PO BOX 601119 | DALLAS | TX | 75360 | |
| 6045784 | SECOND AMENDMENT,EDGE WIRELESS LLC | 1028 MANHATTAN BLVD | HARVEY | LA | 70058 | |
| 6045785 | SECOND AMENDMENT,SECOND AMENDMENT REVISED,PACIFIC BELL WIRELESS LLC,PACIFIC BELL MOBILE SERVICES,CINGULAR WIRELESS | 5434 YGNACIO VALLEY ROAD | CONCORD | CA | 94521 | |
| 6104055 | SECOND STAR HOLDINGS LLC - 6460 REDWOOD DR | 1 CENTERPOINTE DR. STE. 400 | LA PALMA | CA | 90623 | |
| 7942618 | SEDGWICK CLAIMS MANAGEMENT | 1100 RIDGEWAY LOOP RD | MEMPHIS | TN | 38120 | |
| 6104081 | SEEGERT CONSTRUCTION | 1108 FREMONT WAY | SACRAMENTO | CA | 95818 | |
| 6104116 | SEENO ENTERPRISES LLC - 1369 BUCHANAN RD | 1800 WILLOW PASS CT | CONCORD | CA | 94520 | |
| 6104118 | SEGICH, GARY | Address on File | | | | |
| 6104130 | SELF-SERVE PETROLEUM, INC. - 3139 JEFFERSON AVE | 1111 W.EL CAMINO REAL STE 135 | SUNNYVALE | CA | 94087 | |
| 6117381 | SEMI TROPIC CO OP GIN | 25382 HWY 46 | WASCO | CA | 93280 | |
| 6117382 | SEMITROPIC WATER STORAGE DISTRICT | SEC 13 T27S R22E MDBM - NORTH PUMP PLANT | WASCO | CA | 93280 | |
| 6104253 | SEMPER CONSTRUCTION INC | 520 SOUTH MAIN STREET | TEMPLETON | CA | 93465 | |
| 6104284 | SEMPRA GAS & POWER | 488 8TH AVENUE | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6104285 | SEMPRA GAS & POWER MARKETING, LLC | 488 8TH AVE | SAN DIEGO | CA | 92101 | |
| 6104287 | SEMPRA GENERATION | 488 8TH AVENUE HQ11N1 | SAN DIEGO | CA | 92101 | |
| 6117384 | SENECA FOODS LLC | 2801 FINCH ROAD | MODESTO | CA | 95354 | |
| 6104289 | SENECHAL, MARJORIE | Address on File | | | | |
| 6117385 | SENSIENT DEHYDRATED FLAVORS | 9984 W WALNUT AVE | LIVINGSTON | CA | 95334 | |
| 6104292 | SENTINEL PEAK RESOURCES | 6501 E BELLEVIEW AVE STE 400 | ENGLEWOOD | CO | 80111 | |
| 7942620 | SEPV FIFTH AVENUE, LLC | 11726 SAN VICENTE BLVD. STE. 414 | LOS ANGELES | CA | 90049 | |
| 6104297 | SEQUENT ENERGY | 1200 SMITH SUITE 900 | HOUSTON | TX | 77002 | |
| 6104299 | SEQUENT ENERGY MANAGEMENT, L.P. | 1200 SMITH STREET SUITE 900 | HOUSTON | TX | 77002 | |
| 6104306 | SEQUOIA PACIFIC SOLAR I LLC | 3055 CLEARVIEW WAY | SAN MATEO | CA | 94402 | |
| 6104307 | SEQUOIA UNION HIGH SCHOOL DISTRICT | 480 JAMES AVENUE | REDWOOD CITY | CA | 94062 | |
| 6104309 | SERENA REDER, AN UNMARRIED WOMAN, ALSO KNOWN AS, AND WHO ACQUIRED TITLE AS SERENA DECKER, AS SURVIVING JOINT TENANT | 37769 PETRA ROAD | HINKLEY | CA | 92347 | |
| 7942621 | SERENA SOFTWARE, INC. | 2755 CAMPUS DR. 3RD FLOOR | SAN MATEO | CA | 94403-2538 | |
| 7942622 | SERENA SOFTWARE, INC. (FORMERLY KNOWN AS SERENA SOFTWARE INTERNATIONAL) | 2755 CAMPUS DRIVE 3RD FLOOR | SAN MATEO | CA | 94403-2535 | |
| 6104318 | SESE, JAMES | Address on File | | | | |
| 6117387 | SETON MEDICAL CENTER - DIP | 1900 SULLIVAN AVENUE | DALY CITY | CA | 94015 | |
| 6104319 | SETTLEMENT STRUCTURE FOR MELENY DESTINY MONTELONGO MENDOZA (PRUDENTIAL) | 47 MONTGOMERY STREET, 18TH FLOOR | SAN FRANCISCO | CA | 94107 | |
| 6104320 | SEVEN OAKS COUNTRY CLUB - 2200 GRAND LAKES AVE | 877 CEDAR ST. STE 240 | SANTA CRUZ | CA | 95060 | |
| 6104321 | SEVESKA, MARK R | Address on File | | | | |
| 6104322 | SEWER AUTHORITY MID-COASTSIDE | 1000 N.CABRILLO HWY | HALF MOON BAY | CA | 94019 | |
| 6104328 | SFCJ INC - 4315 SIERRA COLLEGE BLVD | 2280 GRASS VALLEY HWY #302 | AUBURN | CA | 95603 | |
| 6104330 | SFCJ INC - 6741 STANFORD RANCH RD | 2280 GRASS VALLEY HWY #302 | AUBURN | CA | 95603 | |
| 6117388 | SFG TECH CENTER INVESTORS LLC | 2000 CLAYTON ROAD | CONCORD | CA | 94520 | |
| 7942624 | SFPUC | 525 GOLDEN GATE AVENUE | SAN FRANCISCO | CA | 94102 | |
| 6104335 | SFPUC - SAN FRAN WATER DEPT | 525 GOLDEN GATE AVENUE 2ND FLOOR | SAN FRANCISCO | CA | 94102 | |
| 6104337 | SGS NORTH AMERICA | PO BOX 2502 | CAROL STREM | IL | 60132 | |
| 6104343 | SHAFFER, RENE | Address on File | | | | |
| 6104344 | SHAFFER, TIMOTHY B | Address on File | | | | |
| 4932852 | SHAFTER SOLAR, LLC | 700 UNIVERSE BOULEVARD | JUNO BEACH | FL | 33408 | |
| 6104347 | SHAKER SQUARE CENTER LLC - 684 E BORONDA RD | 877 CEDAR STREET SUITE 240 | SANTA CRUZ | CA | 95060 | |
| 6104348 | SHAKERIAN, LINDSEY NICOLE | Address on File | | | | |
| 6104349 | SHAKIBNIA, BEHROOZ | Address on File | | | | |
| 6104350 | SHAMROCK SEED COMPANY - 3 HARRIS PL | PO BOX 2482 | KING CITY | CA | 93930 | |
| 6104354 | SHAMROCK UTILITIES, LLC | PO BOX 645 | PALO CEDRO | CA | 96073 | |
| 7942626 | SHANE W. FREDERICK | PO BOX 338 | HINKLEY | CA | 92347 | |
| 6104358 | SHANKLE REAL ESTATE INCORPORATED | 804 ESTATES DR. SUITE 202 | APTOS | CA | 95003 | |
| 6104361 | SHANNON ENTERPRISES | 75 MAIN STREET | NORTH TONAWANDA | NY | 14120 | |
| 7942629 | SHARON MARTINEZ | PO BOX 386 | MOKELUMNE HILL | CA | 95245 | |
| 6104363 | SHARP, MARK ANTHONY | Address on File | | | | |
| 6104366 | SHARPER SHAPE INC | 1168 12TH ST NE STE 17 | GRAND FORKS | ND | 58201 | |
| 7942633 | SHASTA COUNTY,TEHAMA COUNTY,SHASTA FORESTS COMPANY | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 7942634 | SHASTA, COUNTY OF | 1450 COURT STREET SUITE 308B | REDDING | CA | 96001-1673 | |
| 6104388 | SHASTA-TEHAMA-TRINITY JCCD | PO BOX 679 | REDDING | CA | 96073 | |
| 6117390 | SHASTA-TEHAMA-TRINITY JOINT COMM.COLLEGE DIS | 11555 OLD OREGON TRAIL | REDDING | CA | 96003 | |
| 6104389 | SHASTA-TRINITY NF | 3644 AVTECH PARKWAY | REDDING | CA | 96002 | |
| 6104395 | SHATARA, ANNE-MARIE | Address on File | | | | |
| 6104397 | SHATTO, ROBIN GAIL | Address on File | | | | |
| 7942635 | SHAUN VIGIL | 2000 CADENASSO DRIVE | FAIRFIELD | CA | 94533 | |
| 6104402 | SHAW PIPELINE SERVICES INC | 1725 W RENO ST | BROKEN ARROW | OK | 74012 | |
| 6104421 | SHEAN, HALEY RAE | Address on File | | | | |

Case: 19-30088   Doc# 7085   Filed: 05/06/20   Entered: 05/06/20 18:51:17   Page 209 of 246

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6104458 | SHEIKH NAYEEM | 200 MARITIME ACADEMY DR | VALLEJO | CA | 94590 | |
| 7942636 | SHEILA COLLIER | 2134 MARTIN LUTHER KING JR WAY | BERKELEY | CA | 94704 | |
| 7942637 | SHEILA ST. GERMAIN | PO BOX 121 | GRASS VALLEY | CA | 94945 | |
| 6104459 | SHELL CHEMICAL COMPANY | 10 MOCOCO RD | MARTINEZ | CA | 94553 | |
| 4933295 | SHELL ENERGY CAN | 400-4TH AVENUE S.W. | CALGARY | AB | T2P 2H5 | CANADA |
| 6104461 | SHELL ENERGY NORTH AMERICA (US) L.P. | 1000 MAIN STREET LEVEL 12 | HOUSTON | TX | 77002 | |
| 6104473 | SHELL MARTINEZ REFINING COMPANY | 1800 MARINA VISTA RD. | MARTINEZ | CA | 94553 | |
| 6045792 | SHELL TRADING (US) COMPANY | 1000 MAIN STREET SUITE 1200 | HOUSTON | TX | 77002 | |
| 7942638 | SHELLEY MURVEIT | 1560 JULIE LANE | LOS ALTOS | CA | 94024 | |
| 7942639 | SHELLY COLEMAN | 1141 W CAMINITO MIO | SAHUARITA | AZ | 85629 | |
| 6104479 | SHEPARD, MATTHEW JEROME | Address on File | | | | |
| 6104481 | SHEPHERD RANCH MARKETPLACE LLC - 8871 N CHESTNUT A | 27363 VIA INDUSTRIA | TEMECULA | CA | 92590 | |
| 7942641 | SHERMAN & STEARLING | 535 MISSION ST. 25TH FL. | SAN FRANCISCO | CA | 94105 | |
| 7942643 | SHERRY HITE | 320 LEE STREET | OAKLAND | CA | 94610 | |
| 7942644 | SHERRY TAI | 6835 VIA DEL ORO | SAN JOSE | CA | 95119 | |
| 6104487 | SHERWIN, KEVIN | Address on File | | | | |
| 6104488 | SHERWOOD, RICHARD LOREN | Address on File | | | | |
| 6104489 | SHI INTERNATIONAL CORP | 290 DAVIDSON AVE | SOMERSET | NJ | 08873 | |
| 6104502 | SHILOH III LESSEE, LLC | 15445 INNOVATION DR | SAN DIEGO | CA | 92128 | |
| 6104503 | SHILOH IV LESSEE, LLC | 15445 INNOVATION DRIVE | SAN DIEGO | CA | 92123 | |
| 4932861 | SHILOH WIND PROJECT 1, LLC | 1125 NW COUCH STREET SUITE 700 | PORTLAND | OR | 97209 | |
| 6045794 | SHILOH WIND PROJECT 2, LLC | 15445 INNOVATION DRIVE | SAN DIEGO | CA | 92128 | |
| 6104510 | SHIN INTERNATIONAL INC - 655 ELLIS ST | 2450 GIOVANNI DR | PLACERVILLE | CA | 95667 | |
| 6104511 | SHINGLE SPRINGS TRIBAL GAMING AUTHORITY - 1 RED H | 1 RED HAWK PARKWAY | PLACERVILLE | CA | 95667 | |
| 6104513 | SHINGLETOWN STORE INC - 31268 HWY 44 - SHINGLETON | PO BOX 90 | SHINGLETOWN | CA | 96088 | |
| 7942645 | SHIRLEY PERREIRA | 17547 COMCONEX RD | MANTECA | CA | 95336 | |
| 6104518 | SHOAF, BRENTON | Address on File | | | | |
| 6104519 | SHORES, RONNIE | Address on File | | | | |
| 6045795 | SHRA, SMUD, CALTRANS | Address on File | | | | |
| 6104525 | SHUMARD, THOMAS DUANE | Address on File | | | | |
| 6104527 | SIC-LAKESIDE DRIVE JV, LLC | 300 LAKESIDE DRIVE SUITE 1975 | OAKLAND | CA | 94612 | |
| 6104529 | SIEDSCHLAG, ARTHUR | Address on File | | | | |
| 6104530 | SIEMENS, ERIC | Address on File | | | | |
| 6104571 | SIEN TAING - 630 FAIRFAX RD | 511 S. HARBOR BLVD. #C | LA HABRA | CA | 90631 | |
| 6104572 | SIERENTZ GLOBAL MERCHANTS LLC | 2800 POST OAK BLVD. SUITE 5200 | HOUSTON | TX | 77056 | |
| 6104573 | SIERRA AUTO BODY OF NEVADA COUNTY INC - 654 MALTMA | PO BOX 1376 | PENN VALLEY | CA | 95946 | |
| 6104577 | SIERRA COMMUNITY COLLEGE DISTRICT FINANCE CORP | 5000 ROCKLIN ROAD | ROCKLIN | CA | 95677 | |
| 6104585 | SIERRA ENERGY STORAGE, LLC | 100 BRICKSTONE SQUARE SUITE 300 | ANDOVER | MA | 01810 | |
| 6104586 | SIERRA ENERGY STORAGE, LLC (ULTRAPOWER CHINESE STATION BESS | 1222 RESEARCH PARK DR | DAVIS | CA | 95618 | |
| 6104588 | SIERRA GREEN ENERGY, LLC | P.O. BOX 11123 | ZEPHYR COVE | NV | 89448 | |
| 6045799 | SIERRA LAKES ICE COMPANY,GLASSON,JOHN,GRASS VALLEY GAS ELECTRIC LIGHT WORKS,NEVADA COUNTY ELECTRIC POWER COMPANY,COOPER,ERWIN M | 788 TAYLORVILLE RD | GRASS VALLEY | CA | 95949 | |
| 6104618 | SIERRA NATIONAL CONSTRUCTION INC | 5433 EL CAMINO AVENUE SUITE 4 | CARMICHAEL | CA | 95608 | |
| 7942649 | SIERRA NATIONAL FOREST,UNITED STATES,FOREST SERVICE,06-CO-11051574-023,DEPT AGRICULTURE,COLLECTION AGREEMENT | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6117394 | SIERRA NEVADA BREWING | 1075 E. 20TH ST | CHICO | CA | 95928 | |
| 6104626 | SIERRA NEVADA CHEESE COMPANY | 6505 COUNTY RD 39 | WILLOWS | CA | 95988 | |
| 7942650 | SIERRA NEVADA SAFETY AND | 7922 PAVIN CT | SACRAMENTO | CA | 95829 | |
| 6104633 | SIERRA NF | 1600 TOLLHOUSE ROAD | CLOVIS | CA | 93611 | |
| 6045800 | SIERRA PACIFIC INDUSTRIES | PO BOX 39000 | SAN FRANCISCO | CA | 94139 | |
| 7942651 | SIERRA PACIFIC INDUSTRIES | PO BOX 1187 | PIONEER | CA | 95666 | |
| 7942651 | SIERRA PACIFIC INDUSTRIES | PO BOX 1187 | PIONEER | CA | 95666 | |

Case: 19-30088   Doc# 7085   Filed: 05/06/20   Entered: 05/06/20 18:51:17   Page 210 of 246

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7942653 | SIERRA PACIFIC INDUSTRIES (SPI) LINCOLN BIOMASS | PO BOX 680 | CAMINO | CA | 95709 | |
| 7942654 | SIERRA PACIFIC POWER COMPANY | PO BOX 10100 | RENO | NV | 89520 | |
| 6104658 | SIERRA PACIFIC PROPERTIES, INC | 1800 WILLOW PASS COURT | CONCORD | CA | 94520 | |
| 6104664 | SIERRA PINE LTD | 11300 RIDGE ROAD | MARTELL | CA | 95654 | |
| 6104665 | SIERRA PROPERTY MANAGEMENT - 386 ELM AVE | 12820 EARHART AVE. | AUBURN | CA | 95602 | |
| 6045801 | SIERRA RAILROAD COMPANY | 1440 LINCOLN BLVD | LINCOLN | CA | 95648 | |
| 6104686 | SIERRA UNIFIED SCHOOL DISTRICT | 29143 AUBERRY RD | PRATHER | CA | 93651 | |
| 6104689 | SIERRA UTILITY SALES INC | 1054 41ST AVE | SANTA CRUZ | CA | 95062 | |
| 6104722 | SIERRAPINE LTD. | 4300 DOMINQUEZ RD | ROCKLIN | CA | 95677 | |
| 6104723 | SIGLER | PO BOX 920 | TOLLESON | AZ | 85353 | |
| 6104726 | SIGNAL HILL PETROLEUM | 2633 CHERRY AVENUE | SIGNAL HILL | CA | 90755 | |
| 7942660 | SIKH CENTER GURDWARA - 3550 HILLCREST RD | 14439 CATALINA STREET | SAN LEANDRO | CA | 94577 | |
| 6104734 | SILANAS TECHNOLOGY, ESIGNLIVE BY VASCO | 3535 LOMITA BLVD SUITE B | TORRANCE | CA | 90505 | |
| 7942661 | SILGAN CAN COMPANY | 6200 FRANKLIN BOULEVARD SUITE 100 | SACRAMENTO | CA | 95824 | |
| 6117399 | SILGAN CONTAINERS COMPANY | 2200 WILBUR AVENUE | ANTIOCH | CA | 94509 | |
| 6117400 | SILGAN CONTAINERS CORP. | 3250 PATTERSON RD. | RIVERBANK | CA | 95367 | |
| 6104735 | SILICON VALLEY CLEAN ENERGY AUTHORITY | 333 W. EL CAMINO REAL SUITE 320 | SUNNYVALE | CA | 94087 | |
| 6104740 | SILICON VALLEY CLEAN WATER | 1400 RADIO ROAD | REDWOOD CITY | CA | 94065 | |
| 6104744 | SILICON VALLEY POWER | 1500 WARBURTON AVENUE | SANTA CLARA | CA | 95050 | |
| 6104740 | SILICONVALLEY CLEAN WATER | 1400 RADIO ROAD | REDWOOD CITY | CA | 94065 | |
| 6104960 | SILLER CONSTRUCTION CO. | 1645 GREEN VALLEY RD. | YUBA CITY | CA | 95993 | |
| 6104974 | SILMON, WILLIAM L | Address on File | | | | |
| 6104978 | SILVA, DANIEL JOSEPH | Address on File | | | | |
| 6104977 | SILVA, JAMES W | Address on File | | | | |
| 6104979 | SILVA, THOMAS EDWARD | Address on File | | | | |
| 6104992 | SIMKO, JULIA A | Address on File | | | | |
| 6104994 | SIMMONS, HEATHER MARIE | Address on File | | | | |
| 6104995 | SIMMONS, JEFFERSON R | Address on File | | | | |
| 6104993 | SIMMONS, RICHARD GERALD | Address on File | | | | |
| 6104996 | SIMMONS, THOMAS EDWARD | Address on File | | | | |
| 6104998 | SIMONIAN FRUIT CO A CALIF CORP | 10637 N. LOCAMOOR DRIVE | FRESNO | CA | 93730 | |
| 6105006 | SIMPSON, BOBBY CARL | Address on File | | | | |
| 6105002 | SIMPSON, MARK E JR AND GERALDINE E | Address on File | | | | |
| 6105005 | SIMPSON, MICHAEL | Address on File | | | | |
| 6105007 | SIMPSON, RONALD A | Address on File | | | | |
| 6105015 | SIMS METAL USA CORP - 600 S 4TH ST | 6120 LINCOLN BLVD. SUITE G | OROVILLE | CA | 95966 | |
| 6105014 | SIMS, MARK STEVEN | Address on File | | | | |
| 6105013 | SIMS, PAUL | Address on File | | | | |
| 6105024 | SINGH, KARUN | Address on File | | | | |
| 6105023 | SINGH, SUMEET | Address on File | | | | |
| 6105026 | SINGH,KAMALJIT - 4594 E BELMONT AVE | 511 S HARBOR BLVD #C | LA HABRA | CA | 90631 | |
| 6105021 | SINGH,RAVINDER PAL | Address on File | | | | |
| 6105022 | SINGH,VARINDER | Address on File | | | | |
| 6105029 | SIRI, CHANCE | Address on File | | | | |
| 6117403 | SISKIYOU FOREST PRODUCTS INC. | 6275 HIGHWAY 273 | ANDERSON | CA | 96007 | |
| 6117404 | SISTERS OF ST JOSEPH | 27200 CALAROGA AVE | HAYWARD | CA | 94545 | |
| 6105038 | SIZEMORE, BRIAN | Address on File | | | | |
| 6117405 | SJ HEALTHCARE SYST LP DBA REGIONAL MED CTR | 225 N. JACKSON AVE. | SAN JOSE | CA | 95116 | |
| 6105046 | SKANDIA FUNLAND INC | 5301 REDWOOD DR | ROHNERT PARK | CA | 94928 | |
| 6105049 | SKILLSOFT CORPORATION | 300 INNOVATIVE WAY STE 201 | NASHUA | NH | 03062 | |
| 6105053 | SKOV, JEFFREY M. | Address on File | | | | |
| 6105064 | SKYWEST AIRLINES INC - 5574 E AIRCORP WAY | PO BOX 1078 | CLOVIS | CA | 93613-1078 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6105067 | SLAKEY BROTHERS INC - 1480 NICORA AVE | 10 HARRIS COURT BLDG C SUITE 2 | MONTEREY | CA | 93940 | |
| 6105069 | SLAKEY BROTHERS INC - 329 ORANGE AVE | 877 CEDAR STREET SUITE 240 | SANTA CRUZ | CA | 95060 | |
| 6105072 | SLAWSON, JASON WADE | Address on File | | | | |
| 6105073 | SLAYTON, TIMOTHY | Address on File | | | | |
| 6105075 | SLO CELLULAR INCORPORATED | 733 MARSH ST STE B | SAN LUIS OBISPO | CA | 93401 | |
| 6105078 | SLOAN, CORY | Address on File | | | | |
| 6105080 | SLOJKOWSKI, LYNSEY | Address on File | | | | |
| 6105084 | SMALL WORLD TRADING | 90 WINDWARD WAY | SAN RAFAEL | CA | 94901 | |
| 6105088 | SMART ONE ENERGY LLC | 12305 OLD HUFFMEISTER ROAD | CYPRESS | TX | 77429 | |
| 6046400 | SMART SMR CALIFORNIA INCORPORATED,NEXTEL CALIFORNIA INCORPORATED,NEXTEL COMMUNICATIONS | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | 66251 | |
| 6105090 | SMART SMR CALIFORNIA,NEXTEL COMMUNICATIONS | 6500 SPRINT PARKWAY | OVERLAND PARK | KS | 66251 | |
| 7942671 | SMART SMR OF CALIFORNIA, INC. | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | 66251-2850 | |
| 6105099 | SMARTWATT ENERGY INC | 3 ROSELL DR | BALLSTON LAKE | NY | 12019 | |
| 6105103 | SMB INDUSTRIES DBA METAL WORKS | 550 GEORGIA PACIFIC WAY | OROVILLE | CA | 95965 | |
| 6046406 | SMITH AIR,AERIAL FIRE DETECTION PATROL | 12730 FAIR LAKES CIR., SUITE 600 | FAIRFAX | VA | 22033 | |
| 6117407 | SMITH GARDENS INC. | 750 CASSERLY ROAD | WATSONVILLE | CA | 95076 | |
| 6105120 | SMITH, GREGORY ANDREW | Address on File | | | | |
| 6105121 | SMITH, JARED MCRAE | Address on File | | | | |
| 6105122 | SMITH, KRISTIN NICOLE | Address on File | | | | |
| 6105123 | SMITH, WADE MICHAEL | Address on File | | | | |
| 6105114 | SMITH,DIANA | Address on File | | | | |
| 6105133 | SMITH,STEPHANIE - 534 SHASTA ST | 877 CEDAR STREET SUITE 240 | SANTA CRUZ | CA | 95060 | |
| 6105134 | SMITHFIELD | 605 HIGHWAY 169 N STE 1200 | MINNEAPOLIS | MN | 55441 | |
| 6105135 | SMITHFIELD FOODS-SAN JOSE (MOHAWK) | 1660 OLD BAYSHORE HWY | SAN JOSE | CA | 95112 | |
| 6105140 | SMUCKER NATURAL FOODS INC | 6120 LINCOLN BLVD. SUITE G | OROVILLE | CA | 95966 | |
| 6117408 | SMUCKER QUALITY BEVERAGES INC. | 37 SPEEDWAY | CHICO | CA | 95928 | |
| 6105141 | SMUD | 6301 S STREET | SACRAMENTO | CA | 95817 | |
| 6117409 | SMUD-CARSON ICE | 8580 LAGUNA STATION ROAD | ELK GROVE | CA | 95758 | |
| 6046409 | SNC,STORAGE NETWORKS CONNECTIONS L L C | 225 WYMAN STREET | WALTHAM | MA | 02451 | |
| 6105145 | SNELSON COMPANIES INC | 601 WEST STATE STREET | SEDRO WOOLLEY | WA | 98284 | |
| 6105211 | SNOW MOUNTAIN HYDRO, LLC LOST CREEK 1 AND 2 | 38274 HWY. 299 E | BURNEY | CA | 96013 | |
| 6105216 | SO CAL EDISON | 2244 WALNUT GROVE | ROSEMEAD | CA | 91770 | |
| 7942677 | SO CAL GAS | PO BOX 513249 | LOS ANGELES | CA | 90051 | |
| 6105220 | SOCAL GAS | 555 W FIFTH ST GT22E1 | LOS ANGELES | CA | 90013 | |
| 7942678 | SOCAL GAS | 555 W. FIFTH ST | LOS ANGELES | CA | 90013 | |
| 6117410 | SOCIAL SECURITY ADMINISTRATION | 1221 NEVIN | RICHMOND | CA | 94801 | |
| 6105225 | SOCO GROUP | 5962 PRIESTLY DRIVE | CARLSBAD | CA | 92008 | |
| 6105227 | SODEXOMAGIC LLC | 9801 WASHINGTONIAN BLVD | GAITHERSBURG | MD | 20878 | |
| 6105239 | SOENEN, PHILIPPE | Address on File | | | | |
| 6117411 | SOEX WEST TEXTILE RECYCLING USA LLC | 2360 S ORANGE AVE BLDG B | FRESNO | CA | 93725 | |
| 6105266 | SOKOLOWSKI, CHRISTOPHER SCOTT | Address on File | | | | |
| 6105267 | SOLANO COMMUNITY COLLEGE | 1200 R ST. STE. 100 | SACRAMENTO | CA | 95811 | |
| 7942680 | SOLANO COUNTY AVIATION ADVISORY COMMITTEE | 301 COUNTY AIRPORT RD. SUITE 205 | VACAVILLE | CA | 95688 | |
| 6105271 | SOLANO COUNTY PLANNING COMMISSION | 675 TEXAS ST STE 5500 | FAIRFIELD | CA | 94533 | |
| 6046411 | SOLANO IRRIGATION DISTRICT | 810 VACA VALLEY PKWY | VACAVILLE | CA | 95688 | |
| 6105290 | SOLANO IRRIGATION DISTRICT (SID) | 810 VACA VALLEY PARKWAY SUITE 201 | VACAVILLE | CA | 95688 | |
| 6105293 | SOLANO, COUNTY OF | 675 TEXAS STREET SUITE 6500 | FAIRFIELD | CA | 94533 | |
| 7942681 | SOLAR ELECTRIC SOLUTIONS, LLC | 117226 SAN VICENTE BLVD. SUITE 414 | LOS ANGELES | CA | 90049 | |
| 6105318 | SOLAR GROUNDS LANDSCAPING INC | 605 W. HERNDON AVE. SUITE 800-176 | CLOVIS | CA | 93614 | |
| 6105321 | SOLAR PARTNERS II, LLC | 696 W. 10TH STREET | PITTSBURG | CA | 94565 | |
| 6105322 | SOLAR PARTNERS VIII, LLC | 696 W. 10TH STREET | PITTSBURG | CA | 94565 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6105331 | SOLAR TURBINES INC | 9330 SKY PARK COURT | SAN DIEGO | CA | 92123 | |
| 6105362 | SOLE SUPREMACY - 5904 NEWPARK MALL | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6105363 | SOLEDAD ENERGY, LLC LOS COCHES, SOLEDAD, CA | 959 LOS COCHES DRIVE | SOLEDAD | CA | 93960 | |
| 6105366 | SOLENO, MICHAEL PAUL | Address on File | | | | |
| 7942685 | SOLID WASTE OF WILLITS | 351 FRANKLIN AVENUE | WILLITS | CA | 95490 | |
| 6105368 | SOLIPASSO, STEVE | Address on File | | | | |
| 6105369 | SOLIS, JAMES S | Address on File | | | | |
| 6105370 | SOLIS, MARCO | Address on File | | | | |
| 7942686 | SOLLOS ENERGY | 210 TURTLE LAKE MEADOWS ROAD | DURANGO | CO | 81301 | |
| 7942687 | SOLTAGE, LLC. | 551 TAYLOR AVE SUITE B | ALAMEDA | CA | 94501 | |
| 6117413 | SOLTRANS | 1850 BROADWAY ST STE A | VALLEJO | CA | 94589 | |
| 6105374 | SOLVIDA ENERGY GROUP | 1641 KAINS AVENUE | BERKELEY | CA | 94702 | |
| 6105375 | SONIA SHARMA | 6200 STONERIDGE MALL ROAD | PLEASANTON | CA | 94588 | |
| 7942688 | SONOCO PROTECTIVE SOLUTIONS INC | 1 NORTH SECOND STREET | HARTSVILLE | SC | 29550 | |
| 6046412 | SONOMA CLEAN POWER AUTHORITY | 50 SANTA ROSA AVE, 5TH FLOOR | SANTA ROSA | CA | 95404 | |
| 6105378 | SONOMA CLEAN POWER AUTHORITY | 50 SANTA ROSA AVE, FIFTH FLOOR | SANTA ROSA | CA | 95404 | |
| 6105381 | SONOMA COUNTY FLOOD CONTROL WATER CONSERVATIO | 404 AVIATION BLVD | SANTA ROSA | CA | 95403 | |
| 6117414 | SONOMA COUNTY TRANSIT | 355 WEST ROBLES AVENUE | SANTA ROSA | CA | 95407 | |
| 6117415 | SONOMA DEVELOPMENTAL CENTER | 15000 ARNOLD DRIVE | ELDRIDGE | CA | 95431 | |
| 6117416 | SONOMA STATE UNIVERSITY | 1801 EAST COTATI AVENUE | ROHNERT PARK | CA | 94928 | |
| 6117417 | SONOMA TILEMAKERS INC | 7750 BELL ROAD #1 | WINDSOR | CA | 95492 | |
| 7942689 | SONOMA VALLEY CENTER, LLC | PO BOX 2745 | ANTIOCH | CA | 94531 | |
| 6105389 | SONOMA, COUNTY OF | 575 ADMINISTRATION DRIVE ROOM 100A | SANTA ROSA | CA | 95403 | |
| 6046414 | SONOMA-MARIN AREA RAIL TRANSIT | 5401 OLD REDWOOD HWY | PETALUMA | CA | 94954 | |
| 7942691 | SORENSEN ENGINEERING | 1032 GRANDVIEW DRIVE | IVINS | UT | 84738 | |
| 6105403 | SORENSEN, AMANDA | Address on File | | | | |
| 6105402 | SORENSEN, CHAD | Address on File | | | | |
| 7942692 | SOS INTL. | 10715 SIKES PLACE SUITE 114 | CHARLOTTE | NC | 28277-8175 | |
| 6105409 | SOTO, JESUS | Address on File | | | | |
| 7942693 | SOUDI CONSULTANTS INC | 4230 LILAC RIDGE RD | SAN RAMON | CA | 94582 | |
| 6046418 | SOUND HOPE RADIO NETWORK INCORPORATED | 333 KEARY STREET, 5TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 4974208 | SOUND OF HOPE | 333 KEARNY ST. FLOOR 5 | SAN FRANCISCO | CA | 94108 | |
| 6105442 | SOURCE ENERGY | 3355 SATORO WAY SUITE A | SAN DIEGO | CA | 92130 | |
| 6105445 | SOUTH BAY SOLUTIONS INC - 37399 CENTRALMONT PL | 1725 RUTAN DRIVE | LIVERMORE | CA | 94551 | |
| 6105446 | SOUTH CORNER DAIRY - SW SE 17 17 24 | 8517 AVENUE 360 | VISALIA | CA | 93291 | |
| 6105447 | SOUTH COUNTY PROPERTY MANAGEMENT CORP | PO BOX 2061 | SAN JOSE | CA | 95109 | |
| 7942697 | SOUTH COUNTY SANITARY | 4388 OLD SANTA FE ROAD | SAN LUIS OBISPO | CA | 93401 | |
| 6105457 | SOUTH FEATHER WATER AND POWER AGENCY (SFWP) | 2310 ORO QUINCY HIGHWAY | OROVILLE | CA | 95966 | |
| 7942698 | SOUTH LAKE SOLAR | 2220 TULARE STREET, SIXTH FLOOR | FRESNO | CA | 93721 | |
| 7942699 | SOUTH NATOMAS TRANSP MGMT ASSOC (TMA) | 2595 CAPITOL OAKS DR #275 | SACRAMENTO | CA | 95833 | |
| 7942701 | SOUTH SAN FRANCISCO SCAVENGER | 500 E JAMIE CT | SOUTH SAN FRANCISCO | CA | 94083-0348 | |
| 6105465 | SOUTH SAN JOAQUIN IRRIG DIST | P.O. BOX 747 | RIPON | CA | 95366 | |
| 6105485 | SOUTH SAN JOAQUIN IRRIGATION DISTRICT (WOODWARD) | 11011 E. HIGHWAY 120 | MANTECA | CA | 95336 | |
| 6105488 | SOUTH SUTTER WATER DISTRICT CAMP FAR WEST | 2464 PACIFIC AVENUE | TROWBRIDGE | CA | 95659 | |
| 7942703 | SOUTH VALLEY APARTMENTS, LLC | 300 N GREENE STREET SUITE 1000 | GREENSBORO | NC | 27401 | |
| 6105491 | SOUTH YUBA CLUB INC - 130 W BERRYHILL DR - GRASS V | 12122 DRY CREEK ROAD SUITE 103 | AUBURN | CA | 95602 | |
| 6105497 | SOUTHER CALIFORNIA EDISON COMPANY | 2244 WALNUTE GROVE AVE | ROSEMEAD | CA | 91770 | |
| 6105502 | SOUTHERN CALIFORNIA EDISON | PO BOX 700 | ROSEMEAD | CA | 91770 | |
| 6105506 | SOUTHERN CALIFORNIA EDISON (SCE) | 1515 WALNUT GROVE 4TH FLOOR | ROSEMEAD | CA | 91770 | |
| 6105510 | SOUTHERN CALIFORNIA EDISON CO | 2244 WALNUT GROVE AVE G01-G44 | ROSEMEAD | CA | 91771 | |
| 6105535 | SOUTHERN CALIFORNIA EDISON COMPANY | 2244 WALNUT GROVE AVE. G.O.1, QUAD 1C | ROSEMEAD | CA | 91770 | |
| 6105539 | SOUTHERN CALIFORNIA EDISON COMPANY | PO BOX 800 | ROSEMEAD | CA | 91770 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4929593 | SOUTHERN CALIFORNIA GAS CO | 555 W FIFTH ST | LOS ANGELES | CA | 90013-1011 | |
| 7942706 | SOUTHERN CALIFORNIA GAS CO. | PO BOX 513249 | LOS ANGELES | CA | 90051-1249 | |
| 7942707 | SOUTHERN CALIFORNIA GAS CO. (CORE) | 555 W. 5TH STREET GAS ACQUISITION, GT21C4 | LOS ANGELES | CA | 90013-101 | |
| 7942708 | SOUTHERN CALIFORNIA GAS CO. (CORE) | 555 W 5TH STREET GT2 1C4 | LOS ANGELES | CA | 90013-101 | |
| 7942709 | SOUTHERN CALIFORNIA GAS COMPANY | P.O. BOX 1626 | LOS ANGELES | CA | 90013 | |
| 6105583 | SOUTHERN CALIFORNIA GAS COMPANY (PIPELINE) | 555 W. 5TH STREET | LOS ANGELES | CA | 90013 | |
| 6105589 | SOUTHERN COUNTIES OIL COMPANY (DBA SC FUELS) | 1800 W. KATELLA AVE. STE. 400 | ORANGE | CA | 92867 | |
| 7942711 | SOUTHERN CROSS CORP. DBA SPEAR GROUP, INC | 3175 CORNERS NORTH COURT | PEACHTREE CORNERS | GA | 30071 | |
| 6105614 | SOUTHERN ENERGY SOLUTION GROUP, LLC | 2336 E. OCEAN BLVD #204 | STUART | FL | 34996 | |
| 6105615 | SOUTHERN ENERGY, POTRERO LLC, NOW - CALIFORNIA BARRELL COMPANY | 420 23RD STREET | SAN FRANCISCO | CA | 94107 | |
| 6105641 | SOUTHERN PACIFIC TRA,WESTERN UNION TELEGR | 1400 DOUGLAS ST | OMAHA | NE | 68179 | |
| 6105674 | SOUTHERN SAN JOAQUINVALLEY INFORMATION CENTER, CSU BAKERSFIELD | 9001 STOCKDALE HIGHWAY MAIL STOP: 72DOB | BAKERSFIELD | CA | 93311 | |
| 7942713 | SOUTHLAND/ENVISE | 7390 LINCOLN WAY | GARDEN GROVE | CA | 92841 | |
| 7942714 | SOUTHWEST GAS EXCHANGE | | BAKERSFIELD | CA | | |
| 6105692 | SOUTHWEST STRATEGIES LLC | 401 B STREET SUITE 150 | SAN DIEGO | CA | 92101 | |
| 6105898 | SOUTHWIRE COMPANY LLC | ONE SOUTHWIRE DRIVE | CARROLLTON | GA | 30119 | |
| 6105906 | SOVOS | 200 BALLARDVALC ST., BLDG 1 4TH FLOOR | WILMINGTON | MA | 01887 | |
| 6105907 | SOWELL, ANDREW P | Address on File | | | | |
| 7942717 | SP PVUSA LLC (APPARENT FIRST HYBRID FKA SP PVUSA SOLAR FARM) | 237 KEARNY STREET SUITE 179 | SAN FRANCISCO | CA | 94108 | |
| 6105909 | SPARK ENERGY GAS | 2105 CITYWEST BLVD SUITE 100 | HOUSTON | TX | 77042 | |
| 6105910 | SPARK ENERGY GAS, LLC | 12140 WICKCHESTER LANE SUITE 100 | HOUSTON | TX | 77079 | |
| 6105914 | SPARKS, BRYAN | Address on File | | | | |
| 6105915 | SPARKS, DAVID JAMES | Address on File | | | | |
| 6117436 | SPAWNMATE INC. DBA MUSHROOM FARMS | 415 HALL ROAD | WATSONVILLE | CA | 95076 | |
| 6105921 | SPECHT, MICHELLE RENEE | Address on File | | | | |
| 6105922 | SPECIALIST STAFFING SOLUTION INC. DBA PROGRESSIVE GLOBAL ENERGY | 2 HOUSTON CENTER 909 FANNIN ST STE P-350 | HOUSTON | TX | 77010 | |
| 7942719 | SPECIALIST STAFFING SOLUTION, INC. DBA PROGRESSIVE GLOBAL ENERGY | 909 FANNIN ST STE P-350 | HOUSTON | TX | 77010 | |
| 6105934 | SPECIALTY A/C PRODUCTS | 310 SOQUEL WAY | SUNNYVALE | CA | 94018 | |
| 6117437 | SPECIALTY GRANULES INC | 1900 HWY 104 | IONE | CA | 95640 | |
| 6105966 | SPECTRUM ENTERPRISE (NOW CHARTER) | 12405 POWERSCOURT DRIVE | ST. LOUIS | MO | 63131 | |
| 6117438 | SPEEDLING INC. | 2640 SAN JUAN HIGHWAY | SAN JUAN BAUTISTA | CA | 95045 | |
| 6105971 | SPENCER JR,ERNEST A - 1300 E SHAW AVE | 590 W LOCUST AVE STE 103 | FRESNO | CA | 93650 | |
| 6105970 | SPENCER, MELANIE ANNE | Address on File | | | | |
| 6105972 | SPF CHINA BASIN HOLDING, LLC | 185 BERRY STREET STE 140 | SAN FRANCISCO | CA | 94107 | |
| 6105974 | SPI PROPERTY MANAGEMENT CORP | 3055 JEFFERSON SUITE 3 | NAPA | CA | 94558 | |
| 6105986 | SPIGIT, INC. | 275 BATTERY STREET SUITE 1000 | SAN FRANCISCO | CA | 94111 | |
| 7942721 | SPIKE AND VANESSA LOY | 1650 NORTH POINT ST. | SAN FRANCISCO | CA | 94123 | |
| 6105992 | SPINDEL, CHARLES MICHAEL | Address on File | | | | |
| 6105994 | SPIRIT WORKS DISTILLERY LLC - 6790 MCKINLEY ST STE | 4637 S. EAST AVE | FRESNO | CA | 93725 | |
| 6105998 | SPORT CLUB HILLS MANAGEMENT - 2400 MANZANITA DR - | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6105999 | SPOWER DEVELOPMENT COMPANY, LLC (SAND HILL C) | 2180 SOUTH 1300 EAST | SALT LAKE CITY | UT | 84106 | |
| 6106001 | SPRECKELS UNION SCHOOL DISTRICT | 101 PARKSHORE DR. STE. 100 | FOLSOM | CA | 95360 | |
| 6117440 | SPRING HILL JERSEY CHEESE INC | 621 WESTERN AVE | PETALUMA | CA | 94952 | |
| 6106004 | SPRING RIVERS ECOLOGICAL SERVICES | PO BOX 153 | CASSEL | CA | 96016 | |
| 6106005 | SPRINT SOLUTIONS, INC. | 12502 SUNRISE VALLEY DRIVE | RESLON | VA | 20196 | |
| 7942722 | SPRINT SPECTRUM, L.P. | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | 66251-2850 | |
| 6106169 | SPRINT SPECTRUM,SECOND AMENDMENT,COX PCS ASSETS LLC | 6500 SPRINT PARKWAY | OVERLAND PARK | KS | 66251 | |
| 6106170 | SPS ATWELL ISLAND, LLC | 200 LIBERTY STREET 14TH FLOOR | NEW YORK | NY | 10281 | |
| 6106196 | SRI INTERNATIONAL | 1042 W. HEDDING ST. SUITE 100 | SAN JOSE | CA | 95126 | |
| 6106197 | SRR PARTNERS - 2021 OMEGA RD | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6106199 | SRV SR LLC - 2355 SAN RAMON VALLEY BLVD | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 119 of 142

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6106207 | SSJID,SOUTH SAN JOAQUIN IRRIGATION DISTRICT | 1849 C STREET NW | WASHINGTON | DC | 20240 | |
| 6106210 | ST ANTHONYS CATHOLIC CHURCH - 1060 F ST | 1550 N. FRESNO ST | FRESNO | CA | 93703 | |
| 6106211 | ST ANTHONYS SCHOOL - FRESNO | 1550 N. FRESNO ST. | FRESNO | CA | 93703 | |
| 6106212 | ST GEORGE GREEK ORTHODOX CHURCH - 2219 N ORCHARD S | 1226 S. GOLDEN ST DR. | MADERA | CA | 93637 | |
| 6117442 | ST HELENA HOSPITAL | 1 SANITARIUM ROAD | DEER PARK | CA | 94576 | |
| 6106213 | ST JOACHIMS CATHOLIC CHURCH - 21250 HESPERIAN BLVD | 27363 VIA INDUSTRIA | TEMECULA | CA | 92590 | |
| 6106214 | ST JOACHIMS CHURCH - 400 W 4TH ST | 1550 S. FRESNO ST | FRESNO | CA | 93703 | |
| 6106215 | ST JOHN'S CATHEDRAL - 2820 MARIPOSA ST | 1550 N FRESNO ST | FRESNO | CA | 93703 | |
| 6117443 | ST JOSEPH HOSPITAL | 2700 DOLBEER STREET | EUREKA | CA | 95501 | |
| 6106218 | ST LA SALLE SCHOOL - 404 E MANNING AVE | 1550 N FRESNO ST. | FRESNO | CA | 93703 | |
| 7942723 | ST MARYS COLLEGE | 1928 ST. MARY'S ROAD | MORAGA | CA | 94575 | |
| 6106221 | ST PATRICK'S CATHOLIC CHURCH -14930 W F ST- KERMAN | 567 S 6TH | KERMAN | CA | 93630 | |
| 6106222 | ST PATRICK'S CATHOLIC CHURCH -15437 W KEARNEY BLVD | 567 S. 6TH STREET | KERMAN | CA | 93630 | |
| 6106223 | ST TIMOTHYS EPISCOPAL CHURCH | 28312 INDUSTRIAL BLVD. | HAYWARD | CA | 94545 | |
| 6106224 | ST. CLAIR, KELLY | Address on File | | | | |
| 6117446 | ST. JOSEPH HEALTH SYSTEM | 1165 MONTGOMERY DRIVE | SANTA ROSA | CA | 95402 | |
| 6117447 | ST. MARY'S HOSPITAL & MEDICAL CENTER | 2200 HAYES STREET | SAN FRANCISCO | CA | 94117 | |
| 7942724 | STACEY DOUGHERTY | 801 FOX LN. | SAN JOSE | CA | 95131 | |
| 7942725 | STACEY JANOFF | 135 ARLINGTON AVE | KENSINGTON | CA | 94707 | |
| 7942727 | STACY BARRAQUE | 2700 AMBER TRAIL | POLLOCK PINES | CA | 95726 | |
| 7942728 | STACY LEDOU | 18751 RAILROAD AVE | SONOMA | CA | 95476 | |
| 6106232 | STAGE GULCH SOLAR, LLC | 500 MENLO DR. | ROCKLIN | CA | 95765 | |
| 6106235 | STALLMAN, JEFFREY THOMAS | Address on File | | | | |
| 6106237 | STAMOULES PRODUCE | 904 S LYON | MENDOTA | CA | 93640 | |
| 7942731 | STAN NAKASO | 1111 LOCKHEED MARTIN WAY | SUNNVYALE | CA | 94086 | |
| 7942732 | STAND ENERGY CORPORATION | 1077 CELESTIAL STREET ROOKWOOD BLDG. #3, SUITE 110 | CINCINNATI | OH | 45202-1629 | |
| 6106246 | STANDARD LUMBER COMPANY | 1912 LEHIGH AVE | GLENVIEW | IL | 60026 | |
| 6106256 | STANDARD OIL COMPANY CALIFORNIA,NATURAL GAS CORPORATION CALIFORNIA | 299 BISHOP AVE | BRIDGEPORT | CA | 06610 | |
| 6106259 | STANDARD PACIFIC GAS LINE INCORPORATED | 1400 SMITH STREET ROOM 37130 | HOUSTON | TX | 77002 | |
| 7942734 | STANDARD PACIFIC GAS LINE INCORPORATED | 1400 SMITH STREET RM 37130 | HOUSTON | TX | 77002 | |
| 4932884 | STANFORD ENERGY GROUP | 8 SWEET WILLIAM LANE | MENLO PARK | CA | 94025 | |
| 6106280 | STANFORD ENERGY SYSTEMS | 110 41ST STREET | OAKLAND | CA | 94611 | |
| 6106286 | STANFORD ENERGY SYSTEMS, INC | 4300 LAKESHORE DRIVE | RICHMOND | CA | 94806 | |
| 6117453 | STANFORD UNIVERSITY | 321 OAK RD. | STANFORD | CA | 94305 | |
| 6106287 | STANFORD UNIVERSITY | 327 BONAIR SIDING | STANFORD | CA | 94305 | |
| 6117454 | STANFORD UNIVERSITY | 506 OAK RD., BLDG. 14-680 | STANFORD | CA | 94305 | |
| 6106289 | STANFORD UNIVERSITY | FRANK WOLAK ENCINA HALL E419 616 SERRA ST. | STANFORD | CA | 94305 | |
| 6117455 | STANISLAUS FOOD PRODUCTS CO | 1202 D ST. | MODESTO | CA | 95352 | |
| 7942738 | STANISLAUS NATIONAL FOREST,DEPT AGRICULTURE,FOREST SERVICE,BIG TREES NATIONAL FOREST,UNITED STATES | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6106293 | STANISLAUS NF | 159 PLUMAS STREET | QUINCY | CA | 95971 | |
| 6106297 | STANLEY HARBOUR | 1242 E. CHAMPLAIN DR. | FRESNO | CA | 93720 | |
| 6106298 | STANNARD, ROBERT | Address on File | | | | |
| 7942742 | STANPAC | FROM RIO VISTA TO CHEVRON RICHMOND REFINERY | RIO VISTA | CA | 94571 | |
| 6106301 | STANTEC CONSULTING INC | 2742 17TH ST | SAN FRANCISCO | CA | 94110 | |
| 7942743 | STANTEC CONSULTING SERVICES INC | 2410 CAMINO RAMON SUITE 325 | SAN RAMON | CA | 94583-4328 | |
| 6106620 | STANTON, THEODORE PATRICK | Address on File | | | | |
| 6106625 | STAR BY THE BAY, INC. | 360 KIELY BLVD. #270 | SAN JOSE | CA | 95129 | |
| 6106627 | STAR FRESNO PROPERTIES LLC - 6420 N BLACKSTONE AVE | 12820 EARHART AVE | AUBURN | CA | 95602 | |
| 6106633 | STARWOOD POWER MIDWAY, LLC PANOCHE PROJECT | 591 WEST PUTNAM AVE | GREENWICH | CT | 06830 | |
| 6106635 | STATE BOARD EQUALIZATION,STATE CALIFORNIA | 450 N ST | SACRAMENTO | CA | 95814 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7942744 | STATE CALIFORNIA - DEPARTMENT OF TRANSPORTATION | 700 HEINZ STREET | SACRAMENTO | CA | 95827 | |
| 7942745 | STATE CALIFORNIA - DEPARTMENT OF TRANSPORTATION | P.O. BOX 942874 | SACRAMENTO | CA | 94274-0001 | |
| 7942746 | STATE CALIFORNIA,CALTRANS,DEPT TRANSPORTATION,STANDARD PRACTICE 654 1 | 1120 N STREET | SACRAMENTO | CA | 94273-0001 | |
| 6056485 | STATE CALIFORNIA,DEPT TRANSPORTATION | PO BOX 942873 | SACRAMENTO | CA | 94273 | |
| 6106663 | STATE CALIFORNIA,DIV HIGHWAYS,DEPT PUBLIC WORKS | PO BOX 942873 | SACRAMENTO | CA | 94273 | |
| 6106668 | STATE CALIFORNIA,NATURAL HERITAGE DIVISION,HINKLEY COMPRESSOR STATION,DEPT FISH GAME | 1416 9TH ST 12TH FLOOR | SACRAMENTO | CA | 95814 | |
| 6106669 | STATE CALIFORNIA,PRC 54381,STATE LANDS COMMISSION | 100 HOWE AVE #100S | SACRAMENTO | CA | 95825 | |
| 6106670 | STATE CALIFORNIA,PRC 6827,STATE LANDS COMMISSION | 100 HOWE AVE #100S | SACRAMENTO | CA | 95825 | |
| 7942747 | STATE CALIFORNIA,RAILROAD COMMISSION,MOUNT SHASTA POWER CORPORATION,RED RIVER LUMBER COMPANY | 125 I ST | SACRAMENTO | CA | 95814 | |
| 6106676 | STATE CALIFORNIA,SAN FRANCISCO BAY CONSERVATION DEVELOPMENT CO,M8955 | 455 GOLDEN GATE AVE | SAN FRANCSICO | CA | 94102 | |
| 7942748 | STATE CALIFORNIA,SAN FRANCISCO BAY CONSERVATION DEVELOPMENT COMMISS,PERMIT NO M87-74A,BCDC,AMENDMENT NO NINE | 1400 DOUGLAS STREET | OMAHA | NE | 68179 | |
| 6117457 | STATE CENTER COMMUNITY COLLEGE DISTRICT | 1140 BROADWAY PLZ | FRESNO | CA | 93721 | |
| 6106684 | STATE CENTER COMMUNITY COLLEGE DISTRICT | 1525 E WELDON AVENUE | FRESNO | CA | 93704 | |
| 6106685 | STATE LANDS COMMISSION | 100 HOWE AVENUE | SACRAMENTO | CA | 95825 | |
| 6106725 | STATE LANDS COMMISSION,RE: GAS CROSSINGS OVER VARIOUS NAVIGABLE WATERWAYS,LEASE PRC 5438.1-D,STATE CALIFORNIA | 100 HOWE AVE #100S S | SACRAMENTO | CA | 95825 | |
| 6106733 | STATE LANDS COMMISSION,STATE CALIFORNIA,RE: GAS CROSSINGS OVER VARIOUS NAVIGABLE WATERWAYS,LEASE PRC 5438.1-B | 100 HOWE AVE #100S | SACRAMENTO | CA | 95825 | |
| 7942751 | STATE OF CALIFORNIA | 1315 10TH STREET | SACRAMENTO | CA | 95815 | |
| 7942754 | STATE OF CALIFORNIA - DEPARTMENT OF GENERAL SERVICES | 1315 10TH STREET | SACRAMENTO | CA | 95815 | |
| 6106768 | STATE OF CALIFORNIA - JUDICIAL COUNCIL OF CALIFORN | 2860 GATEWAY OAKS DRIVE SUITE 400 | SACRAMENTO | CA | 95833 | |
| 7942757 | STATE OF CALIFORNIA DEPARTMENT OF INDUSTRIAL RELATIONS | PO BOX 420603 | SAN FRANCISCO | CA | 94142 | |
| 6106771 | STATE OF CALIFORNIA DEPARTMENT OF WATER RESOURCES | 2135 BUTANO DRIVE SUITE 100 | SACRAMENTO | CA | 95825 | |
| 6106774 | STATE OF CALIFORNIA DEPT OF GENERAL SERVICES | 707 W THIRD ST | WEST SACRAMENTO | CA | 95605 | |
| 6117458 | STATE OF CALIFORNIA DEPT. OF CORRECTIONS | HIGHWAY 101, 5 MILES NORTH OF SOLEDAD | SOLEDAD | CA | 93960 | |
| 6117460 | STATE OF CALIFORNIA DEPT. OF CORRECTIONS | SOLEDAD II PRISON AT HIGHWAY 101 | SOLEDAD | CA | 93960 | |
| 7942758 | STATE OF CALIFORNIA, DEPT OF GENERAL SVCS, OFFICE OF SUSTAINABILITY | 707 THIRD ST., 4TH FLOOR, MAIL STOP 509 | WEST SACRAMENTO | CA | 95605 | |
| 6117461 | STATE PRISON OF CAL  SAN QUENTIN | US MAIL | SAN QUENTIN | CA | 94964 | |
| 7942759 | STATE STREET BANK AND TRUST COMPANY | 1 MARKET STREET STEUART TOWER | SAN FRANCISCO | CA | 94105 | |
| 6106779 | STATE WATER RESOURCES CONTROL BOARD | PO BOX 1888 | SACRAMENTO | CA | 95812-1888 | |
| 6106780 | STATE WATER RESOURCES CONTROL BOARD | PO BOX 944212 | SACRAMENTO | CA | 94244-2120 | |
| 7942760 | STATEWISE ENERGY CALIFORNIA LLC | 100 MILVERTON DRIVE SUITE 608 | MISSISSAUGA | ON | L5R 4H1 | CANADA |
| 6106898 | STATKRAFT US LLC | 575 MARKET ST STE 3950 | SAN FRANCISCO | CA | 94105 | |
| 6106903 | STATSEEKER PTY LTD | 440 PARK AVE SOUTH 5TH FL | NEW YORK | NY | 10016 | |
| 6106905 | STB ELECTRICAL TESTING | 1666 AUBURN RAVINE RD. | AUBURN | CA | 95603 | |
| 6106910 | STEELE, JAMES ANTHONY | Address on File | | | | |
| 7942762 | STEFFANIE ONG | 3576 UNOCAL PLACE | SANTA ROSA | CA | 95403 | |
| 6117462 | STEINER CORPORATION DBA AMERICAN LINEN | 1575 INDIANA STREET | SAN FRANCISCO | CA | 94107 | |
| 6106913 | STEINGRUBER, JOHN K | Address on File | | | | |
| 6106914 | STELLA ROMO AND RAMIRO ROMO | 618 MAIN STREET | WATSONVILLE | CA | 95076 | |
| 6106916 | STEM, INC. | 100 ROLLINS RD | MILLBRAE | CA | 94030 | |
| 7942764 | STEPHANY ZAPATA | 235 BERRY STREET | SAN FRANCISCO | CA | 94158 | |
| 7942765 | STEPHEN BOYER | 23500 CRISTO REY DRIVE | CUPERTINO | CA | 95014 | |
| 7942769 | STEPHEN SIMS | 555 VISTAMONT AVE | BERKELEY | CA | 94708 | |
| 6106925 | STEPHENS MECHANICAL CORPORATION | 5309 WOODGROVE CT. | CONCORD | CA | 94521 | |
| 6106923 | STEPHENS, SCOTT W | Address on File | | | | |
| 6106957 | STERLING AVIONICS, INC. - 145 JOHN GLENN DR | 7042 - B COMMERCE CIRCLE | PLEASANTON | CA | 94588 | |
| 6106956 | STERLING, GILBERT | Address on File | | | | |
| 6106960 | STERMER, DANIEL R | Address on File | | | | |

Case: 19-30088   Doc# 7085   Filed: 05/06/20   Entered: 05/06/20 18:51:17   Page 216 of 246

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6106962 | STERN, SCOTT DAVID | Address on File | | | | |
| 6106967 | STEVE & BONNIE TETRICK | 27500 S COW CREEK ROAD | MILLVILLE | CA | 96062 | |
| 6117463 | STEVEN & DAVID GILL DBA KING CITY NURSERY | 48452 LONOAK ROAD | KING CITY | CA | 93930 | |
| 7942774 | STEVEN F. POTTER & DIANN P. POTTER | 911 OLEANDER COURT | WASCO | CA | 93280 | |
| 7942775 | STEVEN GREENBERG | 4100 ORCHARD CANYON LN | VACAVILLE | CA | 95688 | |
| 7942776 | STEVEN HOYLE | 5101 BALBOA AVE APT 102 | ENCINO | CA | 91316 | |
| 7942777 | STEVEN LLOYD | 4586 E. COMMERCE AVE | FRESNO | CA | 93725 | |
| 7942780 | STEVEN SUND | 750 UNIVERSITY AVE STE 270 | LOS GATOS | CA | 95032 | |
| 6106972 | STEVENS CREEK TOYOTA ALC - 380 KIELY BLVD | 804 ESTATES DR STE 202 | APTOS | CA | 95003 | |
| 6106973 | STEVENS CREEK TOYOTA ALC - 4202 STEVENS CREEK BLVD | 877 CEDAR STREET SUITE 240 | SANTA CRUZ | CA | 95060 | |
| 6106974 | STEVENS CREEK VOLKSWAGEN INC - 4490 STEVENS CREEK | 877 CEDAR STREET SUITE 240 | SANTA CRUZ | CA | 95060 | |
| 6106971 | STEVENS, MICHAEL | Address on File | | | | |
| 6106980 | STEWART, GARY E | Address on File | | | | |
| 6106979 | STEWART, NORMAN DARRYL | Address on File | | | | |
| 6106982 | STEWART, PAUL W | Address on File | | | | |
| 6106981 | STEWART, THOMAS BLAIR | Address on File | | | | |
| 6106985 | STICH, MICHAEL JOHN | Address on File | | | | |
| 6106987 | STIEG, JOHN MICHAEL | Address on File | | | | |
| 6106988 | STILL WATER POWER LLC | 5001 4TH AVE | HANFORD | CA | 93230 | |
| 6106990 | STILLWATER SCIENCES | 2855 TELEGRAPH AVE #400 | BERKELEY | CA | 94705 | |
| 6106997 | STIPANOV, MARK CHRISTOPHER | Address on File | | | | |
| 6106998 | STIREMAN, RUSSELL | Address on File | | | | |
| 6056488 | STOCKDALE DEVELOPMENT CORPORATION | 3227 PEACEKEEPER WAY | MCCLELLAN PARK | CA | 95652 | |
| 6107022 | STOCKS, DANIEL THOMAS | Address on File | | | | |
| 7942782 | STOCKTON CITY CENTER 16, LLC | 2800 WEST MARCH LANE, SUITE 360 | STOCKTON | CA | 95219 | |
| 6107030 | STOCKTON INDOOR SPORTS COMPLEX LLC - 3251 N AD ART | 700 N COLORADO BLVD SUITE 773 | DENVER | CO | 80206 | |
| 6107038 | STOCKTON, CITY OF | 425 NORTH EL DORADO STREET | STOCKTON | CA | 95202 | |
| 6107044 | STOFFEL, SCOTT J | Address on File | | | | |
| 6107047 | STOLZ, CRAIG M | Address on File | | | | |
| 4930049 | STONERIDGE WESTBRIDGE SHOPPING CENTER, LLC | 2209 PLAZA DR. SUITE 100 | ROCKLIN | CA | 95765 | |
| 6107052 | STONY CREEK JOINT USD- ELK CREEK HS | 27611 LA PAZ RD. STE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6107053 | STONY POINT WEST LP | 110 STONY POINT RD #150 | SANTA ROSA | CA | 95401 | |
| 6056492 | STORAGENETWORKS CONNECTIONS LLC | 225 WYMAN STREET | WALTHAM | MA | 02451 | |
| 6107057 | STOREFRONT POLITICAL MEDIA | 160 PINE STREET SUITE 700 | SAN FRANCISCO | CA | 94111 | |
| 6107083 | STRAIGHT FLIGHT INC | 13251 E CONTROL TOWER RD BOX K12 | ENGLEWOOD | CO | 80112 | |
| 6117464 | STRAIN RANCHES INC. | HAHN RD SS | ARBUCKLE | CA | 95912 | |
| 6107086 | STRASBAUGH, KARL E | Address on File | | | | |
| 6107087 | STRASBURGER, MARTIN | Address on File | | | | |
| 6107090 | STRATEGIC ENERGY INNOVATIONS | 899 NORTHDATE DR. SUITE 410 | SAN RAFAEL | CA | 94903 | |
| 6107100 | STRATEGIC ENERGY LLC | 2795 EAST BIDWELL STREET | FOLSOM | CA | 95630 | |
| 6107101 | STRATFORD RANCH | PO BOX 146 | STRATFORD | CA | 93266 | |
| 7942788 | STRAUSS WIND, LLC | 4365 EXECUTIVE DR. SUITE 1470 | SAN DIEGO | CA | 92121 | |
| 6058737 | STRAUSS, TODD | Address on File | | | | |
| 6107106 | STRICKLAND, ROBERT | Address on File | | | | |
| 4932890 | STS HYDROPOWER, LLC | 65 MADISON AVE, SUITE 500 | MORRISTOWN | NJ | 07960 | |
| 7942793 | STT INVESTMENTS LLC | 3930 A SIERRA COLLEGE BLVD | LOOMIS | CA | 95650 | |
| 6107132 | STUART SIEGEL | 2 BELLE AVENUE | SAN RAFAEL | CA | 94901 | |
| 6107133 | STUART SMITH | 1452 BUSH ST | SAN FRANCISCO | CA | 94109 | |
| 6107134 | STUBBS, ROBERT HENRY | Address on File | | | | |
| 6107137 | STUDIO19 US INC | 1601 CASTRO STREET | SAN FRANCISCO | CA | 94114 | |
| 6107238 | STUMPH, MITCHELL ROBERT | Address on File | | | | |
| 6107240 | STURTEVANT, BRIAN PAGE | Address on File | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6107242 | SUBRAMANIAN, POTRIADIAN | Address on File | | | | |
| 7942794 | SUBURBAN PROPANE | 2874 S CHERRY AVE | FRESNO | CA | 93706-5405 | |
| 6107245 | SUGAR BOWL | 629 SUGAR BOWL RD. | NORDEN | CA | 95724 | |
| 6058738 | SULLIVAN, KEVIN | Address on File | | | | |
| 6107250 | SULLIVAN, KYLE E | Address on File | | | | |
| 6107249 | SULLIVAN, MICHAEL WAYNE | Address on File | | | | |
| 6107253 | SUMABAT, RICHARD W | Address on File | | | | |
| 6107254 | SUMAVISION SFO LLC DBA COYOTE CREEK GOLF CLUB | 877 CEDAR STREET SUITE 240 | SANTA CRUZ | CA | 95060 | |
| 6107255 | SUMERA AWAN | 4502 GEORGETOWN PLACE | STOCKTON | CA | 95207 | |
| 6117465 | SUMIDEN WIRE PRODUCTS CORP | 1412 EL PINAL DR | STOCKTON | CA | 95205 | |
| 6107256 | SUMITOMO | 300 MADISON AVE | NEW YORK | NY | 10017 | |
| 6117466 | SUMMIT MEDICAL CENTER | 3100 SUMMIT STREET | OAKLAND | CA | 94609 | |
| 6107261 | SUN CITY PROJECT LLC | 9255 TOWNE CENTRE DRIVE SUITE 840 | SAN DIEGO | CA | 92121 | |
| 6107262 | SUN ENTERPRISES - 4010 BUSINESS CENTER DR | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 4932893 | SUN HARVEST SOLAR, LLC | 830 MORRIS TURNPIKE, 2ND FLOOR #204 | SHORT HILLS | NJ | 07078 | |
| 7942796 | SUN VALLEY FLORAL FARMS | 3160 UPPER BAY ROAD | ARCATA | CA | 95521 | |
| 6107267 | SUNBELT RENTALS, INC. | 2341 DEERFIELD DRIVE | FORT MILL | SC | 29715 | |
| 6107269 | SUNCAST PROFESSIONAL CENTER OWNERS ASSOCIATION INC | 12820 EARHART AVE | AUBURN | CA | 95602 | |
| 4933239 | SUNCOR ENERGY | 150 6TH AVENUE SW WEST TOWER 21ST FLOOR | CALGARY | AB | T2P 3E3 | CANADA |
| 7942797 | SUNCOR ENERGY MARKETING INC. | 150 - 6TH AVENUE SW | CALGARY | AB | T2P 3E3 | CANADA |
| 6117469 | SUNDIAL ORCHARDS INC. | 1500 KIRK ROAD | GRIDLEY | CA | 95948 | |
| 6107274 | SUNDOWNER OF CALIF - 505 HILLTOP DR | 17766 PENN VALLEY DR | PENN VALLEY | CA | 95946 | |
| 6117470 | SUN-MAID GROWERS OF CALIFORNIA | HIGHWAY 145 AND AVENUE 6 | MADERA | CA | 93637 | |
| 7942798 | SUNNIVA SYSTEMS LLC | 818 CRYSTAL SPRINGS RD | HILLSBOROUGH | CA | 94010 | |
| 6117471 | SUNNY VALLEY MEAT CO | 2475 W YOSEMITE AVE | MANTECA | CA | 95337 | |
| 6117472 | SUNNYLAND BULGAR WHEAT INC. | 4469 E. ANNADALE | FRESNO | CA | 93725 | |
| 6107279 | SUNNYVALE CITY | 456 W. OLIVE AVE | SUNNYVALE | CA | 94086 | |
| 6107285 | SUNNYVALE, CITY OF | 456 WEST OLIVE AVENUE | SUNNYVALE | CA | 94086 | |
| 6117473 | SUNOPTA GRAINS & FOODS INC. | 555 MARIPOSA RD. | MODESTO | CA | 95354 | |
| 6107288 | SUNPOWER DEVCO, LLC (ALAMO SPRINGS SOLAR 2) | 77 RIO ROBLES | SAN JOSE | CA | 95134 | |
| 6107289 | SUNRAY ENERGY 2, LLC | PO BOX 2576 | BOISE | ID | 83701 | |
| 6107290 | SUNRISE COGENERATION AND POWER COMPANY FELLOWS, CA | 12857 SUNRISE POWER ROAD | FELLOWS | CA | 93224 | |
| 6107293 | SUNRISE ENGINEERING LLC | 25 E. 500 N. | FILLMORE | UT | 84631 | |
| 6107295 | SUNRISE POWER COMPANY, LLC | 211 CARNEGIE CENTER | PRINCETON | NJ | 08540 | |
| 6107296 | SUNRISE POWER COMPANY, LLC FELLOWS, CA | 12857 SUNRISE POWER ROAD | FELLOWS | CA | 93224 | |
| 7942800 | SUNRUN INC. | PO BOX 516549 | LOS ANGELES | CA | 90051-0595 | |
| 7942801 | SUNSET BUILDING COMPANY | 1 EMBARCADERO CENTER, SUITE 400 | SAN RAMON | CA | 94583 | |
| 4930141 | SUNSET BUILDING COMPANY LLC | PO BOX 640 | SAN RAMON | CA | 94583 | |
| 6107339 | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST | NEPHI | UT | 84648 | |
| 4932896 | SUNSHINE GAS PRODUCERS, LLC | 414 SOUTH MAIN STREET SUITE 600 | ANN ARBOR | MI | 48104 | |
| 6117474 | SUNSHINE RAISIN CORP DBA NATIONAL RAISIN | 626 S 5TH - NE SE 15 15 21 | FOWLER | CA | 93625 | |
| 6107411 | SUNSHINE RAISIN CORPORATION | 253 FULTON ST. | FRESNO | CA | 93721 | |
| 6107413 | SUNSHINE RAISIN CORPORATION - 8250 S TEMPERANCE AV | 253 FULTON | FRESNO | CA | 93721 | |
| 7942802 | SUNSWEET DRYER CORP | 28390 AVE 12 | MADERA | CA | 93637 | |
| 7942803 | SUNSWEET DRYERS | MAGNOLIA RD SS | MARYSVILLE | CA | 95901 | |
| 7942804 | SUNSWEET DRYERS | ROAD 27, .25 MILES W/O I-505 | MARYSVILLE | CA | 95901 | |
| 6117483 | SUNSWEET DRYERS INC | 23760 LOLETA AVENUE | CORNING | CA | 96021 | |
| 6117485 | SUPER MICRO COMPUTER INC | 782 RIDDER PARK DRIVE | SAN JOSE | CA | 95131 | |
| 6107416 | SUPER MICRO COMPUTER INC - 1781 FOX DR - SAN JOSE | 2328A WALSH AVE | SANTA CLARA | CA | 95051 | |
| 6107418 | SUPER MICRO COMPUTER INC - 821 FOX LN HME | 874 HOLLENBACK AVE | SUNNYVALE | CA | 94087 | |
| 6107421 | SUPER STORE INDUSTRIES | 16888 MCKINLEY AVE | LATHROP | CA | 95330 | |
| 6107425 | SUPER TAQUERIA RESTAURANTS LLC - 6951 MONTEREY RD | 3479 NW YEON AVE | PORTLAND | OR | 97210 | |

Case: 19-30088   Doc# 7085   Filed: 05/06/20   Entered: 05/06/20 18:51:17   Page 218 of 246

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6117488 | SUPERIOR PACKING CO. | 7390 RIO DIXON RD. | DIXON | CA | 95620 | |
| 6107428 | SUPERIOR PRINTING INC | 9440 NORWALK BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6107439 | SUREWEST TELEPHONE | 121 SOUTH | MATTOON | IL | 61938 | |
| 6107441 | SURF SUPER MARKET, INC | PO BOX 147 | GUALALA | CA | 95445 | |
| 6107442 | SURF SUPER MARKET, INC. - 39250 S HIGHWAY 1 | PO BOX 147 | GUALALA | CA | 95445 | |
| 6107443 | SURF THRU INC. | 2701 BRIGHTON PARK DR. | BAKERSFIELD | CA | 93311 | |
| 7942806 | SUSAN COLLINS | 3600 GOLD COUNTRY DR | EL DORADO | CA | 95623 | |
| 6107488 | SUSAN S. YATES DBA YATES ADVERTISING | 357 CASTENADA AVE. | SAN FRANCISCO | CA | 94116 | |
| 6117490 | SUTTER DAVIS HOSPITAL | 2001 SUTTER PLACE | DAVIS | CA | 95616 | |
| 6107499 | SUTTER EXTENSION WATER DISTRICT | 4525 FRANKLIN RD | YUBA CITY | CA | 95993 | |
| 6117491 | SUTTER HEALTH SACRAMENTO SIERRA REGION | 1250 29TH ST | SACRAMENTO | CA | 95816 | |
| 6117492 | SUTTER ROSEVILLE MEDICAL CENTER | 1 MEDICAL PLAZA | ROSEVILLE | CA | 95661 | |
| 6117493 | SUTTER WEST BAY HOSPITALS | 30 MARK WEST SPRINGS ROAD | SANTA ROSA | CA | 95404 | |
| 6107500 | SUTTER WEST BAY HOSPITALS DBA CPMC | 1200 VAN NESS AVE | SAN FRANCISCO | CA | 94109 | |
| 6107503 | SUTTON PLACE - 358 DUNSMUIR TER | 1725 RUTAN DRIVE | LIVERMORE | CA | 94551 | |
| 6107502 | SUTTON, CRAIG | Address on File | | | | |
| 7942807 | SUZANNE MORGAN | 2 FERN AVE | BELVEDERE | CA | 94920 | |
| 6107516 | SWANSON, PETER JAMES | Address on File | | | | |
| 6107517 | SWANSON, SHAWN NICHOLAS | Address on File | | | | |
| 6107519 | SWEENY, CINDY | Address on File | | | | |
| 6117494 | SWEETENER PRODUCTS INC | 1150 THURMAN ST | LODI | CA | 95240 | |
| 6107520 | SWIFT LEE OFFICE | 543A SOUTH RAYMOND AVE | PASADENA | CA | 91105 | |
| 6107521 | SWIFT REAL ESTATE PARTNERS | 1655 GRANT ST SUITE #100 | CONCORD | CA | 94520 | |
| 4932897 | SWISS AMERICA | 12970 EAHART AVENUE SUITE 110 | AUBURN | CA | 95602 | |
| 7942809 | SWISS RE INTERNATIONAL SE | 2A, RUE ALBERT BORSCHETTE | LUXEMBOURG | | 1246 | LUXEMBOURG |
| 7942810 | SWISS REINSURANCE SE | MYTHENQUAI 50-60 | ZURICH | | 8002 | SWITZERLAND |
| 6107542 | SWRCB | 1001 I STREET | SACRAMENTO | CA | 95814 | |
| 6117498 | SYAR INDUSTRIES INC | 13666 HEALDSBURG AVENUE | HEALDSBURG | CA | 95441 | |
| 7942811 | SYBASE INC | 1 SYBASE DR | DUBLIN | CA | 94568 | |
| 7942813 | SYCAMORE GROUP | 10 SYCAMORE CANYON DRIVE | VISALIA | CA | 93292 | |
| 6107552 | SYERS PROPERTIES I LP | 120 VILLAGE SQ #100 | ORINDA | CA | 94563 | |
| 6107555 | SYMENS, MICHAEL JOHN | Address on File | | | | |
| 4930257 | SYNCSORT INC | 2 BLUE HILL PLAZA #1563 | PEARL RIVER | NY | 10965-3113 | |
| 7942815 | SYNERGICS | 191 MAIN ST. | ANNAPOLIS | MD | 21401 | |
| 6107558 | SYNNEX CORPORATION | 44201 NOBEL DRIVE | FREMONT | CA | 94538 | |
| 6107561 | T AND T ENTERPRISES LP - 1900 N DAVIS RD | 360 MESA ROAD | SALINAS | CA | 93907 | |
| 6107563 | T MOBILE WEST CORPORATION,TMOBILE WEST CORPORATION | 12+20 SE 38TH ST | BELLEVUE | WA | 98006 | |
| 6107564 | T ROWE PRICE TRUST COMPANY | 4525 PAINTERS MILL RD BUILDING 4 | OWINGS MILLS | MD | 21117 | |
| 6107567 | T&C LOUTERS DAIRY | 921 W SANDY MUSH ROAD | MERCED | CA | 95341 | |
| 6107568 | T&V INVESTMENTS & DEVELOMENTS LLC-1619 E HAMMER LN | 1111 W.EL CAMINO REAL STE 135 | SUNNYVALE | CA | 94087 | |
| 6107565 | T.W. DU FOUR AND ASSOCIATES | 1350 E. LASSEN AVENUE SUITE 1 | CHICO | CA | 95973 | |
| 6107571 | T3 AUTO GROUP CORPORATION - 2130 90TH AVE | 1265 S CABERNET CIR | ANAHEIM | CA | 92804 | |
| 6107572 | TA - ACACIA, LLC | 120 TREDEGAR STREET DEC - THIRD FLOOR | RICHMOND | VA | 23219 | |
| 6107573 | TABARES-NOLAN, MICHELE EMILY | Address on File | | | | |
| 6107575 | TABLEAU SOFTWARE, INC. | 837 NORTH 34TH STREET SUITE 400 | SEATTLE | WA | 98103 | |
| 6107576 | TACOMA POWER | 3628 S. 35TH STREET | TACOMA | WA | 98409 | |
| 6107577 | TACSAT NETWORKS, INC. | 210 E 37TH ST STE 210-8 | GARDEN CITY | ID | 83714 | |
| 7942817 | TAFT, CITY OF | 209 E KERN ST | TAFT | CA | 93268 | |
| 7942818 | TAG | 14457 GLORIETTA DR | SHERMAN OAKS | CA | 91423 | |
| 6107581 | TAHLMAN, EDWIN DANIEL | Address on File | | | | |
| 6107585 | TAIGA FOREST PRODUCTS INC - 4385 PACIFIC ST | 24 BLUE SKY COURT | SACRAMENTO | CA | 95828 | |
| 6117500 | TAISUCO AMERICA CORP DBA MCLELLAN BOTANICALS | 2352 SAN JUAN ROAD | WATSONVILLE | CA | 95076 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6107588 | TAIT ENVIRONMENTAL SERVICES INC | 701 N. PARKCENTER DR. | SANTA ANA | CA | 92711 | |
| 6107615 | TAIWAN SEMICONDUCTOR MANUFACTURING CO. | 2581 JUNCTION AVE | SAN JOSE | CA | 95134 | |
| 6107616 | TALAS ENGINEERING INC - 20902 CABOT BLVD | PO BOX 23803 | SAN JOSE | CA | 95153 | |
| 7942821 | TALIA SMITH | 2922 TRANSWORLD DR. | STOCKTON | CA | 95206 | |
| 6107617 | TALL BEAR LLC | 604 SUTTER STREET SUITE 250 | FOLSOM | CA | 95630 | |
| 6107655 | TAN, MIRANDA | Address on File | | | | |
| 6117502 | TANIMURA & ANTLE | 357 NATIVIDAD ROAD | SALINAS | CA | 93906 | |
| 6107670 | TAPIA, RAMON BRIAN | Address on File | | | | |
| 6107671 | TARANGO, HEATHER MICHELLE | Address on File | | | | |
| 6107672 | TARANGO, MARC ANDREW | Address on File | | | | |
| 6107674 | TARGA GAS MARKETING LLC | 1000 LOUISIANA SUITE 4300 | HOUSTON | TX | 77002 | |
| 6117503 | TARGET CORPORATION | 4500 MACDONALD AVE. | RICHMOND | CA | 94805 | |
| 6107678 | TARGRAY INDUSTRIES | 31 GLENN STREET | MASSENA | NY | 13662 | |
| 6107683 | TARPS & TIE-DOWNS, INC - 945 E LINDSAY | 10011 PIONEER BLVD. | SANTA FE SPRINGS | CA | 90670 | |
| 6107684 | TASHJIAN TOWERS CORPORATION | 2765 S TEMPERANCE AVE | FOWLER | CA | 93625 | |
| 6107689 | TATA AMERICA INTERNATIONAL CORP | 101 PARK AVE 26TH FL | NEW YORK | NY | 10178 | |
| 6107772 | TAV NETWORKS, INC. | 913 TAHOE BLVD SUITE #6 | INCLINE VILLAGE | NV | 89451 | |
| 6117504 | TAYLOR FARMS RETAIL INC | 100 PUENTE DEL MONTE | GONZALES | CA | 93926 | |
| 6117505 | TAYLOR FARMS RETAIL INC. | 1275 HANSEN STREET | SALINAS | CA | 93901 | |
| 6107778 | TAYLOR, CHARLES A | Address on File | | | | |
| 6107799 | TBD | 888 HOWARD STREET | SAN FRANCISCO | CA | 94103 | |
| 6107800 | TBG/LYNCH | 200 CENTRAL AVE SUITE 2210 | ST. PETERSBURG | FL | 33701 | |
| 6107834 | TD BANK | 1701 ROUTE 70 EAST | CHERRY HILL | NJ | 08034 | |
| 6107836 | TD ENERGY TRADING INC | 324 8TH AVENUE | CALGARY | AB | T2P2Z2 | CANADA |
| 6107837 | TDW SERVICES INC | 1207 MAHALO PL | RANCHO DOMINIQUEZ | CA | 90220 | |
| 6107871 | TEAGUE, BARBARA | Address on File | | | | |
| 7942824 | TEAM ENVIRONMENTAL SERVICES, INC | 14910 GWEN CHRIS COURT | PARAMOUNT | CA | 90723-3423 | |
| 7942825 | TEAM INC | 1019 SOUTH HOOD STREET | ALVIN | TX | 77512 | |
| 7942827 | TEAM INDUSTRIAL SERVICES INC | PO BOX 123 | ALVIN | TX | 77511-123 | |
| 6117506 | TEASDALE QUALITY FOODS INC. | 901 PACKERS STREET | ATWATER | CA | 95301 | |
| 7942828 | TED TERRASAS | 580 PACIFIC STREET | MONTEREY | CA | 93940 | |
| 6117509 | TED WOODS DBA CALIFORNIA TRANSPLANTS LLC | 4100 STUHR ROAD | NEWMAN | CA | 95360 | |
| 6107911 | TEGRANT DIVERSIFIED BRANDS INC | 3466 ENTERPRISE AVE | HAYWARD | CA | 94545 | |
| 6107912 | TEICHERT PIPELINES INC | 3500 AMERICAN RIVER DR | SACRAMENTO | CA | 95864 | |
| 6107957 | TEJON RANCH CO - WEST PYLON | 6468 W. LAVAL RD. | LEBEC | CA | 93243 | |
| 6107960 | TELECOM DEVELOPMENT CORPORATION | 1919 13TH ST NW | WASHINGTON | DC | 20009 | |
| 6117511 | TELEFUNKEN SEMI CONDUCTORS AMERICA | 7501 FOOTHILLS BLVD | ROSEVILLE | CA | 95747 | |
| 7942831 | TELESOFT CORP | 1661 EAST CAMELBACK RD STE 300 | PHOENIX | AZ | 85016 | |
| 6107971 | TELOGIS, INC. | 20 ENTERPRISE DRIVE SUITE 100 | ALISO VIEJO | CA | 92646 | |
| 6107972 | TEL-ONE | 286 12TH STREET | SAN FRANCISCO | CA | 94103 | |
| 6107994 | TEMPLE BETH ISRAEL - 6622 N MAROA AVE | 6622 N. MAROA AVE | FRESNO | CA | 93704 | |
| 7942832 | TEMPLETON COMMUNITY SVCS DIST | 420 CROCKER ST | TEMPLETON | CA | 93465 | |
| 6108003 | TENASKA GAS STORAGE, LLC | 1225 17TH STREET SUITE 2460 | DENVER | CO | 80202 | |
| 7942833 | TENASKA MARKETING VENTURES | 1225 17TH STREET SUITE 2460 | DENVER | CO | 80202-5530 | |
| 6108010 | TENASKA MKTG CAN | 14302 FNB PARKWAY | OMAHA | NE | 68154 | |
| 6108011 | TENASKA POWER SERVICES CO. | 1701 E. LAMAR BLVD. SUITE 100 | ARLINGTON | TX | 76006 | |
| 6108017 | TENCATI, MATTHEW BRIAN | Address on File | | | | |
| 6117512 | TENET HEALTH CARE CORPORATION | 1441 FLORIDA AVE. | MODESTO | CA | 95350 | |
| 6108024 | TENIENTE, MARCO ANTHONY | Address on File | | | | |
| 6108027 | TERADATA OPERATIONS INC | 10000 INNOVATION DR | DAYTON (MIAMISBURG) | OH | 45342 | |
| 6108028 | TERADATA OPERATIONS, INC. | 10000 INNOVATION DRIVE | MIAMISBURG | OH | 45342 | |
| 6108030 | TEREK, PAUL | Address on File | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6108029 | TEREK, SHILO | Address on File | | | | |
| 7942834 | TERESA LONGCHAMP | 815 E MIDDLEFIELD ROAD | MOUNTAIN VIEW | CA | 94043 | |
| 6108031 | TERRA GEN DEVELOPMENT COMPANY, LLC (CAPETOWN WIND FARM) | 437 MADISON AVE. | NEW YORK | NY | 10022 | |
| 6108032 | TERRA PACIFIC GROUP INC. | 13900 ALTON PARKWAY SUITE 122 | IRVINE | CA | 92618 | |
| 6108086 | TERRADEX INC | 855 ELCAMINO REAL STE 309 | PALO ALTO | CA | 94301 | |
| 6108091 | TERRILL, ANNA M | Address on File | | | | |
| 7942840 | TERRY REECE | 1 HIGHWAY ONE | SAN LUIS OBISPO | CA | 93403 | |
| 4932903 | TERZIAN RENEWABLES PROJECTCO LLC | 548 MARKET STREET, SUITE 13000 | SAN FRANCISCO | CA | 94104 | |
| 6108094 | TESCO | 925 CANAL STREET | BRISTOL | PA | 19007 | |
| 6108099 | TESEI PETROLEUM INC - 1350 S GATEWAY DR | 1226 SOUTH GOLDEN ST. DR. | MADERA | CA | 93637 | |
| 7942843 | TESLA | 3500 DEER CREEK ROAD | PALO ALTO | CA | 94394 | |
| 6108100 | TESLA MOTORS | 3500 DEER CREEK RD | PALO ALTO | CA | 94304 | |
| 6117513 | TESLA MOTORS INC. | 45500 FREMONT BLVD. | FREMONT | CA | 94538 | |
| 6108105 | TESORIERO, THOMAS | Address on File | | | | |
| 4932904 | TESORO REFINING & MARKETING COMPANY LLC | 19100 RIDGEWOOD PARKWAY | SAN ANTONIO | TX | 78258 | |
| 6108107 | TESORO REFINING & MARKETING COMPANY LLC | 19100 RIDGEWOOD PARKWAY | SAN ANTONIO | TX | 78259 | |
| 6108109 | TESORO REFINING & MARKETING COMPANY LLC | 550 SOLANO WAY # 310 | MARTINEZ | CA | 94553 | |
| 6056555 | TESORO REFINING & MARKETING COMPANY LLC | 550 SOLANO WAY | MARTINEZ | CA | 94553 | |
| 7942844 | TESORO REFINING & MARKETING COMPANY LLC | 19100 RIDGEWOOD PARKWAY | SAN ANTONIO | TX | 94553 | |
| 7942845 | TESORO REFINING AND MARKETING COMPANY | 150 SOLONO WAY | MARTINEZ | CA | 94553 | |
| 6108126 | TESSERON VINEYARDS, INC | 1100 WALL ROAD | NAPA | CA | 94558 | |
| 6108127 | TEST TEST | 684 PANORAMA DRIVE | SAN FRANCISCO | CA | 94131 | |
| 6108145 | TEXACO INCORPORATED | 2000 WESTCHESTER AVE | WHITE PLAINS | NY | 10650 | |
| 6108149 | TFS ENERGY FUTURES LLC | 255 GREENWICH ST 4TH FLOOR | NEW YORK | NY | 10007 | |
| 7942847 | TFS ENERGY FUTURES LLC | 9 WEST BROAD ST. SUITE 9 | NEW YORK | NY | 10007 | |
| 4932907 | TFS ENERGY FUTURES, LLC | 9 W BROAD STREET | STAMFORD | CT | 06902 | |
| 6056570 | TFS ENERGY, LLC | 32 OLD SLIP 34TH FL | NEW YORK | NY | 10055 | |
| 6117517 | THARCO PRECISION INC | 2222 GRANT AVENUE | SAN LORENZO | CA | 94580 | |
| 6108155 | THATIPAMALA, RAMAKRISHNAIAH | Address on File | | | | |
| 6117518 | THE 2200 PACIFIC HOME OWNERS ASSOCIATION | 2200 PACIFIC AVENUE | SAN FRANCISCO | CA | 94115 | |
| 6117519 | THE AIRPORT CLUB | 432 AVIATION BLVD. | SANTA ROSA | CA | 95403 | |
| 6108164 | THE AVOGADRO GROUP LLC | 2825 VERNE ROBERTS CIRCLE | ANTIOCH | CA | 94509 | |
| 6108167 | THE BAKERSFIELD CALIFORNIAN - 1707 EYE ST - BAKER | 9530 HAGEMAN RD. B #196 | BAKERSFIELD | CA | 93312 | |
| 6108189 | THE BIZNESS | 7950 REDWOOD DR. STE. 4 | COTATI | CA | 94931 | |
| 7942850 | THE BOARD OF TRUSTEES OF THE | 3145 PORTER DR | PALO ALTO | CA | 94304 | |
| 6108196 | THE BRIDGE EVANGELICAL FREE CHURCH | 253 FULTON STREET | FRESNO | CA | 93721 | |
| 6108197 | THE BROWNIE BAKER - 4657 W JENNIFER AVE | 2360 S. ORANGE AVE. | FRESNO | CA | 93725 | |
| 6117520 | THE BUCK CENTER | 8001 REDWOOD BLVD | NOVATO | CA | 94945 | |
| 6108199 | THE CADMUS GROUP LLC | 100 FIFTH AVE STE 100 | WALTHAM | MA | 02451 | |
| 6108212 | THE CAR STORE - 1271 S 1ST ST | PO BOX 23803 | SAN JOSE | CA | 95153 | |
| 6057134 | THE CBE GROUP INC | PO BOX 2547 | WATERLOO | IA | 50704 | |
| 6116150 | THE CITY OF CLOVIS | 1033 FIFTH STREET | CLOVIS | CA | 93612 | |
| 6117521 | THE COUNTY OF SONOMA | 2680 VENTURA | SANTA ROSA | CA | 95403 | |
| 6108215 | THE DAVEY TREE EXPERT COMPANY | 7627 MORRO ROAD | ATASCADERO | CA | 93422 | |
| 6117522 | THE DOW CHEMICAL COMPANY | LOVERIDGE ROAD | PITTSBURG | CA | 94565 | |
| 6108254 | THE DRAMATEURS - 3535 SCHOOL ST - LAFAYETTE | 3535 SCHOOL STREET | LAFAYETTE | CA | 94549 | |
| 6117523 | THE EGGO COMPANY | 475 EGGO WAY | SAN JOSE | CA | 95116 | |
| 6108257 | THE ENERGY AUTHORITY, INC. | 301 W. BAY STREET, SUITE 2600 | JACKSONVILLE | FL | 32202 | |
| 4932910 | THE ENERGY AUTHORITY, INC. | 301 WEST BAY ST., SUITE 2600 | JACKSONVILLE | FL | 32202 | |
| 6108261 | THE FINERTY GROUP, INC. | PO BOX 3277 | PALM SPRINGS | CA | 92264 | |
| 6108267 | THE GLADSTONE INSTITUTE | 1650 OWENS ST | SAN FRANCISCO | CA | 94158 | |
| 6108269 | THE HARRY W HOFMANN TESTAMENTARY TRUST | 6750 FOLSOM BLVD. STE.224 | SACRAMENTO | CA | 95819 | |

Case: 19-30088   Doc# 7085   Filed: 05/06/20   Entered: 05/06/20 18:51:17   Page 221 of 246

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6108270 | THE HARRY W HOFMANN TESTAMENTARY TRUST - 4111 CITR | 6750 FOLSOM BLVD. STE 224 | SACRAMENTO | CA | 95819 | |
| 6117525 | THE HILLSHIRE BRANDS COMPANY | 2411 BAUMANN AVENUE | SAN LORENZO | CA | 94580 | |
| 6108276 | THE HOFMANN 1987 REVOCABLE TRUST - 4321 ANTHONY CT | 6750 FOLSOM BLVD SUITE 224 | SACRAMENTO | CA | 95819 | |
| 6108277 | THE HOME DEPOT | 2455 PACES FERRY RD SEC10 | ATLANTA | GA | 30339 | |
| 6117526 | THE INTERNATIONAL GROUP INC | 102 CUTTING BLVD | RICHMOND | CA | 94804 | |
| 7942852 | THE KENNEDY MEADOWS RESOURT AND PACK STATION | 14125 WARDS FERRY ROAD | SONORA | CA | 95370 | |
| 6117527 | THE LAGUNITAS BREWING COMPANY | 1300 N MCDOWELL BLVD | PETALUMA | CA | 94954 | |
| 4930610 | THE MATHWORKS INC | 3 APPLE HILL DR | NATICK | MA | 01760-2098 | |
| 4932912 | THE METROPOLITAN WATER DISTRICT OF SOUTHERN CALIFORNIA | 700 N. ALAMEDA STREET | LOS ANGELES | CA | 90012 | |
| 6108288 | THE MORNING STAR PACKING CO. | 2211 OLD HWY 99 | WILLIAMS | CA | 95987 | |
| 7942853 | THE MORNING STAR PACKING COMPANY | PO BOX 5101 | AUSTIN | TX | 78703 | |
| 6108292 | THE NEWARK GROUP, INC. | 525 MATHEW STREET | SANTA CLARA | CA | 95050 | |
| 6108293 | THE OKONITE COMPANY INC | 2440 CAMINO RAMON STE 315 | SAN RAMON | CA | 94583 | |
| 6117530 | THE PERMANENTE MEDICAL GROUP | 39400 PASEO PADRE PKWY | FREMONT | CA | 94538 | |
| 6117531 | THE PROCTER & GAMBLE MANUFACTURING COMPANY | 8201 FRUITRIDGE RD. | SACRAMENTO | CA | 95826 | |
| 7942855 | THE PROMONTORY | 750 PISMO ST | SAN LUIS OBISPO | CA | 93401 | |
| 6117532 | THE QUAKER OATS CO | 1175 57TH AVE | OAKLAND | CA | 94621 | |
| 6108394 | THE RAYMOND FACTORIES INC - 6720 DISTRICT BLVD # | 9530 HAGEMAN RD. B #196 | BAKERSFIELD | CA | 93312 | |
| 6108395 | THE REALTY ASSOCIATES FUND X LP | 142 BRISTOL STREET NORTH #100 | NEWPORT BEACH | CA | 92660 | |
| 7942856 | THE REGENTS OF THE UNIVERSITY OF CA | 2601 WARRING ST | BERKELEY | CA | 94704 | |
| 6108401 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | PRIMATE CENTER ROAD 98 | DAVIS | CA | 95616 | |
| 7942857 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | 1111 FRANKLIN STREET, 8TH FLOOR | DAVIS | CA | 95616 | |
| 7942858 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | 1125 JACKSON STREET | DAVIS | CA | 95616 | |
| 7942859 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | CENTERAL HEATING PLANT | DAVIS | CA | 95616 | |
| 6108404 | THE RESIDENCE AT THE ROW LP | 2917 E SHEPHERD AVE | FRESNO | CA | 93720 | |
| 6117537 | THE RITZ-CARLTON HOTEL COMPANY LLC | 600 STOCKTON | SAN FRANCISCO | CA | 94108 | |
| 7942860 | THE ROLAND S BALL REVOCABLE TRUST AND THE GERALD A WILLIAMS FAMILY TRUST (TIC) | PO BOX 13210 | SAN LUIS OBISPO | CA | 93406 | |
| 6108407 | THE SAI LA FAMILY LTD - 1000 E STANLEY BLVD | 1265 S CABERNET CIR | ANAHEIM | CA | 92804 | |
| 6117538 | THE SEQUOIAS-PORTOLA VALLEY | 501 PORTOLA RD. | PORTOLA VALLEY | CA | 94028 | |
| 6108411 | THE SHAW REVOCABLE TRUST C/O CENTURY MANAGEMENT CO | 6750 FOLSOM BLVD. STE. 224 | SACRAMENTO | CA | 95819 | |
| 7942862 | THE STATE OF CALIFORNIA | 707 THIRD ST FIFTH FLOOR | WEST SACRAMENTO | CA | 95605 | |
| 6117539 | THE STOCKTON CENTER SITE AUTHORITY | 1252 N STANISLAUS ST | STOCKTON | CA | 95202 | |
| 6108418 | THE SUGAR BOWL CORPORATION | 629 SUGAR BOWL ROAD | NORDEN | CA | 95724 | |
| 6108446 | THE TERMO COMPANY | 3275 CHERRY AVENUE | LONG BEACH | CA | 90807 | |
| 6108447 | THE TRAILER CO | 685 COCHRAN STREET | SUITE 200 | CA | 93065 | |
| 6108448 | THE TRAINING ASSOCIATES CORP | 287 TURNPIKE RD STE 300 | WESTBOROUGH | MA | 01581 | |
| 6108475 | THE TRAINING ASSOCIATES CORPORATION | 287 TURNPIKE ROAD | WESTBOROUGH | MA | 01581 | |
| 6108476 | THE TRUSTEES OF THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE #136 | LONG BEACH | CA | 90802 | |
| 7942863 | THE VINTAGE BANK | 1 SW COLUMBIA STREET SUITE 1170 | PORTLAND | OR | 97258 | |
| 6117540 | THE WINE GROUP LLC | 22004 ROAD 24 | MADERA | CA | 93638 | |
| 7942864 | THEODORE KETAI | 1532 MANCHESTER RD | CHICO | CA | 95926 | |
| 6117541 | THERMAL ENERGY DEVELOPMENT PARTNERSHIP L.P. | 14800 W. SCHULTE RD. | TRACY | CA | 95377 | |
| 6108488 | THERMALSUN GLASS PRODUCTS INC | PO BOX 1951 | SANTA ROSA | CA | 95402 | |
| 6108492 | THERMO ELECTRON NORTH AMERICA LLC | 1400 NORTHPOINT PARKWAY STE 10 | WEST PALM BEACH | FL | 33407 | |
| 6108497 | THG ENERGY SOLUTIONS LLC | DEPARTMENT 2727 | TULSA | OK | 74182 | |
| 6117542 | THIARA BROTHERS FARMING | TOWNSHIP RD., .4 MI | GRIDLEY | CA | 95948 | |
| 6117543 | THIARA ORCHARDS | 1205 KIBBY RD. | MERCED | CA | 95340 | |
| 6108498 | THIELE TECHNOLOGIES INC - 1949 E MANNING AVE | 253 FULTON STREET | FRESNO | CA | 93721 | |
| 6057167 | THIRD AMENDMENT,EDGE WIRELESS LLC | 1028 MANHATTAN BLVD | HARVEY | LA | 70058 | |
| 6108506 | THIRD STAR HOLDINGS LLC - 15895 DAM ROAD | PO BOX 366 | REDWOOD VALLEY | CA | 95470 | |
| 6108507 | THIRD STAR HOLDINGS LLC - 373 AVIATION BLVD | 1 CENTERPOINTE DR. STE. 400 | LA PALMA | CA | 90623 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7942870 | THOMAS BROWN | 25 S 3RD STREET | SAN JOSE | CA | 95113 | |
| 7942871 | THOMAS CARR | 1945 BERKELEY WAY | BERKELEY | CA | 94704 | |
| 7942877 | THOMAS HANCOCK | 247 E. NEES AVENUE | FRESNO | CA | 93720 | |
| 7942880 | THOMAS LINSTER | 148 BANTRY DR | VACAVILLE | CA | 95688 | |
| 7942884 | THOMAS VALDRIZ | 510 LA GONDA WAY | DANVILLE | CA | 94526 | |
| 7942885 | THOMAS WINN MITCHELL | 44561 HWY 299 | JUNCTION CITY | CA | 96048 | |
| 6108510 | THOMAS, ERIC | Address on File | | | | |
| 6108509 | THOMAS,WILLIAM | Address on File | | | | |
| 6108526 | THOMPSON, BENJAMIN | Address on File | | | | |
| 6108527 | THOMPSON, BRANDON | Address on File | | | | |
| 6108522 | THOMPSON,LEE ANN | Address on File | | | | |
| 7942886 | THOMSON REUTERS | PO BOX 64833 | ST. PAUL | MN | 55164-0833 | |
| 6108534 | THORNE, RICHARD TODD | Address on File | | | | |
| 6108558 | TIBURON FIRE PROTECTION DISTRICT - 1679 TIBURON BL | 637 LINDAARO ST STE 201 | SAN RAFAEL | CA | 94901 | |
| 6108567 | TIGER | 1422 E. 71ST STREET SUITE J | TULSA | OK | 74136 | |
| 6108568 | TIGER NATURAL GAS, INC. | 1422 E. 71ST STREET SUITE J | TULSA | OK | 74136 | |
| 6108573 | TIM ALLEN EAST COUNTY GLASS - 441 E 10TH ST | 10 HARRIS CT STE C-2 | MONTEREY | CA | 93940 | |
| 7942890 | TIM HENDRIX | 3200 KEARNEY STREET | FREMONT | CA | 94538 | |
| 7942891 | TIM KIRSCH | 2400 GRANT RD | MOUNTAIN VIEW | CA | 94040 | |
| 6015834 | TIM MESSER CONSTRUCTION INC | 32111 ROCKHILL LN | AUBERRY | CA | 93602 | |
| 7942892 | TIM O'KEEFE | 1001 GOLDEN RAIN RD | WALNUT CREK | CA | 94595 | |
| 7942893 | TIM PFORSICH | 13557 HEALDSBURG AVE | HEALDSBURG | CA | 95448 | |
| 6108591 | TIMESPACE SARATOGA DEVELOPMENT LLC | PO BOX 2061 | SAN JOSE | CA | 95109 | |
| 7942894 | TIMESSQUARE CAPITAL MANAGEMENT, INC. | 42ND FLOOR | NEW YORK | NY | 10036 | |
| 6108596 | TINGYI XU | 48273 LAKEVIEW BLVD | FREMONT | CA | 94538 | |
| 6058739 | TITONE, BONNIE | Address on File | | | | |
| 7942899 | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | 12920 SE 38TH ST. | BELLEVUE | WA | 98006 | |
| 7942900 | TODD ALLEN | 15226 SOUTH HIGHWAY 66 | TOPOCK | AZ | 86436 | |
| 7942901 | TODD BALLANTYNE | PO BOX 807 | BIG HORN | WY | 82833 | |
| 6109067 | TOLLEY, MATT | Address on File | | | | |
| 6109066 | TOLLEY, SHANNAN DALE | Address on File | | | | |
| 7942903 | TOLLHOUSE ENERGY CO. | 1800 JAMES STREET SUITE 201 | BELLINGHAM | WA | 98225 | |
| 7942905 | TOM BENNINGHOVEN | 630 BURGESS RANCH ROAD HC 62 BOX 37 | ZENIA | CA | 95595 | |
| 6109070 | TOM CLARIDGE | 18229 SARATOGA LOS GATOS RD | MONTE SERENO | CA | 95030 | |
| 7942907 | TOM HELM | 1346 YULUPA AVE APT A | SANTA ROSA | CA | 95405 | |
| 6109071 | TOM VANDER DUSSEN | PO BOX 6325 | VISALIA | CA | 93290 | |
| 6109072 | TOMATEK INC. | HWY 33 AND SIERRA | FIREBAUGH | CA | 93622 | |
| 7942912 | TOM'S TRASH | JOANN MCKNIGHT, TOMS TRASH | SALYER | CA | 95563 | |
| 6109079 | TOP LINE DAIRY - 14225 KENT AVE | 6644 N. HIGHLAND | CLOVIS | CA | 93619 | |
| 6109080 | TOPAZ SOLAR FARMS LLC | 1850 N. CENTRAL AVE. SUITE #1025 | PHOENIX | AZ | 85004 | |
| 6109083 | TORIBIO, LISA | Address on File | | | | |
| 6109084 | TORO ENERGY OF CALIFORNIA SLO, LLC | 5900 SOUTHWEST PARKWAY, BLDG 2, STE 220 | AUSTIN | TX | 78735 | |
| 7942913 | TORONTO DOMINION BANK | 16TH FLOOR | TORONTO | ON | M5K 1A2 | CANADA |
| 6109090 | TORRES, JOSE | Address on File | | | | |
| 6109089 | TORRES, MARIA LOURDES | Address on File | | | | |
| 6109093 | TOTAL GAS | 1201 LOUISIANA SUITE 1600 | HOUSTON | TX | 77002 | |
| 7942914 | TOTAL WASTE SYSTEMS OF MARIPOSA | 4705 CA-49 | SANTA ROSA | CA | 95338 | |
| 6109098 | TOURMALINE OIL MARKETING CO | 3700 250 6TH AVENUE SW | CALGARY | AB | T2P 3H7 | CANADA |
| 6109100 | TOURMALINE OIL MARKETING CORPORATION | 3700 250 - 6TH AVENUE SW | CALGARY | AB | T2P 3H7 | CANADA |
| 6109102 | TOWER ENTITY 7 LLC,TOWERCO ASSETS LLC,OPERATING AGREEMENT,NEXTEL CALIFORNIA INCORPORATED,FIVE LEASES ATTACHED | 6500 SPRINT PARKWAY | OVERLAND PARK | KS | 66251 | |
| 6109103 | TOWERS, CHRISTOPHER MATTHEW | Address on File | | | | |

Case: 19-30088   Doc# 7085   Filed: 05/06/20   Entered: 05/06/20 18:51:17   Page 223 of 246

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6109120 | TOWILL INC. | 2300 CLAYTON ROAD SUITE 1200 | CONCORD | CA | 94520 | |
| 6109133 | TOWN GREEN ENTERPRISES LLC | 27363 VIA INDUSTRIA | TEMECULA | CA | 92590 | |
| 6109136 | TOWN OF COLMA - 1199 EL CAMINO REAL (POLICE STA) | 877 CEDAR STREET SUITE 240 | SANTA CRUZ | CA | 95060 | |
| 6109137 | TOWN OF COLMA - STREET LIGHTS | 1198 EL CAMINO REAL | COLMA | CA | 94014 | |
| 6109139 | TOWN OF DANVILLE - STREETLIGHTS | 245 MARKET ST. MC N10D | SAN FRANCISCO | CA | 94105 | |
| 7942916 | TOWN OF FAIRFAX | 142 BOLINAS ROAD | FAIRFAX | CA | 94930 | |
| 7942917 | TOWN OF PARADISE | 5555 SKYWAY | PARADISE | CA | 95969-4931 | |
| 6109142 | TOWN OF SAN ANSELMO | 525 SAN ANSELMO AVE. | SAN ANSELMO | CA | 94960 | |
| 6109143 | TOWN OF WOODSIDE | 27611 LA PAZ RD. SUTIE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 7942918 | TOWN OF YOUNTVILLE WWTP | 6550 YOUNT ST | YOUNTVILLE | CA | 94599-1271 | |
| 6109148 | TOWNSEND IV, JOHN | Address on File | | | | |
| 6109147 | TOWNSEND, DONALD R | Address on File | | | | |
| 7942919 | TRACI HUFF | 32 JACKSON ST | WOODLAND | CA | 95695 | |
| 6109167 | TRACY BONFARE INC - 15 E GRANT LINE RD | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 7942920 | TRACY DELTA DISPOSAL | 30703 S MACARTHUR DR | TRACY | CA | 95377 | |
| 7942921 | TRACY GEDDIS | 300 HOSPITAL DRIVE | VALLEJO | CA | 94589 | |
| 7942922 | TRACY MARCIAL | 1690 WATERMILL ROAD | SAN RAMON | CA | 94583 | |
| 6109169 | TRACY SCHOOL DISTRICT | 1875 W. HOWELL AVENUE | TRACY | CA | 95376 | |
| 7942923 | TRACY, CITY OF | 333 CIVIC CENTER PLZ | TRACY | CA | 95376 | |
| 6109855 | TRAFIGURA TRADING LLC | 1401 MCKINNEY STREET SUITE 1500 | HOUSTON | TX | 77010 | |
| 6109857 | TRAHAN, JOEY | Address on File | | | | |
| 6109858 | TRAIAN PAVEL | 765 SYCAMORE DRIVE | MILPITAS | CA | 95035 | |
| 6109867 | TRANS BAY CABLE LLC | 2 HARRISON STREET 6TH FLOOR | SAN FRANCISCO | CA | 94105 | |
| 4932917 | TRANSALTA ENERGY MARKETING (US) INC. | 913 BIG HANAFORD ROAD | CENTRALIA | WA | 98531 | |
| 7942925 | TRANSALTA ENERGY MKTG (U.S.) INC. | 110 - 12TH AVENUE SW | CALGARY | AB | T2R 0G7 | CANADA |
| 6117548 | TRANSAMERICA PYRAMID PROPERTIES LLC | 600 MONTGOMERY SUITE 200 | SAN FRANCISCO | CA | 94111 | |
| 6109873 | TRANSBAY TOWER LLC - 101 FIRST ST (AKA SALESFORCE TOWER) | 101 FIRST ST | SAN FRANCISCO | CA | 94105 | |
| 4933309 | TRANSCANADA NOVA | 450-1ST STREET SW | CALGARY | AB | T2P 5H1 | CANADA |
| 7942926 | TRANSCANYON, LLC | 1 ARIZONA CENTER 400 EAST VAN BUREN STREET, SUITE 350 | PHOENIX | AZ | 85004 | |
| 7942927 | TRANS-ELECT NTD PATH 15 LLC | 1850 CENTENNIAL PARK DR. STE 480 | RESTON | VA | 20191 | |
| 6109903 | TRANSFORMER TECHNOLOGIES LLC | 4709 TURNER ROAD | SALEM | OR | 97317 | |
| 6109909 | TRANSMISSION AGENCY OF NORTHERN CALIFORNIA (TANC) | PO BOX 15129 | SACRAMENTO | CA | 95851-0129 | |
| 6117550 | TRANSMONTAIGNE OPERATING COMPANY LP | 488 WRIGHT AVE | RICHMOND | CA | 94804 | |
| 6109911 | TRANSWESTERN PIPELINE CO. | 1300 MAIN STREET SUITE 240 | HOUSTON | TX | 77002 | |
| 6109912 | TRANSWESTERN PIPELINE COMPANY, LLC | 1300 MAIN ST | HOUSTON | TX | 77002 | |
| 6109970 | TRC SOLUTIONS | 2300 CLAYTON RD | CONCORD | CA | 94520 | |
| 6110023 | TRC SOLUTIONS INC | 2300 CLAYTON RD SUITE 610 | CONCORD | CA | 94520 | |
| 6110344 | TREINEN, RICHARD | Address on File | | | | |
| 6110345 | TREMPER, SCOTT J | Address on File | | | | |
| 6110346 | TREMPER, SUSAN MARIE | Address on File | | | | |
| 6110447 | TRENGOVE, KENYON F | Address on File | | | | |
| 6110448 | TRESKY, DAVID | Address on File | | | | |
| 6110449 | TRETT, PAUL STEPHEN | Address on File | | | | |
| 6110450 | TREVINO, JESUS GONZALES | Address on File | | | | |
| 6110454 | TRI FLAME PROPANE | 14368 SKYWAY RD | MAGALIA | CA | 95954 | |
| 6117551 | TRIANGLE ROCK PRODUCTS INC. | 29316 AVE 12 1/2 | MADERA | CA | 93636 | |
| 7942935 | TRICIA DYER | 2095 BROOK MAR DR | EL DORADO HILLS | CA | 95762 | |
| 6110472 | TRI-DAM POWER AUTHORITY | PO BOX 1158 | PINECREST | CA | 95364 | |
| 6110476 | TRI-DAM PROJECT DONNELLS PH | 31885 OLD STRAWBERRY RD. | STRAWBERRY | CA | 95375 | |
| 6110477 | TRIDENT ENVIRONMENTAL & ENGINEERING | 110 L STREET SUITE 1 | ANTIOCH | CA | 94509 | |
| 6117552 | TRILLIUM USA COMPANY LLC | 14201 DEL MONTE BLVD | MARINA | CA | 93933 | |

Case: 19-30088   Doc# 7085   Filed: 05/06/20   Entered: 05/06/20 18:51:17   Page 224
of 246

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6110517 | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET | SAN FRANCISCO | CA | 94107 | |
| 6110605 | TRINITY CONSULTANTS INC | 12700 PARK CENTRAL DR STE 2100 | DALLAS | TX | 75251 | |
| 7942936 | TRINITY PUBLIC UTILITIES DISTRICT | 26 PONDEROSA LN P.O. BOX 1215 | WEAVERVILLE | CA | 96093 | |
| 6110637 | TRINITY PUBLIC UTILITY DISTRICT | 26 PONDEROSA LN | WEAVERVILLE | CA | 96093 | |
| 6110638 | TRI-PACIFIC SUPPLY INC | 4345 PACIFIC STREET | ROCKLIN | CA | 95677 | |
| 6117554 | TRIPLE B RANCH INC | 1012 GRIDLEY AVE | GRIDLEY | CA | 95948 | |
| 6110894 | TRIPWIRE, INC. | 326 SW BROADWAY 3RD FLOOR | PORTLAND | OR | 97205 | |
| 7942938 | TRISTAN RUIZ | 370 CHADBOURNE ROAD | FAIRFIELD | CA | 94534 | |
| 6110895 | TRITON CONSTRUCTION SERVICES INC | 21510 MEADOW OAKS LANE | WEIMAR | CA | 95736 | |
| 6058740 | TRIVEDI, SNEHAL | Address on File | | | | |
| 7942941 | TROUT UNLIMITED | 4221 HOLLIS STREET | EMERYVILLE | CA | 94608 | |
| 6110913 | TROY LEWIS | 1056 ROBINSON AVENUE | CLOVIS | CA | 93612 | |
| 6110917 | TRUST ACCOUNT OF ANDREW BRYMAN FOR CESAR MONTELONGO SR. | 44 MONTGOMERY STREET, 18TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| 6110918 | TRUST ACCOUNT OF ANDREW BRYMAN FOR LETICIA PULIDO | 45 MONTGOMERY STREET, 18TH FLOOR | SAN FRANCISCO | CA | 94105 | |
| 6110919 | TRUST ACCOUNT OF GERALD MARCUS FOR MELENY DESTINY MONTELONGO MENDOZA | 46 MONTGOMERY STREET, 18TH FLOOR | SAN FRANCISCO | CA | 94106 | |
| 6110920 | TRYGG, JACK KAUKO | Address on File | | | | |
| 6110950 | TSK CLUBS INC - 2340 EAST ST | 590 W LOCUST AVE SUITE 103 | FRESNO | CA | 93650 | |
| 6110951 | TSOSIE, FARON EDWARD | Address on File | | | | |
| 7942944 | TULARE PV II, LLC | 1166 AVENUE OF THE AMERICAS, NINTH FLOOR | NEW YORK | NY | 10036 | |
| 6110999 | TULLET LIBERTY (NATSOURCE) | 100 WILLIAM STREET | NEW YORK | NY | 10038 | |
| 6111001 | TULLETT PREBON AMERICAS COR | 101 HUDSON ST | JERSEY CITY | NJ | 07302 | |
| 6111004 | TULSA INSPECTION RESOURCES LLC | 5727 S LEWIS AVE STE 300 | TULSA | OK | 74105 | |
| 4931148 | TUNNEL HILL HYDRO LLC | 1026 FLORIN ROAD, #390 | SACRAMENTO | CA | 95831 | |
| 6057406 | TUNNEL HILL HYDRO LLC | HENWOOD ASSOCIATES, INC., 1026 FLORIN ROAD, #390 | SACRAMENTO | CA | 95831 | |
| 6111021 | TUOLOMNE UTILITY DISTRICT | 18885 NUGGET BLVD. | SONORA | CA | 95370 | |
| 7942946 | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH DEPARTMENT | 2 S GREEN STREET | SONORA | CA | 95370 | |
| 7942947 | TUOLUMNE UTILITIES DISTRICT | 18885 TUOLUMNE ROAD | SONORA | CA | 95370 | |
| 6111027 | TURELLA, VALERIE | Address on File | | | | |
| 6111028 | TURK, DIANA KRISTINA | Address on File | | | | |
| 6111029 | TURLOCK IRRIG DIST | 333 EAST CANAL DRIVE | TURLOCK | CA | 95380 | |
| 7942948 | TURLOCK IRRIGATION DIST - TID | 333 EAST CANAL DR | TURLOCK | CA | 95381 | |
| 4932922 | TURLOCK IRRIGATION DISTRICT | PO BOX 949 | TURLOCK | CA | 95381 | |
| 7942949 | TURLOCK IRRIGATION DISTRICT - ALMOND 2 POWER PLANT | 4500 CROWS LANDING ROAD | MODESTO | CA | 95358 | |
| 7942950 | TURLOCK IRRIGATION DISTRICT - WALNUT ENERGY CENTER | 600 S WASHINGTON RD | TURLOCK | CA | 95380 | |
| 6117560 | TURLOCK IRRIGATION DISTRICT (ALMOND PWR PLT) | 4500 CROWS LANDING RD. (ALMOND PWR PLT) | MODESTO | CA | 95358 | |
| 6117562 | TURLOCK IRRIGATION DISTRICT (WALNUT PWR PLT) | 325 S. WASHINGTON RD. | TURLOCK | CA | 95380 | |
| 7942951 | TURLOCK, CITY OF | 144 S BROADWAY | TURLOCK | CA | 95380-5454 | |
| 6111044 | TURNER, MARK | Address on File | | | | |
| 6111097 | TUSCAN RIDGE ASSOCIATES LLC | 15032 LITTLE RON ROAD | CHICO | CA | 95973 | |
| 7942953 | TWENTYEIGHTY STRATEGY EXECUTION | 10901 W TOLLER DR | LITTLETON | CO | 80127 | |
| 6111109 | TWIN EAGLE RES MGMT, LLC. | 8847 W. SAM HOUSTON PKWY N. | HOUSTON | TX | 77040 | |
| 6111111 | TWIN EAGLE RESOURCE MANAGEMENT, LLC | 100 W. LAWRENCE STREET | APPLETON | WI | 54911 | |
| 6111115 | TWIN VALLEY HYDRO | 13515 EAST FERN ROAD PO BOX 220 | WHITMORE | CA | 96096 | |
| 6111116 | TWIN VALLEY HYDROELECTRIC | 13515 FERN ROAD EAST | WHITMORE | CA | 96096 | |
| 6111117 | TWINE GAS AND POWER | 2701 CREEK CROSSING ROAD | MESQUITE | TX | 75181 | |
| 7942954 | TY TAVLAN | 17719 E. HUNTSMAN | REEDLEY | CA | 93654 | |
| 6117565 | TYCO ELECTRONICS CORPORATION | 300 CONSTITUTION DRIVE | MENLO PARK | CA | 94025 | |
| 6111121 | TYCO INTEGRATED SECURITY LLC | 3801 BAY CENTER PLACE | HAYWARD | CA | 94545 | |
| 7942956 | TYLER HEMPHILL | 292 ALDER AVENUE | COTATI | CA | 94931 | |
| 6111133 | TYLER, ANDREA | Address on File | | | | |
| 6111135 | TYMAN, JORDAN PATRICK | Address on File | | | | |
| 6117566 | TYME MAIDU TRIBE BERRY CREEK RANCHERIA | 4022 OLIVE HWY | OROVILLE | CA | 95966 | |

Case: 19-30088    Doc# 7085    Filed: 05/06/20    Entered: 05/06/20 18:51:17    Page 225
of 246

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6057411 | U S CELLULAR CORPORATION | 8410 W BRYN MAWR AVE | CHICAGO | IL | 60631 | |
| 7942958 | U S DEPT OF ENERGY | 2575 SAND HILL RD. | MENLO PARK | CA | 94025 | |
| 6111137 | U. S. BUREAU OF RECLAMATION | 1849 C STREET NW | WASHINGTON | DC | 20240 | |
| 7942959 | U. S. DEPARTMENT OF ENERGY OFFICE OF SCIENCE, BERKELEY SITE OFFICE | 1 CYCLOTRON ROAD MIS 90-1023 | BERKELEY | CA | 94720 | |
| 7942960 | U.S. ARMY | 2205 INFANTRY POST RD | FORT SAM HOUSTON | TX | 78234-1361 | |
| 7942961 | U.S. ARMY CORPS OF ENGINEERS SACRAMENTO OFFICE | 16TH FLOOR RM 1649 | SAN FRANCISCO | CA | 94103 | |
| 7942962 | U.S. BUREAU OF RECLAMATION | 2666 NORTH GROVE INDUSTRIAL DRIVE STE. 106 | FRESNO | CA | 93727-155` | |
| 6117568 | U.S. DEPARTMENT OF ENERGY | LLNL - EAST AVENUE | LIVERMORE | CA | 94550 | |
| 6057412 | U.S. ENVIRONMENTAL PROTECTION AGENCY | 75 HAWTHORNE STREET | SAN FRANCISCO | CA | 94105 | |
| 7942964 | U.S. FISH AND WILDLIFE SERVICE | 911 N. E. 11TH AVE | PORTLAND | OR | 97232-4181 | |
| 7942970 | U.S. TELEPACIFIC CORPORATION AKA TELPX AND AMENDMENTS | 515 S. FLOWER STREET 47TH FLOOR | LOS ANGELES | CA | 90071-2201 | |
| 7942971 | UBALDO GARCIA | 156 ASILOMAR DR | MADERA | CA | 93637 | |
| 6111192 | UBER TECHNOLOGIES | 123 ABC STREET | ASBESTOS | CA | 90000 | |
| 7942972 | UBIQUITEL LEASEING COMPNAY | 5413 JACKSON WAY | FELTON | CA | 95018 | |
| 6111195 | UBIQUITEL LLC,UBIQUITEL OPERATING COMPANY,SPRINTCOM INCORPORATED | 1 WEST ELM ST STE 400 | CINSHOHOCKEN | PA | 19428 | |
| 7942973 | UBIQUITEL, LLC | 6391 SPRINT PARKWAY | OVERLAND PARK | KS | 66251-2850 | |
| 7942974 | UBS AG (SWITZERLAND) | BAHNHOFSTRASSE 45 | ZURICH | | 8001 | SWITZERLAND |
| 6111211 | UC BERKELEY | 2000 CARLETON STREET | BERKELEY | CA | 94720 | |
| 6111213 | UC DAVIS LARGE LECTURE HALL SBD (CALIFORNIA HALL) | RD 79 .25M E .5M S/ I-80 | DAVIS | CA | 95616 | |
| 6111214 | UC MERCED | 5200 N. LAKE RD | MERCED | CA | 95340 | |
| 6111216 | UC REGENTS | 255 COUSTEAU PLACE | DAVIS | CA | 95616 | |
| 6111229 | UC SANTA CRUZ | 1156 HIGH ST. | SANTA CRUZ | CA | 95064 | |
| 6111210 | UC, MICHELLE IRENE | Address on File | | | | |
| 7942975 | UC4 SOFTWARE INC | 14475 NE 24TH ST | BELLEVUE | WA | 98007 | |
| 6111233 | UCSC | 1156 HIGH ST | SANTA CRUZ | CA | 95064 | |
| 6111234 | UCSC PHYSICAL PLANT | 114 CARRIAGE HOUSE RD. | SANTA CRUZ | CA | 95064 | |
| 6117569 | UCSF MEDICAL CENTER | 1830 - 3RD STREET | SAN FRANCISCO | CA | 94158 | |
| 6117570 | UCSF/STANFORD HEALTH CARE | 2200 POST STREET | SAN FRANCISCO | CA | 94115 | |
| 6111235 | UKIAH BIBLE CHURCH INC - ARROYO DR S/END | 1430 NORTH STATE STREET | UKIAH | CA | 95482 | |
| 6111238 | ULSTER PETROLEUMS LTD. | 2000 400 THIRD AVE. S.W. | CALGARY | AB | T2P 4H2 | CANADA |
| 6111239 | ULTIMATE TRANSPORTION N. AMERICA LLC - 30914 SAN A | 26344 FAIRVIEW AVE. | HAYWARD | CA | 94542 | |
| 6111240 | ULTRA RESOURCES | 400 N. SAM HOUSTON PARKWAY E SUITE 1200 | HOUSTON | TX | 77060 | |
| 6111306 | UNDERGROUND CONSTRUCTION COMPANY INC. | 5145 INDUSTRIAL WAY | BENICIA | CA | 94510 | |
| 6111337 | UNI-KOOL PARTNERS | PO BOX 3140 | SALINAS | CA | 93912 | |
| 7942978 | UNION BANK | 500 S. MAIN STREET 7TH FLOOR | ORANGE | CA | 92868 | |
| 6111341 | UNION OIL COMPANY CALIFORNIA | 1003 E MAIN ST | SANTA PAULA | CA | 93060 | |
| 6063810 | UNION PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST | OMAHA | NE | 68179 | |
| 6111633 | UNION SANITARY DISTRICT | 5072 BENSON ROAD | UNION CITY | CA | 94587 | |
| 6111634 | UNIPER GLOBAL COMMODITIES NORTH AMERICA LLC | 1201 LOUISIANA STREET SUITE 650 | HOUSTON | TX | 77002 | |
| 6117579 | UNITED AIR LINES INC. | MILLS FIELD BYSHRE H1 (SF AIRPORT) | SAN BRUNO | CA | 94066 | |
| 6111644 | UNITED CEREBRAL PALSY ASSOCIATION- 4229 E ASHLAN | 590 W. LOCUST AVE. SUITE 103 | FRESNO | CA | 93650 | |
| 6111645 | UNITED ENERGY | 225 UNION BLVD SUITE 200 | LAKEWOOD | CO | 80228 | |
| 6111646 | UNITED ENERGY TRADING, LLC | 20445 STATE HIGHWAY 249 SUITE 320 | HOUSTON | TX | 77070 | |
| 7942979 | UNITED FINANCIAL OF ILLINOIS | 800 E. EIEHL RD STE 185 | NAPERVILLE | IL | 60563 | |
| 6111651 | UNITED GAS & POWER | 25108 MARGUERITE PKWY SUITE A-447 | MISSION VIEJO | CA | 92692 | |
| 7942981 | UNITED STATES ARMY CORPS OF ENGINEERS | 1325 J STREET | SACRAMENTO | CA | 95814-4794 | |
| 6117581 | UNITED STATES PIPE & FOUNDRY COMPANY | 1295 WHIPPLE ROAD | UNION CITY | CA | 94587 | |
| 7942987 | UNITED STATES,DEPT AGRICULTURE,FOREST SERVICE,TAHOE NATIONAL FOREST | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6111890 | UNITED STATES,DEPT ARMY,PGT PIPELINE EXPANSION PROJECT | 1500 DEFENSE PENTAGON | WASHINGTON | DC | 20310 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6057437 | UNITED STATES,DEPT INTERIOR,BUR RECLAMATION | 1849 C STREET NW | WASHINGTON | DC | 20240 | |
| 7942989 | UNITED STATES,FEDERAL ID NO 94-0742640,NORTHERN DISTRICT CALIFORNIA,BANKRUPTCY COURT,PLAN OF REORGANIZATION,PG&E,PACIFIC GAS AND ELECTRIC COMPANY,CHAPTER 11 | 450 GOLDEN GATE AVE MAIL BOX 36099 | SAN FRANCISCO | CA | 94102 | |
| 6111896 | UNITED STATES,FISH WILDLIFE SERVICE,BUR LAND MANAGEMENT,BUREAU LAND MANAGEMENT,VENTURA FISH WILDLIFE | 1849 C STREET NW | WASHINGTON | DC | 20240 | |
| 6111897 | UNITED STATES,FISH WILDLIFE SERVICE,ENDANGERED SPECIES CONSULTATION,DEPT INTERIOR | 1849 C STREET NW | WASHINGTON | DC | 20240 | |
| 6111906 | UNITED STATES,SOLANO PROJECT,DEPT INTERIOR,BUR RECLAMATION,06-LC-20-9322 | 1849 C STREET NW RM. 5665 | WASHINGTON | DC | 20240 | |
| 6111908 | UNITED STATES,STANDARD PACIFIC GAS LINE INCORPORATED,DEPT INTERIOR,BUR RECLAMATION | 1849 C STREET NW RM. 5665 | WASHINGTON | DC | 20240 | |
| 6111910 | UNITED STATES,STATE CALIFORNIA,DEPT WATER RESOURCES,FERC 1988,HAAS KINGS RIVER PROJECT,DEPT ARMY,CORPS ENGINEERS,ARMY CORPS ENGINEERS | PO BOX 942836 | SACRAMENTO | CA | 94236 | |
| 7942994 | UNITED STATES,TAHOE NATIONAL FOREST,MASTER AGREEMENT,DEPT AGRICULTURE,CC 05 99 17 002,AMENDMENT 2,AMENDMENT 1 | 1400 INDEPENDENCE AVENUE SW | WASHINGTON | DC | 20250-1111 | |
| 6111915 | UNITED STATES,TRINITY COUNTY PUBLIC DISTRICT,DEPT INTERIOR,BUR LAND MANAGEMENT | 1849 C STREET NW RM. 5665 | WASHINGTON | DC | 20240 | |
| 6111918 | UNITY FOREST PRODUCTS - 1162 PUTMAN AVE | 2360 S ORANGE AVE | FRESNO | CA | 93725 | |
| 6111924 | UNIVERSAL FOREST PRODUCTS | 26200 NOWELL RD | THORNTON | CA | 95686 | |
| 6111925 | UNIVERSAL FOREST PRODUCTS WESTERN DIVISION INC. | 26299 NOWELL ROAD | THORNTON | CA | 95686 | |
| 6111932 | UNIVERSITY OF CALIFORNIA BERKELEY | 1936 UNIVERSITY AVE 2ND FLOOR | BERKELEY | CA | 94704 | |
| 6057441 | UNIVERSITY OF CALIFORNIA -BERKELEY | 1936 UNIVERSITY AVE | BERKELEY | CA | 94704 | |
| 6117585 | UNIVERSITY OF CALIFORNIA DAVIS | GARROD DR & LARUE | DAVIS | CA | 95616 | |
| 6117586 | UNIVERSITY OF CALIFORNIA DAVIS | W/RD 98 1/2MI S/RD 32 | DAVIS | CA | 95616 | |
| 6117587 | UNIVERSITY OF CALIFORNIA SAN FRANCISCO | 1550 4TH ST | SAN FRANCISCO | CA | 94143 | |
| 6111939 | UNIVERSITY OF CALIFORNIA SAN FRANCISCO - MISSION BAY BYERS HALL MBCX | 600 16TH ST | SAN FRANCISCO | CA | 94105 | |
| 6111940 | UNIVERSITY OF CALIFORNIA SANTA CRUZ | 1156 HIGH STREET BARN G | SANTA CRUZ | CA | 95064 | |
| 6111935 | UNIVERSITY OF CALIFORNIA, BERKELEY | 2000 CARLETON ST | BERKELEY | CA | 94720 | |
| 6111942 | UNIVERSITY OF CALIFORNIA, MERCED | 5200 NORTH LAKE ROAD | MERCED | CA | 95343 | |
| 6117588 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 3RD AND PARNASSUS AVENUE | SAN FRANCISCO | CA | 94143 | |
| 6111945 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO (UCSF) | 645 MINNESOTA STREET | SAN FRANCISCO | CA | 94107 | |
| 6117590 | UNIVERSITY OF PACIFIC | 1081 W. MENDOCINO | STOCKTON | CA | 95211 | |
| 6117591 | UNIVERSITY OF SAN FRANCISCO | 2130 FULTON STREET | SAN FRANCISCO | CA | 94117 | |
| 6111949 | UNWIRED REVOLUTION | 2720 N VAL VISTA DR | MESA | AZ | 85213 | |
| 6111953 | UONG,JAMES - 1745 BERRYESSA RD BLDG A | 877 CEDAR STREET SUITE 240 | SANTA CRUZ | CA | 95060 | |
| 6117593 | UPF CORP | 3747 STANDARD ST. | BAKERSFIELD | CA | 93308 | |
| 6111954 | UPPAL,RAWINDER JIT - 3969 CAMERON PARK DR | 27611 LA PAZ RD STE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 7942995 | UPWAY PROPERTIES, LLC | 200 FOURTH STREET | SANTA ROSA | CA | 95401 | |
| 6111987 | URENA,SALVADOR S | Address on File | | | | |
| 6112005 | US ARMY CORP OF ENGINEERS | 1325 J ST. ROOM 1350 | SACRAMENTO | CA | 95814 | |
| 6112006 | US ARMY CORPS OF ENGINEERS | 1325 J ST | SACRAMENTO | CA | 95814 | |
| 6112009 | US BANK | 461 5TH AVE | NEW YORK | NY | 10017 | |
| 7942998 | US CELLULAR CORPORATION | 1020 WEST DEL NORTE STREET | EUREKA | CA | 95501 | |
| 6117595 | US DEPT OF VETERANS AFFAIRS SF MEDICAL CENTER | 4150 CLEMENT STREET | SAN FRANCISCO | CA | 94121 | |
| 6112017 | US DOE/LAWRENCE BERKELEY NATIONAL  LAB | 1 CYCLOTRON ROAD | BERKELEY | CA | 94720 | |
| 6117597 | US FILTER WESTATES | 11711 READING ROAD | RED BLUFF | CA | 96080 | |
| 6111156 | US FOREST SERVICE | PO BOX 301550 | LOS ANGELES | CA | 90030-1550 | |
| 6112023 | US GENERAL SERVICES ADMINISTRATION | 0 UNITED NATIONS PLAZA, RM 4556, MAILBOX | SAN FRANCISCO | CA | 94102 | |
| 6112024 | US GENERAL SERVICES ADMINISTRATION | 50 UNITED NATIONS PLAZA, RM 4556, MAILBO | SAN FRANCISCO | CA | 94102 | |
| 6112025 | US GENERAL SERVICES ADMINISTRATION | 50 UNITED NATIONS PLAZA,RM 4556,MAILBOX9 | SAN FRANCISCO | CA | 94102 | |
| 7942999 | US GENERAL SERVICES ADMINISTRATION | 450 GOLDEN GATE AVE | SAN FRANCISCO | CA | 94102 | |
| 6112026 | US GEOLOGICAL SURVEY | 12201 SUNRISE VALLEY DRIVE | RESTON | VA | 20192 | |

Case: 19-30088    Doc# 7085    Filed: 05/06/20    Entered: 05/06/20 18:51:17    Page 227 of 246

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6117599 | US INTEC INC | 3301 N NAVONE ROAD | STOCKTON | CA | 95205 | |
| 6117600 | US NAVY NAVAL POSTGRADUATE SCHOOL | SLOAT AVENUE | MONTEREY | CA | 93940 | |
| 6112029 | US POWER | 905 COTTING LANE | VACAVILLE | CA | 95688 | |
| 6112056 | USA MOTORS.COM | 1683 EAST LOUISE | LATHROP | CA | 95330 | |
| 6112058 | USBR | 1849 C STREET NW | WASHINGTON | DC | 20240 | |
| 6112067 | USFS-PLUMAS NATIONAL FOREST | 159 LAWRENCE ST. | QUINCY | CA | 95971 | |
| 6112069 | USFS-SEQUOIA NATIONAL FOREST | 1839 SOUTH NEWCOMB RD | PORTERVILLE | CA | 93257 | |
| 6112071 | USFS-SHASTA TRINITY NATIONAL FOREST | 14225 HOLIDAY RD | REDDING | CA | 96003 | |
| 6112075 | USFS-SIERRA NATIONAL FOREST | 1600 TOLLHOUSE RD. | CLOVIS | CA | 93611 | |
| 7943005 | USFS-SIX RIVERS NATIONAL FOREST | 101 B SUN AVE. NE | ALBUQUERQUE | NM | 87109 | |
| 6112078 | USFS-STANISLAUS NATIONAL FOREST | 19777 GREENLEY RD | SONORA | CA | 95370 | |
| 6112080 | USFS-TAHOE NATIONAL FOREST | 631 COYOTE ST. | NEVADA CITY | CA | 95959 | |
| 6112082 | USI VI | 1422 E. 71ST STREET STE J | TULSA | OK | 74136 | |
| 6117602 | USS POSCO INDUSTRIES | 900 LOVERIDGE ROAD | PITTSBURG | CA | 94565 | |
| 5862503 | UTICA WATER AND POWER AUTHORITY | PO BOX 358 | ANGELS CAMP | CA | 95222 | |
| 6112086 | UTILITIES INTERNATIONAL INC | 161 N CLARK ST #3400 | CHICAGO | IL | 60601 | |
| 6112134 | UTILITY DATA CONTRACTORS INC. | 82 IVERNESS DRIVE EAST #A1 | ENGLEWOOD | CO | 80112 | |
| 7943006 | UTILITY MANAGEMENT SERVICES (UMS) | 6317 OLEANDER DRIVE SUITE C | CHICO | CA | 28403 | |
| 6117603 | UTILITY RESOURCE SOLUTIONS LP | 2603 AUGUSTA DRIVE 1400 | HOUSTON | TX | 77057 | |
| 6112155 | UTILITY SYSTEM EFFICIENCIES INC | 2108 MARCHITA WAY | CARMICHAEL | CA | 95608 | |
| 6112165 | UTILITY TREE SERVICE LLC | 1884 KEYSTONE CT SUITE A | REDDING | CA | 96003 | |
| 6112363 | V & O CAO - 45 S SANBORN RD - SALINAS | 36 QUAIL RUN CIRCLE | SALINAS | CA | 93907 | |
| 6112364 | V B GOLF LLC - 2401 E 3RD AVE | 877 CEDAR ST. STE 240 | SANTA CRUZ | CA | 95060 | |
| 6117604 | VA NO. CAL. HEALTH CARE SYS - MATHER | 10535 HOSPITAL WAY | MATHER | CA | 95655 | |
| 6117605 | VA PALO ALTO HEALTH CARE SYSTEM | WILLOW AND BAY ROADS | MENLO PARK | CA | 94025 | |
| 6117606 | VA PALO ALTO HEALTHCARE SYSTEM | 4951 ARROYO ROAD | LIVERMORE | CA | 94550 | |
| 6112376 | VACA, BRIAN | Address on File | | | | |
| 7943009 | VACAVILLE, CITY OF | 650 MERCHANT ST | VACAVILLE | CA | 95688 | |
| 6112382 | VALDEZ, MANUEL CARLIN | Address on File | | | | |
| 6112383 | VALDEZ, STEPHEN ANDREW | Address on File | | | | |
| 6112387 | VALENCIA, JOSEPH ALLEN | Address on File | | | | |
| 6112388 | VALENTINE, DAVID LYNN | Address on File | | | | |
| 6112390 | VALERO REFINING COMPANY-CALIFORNIA | 3001 PARK ROAD | BENICA | CA | 94510 | |
| 6112392 | VALET ORGANIZERS INC - 1190 DELL AVE STE N | 1725 RUTAN DRIVE | LIVERMORE | CA | 94551 | |
| 6117609 | VALIMET INC | 431 SPERRY ROAD | STOCKTON | CA | 95206 | |
| 6112402 | VALLARTA FOOD ENTERPRISES, INC - 4831 E BUTLER AVE | 1350 W WRIGHTWOOD AVE | CHICAGO | IL | 60614 | |
| 7943013 | VALLEJO SANITATION & FLOOD CONTROL DISTRICT (VSFCD) | 450 RYDER ST. | SUISUN CITY | CA | 94590 | |
| 6058741 | VALLEJO, ALEJANDRO | Address on File | | | | |
| 7943014 | VALLEJO, CITY OF | 555 SANTA CLARA ST | VALLEJO | CA | 94590-5922 | |
| 6117610 | VALLEY CHILDRENS HOSPITAL | 9555 RD 40 1/2 | MADERA | CA | 93638 | |
| 6112405 | VALLEY CHRISTIAN ACADEMY - 2970 SANTA MARIA WAY | 147 W. ROUTE 66 #706 | GLENDORA | CA | 91740 | |
| 6117611 | VALLEY CHROME PLATING INC. | 1000 HOBLITT AVE. | CLOVIS | CA | 93612 | |
| 6112406 | VALLEY COFFEE/VALLEY SPRINGS WATER (FRESNO OFFICE) | PO BOX 27740 | FRESNO | CA | 93729 | |
| 6117613 | VALLEY FIG GROWERS | 2028 S. THIRD ST. | FRESNO | CA | 93702 | |
| 6117614 | VALLEY FINE FOODS CO INC | 300 EPLEY DR | YUBA CITY | CA | 95991 | |
| 6112407 | VALLEY INSTITUTE OF PROSTHETICS & ORTH -1520 21ST | 9530 HAGEMAN RD. B #196 | BAKERSFIELD | CA | 93312 | |
| 6112408 | VALLEY LAHVOSH BAKING INC - 502 M ST | 253 FULTON STREET | FRESNO | CA | 93706 | |
| 6117615 | VALLEY PRUNE LLC | 4075 OREN AVE. | CORNING | CA | 96021 | |
| 6117616 | VALLEY STATE PRISON FOR WOMEN | AVENUE 24 AND ROAD 22 | CHOWCHILLA | CA | 93610 | |
| 6117617 | VALLEY TRANSPLANT CO. INC. | 23000 BRUELLA ROAD | ACAMPO | CA | 95220 | |
| 6112421 | VAN BEBBER BROS - 729 PETALUMA BLVD S | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6112422 | VAN BEURDEN, ADRION | Address on File | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6112424 | VAN BOGELEN, MICAH D. | Address on File | | | | |
| 6112425 | VAN DE POL ENTERPRISES - 4895 S AIRPORT WAY | 590 W LOCUST AVE SUITE 103 | FRESNO | CA | 93650 | |
| 6112429 | VAN DER KOOI DAIRY POWER LLC | 1563 WEST BUCKINGHAM DRIVE | HANFORD | CA | 93230 | |
| 6112433 | VAN HOOSEAR, ARIC RONALD | Address on File | | | | |
| 6112438 | VAN VLIET BROS - LONE TREE RD SS 1ST | 23234 LONE TREE RD. | ESCALON | CA | 95320 | |
| 6112439 | VANAMAN, JONATHAN D | Address on File | | | | |
| 6112457 | VANDERLICK, ARTHUR GUNTHER | Address on File | | | | |
| 7943016 | VANGUARD INSTRUMENTS CO INC | PO BOX 1595 | NOVATO | CA | 94918 | |
| 6058742 | VANRENEN, ARIANA | Address on File | | | | |
| 4932928 | VANTAGE WIND ENERGY LLC | 1 S. WACKER DR. – SUITE 1800 | CHICAGO | IL | 60606 | |
| 6112463 | VARDAS, KRIS ANDREW | Address on File | | | | |
| 6112464 | VARDAS, TRACEY L. | Address on File | | | | |
| 6112465 | VARGAS,NANCY | 2121 MERIDIAN PARK BLVD#6363 | CONCORD | CA | 94524 | |
| 6112467 | VARIOUS OWNER GROUPS | 10350 SOCRATES MINE ROAD | MIDDLETOWN | CA | 95461 | |
| 7943018 | VAROLII CORPORATION | 100 CROSBY DRIVE SUITE 101 | BEDFORD | MA | 01730-1438 | |
| 4932929 | VASCO WINDS, LLC | 700 UNIVERSE BOULEVARD | JUNO BEACH | FL | 33408 | |
| 6112474 | VASONA BUSINESS PARK - 100 COOPER CT | 804 ESTATES DR STE 202 | APTOS | CA | 95003 | |
| 6112476 | VASQUEZ, MICHAEL JOHN | Address on File | | | | |
| 6112477 | VAUGHAN, GUY REED | Address on File | | | | |
| 6112478 | VAWTER, TRAVIS JOE | Address on File | | | | |
| 4932930 | VECINO VINEYARDS, LLC | 14100 POWERHOUSE ROAD | POTTER VALLEY | CA | 95469 | |
| 6112499 | VEGA ENGINEERING INC | 2171 JUNIPERO SERRA BLVD #340 | DALY CITY | CA | 94014 | |
| 6112510 | VEGA,EVARISTO | 217 MARTIN EDEN CT | PITTSBURG | CA | 94565 | |
| 6112517 | VELASQUEZ, ROBERT P | Address on File | | | | |
| 7943021 | VELMA WILLIAMS | 6507 N FRUIT AVE | FRESNO | CA | 93711 | |
| 6112523 | VERGIS,NICK - 3350 KLOSE WAY - | 877 CEDAR STREET SUITE 240 | SANTA CRUZ | CA | 95060 | |
| 6112524 | VERGIS,NICK - 5200 SONOMA BLVD - | 877 CEDAR STREET SUITE 240 | SANTA CRUZ | CA | 95060 | |
| 6112532 | VERISIGN INC | 12061 BLUEMONT WAY | RESTON | VA | 20190 | |
| 6117622 | VERIZON BUSINESS NETWORK SERVICES INC | 2820 KOVR DRIVE | WEST SACRAMENTO | CA | 95605 | |
| 6112534 | VERIZON BUSINESS NETWORK SERVICES, INC. | 22001 LOUDOUN COUNTY PARKWAY | ASHBURN | VA | 20147 | |
| 6112538 | VERIZON CONNECT TELO INC | 20 ENTERPRISE DR STE 100 | ALISO VIEJO | CA | 92656 | |
| 6117623 | VERIZON SERVICES CORPORATION | 375 NEWHALL STREET | SAN FRANCISCO | CA | 94124 | |
| 6112545 | VERIZON WIRELESS | 295 PARKSHORE DR. BLDG A | FOLSOM | CA | 95630 | |
| 6112547 | VERIZON WIRELESS,GTE MOBILNET,RE: TERMINATION AGREEMENT,SACRAMENTO VALLEY LIMITED PARTNERSHIP | PO BOX 408 | NEWARK | NJ | 07101 | |
| 6112550 | VERMILION RESOURCE MANAGEMENT INC | 41441 TOLLHOUSE RD | SHAVER LAKE | CA | 93664 | |
| 6112555 | VERNOLA, ANTHONY P TRUST 10-18-00 | PO BOX 217 | UPLAND | CA | 91785 | |
| 6117626 | VERSACOLD US INC. | 950 SOUTH SANBORN RD. | SALINAS | CA | 93901 | |
| 6112577 | VERUS ASSOCIATES INC | 1355 WILLOW WAY SUITE 120 | CONCORD | CA | 94520 | |
| 6112583 | VERWEY,JOHN - 11511 W FLORAL AVE | 11511 WEST FLORAL AVE. | FRESNO | CA | 93706 | |
| 6112586 | VETERAN ENERGY INC. DBA RED CEDAR GROUP | 3340 PEACHTREE RD NE SUITE 1910 | ATLANTA | GA | 30326 | |
| 7943025 | VETERAN POWER INC | PO BOX 538 | BENICIA | CA | 94510 | |
| 6112617 | VETERAN POWER INC. | 100 OAK ROAD PO BOX 538 | BENICIA | CA | 94510 | |
| 6117627 | VETERANS ADMINISTRATION MEDICAL CENTER | 2615 E. CLINTON | FRESNO | CA | 93703 | |
| 6057458 | VETERANS AFFAIRS, US DEPT OF | 1111 HOWE AVENUE,  SUITE 390 | SACRAMENTO | CA | 95825 | |
| 6117628 | VETERANS HOME OF CALIF | 100 CALIFORNIA DRIVE | YOUNTVILLE | CA | 94599 | |
| 6112637 | VF MALL LLC WESTFIELD | 498 N. WINCHESTER BLVD. | SANTA CLARA | CA | 95128 | |
| 7943026 | VF MALL LLC WESTFIELD | 498 N. WINCHESTER BLVD. | SANTA CLARA | CA | 95050 | |
| 6117629 | VICTOR PACKING INC | 11687 ROAD 27 1/2 | MADERA | CA | 93637 | |
| 6112690 | VIEW INC. | 195 S MILPITAS BLVD | MILPITAS | CA | 95035 | |
| 6112693 | VIGNETTE WINERY, LLC - 55 ENTERPRISE CT STE 3 | 4225 SOLANO AVE #693 | NAPA | CA | 94558 | |
| 6112697 | VILLA PETROLEUM CORP. | PO BOX 8867 | STOCKTON | CA | 95208 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6112699 | VILLAPANDO, RICK | Address on File | | | | |
| 6112700 | VILLARREAL, JASON | Address on File | | | | |
| 6112704 | VINE HILL HARDWARE INC - 4451 CLAYTON RD | 10 HARRIS COURT BUILDING C SUITE 2 | MONTEREY | CA | 93940 | |
| 6117632 | VINEYARD 29 LLC | 2929 HIGHWAY 29 | ST. HELENA | CA | 94024 | |
| 6117633 | VINTAGE PRODUCTION CALIFORNIA LLC | NE NE 23-28-27 | BAKERSFIELD | CA | 93308 | |
| 6112705 | VINTNER SOLAR, LLC | 222 SOUTH 9TH STREET SUITE 1600 | MINNEAPOLIS | MN | 55402 | |
| 6112707 | VINZA CORPORATION - SAN CARLOS & 7TH NE | 1025 WATER ST SUITE A | SANTA CRUZ | CA | 95062 | |
| 6112708 | VIPAVEE SIRIVATANAAKSORN | 225 UNION AVE | CAMPBELL | CA | 95008 | |
| 6112709 | VIRDEN, SANDRA LEA | Address on File | | | | |
| 7943031 | VIREN PATEL | 1690 BROADWAY ST | REDWOOD CITY | CA | 94063 | |
| 7943032 | VIRGIL CHEN | 3900 NEWPARK MALL ROAD 3/F | NEWARK | CA | 94560 | |
| 7943034 | VIRIDIAN ENERGY PA LLC | 6TH FLOOR | NORWALK | CT | 06854 | |
| 6112717 | VIRTUAL HOLD TECHNOLOGY LLC | 137 HERITAGE WOODS DRIVE | AKRON | OH | 44321 | |
| 6112728 | VISAGE ENERGY CORP | 6345 GREEN VALLEY CIRCLE #216 | CULVER CITY | CA | 90230 | |
| 7943036 | VISHAL BJ PATEL | 300 GATEWAY BLVD | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6112732 | VISTA CORPORATION | PO BOX 382 | SAINT HELENA | CA | 94574 | |
| 6112733 | VISTA ENERGY MARKETING, LP | 4306 YOAKUM BLVD SUITE 600 | HOUSTON | TX | 77006 | |
| 6112737 | VISUAL SOUND INC | 485 PARK WAY | BROOMALL | PA | 19008 | |
| 6117635 | VITA-PAKT CITRUS PRODUCTS INCORPORATED | 8898 E CENTRAL | SANGER | CA | 93657 | |
| 6112738 | VITOL INC. | 1100 LOUISIANA ST STE 5500 | HOUSTON | TX | 77002 | |
| 6117636 | VITRO FLAT GLASS LLC | 3333 S PEACH AVE | FRESNO | CA | 93725 | |
| 7943038 | VIVIAN M NALBONE | 4049 BOTHWELL CIR | EL DORADO HILLS | CA | 95762 | |
| 6112746 | VLASSIS, GEORGE JOHN | Address on File | | | | |
| 6112747 | VLOCITY INC | 50 FREMONT STREET SUITE 2250 | SAN FRANCISCO | CA | 94105 | |
| 6112752 | VOBORIL, PATTI M | Address on File | | | | |
| 6112758 | VOLAIRE ENERGY LLC | 1000 N. LAKE SHORE DR SUITE 406 | CHICAGO | IL | 60611 | |
| 6112759 | VOLLMER, LESLIE | Address on File | | | | |
| 6112760 | VOLPI, JOEY MUSIO | Address on File | | | | |
| 6112775 | VS AUTOMOTIVE INC - 466 SOSCOL AVE | 4225 SOLANO AVE | NAPA | CA | 95448 | |
| 6057506 | VSP | 3333 QUALITY DR. | RANCHO CORDOVA | CA | 95670 | |
| 6117637 | VSS INTERNATIONAL INC. DBA VSS EMULTECH | 3785 CHANNEL DRIVE | WEST SACRAMENTO | CA | 95691 | |
| 6112787 | VU ENTERPRISES INC - 1200 S ABEL ST | 1111 W EL CAMINO REAL STE.135 | SUNNYVALE | CA | 94087 | |
| 6112788 | VU,HELENA T - 461 BLOSSOM HILL RD STE J | 1111 W. EL CAMINO REAL | SUNNYVALE | CA | 94087 | |
| 6112789 | VUCOVICH INC - 21350 S LASSEN AVE TR | 3289 W. SUSSEX WAY | FRESNO | CA | 93722 | |
| 6112792 | VUICH PARK (CITY OF DINUBA) - 855 E EL MONTE WAY | 27611 LA PAZ RD. SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 7943040 | VULCAN CONSTRUCTION AND | 1010 W WHITESBRIDGE AVE | FRESNO | CA | 93706 | |
| 6112802 | VV ACQUISITION COMPANY LLC - 234 E HIGHWAY 246 | 9530 HAGEMAN RD B #196 | BAKERSFIELD | CA | 93312 | |
| 6112805 | W K MCLELLAN CO | 254 SEARS POINT RD | PETALUMA | CA | 94954 | |
| 6057507 | W R GRACE COMPANY,FOSTER KLEISER COMPANY | 99 PARK AVE | NEW YORK | NY | 10016 | |
| 7943043 | W. P. DAVIES OIL COMPANY | 3305 GULF ST. | BAKERSFIELD | CA | 93308 | |
| 6112864 | W.M.J. FARMS | 9257 AVENUE 416 | DINUBA | CA | 93618 | |
| 6117638 | WADHAM ENERGY LIMITED PARTNERSHIP | 6247 MYERS ROAD | WILLIAMS | CA | 95987 | |
| 6112866 | WADHAM ENERGY, LP 26.5 MW BIOMASS PLANT | 2410 CAMINO RAMON, SUITE 360 | SAN RAMON | CA | 94583 | |
| 6112867 | WAGES, ZACHARY MASON | Address on File | | | | |
| 6112868 | WAGONER, MICHAEL VICTOR | Address on File | | | | |
| 6112869 | WAHL, NATHAN | Address on File | | | | |
| 6112870 | WAIL POON | 255 BERRY STREET | SAN FRANCISCO | CA | 94158 | |
| 6112871 | WAKE, GEORGE HAROLD | Address on File | | | | |
| 6112874 | WALDEN ENERGY LLC | 417 W. 7TH STREET SUITE 104 | TULSA | OK | 74119 | |
| 6112876 | WALDEN ENERGY, LLC | 5115 EAST 84TH PLACE | TULSA | OK | 74137 | |
| 6112885 | WALKER RIDGE WIND LLC (WALKER RIDGE) | 26 CANAL BANK | WINDSOR LOCKS | CT | 06096 | |
| 6112882 | WALKER, BRIAN | Address on File | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6112883 | WALKER, TOMMY HAROLD | Address on File | | | | |
| 6112892 | WALLACE & HINZ MANUFACTURING & DESIGN | PO BOX 708 | BLUE LAKE | CA | 95525 | |
| 6112891 | WALLACE, WILLIAM B | Address on File | | | | |
| 6112893 | WALLER, TIMOTHY ANDREW | Address on File | | | | |
| 6117640 | WAL-MART STORES INC | 1185 HERNDON AVE | CLOVIS | CA | 93612 | |
| 6117646 | WAL-MART STORES INC | 5095 ALMADEN EXPY | SAN JOSE | CA | 95118 | |
| 6112894 | WALNUT CREEK SPORTS CLUB LLC - 1908 OLYMPIC BLVD | PO BOX 23803 | SAN JOSE | CA | 95153 | |
| 6112896 | WALSH, JASON M | Address on File | | | | |
| 7943047 | WALTER PARUBRUB | 4030 COLMERY CT | SAN JOSE | CA | 95118 | |
| 6117647 | WALTON SAN JOSE INVESTORS III LLC | 301 S MARKET ST | SAN JOSE | CA | 95113 | |
| 6112900 | WALTOS, CAROL R | Address on File | | | | |
| 6112901 | WALTOS, ROBERT A | Address on File | | | | |
| 6117648 | WANTJAS LLC DBA VALLEY VIEW PACKING | 7549 SAWTELLE AVE. | YUBA CITY | CA | 95991 | |
| 6112906 | WARD JR., RANDALL WAYNE | Address on File | | | | |
| 6112904 | WARD, DANIEL ERNEST | Address on File | | | | |
| 6112907 | WARNER, COREY | Address on File | | | | |
| 6117650 | WARNOCK FOODS | 20237 MASA STREET | MADERA | CA | 93638 | |
| 7943048 | WARREN A. PLASKETT AND KAREN D. PLASKETT, TRUSTEES OF THE WARREN A. PLASKETT AND KAREN D. PLASKETT LIVING TRUST DATED 1989 | 11638 S. GRANITE ROAD | BAKERSFIELD | CA | 93308 | |
| 6112927 | WARWICK, ANDREW | Address on File | | | | |
| 7943053 | WASCO, CITY OF | 764 E STREET | WASCO | CA | 93280 | |
| 6112930 | WASHINGTON GAS ENERGY SYSTEMS | 8614 WESTWOOD CENTER DRIVE SUITE 1200 | VIENNA | VA | 22182 | |
| 6112932 | WASHINGTON GAS ENERGY SYSTEMS, INC. | 8614 WESTWOOD CENTER DRIVE | VIENNA | VA | 22182 | |
| 6112933 | WASHINGTON HOSPITAL HEALTHCARE SYSTEMS | 2000 MOWRY AVENUE | FREMONT | CA | 94538 | |
| 6117652 | WASHINGTON PROFESSIONAL CENTER LLC | 2000 MOWRY AVE - WHHS CENTRAL UTILITY PLANT | FREMONT | CA | 94538 | |
| 7943054 | WASHINGTON UNION SCHOOL DISTRICT | 101 PARKSHORE DR. STE. 100 | FOLSOM | CA | 95630 | |
| 6112943 | WASTE MANAGEMENT OF ALAMEDA COUNTY INC. | 2615 DAVIS STREET | SAN LEANDRO | CA | 94577 | |
| 7943060 | WASTE MANAGEMENT OF ANTELOPE VALLEY | 1200 W CITY RANCH RD | PALMDALE | CA | 93551 | |
| 7943061 | WASTE MANAGEMENT OF CORNING | 1001 FANNIN STREET | CORNING | CA | 77002 | |
| 7943062 | WASTE MANAGEMENT OF FORT BRAGG | 172 98TH AVE | OAKLAND | CA | 94603 | |
| 6112946 | WASTE MANAGEMENT OF NEVADA | PO BOX 541065 | LOS ANGELES | CA | 90054 | |
| 7943063 | WASTE MANAGEMENT OF NORTH VALLEY DISPOSAL | 8592 COMMERCIAL WAY | LOS ANGELES | CA | 96001 | |
| 6112953 | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 | SACRAMENTO | CA | 94236-0001 | |
| 4932934 | WATER WHEEL RANCH | 30779 FRISBY ROAD PO BOX 110 | ROUND MOUNTAIN | CA | 96084 | |
| 6113061 | WATERS, CALEB DANIEL | Address on File | | | | |
| 6113060 | WATERS, SAMUEL | Address on File | | | | |
| 6113066 | WATERSIDE WAREHOUSING | 411 LESSER STREET | OAKLAND | CA | 94601 | |
| 6113076 | WATSON JR., MARK ANTHONY | Address on File | | | | |
| 6113067 | WATSON, EMILY | Address on File | | | | |
| 6117653 | WATSONVILLE COMMUNITY HOSPITAL | 75 NIELSON ROAD | WATSONVILLE | CA | 95076 | |
| 7943064 | WATSONVILLE, CITY OF | 275 MAIN ST 4TH FLR | WATSONVILLE | CA | 95076 | |
| 6113079 | WATTERSON, THOMAS S | Address on File | | | | |
| 6117654 | WAWONA FROZEN FOODS | 100 W. ALLUVIAL | CLOVIS | CA | 93611 | |
| 6057518 | WAY-MAR CONSTRUCTION CO INC | 4585 N. HAYES | FRESNO | CA | 93722 | |
| 7943065 | WAYNE MCIVOR | 2655 EVERETT FREEMAN WAY | CORNING | CA | 96021 | |
| 6117656 | WD MEDIA LLC | 1710 AUTOMATION PARKWAY | SAN JOSE | CA | 95131 | |
| 6113098 | WEAVER, JESSINDA ANNE | Address on File | | | | |
| 6113099 | WEAVERVILLE SANITARY DISTRICT | PO BOX 1949 | WEAVERVILLE | CA | 96093 | |
| 6113105 | WEBER, SHAWN | Address on File | | | | |
| 6113111 | WEED MANAGEMENT COMPANY | 80 SPRINGBROOK CIRCLE | SACRAMENTO | CA | 95831 | |
| 6113121 | WEEKS, MATTHEW DAVID | Address on File | | | | |
| 6113122 | WEFALD, MARTIN M | Address on File | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6113126 | WEIDNER, GABRIELE S | Address on File | | | | |
| 6113128 | WEINGATES, MARK | Address on File | | | | |
| 6113129 | WEIR, CASEY JAMES | Address on File | | | | |
| 6113130 | WEJROWSKI, JAMES A | Address on File | | | | |
| 6113142 | WELCOME MARKET, INC. - 1795 WILLOW PASS RD | 1031 E. RIVERVIEW DRIVE | PHOENIX | AZ | 85034 | |
| 6117660 | WELLHEAD POWER GATES LLC | 39950 S BUTTE AVE | HURON | CA | 93234 | |
| 7943072 | WELLHEAD POWER PANOCHE LLC | 43649 W. PANOCHE RD | FIREBAUGH | CA | 93622 | |
| 6117661 | WELLHEAD POWER PANOCHE, LLC | 43649 W. PANOCHE RD (1 MILE EAST OF I-5) | FIREBAUGH | CA | 93622 | |
| 6113188 | WELLHEAD POWER, LLC | 650 BERCUT DRIVE SUITE C | SACRAMENTO | CA | 95811 | |
| 7943073 | WELLINGTON MANAGEMENT COMPANY, LLC | 2 EMBARCADERO CENTER SUITE 1645 | SAN FRANCISCO | CA | 94111 | |
| 6113196 | WELLS FARGO | 600 CALIFORNIA ST | SAN FRANCISCO | CA | 94108 | |
| 7943074 | WELLS FARGO BANK, NATIONAL ASSOCIATION | 2ND FLOOR | WINSTON-SALEM | NC | 27101 | |
| 6113204 | WELLS FARGO BANK,FIRST NATIONAL CITY BANK,ARIZONA LAND APPRECIATION FUND INCORPORATED | 420 MONTGOMERY ST | SAN FRANCISCO | CA | 94104 | |
| 7943075 | WELLS FARGO COMMODITIES, LLC | 1000 LOUISIANA | HOUSTON | TX | 77002 | |
| 6113207 | WELLS FARGO LLC | 301 SOUTH COLLEGE ST FLOOR 7 MAIL CODE NC 0602 | CHARLOTTE | OK | 28202 | |
| 6113193 | WELLS, COLT | Address on File | | | | |
| 6113194 | WELLS, DONNA | Address on File | | | | |
| 6113215 | WENDY AND DWAYNE PADGETT | 694 DAVID CIR | PLACERVILLE | CA | 95667 | |
| 6113216 | WENHAN CHANG | 1000 SLOAT BLVD. | SAN FRANCISCO | CA | 94132 | |
| 6113217 | WERNER, ERIK MICHAEL | Address on File | | | | |
| 6113220 | WES J TRIPP - 6305 PACIFIC ST | PO BOX 23803 | SAN JOSE | CA | 95153 | |
| 6113228 | WESSEL, SANDRA MAE | Address on File | | | | |
| 6087215 | WEST | 6143 RIVERSIDE DR | REDDING | CA | 96002 | |
| 7943079 | WEST COAST GAS COMPANY, INC. | 9203 BEATTY DRIVE | SACRAMENTO | CA | 95826-9702 | |
| 6117663 | WEST COAST GAS INC. | 10510 SUPERFORTRESS AVE | MATHER | CA | 95655 | |
| 7943080 | WEST COAST GAS INC. | BUHACH ROAD | MATHER | CA | 95655 | |
| 6113238 | WEST COAST GAS, INC. | 10157 MISSILE WAY | MATHER | CA | 95655 | |
| 6113242 | WEST COAST HEGENBERGER PROPERTY LLC | 12820 EARHART AVE | AUBURN | CA | 95602 | |
| 6113244 | WEST COAST PCS LLC | 1137 ROSEVILLE SQUARE | ROSEVILLE | CA | 95678 | |
| 6113250 | WEST COAST WASTE, INC. (WCW) | 3077 S GOLDEN STATE FRONTAGE ROAD | FRESNO | CA | 93725 | |
| 6113251 | WEST CONTRA COSTA ENERGY RECOVERY CO. INC, RICHMOND, CA | 18500 NORTH ALLIED WAY | PHOENIX | AZ | 85054 | |
| 6113252 | WEST CONTRA COSTA UNIFIED SCHOOL DISTRICT | 1300 POTRERO AVE | RICHMOND | CA | 94804 | |
| 6113255 | WEST KERN WATER DISTRICT | 800 KERN ST | TAFT | CA | 93268 | |
| 6113256 | WEST KERN, OIL MUSEUM - COR WOOD ST & HWY 33 | N28W23050 ROUNDY DR. STE 100 | PEWAUKEE | WI | 53072 | |
| 6113258 | WEST PARK PROFESSIONAL CENTER ASSOC - 612 W 11TH | 12820 EARHART AVE | AUBURN | CA | 95603 | |
| 6113260 | WEST ROCK | 3366 E MUSCAT | FRESNO | CA | 93725 | |
| 7943081 | WEST SACRAMENTO, CITY OF | 1110 W CAPITOL AVE | WEST SACRAMENTO | CA | 95691 | |
| 6113262 | WEST SHAW PARTNERS LLC - 4414 W SHAW AVE - FRESNO | 1429 N. MAPLE AVENUE | FRESNO | CA | 93703 | |
| 6057558 | WEST STANISLAUS IRRIG DIST | 116 EAST STREET | WESTLEY | CA | 95387 | |
| 6113265 | WEST STAR IND - 4445 E FREMONT ST | 1558 CHIA WAY | LOS ANGELES | CA | 90041 | |
| 6113266 | WEST VALLEY AUTO SERVICE,LLC - 2615 W GRANT LINE R | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 7943082 | WEST VALLEY SANITATION DISTRICT/SANTA CLARA COUNTY | 100 EAST SUNNYOAKS AVENUE | CAMPBELL | CA | 95008 | |
| 6117664 | WEST VALLEY-MISSION COMMUNITY COLLEGE DIST. | 14000 FRUITVALE AVENUE | SARATOGA | CA | 95070 | |
| 6113232 | WEST, BRANDON | Address on File | | | | |
| 6113231 | WEST, RYAN ALEX | Address on File | | | | |
| 6113285 | WESTERN ANTELOPE BLUE SKY RANCH A, LLC | 2180 SOUTH 1300 EAST SUITE 600 | SALT LAKE CITY | UT | 84106 | |
| 7943085 | WESTERN AREA POWER ADMINISTRATION (WAPA) O'NEILL (SAN LUIS FOREBAY) | 114 PARKSHORE DR. | FOLSOM | CA | 95630 | |
| 6057585 | WESTERN CANAL COMPANY,FEATHER RIVER POWER COMPANY,SUTTER BUTTE CANAL COMPANY | 2003 NELSON ROAD | NELSON | CA | 95958 | |
| 6117667 | WESTERN CO-GEN, LLC | 100 W. ALLUVIAL AVENUE | CLOVIS | CA | 93611 | |
| 6113414 | WESTERN DIGITAL CORPORATION | 44200 OSGOOD ROAD | FREMONT | CA | 94539 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6113415 | WESTERN DIGITAL, INC. | 5601 GREAT OAKS PARKWAY B021 | SAN JOSE | CA | 95119 | |
| 7943086 | WESTERN ELECTRICITY COORDINATING COUNCIL_WREGIS FE | 155 North 400 West, Suite 200 | Salt Lake City | UT | 84103 | |
| 6113416 | WESTERN ENVIRONMENTAL | 3260 PENRYN RD. #150 | LOOMIS | CA | 95650 | |
| 6113440 | WESTERN GRID DEVELOPMENT, LLC | 604 SUTTER STREET SUITE 250 | FOLSOM | CA | 95630 | |
| 6113442 | WESTERN INDUSTRIAL X-RAY INC | 1240 OHIO ST | FAIRFIELD | CA | 94533 | |
| 7943088 | WESTERN INTEGRATED SYSTEMS | 1 MARITIME PLAZA #400 | SAN FRANCISCO | CA | 94111-3704 | |
| 6113505 | WESTERN LAMPAC | 19415 INTERNATIONAL BLVD | SEATAC | WA | 98188 | |
| 6113513 | WESTERN METALS CORPORATION | 8235 FORSYTH BLVD. SUITE 400 | CLAYTON | MO | 63105 | |
| 6113524 | WESTERN OPERATIONS INC,STANDARD OIL COMPANY CALIFORNIA | 299 BISHOP AVE | BRIDGEPORT | CT | 06610 | |
| 6057587 | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST | OMAHA | NE | 68179 | |
| 7943093 | WESTERN POWER & STEAM INC. | 3300 MANOR ST | BAKERSFIELD | CA | 93308 | |
| 6113538 | WESTERN POWER AND STEAM, INC. | 310 S ST. MARYS STREET | SAN ANTONIO | TX | 78205 | |
| 6113540 | WESTERN RETAIL ENERGY COMPANY | 136 ELK DRIVE | EVERGREEN | CO | 80439 | |
| 6058461 | WESTERN SYSTEMS COORDINATING COUNCIL | 155 NORTH 400 WEST, SUITE 200 | SALT LAKE CITY | UT | 84103 | |
| 6058462 | WESTERN TELEPHONE COMPANY | 77 BEALE ST | SAN FRANCISCO | CA | 94105 | |
| 6113555 | WESTERN UNION TELEGR,SOUTHERN PACIFIC TRA | PO BOX 3036 | ENGLEWOOD | CO | 80155 | |
| 6113564 | WESTHAVEN SOLAR | 2679 CLAY RD. | MCKINLEYVILLE | CA | 95519 | |
| 6113610 | WESTLAND ALMOND, LLC (WESTLAND ALMOND) | 4700 WILSHIRE BLVD | LOS ANGELES | CA | 90010 | |
| 6113611 | WESTLANDS SOLAR BLUE, LLC (WESTLANDS SOLAR BLUE) | 4700 WILSHIRE BLVD | LOS ANGELES | CA | 90010 | |
| 4932940 | WESTLANDS SOLAR FARMS LLC | PO BOX 2576 | BOISE | ID | 83701 | |
| 6113613 | WESTLANDS WATER DISTRICT | 3130 N FRESNO ST | FRESNO | CA | 93703 | |
| 6113614 | WEST-LITE SUPPLY CO, INC. | 30510 SAN ANTONIO STREET | HAYWARD | CA | 94544 | |
| 6113621 | WESTMINISTER PRESBYTERIAN CHURCH - 50 E SANTA ANA | 50 E. SANTA ANA AVE | FRESNO | CA | 93704 | |
| 6113624 | WESTPHAL, GEOFFREY STREIT | Address on File | | | | |
| 6117672 | WESTROCK CP LLC | 1078 MERRILL STREET | SALINAS | CA | 93901 | |
| 6113629 | WESTSIDE ASSETS, LLC | 4125 WNOBLE AVENUE # 310 | VISALIA | CA | 93277 | |
| 6113631 | WESTSIDE IRRIG DIST | 1320 SOUTH TRACY BOULEVARD | TRACY | CA | 95376 | |
| 6113636 | WESTSIDE SCHOOL DISTRICT - NE 5 18 17 | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 4932941 | WESTSIDE SOLAR, LLC | 700 UNIVERSE BOULEVARD | JUNO BEACH | FL | 33408 | |
| 6117675 | WESTSIDE TRANSPLANT LLC | 28612 COUNTY ROAD 27 | WINTERS | CA | 95694 | |
| 6117674 | WESTSIDE TRANSPLANT LLC | SE SE 23 19 17 NEAR DORRIS & SISKIYOU | HURON | CA | 93234 | |
| 6113638 | WESTSIDE WASTE MANAGEMENT | 274 EAST CEDAR STREET | TAFT | CA | 93268 | |
| 6113639 | WESTSTAR - 5760 E LERDO HWY BLDG B | 1411 N HIGHLAND AVE STE 203 | LOS ANGELES | CA | 90028 | |
| 6113641 | WESTWOOD SANITATION | PO BOX 1422 | WESTWOOD | CA | 96137 | |
| 6113643 | WETZEL, GAGE THOMAS | Address on File | | | | |
| 6113642 | WETZEL, TIMOTHY | Address on File | | | | |
| 6113649 | WGL ENERGY SYSTEMS INC. | 8614 WESTWOOD CENTER DRIVE 10TH FLOOR | VIENNA | VA | 22182 | |
| 6113651 | WHCI PLUMBING SUPPLY UNION CITY | 2900 VOLPEY WAY | UNION CITY | CA | 94587 | |
| 6113656 | WHEAT, JEROME | Address on File | | | | |
| 6113657 | WHEELABRATOR SHASTA ENERGY CO. SHASTA GENERATING FACILITY | 20811 INDUSTRY RD | ANDERSON | CA | 96007 | |
| 7943102 | WHEELABRATOR SHASTA ENERGY COMPANY INC. | 100 ARBORETUM DRIVE SUITE 310 | PORTSMOUTH | NH | 03801 | |
| 6113662 | WHETSLER, JOHN BRIAN | Address on File | | | | |
| 6113665 | WHITAKER, TRAVIS STEVEN | Address on File | | | | |
| 6113692 | WHITMAN,CRAIG - 76 WOODLAND AVE | 637 LINDARO ST | SAN RAFAEL | CA | 94901 | |
| 6113693 | WHITNEY OAKS INC | 135 MAIN AVE | SACRAMENTO | CA | 95838 | |
| 6113694 | WHITTEN, KEITH D | Address on File | | | | |
| 6117677 | WHOLE FOODS MARKET CALIFORNIA INC | 1146 BLOSSOM HILL ROAD | SAN JOSE | CA | 95118 | |
| 6113728 | WIGGIN, JAMES | Address on File | | | | |
| 6113729 | WILBERBUILT LLC - 1516 KIRKER PASS RD # A2 | 10011 PIONEER BLVD | SANTA FE SPRINGS | CA | 90670 | |
| 6113731 | WILD GOOSE GAS STORAGE (ROCKPOINT) | 607-8TH AVENUE S.W. SUITE 400 | CALGARY | AB | T2P 0A7 | CANADA |
| 6113732 | WILD GOOSE STORAGE | 607 - 8TH AVENUE SW | CALGARY | AB | T2P 0A7 | CANADA |
| 7943108 | WILD GOOSE STORAGE, LLC | 1200 855 2ND STREET S.W. | CALGARY | AB | T2P 4Z5 | CANADA |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 7943110 | WILDCAT RENEWABLES, LLC | 2914 LARKIN STREET | SAN FRANCISCO | CA | 94109 | |
| 6113767 | WILDMON, ZACHARY | Address on File | | | | |
| 6113770 | WILDWOOD POWER | 36325 POPLAR DR. | YUCAIPA | CA | 92399 | |
| 6113780 | WILKINSON, JEFFREY KENNETH | Address on File | | | | |
| 7943111 | WILL ROBERTSON | 170 SELBY LANE | ATHERTON | CA | 94027 | |
| 7943114 | WILLDAN ENERGY SOLUTIONS | 1939 HARRISON STREET SUITE 430 | PLEASANTON | CA | 94612 | |
| 6113785 | WILLIAM AND SHEILA ELLIOTT FAMILY TRUST | 1487 ROCKVILLE RD | FAIRFIELD | CA | 94534 | |
| 7943116 | WILLIAM CHANG | 2200 MARIPOSA ST | SAN FRANCISCO | CA | 94110 | |
| 6113789 | WILLIAM J PENDOLA SR AND WILLIAM J PENDOLA JR - 80 | 2491 ALLUVIAL AVE #480 | CLOVIS | CA | 93611 | |
| 6113790 | WILLIAM JESSUP UNIVERSITY | 6090 SOUTH WALT AVE. | SACRAMENTO | CA | 95829 | |
| 6113809 | WILLIAMS COMMUNICATIONS INCORPORATED | 5046 TENNESEE CAPITAL BLVD | TALLAHASSEE | FL | 32303 | |
| 7943125 | WILLIAMS ENERGY POWER COMPANY | 1 WILLIAMS CENTER | TULSA | OK | 74172 | |
| 7943126 | WILLIAMS FIELD SERVICES | 1 WILLIAMS CENTER WRC 3-3 | TULSA | OK | 94172 | |
| 6113818 | WILLIAMS UNIFIED SCHOOL DISTRICT - 222 11TH ST | 27611 LA PAZ RD SUITE A2 | LAGUNA NIGUEL | CA | 92677 | |
| 6113819 | WILLIAMS UNIFIED SCHOOL DISTRICT - 300 11TH ST | 27611 LA PAZ RD SUITE A | LAGUNA NIGUEL | CA | 92677 | |
| 6113803 | WILLIAMS, DAVID LOWELL | Address on File | | | | |
| 6113805 | WILLIAMS, DAYNA | Address on File | | | | |
| 6113802 | WILLIAMS, GREG | Address on File | | | | |
| 6113797 | WILLIAMS, KATHERINE | Address on File | | | | |
| 6113798 | WILLIAMS, MERRIE ANN | Address on File | | | | |
| 6113806 | WILLIAMS, MICAH J | Address on File | | | | |
| 6113804 | WILLIAMS, SAMUEL ZACHARY | Address on File | | | | |
| 6113799 | WILLIAMS, WILFORD WARREN | Address on File | | | | |
| 6113821 | WILLIAMSON ENERGY, INC. | 3031 STANFORD RANCH ROAD SUITE 2 #434 | ROCKLIN | CA | 95765 | |
| 6117680 | WILLIAMS-SONOMA INC. | 3750 ATHERTON AVENUE | ROCKLIN | CA | 95765 | |
| 6113823 | WILLIE BYLSMA - 5600 E WORDEN RD | 620 HEDBURG WAY STE 17 | OAKDALE | CA | 95361 | |
| 6113825 | WILLIS, DOUGLAS T | Address on File | | | | |
| 6113826 | WILLIS, JOSEPH D | Address on File | | | | |
| 6132621 | WILLITS, CITY OF | Address on File | | | | |
| 6113835 | WILLOW CREEK | 6460 FICKLE HILL ROAD | ARCATA | CA | 95521 | |
| 6113836 | WILLOW CREEK COMMUNITY | 135 WILLOW RD. | WILLOW CREEK | CA | 95573 | |
| 6113837 | WILLOW SPRINGS SOLAR 3, LLC | 135 MAIN ST. 6TH FLOOR | SAN FRANCISCO | CA | 94105 | |
| 6117681 | WILMAR OILS & FATS (STOCKTON) LLC | 2008 PORT RD B | STOCKTON | CA | 95203 | |
| 6113854 | WILSON FAMILY PROPERTIES RIO LINDA LLC | 9530 HAGEMAN RD. B #196 | BAKERSFIELD | CA | 93312 | |
| 6113855 | WILSON HOMES INC - 7550 N PALM AVE STE 102A | 4637 S EAST | FRESNO | CA | 93725 | |
| 6113856 | WILSON UTILITY CONSTRUCTION CO | 1190 NW THIRD STREET | CANBY | OR | 97013 | |
| 6113901 | WILSON UTILITY CONSTRUCTION COMPANY | 1190 NW THIRD AVENUE | CANBY | OR | 97013 | |
| 6113850 | WILSON, ALLEN | Address on File | | | | |
| 6113845 | WILSON, DAVID LEE | Address on File | | | | |
| 6113852 | WILSON, GREGORY | Address on File | | | | |
| 6113844 | WILSON, KENNETH CLIFFORD | Address on File | | | | |
| 6113848 | WILSON, KURT EVERETT | Address on File | | | | |
| 6113846 | WILSON, MARK STANLEY | Address on File | | | | |
| 6113847 | WILSON, MATTHEW J | Address on File | | | | |
| 6113849 | WILSON, MEAGAN | Address on File | | | | |
| 6113853 | WILSON, THADDEUS | Address on File | | | | |
| 6113851 | WILSON, TRACIE | Address on File | | | | |
| 6113842 | WILSON,KATHLEEN M | Address on File | | | | |
| 6113925 | WIMBERLY, IVAN GARLAND | Address on File | | | | |
| 6113927 | WINDING CREEK SOLAR LLC | 1740 BROADWAY, 15TH FLOOR | NEW YORK | NY | 10019 | |
| 6113944 | WINE COUNTRY HOSPITALITY LLC - 314 SOSCOL AVE | 4637 S. EAST AVE | FRESNO | CA | 93725 | |
| 6113946 | WING, TIM ALEXANDER | Address on File | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6113947 | WINIFRED AU INCORPORATED | 346 RHEEM BLVD SUITE 203 | MORAGA | CA | 94556 | |
| 6113972 | WINN, JEREMY TODD | Address on File | | | | |
| 6113973 | WINN, MICHAEL | Address on File | | | | |
| 6113980 | WINTERBERG, CHRISTOPHER BRYAN | Address on File | | | | |
| 6113981 | WINTERBERG, JAMES D | Address on File | | | | |
| 7943129 | WINTERS, CITY OF | 318 FIRST ST | WINTERS | CA | 95694 | |
| 6113983 | WIPF CONSTRUCTION | PO BOX 234 | UKIAH | CA | 95482-0234 | |
| 6113990 | WIRELESS APPLICATIONS & CONSULTING SERVICES, LLC | 8011 34TH AVENUE SOUTH SUITE 444 | BLOOMINGTON | MN | 55425 | |
| 6113995 | WISEMAN, MIKE | Address on File | | | | |
| 6113997 | WITNESS SYSTEMS, INC. | 300 COLONIAL CENTER PARKWAY | ROSWELL | GA | 30076 | |
| 6114000 | WITT, SPENCER | Address on File | | | | |
| 6114002 | WITTS, JOSEPH JOHN | Address on File | | | | |
| 6114006 | WLC ARCHITECTS INC | 2600 - 10TH STREET SUITE 500 | BERKELEY | CA | 94710 | |
| 6114008 | WLC ARCHITECTS, INC. | 2600 TENTH STREET SUITE 500 | BERKELEY | CA | 94710 | |
| 6114009 | WM BOLTHOUSE FARMS INC | 685 COCHRAN STREET STE 200 | SIMI VALLEY | CA | 93065 | |
| 6114010 | WM RENEWABLE ENERGY LLC | 1001 FANNIN #4000 | HOUSTON | TX | 77002 | |
| 6114011 | WM. BOLTHOUSE FARMS, INC. | 7200 E. BRUNDAGE LANE | BAKERSFIELD | CA | 93307 | |
| 6114013 | WOF CA COLUSA PROJECT LLC | 14800 GRASSLANDS DR. | ENGLEWOOD | CO | 80112 | |
| 6114014 | WOF CA LBH PROJECT LLC | 2867 NW WILLIAMS LP | REDMOND | OR | 97756 | |
| 6114015 | WOF CA ROO PROJECT LLC | APN:257-240-49 | MANTECA | CA | 95337 | |
| 6114020 | WOLFF,PAULETTE | 1889 STANFORD AVE | OROVILLE | CA | 95966 | |
| 6114021 | WOLFSEN RANCH | PO BOX 146 | STRATFORD | CA | 93266 | |
| 6114059 | WOMAR INC DBA CARLS JR REST #7158 | 4749 BENNETT DR. SUITE I | LIVERMORE | CA | 94551 | |
| 6114060 | WOMBAT SECURITY TECHNOLOGIES INC | 3030 PENN AVE STE 200 | PITTSBURGH | PA | 15201 | |
| 6117684 | WONDERFUL PISTACHIOS & ALMONDS LLC | 39840 S EL DORADO AVE | COALINGA | CA | 93210 | |
| 6114063 | WOO, JONATHAN B. | Address on File | | | | |
| 6114068 | WOODARD, JORDEN | Address on File | | | | |
| 6114069 | WOODBRIDGE IRRIG DIST | 18750 NORTH LOWER SACRAMENTO ROAD | WOODBRIDGE | CA | 95258 | |
| 6114076 | WOODLAND BIOMASS POWER, LTD | 414 SOUTH MAIN ST, SUITE 600 | ANN ARBOR | MI | 48104 | |
| 6114078 | WOODLAND JOINT UNIFIED SCHOOL DISTRICT | 40577-F ALBRAE ST | FREMONT | CA | 94538 | |
| 6058635 | WOODLAND, CITY OF | 300 FIRST STREET | WOODLAND | CA | 95695 | |
| 6114084 | WOODRUFF, TASHA M. | Address on File | | | | |
| 7943133 | WOODS BAGOT | 228 GRANT STREET 5TH FLOOR | SAN FRANCISCO | CA | 94018 | |
| 6114085 | WOODS, GARRETT W | Address on File | | | | |
| 6114091 | WOODSON, FORREST KOSARKO | Address on File | | | | |
| 6117686 | WOOLF ENTERPRISES | SE SE SEC 20 T20 R17 NEAR TRACTOR & LAKE | HURON | CA | 93234 | |
| 6114094 | WOOLLEY, KEVIN | Address on File | | | | |
| 6114096 | WORKDAY | 6110 STONERIDGE MALL RD. | PLEASANTON | CA | 94588 | |
| 6114106 | WORLD FUEL SERVICES, INC. | 605 NORTH HIGHWAY 169 SUITE 1200 | PLYMOUTH | MN | 55441 | |
| 6114108 | WORLD WIDE TECHNOLOGY INC | 60 WELDON PKY | ST LOUIS | MO | 63043 | |
| 6114668 | WORLEYPARSONS GROUP INC | 2675 MORGANTOWN RD. | READING | PA | 19607 | |
| 6114682 | WORRELL, GARRICK | Address on File | | | | |
| 6114683 | WPCP,SANTA CLARA WATER POLLUTION CONTROL PLANT,SANTA CLARA CITY,SAN JOSE WATER POLLUTION CONTROL PLANT,SAN JOSE CITY | 700 LOS ESTEROS RD | SAN JOSE | CA | 95134 | |
| 7943134 | WPX ENERGY MKTG | 34NW | TULSA | OK | 74172 | |
| 6114686 | WRATHALL & KRUSI INC | 4 BANK ST | SAN ANSELMO | CA | 94960 | |
| 6114859 | WRIGHT SOLAR PARK LLC (WRIGHT SOLAR) | PO BOX 2576 | BOISE | ID | 83701 | |
| 6114860 | WRIGHT TREE SERVICE OF THE WEST INC | 5930 GRAND AVENUE | WEST DES MOINES | IA | 50266 | |
| 6058743 | WRIGHT, DAVID | Address on File | | | | |
| 6114848 | WRIGHT, ERIC | Address on File | | | | |
| 6114851 | WRIGHT, ETHAN | Address on File | | | | |
| 6114852 | WRIGHT, KELSIE | Address on File | | | | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 6114845 | WRIGHT, MARIL | Address on File | | | | |
| 6114849 | WRIGHT, MARTIN B | Address on File | | | | |
| 6114847 | WRIGHT, MICHAEL | Address on File | | | | |
| 6114846 | WRIGHT, MICHAEL D | Address on File | | | | |
| 6114850 | WRIGHT, RANDALL | Address on File | | | | |
| 6114853 | WRIGHT, TIMOTHY RYAN | Address on File | | | | |
| 6114893 | WRNS STUDIO | 502 2ND ST. #402 | SAN FRANCISCO | CA | 94107 | |
| 6114894 | WSP | 405 HOWARD ST STE 500 | SAN FRANCISCO | CA | 94105 | |
| 6114895 | WTW CONSULTING | 345 CALIFORNIA ST. SUITE 2000 | SAN FRANCISCO | CA | 94104 | |
| 6114912 | WYATT WEST | 411 MAIN ST | CHICO | CA | 95928 | |
| 6114931 | XHAVIN SINHA | 5601 GREAT OAKS PARKWAY | SAN JOSE | CA | 95119 | |
| 6117688 | XILINX INC. | 2100 LOGIC DRIVE | SAN JOSE | CA | 95124 | |
| 6114932 | XIONG, YONGJIE | Address on File | | | | |
| 7943136 | XL INC | PO BOX 1949 | NEVADA CITY | CA | 95959 | |
| 6114937 | XM SATELLITE RADIO INCORPORATED | PO BOX 9001399 | LOUISVILLE | KY | 40290 | |
| 6114940 | XOOM ENERGY CALIFORNIA, LLC | 804 CARNEGIE CENTER | PRINCETON | NJ | 08540 | |
| 6114945 | YAGURA,H | Address on File | | | | |
| 6117690 | YAHOO! INC. | 700 NORTH FIRST AVENUE | SUNNYVALE | CA | 94089 | |
| 6114946 | YANCEY, DUSTIN L. | Address on File | | | | |
| 6114997 | YE,QING DBA CAL MACHINING | Address on File | | | | |
| 6114998 | YEGGE, KRISTIN LYNN | Address on File | | | | |
| 6114999 | YGLESIAS JR., ERNESTO | Address on File | | | | |
| 6115000 | YIHSUN TSAI | 50 HILIRITAS AVE | SAN FRANCISCO | CA | 94131 | |
| 6115006 | YMCA OF SANTA CLARA VALLEY | 80 SARATOGA AVE | SANTA CLARA | CA | 95051 | |
| 6117691 | YMCA OF THE EAST BAY | 2353 WEBSTER ST | OAKLAND | CA | 94612 | |
| 6115009 | YODER, DANIEL DOUGLAS | Address on File | | | | |
| 6115010 | YOKED INC - 775 E DUNNE AVE | PO BOX 23803 | SAN JOSE | CA | 95153 | |
| 4932950 | YOLO COUNTY | 625 COURT STREET RM 202 | WOODLAND | CA | 95695 | |
| 4932951 | YOLO COUNTY FLOOD & WCD | 34274 STATE HIGHWAY 16 | WOODLAND | CA | 95695 | |
| 6117692 | YOLO COUNTY TRANSPORTATION DISTRICT | 350 INDUSTRIAL WAY | WOODLAND | CA | 95776 | |
| 6115021 | YOLO SHORTLINE RAILROAD COMPANY | 19777 GREENLEY ROAD | SONORA | CA | 95370 | |
| 6115022 | YOLO SHORTLINE RAILROAD COMPANY | 341 INDUSTRIAL WAY | WOODLAND | CA | 95776 | |
| 6115030 | YOLO, COUNTY OF | 625 COURT STREET | WOODLAND | CA | 95695 | |
| 6115033 | YORK, TIMOTHY CARL | Address on File | | | | |
| 6117693 | YOSEMITE COMMUNITY COLLEGE DISTRICT | TULLY RD. | MODESTO | CA | 95350 | |
| 6115034 | YOSEMITE FOODS | 6325 MIRA CIELO | SAN LUIS OBISPO | CA | 93401 | |
| 6115035 | YOSEMITE NATIONAL PARK | PO BOX 577 | YOSEMITE | CA | 95389 | |
| 6115042 | YOSEMITE UNIFIED SCHOOL DISTRICT-50200 ROAD 427 | 653 143RD AVE. | SAN LEANDRO | CA | 94578 | |
| 6115046 | YOSEMITE VALLEY RAILROAD COMPANY | 56001  CA-41 | FISH CAMP | CA | 93623 | |
| 6115049 | YOUNG, BILLY | Address on File | | | | |
| 6115048 | YOUNG, KELLY | Address on File | | | | |
| 6115058 | YRIGOLLEN JR., LOUIE A | Address on File | | | | |
| 6115061 | YUBA BEAR DRUM SPAULDING PROJECT,NID,NEVADA IRRIGATION DISTRICT | 1036 W MAIN ST | GRASS VALLEY | CA | 95945 | |
| 7943138 | YUBA CITY COGENERATION | 650 BERCUT DR STE C | SACRAMENTO | CA | 95811 | |
| 6115064 | YUBA CITY COGENERATION PARTNERS, L.P. | 650 BERCUT DRIVE SUITE C | SACRAMENTO | CA | 95814 | |
| 6115065 | YUBA CITY RACQUET CLUB | 825 JONES ROAD | YUBA CITY | CA | 95991 | |
| 6117696 | YUBA COLLEGE | 2088 N. BEALE ROAD | MARYSVILLE | CA | 95901 | |
| 7943139 | YUBA COUNTY COMMUNITY DEV | 915 8TH ST #123 | MARYSVILLE | CA | 95901 | |
| 6115068 | YUBA COUNTY WATER AGENCY | 1402 D STREET | MARYSVILLE | CA | 95901 | |
| 6115069 | YUBA COUNTY WATER AGENCY (NARROWS 2 PROJECT) | PO BOX 176 | DOBBINS | CA | 95935 | |
| 6115070 | YUBA COUNTY WATER AGENCY (YCWA) | 1220 F STREET | MARYSVILLE | CA | 95603 | |
| 6058682 | YUBA DEVELOPMENT COMPANY | 950 THARP RD | YUBA CITY | CA | 95993 | |

| MMLID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6115076 | YUBA RIVER MOULDING & MILLWORK INC - 3757 FEATHER | 6120 LINCOLN BLVD. SUITE G | OROVILLE | CA | 95966 | |
| 6115077 | YUBA WATER AGENCY | 1220 F STREET | MARYSVILLE | CA | 95901 | |
| 6115078 | YUEN,DENNY - 5386 N BLACKSTONE AVE | 511 S. HARBOR BLVD. #C | LA HABRA | CA | 90631 | |
| 7943140 | YVETTE HOYER | 7300 PARK WOOD CIRCLE | DUBLIN | CA | 94568 | |
| 6115082 | Z FAMILY BUSINESS LLC - 1375 BLOSSOM HILL RD | 1375 BLOSSOM HILL #38 | SAN JOSE | CA | 95118 | |
| 6117698 | ZACKY & SONS POULTRY LLC - DIP | 1111 NAVY DR. | STOCKTON | CA | 95206 | |
| 6115085 | ZAGRZEBSKI, RICHARD LEE | Address on File | | | | |
| 6115086 | ZAHERI,MATTHEW - 600 SERRAMONTE BLVD | 3479 NW YEON AVE | PORTLAND | OR | 97210 | |
| 6115088 | ZAITZ, KRISTIN MURRAY | Address on File | | | | |
| 6115089 | ZAKARIA, ISSA MOHAMAD | Address on File | | | | |
| 6115091 | ZALDUMBIDE, IVES M. | Address on File | | | | |
| 6115092 | ZAMBO, FERDINAND | Address on File | | | | |
| 6115093 | ZAMBRANO, JOSEPH | Address on File | | | | |
| 6115094 | ZANDT, MATTHEW R | Address on File | | | | |
| 6115097 | ZANOTTO'S SUNNYVALE MARKET, INC. - 1356 S MARY AVE | 10 HARRIS CT STE C-2 | MONTEREY | CA | 93940 | |
| 6115103 | ZARATE, ARCELIA | Address on File | | | | |
| 6115105 | ZAWALICK, MAUREEN R | Address on File | | | | |
| 6115104 | ZAWALICK, STEVEN SCOTT | Address on File | | | | |
| 6115106 | ZAWICKI, JAMES | Address on File | | | | |
| 7943141 | ZAYO GROUP HOLDINGS INC | 1805 29TH ST STE 2050 | BOULDER | CO | 80301 | |
| 6115321 | ZENKER, JESSE E | Address on File | | | | |
| 6115322 | ZENTMYER, MARK A | Address on File | | | | |
| 6115323 | ZEPEDA, ANTHONY | Address on File | | | | |
| 7943142 | ZERO ENERGY CONSTRUCTION | 171 PIER AVE #466 | SANTA MONICA | CA | 90405 | |
| 6115325 | ZERO WASTE ENERGY DEVELOPMENT COMPANY LLC | 675 LOS ESTEROS ROAD | SAN JOSE | CA | 95134 | |
| 6115326 | ZERO WASTE ENERGY LLC | 3478 BUSKIRK AVE., SUITE 265 | PLEASANT HILL | CA | 94523 | |
| 6115329 | ZIEGLER, RICHARD W | Address on File | | | | |
| 6115330 | ZIMKOWSKI, ROBERT BOGDAN | Address on File | | | | |
| 6115331 | ZIMMERLIN, JAMES ALLEN | Address on File | | | | |
| 6115346 | ZONES CORPORATE SOLUTIONS | 1102 15TH ST SW #254 | AUBURN | WA | 98001 | |
| 6115387 | ZULTYS INC - 785 LUCERNE DR | PO BOX 2061 | SAN JOSE | CA | 95109 | |
| 6115394 | ZURICH NORTH AMERICA | 1299 ZURICH WAY | SCHAUMBURG | IL | 60173 | |

**Exhibit G**

WEIL, GOTSHAL & MANGES LLP          KELLER BENVENUTTI KIM LLP
Stephen Karotkin (*pro hac vice*)          Tobias S. Keller (#151445)
(stephen.karotkin@weil.com)                (tkeller@kbkllp.com)
Ray C. Schrock, P.C. (*pro hac vice*)      Jane Kim (#298192)
(ray.schrock@weil.com)                     (jkim@kbkllp.com)
Jessica Liou (*pro hac vice*)              650 California Street, Suite 1900
(jessica.liou@weil.com)                    San Francisco, CA 94108
Matthew Goren (*pro hac vice*)             Tel: 415 496 6723
(matthew.goren@weil.com)                   Fax: 650 636 9251
767 Fifth Avenue
New York, NY 10153-0119
Tel: 212 310 8000
Fax: 212 310 8007

*Attorneys for Debtors*                    *Attorneys for Debtors*
*and Debtors in Possession*                *and Debtors in Possession*

# UNITED STATES BANKRUPTCY COURT
# NORTHERN DISTRICT OF CALIFORNIA
# SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | Chapter 11 Case |
| **PG&E CORPORATION,** | No. 19-30088 (DM) |
| **- and -** | (Lead Case) |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | (Jointly Administered) |
| **Debtors.** | **NOTICE OF (I) PROPOSED ASSUMPTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO THE DEBTORS' AND SHAREHOLDER PROPONENTS' JOINT CHAPTER 11 PLAN OF REORGANIZATION AND (II) PROPOSED CURE AMOUNTS** |
| ☐ Affects PG&E Corporation | |
| ☐ Affects Pacific Gas and Electric Company | |
| ☒ Affects both Debtors | |
| *\* All papers shall be filed in the Lead Case, No. 19-30088 (DM).* | |

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

**PLEASE TAKE NOTICE** that:

1. **Plan and Confirmation Hearing.** On January 29, 2019, PG&E Corporation and Pacific Gas and Electric Company (the "**Debtors**"), as debtors and debtors-in-possession commenced voluntary cases (the "**Chapter 11 Cases**") filed voluntary cases under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the Northern District of California (the "**Bankruptcy Court**").

2. On March 16, 2020, the Debtors filed the *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization dated March 16, 2020* [Docket No. 6320] (together with all exhibits and schedules thereto and as it may be amended, modified, or supplemented from time to time, the "**Plan**").[1] A hearing to consider confirmation of the Plan is scheduled to be held on **May 27, 2020 at 10:00 a.m. (Prevailing Pacific Time)** (the "**Confirmation Hearing**"), before the Honorable Dennis Montali, United States Bankruptcy Judge, in Courtroom 17 of the Bankruptcy Court, 450 Golden Gate Avenue, 18th Floor, San Francisco, California 94102.[2]

3. **Schedule of Assumed Contracts.** Pursuant to Article VIII of the Plan, as of, and subject to, the occurrence of the Effective Date of the Plan and the payment of any applicable Cure Amount (as defined below), all executory contracts and unexpired leases of the Reorganized Debtors shall be deemed assumed, unless any such executory contract or unexpired lease (i) was previously assumed or rejected by the Debtors, pursuant to a Final Order, (ii) previously expired or terminated pursuant to its own terms

---

[1] Capitalized terms used but not otherwise defined herein have the meanings ascribed to such terms in the Plan.

[2] Pursuant to the *Order re: Coronavirus Disease Public Health Emergency*, Amended General Order 38 (N.D. Cal. Mar. 30, 2020), **all hearings through May 1, 2020 will be conducted telephonically and the courtroom will be closed**. Although the Confirmation Hearing is scheduled for May 27, 2020, parties are encouraged to check back as to the status of the Confirmation Hearing or the manner in which the Confirmation Hearing will be conducted with the Clerk of the Bankruptcy Court (the "**Clerk**") by visiting at http://www.canb.uscourts.gov/ or with Prime Clerk, LLC ("**Prime Clerk**") by visiting the case website at https://restructuring.primeclerk.com/pge (the "**Case Website**"). All parties who wish to appear at hearings must make arrangements to appear telephonically with CourtCall at 1−866−582−6878 no later than 4:00 p.m. (Prevailing Pacific Time) on the day before the hearing. Further information regarding telephonic appearances via CourtCall can be found on the court's website, at the following location: http://www.canb.uscourts.gov/procedure/district-oakland-san-jose-san-francisco/policy-and-procedure-appearances-telephone.

or by agreement of the parties thereto, (iii) is the subject of a motion to assume, assume and assign, or reject filed by the Debtors on or before the Confirmation Date, or (iv) is specifically designated as an executory contract or unexpired lease to be rejected under the Plan in the Schedule of Rejected Contracts (as defined below).

4. On May 1, 2020, as a part of their Plan Supplement, the Debtors filed their (i) *Schedule of Executory Contracts and Unexpired Leases to be Assumed Pursuant to the Plan and Proposed Cure Amounts* (the "**Schedule of Assumed Contracts**"), and (ii) *Schedule of Executory Contracts and Unexpired Leases to be Rejected Pursuant to the Plan* (the "**Schedule of Rejected Contracts**"). **You are receiving this Notice because you or an affiliate are party to one or more contracts or leases with the Debtors listed in the Schedule of Assumed Contracts (each, an "Agreement") that the Debtors intend to assume pursuant to the Plan. An excerpt of the Schedule of Assumed Contracts listing your Agreement(s) with the Debtors is attached to this Notice. You are advised to carefully review the information contained herein and the related provisions of the Plan. Please note that your status as a counterparty to an executory contract or an unexpired lease alone does not entitle you to vote on the Plan.**

5. Receipt of this Notice is not an admission by the Debtors that any of the Agreements listed herein or in the Schedule of Assumed Contracts are executory contracts or unexpired leases. Subject to the terms of the Plan, the Debtors reserve the right to assert that any of the Agreements listed herein or in the Schedule of Assumed Contracts are not executory contracts or unexpired leases. As a matter of administrative convenience, in certain instances the Debtors may have listed the original parties to certain of the Agreements listed in the Schedule of Assumed Contracts without taking into account any succession of trustees or any other transfers or assignments from one party to another. The fact that the current parties to any particular Agreements may not be named in the Schedule of Assumed Contracts is not intended to change the treatment of such Agreements. References to any Agreements to be assumed pursuant to the Plan are to the applicable agreement and other operative documents as of the date of this Notice, as they may have been amended, modified, or supplemented from time to time and as may be further amended, modified, or supplemented by the parties thereto between such date and the

Effective Date of the Plan. Pursuant to Section 8.1 of the Plan, the exclusion of any executory contract or unexpired lease from the Schedule of Assumed Contracts shall not constitute a rejection of such executory contract or unexpired lease.

6. **Cure Amounts.** Section 365(b)(1)(A) of the Bankruptcy Code requires that the Debtors cure or provide adequate assurance that they will promptly cure existing defaults under the Agreements at the time of assumption. The Debtors' determination of the amounts required to cure any prepetition defaults under the Agreements (the "**Cure Amounts**") are set forth in the Schedule of Assumed Contracts. The proposed Cure Amounts with respect to your Agreements are set forth on the excerpt of the Schedule of Assumed Contracts annexed to this Notice. If no Cure Amount is listed for any specific Agreement, the Debtors have determined that no Cure Amount is owed or outstanding with in respect to such Agreement.

7. **Objections. Any objection by a counterparty to an executory contract or unexpired lease to (i) any Cure Amount, (ii) the ability of the Reorganized Debtors or any assignee to provide "adequate assurance of future performance" (within the meaning of section 365 of the Bankruptcy Code) under the executory contract or unexpired lease to be assumed, or (iii) any other matter pertaining to assumption, assumption and assignment, or the Cure Amounts required by section 365(b)(1) of the Bankruptcy Code (each, an "Objection") must be filed, served, and actually received by the Debtors before the deadline set to file objections to confirmation of the Plan, at 4:00 p.m. (Prevailing Pacific Time) on May 15, 2020 (the "Objection Deadline").** Any Objection must:

    (a) be in writing;

    (b) identify the applicable Agreement(s);

    (c) set forth in detail the basis for such Objection together with all supporting documentation;

    (d) conform to the Federal Rules of Bankruptcy Procedure; the Bankruptcy Local Rules for the United States District Court for the Northern District of California; and the *Second Amended Order Implementing Certain Notice and Case Management Procedures* dated May 13, 2019 [Docket No. 1996] (the "**Case Management Order**");

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

(e) set forth the name and contact information of the person authorized to resolve such Objection;

(f) be filed with the Bankruptcy Court prior to the Objection Deadline; and

(g) be served on (i) the attorneys for the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Stephen Karotkin (stephen.karotkin@weil.com), Jessica Liou (jessica.liou@weil.com), Matthew Goren (matthew.goren@weil.com), and Tom Schinckel (tom.schinckel@weil.com)), and Keller Benvenutti Kim LLP, 650 California Street, Suite 1900, San Francisco, California 94108 (Attn: Tobias S. Keller (tkeller@kbkllp.com) and Jane Kim (jkim@kbkllp.com)); (ii) the attorneys for the Shareholder Proponents, Jones Day, 555 South Flower Street, Fiftieth Floor, Los Angeles, California 90071-2300 (Attn: Bruce S. Bennett (bbennett@jonesday.com), Joshua M. Mester (jmester@jonesday.com), and James O. Johnston. (jjohnston@jonesday.com); and (iii) the Standard Parties as set forth in the in the Case Management Order.

**The Debtors encourage you to contact their counsel listed in paragraph 7(g) above prior to filing any Objection.**

8. **Any counterparty to an Agreement that fails to timely file and serve an Objection as proscribed herein will be deemed to have assented to such assumption, assumption and assignment, and Cure Amount. Except as otherwise set forth in the Plan or the Confirmation Order, the assumption or assumption and assignment of any executory contract or unexpired lease pursuant to the Plan or otherwise shall result in the full release and satisfaction of any Claims and Causes of Action against any Debtor or defaults by any Debtor arising under any assumed executory contract or unexpired lease at any time before the date that the Debtors assume or assume and assign such executory contract or unexpired lease, whether monetary or nonmonetary, including all Claims arising under sections 503(b)(9) or 546(c) of the Bankruptcy Code, any defaults of provisions restricting the change in control or ownership interest composition, or any other bankruptcy-related defaults. On the Effective Date of the Plan, any proofs of Claim filed with respect to an executory contract or unexpired lease that has been assumed or assumed and assigned under the Plan shall be deemed disallowed and expunged, without further notice to or action, order, or approval of the Bankruptcy Court.**

9. If you timely file and serve an Objection as provided herein, such Objection will be heard by the Bankruptcy Court at the Confirmation Hearing or on such later date as counsel can be heard. The

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

Debtors may seek, in their discretion, to have any unresolved Objections adjourned to a date after the Confirmation Hearing.

10.     If the Bankruptcy Court makes any determination with respect to any Objection in a manner the Debtors or Reorganized Debtors, in their sole discretion, view to be unfavorable, including but not limited to, a determination that a Cure Amount for any Agreement is greater than the amount set forth in the Schedule of Assumed Contracts, the Debtors or Reorganized Debtors, as applicable, shall have the right to alter the treatment of such Agreement in accordance with Section 8.8(a) of the Plan, including, without limitation, the right to add such Agreement to the Schedule of Rejected Contracts, in which case such Agreement shall be deemed rejected as of the Effective Date of the Plan.

11.     **Power Purchase, Renewable Energy Power, and Community Choice Aggregation Agreements.**  Pursuant to Section 8.1(b) of the Plan, as of and subject to the occurrence of the Effective Date of the Plan and the payment of any applicable Cure Amount, all power purchase agreements, renewable energy power purchase agreements, and Community Choice Aggregation servicing agreements of the Debtors shall be deemed assumed pursuant to the Plan.

12.     **D&O Indemnification Obligations.**  Pursuant to Section 8.4 of the Plan, any and all obligations of the Debtors pursuant to their corporate charters, agreements, bylaws, limited liability company agreements, memorandum and articles of association, or other organizational documents (including all Indemnification Obligations) to indemnify current and former officers, directors, agents, or employees with respect to all present and future actions, suits, and proceedings against the Debtors or such officers, directors, agents, or employees based upon any act or omission for or on behalf of the Debtors (collectively, the "**D&O Indemnity Obligations**") shall remain in full force and effect to the maximum extent permitted by applicable law and shall not be discharged, impaired, or otherwise affected by the Plan. All such D&O Indemnity Obligations shall be deemed and treated as executory contracts that are assumed by the Debtors under the Plan and shall continue as obligations of the Reorganized Debtors.  Any Claim based on the Debtors' obligations in Section 8.4 of the Plan shall not be a Disputed Claim or subject to any objection, in either case, by reason of section 502(e)(1)(B) of the Bankruptcy Code or otherwise.

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY  10153-0119

13. **Other Indemnification Obligations**. Except as set forth in Section 8.4 of the Plan with respect to the D&O Indemnity Obligations, the assumption by the Debtors or Reorganized Debtors, as applicable, of all other executory contracts or unexpired leases pursuant to the Plan shall result in the full release and satisfaction of any and all contingent pre-petition indemnification obligations arising under the terms of any such agreements and any proof of Claim premised on a pre-petition contractual indemnification obligation alleged to be owed by the Debtors or Reorganized Debtors shall be deemed disallowed and discharged on the Effective Date, without further notice to or action, order, or approval of the Bankruptcy Court.

14. **Employee Benefit Plans.** On the Effective Date of the Plan, all Employee Benefit Plans are deemed to be, and shall be treated as, executory contracts under the Plan and, on the Effective Date, shall be assumed pursuant to sections 365 and 1123 of the Bankruptcy Code. All outstanding payments which are accrued and unpaid as of the Effective Date of the Plan pursuant to the Employee Benefit Plans shall be made by the Reorganized Debtors on the Effective Date or as soon as practicable thereafter.

15. The deemed assumption of the Employee Benefit Plans pursuant to Section 8.5 of the Plan shall result in the full release and satisfaction of any Claims and Causes of Action against any Debtor or defaults by any Debtor arising under any Employee Benefit Plan at any time before the Effective Date of the Plan. Any proofs of Claim filed with respect to an Employee Benefit Plan shall be deemed disallowed and expunged, without further notice to or action, order, or approval of the Bankruptcy Court.

16. Notwithstanding anything to the contrary in the Plan, the Reorganized Debtors shall continue and assume the Pacific Gas and Electric Company Retirement Plan ("**Defined Benefit Plan**") subject to the Employee Retirement Income Securities Act, the Internal Revenue Code, and any other applicable law, including (i) the minimum funding standards in 26 U.S.C. §§ 412, 430, and 29 U.S.C. §§ 1082, 1083 and (ii) premiums under 29 U.S.C. §§ 1306 and 1307. All proofs of claim filed by the Pension Benefit Guaranty Corporation with respect to the Defined Benefit Plan are deemed withdrawn on the Effective Date of the Plan.

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

17.     **Collective Bargaining Agreements.**  On or prior to the Effective Date of the Plan, and subject to the occurrence of the Effective Date, the Reorganized Debtors shall assume the Collective Bargaining Agreements.

18.     **Insurance Policies**.  Pursuant to Section 8.7 of the Plan, all Insurance Policies (including all D&O Liability Insurance Policies and tail coverage liability insurance), surety bonds, and indemnity agreements entered into in connection with surety bonds to which any Debtor is a party as of the Effective Date of the Plan shall be deemed to be and treated as executory contracts and shall be assumed by the applicable Debtors or Reorganized Debtor and shall continue in full force and effect thereafter in accordance with their respective terms.

19.     **Miscellaneous.**  Copies of the Schedule of Assumed Contracts, the Schedule of Rejected Contracts, the Plan and other relevant documents may be obtained free of charge at the Case Website. If you have any questions about this Notice you should contract Prime Clerk at 844-339-4217.  Please note that Prime Clerk cannot give you legal advice or advise you on how the Plan affects you or what actions you should take with respect to the Plan or your Agreements.  Any questions regarding those matters should be referred to your own counsel.

Dated: May 1, 2020

> **WEIL, GOTSHAL & MANGES LLP**
>
> **KELLER BENVENUTTI KIM LLP**
>
>
> By:   _/s/ Stephen Karotkin_____
>       Stephen Karotkin
>
> *Attorneys for Debtors*
> *and Debtors in Possession*