# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
### SAN FRANCISCO DIVISION

**In re:**

**PG&E CORPORATION,**

    **-and-**

**PACIFIC GAS AND ELECTRIC COMPANY,**

        **Debtors.**

☐ Affects PG&E Corporation
☐ Affects Pacific Gas and Electric Company
■ Affects both Debtors

*All papers shall be filed in the lead case, No. 19-30088(DM)*

---

Bankruptcy Case
No. 19-30088 (DM)

Chapter 11

(Lead Case)

(Jointly Administered)

**MONTHLY FEE STATEMENT OF FTI CONSULTING, INC. FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD MARCH 1, 2020 THROUGH MARCH 31, 2020**

**Objection Deadline:**
**May 28, 2020**
4:00 p.m. (Pacific Time)

---

To:

Name of Applicant:

Authorized to Provide Professional Services to:

Date of Retention:

Period for which compensation and reimbursement are sought:

Amount of compensation sough as actual, reasonable, and necessary:

Amount of expense reimbursement sought as actual, reasonable, and necessary:

---

The Notice Parties

FTI Consulting, Inc.

Financial Advisor to the Official Committee of Unsecured Creditors

February 12, 2019[1]

March 1, 2020 through March 31, 2020

$613,212.00 (80% of $766,515.00)

$7,274.07

---

[1] On May 28, 2019, the Court entered the *Order Authorizing the Official Committee of Unsecured Creditors to Retain and Employ FTI Consulting, Inc. as Financial Advisor* Nunc Pro Tunc *to February 12, 2019* [Dkt No. 2252] (the "**Retention Order**")

EAST\165229594.10

FTI Consulting, Inc. ("**FTI**" or the "**Applicant**"), the financial advisor to the Official Committee of Unsecured Creditors (the "**Committee**") appointed pursuant to section 1102 of title 11 of the United States Code §§ 101 et seq. (the "**Bankruptcy Code**") in these chapter 11 cases (the "Chapter 11 Cases") of the above captioned debtors and debtors in possession (collectively, the "**Debtors**"), hereby submits its Monthly Fee Statement for allowance and payment of compensation for professional services rendered and for reimbursement of actual and necessary expenses incurred for the period commencing March 1, 2020 through March 31, 2020 (the "**Fee Period**") pursuant to the *Order Pursuant to 11 U.S.C §§ 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, entered on February 27, 2019 [Docket No. 701] (the "**Interim Compensation Procedures Order**").

By this Monthly Fee Statement, the Applicant requests allowance and payment of $613,212.00 (80% of $766,515.00) as compensation for professional services rendered to the Debtors during the Fee Period and allowance and payment of $7,247.07 (100% of the expenses) as reimbursement for actual and necessary expenses incurred by the Applicant during the Fee Period.

Annexed hereto as **Exhibit A** hereto is the name of each professional who performed services for the Committee in connection with these Chapter 11 Cases during the Fee Period, along with the hourly rate and fees for each professional. Attached hereto as **Exhibit B** is a summary of hours and fees during the Fee Period by task. Attached hereto as **Exhibit C** are the detailed time entries for the Fee Period. Attached hereto as **Exhibit D** is a summary of expenses incurred during the Fee Period. Attached hereto as **Exhibit E** are the detailed expense entries for the Fee Period.

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Procedures Order, responses or objections to this Monthly Fee Statement, if any,

must be filed and served on or before 4:00 p.m. (Pacific Time) on the 21st day (or the next business day if such day is not a business day) following the date the Monthly Fee Statement is served (the "**Objection Deadline**").

**PLEASE TAKE FURTHER NOTICE** that upon the expiration of the Objection Deadline, the Applicant shall file a certificate of no objection with the Court, after which the Debtors are authorized and directed to pay the Applicant an amount equal to 80% of the fees and 100% of the expenses requested in this Monthly Fee Statement. If an objection is properly filed, the Applicant may (i) request the Court approve the amounts subject to objection or (ii) forego payment of such amounts until the next hearing to consider interim or final fee applications, at which time the Court will adjudicate any unresolved objections.

Dated: May 7, 2020

Respectfully submitted,

FTI CONSULTING, INC.

By:   /s/ Samuel Star
       Samuel Star

*Financial Advisor to the Official Committee of Unsecured Creditors*

EAST\165229594.10

**Exhibit A**

# EXHIBIT A
## PG&E CORPORATION - CASE NO. 19-30088
## SUMMARY OF HOURS BY PROFESSIONALS
## FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Eisenband, Michael | Sr Managing Director | Restructuring | $ 1,295 | 11.1 | $ 14,374.50 |
| Joffe, Steven | Sr Managing Director | Tax | 1,125 | 16.1 | $ 18,112.50 |
| Scruton, Andrew | Sr Managing Director | Restructuring | 1,125 | 62.4 | $ 70,200.00 |
| Simms, Steven | Sr Managing Director | Restructuring | 1,295 | 1.3 | $ 1,683.50 |
| Smith, Ellen | Sr Managing Director | Utilities | 1,085 | 29.4 | $ 31,899.00 |
| Star, Samuel | Sr Managing Director | Restructuring | 1,125 | 39.4 | $ 44,325.00 |
| Arsenault, Ronald | Managing Director | Utilities | 850 | 3.7 | $ 3,145.00 |
| Berkin, Michael | Managing Director | Restructuring | 905 | 67.0 | $ 60,635.00 |
| Kaptain, Mary Ann | Managing Director | Restructuring | 865 | 116.3 | $ 100,599.50 |
| MacDonald, Charlene | Managing Director | Public Affairs | 760 | 13.3 | $ 10,108.00 |
| Ng, William | Managing Director | Restructuring | 905 | 144.9 | $ 131,134.50 |
| Hanifin, Kathryn | Sr Director | Public Affairs | 650 | 2.8 | $ 1,820.00 |
| LaMagna, Matthew | Sr Director | Public Affairs | 500 | 0.2 | $ 100.00 |
| Springer, Benjamin | Sr Director | Public Affairs | 650 | 13.2 | $ 8,580.00 |
| Bookstaff, Evan | Director | Restructuring | 630 | 73.0 | $ 45,990.00 |
| Kon, Joseph | Director | Public Affairs | 550 | 30.2 | $ 16,610.00 |
| Korngut, Alex | Director | Restructuring | 630 | 78.9 | $ 49,707.00 |
| Papas, Zachary | Director | Restructuring | 560 | 13.1 | $ 7,336.00 |
| Caves, Jefferson | Sr Consultant | Public Affairs | 450 | 15.7 | $ 7,065.00 |
| Kim, Ye Darm | Sr Consultant | Restructuring | 455 | 71.7 | $ 32,623.50 |
| Mackinson, Lindsay | Sr Consultant | Public Affairs | 350 | 17.3 | $ 6,055.00 |
| O'Donnell, Nicholas | Sr Consultant | Damage Claims | 520 | 13.4 | $ 6,968.00 |
| Ryan, Alexandra | Sr Consultant | Public Affairs | 450 | 29.0 | $ 13,050.00 |
| Barke, Tyler | Consultant | Restructuring | 405 | 119.0 | $ 48,195.00 |
| Coryea, Karoline | Consultant | Public Affairs | 350 | 17.0 | $ 5,950.00 |
| Dailey, Adam | Consultant | Public Affairs | 350 | 3.2 | $ 1,120.00 |
| Kurtz, Emma | Consultant | Restructuring | 415 | 68.7 | $ 28,510.50 |
| Lee, Jessica | Consultant | Restructuring | 405 | 39.1 | $ 15,835.50 |
| Michael, Danielle | Consultant | Damage Claims | 420 | 29.6 | $ 12,432.00 |
| Mundahl, Erin | Consultant | Public Affairs | 350 | 29.1 | $ 10,185.00 |
| Thakur, Kartikeya | Consultant | Damage Claims | 450 | 3.8 | $ 1,710.00 |

**EXHIBIT A**
**PG&E CORPORATION - CASE NO. 19-30088**
**SUMMARY OF HOURS BY PROFESSIONALS**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Hellmund-Mora, Marili | Associate | Restructuring | 280 | 5.2 | $ 1,456.00 |
| **SUBTOTAL** | | | | **1,178.1** | **$ 807,515.00** |
| Less: Voluntary Reduction | | | | | (41,000.00) |
| **GRAND TOTAL** | | | | **1,178.1** | **$ 766,515.00** |

**<u>Exhibit B</u>**

**EXHIBIT B**
**PG&E CORPORATION - CASE NO. 19-30088**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results | 16.1 | $ 13,728.50 |
| 2 | Cash & Liquidity Analysis | 30.4 | $ 17,742.00 |
| 3 | Financing Matters (DIP, Exit, Other) | 19.0 | $ 18,583.00 |
| 7 | Analysis of Business Plan | 315.2 | $ 217,094.00 |
| 9 | Analysis of Employee Comp Programs | 138.8 | $ 101,309.00 |
| 10 | Analysis of Tax Issues | 18.3 | $ 18,212.00 |
| 11 | Prepare for and Attend Court Hearings | 22.5 | $ 15,446.50 |
| 13 | Analysis of Other Miscellaneous Motions | 5.8 | $ 5,271.00 |
| 14 | Analysis of Claims/Liab Subject to Compromise | 4.9 | $ 4,434.50 |
| 16 | Analysis, Negotiate and Form of POR & DS | 35.2 | $ 33,180.00 |
| 19 | Case Management | 44.7 | $ 42,199.00 |
| 20 | General Mtgs with Debtor & Debtors' Professionals | 6.7 | $ 6,064.50 |
| 21 | General Mtgs with UCC & UCC Counsel | 76.0 | $ 67,910.50 |
| 22 | Meetings with Other Parties | 0.9 | $ 1,012.50 |
| 23 | Firm Retention | 3.8 | $ 1,294.00 |
| 24 | Preparation of Fee Application | 55.7 | $ 28,569.00 |
| 26 | Prepetition Wildfires Claims | 45.0 | $ 29,336.50 |
| 27 | Regulatory and Legislative Matters | 124.5 | $ 79,848.50 |
| 29 | Future Claims Risk Modeling | 10.7 | $ 5,367.00 |
| 30 | Wildfire Mitigation Plan | 34.1 | $ 22,660.50 |
| 31 | Public Affairs | 95.5 | $ 46,965.00 |
| 35 | Current Events | 69.1 | $ 28,051.50 |
| 37 | Public Safety Power Shutoff | 5.2 | $ 3,236.00 |
| **SUBTOTAL** | | **1,178.1** | **$ 807,515.00** |
| Less: Voluntary Reduction | | | (41,000.00) |
| **GRAND TOTAL** | | **1,178.1** | **$ 766,515.00** |

1                                 **<u>Exhibit C</u>**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 3/3/2020 | Ng, William | 0.5 | Review analyst reporting regarding current trends impact the utility industry, including the Debtors. |
| 1 | 3/12/2020 | Ng, William | 0.2 | Review Debtors' strategy regarding operational response to coronavirus. |
| 1 | 3/12/2020 | Star, Samuel | 0.1 | Participate in discussions with Deputy CRO re: coronavirus contingency planning. |
| 1 | 3/12/2020 | Kaptain, Mary Ann | 0.3 | Discuss internally regarding PG&E response to COVID-19. |
| 1 | 3/12/2020 | Kaptain, Mary Ann | 0.4 | Review PG&E remote work checklist provided by AlixPartners in response to growing COVID-19 crisis. |
| 1 | 3/13/2020 | Ng, William | 0.3 | Review PG&E statement regarding suspension of disconnections. |
| 1 | 3/17/2020 | Ng, William | 0.9 | Assess potential implications of the coronavirus on the Debtors' current operations. |
| 1 | 3/17/2020 | Kaptain, Mary Ann | 2.8 | Draft operations section of COVID-19 impact report. |
| 1 | 3/18/2020 | Star, Samuel | 0.5 | Attend call with team re: potential impacts of COVID-19 on operations and liquidity. |
| 1 | 3/18/2020 | Ng, William | 0.2 | Review summary of Electricity Subsector Coordinating Council and role with respect to Debtors' operations. |
| 1 | 3/18/2020 | Ng, William | 1.7 | Review analysis of the potential implications of the current situation on the Debtors' operations and restructuring process. |
| 1 | 3/18/2020 | Ng, William | 0.3 | Assess CPUC directives to IOUs regarding disconnections. |
| 1 | 3/19/2020 | Star, Samuel | 0.2 | Participate in call with Milbank, Axion and Centerview re: impacts of COVID-19 and new and pending legislation on operations and liquidity. |
| 1 | 3/19/2020 | Ng, William | 0.3 | Assess business continuity plan provisions for PG&E relative to current conditions. |
| 1 | 3/19/2020 | Ng, William | 0.7 | Review updated analysis of COVID-19 impact on the Debtors' operations and restructuring. |
| 1 | 3/19/2020 | Ng, William | 0.2 | Assess PG&E statement regarding current COVID-19 restrictions to assess impacts on operations. |
| 1 | 3/20/2020 | Ng, William | 0.3 | Review diligence requests to the Debtors re: status of current situation and operations. |
| 1 | 3/20/2020 | Ng, William | 0.9 | Analyze approaches regarding the modeling of impact of COVID-19 on the Debtors' operations and liquidity. |
| 1 | 3/23/2020 | Ng, William | 0.3 | Review analysis of COVID-19 impact on utility loads. |
| 1 | 3/25/2020 | Ng, William | 0.7 | Assess revised report on the implication of Covid-19 from legislative, financial, and operational perspectives. |
| 1 | 3/25/2020 | Ng, William | 0.9 | Review revised analysis of coronavirus impact of the Debtors' operations. |
| 1 | 3/26/2020 | Ng, William | 0.8 | Attend call with the Debtors to discuss the Covid-19 impact on operations. |
| 1 | 3/26/2020 | Barke, Tyler | 1.7 | Research the reporting on CPUC SED and OSHA websites for information on vendor supporting the Debtors' operations. |
| 1 | 3/26/2020 | Kaptain, Mary Ann | 0.5 | Prepare for call with AlixPartners regarding expected impact of COVID-19 on PG&E. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 3/26/2020 | Kaptain, Mary Ann | 0.2 | Review email from AlixPartners regarding rent abatement in PG&E buildings due to COVID-19. |
| 1 | 3/30/2020 | Ng, William | 0.2 | Assess bond prices trends relative to recent market performance. |
| **1 Total** | | | **16.1** | |
| 2 | 3/1/2020 | Kaptain, Mary Ann | 1.2 | Finalize January liquidity report, including analysis of budget versus actual performance. |
| 2 | 3/1/2020 | Kaptain, Mary Ann | 0.8 | Respond to internal team questions on monthly liquidity report. |
| 2 | 3/2/2020 | Kaptain, Mary Ann | 0.4 | Review real estate monitoring section of liquidity report. |
| 2 | 3/13/2020 | Kaptain, Mary Ann | 1.7 | Review February monthly liquidity report, including sections regarding utility trends. |
| 2 | 3/13/2020 | Lee, Jessica | 2.8 | Update the Liquidity Report for the Committee with the 13-Week Cash Flow Model for the week ended 2/22. |
| 2 | 3/13/2020 | Lee, Jessica | 2.9 | Update the 13-Week Cash Flow Model with the Extended Two-Year DIP Forecast Reporting package as of week ended 2/22 from AlixPartners. |
| 2 | 3/13/2020 | Lee, Jessica | 2.6 | Continue to update the 13-Week Cash Flow Model with the Extended Two-Year DIP Forecast Reporting package as of week ended 2/22 from AlixPartners. |
| 2 | 3/14/2020 | Lee, Jessica | 1.1 | Prepare list of clarifying questions for discussion with AlixPartners re: Liquidity Report as of week ended 2/22. |
| 2 | 3/25/2020 | Lee, Jessica | 0.8 | Update the Liquidity Report for the Committee as of week ended 2/22 with the latest Operational Integrity & Liens Motion reporting. |
| 2 | 3/27/2020 | Kaptain, Mary Ann | 0.5 | Discuss internal regarding monthly liquidity decks and new assumptions in 3/21 liquidity information received from the Debtors. |
| 2 | 3/27/2020 | Star, Samuel | 0.3 | Discuss with team re: quantitative analysis of potential COVID-19 impact on projected liquidity in short term and long term. |
| 2 | 3/28/2020 | Lee, Jessica | 1.3 | Update the 13-Week Cash Flow model with the provided Two-Year Extended DIP Forecast Comparison and Forecast-to-Actual analyses as of week ended 3/21. |
| 2 | 3/28/2020 | Lee, Jessica | 2.8 | Continue to update the 13-Week Cash Flow model with the provided Two-Year Extended DIP Forecast Comparison and Forecast-to-Actual analyses as of week ended 3/21. |
| 2 | 3/28/2020 | Lee, Jessica | 1.2 | Prepare list of clarifying questions for discussion with AlixPartners re: Liquidity Report as of week ended 3/21. |
| 2 | 3/28/2020 | Lee, Jessica | 2.5 | Update the Liquidity Report for the Committee with the corresponding analyses from the 13-Week Cash Flow model as of week ended 3/21. |
| 2 | 3/29/2020 | Kaptain, Mary Ann | 1.1 | Review clarifying questions list for AlixPartners re: Liquidity Report as of week ended 3/21. |
| 2 | 3/29/2020 | Kaptain, Mary Ann | 0.9 | Review 13-week Cash Flow Forecast for period ending 3/21 for impact of COVID-19 and related decreases in demand. |
| 2 | 3/29/2020 | Kaptain, Mary Ann | 0.7 | Prepare comparison analysis of 3/21 cash flow forecast to 2/22 cash flow forecast. |
| 2 | 3/30/2020 | Ng, William | 0.9 | Analyze liquidity impact of Covid-19 relative to the Debtors' assumptions per their forecast. |
| 2 | 3/30/2020 | Kaptain, Mary Ann | 0.9 | Prepare analysis comparing the prior month and current month cash receipts by type and calculating weekly changes. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 3/31/2020 | Kaptain, Mary Ann | 1.7 | Prepare revisions to cash flow forecast PowerPoint to incorporate diligence info as provided by AlixPartners re: COVID-19 impact. |
| 2 | 3/31/2020 | Kaptain, Mary Ann | 0.3 | Respond to questions from internal team re: cash flow forecast. |
| 2 | 3/31/2020 | Lee, Jessica | 0.9 | Update the Liquidity Report as of week ended 3/21 with commentary from AlixPartners on the Debtors' assumptions in response to the COVID-19 environment. |
| 2 | 3/31/2020 | Star, Samuel | 0.1 | Analyze projected near term revolver draw need implications for post emergence liquidity. |
| **2 Total** | | | **30.4** | |
| 3 | 3/2/2020 | Kaptain, Mary Ann | 0.2 | Prepare questions for AlixPartners regarding bridge facility fees. |
| 3 | 3/2/2020 | Star, Samuel | 0.4 | Attend call with Lazard, Alix, Lincoln and PWP re: amended back stop commitment letters. |
| 3 | 3/2/2020 | Star, Samuel | 0.1 | Review 8K re: amendments to equity backstop commitment letters. |
| 3 | 3/2/2020 | Ng, William | 1.6 | Analyze the terms of the Debtors' amended equity backstop letter. |
| 3 | 3/2/2020 | Scruton, Andrew | 1.9 | Review 8K re: Debtors' revised exit financing. |
| 3 | 3/3/2020 | Star, Samuel | 0.1 | Discuss with Centerview re: status of revolver financing post emergence. |
| 3 | 3/3/2020 | Ng, William | 2.2 | Analyze the Debtors' amended exit financing motion and declaration. |
| 3 | 3/4/2020 | Ng, William | 0.8 | Review analysis of amended exit financing commitment terms. |
| 3 | 3/4/2020 | Ng, William | 0.4 | Review Counsel's memorandum on the Debtors' exit financing motion. |
| 3 | 3/4/2020 | Scruton, Andrew | 1.5 | Review summary of Debtors' proposed exit financing. |
| 3 | 3/5/2020 | Star, Samuel | 0.4 | Participate in call with Milbank and Centerview re: exit financing motions and backstop commitment letter status and suggested position for Committee. |
| 3 | 3/5/2020 | Star, Samuel | 0.6 | Review analysis of anticipated back stop commitments for both debt and equity. |
| 3 | 3/5/2020 | Ng, William | 0.7 | Assess strategy regarding position on the Debtors' exit financing motion. |
| 3 | 3/5/2020 | Ng, William | 0.4 | Attend call with Counsel to discuss response to the Debtors' exit financing motion. |
| 3 | 3/9/2020 | Star, Samuel | 0.1 | Participate in discussions with Committee member re: terms and conditions of the anticipated post emergence revolver. |
| 3 | 3/10/2020 | Star, Samuel | 0.1 | Discuss with Axiom re: Governor's positions on disclosure statement and exit financing. |
| 3 | 3/12/2020 | Ng, William | 0.2 | Assess potential availability of revolver availability as part of the exit financing package. |
| 3 | 3/12/2020 | Ng, William | 0.3 | Review modifications to the Debtors' exit financing motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 3/12/2020 | Kaptain, Mary Ann | 0.3 | Discuss with Centerview regarding changing market conditions and rates in utility revolvers. |
| 3 | 3/13/2020 | Ng, William | 0.2 | Review TCC filing in connection with the Debtors' exit financing motion. |
| 3 | 3/13/2020 | Ng, William | 0.2 | Review Committee responses to the Debtors' exit financing motion. |
| 3 | 3/16/2020 | Ng, William | 0.7 | Assess potential impact to exit financing due to market conditions. |
| 3 | 3/17/2020 | Star, Samuel | 0.1 | Review impact of decline in S&P utility index on backstop party purchase price and potential share ownership dilution. |
| 3 | 3/18/2020 | Ng, William | 0.6 | Assess the backstop commitment termination provisions. |
| 3 | 3/18/2020 | Ng, William | 0.4 | Review proposed securitization financing structure. |
| 3 | 3/20/2020 | Star, Samuel | 0.1 | Review latest thinking re: post emergence working capital financing. |
| 3 | 3/23/2020 | Star, Samuel | 0.8 | Attend call with team re: potential COVID-19 impact on post emergence liquidity for 2020 and 2021 including an increase in uncollectible billings. |
| 3 | 3/24/2020 | Ng, William | 0.4 | Review summary of termination provisions from Counsel from the Debtors' exit financing agreements. |
| 3 | 3/25/2020 | Ng, William | 0.9 | Analyze diligence information from the Debtors' re: their modified post-exit securitization structure. |
| 3 | 3/25/2020 | Ng, William | 1.3 | Review analysis of sensitivities with respect to the Debtors' exit financing and corresponding plan values. |
| 3 | 3/26/2020 | Star, Samuel | 0.2 | Review materials adverse affect clause in equity and debt backstop agreements in connection with COVID-19 impacts on business. |
| 3 | 3/26/2020 | Ng, William | 0.8 | Analyze financing needs for emergence and post-emergence. |
| **3 Total** | | | **19.0** | |
| 7 | 3/2/2020 | Ng, William | 0.6 | Review Committee queries regarding business plan projections. |
| 7 | 3/2/2020 | Kaptain, Mary Ann | 0.7 | Discuss with Greenhill re: business plan due diligence requests. |
| 7 | 3/2/2020 | Barke, Tyler | 0.5 | Participate in internal discussion regarding the latest Debtors responses to business plan diligence requests. |
| 7 | 3/2/2020 | Barke, Tyler | 1.1 | Analyze the Debtors' supplemental testimony filed under the POR OII re: updates to business plan analysis presentation. |
| 7 | 3/2/2020 | Barke, Tyler | 1.6 | Analyze the Debtors' responses to our diligence requests to update FTI's business plan review and outstanding diligence requests accordingly. |
| 7 | 3/2/2020 | Bookstaff, Evan | 0.3 | Analyze materials from the Debtors to conduct a long-term liquidity analysis for the Committee. |
| 7 | 3/2/2020 | Korngut, Alex | 1.7 | Analyze new regulatory filings re: PG&Es responses to Committee Financial Forecast Diligence Requests to compare to the business plan projections. |
| 7 | 3/2/2020 | Star, Samuel | 0.4 | Assess impact of ruling on 2017/2018 wildfires OII on the business plan projections and liquidity. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAILED TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 3/2/2020 | Ng, William | 0.8 | Analyze impact of 2017 and 2018 Wildfires OII decision modifications on the Debtors' projections. |
| 7 | 3/3/2020 | Star, Samuel | 0.3 | Assess post emergence liquidity impact from recent ALJ ruling on 2017/2018 wildfire OII. |
| 7 | 3/3/2020 | Ng, William | 0.7 | Analyze impact of regulatory fines and penalties on the Debtors' projections. |
| 7 | 3/3/2020 | Ng, William | 0.8 | Analyze the capital structure post-emergence as per the Debtors' business plan projections. |
| 7 | 3/5/2020 | Ng, William | 0.6 | Analyze business plan assumptions per diligence responses from the Debtors. |
| 7 | 3/5/2020 | Barke, Tyler | 2.7 | Analyze PG&E's Utility Debt/Rate base Leverage metric compared to its California Peers to determine feasibility of the Debtors' business plan. |
| 7 | 3/5/2020 | Korngut, Alex | 2.7 | Analyze the amended business plan financials and compare to the original business plan projections filed in February 2020. |
| 7 | 3/6/2020 | Barke, Tyler | 2.3 | Revise the 2020 WMP summary to incorporate the latest Debtors' responses to wildfire mitigation, PSPS, and modeling enhancements into the business plan analysis. |
| 7 | 3/6/2020 | Korngut, Alex | 2.1 | Prepare revised financial projections comparison to include in the business plan analysis to the Committee. |
| 7 | 3/9/2020 | Ng, William | 0.3 | Review business plan diligence responses from the Debtors. |
| 7 | 3/9/2020 | Barke, Tyler | 2.1 | Analyze the latest Debtors' responses to FTI's outstanding diligence requests to prepare follow up questions for the Debtors. |
| 7 | 3/9/2020 | Bookstaff, Evan | 1.6 | Review business plan diligence responses from Company. |
| 7 | 3/9/2020 | Korngut, Alex | 1.0 | Revise business plan diligence request list per the latest responses from the Debtors received 3/9/2020. |
| 7 | 3/9/2020 | Korngut, Alex | 1.0 | Update the 2020 WMP Overview to include the revised goals for the business plan update to the Committee. |
| 7 | 3/10/2020 | Ng, William | 0.3 | Review revised business plan projections to be included in the Debtors' disclosure statement. |
| 7 | 3/10/2020 | Ng, William | 0.3 | Review summary regarding utility customer rates increases. |
| 7 | 3/10/2020 | Kaptain, Mary Ann | 0.6 | Participate in call with Greenhill re: business plan due diligence questions. |
| 7 | 3/10/2020 | Kaptain, Mary Ann | 2.2 | Review amended plan and disclosure statement to assess impact on business plan. |
| 7 | 3/10/2020 | Bookstaff, Evan | 0.3 | Discuss impact of drop in oil prices in relation to Debtors' business plan and PPAs. |
| 7 | 3/10/2020 | Bookstaff, Evan | 0.4 | Discuss additional diligence responses from company with FTI team for business plan analysis. |
| 7 | 3/10/2020 | Bookstaff, Evan | 2.4 | Review materials to update FTI business plan review re: Financial Projections exhibit. |
| 7 | 3/10/2020 | Korngut, Alex | 0.5 | Analyze the 2019 STIP plan in relation to the overall business plan goals and objectives. |
| 7 | 3/10/2020 | Korngut, Alex | 0.8 | Analyze recent docket filings re: potential updates to business analysis and accompanying presentation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 3/10/2020 | Korngut, Alex | 2.6 | Prepare bridge analyses re: original and updated financial projections filed by Debtors to include in the business plan analysis. |
| 7 | 3/10/2020 | Korngut, Alex | 2.8 | Continue to prepare bridge analyses re: original and updated financial projections filed by Debtors to include in the business plan analysis. |
| 7 | 3/10/2020 | Korngut, Alex | 1.5 | Assess updates to the business plan analysis based on developments from the disclosure statement hearing. |
| 7 | 3/11/2020 | Ng, William | 0.6 | Review analyst reporting on utilities sector outlook to assess Debtors' business plan. |
| 7 | 3/11/2020 | Kaptain, Mary Ann | 0.4 | Discuss with Centerview regarding new disclosure statements and changes in business plan projections. |
| 7 | 3/11/2020 | Kaptain, Mary Ann | 1.2 | Review disclosure statement deck re: changes to business plan projections. |
| 7 | 3/11/2020 | Scruton, Andrew | 1.3 | Review revised business plan projections submitted in updated Disclosure Statement. |
| 7 | 3/11/2020 | Bookstaff, Evan | 1.1 | Draft follow-up diligence questions for Company re: updated financial projections exhibit. |
| 7 | 3/11/2020 | Bookstaff, Evan | 2.1 | Prepare slides illustrating the impact from the revised financial projections exhibit. |
| 7 | 3/11/2020 | Korngut, Alex | 3.4 | Analyze the updated financial projections filed by the Debtors re: changes to financial projections. |
| 7 | 3/11/2020 | Korngut, Alex | 3.3 | Update the business plan analysis to reflect the revised financial projections filed by the Debtors. |
| 7 | 3/11/2020 | Korngut, Alex | 1.4 | Update the business plan analysis presentation re: revised financial projections filed by the Debtors. |
| 7 | 3/12/2020 | Ng, William | 0.7 | Review summary of Disclosure Statement financial projections update. |
| 7 | 3/12/2020 | Ng, William | 0.5 | Review business plan diligence responses from the Debtors. |
| 7 | 3/12/2020 | Kaptain, Mary Ann | 0.7 | Prepare comments re: disclosure statement update presentation. |
| 7 | 3/12/2020 | Bookstaff, Evan | 0.4 | Finalize the qualitative analysis of impact of financial projections exhibit. |
| 7 | 3/12/2020 | Bookstaff, Evan | 0.4 | Discuss discrepancies between responses from Company re: business plan projections compared to the disclosure statement projections with FTI Team. |
| 7 | 3/12/2020 | Korngut, Alex | 2.4 | Continue to prepare bridge analyses re: original and updated financial projections filed by Debtors to include in the business plan analysis. |
| 7 | 3/13/2020 | Ng, William | 0.5 | Review revised analyses of outlook on utility sector to assess impact on the Debtors' business. |
| 7 | 3/13/2020 | Kaptain, Mary Ann | 0.7 | Review new financial statements provided by the Debtors. |
| 7 | 3/13/2020 | Bookstaff, Evan | 0.9 | Review discrepancies between Company-provided data re: business plan projections and the disclosure statement projections. |
| 7 | 3/13/2020 | Korngut, Alex | 3.1 | Continue to analyze the updated financial projections filed by the Debtors and update the business plan analysis accordingly. |
| 7 | 3/16/2020 | Ng, William | 0.8 | Review updated business plan models provided by the Debtors. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 3/16/2020 | Kaptain, Mary Ann | 0.6 | Review comparison analysis of revised business plan Disclosure Statement projections to original Disclosure Statement projections. |
| 7 | 3/16/2020 | Barke, Tyler | 0.9 | Update FTI's diligence request list with latest response from the Debtors re: business plan diligence. |
| 7 | 3/16/2020 | Barke, Tyler | 0.6 | Prepare follow up diligence questions for the Debtors re: business plan projections. |
| 7 | 3/16/2020 | Barke, Tyler | 1.7 | Revise the STIP and LTIP summaries from the February 2020 business plan review with the updated STIP/LTIP compensation information from the Debtors. |
| 7 | 3/16/2020 | Bookstaff, Evan | 3.5 | Incorporate latest diligence responses from the Company to buildout expanded business plan analysis. |
| 7 | 3/16/2020 | Bookstaff, Evan | 1.2 | Review Debtors' responses to diligence requests and additional provided to incorporate in business plan analysis. |
| 7 | 3/16/2020 | Korngut, Alex | 3.2 | Reconcile the various business plan models provided by the Debtors to include in an update of the business plan for the Committee. |
| 7 | 3/16/2020 | Korngut, Alex | 2.3 | Continue to reconcile the various business plan models provided by the Debtors to include in an update of the business plan for the Committee. |
| 7 | 3/16/2020 | Korngut, Alex | 2.1 | Continue to reconcile the various business plan models provided by the Debtors to include in an update of the business plan for the Committee. |
| 7 | 3/16/2020 | Barke, Tyler | 1.0 | Discuss the potential impact of COVID-19 to business operations of the Debtors with the FTI Team. |
| 7 | 3/17/2020 | Kaptain, Mary Ann | 0.8 | Participate in internal call regarding impact of COVID- 19 on PG&E and business plan. |
| 7 | 3/17/2020 | Ng, William | 0.9 | Analyze equity analyst reporting on current outlook of utilities to assess potential impact on the Debtors' business plan. |
| 7 | 3/17/2020 | Scruton, Andrew | 1.9 | Review potential COVID-19 implications on business plan projections. |
| 7 | 3/17/2020 | Kaptain, Mary Ann | 0.5 | Discuss with Greenhill regarding Lazard's clarification on Debtors' updated financial statements. |
| 7 | 3/17/2020 | Kaptain, Mary Ann | 1.4 | Analyze inconsistencies in Excel models and disclosure statement files re: business plan projections. |
| 7 | 3/17/2020 | Kaptain, Mary Ann | 0.2 | Discuss with Greenhill re: upcoming business plan diligence call with Lazard. |
| 7 | 3/17/2020 | Kaptain, Mary Ann | 1.4 | Coordinate with internal team re: COVID-19 impact on business plan analysis. |
| 7 | 3/17/2020 | Kaptain, Mary Ann | 0.6 | Develop template for COVID- 19 impact report to share with internal team. |
| 7 | 3/17/2020 | Bookstaff, Evan | 0.8 | Discuss potential Capex impact from COVID-19 on the Debtors' business plan with FTI Team. |
| 7 | 3/17/2020 | Bookstaff, Evan | 0.3 | Discuss restricted cash in the liquidity analysis re: business plan impact with FTI Team. |
| 7 | 3/17/2020 | Bookstaff, Evan | 2.1 | Prepare slides re: COVID-19 impact on business plan for the Committee. |
| 7 | 3/17/2020 | Korngut, Alex | 3.1 | Prepare revisions to the COVID-19 business plan impact analysis to be presented to the Committee. |
| 7 | 3/17/2020 | Korngut, Alex | 2.4 | Continue to reconcile the various business plan models provided by the Debtors to include in an update of the business plan for the Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 3/17/2020 | Smith, Ellen | 1.3 | Analyze the impact of load reduction from COVID-19 to forecast the related impact on the overall business plan. |
| 7 | 3/18/2020 | Ng, William | 0.7 | Review revised analysis of current coronavirus impact on operations, restructuring, business plan, and liquidity. |
| 7 | 3/18/2020 | Scruton, Andrew | 3.3 | Review draft report to Committee re: COVID 19 implications for business plan feasibility. |
| 7 | 3/18/2020 | Kaptain, Mary Ann | 0.2 | Discuss internally re: updates to COVID-19 report re: impact on business plan. |
| 7 | 3/18/2020 | Kaptain, Mary Ann | 0.3 | Participate in internal call re: revisions to report on COVID-19 impact to business plan. |
| 7 | 3/18/2020 | Kaptain, Mary Ann | 2.2 | Draft executive summary of COVID-19 report re: impact on business plan. |
| 7 | 3/18/2020 | Kaptain, Mary Ann | 0.9 | Prepare revisions to executive summary section of report re: COVID-19 impact on business plan. |
| 7 | 3/18/2020 | Kaptain, Mary Ann | 0.6 | Prepare revisions to COVID-19 presentation re: impact on business plan feasibility per internal comments. |
| 7 | 3/18/2020 | Kaptain, Mary Ann | 0.8 | Provide comments to intern team re: COVID-19 impact on business plan presentation. |
| 7 | 3/18/2020 | Kaptain, Mary Ann | 0.4 | Prepare additional changes to executive summary section of COVID-19 impact presentation. |
| 7 | 3/18/2020 | Kaptain, Mary Ann | 0.8 | Participate in internal meeting on COVID-19 presentation. |
| 7 | 3/18/2020 | Kaptain, Mary Ann | 1.2 | Prepare further changes to COVID-19 business plan impact report re: executive summary section. |
| 7 | 3/18/2020 | Barke, Tyler | 1.2 | Analyze residential homes impacted by the stay at home ruling in northern California to forecast the overall impact of COVID-19 on the Debtors' business plan feasibility. |
| 7 | 3/18/2020 | Bookstaff, Evan | 0.8 | Discuss analysis of COVID-19 impact on the business plan with FTI Team. |
| 7 | 3/18/2020 | Bookstaff, Evan | 1.7 | Revise slides re: COVID-19 impact on the business plan for FTI Team. |
| 7 | 3/18/2020 | Bookstaff, Evan | 0.4 | Discuss opportunities for cost of energy savings with FTI Team to incorporate in the COVID-19 impact analysis. |
| 7 | 3/18/2020 | Korngut, Alex | 1.2 | Participate in call with FTI Team to discuss COVID-19 analysis re: potential impact on business plan feasibility. |
| 7 | 3/18/2020 | Korngut, Alex | 2.4 | Prepare revisions to analysis re: COVID-19 potential impact on the Debtors' business plan. |
| 7 | 3/18/2020 | Korngut, Alex | 2.6 | Prepare revisions to presentation re: COVID-19 potential impact on the Debtors' business plan in preparation for distribution to Committee. |
| 7 | 3/18/2020 | Korngut, Alex | 2.3 | Continue to prepare revisions to presentation re: COVID-19 potential impact on the Debtors' business plan in preparation for distribution to Committee. |
| 7 | 3/18/2020 | Smith, Ellen | 1.2 | Continue to analyze the impact of load reduction from COVID-19 to forecast the related impact on the overall business plan. |
| 7 | 3/19/2020 | Ng, William | 0.5 | Attend call with Counsel to discuss the analysis of the coronavirus impact on the Debtors' business plan. |
| 7 | 3/19/2020 | Scruton, Andrew | 1.9 | Prepare comments for team on presentation re: COVID-19 implications for business plan feasibility. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 3/19/2020 | Kaptain, Mary Ann | 0.8 | Prepare revisions to presentation on COVID-19 impact to PG&E per comments from internal team. |
| 7 | 3/19/2020 | Kaptain, Mary Ann | 1.6 | Prepare list of questions for Debtors advisors re: impact of COVID-19. |
| 7 | 3/19/2020 | Kaptain, Mary Ann | 1.0 | Participate in FTI team meeting on COVID-19 presentation. |
| 7 | 3/19/2020 | Kaptain, Mary Ann | 0.8 | Develop model of potential impact of COVID-19 on Debtors' revenue. |
| 7 | 3/19/2020 | Kaptain, Mary Ann | 0.6 | Distribute executive summary of COVID-19 impact report to internal team for review. |
| 7 | 3/19/2020 | Bookstaff, Evan | 0.9 | Discuss analysis of impact on COVID-19 on business plan with FTI Team. |
| 7 | 3/19/2020 | Bookstaff, Evan | 1.1 | Build out calculations to analysis to illustrate the quantitative impact of COVID-19 on the business plan. |
| 7 | 3/20/2020 | Ng, William | 0.7 | Analyze Debtors' responses to business plan diligence requests. |
| 7 | 3/20/2020 | Scruton, Andrew | 1.3 | Review potential sensitivity assumptions re: impact of COVID-19 on business plan review. |
| 7 | 3/20/2020 | Kaptain, Mary Ann | 0.9 | Participate in call with Debtors advisors to discuss latest disclosure statement re: updates to financial projections. |
| 7 | 3/20/2020 | Kaptain, Mary Ann | 1.3 | Develop additional diligence questions for Debtors advisors related to COVID-19 and vendor impact. |
| 7 | 3/20/2020 | Kaptain, Mary Ann | 0.9 | Participate in standing call regarding COVID-19 and potential analyses to measure impact on revenue. |
| 7 | 3/20/2020 | Arsenault, Ronald | 0.9 | Analyze the Debtors' portfolio to determine the impact from lower commodity prices. |
| 7 | 3/20/2020 | Arsenault, Ronald | 1.1 | Analyze impact of COVID-19 on PG&E business plan. |
| 7 | 3/20/2020 | Barke, Tyler | 1.4 | Analyze the year-over-year energy demand for PG&E and CAISO in March 2020 re: declining trends that may be associated with COVID-19. |
| 7 | 3/20/2020 | Barke, Tyler | 1.8 | Analyze the week over week energy demand for PG&E and CAISO in March 2020 re: potential impacts associated with COVID-19. |
| 7 | 3/20/2020 | Barke, Tyler | 1.2 | Continue to analyze the historical load demand for PG&E and CAISO from 2018 to March 2020 re: impacts of COVID-19 on PG&E business plan. |
| 7 | 3/20/2020 | Barke, Tyler | 0.7 | Discuss illustrative sensitives to COVID-19 to incorporate into the COVID-19 impact model re: PG&E business plan. |
| 7 | 3/20/2020 | Barke, Tyler | 3.0 | Analyze the historical load demand for PG&E and CAISO from 2018 to March 2020 re: impacts of COVID-19 on PG&E business plan. |
| 7 | 3/20/2020 | Bookstaff, Evan | 0.7 | Review data on the historical customer load over time for analysis of COVID-19 impact. |
| 7 | 3/20/2020 | Korngut, Alex | 1.2 | Analyze the impact of COVID-19 on energy demand and the subsequent impact it will have on the Company's business plan liquidity. |
| 7 | 3/20/2020 | Korngut, Alex | 0.8 | Participate in the internal FTI call to discuss sensitivity levers for the liquidity analysis based on the potential impacts of COVID-19. |
| 7 | 3/20/2020 | Korngut, Alex | 1.0 | Participate in call with Greenhill and AlixPartners re: outstanding business plan diligence questions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 3/20/2020 | Smith, Ellen | 1.2 | Review the COVID-19 load reduction analysis re: impact on Debtors' business plan and liquidity. |
| 7 | 3/22/2020 | Barke, Tyler | 2.8 | Update energy demand analysis to include energy demand data from 3/20 to 3/22. |
| 7 | 3/22/2020 | Bookstaff, Evan | 1.9 | Update analysis of COVID-19 on business plan. |
| 7 | 3/23/2020 | Ng, William | 0.8 | Review preliminary analysis of financial impact of COVID-19 relative to the Debtors' projections. |
| 7 | 3/23/2020 | Scruton, Andrew | 1.4 | Review preliminary analyses of financial projection impact of COVID-19 and potential impact to Debtors' projections. |
| 7 | 3/23/2020 | Kaptain, Mary Ann | 0.5 | Review questions from Centerview and Greenhill to Debtors on bankruptcy settlement. |
| 7 | 3/23/2020 | Kaptain, Mary Ann | 0.7 | Attend internal team call regarding COVID-19 impact on business plan. |
| 7 | 3/23/2020 | Kaptain, Mary Ann | 0.4 | Review utility load charges for potential impact on Debtors business plan. |
| 7 | 3/23/2020 | Kaptain, Mary Ann | 0.6 | Review slides on CAISO load and PG&E loan re: potential impact on Debtors business plan. |
| 7 | 3/23/2020 | Barke, Tyler | 0.8 | Discuss with internal team re: illustrative model highlighting the potential impacts to revenue, uncollectible accounts, and OpEx from COVID-19. |
| 7 | 3/23/2020 | Barke, Tyler | 2.1 | Analyze PG&E's historical uncollectible accounts to forecast the magnitude of uncollectible accounts due to COVID-19 on Debtors' business plan. |
| 7 | 3/23/2020 | Barke, Tyler | 2.2 | Revise the analysis of historical energy demand for PG&E and CAISO per FTI Team's comments. |
| 7 | 3/23/2020 | Bookstaff, Evan | 1.9 | Prepare updated slides re: quantitative analysis of COVID-19 impact on the business plan. |
| 7 | 3/23/2020 | Bookstaff, Evan | 0.7 | Review business plan diligence responses from Company to incorporate to the business plan analysis. |
| 7 | 3/23/2020 | Bookstaff, Evan | 0.8 | Discuss quantitative analysis of COVID-19 impact on the Debtors' business plan with FTI Team. |
| 7 | 3/23/2020 | Bookstaff, Evan | 0.6 | Research historical uncollectible revenue at Utility to understand potential impact COVID-19 could have on collections. |
| 7 | 3/23/2020 | Korngut, Alex | 1.2 | Discuss with FTI Team the liquidity impact of COVID-19 based on lowered demand with regards to the business plan using the load demand from comparable jurisdictions as a proxy. |
| 7 | 3/23/2020 | Korngut, Alex | 1.8 | Prepare revsions to analysis of load demand from comparable jursidictions re: COVID-19 impact on the business plan. |
| 7 | 3/23/2020 | Smith, Ellen | 1.3 | Review FTI's analysis of the COVID-19 impact on the business plan for the Committee. |
| 7 | 3/24/2020 | Ng, William | 1.3 | Assess updated analysis of operational and corresponding projected liquidity impacts of coronavirus on the Debtors, by category of adjustment. |
| 7 | 3/24/2020 | Ng, William | 0.6 | Review analyst reporting on utilities performance to assess implications for the Debtors' business plan. |
| 7 | 3/24/2020 | Ng, William | 1.1 | Evaluate the impact of the settlement with the Governor on the Debtors' business plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 3/24/2020 | Scruton, Andrew | 0.8 | Provide comments to internal team re: analyses of financial projection impact of COVID-19. |
| 7 | 3/24/2020 | Kaptain, Mary Ann | 1.8 | Prepare revisions to presentation re: potential financial impact of COVID-19 to Debtors' business plan. |
| 7 | 3/24/2020 | Kaptain, Mary Ann | 0.2 | Discuss internally regarding CARE and Lifeline programs re: COVID-19 presentation. |
| 7 | 3/24/2020 | Kaptain, Mary Ann | 0.7 | Participate in daily internal COVID-19 call to discuss latest developments and analyses related to business plan. |
| 7 | 3/24/2020 | Kaptain, Mary Ann | 0.1 | Discuss internally regarding COVID-19 questions for AlixPartners. |
| 7 | 3/24/2020 | Kaptain, Mary Ann | 2.2 | Review new financial statement projections filed as supplement to new disclosure statement. |
| 7 | 3/24/2020 | Kaptain, Mary Ann | 0.3 | Discuss with Axiom re: potential recovery of COVID-19 impacts and regulatory issues. |
| 7 | 3/24/2020 | Barke, Tyler | 1.1 | Analyze the latest version of the business plan presentation to the Committee to identify key areas COVID-19 will could impact. |
| 7 | 3/24/2020 | Barke, Tyler | 0.8 | Revise FTI's outstanding business plan diligence request list with the latest responses from the Debtors. |
| 7 | 3/24/2020 | Bookstaff, Evan | 0.4 | Analyze March 2020 electric demand data to research impact of COVID on PG&E demand. |
| 7 | 3/24/2020 | Bookstaff, Evan | 2.5 | Update COVID-19 business plan impact analysis per additional research on March 2020 electric demand data. |
| 7 | 3/24/2020 | Smith, Ellen | 0.8 | Continue to analyze the load reduction analysis and the related impact on the Company's business plan and liquidity. |
| 7 | 3/25/2020 | Ng, William | 0.4 | Review Debtors' modifications to their financial projections summary. |
| 7 | 3/25/2020 | Scruton, Andrew | 1.7 | Prepare comments for internal team re: analyses of financial projection impact of COVID 19 implications. |
| 7 | 3/25/2020 | Scruton, Andrew | 1.2 | Review revised projections filed in Disclosure Statement supplement. |
| 7 | 3/25/2020 | Kaptain, Mary Ann | 0.6 | Conduct research on slowing construction internally and in the US related to COVID-19. |
| 7 | 3/25/2020 | Kaptain, Mary Ann | 1.3 | Prepare revisions to executive summary of COVID-19 report to include recent events. |
| 7 | 3/25/2020 | Kaptain, Mary Ann | 0.5 | Prepare revisions to presentation for Committee re: COVID-19 financial impact on Debtors business plan per comments from Counsel. |
| 7 | 3/25/2020 | Kaptain, Mary Ann | 0.2 | Prepare additional revisions to COVID-19 presentation for Committee re: impact on interest rates. |
| 7 | 3/25/2020 | Kaptain, Mary Ann | 0.8 | Participate in call with Lazard regarding new disclosure statement financial projections. |
| 7 | 3/25/2020 | Kaptain, Mary Ann | 0.3 | Conduct additional research regarding recent downturn in energy prices re: potential impact on feasibility of business plan. |
| 7 | 3/25/2020 | Kaptain, Mary Ann | 0.3 | Prepare revisions to COVID-19 impact on energy price section of presentation. |
| 7 | 3/25/2020 | Kaptain, Mary Ann | 0.4 | Participate in daily internal call on COVID-19 and impact on business plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 3/25/2020 | Kaptain, Mary Ann | 1.5 | Update key takeaway sections of COVID-19 report based on updated information on demand, energy prices, bankruptcy risk, general rate case risk, etc. |
| 7 | 3/25/2020 | Kaptain, Mary Ann | 0.2 | Discuss internally regarding energy prices re: COVID-19 analysis impact on business plan. |
| 7 | 3/25/2020 | Arsenault, Ronald | 0.8 | Review COVID-19 analysis to determine the impact on PG&E revenue. |
| 7 | 3/25/2020 | Barke, Tyler | 2.1 | Summarize the historical week-over-week energy demand in comparable jurisdiction 1 to determine impact from COVID-19 re: forecast potential impact to PG&E business plan. |
| 7 | 3/25/2020 | Barke, Tyler | 1.9 | Summarize the historical week-over-week energy demand in comparable jurisdiction 2 to determine impact from COVID-19 re: forecast potential impact to PG&E business plan. |
| 7 | 3/25/2020 | Barke, Tyler | 2.2 | Summarize the historical week-over-week energy demand in additional comparable jurisdictions to determine impact from COVID-19 re: forecast potential impact to PG&E business plan. |
| 7 | 3/25/2020 | Barke, Tyler | 0.7 | Discuss the presentation summarizing the potential impact of COVID-19 to PG&E's business plan with the FTI Team. |
| 7 | 3/25/2020 | Bookstaff, Evan | 0.6 | Review Capex plans to analyze the magnitude of impact from COVID-19. |
| 7 | 3/25/2020 | Bookstaff, Evan | 0.7 | Participate in internal discussion to review analysis of COVID-19 impact on PG&E business plan. |
| 7 | 3/25/2020 | Bookstaff, Evan | 1.9 | Prepare revisions to analysis of COVID-19 impact on Debtors' business plan re: comparison to historical load demand in comparable jurisdictions. |
| 7 | 3/25/2020 | Bookstaff, Evan | 1.6 | Update COVID-19 business plan impact analysis presentation to include the latest analysis on historical load demand in comparable jurisdictions. |
| 7 | 3/25/2020 | Bookstaff, Evan | 0.7 | Provide comments on COVID-19 qualitative section of Committee presentation. |
| 7 | 3/25/2020 | Smith, Ellen | 1.0 | Review FTI's COVID-19 analysis and the impacts on the Company's business plan and overall load reduction. |
| 7 | 3/26/2020 | Star, Samuel | 0.9 | Review disclosure statement supplement covering revised financial projections to analyze modifications. |
| 7 | 3/26/2020 | Ng, William | 0.3 | Analyze the Debtors' modifications to financial projections. |
| 7 | 3/26/2020 | Ng, William | 0.7 | Analyze updates to the report quantifying potential impacts to the Debtors' financial projections. |
| 7 | 3/26/2020 | Scruton, Andrew | 1.3 | Prepare comments for internal team re: updated analyses of financial projection impact of COVID 19. |
| 7 | 3/26/2020 | Kaptain, Mary Ann | 0.8 | Attend call with AlixPartners regarding COVID-19 and impact on business plan. |
| 7 | 3/26/2020 | Kaptain, Mary Ann | 0.7 | Review updated disclosure statement balance sheet to identify changes. |
| 7 | 3/26/2020 | Kaptain, Mary Ann | 0.6 | Participate in daily internal COVID-19 call with FTI team to discuss qualitative presentation to be presented at this week's Committee call. |
| 7 | 3/26/2020 | Kaptain, Mary Ann | 0.2 | Respond to email from Centerview regarding prior Committee business plan presentation and questions regarding non funded, non debt claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 3/26/2020 | Kaptain, Mary Ann | 0.4 | Discuss with Lazard regarding short-term debt as shown on updated disclosure statement. |
| 7 | 3/26/2020 | Arsenault, Ronald | 0.9 | Continue to review COVID-19 analysis to determine the impact on PG&E revenue. |
| 7 | 3/26/2020 | Barke, Tyler | 2.7 | Reconcile the latest Disclosure Statement projections to the latest business plan projections. |
| 7 | 3/26/2020 | Barke, Tyler | 0.5 | Discuss with AlixPartners re: outstanding questions regarding the impact of COVID-19 on the business plan. |
| 7 | 3/26/2020 | Bookstaff, Evan | 0.3 | Review excel support for Financial Projections from Company and compare to the disclosure statement projections. |
| 7 | 3/26/2020 | Bookstaff, Evan | 0.7 | Analyze the Debtors' income tax data to incorporate into the business plan analysis. |
| 7 | 3/26/2020 | Smith, Ellen | 0.8 | Review FTI's COVID-19 analysis and the impacts on the Company's business plan and overall load reduction. |
| 7 | 3/27/2020 | Ng, William | 0.6 | Analyze approach for modeling of business plan adjustments for current market conditions. |
| 7 | 3/27/2020 | Kaptain, Mary Ann | 0.4 | Conduct research regarding rate increase suspension at other utilities. |
| 7 | 3/27/2020 | Kaptain, Mary Ann | 0.6 | Review Debtors' historical cash flow data for use in COVID-19 analysis of impact on Debtors' business plan. |
| 7 | 3/27/2020 | Kaptain, Mary Ann | 0.3 | Participate in daily internal COVID-19 call to review analyses and discuss impact on demand and business plan. |
| 7 | 3/27/2020 | Bookstaff, Evan | 2.4 | Build out model sensitivities for varying revenue impacts from COVID-19 on the business plan. |
| 7 | 3/27/2020 | Bookstaff, Evan | 1.8 | Update COVID-19 business plan impact analysis based on FTI Team's feedback. |
| 7 | 3/27/2020 | Smith, Ellen | 1.2 | Continue to analyze the load reduction analysis and the related impact on the Company's business plan and liquidity. |
| 7 | 3/29/2020 | Kaptain, Mary Ann | 0.8 | Review business plan diligence posted to data room. |
| 7 | 3/29/2020 | Barke, Tyler | 1.6 | Analyze PG&E's 2015 historical energy demand to determine what impact COVID-19 has had on PG&E's energy demand re: potential impact to business plan. |
| 7 | 3/29/2020 | Barke, Tyler | 1.6 | Analyze PG&E's 2016 historical energy demand to determine what impact COVID-19 has had on PG&E's energy demand re: potential impact to business plan. |
| 7 | 3/29/2020 | Barke, Tyler | 1.7 | Analyze the historical hourly temperatures for San Francisco to normalize the energy demand data re: forecast the impact of COVID-19 on energy demand. |
| 7 | 3/29/2020 | Barke, Tyler | 1.3 | Analyze PG&E's 2017 historical energy demand to determine what impact COVID-19 has had on PG&E's energy demand re: potential impact to business plan. |
| 7 | 3/29/2020 | Bookstaff, Evan | 3.4 | Analyze energy demand forecast factoring in COVID-19 impact per historical trends. |
| 7 | 3/29/2020 | Bookstaff, Evan | 1.9 | Prepare sensitivity analysis for uncollectible revenue due to COVID-19. |
| 7 | 3/29/2020 | Bookstaff, Evan | 2.8 | Prepare analysis of customer affordability impact to business plan from COVID-19. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 3/29/2020 | Bookstaff, Evan | 2.4 | Analyze historical load trends to incorporate in the business plan analysis. |
| 7 | 3/30/2020 | Star, Samuel | 0.7 | Attend call with team re: COVID-19 sensitivity analysis for cash flow/liquidity impact on 2020-2025 financial projections. |
| 7 | 3/30/2020 | Kaptain, Mary Ann | 0.3 | Discuss with Centerview regarding short term balance sheet debt and revolver draw/repayment on new projections. |
| 7 | 3/30/2020 | Kaptain, Mary Ann | 0.6 | Participate in daily COVID-19 call to discuss impact on business plan. |
| 7 | 3/30/2020 | Kaptain, Mary Ann | 0.2 | Discuss with Greenhill regarding outstanding business plan due diligence requests. |
| 7 | 3/30/2020 | Kaptain, Mary Ann | 0.2 | Discuss internally re: review of COVID-19 presentation and potential updates re: impact on financial projections and business plan. |
| 7 | 3/30/2020 | Barke, Tyler | 0.6 | Discuss FTI's model projecting the impact of COVID-19 on energy demand by looking at historical demand, day of the week, and weather conditions in PG&E's service territory with internal team. |
| 7 | 3/30/2020 | Barke, Tyler | 1.5 | Analyze the quantitative differences in the amended financial projections filed by the Debtors on 3/9/2020 and 3/25/2020. |
| 7 | 3/30/2020 | Barke, Tyler | 1.2 | Revise FTI's outstanding business plan diligence request list with the Debtors' responses received on 3/28/2020. |
| 7 | 3/30/2020 | Barke, Tyler | 2.7 | Analyze the qualitative differences in the financial projections filed by the Debtors on 2/18/2020, 3/9/2020, and 3/25/2020. |
| 7 | 3/30/2020 | Barke, Tyler | 0.5 | Discuss the presentation for the Committee illustrating the potential impact of COVID-19 on PG&E's business plan with internal team. |
| 7 | 3/30/2020 | Barke, Tyler | 1.1 | Analyze the temperature data in PG&E's service territory to include in model to project the impact of COVID-19 on energy demand. |
| 7 | 3/30/2020 | Bookstaff, Evan | 0.7 | Analyze the updated financial projections filed by the Debtors and compare to the previously amended projections. |
| 7 | 3/30/2020 | Bookstaff, Evan | 1.1 | Analyze 13-week forecast for variances caused by demand changes due to COVID-19 to assess impact on longer-term projections. |
| 7 | 3/30/2020 | Bookstaff, Evan | 0.5 | Discuss historical power load analysis with FTI Team. |
| 7 | 3/30/2020 | Bookstaff, Evan | 2.1 | Continue to develop COVID-19 business plan impact analysis and business plan assumptions. |
| 7 | 3/30/2020 | Bookstaff, Evan | 0.7 | Discuss COVID-19 business plan impact analysis with FTI Team. |
| 7 | 3/30/2020 | Papas, Zachary | 2.3 | Prepare presentation summarizing potential affects of COVID-19 on PG&E's business plan. |
| 7 | 3/30/2020 | Papas, Zachary | 2.9 | Analyze PG&E load data in order to understand potential effects of COVID-19 on business plan projections. |
| 7 | 3/30/2020 | Papas, Zachary | 2.8 | Continue to analyze PG&E load data in order to understand potential effects of COVID-19. |
| 7 | 3/30/2020 | Smith, Ellen | 1.2 | Analyze the COVID-19 analysis to determine overall impact on the Company's business plan to present to the Committee. |
| 7 | 3/31/2020 | Ng, William | 1.6 | Review updated sensitivity analysis of the impact of Covid-19 on the Debtors' business plan. |
| 7 | 3/31/2020 | Ng, William | 0.4 | Review analyst reports on utilities sector to assess implications on the Debtors' business outlook. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 3/31/2020 | Scruton, Andrew | 2.8 | Review presentation re: COVID-19 impact on financial projections. |
| 7 | 3/31/2020 | Kaptain, Mary Ann | 0.8 | Review presentation re: impact of COVID-19 on Debtors' plan to provide edits to internal team. |
| 7 | 3/31/2020 | Kaptain, Mary Ann | 0.4 | Discuss with Lazard regarding revolver and Accounts Receivable assumptions discussed as supplemental to projections. |
| 7 | 3/31/2020 | Kaptain, Mary Ann | 0.8 | Participate in call with Committee member re: COVID-19 impact on business plan. |
| 7 | 3/31/2020 | Kaptain, Mary Ann | 0.3 | Research impact of GRC settlement on disclosure statement financials. |
| 7 | 3/31/2020 | Kaptain, Mary Ann | 1.3 | Review utility and consolidated cash flow statement as shown in disclosure statement exhibit. |
| 7 | 3/31/2020 | Kaptain, Mary Ann | 0.4 | Prepare additional diligence questions on COVID-19 cash flow to AlixPartners. |
| 7 | 3/31/2020 | Kaptain, Mary Ann | 0.8 | Attend call with Greenhill regarding financial statement assumptions in disclosure statement. |
| 7 | 3/31/2020 | Kaptain, Mary Ann | 0.5 | Review response to business plan diligence questions on COVID-19 impact provided AlixPartners. |
| 7 | 3/31/2020 | Barke, Tyler | 1.3 | Analyze the variance of the income statements from the financial projections filed by the Debtors on 2/18, 3/9, and 3/25. |
| 7 | 3/31/2020 | Barke, Tyler | 1.5 | Analyze the variance of the statement of cash flows from the financial projections filed by the Debtors on 2/18, 3/9, and 3/25. |
| 7 | 3/31/2020 | Barke, Tyler | 1.7 | Analyze the variance of the balance sheets from the financial projections filed by the Debtors on 2/18, 3/9, and 3/25. |
| 7 | 3/31/2020 | Barke, Tyler | 3.5 | Summarize the initial request and settlement amount for PG&E's General Rate Case, Gas, Transmission, and Storage Rate Case, and Transmission Owner Rate Case to be included in the COVID-19 business plan impact deck. |
| 7 | 3/31/2020 | Bookstaff, Evan | 1.1 | Research public data on impacts of energy demand from COVID-19 re: potential impact to PG&E. |
| 7 | 3/31/2020 | Bookstaff, Evan | 0.6 | Discuss Lazard's feedback regarding the debt assumption in the updated financial projections. |
| 7 | 3/31/2020 | Bookstaff, Evan | 0.4 | Review Debtors' responses re: 13-week cash flow for business plan analysis. |
| 7 | 3/31/2020 | Bookstaff, Evan | 1.4 | Analyze the impact on rate bases from COVID-19 on the business plan. |
| 7 | 3/31/2020 | Bookstaff, Evan | 3.3 | Prepare revisions to COVID-19 business plan impact analysis based on feedback from Committee Members. |
| 7 | 3/31/2020 | Bookstaff, Evan | 0.6 | Discuss analysis of rate cases for COVID-19 business plan impact deck with internal team. |
| 7 | 3/31/2020 | Bookstaff, Evan | 1.8 | Analyze 13-week forecast for variances caused by energy demand changes due to COVID-19. |
| 7 | 3/31/2020 | Bookstaff, Evan | 0.6 | Present COVID-19 analysis to Committee Members in advance of sharing with broader Committee. |
| 7 | 3/31/2020 | Bookstaff, Evan | 2.8 | Prepare bridge analysis between various financial projections filed by the Debtors re: evaluating updates to business plan projections. |
| 7 | 3/31/2020 | Papas, Zachary | 1.1 | Discuss presentation analyzing potential affects of COVID-19 on PG&E's business plan with internal FTI team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 3/31/2020 | Papas, Zachary | 2.1 | Analyze PG&E load data in order to understand potential effects of COVID-19 on PG&E's business plan feasibility. |
| 7 | 3/31/2020 | Papas, Zachary | 1.9 | Continue to prepare presentation summarizing potential effects of COVID-19 on PG&E's business plan. |
| 7 | 3/31/2020 | Smith, Ellen | 2.3 | Analyze the COVID-19 analysis to determine overall impact on the Company's business plan to present to the Committee. |
| **7 Total** | | | **315.2** | |
| 9 | 2/12/2020 | Berkin, Michael | 1.4 | Analyze changes and reasonableness of proposed 2020 STIP metric changes from prior years. |
| 9 | 3/4/2020 | Scruton, Andrew | 1.3 | Review STIP and LTIP motion. |
| 9 | 3/5/2020 | Star, Samuel | 1.6 | Review motions for 2020 STIP and LTIP for compliance with AB1054 and adjustments to 2019 programs for insiders and non-insiders. |
| 9 | 3/5/2020 | Ng, William | 0.6 | Analyze the terms of the Debtors' proposed STIP and LTIP plans per their motion. |
| 9 | 3/5/2020 | Berkin, Michael | 2.2 | Analyze 2020 employee compensation motion. |
| 9 | 3/6/2020 | Star, Samuel | 1.2 | Develop outline of report to analyze proposed STIP/LTIP. |
| 9 | 3/6/2020 | Ng, William | 0.4 | Evaluate press responses to the Debtors' motion for employee compensation plans. |
| 9 | 3/6/2020 | Kim, Ye Darm | 0.6 | Participate in internal call re: 2020 compensation plan analysis. |
| 9 | 3/6/2020 | Berkin, Michael | 0.9 | Analyze changes in performance metrics between 2019 and 2020 compensation programs. |
| 9 | 3/6/2020 | Berkin, Michael | 1.3 | Develop plan for preparing Committee presentation regarding 2020 employee compensation motion. |
| 9 | 3/6/2020 | Berkin, Michael | 0.7 | Identify difference between 2019 and 2020 compensation programs. |
| 9 | 3/6/2020 | Berkin, Michael | 1.1 | Review 2019 short-term incentive plan in connection with evaluating 2020 employee compensation motion. |
| 9 | 3/6/2020 | Berkin, Michael | 1.3 | Analyze historic LTIP program in connection with developing information request list to assess 2020 compensation motion. |
| 9 | 3/6/2020 | Scruton, Andrew | 2.1 | Review summary of STIP and LTIP motions and related issues. |
| 9 | 3/6/2020 | Barke, Tyler | 2.2 | Analyze the STIP and LTIP filings from the Debtors to determine the overall financial impact to the Debtors' Plan. |
| 9 | 3/6/2020 | Barke, Tyler | 1.6 | Analyze the STIP and LTIP filings from the Debtors to compare the alignment of the LTIP goals to the 2020 WMP. |
| 9 | 3/7/2020 | Kim, Ye Darm | 2.2 | Prepare draft of 2020 compensation program overview deck. |
| 9 | 3/7/2020 | Kim, Ye Darm | 2.1 | Continue preparing 2020 compensation overview presentation. |
| 9 | 3/8/2020 | Berkin, Michael | 1.4 | Analyze 2019 STIP program in connection with developing information request list to assess 2020 compensation motion. |
| 9 | 3/8/2020 | Kaptain, Mary Ann | 0.4 | Discuss internally regarding terms of the 2020 STIP. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/9/2020 | Ng, William | 0.3 | Review diligence queries with respect to the Debtors' 2020 compensation programs motion. |
| 9 | 3/9/2020 | Kim, Ye Darm | 2.1 | Prepare revisions to 2020 compensation motion overview presentation. |
| 9 | 3/9/2020 | Kim, Ye Darm | 2.3 | Continue to prepare revisions to 2020 compensation motion overview presentation. |
| 9 | 3/9/2020 | Kim, Ye Darm | 1.9 | Continue to prepare revisions to 2020 compensation motions overview presentation. |
| 9 | 3/9/2020 | Berkin, Michael | 1.6 | Review 2019 STIP presentation to Committee in connection with assessing the 2020 employee compensation motion. |
| 9 | 3/9/2020 | Berkin, Michael | 1.2 | Analyze 2019 proposed KEIP in connection with assessing the 2020 employee compensation motion. |
| 9 | 3/9/2020 | Berkin, Michael | 2.4 | Develop detailed information request list to assess 2020 compensation motion. |
| 9 | 3/10/2020 | Star, Samuel | 0.5 | Review draft report to Committee re: 2020 STIP/LTIP to provide comments to team. |
| 9 | 3/10/2020 | Scruton, Andrew | 2.1 | Review analysis of 2020 LTIP and STIP draft report to Committee. |
| 9 | 3/10/2020 | Kim, Ye Darm | 1.4 | Update analysis for 2020 compensation motion presentation. |
| 9 | 3/10/2020 | Kim, Ye Darm | 3.1 | Prepare revisions to 2020 compensation motions analysis deck. |
| 9 | 3/10/2020 | Berkin, Michael | 1.8 | Review draft presentation to Committee re: 2020 employee compensation motion. |
| 9 | 3/11/2020 | Star, Samuel | 0.8 | Participate in call with team re: report to Committee on proposed STIP/LTIP including bonus opportunities and performance metrics compared to prior years. |
| 9 | 3/11/2020 | Ng, William | 0.8 | Analyze potential recommendation for Committee regarding the 2020 compensation motion. |
| 9 | 3/11/2020 | Ng, William | 0.5 | Review Counsel's updated memorandum regarding the solicitation extension motion. |
| 9 | 3/11/2020 | Ng, William | 0.2 | Review letter regarding discovery in connection with 2020 compensation motion. |
| 9 | 3/11/2020 | Ng, William | 0.4 | Review Counsel's updated memorandum regarding the compensation motion. |
| 9 | 3/11/2020 | Scruton, Andrew | 2.5 | Review presentation to Committee on 2020 LTIP and STIP issues. |
| 9 | 3/11/2020 | Kim, Ye Darm | 0.5 | Participate in internal meeting re: 2020 compensation analysis next steps. |
| 9 | 3/11/2020 | Berkin, Michael | 0.3 | Discuss 2020 employee compensation motion with Ad Hoc Noteholders Group advisor. |
| 9 | 3/11/2020 | Berkin, Michael | 1.4 | Analyze 2109 4Q STIP award calculation re: Committee presentation |
| 9 | 3/11/2020 | Berkin, Michael | 1.1 | Analyze PGE Corp CEO motion and order in connection with assessing the 2020 employee compensation motion. |
| 9 | 3/11/2020 | Berkin, Michael | 0.7 | Analyze PGE Utility CEO motion and order in connection with assessing the 2020 employee compensation motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/12/2020 | Berkin, Michael | 1.7 | Review presentation to Committee regarding 2020 employee compensation motion. |
| 9 | 3/12/2020 | Berkin, Michael | 0.6 | Prepare draft response to 2020 compensation motion to send to Counsel. |
| 9 | 3/13/2020 | Berkin, Michael | 1.5 | Assess changes in LTIP program from predecessor programs in connection with assessing 2020 employee compensation motion. |
| 9 | 3/13/2020 | Berkin, Michael | 0.8 | Analyze initial responses to 2020 employee compensation motion requests. |
| 9 | 3/13/2020 | Berkin, Michael | 0.2 | Respond to Counsel re: first information request receipt pertaining to 2020 employee compensation motion. |
| 9 | 3/14/2020 | Kim, Ye Darm | 0.9 | Review Debtors' responses to 2020 compensation motion diligence requests. |
| 9 | 3/14/2020 | Kim, Ye Darm | 3.2 | Prepare comparable analysis to historical STIP/LTIP plans at target by employee level re: proposed 2020 compensation motion. |
| 9 | 3/15/2020 | Kim, Ye Darm | 1.9 | Prepare presentation re: comparable STIP/LTIP analysis of proposed 2020 compensation plan. |
| 9 | 3/15/2020 | Kim, Ye Darm | 2.3 | Prepare revisions to presentation re: comparable STIP/LTIP analysis of proposed 2020 compensation plans. |
| 9 | 3/15/2020 | Kim, Ye Darm | 2.3 | Update comparable analysis to historical STIP/LTIP plans at target by employee level re: proposed 2020 compensation motion. |
| 9 | 3/16/2020 | Star, Samuel | 0.2 | Review status of diligence on proposed STIP/LTIP to update related work plan. |
| 9 | 3/16/2020 | Kim, Ye Darm | 2.7 | Update comparable analysis to prior year plan terms re: proposed 2020 compensation plans. |
| 9 | 3/16/2020 | Berkin, Michael | 1.2 | Review Debtors' second response to 2020 employee compensation motion requests. |
| 9 | 3/16/2020 | Berkin, Michael | 0.5 | Analyze LTIP modifier support provided by Debtors in connection with assessing 2020 employee compensation motion. |
| 9 | 3/16/2020 | Berkin, Michael | 0.7 | Analyze compensation levels by personnel level in re: analysis of 2020 employee compensation motion requests. |
| 9 | 3/16/2020 | Berkin, Michael | 0.7 | Analyze comparator utility metric information in connection with assessing 2020 employee compensation motion. |
| 9 | 3/16/2020 | Berkin, Michael | 0.9 | Review documents responsive to information request regarding 2020 employee compensation motion. |
| 9 | 3/16/2020 | Berkin, Michael | 1.5 | Analyze executive compensation scoping memo section 3.1 in connection with assessing 2020 employee compensation motion. |
| 9 | 3/16/2020 | Berkin, Michael | 1.2 | Analyze peer data support provided by Debtors in connection with assessing 2020 employee compensation motion. |
| 9 | 3/17/2020 | Star, Samuel | 0.9 | Review comparison of STIP opportunities by level of employee vs prior years and performance targets vs prior year. |
| 9 | 3/17/2020 | Star, Samuel | 0.2 | Discuss with Counsel re: implications of Judge Montali's previous positions on executive compensation on the Debtors' STIP/LTIP proposal. |
| 9 | 3/17/2020 | Star, Samuel | 0.3 | Attend call with Committee member re: proposed STIP/LTIP. |
| 9 | 3/17/2020 | Star, Samuel | 0.1 | Review Judge Montali ruling on previously proposed KEIP. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/17/2020 | Star, Samuel | 1.7 | Discuss with team re: outline of report to Committee re: proposed STIP/LTIP bonus opportunities and performance metrics. |
| 9 | 3/17/2020 | Ng, William | 0.3 | Assess position regarding the Debtors' compensation programs based on further diligence from the Debtors. |
| 9 | 3/17/2020 | Scruton, Andrew | 0.7 | Review updated analysis of 2020 LTIP and STIP. |
| 9 | 3/17/2020 | Kim, Ye Darm | 2.9 | Prepare revisions to 2020 compensation diligence presentation. |
| 9 | 3/17/2020 | Kim, Ye Darm | 3.2 | Prepare presentation re: compensation sizing analysis for proposed 2020 compensation. |
| 9 | 3/17/2020 | Kim, Ye Darm | 2.3 | Prepare sizing analysis by employee group for 2020 compensation plan. |
| 9 | 3/17/2020 | Berkin, Michael | 0.9 | Discuss status of 2020 employee compensation motion diligence with FTI team. |
| 9 | 3/17/2020 | Berkin, Michael | 1.3 | Analyze historic performance for proposed STIP and LTIP metrics in connection with assessing 2020 employee compensation motion. |
| 9 | 3/17/2020 | Barke, Tyler | 1.6 | Analyze the STIP 2020 performance metrics to 2019 actual performance. |
| 9 | 3/17/2020 | Barke, Tyler | 1.2 | Revise the STIP and LTIP analysis per comments from team. |
| 9 | 3/17/2020 | Barke, Tyler | 1.3 | Analyze the LTIP 2020 performance metrics to 2019 actual performance. |
| 9 | 3/17/2020 | Barke, Tyler | 1.1 | Summarize the weightings of the STIP and LTIP compensation metrics. |
| 9 | 3/17/2020 | Korngut, Alex | 1.5 | Review FTI's presentation summarizing the Debtors' STIP/LTIP programs and provide comments. |
| 9 | 3/18/2020 | Star, Samuel | 0.8 | Attend call with VP Human Resources, AlixPartners and Weil re: open information requests for proposed STIP/LTIP analysis. |
| 9 | 3/18/2020 | Star, Samuel | 0.3 | Provide comments to Counsel on reservation of rights for STIP/LTIP motion. |
| 9 | 3/18/2020 | Star, Samuel | 1.7 | Review draft report to Committee on proposed STIP/LTIP and newly received information to provide comments to team. |
| 9 | 3/18/2020 | Ng, William | 0.3 | Assess reservation of rights pleading of the Committee related to the Debtors' 2020 compensation programs motion. |
| 9 | 3/18/2020 | Scruton, Andrew | 1.1 | Review updated presentation to Committee on 2020 LTIP and STIP issues to provide comments to team. |
| 9 | 3/18/2020 | Kim, Ye Darm | 2.6 | Update 2020 compensation diligence presentation for information provided by Debtors. |
| 9 | 3/18/2020 | Kim, Ye Darm | 1.2 | Prepare revisions to 2020 compensation diligence deck for the Committee. |
| 9 | 3/18/2020 | Kim, Ye Darm | 0.9 | Prepare internal revisions to 2020 compensation diligence deck. |
| 9 | 3/18/2020 | Kim, Ye Darm | 1.3 | Update 2020 compensation diligence presentation for internal revisions. |
| 9 | 3/18/2020 | Kim, Ye Darm | 1.2 | Participate in discussion with Debtors re: 2020 compensation diligence requests. |
| 9 | 3/18/2020 | Berkin, Michael | 0.4 | Provide comments to Counsel re: reservation of rights on 2020 employee compensation motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/18/2020 | Berkin, Michael | 0.7 | Discuss 2020 employee compensation motion with Debtors. |
| 9 | 3/18/2020 | Berkin, Michael | 1.1 | Review historic proxy statements for insider compensation disclosures in connection with assessing 2020 employee compensation motion. |
| 9 | 3/18/2020 | Berkin, Michael | 1.3 | Discuss refinements to 2020 employee compensation motion analysis with internal team. |
| 9 | 3/18/2020 | Berkin, Michael | 0.8 | Revise draft update presentation to Committee re: analysis of 2020 employee compensation motion. |
| 9 | 3/18/2020 | Berkin, Michael | 1.5 | Provide comments on draft 2020 compensation motion presentation to Committee to internal team. |
| 9 | 3/18/2020 | Barke, Tyler | 1.1 | Analyze each LTIP metric re: threshold, target, and maximum unit calculation along with the 2019 actual performance. |
| 9 | 3/18/2020 | Barke, Tyler | 1.4 | Continue to revise the STIP and LTIP analysis per FTI Team's comments. |
| 9 | 3/18/2020 | Barke, Tyler | 1.3 | Analyze each STIP metric re: threshold, target, and maximum unit calculation along with the 2019 actual performance. |
| 9 | 3/19/2020 | Star, Samuel | 0.7 | Respond to queries from Committee members re: proposed STIP/LTIP. |
| 9 | 3/19/2020 | Star, Samuel | 0.3 | Provide comments to team on updated draft of proposed 2020 STIP/LTIP. |
| 9 | 3/19/2020 | Star, Samuel | 0.2 | Review TCC pleading on proposed STIP/LTIP. |
| 9 | 3/19/2020 | Star, Samuel | 0.9 | Participate in call with team to prepare for presentation of proposed STIP/LTIP and recommendation to Committee. |
| 9 | 3/19/2020 | Star, Samuel | 0.4 | Discuss with Milbank re: proposed STIP/LTIP and recommendation to Committee. |
| 9 | 3/19/2020 | Star, Samuel | 0.1 | Review 2020 STIP/LTIP motion re: implications of CPUC review. |
| 9 | 3/19/2020 | Ng, William | 0.4 | Review TCC objection to the Debtors' employee bonuses motion. |
| 9 | 3/19/2020 | Kim, Ye Darm | 1.1 | Prepare revisions for 2020 compensation diligence deck for the committee. |
| 9 | 3/19/2020 | Berkin, Michael | 0.7 | Develop executive summary re: Committee presentation assessing 2020 employee compensation motion. |
| 9 | 3/19/2020 | Berkin, Michael | 0.5 | Identify follow-up issues for Debtors in connection with assessing the 2020 employee compensation motion. |
| 9 | 3/19/2020 | Berkin, Michael | 2.2 | Review Debtors' compensation consultant reports in connection with assessing the 2020 employee compensation motion. |
| 9 | 3/19/2020 | Berkin, Michael | 1.5 | Discuss further modifications to draft presentation to Committee with internal team in connection with assessing 2020 employee compensation motion. |
| 9 | 3/19/2020 | Barke, Tyler | 1.9 | Revise the 2020 STIP/LTIP summary presentation per comments from the FTI Team. |
| 9 | 3/19/2020 | Barke, Tyler | 0.9 | Analyze the Compensation Diligence motion filed by the Debtors re: outstanding diligence questions. |
| 9 | 3/19/2020 | Korngut, Alex | 1.1 | Review presentation summarizing the Debtors' STIP/LTIP programs to provide comments to team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/22/2020 | Ng, William | 0.2 | Analyze the Court's order regarding the Debtors' 2020 compensation motion. |
| 9 | 3/27/2020 | Star, Samuel | 0.1 | Review court ruling on STIP/LTIP motion. |
| 9 | 3/27/2020 | Berkin, Michael | 0.7 | Analyze Debtors' response to follow-up issues regarding the 2020 employee compensation motion. |
| 9 | 3/31/2020 | Berkin, Michael | 0.9 | Analyze 3/26 PGE reply brief re: evidentiary hearing for Ch 11 OII in connection with assessing the 2020 employee compensation motion. |
| **9 Total** | | | **138.8** | |
| 10 | 3/1/2020 | Bookstaff, Evan | 0.3 | Review tax savings questions re: NOL data from the Debtors. |
| 10 | 3/2/2020 | Barke, Tyler | 0.5 | Participate in discussion with Alix Partners re: amended exit financing motion filed by the Debtors and the potential change to the impact of NOLs. |
| 10 | 3/2/2020 | Joffe, Steven | 0.5 | Participate in weekly Committee advisors call to discuss case updates re: tax analysis. |
| 10 | 3/2/2020 | Joffe, Steven | 1.4 | Review CPUC settlement re: potential tax implications. |
| 10 | 3/2/2020 | Bookstaff, Evan | 0.2 | Discuss NOL analysis and impact on PG&E with internal team. |
| 10 | 3/3/2020 | Barke, Tyler | 0.7 | Analyze the Amended Exit Financing Motion filed by the Debtors focusing on the treatment of NOLs. |
| 10 | 3/9/2020 | Joffe, Steven | 0.7 | Review updated NOL analysis and impact to PG&E. |
| 10 | 3/16/2020 | Joffe, Steven | 0.6 | Participate in weekly Committee advisors call to discuss case updates re: tax analysis. |
| 10 | 3/18/2020 | Joffe, Steven | 0.8 | Participate in internal call re: impact of COVID-19 on tax analysis. |
| 10 | 3/19/2020 | Joffe, Steven | 1.2 | Participate in Committee call to discuss case updates re: tax analysis. |
| 10 | 3/19/2020 | Joffe, Steven | 0.6 | Review presentation to Committee re: impact of COVID-19 on Debtors' financials. |
| 10 | 3/19/2020 | Joffe, Steven | 0.5 | Participate in weekly Committee advisors call to provide updates on tax analysis. |
| 10 | 3/20/2020 | Joffe, Steven | 0.8 | Participate in internal discussion of COVID-19 modelling re: financial impact on Debtors with emphasis on tax impact. |
| 10 | 3/20/2020 | Ng, William | 0.3 | Assess summary of recent court decision on the monetization of net operating losses. |
| 10 | 3/23/2020 | Joffe, Steven | 1.0 | Participate in internal meeting re: COVID-19 impacts on Debtors' business plan with emphasis on tax impacts. |
| 10 | 3/23/2020 | Joffe, Steven | 0.6 | Participate in weekly Committee advisors call to discuss case updates re: tax analysis. |
| 10 | 3/24/2020 | Joffe, Steven | 0.7 | Participate in internal discussion re: COVID-19 potential consequences re: business plan and tax analysis. |
| 10 | 3/25/2020 | Joffe, Steven | 0.5 | Review presentation to Committee re: impact of COVID-19 and Debtors' financials, with emphasis on tax impact. |
| 10 | 3/25/2020 | Joffe, Steven | 1.0 | Participate in internal conference call regarding presentation to Committee re: impact of COVID-19 on financials re: taxes. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 3/25/2020 | Kaptain, Mary Ann | 0.5 | Revise COVID-19 impact presentation re: taxes per internal comments. |
| 10 | 3/25/2020 | Barke, Tyler | 1.3 | Analyze historical 10Ks re: PG&E possible impact from NOLs. |
| 10 | 3/26/2020 | Joffe, Steven | 1.3 | Participate in Committee call to discuss updates to case and potential tax analysis updates. |
| 10 | 3/26/2020 | Joffe, Steven | 0.7 | Review of Debtors historical 2013-2017 taxes. |
| 10 | 3/27/2020 | Joffe, Steven | 0.4 | Attend internal call re: impact of COVID-19 on Debtors' business plan to provide insight on tax impact. |
| 10 | 3/29/2020 | Ng, William | 0.6 | Evaluate modifications to tax analysis of the Debtors' plan based on latest changes to tax law. |
| 10 | 3/30/2020 | Joffe, Steven | 0.6 | Review updates to tax analysis based on revisions to tax law. |
| **10 Total** | | | **18.3** | |
| 11 | 3/10/2020 | Kaptain, Mary Ann | 1.3 | Attend telephonically disclosure statement hearing. |
| 11 | 3/10/2020 | Ng, William | 1.2 | Continue to participate in Court hearing re: motion for PSPS outages class action. |
| 11 | 3/10/2020 | Ng, William | 2.7 | Attend Court hearing re: objections to the Debtors' disclosure statement. |
| 11 | 3/10/2020 | Scruton, Andrew | 2.3 | Participate telephonically at hearing on Debtors' disclosure statement. |
| 11 | 3/10/2020 | Caves, Jefferson | 1.1 | Attend PG&E Omnibus Hearing to track relevant information and help prepare Committee to respond to court developments. |
| 11 | 3/10/2020 | Ryan, Alexandra | 2.8 | Monitor bankruptcy hearing on disclosure statement and objections to prepare for potential response by Committee. |
| 11 | 3/11/2020 | Ng, William | 1.3 | Attend continued hearing re: the Debtors' disclosure statement objections. |
| 11 | 3/11/2020 | Caves, Jefferson | 0.7 | Monitor bankruptcy hearing on disclosure statements and objections on 3/11, a continued hearing from 3/10, to note relevant statements for the Committee to respond to. |
| 11 | 3/11/2020 | Ryan, Alexandra | 2.4 | Monitor bankruptcy hearing on disclosure statements and objections to prepare for engagement with media. |
| 11 | 3/11/2020 | Mackinson, Lindsay | 1.3 | Monitor bankruptcy hearing on disclosure statements and objections on 3/11, a continued hearing from 3/10, to prepare summary for team and prepare for potential Committee response. |
| 11 | 3/16/2020 | Ng, William | 0.7 | Attend telephonically the Debtors' hearing for approval of their exit financing motion. |
| 11 | 3/16/2020 | Scruton, Andrew | 1.0 | Participate telephonically at hearing re: Debtors' exit financing motion. |
| 11 | 3/16/2020 | Ryan, Alexandra | 2.9 | Monitor bankruptcy hearing on Debtors' amended exit financing motion to prepare for potential Committee media engagement in response. |
| 11 | 3/25/2020 | Ryan, Alexandra | 0.8 | Monitor bankruptcy hearing on the Debtors' proposed supplement to the disclosure statement re: potential media response from Committee. |
| **11 Total** | | | **22.5** | |
| 13 | 3/2/2020 | Ng, William | 0.4 | Analyze Court's memorandum decision regarding Debtors' contract rejection motion. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAILED TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 3/2/2020 | Ng, William | 0.4 | Analyze motion for relief from stay filed by creditor. |
| 13 | 3/4/2020 | Ng, William | 0.4 | Review Counsel's supplemental memorandum regarding the TCC discovery procedures motion. |
| 13 | 3/6/2020 | Ng, William | 0.2 | Review basis for motion for relief from stay filed by a creditor. |
| 13 | 3/6/2020 | Ng, William | 0.7 | Assess pleadings and Court's order in re: TCC motion for discovery procedures regarding assigned claims to the fire victim trust. |
| 13 | 3/18/2020 | Ng, William | 0.4 | Review Counsel's memorandum regarding the TCC standing motion. |
| 13 | 3/20/2020 | Ng, William | 0.4 | Review terms of stipulations between Debtors and certain parties for relief from stay. |
| 13 | 3/23/2020 | Ng, William | 0.2 | Review Court ruling re: solar parties' complaint against the Debtors. |
| 13 | 3/24/2020 | Ng, William | 0.4 | Review terms of stipulation between the TCC and Debtors regarding the standing motion re: securities claims. |
| 13 | 3/25/2020 | Ng, William | 0.6 | Review parties' statements in response to TCC motion regarding securities claims. |
| 13 | 3/26/2020 | Ng, William | 0.5 | Analyze Debtors' update and position re: tenant income related to SF headquarters. |
| 13 | 3/26/2020 | Star, Samuel | 0.1 | Review stakeholder pleadings in connection with TCC motion for standing to prosecute claims of the estate. |
| 13 | 3/30/2020 | Ng, William | 0.4 | Analyze Court's opinion re: the PSPS class action complaint. |
| 13 | 3/30/2020 | Ng, William | 0.3 | Assess next steps for Committee re: rule 2004 discovery motions filed by the TCC. |
| 13 | 3/30/2020 | Ng, William | 0.3 | Review status of response to the TCC motion for standing re: securities claims. |
| 13 | 3/31/2020 | Ng, William | 0.1 | Review Court order regarding stipulation of contract counterparties for dismissal of complaint. |
| **13 Total** | | | **5.8** | |
| 14 | 3/4/2020 | Ng, William | 0.4 | Analyze appeal of the Court's interlocutory order regarding postpetition interest. |
| 14 | 3/5/2020 | Ng, William | 0.2 | Assess the status of the reconciliation of general unsecured claims per diligence from the Debtors. |
| 14 | 3/6/2020 | Ng, William | 0.6 | Review pleadings by parties responding to the postpetition interest ruling. |
| 14 | 3/16/2020 | Ng, William | 0.7 | Assess pleadings re: the appeal of the postpetition interest decision. |
| 14 | 3/20/2020 | Ng, William | 0.6 | Review pleadings re: appeal of the Court's postpetition interest decision. |
| 14 | 3/27/2020 | Ng, William | 1.1 | Analyze diligence information from the Debtors regarding general unsecured claims estimates by category. |
| 14 | 3/27/2020 | Ng, William | 0.3 | Attend call with creditor regarding status of reconciliation of non-wildfire general unsecured claims. |
| 14 | 3/30/2020 | Ng, William | 0.3 | Review status of stipulations re: complaint with respect to certain counterparties' claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 3/30/2020 | Ng, William | 0.3 | Assess filings and status of appeal of postpetition interest decision. |
| 14 | 3/31/2020 | Ng, William | 0.4 | Analyze indenture trustee motion re: payment of holdco debt claims. |
| **14 Total** | | | **4.9** | |
| 16 | 3/2/2020 | Star, Samuel | 1.0 | Review latest markup to proposed POR/DS incorporating Committee member comments. |
| 16 | 3/2/2020 | Star, Samuel | 0.1 | Review letter to Debtors re: disclosure statement issues. |
| 16 | 3/2/2020 | Ng, William | 1.4 | Review Committee mark up of the Debtors' plan. |
| 16 | 3/2/2020 | Ng, William | 0.3 | Assess the nature of claims assigned to the Fire Victims Trust per the Debtors' plan. |
| 16 | 3/2/2020 | Ng, William | 0.8 | Review Committee mark-up of the Debtors' Disclosure Statement. |
| 16 | 3/2/2020 | Ng, William | 0.4 | Review the Committee response to the Debtors' Disclosure Statement. |
| 16 | 3/3/2020 | Star, Samuel | 0.4 | Meet with team re: list of comments on latest POR/DS draft for Counsel. |
| 16 | 3/3/2020 | Ng, William | 0.8 | Assess strategy for resolving issues with the Debtors' plan prior to confirmation. |
| 16 | 3/3/2020 | Ng, William | 0.9 | Prepare comments on mark up of the Debtors' Disclosure Statement. |
| 16 | 3/4/2020 | Ng, William | 0.4 | Assess procedural schedule for resolution of the Debtors' plan proceeding with the CPUC. |
| 16 | 3/5/2020 | Ng, William | 0.4 | Analyze the plan sources to effectuate emergence. |
| 16 | 3/6/2020 | Ng, William | 0.8 | Analyze emergence capital structure disclosures per the Debtors' Disclosure Statement. |
| 16 | 3/6/2020 | Ng, William | 0.7 | Review report on implied trading prices on bonds reinstated and exchanged per the Plan. |
| 16 | 3/9/2020 | Ng, William | 1.3 | Analyze summary of various parties' responses to the Debtors' Disclosure Statement. |
| 16 | 3/9/2020 | Ng, William | 0.4 | Analyze the Governor's response to the Debtors' disclosure statement. |
| 16 | 3/9/2020 | Ng, William | 0.8 | Analyze the TCC objection to the Debtors' disclosure statement, including their emergence capital structure issues. |
| 16 | 3/9/2020 | Ng, William | 0.7 | Analyze the modifications to the Debtors' amended plan. |
| 16 | 3/9/2020 | Ng, William | 0.4 | Review Court's order regarding the hearing for March 10 re: the Disclosure Hearing. |
| 16 | 3/10/2020 | Kaptain, Mary Ann | 0.6 | Review amended disclosure statements for significant changes. |
| 16 | 3/10/2020 | Star, Samuel | 0.2 | Review limited objections/reservations of rights with respect to the disclosure statement filed by various stakeholders including TCC, Governor and CPUC. |
| 16 | 3/10/2020 | Star, Samuel | 0.2 | Review amendments to proposed disclosure statement and plan of reorganization. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/10/2020 | Ng, William | 0.9 | Analyze the Debtors' replies to parties' objections to their Disclosure Statement. |
| 16 | 3/10/2020 | Ng, William | 1.3 | Analyze modifications to the Debtors' disclosure statement. |
| 16 | 3/11/2020 | Ng, William | 0.8 | Analyze the Debtors' solicitation procedures motion. |
| 16 | 3/11/2020 | Ng, William | 0.5 | Analyze the Adventist objections to the Debtors' disclosure statement. |
| 16 | 3/12/2020 | Ng, William | 0.4 | Evaluate Governor's issues with the Debtors proposed plan, including capital structure and governance. |
| 16 | 3/12/2020 | Ng, William | 0.9 | Assess strategy for resolution of plan issues prior to confirmation. |
| 16 | 3/16/2020 | Ng, William | 0.5 | Analyze potential outstanding issues from the Governors' office re: the Debtors' plan. |
| 16 | 3/16/2020 | Ng, William | 0.4 | Analyze implications of modifications to capital structure on the plan process. |
| 16 | 3/16/2020 | Ng, William | 0.8 | Prepare responses regarding queries on the treatment of reinstated notes per the Plan. |
| 16 | 3/17/2020 | Ng, William | 1.1 | Review the modifications per the Debtors' amended plan. |
| 16 | 3/17/2020 | Ng, William | 1.2 | Review the modifications per the Debtors' amended disclosure statement. |
| 16 | 3/18/2020 | Star, Samuel | 0.1 | Review modifications to filed plan of reorganization and disclosure statement. |
| 16 | 3/20/2020 | Star, Samuel | 0.2 | Review case resolution contingency process motion. |
| 16 | 3/20/2020 | Ng, William | 2.6 | Analyze the terms of the Debtors' case resolution contingency motion. |
| 16 | 3/20/2020 | Ng, William | 0.8 | Analyze the Governor's statement in support of the Debtors' case resolution contingency motion. |
| 16 | 3/23/2020 | Ng, William | 0.5 | Analyze diligence queries to the Debtors regarding the financial modifications per the case contingency process motion. |
| 16 | 3/23/2020 | Scruton, Andrew | 1.7 | Review settlement terms re: Governor's plan objection. |
| 16 | 3/24/2020 | Ng, William | 0.8 | Review Debtors' DS supplement re: the agreement with the Governor. |
| 16 | 3/24/2020 | Ng, William | 0.5 | Analyze outstanding Committee issues with the terms of the Debtors' plan. |
| 16 | 3/24/2020 | Ng, William | 0.3 | Review potential modifications to Debtors' plan re: treatment of assigned claims and causes of action. |
| 16 | 3/25/2020 | Star, Samuel | 0.4 | Review disclosure statement supplement re: revised fee statement projections, including liquidity levels and adjusted operating assumption. |
| 16 | 3/25/2020 | Star, Samuel | 0.4 | Review disclosure statement supplement re: enhance regulatory process, case resolution contingency procedures and Butte County claims. |
| 16 | 3/25/2020 | Ng, William | 0.7 | Analyze summary of hearing, including the status of the Debtors' disclosure statement supplement and parties' responses to the case contingency procedures motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/26/2020 | Ng, William | 0.5 | Review Counsel's memorandum re: the case contingency procedures motion. |
| 16 | 3/26/2020 | Ng, William | 0.9 | Analyze implications of adjustments to plan equity value impact on emergence. |
| 16 | 3/27/2020 | Scruton, Andrew | 1.5 | Review summary and objections to Case Resolution Contingency Process. |
| 16 | 3/27/2020 | Kaptain, Mary Ann | 0.4 | Review Judge Montali disclosure statement approval and comments about Butte $4M settlement re: proposed payment from the Fire Victims Trust created per the plan. |
| 16 | 3/30/2020 | Ng, William | 0.4 | Assess strategy for resolution of Committee issues with the Debtors' plan. |
| 16 | 3/31/2020 | Ng, William | 0.7 | Analyze Committee queries regarding the emergence sources and uses per the Debtors' plan. |
| **16 Total** | | | **35.2** | |
| 19 | 3/2/2020 | Joffe, Steven | 0.5 | Participate in internal team meeting to discuss case progress. |
| 19 | 3/2/2020 | Star, Samuel | 0.5 | Attend call with team re: business plan follow ups and potential impact of 2017/2018 wildfires OII POR/DS issues and FEMA/California claims. |
| 19 | 3/2/2020 | Ng, William | 0.6 | Assess status of work streams and deliverables by task area. |
| 19 | 3/2/2020 | Ng, William | 0.3 | Review updated case timeline including upcoming hearings and plan-related milestones. |
| 19 | 3/2/2020 | Scruton, Andrew | 0.7 | Review revised case workstreams and team workplan. |
| 19 | 3/2/2020 | Berkin, Michael | 0.5 | Participate in FTI team call on workplan status with focus on wildfire claims issues. |
| 19 | 3/2/2020 | Kurtz, Emma | 0.8 | Prepare budget to actual analysis for the third interim fee application period. |
| 19 | 3/2/2020 | Kurtz, Emma | 1.9 | Continue to prepare budget to actual analysis for third interim fee application period per fee examiner guidance. |
| 19 | 3/3/2020 | Kurtz, Emma | 0.8 | Prepare proposed budget for fourth interim period. |
| 19 | 3/3/2020 | Kurtz, Emma | 1.2 | Prepare analysis of fees for the third interim period to inform projections for the fourth interim period. |
| 19 | 3/4/2020 | Eisenband, Michael | 1.1 | Review case updates and ongoing workstreams. |
| 19 | 3/4/2020 | Simms, Steven | 0.4 | Review case workplan and assess upcoming team deliverables. |
| 19 | 3/4/2020 | Ng, William | 0.6 | Assess status of work streams by task area and evaluate upcoming deliverables. |
| 19 | 3/5/2020 | Eisenband, Michael | 0.9 | Review ongoing case workstreams and upcoming deliverables to Committee. |
| 19 | 3/5/2020 | Star, Samuel | 0.5 | Attend call with team re: agenda for Committee call and status of workstreams including public affairs, business plan, tax and compensation. |
| 19 | 3/5/2020 | Ng, William | 0.6 | Review status of workstreams and upcoming deliverables by task area. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 3/5/2020 | Kaptain, Mary Ann | 0.5 | Participate in weekly internal FTI call to discuss strategy and next steps. |
| 19 | 3/5/2020 | Berkin, Michael | 0.5 | Participate in FTI team call on workplan status with focus on compensation motion issues. |
| 19 | 3/5/2020 | Kurtz, Emma | 1.3 | Prepare updates to budget to actual analysis and proposed budget for the upcoming interim period to reflect finalized January fee application. |
| 19 | 3/5/2020 | Springer, Benjamin | 0.5 | Attend internal call to discuss case developments and upcoming public affairs deliverables. |
| 19 | 3/5/2020 | Kon, Joseph | 0.6 | Participate in team call to discuss updates that would impact public affairs messaging. |
| 19 | 3/9/2020 | Ng, William | 0.3 | Review updated case timeline summary, including hearing dates and upcoming plan-related milestones. |
| 19 | 3/9/2020 | Eisenband, Michael | 1.1 | Review revised case work plan and evaluate upcoming deliverables. |
| 19 | 3/9/2020 | Ng, William | 0.3 | Prepare updates to work plan by task area. |
| 19 | 3/9/2020 | Scruton, Andrew | 1.0 | Review revised case workstreams and updated team work plan. |
| 19 | 3/9/2020 | Kurtz, Emma | 0.2 | Circulate additional dataroom updates to the team. |
| 19 | 3/11/2020 | Ng, William | 0.7 | Assess updates to work plan and deliverables status by task area. |
| 19 | 3/12/2020 | Eisenband, Michael | 0.9 | Review revised work plan by focus area, including status of deliverables. |
| 19 | 3/12/2020 | Star, Samuel | 0.5 | Attend call with team re: agenda for Committee call, status of business plan and STIP/LTIP workstreams and disclosure statement hearing outcome. |
| 19 | 3/12/2020 | Kaptain, Mary Ann | 0.5 | Participate in weekly internal FTI call to discuss strategy and next steps. |
| 19 | 3/12/2020 | Berkin, Michael | 0.8 | Participate in FTI team call on workplan status with focus on upcoming motions. |
| 19 | 3/12/2020 | Kon, Joseph | 0.5 | Participate in internal FTI meeting to prepare for full Committee call. |
| 19 | 3/16/2020 | Eisenband, Michael | 1.1 | Review ongoing case workstreams and upcoming case deliverables. |
| 19 | 3/16/2020 | Scruton, Andrew | 1.1 | Review revised case workstreams and work plan by task area. |
| 19 | 3/17/2020 | Joffe, Steven | 0.8 | Participate in internal team meeting to discuss case progress. |
| 19 | 3/17/2020 | Simms, Steven | 0.3 | Discuss case status and ongoing workstreams with internal team. |
| 19 | 3/17/2020 | Star, Samuel | 1.0 | Attend call with team re: workstream status including COVID-19 impact on liquidity, STIP/LTIP proposal, POR/DS status, exit financing and governmental claims. |
| 19 | 3/17/2020 | Ng, William | 0.8 | Assess upcoming deliverables and prepare updates to work plan by task area. |
| 19 | 3/17/2020 | Ng, William | 0.4 | Review revised timeline, including plan-related hearing dates and legislative hearings. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 3/17/2020 | Berkin, Michael | 0.8 | Participate in FTI team call on workplan status with focus on open issues and upcoming motions. |
| 19 | 3/17/2020 | MacDonald, Charlene | 0.3 | Manage analysis of COVID-19 legislative impact, including federal and state actions. |
| 19 | 3/18/2020 | Eisenband, Michael | 0.9 | Review ongoing case status and upcoming case deliverables. |
| 19 | 3/19/2020 | Joffe, Steven | 0.4 | Participate in weekly internal team meeting to review case workplan. |
| 19 | 3/19/2020 | Star, Samuel | 0.3 | Attend call with team re: agenda for Committee call. |
| 19 | 3/19/2020 | Ng, William | 0.4 | Prepare updates to work plan for deliverables by task area. |
| 19 | 3/19/2020 | Kaptain, Mary Ann | 0.5 | Participate in weekly internal FTI call to discuss various work steams, strategy and next steps. |
| 19 | 3/23/2020 | Eisenband, Michael | 1.1 | Review case timeline and accompanying deliverables. |
| 19 | 3/23/2020 | Ng, William | 0.4 | Review updated case timeline, including bankruptcy Court hearing and regulatory milestones. |
| 19 | 3/23/2020 | Kaptain, Mary Ann | 0.5 | Participate in weekly call with PG&E advisors to plan for Committee meeting, discuss bankruptcy settlement, and Camp fire settlement. |
| 19 | 3/23/2020 | Kurtz, Emma | 0.2 | Prepare summary of items shared to the dataroom over the weekend to circulate to team. |
| 19 | 3/24/2020 | Simms, Steven | 0.6 | Review items related to case process re: updated timeline. |
| 19 | 3/25/2020 | Eisenband, Michael | 0.9 | Review case status and revised workplan. |
| 19 | 3/25/2020 | Ng, William | 0.6 | Prepare updates to work plan for deliverables by task area. |
| 19 | 3/26/2020 | Kaptain, Mary Ann | 0.5 | Participate in weekly internal FTI call to discuss case work streams, strategy and next steps. |
| 19 | 3/26/2020 | Joffe, Steven | 0.5 | Participate in weekly internal team call to review case workplan. |
| 19 | 3/26/2020 | Star, Samuel | 0.5 | Attend call with team re: pending motions, agenda for Committee call and updated financial projections. |
| 19 | 3/26/2020 | Berkin, Michael | 0.5 | Participate in FTI team call on workplan status with focus on upcoming motions. |
| 19 | 3/26/2020 | Kon, Joseph | 0.4 | Participate in internal call, including to discuss COVID-19 policy impact. |
| 19 | 3/27/2020 | Eisenband, Michael | 2.0 | Review ongoing case status and progress on upcoming deliverables to the Committee. |
| 19 | 3/30/2020 | Eisenband, Michael | 1.1 | Review updated work plan by task area and progress of case deliverables. |
| 19 | 3/30/2020 | Ng, William | 0.7 | Evaluate status of deliverables and updates to work plan by task area |
| 19 | 3/30/2020 | Ng, William | 0.4 | Review modifications to updated case timeline summary, including legislative hearings. |
| 19 | 3/30/2020 | Kurtz, Emma | 0.4 | Prepare information needed for lobbying disclosure report. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 3/30/2020 | Kon, Joseph | 1.3 | Prepare lobbying disclosure report through January 2020. |
| 19 | 3/31/2020 | Kon, Joseph | 0.9 | Prepare information needed for lobbying disclosure report. |
| **19 Total** | | | **44.7** | |
| 20 | 3/2/2020 | Ng, William | 0.5 | Attend call with Debtors regarding the amended exit financing commitment letters. |
| 20 | 3/2/2020 | Scruton, Andrew | 0.6 | Attend call with Debtors advisors to review revised Backstop motion. |
| 20 | 3/12/2020 | Scruton, Andrew | 0.5 | Correspond with AlixPartners on status of Debtors' plans to address coronavirus. |
| 20 | 3/13/2020 | Scruton, Andrew | 0.4 | Follow up with AlixPartners on status of Debtors' plans to address coronavirus. |
| 20 | 3/20/2020 | Barke, Tyler | 0.9 | Participate in discussion with the Debtors and Greenhill re: diligence questions from PBGC. |
| 20 | 3/25/2020 | Ng, William | 1.0 | Attend call with the Debtors to discuss the revised business plan projections, securitization structure, and backstop multiple. |
| 20 | 3/25/2020 | Scruton, Andrew | 0.5 | Attend call with Debtors advisors re: diligence meeting on COVID-19 issues. |
| 20 | 3/25/2020 | Bookstaff, Evan | 0.4 | Discuss updates to financial projections exhibit with Lazard. |
| 20 | 3/26/2020 | Star, Samuel | 0.7 | Attend call with Debtors advisors re: potential impact of COVID-19 on short and term operations and projected financial performance. |
| 20 | 3/26/2020 | Scruton, Andrew | 0.6 | Participate in call with Debtors advisors to review impact of COVID-19 on Debtors' operations and financial projections. |
| 20 | 3/26/2020 | Bookstaff, Evan | 0.6 | Participate in discussion with AlixPartners re: COVID-19 impact on Debtors' financial projections. |
| **20 Total** | | | **6.7** | |
| 21 | 3/2/2020 | Star, Samuel | 0.8 | Attend call with Committee advisors re: Committee call agenda, potential impact of 2017/2018 wildfires OII POR/DS issues and FEMA/California claims. |
| 21 | 3/2/2020 | Ng, William | 0.6 | Attend call with Counsel to discuss the amended equity backstop letters, wildfire OII decision, and comments to the Debtors' plan. |
| 21 | 3/2/2020 | Scruton, Andrew | 0.7 | Attend call with Committee advisors re: workplan items and issues for Committee meeting. |
| 21 | 3/2/2020 | Kaptain, Mary Ann | 0.5 | Participate in weekly advisor call to discuss strategy, upcoming Committee call and next steps. |
| 21 | 3/2/2020 | Berkin, Michael | 0.5 | Participate in call with Committee advisors regarding general case issues. |
| 21 | 3/2/2020 | Hanifin, Kathryn | 0.5 | Attend weekly Committee advisors call to follow developments in case and the impact on the Committee and its positions. |
| 21 | 3/2/2020 | Korngut, Alex | 0.5 | Participate in the weekly all Committee advisors call to discuss recent updates and the impact from COVID-19. |
| 21 | 3/2/2020 | Mackinson, Lindsay | 0.6 | Attend Committee advisors call to discuss upcoming hearings and filings around disclosure statements. |
| 21 | 3/3/2020 | Scruton, Andrew | 1.6 | Attend call with Counsel to review issues re: exit financing and liquidity. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 3/4/2020 | Ng, William | 0.2 | Review draft agenda for Committee call, including the status of plan negotiations, wildfires OII, and status of governmental claims. |
| 21 | 3/5/2020 | Star, Samuel | 0.6 | Participate in call with Committee re: exit financing motions and backstop commitment letter status, POR discussions with Governor, ALJ ruling on 2017/2018 wildfire OII and other pending motions. |
| 21 | 3/5/2020 | Ng, William | 0.8 | Attend Committee call to discuss the exit financing motion, status of the plan, and wildfires OII. |
| 21 | 3/5/2020 | Scruton, Andrew | 0.6 | Attend call with Committee re: exit financing motion and status of plan. |
| 21 | 3/5/2020 | Kaptain, Mary Ann | 1.4 | Participate in Committee call to present information associated with modification to Wildfire OII. |
| 21 | 3/5/2020 | Kaptain, Mary Ann | 0.7 | Develop talking points for 2017 / 2018 Wildfire OII in preparation for Committee call. |
| 21 | 3/5/2020 | Berkin, Michael | 1.0 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 3/5/2020 | Springer, Benjamin | 0.8 | Participate in Committee call re: public affairs updates. |
| 21 | 3/5/2020 | Korngut, Alex | 1.2 | Participate in weekly Committee advisors call discussing case updates and impact from COVID-19 to present to the Committee. |
| 21 | 3/6/2020 | Scruton, Andrew | 0.8 | Participate in call with Counsel and Centerview re: Wildfire OII proceeding. |
| 21 | 3/9/2020 | Star, Samuel | 0.7 | Attend Committee advisors call re: Committee pleadings on disclosure statement and exit financing, STIP/LTIP proposal, TCC issues with disclosure statement and agenda for Committee call. |
| 21 | 3/9/2020 | Ng, William | 0.6 | Attend call with Counsel to discuss Disclosure Statement responses, the Debtors' employee compensation motion, and the TCC standing motion. |
| 21 | 3/9/2020 | Scruton, Andrew | 0.7 | Attend call with Committee advisors re: workplan items and issues for Committee meeting. |
| 21 | 3/9/2020 | Kaptain, Mary Ann | 0.5 | Participate in weekly advisor call to discuss strategy, upcoming Committee call and next steps. |
| 21 | 3/9/2020 | Kon, Joseph | 0.7 | Attend Committee advisors call to provide updates on media and messaging. |
| 21 | 3/9/2020 | Korngut, Alex | 0.4 | Participate in Committee advisors call discussing case strategy and potential impact from COVID-19. |
| 21 | 3/9/2020 | Smith, Ellen | 0.8 | Participate in the weekly Committee advisors call to discuss case updates and impact of COVID-19 on PG&E. |
| 21 | 3/10/2020 | Star, Samuel | 0.1 | Draft email to Milbank re: call with Lincoln re: position on POR/DS and STIP/LTIP. |
| 21 | 3/10/2020 | Ng, William | 0.6 | Review Counsel's draft memorandum for Committee call re: Debtors solicitation extension motion, TCC standing motion, and 2020 compensation programs. |
| 21 | 3/10/2020 | Scruton, Andrew | 0.8 | Discuss with Committee member re: liquidity and potential revolving facility. |
| 21 | 3/12/2020 | Star, Samuel | 0.6 | Attend call with Committee re: disclosure statement hearing, suggested position on exit financing motion, proposed STIP/LTIP and other pending motions. |
| 21 | 3/12/2020 | Ng, William | 1.1 | Attend Committee call to discuss the Disclosure Statement hearing, exit financing motion, and 2020 compensation programs motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 3/12/2020 | Scruton, Andrew | 0.8 | Participate in weekly Committee call re: disclosure statement hearing, exit financing motion, and compensation motion. |
| 21 | 3/12/2020 | Kaptain, Mary Ann | 1.3 | Participate in Committee call re: updated business plan projections and details of 2020 WMP. |
| 21 | 3/12/2020 | Kaptain, Mary Ann | 0.6 | Develop brief talking points for Committee call re: revised financial projections and details of 2020 WMP. |
| 21 | 3/12/2020 | Berkin, Michael | 1.1 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 3/12/2020 | Springer, Benjamin | 1.5 | Participate in weekly call with Committee to discuss upcoming case events and updates re: public affairs. |
| 21 | 3/12/2020 | Kon, Joseph | 1.5 | Attend Committee call to gather updates relevant for media and messaging. |
| 21 | 3/12/2020 | Korngut, Alex | 1.1 | Participate in the weekly Committee call to discuss current case events, case strategy, and the potential impact from COVID-19. |
| 21 | 3/13/2020 | Scruton, Andrew | 0.5 | Participate in call with Counsel and Centerview re: diligence on 2020 LTIP & STIP motions. |
| 21 | 3/16/2020 | Star, Samuel | 0.5 | Attend call with Counsel and Centerview on exit financing motions, CPUC proceedings, STIP/LTIP motion and agenda for Committee call. |
| 21 | 3/16/2020 | Ng, William | 0.5 | Attend call with Counsel to discuss the status of the plan, the TCC standing motion, and upcoming Committee call. |
| 21 | 3/16/2020 | Scruton, Andrew | 0.7 | Attend call with Committee advisors re: workplan items and issues for Committee meeting. |
| 21 | 3/16/2020 | Kaptain, Mary Ann | 0.5 | Participate in weekly advisor call to discuss work streams, strategy, upcoming Committee call and next steps. |
| 21 | 3/16/2020 | Berkin, Michael | 0.5 | Participate in call with Committee advisors regarding general case issues. |
| 21 | 3/16/2020 | Caves, Jefferson | 0.9 | Attend Committee advisors call to discuss Public Affairs priorities for the week. |
| 21 | 3/16/2020 | Kon, Joseph | 0.5 | Participate in Committee advisors call to provide insights on media and messaging in light of COVID-19. |
| 21 | 3/16/2020 | Korngut, Alex | 0.5 | Participate in standing Committee advisors call to discuss the impact of COVID-19 on PG&E. |
| 21 | 3/16/2020 | Smith, Ellen | 0.8 | Participate in the weekly Committee advisors call to discuss case updates and impact from COVID-19. |
| 21 | 3/17/2020 | Ng, William | 0.2 | Review proposed agenda for Committee call, including exit financing hearing, update on disclosure statement, and TCC standing motion. |
| 21 | 3/17/2020 | Hanifin, Kathryn | 0.5 | Participate in FTI advisors strategy discussion on impact of COVID-19 on legislation, fund, and the utility. |
| 21 | 3/17/2020 | Hanifin, Kathryn | 1.0 | Discuss with Committee advisors federal and state legislation review re: public affairs. |
| 21 | 3/19/2020 | Star, Samuel | 1.2 | Attend call with Committee re: exit financing, disclosure statement, TCC standing motion, 2020 compensation motion, 2004 motion and COVID-19 implications. |
| 21 | 3/19/2020 | Ng, William | 1.2 | Attend call with the Committee regarding the exit financing hearing, the status of the plan, and the 2020 compensation programs motion. |
| 21 | 3/19/2020 | Scruton, Andrew | 0.8 | Participate in call with Counsel and Centerview re: COVID-19 implications. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 3/19/2020 | Scruton, Andrew | 1.2 | Attend weekly call with Committee to review case developments. |
| 21 | 3/19/2020 | Kaptain, Mary Ann | 1.1 | Participate in weekly Committee meeting re: impact of COVID-19 on Debtors' business plan. |
| 21 | 3/19/2020 | Berkin, Michael | 1.2 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 3/19/2020 | Kon, Joseph | 2.0 | Participate on Committee call re: discussion of impact of COVID-19 on PG&E. |
| 21 | 3/19/2020 | Barke, Tyler | 1.5 | Discuss the impacts of COVID-19 with the Committee re: actions taken by the state, CPUC, and the Debtors and potential timing impacts for the Debtors' to emerge from bankruptcy. |
| 21 | 3/19/2020 | Barke, Tyler | 1.1 | Discuss the steps being taken re: COVID-19 by California, the CPUC, and the Debtors with Committee Counsel to prepare for meeting with Committee. |
| 21 | 3/19/2020 | Korngut, Alex | 1.0 | Participate on the Committee advisor call to discuss the impact of COVID-19 on PG&E. |
| 21 | 3/19/2020 | Smith, Ellen | 1.5 | Participate in the weekly Committee call to discuss case strategy and the potential impact of COVID-19 on the business plan. |
| 21 | 3/19/2020 | Smith, Ellen | 0.8 | Participate in the weekly Committee advisors call to discuss the impact of COVID-19 on PG&E business plan. |
| 21 | 3/20/2020 | Scruton, Andrew | 1.2 | Correspond with Counsel and Centerview re: diligence on COVID-19 impact. |
| 21 | 3/20/2020 | Kaptain, Mary Ann | 0.3 | Coordinate with Centerview and Counsel regarding COVID-19 presentation for next week's Committee meeting. |
| 21 | 3/23/2020 | Ng, William | 0.6 | Attend call with Counsel to discuss the status case contingency process motion, the analysis of the COVID-19 impact, and the settlement with the Butte County DA. |
| 21 | 3/23/2020 | Star, Samuel | 0.5 | Attend call with Committee advisors re: case resolution contingency process, 2020 compensation motion, PPI appeal, COVID-19 response and Committee agenda. |
| 21 | 3/23/2020 | Scruton, Andrew | 0.8 | Attend Committee advisors call re: workplan items and issues for Committee meeting. |
| 21 | 3/23/2020 | Kaptain, Mary Ann | 0.2 | Discuss internally re: presentation for the Committee meeting. |
| 21 | 3/23/2020 | Kaptain, Mary Ann | 0.1 | Discuss internally regarding further analysis needed re: COVID-19 impact in preparation for Committee meeting. |
| 21 | 3/23/2020 | Berkin, Michael | 0.5 | Participate in call with Committee advisors regarding general case issues. |
| 21 | 3/23/2020 | Barke, Tyler | 0.5 | Discuss with the Counsel the impact of the involuntary manslaughter plea on the Debtors' Chapter 11 plan. |
| 21 | 3/23/2020 | Korngut, Alex | 0.5 | Participate in the weekly Committee advisor call to discuss the potential impact from COVID-19. |
| 21 | 3/23/2020 | Smith, Ellen | 1.3 | Participate in the weekly Committee advisors call to discuss the impact of COVID-19 on the business plan. |
| 21 | 3/24/2020 | Ng, William | 0.2 | Review proposed agenda for Committee meeting, including case resolution contingency motion, Camp Fire settlement agreement, and disclosure statement update. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 3/24/2020 | Kaptain, Mary Ann | 0.1 | Discuss with Counsel regarding review of presentation re: CPUC Commissioner proposals in preparation for Committee meeting. |
| 21 | 3/25/2020 | Kaptain, Mary Ann | 0.2 | Coordinate with Axiom regarding revisions to legislative impact section of COVID-19 presentation to Committee. |
| 21 | 3/25/2020 | Smith, Ellen | 0.8 | Discuss with Milbank re: regulatory impact of COVID-19 analysis and its baseline assumptions. |
| 21 | 3/26/2020 | Star, Samuel | 1.2 | Attend call with Committee re: effects of COVID-19, case resolution contingency motion, disclosure statement update, offer pending motions and next steps. |
| 21 | 3/26/2020 | Ng, William | 1.4 | Attend Committee call to discuss the COVID-19 impact on the restructuring, the status of the Disclosure Statement, and the Camp Fire settlement with Butte County DA. |
| 21 | 3/26/2020 | Scruton, Andrew | 1.6 | Participate in weekly Committee call to review case updates. |
| 21 | 3/26/2020 | Kaptain, Mary Ann | 1.2 | Develop talking points for presentation to Committee re: impact of COVID-19. |
| 21 | 3/26/2020 | Kaptain, Mary Ann | 1.2 | Participate in weekly Committee call to discuss report on impact of COVID-19. |
| 21 | 3/26/2020 | Berkin, Michael | 1.4 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 3/26/2020 | MacDonald, Charlene | 1.6 | Discuss COVID-19 policy response impact analysis with Committee and Committee advisors. |
| 21 | 3/26/2020 | Smith, Ellen | 1.0 | Participate in the weekly Committee advisors call to discuss the impact of COVID-19 on PG&E's business plan. |
| 21 | 3/26/2020 | Smith, Ellen | 1.5 | Participate in the weekly Committee call to discuss case strategy and the potential impact of COVID-19 on the business plan. |
| 21 | 3/30/2020 | Star, Samuel | 0.3 | Participate in call with Committee advisors re: pending motions, CPUC pleadings re: wildfire claim OII's, revised disclosure statement projections, TCC standing motion and agenda for Committee call. |
| 21 | 3/30/2020 | Ng, William | 0.4 | Attend call with Counsel to discuss the status of plan issues, the wildfires OII, and case contingency procedures motion. |
| 21 | 3/30/2020 | Scruton, Andrew | 0.7 | Attend call with Counsel and Centerview re: workplan items and issues for Committee meeting. |
| 21 | 3/30/2020 | Kaptain, Mary Ann | 0.4 | Participate in weekly advisor call to discuss Committee meeting presentations including disclosure statement financial update and next steps. |
| 21 | 3/30/2020 | Berkin, Michael | 0.5 | Participate in call with Committee advisors regarding general case issues. |
| 21 | 3/30/2020 | Smith, Ellen | 0.5 | Participate in the weekly Committee advisors call to discuss case updates and impact from COVID-19. |
| 21 | 3/31/2020 | Ng, William | 0.1 | Assess proposed agenda for Committee call, including Wildfires OII, analysis of COVID-19 impact, and TCC's 2004 motions. |
| 21 | 3/31/2020 | Scruton, Andrew | 1.1 | Correspond with Counsel re: impact of COVID-19 on financing. |
| **21 Total** | | | **76.0** | |
| 22 | 3/9/2020 | Scruton, Andrew | 0.8 | Discuss with TCC advisors on claim settlement and 2020 STIP/LTIP motions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 3/10/2020 | Star, Samuel | 0.1 | Attend call with Lincoln re: position on POR/DS and STIP/LTIP. |
| **22 Total** | | | **0.9** | |
| 23 | 3/3/2020 | Hellmund-Mora, Marili | 1.2 | Incorporate updates to the supplemental conflict check list. |
| 23 | 3/4/2020 | Hellmund-Mora, Marili | 0.8 | Incorporate revisions to the supplemental conflict check list. |
| 23 | 3/9/2020 | Kim, Ye Darm | 0.6 | Review conflict check parties assessed during firm retention. |
| 23 | 3/17/2020 | Ng, William | 0.2 | Review supplemental conflict check results. |
| 23 | 3/18/2020 | Hellmund-Mora, Marili | 1.0 | Prepare list of parties in interest for the supplemental declaration. |
| **23 Total** | | | **3.8** | |
| 24 | 3/2/2020 | Ng, William | 0.3 | Review revised January fee statement relative to fee examiner protocol. |
| 24 | 3/2/2020 | Kim, Ye Darm | 2.5 | Prepare PG&E third interim fee application per fee examiner guidelines. |
| 24 | 3/2/2020 | Kim, Ye Darm | 1.6 | Continue to prepare PG&E third interim fee application. |
| 24 | 3/2/2020 | Kurtz, Emma | 0.8 | Prepare revisions to January fee application per fee examiner guidance. |
| 24 | 3/2/2020 | Kurtz, Emma | 0.3 | Prepare additional revisions to January fee application per fee examiner guidelines. |
| 24 | 3/3/2020 | Star, Samuel | 0.5 | Review January fee application. |
| 24 | 3/3/2020 | Ng, William | 1.3 | Review draft third interim fee application relative to fee examiner protocol. |
| 24 | 3/3/2020 | Kim, Ye Darm | 2.8 | Continue preparation of PG&E Interim fee application. |
| 24 | 3/3/2020 | Kim, Ye Darm | 3.1 | Draft PG&E interim fee application task codes descriptions. |
| 24 | 3/4/2020 | Star, Samuel | 1.1 | Review January fee application to provide comments to team. |
| 24 | 3/4/2020 | Ng, William | 0.8 | Review updated January fee statement for compliance with fee examiner guidance. |
| 24 | 3/4/2020 | Kurtz, Emma | 1.3 | Prepare revisions to January fee application to reflect fee examiner guidance. |
| 24 | 3/4/2020 | Kurtz, Emma | 0.4 | Prepare additional updates to January fee application to comply with fee examiner guidance and local rules. |
| 24 | 3/5/2020 | Ng, William | 0.8 | Review revised interim fee application to ensure compliance with the fee examiner protocol. |
| 24 | 3/5/2020 | Kim, Ye Darm | 2.1 | Prepare revisions to PG&E third interim fee application to comply with fee examiner guidance. |
| 24 | 3/5/2020 | Kim, Ye Darm | 1.1 | Continue to prepare revisions to PG&E third interim fee application to comply with fee examiner guidance. |
| 24 | 3/6/2020 | Star, Samuel | 0.8 | Review third interim fee application to provide comments to team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 3/6/2020 | Kurtz, Emma | 0.9 | Prepare January fee and expense detail excel backup file for the fee examiner. |
| 24 | 3/6/2020 | Kurtz, Emma | 0.3 | Review January expense detail re: preparation of expense receipt back up file. |
| 24 | 3/6/2020 | Kurtz, Emma | 0.9 | Prepare December expense receipt back up to comply with fee examiner request. |
| 24 | 3/6/2020 | Kurtz, Emma | 1.1 | Prepare December fee and expense detail excel backup file for the fee examiner. |
| 24 | 3/9/2020 | Star, Samuel | 1.3 | Review third interim fee application to provide comments to team. |
| 24 | 3/9/2020 | Ng, William | 0.8 | Review revised third interim fee application narrative disclosures to ensure compliance with fee examiner protocol. |
| 24 | 3/9/2020 | Kurtz, Emma | 0.4 | Resolve December billing issue to finalize invoice. |
| 24 | 3/10/2020 | Hellmund-Mora, Marili | 0.9 | Finalize the December fee application. |
| 24 | 3/10/2020 | Hellmund-Mora, Marili | 0.8 | Update and finalize the January fee application. |
| 24 | 3/10/2020 | Kurtz, Emma | 0.2 | Prepare December invoices requested by the Debtors. |
| 24 | 3/10/2020 | Kurtz, Emma | 0.3 | Continue to prepare January fee and expense excel detail as requested by the fee examiner. |
| 24 | 3/10/2020 | Kurtz, Emma | 0.3 | Continue to prepare December fee and expense excel detail as requested by the fee examiner. |
| 24 | 3/11/2020 | Ng, William | 0.3 | Review Counsel's comments to draft third interim fee statement. |
| 24 | 3/11/2020 | Kim, Ye Darm | 0.6 | Prepare revisions to interim fee application. |
| 24 | 3/19/2020 | Kim, Ye Darm | 1.9 | Prepare LEDES file for interim fee application per US Trustee's request. |
| 24 | 3/19/2020 | Kurtz, Emma | 0.3 | Finish preparing December fee application expense receipt backup file per the fee examiner's request. |
| 24 | 3/20/2020 | Ng, William | 0.1 | Review response to the US Trustee regarding data requested to support the third interim fee application. |
| 24 | 3/20/2020 | Ng, William | 0.3 | Prepare responses to fee examiner requests regarding support for filed fee statements. |
| 24 | 3/23/2020 | Kim, Ye Darm | 0.6 | Prepare updated LEDES file for the interim fee application for the US Trustee. |
| 24 | 3/23/2020 | Kurtz, Emma | 0.6 | Review February workstream specific time detail to share with team for review. |
| 24 | 3/24/2020 | Kurtz, Emma | 3.1 | Review February time detail per fee examiner guidance. |
| 24 | 3/24/2020 | Thakur, Kartikeya | 1.6 | Review February fee application per fee examiner guidelines. |
| 24 | 3/25/2020 | Kurtz, Emma | 0.9 | Continue to review February time detail re: fee examiner guidelines. |
| 24 | 3/26/2020 | Kurtz, Emma | 2.2 | Continue to review February time detail per fee examiner guidance. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 3/26/2020 | Barke, Tyler | 2.4 | Prepare the February 2020 fee application per fee examiner guidance. |
| 24 | 3/27/2020 | Kon, Joseph | 0.7 | Review February time detail per fee examiner guidelines. |
| 24 | 3/27/2020 | Barke, Tyler | 0.7 | Prepare the February 2020 fee application. |
| 24 | 3/30/2020 | Ng, William | 0.1 | Review draft certificate of no objection filings regarding recently filed fee statements. |
| 24 | 3/30/2020 | Kurtz, Emma | 0.2 | Review December and January fee application statement of no objection order from Counsel. |
| 24 | 3/30/2020 | Kurtz, Emma | 2.6 | Review combined workstream February time detail per fee examiner guidance. |
| 24 | 3/30/2020 | Kurtz, Emma | 2.2 | Prepare February fee application exhibits. |
| 24 | 3/30/2020 | Kurtz, Emma | 1.7 | Continue to review combined workstream January time detail per fee examiner guidance. |
| 24 | 3/31/2020 | Hellmund-Mora, Marili | 0.5 | Generate fee estimate in connection with reporting budget. |
| 24 | 3/31/2020 | Kurtz, Emma | 0.9 | Prepare February fee statement per fee examiner guidance. |
| 24 | 3/31/2020 | Kurtz, Emma | 1.4 | Continue to create February fee application exhibits. |
| **24 Total** | | | **55.7** | |
| 26 | 3/2/2020 | Michael, Danielle | 1.4 | Analyze the documents available on Milbank's Relativity site re: analysis of TCC's analysis for claims estimation. |
| 26 | 3/2/2020 | Michael, Danielle | 1.1 | Develop programs to review files recently added to the 2017 Northern California Wildfires OII category on the PG&E website for gathering historical claims data. |
| 26 | 3/2/2020 | Michael, Danielle | 0.6 | Prepare summary of new files added to the 2017 Northern California OII category on the PG&E website for historical claims data. |
| 26 | 3/2/2020 | Michael, Danielle | 0.9 | Create summary of files added to the Locate and Mark category on the PG&E website for historical claims data. |
| 26 | 3/2/2020 | Ng, William | 0.7 | Analyze the terms and conditions of the Subrogation Wildfire Trust Agreement. |
| 26 | 3/3/2020 | Ng, William | 0.7 | Analyze classification issues regarding the wildfire claims of governmental agencies. |
| 26 | 3/4/2020 | Ng, William | 1.4 | Analyze the Fire Victims Trust claims resolution procedures. |
| 26 | 3/4/2020 | Ng, William | 0.9 | Analyze the trust agreement documentation for the wildfire trusts. |
| 26 | 3/4/2020 | Berkin, Michael | 1.2 | Review Subrogation Wildfire Trust Agreement in connection with assessing wildfire claims. |
| 26 | 3/4/2020 | Berkin, Michael | 0.8 | Review ALJ modifications to 2017 and 2018 wildfire OII settlement in connection with assessment of wildfire claims. |
| 26 | 3/8/2020 | Ng, William | 0.1 | Review Court's mediation notice re: governmental wildfire claims. |
| 26 | 3/9/2020 | Michael, Danielle | 0.9 | Summarize the new files added to the Safety Culture and Governance OII category on the PG&E website for historical claims data. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/9/2020 | Michael, Danielle | 1.1 | Review the files recently added to the Locate and Mark OII category on the PG&E website for historical claims data. |
| 26 | 3/9/2020 | Michael, Danielle | 0.6 | Summarize the newly downloaded files added to the 2017 Northern California Wildfires OII category on the PG&E website for historical claims data. |
| 26 | 3/9/2020 | Michael, Danielle | 1.4 | Analyze the documents available on Milbank's Relativity site re: comparison to TCC's analysis for claims estimation. |
| 26 | 3/9/2020 | Ng, William | 0.3 | Analyze reporting on cause of Camp Fire re: prepetition wildfire liabilities. |
| 26 | 3/10/2020 | Scruton, Andrew | 1.3 | Review terms of Debtors' settlement with FEMA and CalOES. |
| 26 | 3/10/2020 | Ng, William | 0.4 | Evaluate impact of proposed settlement of the governmental agencies' wildfire claims. |
| 26 | 3/10/2020 | Ng, William | 0.4 | Review amendments to Fire Victims Trust agreement. |
| 26 | 3/11/2020 | Ng, William | 0.7 | Assess terms of the settlement of certain state agency wildfire claims. |
| 26 | 3/16/2020 | Michael, Danielle | 1.4 | Analyze the documents available on Milbank's Relativity site and compare to the documents needed to evaluate TCC's analysis for claims estimation. |
| 26 | 3/16/2020 | Michael, Danielle | 0.9 | Review additional files added to the Locate and Mark OII category on the PG&E website for historical claims data. |
| 26 | 3/16/2020 | Michael, Danielle | 0.6 | Summarize the new files added to the Locate and Mark OII category on the PG&E website for historical claims data. |
| 26 | 3/16/2020 | Michael, Danielle | 1.1 | Create programs to review the files recently added to the Safety Culture and Governance OII category on the PG&E website for historical claims data. |
| 26 | 3/16/2020 | Ng, William | 0.9 | Analyze the updated fire victims trust claims procedures and FAQ documentation. |
| 26 | 3/17/2020 | Ng, William | 0.6 | Review summary of tentative settlement between the Debtors and the governmental agencies re: their wildfire claims. |
| 26 | 3/18/2020 | Ng, William | 0.4 | Review subpoenas filed by the TCC with respect to certain wildfire mitigation vendors. |
| 26 | 3/23/2020 | Barke, Tyler | 1.1 | Summarize PG&E's 8K re: involuntary manslaughter plea. |
| 26 | 3/23/2020 | Kaptain, Mary Ann | 1.2 | Review PG&E 8K pertaining to Camp fire. |
| 26 | 3/23/2020 | Kaptain, Mary Ann | 0.5 | Review Camp fire settlement agreement. |
| 26 | 3/23/2020 | Michael, Danielle | 1.7 | Analyze the newly added documents from Milbank's Relativity site re: evaluation of TCC's analysis for claims estimation. |
| 26 | 3/23/2020 | Michael, Danielle | 0.9 | Review the Relativity files recently added to the 2017 Northern California Wildfires OII category related to historical claims data. |
| 26 | 3/23/2020 | Michael, Danielle | 0.5 | Summarize the recently added files to the 2017 Northern California Wildfires OII category related to historical claims data. |
| 26 | 3/23/2020 | Michael, Danielle | 1.2 | Review newly added files to the Safety Culture and Governance OII category on the PG&E website for historical claims data. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/23/2020 | Thakur, Kartikeya | 1.3 | Review the documents downloaded from the PG&E website related to the 2017 Northern California Wildfires OII category re: latest information on historical claims processing. |
| 26 | 3/23/2020 | Ng, William | 1.6 | Analyze the terms of the Debtors' settlement with the Butte County DA regarding the Camp Fire. |
| 26 | 3/23/2020 | Ng, William | 0.5 | Analyze Debtors' motion to approve settlement re: Camp Fire criminal charges. |
| 26 | 3/23/2020 | Ng, William | 0.5 | Analyze Debtors' filing with District Court to resolve estimation proceeding. |
| 26 | 3/24/2020 | Kaptain, Mary Ann | 0.4 | Discuss with Counsel regarding next Judge Alsup hearing. |
| 26 | 3/24/2020 | Ng, William | 0.6 | Evaluate treatment of wildfire claims by category by the Fire Victims Trust per the Debtors plan. |
| 26 | 3/25/2020 | Ng, William | 0.1 | Analyze Court orders regarding the subpoenas of certain wildfire-related vendors by the TCC. |
| 26 | 3/25/2020 | Berkin, Michael | 0.9 | Analyze agreement and settlement with Butte County DA over 2018 Camp Fire in connection with assessing claims. |
| 26 | 3/25/2020 | Berkin, Michael | 0.7 | Analyze motion to establish estimated fire victims claim for Ch 11 plan purposes in connection with assessing claims. |
| 26 | 3/26/2020 | Ng, William | 0.3 | Review Milbank memorandum re: Butte County DA settlement with respect to Camp Fire. |
| 26 | 3/26/2020 | Berkin, Michael | 1.6 | Analyze updated financial projections to disclosure statement in connection with satisfaction of wildfire claims issues. |
| 26 | 3/30/2020 | Michael, Danielle | 0.9 | Review the descriptions of the recently added Milbank Relativity documents of the historical claims and wildfire categories of interest. |
| 26 | 3/30/2020 | Michael, Danielle | 0.6 | Summarize the newly added Milbank Relativity documents of the historical claims and wildfire categories of interest. |
| 26 | 3/30/2020 | Michael, Danielle | 1.8 | Analyze the recently added Milbank Relativity documents to determine which documents need further review for historical claims related analyses. |
| 26 | 3/30/2020 | Michael, Danielle | 1.1 | Review files newly added to the wildfire and historical claims data related categories of interest, including 2017 Northern California Wildfires OII. |
| 26 | 3/30/2020 | Thakur, Kartikeya | 0.9 | Prepare summary for team re: additional documents added to the PG&E historical claims website. |
| 26 | 3/31/2020 | Ng, William | 0.4 | Analyze Debtors' statement re: treatment of Butte County Settlement payments. |
| 26 | 3/31/2020 | Berkin, Michael | 0.9 | Analyze Debtors' motion to establish fire victims claims in connection with assessing wildfire claims. |
| **26 Total** | | | **45.0** | |
| 27 | 3/2/2020 | Kaptain, Mary Ann | 0.8 | Draft diligence questions on the 2017/2018 wildfire OII. |
| 27 | 3/2/2020 | Lee, Jessica | 1.4 | Prepare summary notes re: CPUC evidentiary hearings to circulate to team. |
| 27 | 3/2/2020 | Lee, Jessica | 0.6 | Revise presentation re: CPUC Modifications to PG&E's Settlement Agreement per internal comments. |
| 27 | 3/2/2020 | Lee, Jessica | 0.1 | Attend internal call re: CPUC Evidentiary Hearing and corresponding documentation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 3/2/2020 | Lee, Jessica | 2.8 | Continue to attend the CPUC Evidentiary Hearing to prepare summary of the witness testimonies. |
| 27 | 3/2/2020 | Lee, Jessica | 1.9 | Attend the CPUC Evidentiary Hearing on the Locate and Mark investigation and general safety and compliance issues for the Debtors. |
| 27 | 3/2/2020 | Bookstaff, Evan | 0.4 | Review files from CPUC re: POR OII. |
| 27 | 3/3/2020 | Ng, William | 0.7 | Analyze the Debtors' reporting on transmission line inspection and vegetation management contractors in response to Judge Alsup requests. |
| 27 | 3/3/2020 | Ng, William | 0.4 | Review summary of CPUC evidentiary hearings regarding the Debtors' POR OII. |
| 27 | 3/3/2020 | Kaptain, Mary Ann | 0.8 | Prepare presentation re: Wildfire OII. |
| 27 | 3/3/2020 | Lee, Jessica | 0.3 | Discuss internally re: updates to presentation regarding CPUC Modifications to the Debtor's Settlement Agreement. |
| 27 | 3/3/2020 | Ryan, Alexandra | 0.7 | Research key upcoming legislation to identify hearings. |
| 27 | 3/4/2020 | Korngut, Alex | 2.4 | Analyze the regulatory filings for the week of 3/4/2020 to identify pertinent information regarding the Debtors' Wildfire Mitigation Plan, liquidity, and PSPS to include in an update to the Committee. |
| 27 | 3/4/2020 | Korngut, Alex | 2.3 | Continue to analyze the regulatory filings for the week of 3/4/2020 to identify pertinent information regarding the Debtors' Wildfire Mitigation Plan, liquidity, and PSPS to include in an update to the Committee. |
| 27 | 3/4/2020 | Star, Samuel | 0.6 | Review economic analysis of ALJ ruling on 2017/2018 wildfire OII for Committee. |
| 27 | 3/4/2020 | Ng, William | 0.4 | Review analysis of the Wildfire OII modifications filed by the CPUC ALJ. |
| 27 | 3/4/2020 | Ng, William | 0.4 | Analyze diligence queries with respect to the Wildfires OII. |
| 27 | 3/4/2020 | Kaptain, Mary Ann | 2.7 | Prepare revisions to presentation re: ALJ modification of 2017 and 2018 wildfire OII. |
| 27 | 3/4/2020 | Kaptain, Mary Ann | 0.5 | Incorporate edits from Counsel re: wildfire OII presentation. |
| 27 | 3/4/2020 | Lee, Jessica | 2.9 | Continue to attend CPUC Evidentiary Hearing on PG&E's ratemaking process to prepare summary for team. |
| 27 | 3/4/2020 | Lee, Jessica | 1.2 | Attend CPUC Evidentiary Hearing on PG&E's ratemaking process to prepare summary for team. |
| 27 | 3/4/2020 | Lee, Jessica | 0.2 | Prepare revisions to presentation re: CPUC Modification to the Debtor's Settlement Agreement. |
| 27 | 3/4/2020 | Lee, Jessica | 2.8 | Continue to attend CPUC Evidentiary Hearings to prepare summary for team. |
| 27 | 3/4/2020 | Barke, Tyler | 0.9 | Analyze the latest filings pertaining to the 2017 Wildfire OII to determine the impact, if any, on the Debtors' Plan of Reorganization. |
| 27 | 3/4/2020 | Barke, Tyler | 0.6 | Revise summary analysis re: PG&E's response to the Court's request regarding its Priority Code Classification per internal comments. |
| 27 | 3/5/2020 | Barke, Tyler | 0.8 | Analyze the Debtors' testimony filed on 1/31/2020 to determine how the Debtors are calculating rate neutrality for its customers. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 3/5/2020 | Korngut, Alex | 2.2 | Continue to analyze the regulatory filings for the week of 3/4/2020 to identify pertinent information regarding the Debtors' Wildfire Mitigation Plan, liquidity, and PSPS to include in an update to the Committee. |
| 27 | 3/5/2020 | Lee, Jessica | 2.6 | Listen to recording of the CPUC Evidentiary Hearing on PG&E's Ratemaking Process to prepare detailed description of witness testimonies. |
| 27 | 3/5/2020 | Lee, Jessica | 2.7 | Continue listening to recording of the CPUC Evidentiary Hearing on PG&E's Ratemaking Process to fill in additional detail on witness testimonies. |
| 27 | 3/6/2020 | Ng, William | 0.6 | Evaluate status of open CPUC OII proceedings. |
| 27 | 3/6/2020 | Kaptain, Mary Ann | 2.2 | Review evidentiary hearing notes and summary of proceedings. |
| 27 | 3/6/2020 | Lee, Jessica | 0.7 | Revise summary notes re: CPUC Hearing on PG&E's ratemaking process to distribute to team. |
| 27 | 3/9/2020 | Ng, William | 0.7 | Assess impact of new proposed legislation on the Debtors' business. |
| 27 | 3/9/2020 | Ryan, Alexandra | 1.2 | Prepare summary of upcoming hearings and legislation to share with team. |
| 27 | 3/12/2020 | Ng, William | 0.3 | Review diligence queries with the Debtors regarding the wildfires OII. |
| 27 | 3/16/2020 | Barke, Tyler | 2.6 | Summarize the Debtors' opening brief regarding the 10 proposals from the CPUC to present to Committee. |
| 27 | 3/16/2020 | Barke, Tyler | 1.3 | Revise 2017 Wildfire OII settlement summary per internal comments. |
| 27 | 3/16/2020 | Star, Samuel | 0.7 | Review PG&E opening brief on CPUC POR OII proceeding, including executive compensation provisions and CFO declaration on proposed earnings adjustments and enforcement provisions. |
| 27 | 3/16/2020 | Ng, William | 1.2 | Assess the Debtors' responses per filings re: outstanding OII proceedings. |
| 27 | 3/16/2020 | Kaptain, Mary Ann | 0.6 | Review update on legislative dates and proposed bills provided by Axiom. |
| 27 | 3/16/2020 | Kaptain, Mary Ann | 0.4 | Discuss with Axiom re: bill list and potential impact of COVID virus. |
| 27 | 3/17/2020 | Kaptain, Mary Ann | 0.8 | Participate in internal call regarding state and federal legislation on COVID-19. |
| 27 | 3/17/2020 | Kaptain, Mary Ann | 3.1 | Prepare revisions to COVID-19 presentation on impact to the Debtors' projections. |
| 27 | 3/17/2020 | Barke, Tyler | 0.8 | Analyze the Thomas Del Monte testimony filed under the POR OII. |
| 27 | 3/17/2020 | Kurtz, Emma | 2.4 | Prepare updates to CPUC proposals slides to include PG&E's responses. |
| 27 | 3/17/2020 | Ng, William | 1.7 | Review the Debtors' filing to the CPUC regarding the proposals for safety and governance. |
| 27 | 3/17/2020 | Caves, Jefferson | 0.4 | Prepare slides for presentation to Committee regarding Federal, State, and Local responses to COVID-19 that could impact PG&E's financial situation and bankruptcy resolution. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 3/17/2020 | Caves, Jefferson | 2.9 | Prepare slides for presentation to Committee regarding Federal, State, and Local responses to COVID-19 that could impact PG&E's financial situation and bankruptcy resolution. |
| 27 | 3/17/2020 | MacDonald, Charlene | 0.9 | Discuss federal, state and local response to COVID-19 outbreak and possible impact on PG&E. |
| 27 | 3/17/2020 | Kon, Joseph | 2.8 | Perform research on California's governmental public response to COVID-19. |
| 27 | 3/17/2020 | Kon, Joseph | 1.4 | Analyze government's public response to COVID-19 re: impact on PG&E. |
| 27 | 3/18/2020 | Kaptain, Mary Ann | 0.8 | Research status of stimulus package and other federal legislation for potential inclusion in COVID-19 impact report. |
| 27 | 3/18/2020 | Kaptain, Mary Ann | 0.8 | Review newly passed legislation re: COVID-19 to include in report. |
| 27 | 3/18/2020 | Kaptain, Mary Ann | 1.2 | Review federal, state and local legislative information incorporate in COVID-19 report. |
| 27 | 3/18/2020 | Ng, William | 2.1 | Review summary analysis of the Debtors' OII filing regarding safety and governance terms. |
| 27 | 3/18/2020 | Ng, William | 0.3 | Review remaining regulatory milestones with respect to open OIIs. |
| 27 | 3/18/2020 | Caves, Jefferson | 0.9 | Prepare slides for presentation to Committee regarding Federal, State, and Local responses to COVID-19 that could impact PG&E's financial situation and bankruptcy resolution. |
| 27 | 3/18/2020 | MacDonald, Charlene | 0.6 | Analyze policymaker response to COVID-19 and potential impact on PG&E. |
| 27 | 3/18/2020 | Springer, Benjamin | 1.5 | Update presentation on COVID-19 policy impacts to Debtors. |
| 27 | 3/18/2020 | Kon, Joseph | 2.7 | Prepare revisions to presentation re: COVID-19 impact to include additional research on the political and regulatory impact. |
| 27 | 3/19/2020 | Kaptain, Mary Ann | 0.7 | Update legislative section of COVID-19 report to ensure it reflects most recent actions. |
| 27 | 3/19/2020 | Kaptain, Mary Ann | 0.6 | Incorporate comments on COVID-19 report from Counsel pertaining to legislature. |
| 27 | 3/19/2020 | Kaptain, Mary Ann | 0.8 | Review comments on COVID-19 report from Counsel regarding regulatory issues. |
| 27 | 3/19/2020 | Ng, William | 1.4 | Analyze the Debtors' filings appealing the CPUC ALJ modifications to the wildfires OII settlement. |
| 27 | 3/19/2020 | Ng, William | 0.4 | Assess current legislative implications on the Debtors' restructuring. |
| 27 | 3/19/2020 | Caves, Jefferson | 0.5 | Prepare slides for presentation to Committee regarding Federal, State, and Local responses to COVID-19 that could impact PG&E's financial situation and bankruptcy resolution. |
| 27 | 3/19/2020 | MacDonald, Charlene | 1.4 | Analyze potential impact of federal, state and local response to COVID-19 on PG&E |
| 27 | 3/20/2020 | Ng, William | 0.5 | Review filing re: the administrative law judge modifications to the wildfires OII settlement. |
| 27 | 3/20/2020 | Ng, William | 0.3 | Assess implications of NERC compliance requirements on the Debtors. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 3/20/2020 | Kaptain, Mary Ann | 0.4 | Provide summary update to team re: Bill Johnson testimony at bankruptcy OII on regions. |
| 27 | 3/20/2020 | Caves, Jefferson | 2.2 | Update slides for presentation to Committee regarding latest Federal, State, and Local responses to COVID-19 that could impact PG&E's financial situation and bankruptcy resolution. |
| 27 | 3/20/2020 | MacDonald, Charlene | 0.7 | Discuss modeling of COVID-19 impact and related policy developments. |
| 27 | 3/20/2020 | Springer, Benjamin | 0.8 | Discuss internally re: COVID-19 impact modeling approach, including policy impacts. |
| 27 | 3/20/2020 | Kon, Joseph | 1.3 | Update research on legislative impact of COVID-19 and its potential impact on PG&E to reflect new developments. |
| 27 | 3/23/2020 | Kaptain, Mary Ann | 0.2 | Discuss internally timing of federal stimulus package and potential inclusion in COVID-19 report. |
| 27 | 3/23/2020 | Star, Samuel | 0.2 | Develop analysis of status intervention conditions proposed both pre and post emergence. |
| 27 | 3/23/2020 | Ng, William | 0.4 | Assess updates to analysis of responses to the Commissioners' safety and governance proposals. |
| 27 | 3/23/2020 | Ng, William | 1.8 | Review updated analysis of the Commissioner proposals, including enhanced oversight protocol. |
| 27 | 3/23/2020 | Ng, William | 0.4 | Assess the proposed modifications to the presiding officers' decision on the wildfires OII. |
| 27 | 3/23/2020 | Kaptain, Mary Ann | 0.4 | Review slides re: CPUC Commissioner President impact on PG&E. |
| 27 | 3/23/2020 | Kaptain, Mary Ann | 0.7 | Review Governor's filing regarding agreement to compliance with AB 1054. |
| 27 | 3/23/2020 | Barke, Tyler | 1.3 | Revise the summary of the ten CPUC proposals to include the CPUC 6 step summary deck to present to the Committee. |
| 27 | 3/23/2020 | Barke, Tyler | 2.8 | Summarize the six step Enhanced Oversight and Enforcement process proposed by the CPUC. |
| 27 | 3/23/2020 | Korngut, Alex | 1.3 | Provide comments for the deck pertaining to Commissioner Proposals to the POR and the enhanced oversight and enforcement process six steps. |
| 27 | 3/23/2020 | MacDonald, Charlene | 1.8 | Analyze impact of COVID-19 policy response impact in PG&E operations and liquidity. |
| 27 | 3/24/2020 | Kaptain, Mary Ann | 0.1 | Discuss internally regarding deal on stimulus package and potential inclusion in COVID-19 report. |
| 27 | 3/24/2020 | Kaptain, Mary Ann | 0.8 | Incorporate legislative update (Federal, State, Local) to COVID-19 report re: impact on Debtors business plan. |
| 27 | 3/24/2020 | Kaptain, Mary Ann | 0.4 | Coordinate internally regarding updates to legislative section of COVID-19 report. |
| 27 | 3/24/2020 | Kaptain, Mary Ann | 1.4 | Prepare presentation related to CPUC commission proposals and PG&E response. |
| 27 | 3/24/2020 | Ng, William | 0.8 | Review updated version of analysis of PG&E briefing in the POR OII regarding safety and governance. |
| 27 | 3/24/2020 | Kaptain, Mary Ann | 0.9 | Draft questions to Milbank regarding regulatory issues and recovery of COVID impacts. |
| 27 | 3/24/2020 | Kaptain, Mary Ann | 1.6 | Conduct research on COVID-19 demand impact and potential regulatory solutions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 3/24/2020 | Barke, Tyler | 1.2 | Analyze the Debtors' opening brief filed on March 13 re: Debtors' response to the ten proposals issued by the CPUC. |
| 27 | 3/24/2020 | Barke, Tyler | 0.5 | Inquire for the next hearing from Judge Alsup to provide an updated timeline to the UCC. |
| 27 | 3/24/2020 | Barke, Tyler | 2.1 | Revise the summary of the ten CPUC proposals to include the 6 step Enhanced Oversight and Enforcement summary deck to present to the Committee. |
| 27 | 3/24/2020 | Caves, Jefferson | 0.3 | Review transcript of President's remarks for possible impacts of Executive actions on utilities including PG&E. |
| 27 | 3/24/2020 | MacDonald, Charlene | 1.4 | Present analysis of COVID-19 policy response impact on PG&E. |
| 27 | 3/24/2020 | Springer, Benjamin | 0.5 | Discuss internally re: COVID-19 policy action update impact to PG&E. |
| 27 | 3/25/2020 | Kaptain, Mary Ann | 0.7 | Revise presentation on Commissioner proposals associated with bankruptcy OII and PG&E response in preparation for Committee call. |
| 27 | 3/25/2020 | Barke, Tyler | 1.5 | Revise the summary of the ten CPUC proposals impacting the Debtors' business per comments from Counsel. |
| 27 | 3/25/2020 | Kaptain, Mary Ann | 0.4 | Coordinate internally to update legislative section of COVID-19 report. |
| 27 | 3/25/2020 | Kaptain, Mary Ann | 0.7 | Prepare revisions to COVID-19 presentation re: $2T Fed package. |
| 27 | 3/25/2020 | Kaptain, Mary Ann | 0.8 | Participate in call with Counsel regarding potential regulatory actions as it relates to COVID-19 impacts. |
| 27 | 3/25/2020 | Kaptain, Mary Ann | 0.3 | Participate in update call with Axiom regarding potential regulatory recovery of COVID-19 effects. |
| 27 | 3/25/2020 | Ng, William | 0.4 | Review updated report analyzing governance and safety issues under discussion with the CPUC. |
| 27 | 3/25/2020 | MacDonald, Charlene | 0.4 | Prepare revisions to the COVID-19 presentation re: policy response impact on PG&E. |
| 27 | 3/25/2020 | Springer, Benjamin | 1.0 | Prepare revisions to presentation re: COVID-19 policy response impact to Committee. |
| 27 | 3/26/2020 | Ng, William | 0.4 | Analyze TCC objection to the ALJ decision re: modifications to the wildfires OII settlement. |
| 27 | 3/26/2020 | Caves, Jefferson | 0.6 | Perform research on COVID-19 stimulus legislation re: impacts of funding changes to the Low Income Home Energy Assistance Program on Debtors. |
| 27 | 3/26/2020 | MacDonald, Charlene | 0.3 | Analyze Low Income Home Energy Assistance Program provisions in CARES Act re: impact to Debtors. |
| 27 | 3/26/2020 | Kon, Joseph | 2.4 | Prepare additional research on COVID-19 policy updates. |
| 27 | 3/27/2020 | Kaptain, Mary Ann | 0.4 | Review TCC response to proposed modification to bankruptcy OII. |
| 27 | 3/30/2020 | Ng, William | 1.2 | Analyze the CPUC Commissioner filing re: modifications to the wildfire OII proposed decision. |
| **27 Total** | | | **124.5** | |
| 29 | 3/2/2020 | Michael, Danielle | 1.8 | Review Milbank Relativity PSPS related documents to create an archive of files that highlight how PG&E PSPS protocols evolved overtime. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 3/9/2020 | Michael, Danielle | 1.8 | Summarize Milbank Relativity PSPS related documents to archive files that highlight how PG&E PSPS protocols evolved overtime. |
| 29 | 3/11/2020 | Berkin, Michael | 1.8 | Research potential Kincaid related claims in connection with plan of reorganization assessment. |
| 29 | 3/16/2020 | Michael, Danielle | 1.8 | Review Milbank Relativity PSPS related documents re: evaluate how PG&E PSPS protocols evolved overtime. |
| 29 | 3/23/2020 | Michael, Danielle | 1.9 | Analyze the Milbank Relativity PSPS related documents re: the evolution of PG&E PSPS protocols. |
| 29 | 3/30/2020 | Michael, Danielle | 1.6 | Review the Milbank Relativity documents for PSPS to archive files that convey how PG&E PSPS protocols have evolved. |
| **29 Total** | | | **10.7** | |
| 30 | 3/2/2020 | O'Donnell, Nicholas | 1.1 | Analyze recently uploaded documents to PG&E Internet Case Discovery website to gather information about Debtors' wildfire mitigation plan. |
| 30 | 3/3/2020 | Korngut, Alex | 1.3 | Analyze Order 1160 and Order 1170 re: issues associated with the Wildfire Mitigation Plan and PSPS. |
| 30 | 3/3/2020 | Barke, Tyler | 2.4 | Summarize PG&E's response to the Court's request regarding its Priority Code Classification in its Wildfire Mitigation Plan compared to the CPUC requirements. |
| 30 | 3/4/2020 | Korngut, Alex | 1.8 | Prepare slides re: Order 1160 and 1170 re: issues associated with WMP and PSPS. |
| 30 | 3/4/2020 | Korngut, Alex | 0.7 | Prepare revisions to slides re: Order 1160 and 1170 re: issues associated with WMP and PSPS. |
| 30 | 3/4/2020 | Barke, Tyler | 1.2 | Analyze the changes to PG&E's Amended Wildfire Mitigation Plan filed by the Debtors. |
| 30 | 3/5/2020 | Ng, William | 0.4 | Review Debtors' responses to wildfire safety plan diligence queries. |
| 30 | 3/9/2020 | O'Donnell, Nicholas | 2.8 | Review recently uploaded filings by the Debtors to gather information on wildfire mitigation. |
| 30 | 3/9/2020 | Korngut, Alex | 1.2 | Prepare revisions to 2020 Wildfire Mitigation Plan Overview presentation to incorporate the latest WMP responses from the Debtors. |
| 30 | 3/11/2020 | Kaptain, Mary Ann | 0.6 | Review updates to 2020 Wildfire Mitigation Plan presentation. |
| 30 | 3/13/2020 | Ng, William | 0.4 | Analyze Debtors' responses to wildfire safety plan diligence requests. |
| 30 | 3/13/2020 | Smith, Ellen | 2.5 | Analyze the revised Wildfire Mitigation Plan filings to compare to the original plan filed in February 2020. |
| 30 | 3/16/2020 | O'Donnell, Nicholas | 2.4 | Summarize recent document filings made by Debtors with the CPUC to gather information on wildfire mitigation measures. |
| 30 | 3/17/2020 | O'Donnell, Nicholas | 1.9 | Analyze recent filings by the Debtors and posted to Internet Case Discovery website re: wildfire mitigation. |
| 30 | 3/18/2020 | Barke, Tyler | 2.6 | Analyze the potential impact of COVID-19 on the Debtors' Wildfire Mitigation Plan. |
| 30 | 3/20/2020 | Smith, Ellen | 3.3 | Analyze the revised Wildfire Mitigation Plan filings and compare to the original plan filed in February 2020. |
| 30 | 3/23/2020 | O'Donnell, Nicholas | 2.6 | Review files uploaded to PG&E Internet Case Discovery Site by Debtors to gather information on wildfire mitigation measures. |
| 30 | 3/27/2020 | Smith, Ellen | 2.3 | Analyze the revised Wildfire Mitigation Plan filings and compare to the original plan filed in February 2020. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 3/30/2020 | O'Donnell, Nicholas | 2.6 | Analyze files recently uploaded to Internet Case Discovery website to gather information on wildfire mitigation measures. |
| **30 Total** | | | **34.1** | |
| 31 | 3/2/2020 | Ryan, Alexandra | 1.6 | Identify upcoming events for the week of 3/2 relating to bankruptcy proceedings and relevant stakeholders, including state Senate hearings scheduled for SB 801 and SB 947. |
| 31 | 3/2/2020 | Mundahl, Erin | 0.6 | Update Committee website to include recent media coverage. |
| 31 | 3/2/2020 | Dailey, Adam | 0.2 | Review sell side analyst reports to gauge market sentiment surrounding PG&E. |
| 31 | 3/2/2020 | Coryea, Karoline | 0.9 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and CPUC's proposed fine and to inform broader messaging strategy. |
| 31 | 3/3/2020 | Star, Samuel | 0.1 | Attend call with team re: press inquiries, website updates and potential holding statements. |
| 31 | 3/3/2020 | Kaptain, Mary Ann | 0.4 | Participate in weekly public affairs call to discuss legislative and regulatory events and next steps. |
| 31 | 3/3/2020 | Hanifin, Kathryn | 0.5 | Participate in public affairs discussion with advisors and internal team to discuss latest developments related to plan, and media outreach opportunities. |
| 31 | 3/3/2020 | Ryan, Alexandra | 0.3 | Discuss with internal team re: upcoming events and deadlines and identify opportunities for publicity and media engagement. |
| 31 | 3/3/2020 | Mackinson, Lindsay | 0.2 | Discuss with internal team re: potential opportunities for publicity and media engagement, including the 3/17 Senate Energy Utilities and Communications Committee Hearing addressing SB 801 and SB 947. |
| 31 | 3/3/2020 | Mackinson, Lindsay | 2.4 | Analyze articles from February re: stakeholder reactions to the bankruptcy case, state takeover, and wildfire safety for Committee website. |
| 31 | 3/3/2020 | Mackinson, Lindsay | 2.2 | Analyze articles from January re: stakeholder reactions to the bankruptcy case, state takeover, and wildfire safety for Committee website. |
| 31 | 3/3/2020 | Coryea, Karoline | 1.1 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 3/3/2020 | MacDonald, Charlene | 0.4 | Discuss media monitoring and website updates. |
| 31 | 3/3/2020 | Mundahl, Erin | 0.2 | Discuss with internal team re: upcoming events and deadlines and opportunities for publicity and media engagement. |
| 31 | 3/3/2020 | Kon, Joseph | 0.4 | Discuss internally re: upcoming events and deadlines, and identify opportunities for publicity and media engagement re: 3/17 Senate Energy Utilities and Communications Committee Hearing addressing SB 801 and SB 947. |
| 31 | 3/3/2020 | Dailey, Adam | 0.2 | Review analyst reports surrounding PG&E to evaluate market sentiment. |
| 31 | 3/4/2020 | Mackinson, Lindsay | 1.8 | Finalize stakeholder reactions related to restructuring and state takeover for inclusion on the website. |
| 31 | 3/4/2020 | Coryea, Karoline | 0.9 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as expanding PG&E's tree-trimming force to inform broader messaging strategy. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 3/4/2020 | Mundahl, Erin | 0.2 | Update Committee website to include recent media coverage. |
| 31 | 3/4/2020 | Dailey, Adam | 0.2 | Analyze sell-side analyst reports re: PG&E to determine market sentiment surrounding PG&E. |
| 31 | 3/5/2020 | LaMagna, Matthew | 0.2 | Analyze traffic to Committee advocacy website developed to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 3/5/2020 | Mackinson, Lindsay | 0.8 | Update Committee website with stakeholder quotes. |
| 31 | 3/5/2020 | Coryea, Karoline | 1.2 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as PG&E bankruptcy updates to inform broader messaging strategy. |
| 31 | 3/5/2020 | Dailey, Adam | 0.2 | Review sell side analyst coverage of PG&E to infer public sentiment surrounding performance. |
| 31 | 3/6/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 3/6/2020 | Dailey, Adam | 0.2 | Review analyst reports surrounding PG&E to evaluate market sentiment. |
| 31 | 3/6/2020 | Coryea, Karoline | 0.9 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as PG&E's request for employee bonuses and inform broader messaging strategy. |
| 31 | 3/9/2020 | Ng, William | 0.4 | Review press coverage summary on public response to PG&E bankruptcy costs. |
| 31 | 3/9/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 3/9 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 3/9/2020 | Ryan, Alexandra | 2.4 | Update Committee website re: upcoming events for the week of 3/9 relating to bankruptcy proceedings and relevant stakeholders, including new bankruptcy hearings scheduled for 3/16 and 4/1. |
| 31 | 3/9/2020 | Mundahl, Erin | 0.2 | Update Committee website to include recent media coverage. |
| 31 | 3/10/2020 | Kaptain, Mary Ann | 0.4 | Participate in weekly public affairs call to discuss legislative and regulatory events and next steps. |
| 31 | 3/10/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 3/10 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 3/10/2020 | Ryan, Alexandra | 2.4 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as criticism of changes to PG&E's exit financing to inform broader messaging strategy. |
| 31 | 3/10/2020 | Mackinson, Lindsay | 0.1 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement. |
| 31 | 3/10/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 3/10/2020 | Kon, Joseph | 0.4 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement. |
| 31 | 3/11/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 3/11 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 3/11/2020 | Ryan, Alexandra | 1.2 | Conduct social media analysis for 3/11 to inform client of public sentiment surrounding key developments including reactions to the 3/10 hearing and to inform broader messaging strategy. |
| 31 | 3/11/2020 | Mundahl, Erin | 0.2 | Update Committee website to include recent media coverage. |
| 31 | 3/12/2020 | Ng, William | 0.3 | Review summary of current press response regarding the Debtors' disclosure statement. |
| 31 | 3/12/2020 | Ryan, Alexandra | 1.6 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as possibly delaying bankruptcy hearings over the coronavirus and to inform broader messaging strategy. |
| 31 | 3/12/2020 | MacDonald, Charlene | 0.7 | Discuss impact of COVID-19 on PG&E media coverage and negotiations with Governor. |
| 31 | 3/12/2020 | MacDonald, Charlene | 0.6 | Strategize on next steps regarding communications with Debtors and other negotiators. |
| 31 | 3/13/2020 | Ryan, Alexandra | 1.8 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as William Abrams's involvement and to inform broader messaging strategy. |
| 31 | 3/16/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 3/16 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 3/16/2020 | Ryan, Alexandra | 1.2 | Identify upcoming events for the week of 3/16 relating to bankruptcy proceedings and relevant stakeholders, including establishing telephone systems for all upcoming hearings. |
| 31 | 3/16/2020 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy amid COVID-19 and to inform broader messaging strategy. |
| 31 | 3/16/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 3/17/2020 | Star, Samuel | 0.2 | Attend call with Axiom re: Governor position on POR and exit financing. |
| 31 | 3/17/2020 | Ng, William | 0.3 | Review summary of press coverage regarding the status of the Debtors' plan process. |
| 31 | 3/17/2020 | Scruton, Andrew | 0.6 | Review update on California's plans to address COVID-19 and implications for PG&E. |
| 31 | 3/17/2020 | Kaptain, Mary Ann | 0.4 | Participate in public affairs call to discuss legislative and regulatory events and next steps. |
| 31 | 3/17/2020 | Caves, Jefferson | 0.4 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including legislative updates on the state local and federal levels. |
| 31 | 3/17/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 3/17 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 3/17/2020 | Ryan, Alexandra | 0.4 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including legislative updates on the state, local and federal levels and impacts of COVID-19 on PG&E's financials. |
| 31 | 3/17/2020 | Ryan, Alexandra | 1.7 | Update Committee website to reflect legislative updates. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 3/17/2020 | Mackinson, Lindsay | 0.4 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including legislative updates on the state, local and federal levels and impacts of COVID-19 on PG&E's financials. |
| 31 | 3/17/2020 | Mackinson, Lindsay | 2.2 | Research stakeholder reactions to revised restructuring plan submitted by the Debtors for inclusion on the committee website. |
| 31 | 3/17/2020 | Coryea, Karoline | 1.1 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy approval proposed fine and to inform broader messaging strategy. |
| 31 | 3/17/2020 | MacDonald, Charlene | 0.6 | Develop template for public affairs analysis of COVID-19 response impact on PG&E. |
| 31 | 3/17/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 3/17/2020 | Springer, Benjamin | 0.4 | Discuss with internal team re: upcoming events and deadlines, and identify opportunities for publicity and media engagement. |
| 31 | 3/17/2020 | Springer, Benjamin | 2.8 | Analyze potential impact of COVID-19 on Debtors and related changes to media messaging. |
| 31 | 3/17/2020 | Springer, Benjamin | 3.2 | Prepare briefing re: COVID-19 impact on Debtors and opportunities for media messaging. |
| 31 | 3/17/2020 | Kon, Joseph | 0.4 | Discuss with internal team re: upcoming events and deadlines and impacts of COVID-19 on PG&E's financials. |
| 31 | 3/17/2020 | Kon, Joseph | 0.7 | Discuss with public affairs team updates on COVID-19 and next steps. |
| 31 | 3/18/2020 | Kon, Joseph | 0.8 | Participate in internal call to discuss COVID-19's impact on activities, including public affairs implications. |
| 31 | 3/18/2020 | Coryea, Karoline | 1.1 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy plan and to inform broader messaging strategy. |
| 31 | 3/18/2020 | Kaptain, Mary Ann | 0.4 | Participate in public affairs call to discuss legislative and regulatory events and next steps. |
| 31 | 3/18/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 3/18 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 3/18/2020 | MacDonald, Charlene | 0.6 | Prepare revisions to public affairs analysis of COVID-19 impact on PG&E. |
| 31 | 3/18/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 3/19/2020 | Mackinson, Lindsay | 0.6 | Add stakeholder reactions to revised restructuring plan to Committee website. |
| 31 | 3/19/2020 | Coryea, Karoline | 0.9 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as PG&E's COVID-19 response and to inform broader messaging strategy. |
| 31 | 3/19/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 3/20/2020 | Coryea, Karoline | 1.1 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy hearing schedule and to inform broader messaging strategy. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 3/20/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 3/20/2020 | Dailey, Adam | 1.0 | Analyze sell-side reports for the week of 3/16/20. |
| 31 | 3/20/2020 | Kon, Joseph | 0.7 | Participate in internal discussion re: COVID-19 impact on PG&E. |
| 31 | 3/23/2020 | Ng, William | 0.3 | Review summary of press coverage regarding the status of the Debtors' bankruptcy and current settlement with the Butte County DA. |
| 31 | 3/23/2020 | Caves, Jefferson | 0.4 | Attend internal COVID-19 update call and track messaging needs for the Committee. |
| 31 | 3/23/2020 | Caves, Jefferson | 0.9 | Attend standing advisors call to identify messaging and Public Affairs priorities for the week. |
| 31 | 3/23/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 3/23 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 3/23/2020 | Ryan, Alexandra | 1.9 | Identify upcoming events for the week of March 23 relating to bankruptcy proceedings and relevant stakeholders, including a new bankruptcy hearing scheduled for April 29 on the continued Debtors' 2020 employee compensation motion, to update the Committee website. |
| 31 | 3/23/2020 | Mackinson, Lindsay | 1.7 | Research stakeholder reactions around PG&E guilty plea and restructuring agreement for inclusion on Committee website. |
| 31 | 3/23/2020 | Coryea, Karoline | 1.2 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 3/23/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 3/23/2020 | Kon, Joseph | 2.3 | Update research on COVID-19 and its potential impact on PG&E re: bankruptcy plan and potential media messaging. |
| 31 | 3/24/2020 | Star, Samuel | 0.3 | Attend call with Axiom re: COVID-19 policies and impact on PG&E operations and latest press on Camp fire verdict/fine. |
| 31 | 3/24/2020 | Ng, William | 0.2 | Review press coverage analysis for the Committee, including current views on bankruptcy process. |
| 31 | 3/24/2020 | Scruton, Andrew | 1.1 | Review potential impact of PG&E pleading guilty to manslaughter charges re: press coverage. |
| 31 | 3/24/2020 | Kaptain, Mary Ann | 0.4 | Participate in weekly public affairs call to discuss legislative and regulatory events and next steps. |
| 31 | 3/24/2020 | Hanifin, Kathryn | 0.3 | Participate in team strategy discussion on bankruptcy developments related to PG&E restructuring plan and COVID-19. |
| 31 | 3/24/2020 | Caves, Jefferson | 0.4 | Attend internal COVID-19 update call and track messaging needs for the Committee. |
| 31 | 3/24/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 3/24 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 3/24/2020 | Ryan, Alexandra | 0.2 | Discuss with internal team re: upcoming events and deadlines, and potential opportunities for publicity and media engagement. |
| 31 | 3/24/2020 | Mackinson, Lindsay | 0.1 | Discuss with internal team re: opportunities for publicity and media engagement, including an upcoming district court hearing in front of Judge Alsup. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 3/24/2020 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as PG&E's involvement during the 2018 Camp fire and to inform broader messaging strategy. |
| 31 | 3/24/2020 | MacDonald, Charlene | 0.6 | Prepare analysis of CARES Act and the media response. |
| 31 | 3/24/2020 | Springer, Benjamin | 0.1 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including an upcoming district court hearing in front of Judge Alsup. |
| 31 | 3/24/2020 | Kon, Joseph | 2.1 | Update research on COVID-19 to inform team activities. Participate in public affairs advisors call to provide update on COVID-19. |
| 31 | 3/24/2020 | Kon, Joseph | 0.3 | Participate in internal discussion re: upcoming events and deadlines and potential opportunities for media engagement. |
| 31 | 3/25/2020 | Kon, Joseph | 1.9 | Participate in internal call to discuss updates to COVID-19 impact analysis, including to assess public affairs implications. |
| 31 | 3/25/2020 | Ng, William | 0.4 | Assess press coverage of the Debtors' settlement with Butte county re: the Camp Fire. |
| 31 | 3/25/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 3/25 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 3/25/2020 | Caves, Jefferson | 0.4 | Attend internal COVID-19 update call to track messaging needs for the Committee. |
| 31 | 3/25/2020 | Coryea, Karoline | 0.7 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as the 2018 Camp fire and to inform broader messaging strategy. |
| 31 | 3/25/2020 | Mundahl, Erin | 0.2 | Update Committee website to include recent media coverage. |
| 31 | 3/26/2020 | Mackinson, Lindsay | 0.3 | Research stakeholder reactions to bankruptcy process during the week of 3/23 for inclusion on website. |
| 31 | 3/26/2020 | Coryea, Karoline | 1.2 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy settlement and to inform broader messaging strategy. |
| 31 | 3/26/2020 | Mundahl, Erin | 0.6 | Update Committee website to include recent media coverage. |
| 31 | 3/26/2020 | Kaptain, Mary Ann | 0.7 | Review current news stories re: updates on legislative action in response to COVID-19 re: presentation to Committee. |
| 31 | 3/26/2020 | Star, Samuel | 0.4 | Review news articles on COVID-19 impact on PG&E and Governor/CPUC settlement of governances and state take over rights. |
| 31 | 3/26/2020 | Kaptain, Mary Ann | 0.2 | Review article on TCC resignations and provide detail to Committee advisors. |
| 31 | 3/27/2020 | Ng, William | 0.4 | Analyze press coverage of market conditions impact on fire victims' position on the Debtors' plan. |
| 31 | 3/27/2020 | Caves, Jefferson | 0.4 | Attend internal COVID-19 update call and track messaging needs for the Committee. |
| 31 | 3/27/2020 | Coryea, Karoline | 1.1 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy settlement and to inform broader messaging strategy. |
| 31 | 3/27/2020 | Mundahl, Erin | 0.6 | Update Committee website to include recent media coverage. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 3/27/2020 | Dailey, Adam | 1.2 | Analyze sell-side reports to evaluate market sentiment surrounding PG&E. |
| 31 | 3/30/2020 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy settlement and to inform broader messaging strategy. |
| 31 | 3/30/2020 | Ng, William | 0.4 | Analyze press coverage of current positions on the Debtors' plan given changes in market conditions. |
| 31 | 3/30/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 3/30 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 3/30/2020 | Ryan, Alexandra | 1.4 | Identify upcoming events for the week of 3/30 relating to bankruptcy proceedings and relevant stakeholders, including new Senate committee hearings scheduled for April 14 and April 21. |
| 31 | 3/30/2020 | Mackinson, Lindsay | 2.3 | Research stakeholder reactions to restructuring agreement and PG&E's guilty plea for inclusion on Committee website. |
| 31 | 3/30/2020 | MacDonald, Charlene | 0.4 | Review Butte County indictment coverage re: PG&E implications to plan. |
| 31 | 3/30/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 3/30/2020 | Kon, Joseph | 0.4 | Participate in call with Committee advisors to gain intelligence for media and messaging activities. |
| 31 | 3/31/2020 | Ng, William | 0.3 | Review analysis of press coverage for Committee, including CPUC proceedings and settlement with Butte County DA. |
| 31 | 3/31/2020 | Caves, Jefferson | 0.1 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including upcoming legislative hearings scheduled for when recess concludes, starting on April 14 . |
| 31 | 3/31/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 3/24 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 3/31/2020 | Ryan, Alexandra | 0.1 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including upcoming legislative hearings scheduled for when recess concludes, starting on April 14 . |
| 31 | 3/31/2020 | Mackinson, Lindsay | 0.1 | Discuss with internal team re: opportunities for publicity and media engagement including upcoming legislative hearings scheduled for when recess concludes, starting on April 14 . |
| 31 | 3/31/2020 | Mackinson, Lindsay | 0.2 | Upload stakeholder reactions to Committee website. |
| 31 | 3/31/2020 | Coryea, Karoline | 1.2 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy settlement  to inform broader messaging strategy. |
| 31 | 3/31/2020 | Springer, Benjamin | 0.1 | Discuss with internal team re: upcoming events and deadlines and related public affairs deliverables. |
| 31 | 3/31/2020 | Kon, Joseph | 0.1 | Participate in internal discussion re: opportunities for publicity and media engagement including upcoming legislative hearings scheduled for when recess concludes, starting on April 14. |
| **31 Total** | | | **95.5** | |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAILED TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 3/2/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update for bankruptcy docket and media coverage for distribution to committee professionals. |
| 35 | 3/2/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 3/2/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/2/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 3/2 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 3/3/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update for bankruptcy docket and media coverage for distribution to committee professionals. |
| 35 | 3/3/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 3/3/2020 | Kurtz, Emma | 1.7 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 3/3/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/3/2020 | Mundahl, Erin | 0.8 | Monitor media and prepare 3/3 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 3/4/2020 | Kim, Ye Darm | 0.5 | Review draft of daily update for bankruptcy docket and media coverage for distribution to committee professionals. |
| 35 | 3/4/2020 | Kurtz, Emma | 0.8 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/4/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 3/4/2020 | Mundahl, Erin | 0.8 | Monitor media and prepare 3/4 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 3/5/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update for bankruptcy docket and media coverage for distribution to committee professionals. |
| 35 | 3/5/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/5/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 3/5/2020 | Mundahl, Erin | 0.9 | Monitor media and prepare 3/5 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 3/6/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update for bankruptcy docket and media coverage for distribution to committee professionals. |
| 35 | 3/6/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 3/6/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/6/2020 | Mundahl, Erin | 0.7 | Monitor media and prepare 3/6 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 3/9/2020 | Kim, Ye Darm | 0.4 | Review draft of daily updates of media coverage and bankruptcy docket for distribution to committee professionals. |
| 35 | 3/9/2020 | Kurtz, Emma | 0.5 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 3/9/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/9/2020 | Mundahl, Erin | 0.8 | Monitor media and prepare 3/9 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 3/10/2020 | Kim, Ye Darm | 0.3 | Review draft of daily updates of media coverage and bankruptcy docket for distribution to committee professionals. |
| 35 | 3/10/2020 | Kim, Ye Darm | 0.6 | Review draft of weekly update of PG&E news for distribution to committee. |
| 35 | 3/10/2020 | Kurtz, Emma | 1.7 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 3/10/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/10/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 3/10/2020 | Mundahl, Erin | 0.7 | Monitor media and prepare 3/10 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 3/11/2020 | Kim, Ye Darm | 0.4 | Review draft of daily updates of media coverage and bankruptcy docket for distribution to committee professionals. |
| 35 | 3/11/2020 | Kurtz, Emma | 0.8 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/11/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 3/11/2020 | Mundahl, Erin | 0.8 | Monitor media and prepare 3/11 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 3/12/2020 | Kim, Ye Darm | 0.5 | Review draft of daily updates of media coverage and bankruptcy docket for distribution to committee professionals. |
| 35 | 3/12/2020 | Kurtz, Emma | 0.8 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/12/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 3/12/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 3/12 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 3/13/2020 | Kim, Ye Darm | 0.3 | Review draft of daily updates of media coverage and bankruptcy docket for distribution to committee professionals. |
| 35 | 3/13/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 3/13/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 3/13/2020 | Mundahl, Erin | 0.9 | Monitor media and prepare 3/13 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 3/16/2020 | Kim, Ye Darm | 0.4 | Review draft of media coverage and bankruptcy docket for distribution to committee professionals. |
| 35 | 3/16/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 3/16/2020 | Kurtz, Emma | 1.8 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 3/16/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/16/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 3/16 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 3/17/2020 | Kim, Ye Darm | 0.3 | Review draft of daily updates of media coverage and bankruptcy docket for distribution to committee professionals. |
| 35 | 3/17/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 3/17/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/17/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 3/17 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 3/18/2020 | Kim, Ye Darm | 0.3 | Review draft of daily updates of media coverage and bankruptcy docket for distribution to committee professionals. |
| 35 | 3/18/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/18/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 3/18/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 3/18 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 3/19/2020 | Kim, Ye Darm | 0.5 | Review draft of daily updates of media coverage and bankruptcy docket for distribution to committee professionals. |
| 35 | 3/19/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 3/19/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/19/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 3/19 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 3/20/2020 | Kim, Ye Darm | 0.3 | Review draft of daily updates of media coverage and bankruptcy docket for distribution to committee professionals. |
| 35 | 3/20/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/20/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 3/20/2020 | Mundahl, Erin | 1.3 | Monitor media and prepare 3/20 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 3/23/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update for bankruptcy docket and media coverage for distribution to committee professionals. |
| 35 | 3/23/2020 | Kurtz, Emma | 0.5 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 3/23/2020 | Kurtz, Emma | 1.0 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/23/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 3/23 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 3/24/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update for bankruptcy docket and media coverage for distribution to committee professionals. |
| 35 | 3/24/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 3/24/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/24/2020 | Kurtz, Emma | 1.6 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 3/24/2020 | Mundahl, Erin | 1.6 | Monitor media and prepare 3/24 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 3/25/2020 | Kim, Ye Darm | 0.2 | Review draft of daily update for bankruptcy docket and media coverage for distribution to committee professionals. |
| 35 | 3/25/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/25/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 3/25/2020 | Mundahl, Erin | 1.3 | Monitor media and prepare 3/25 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 3/26/2020 | Berkin, Michael | 1.1 | Review Committee weekly update package including key articles, analyst report and social media coverage. |
| 35 | 3/26/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update for bankruptcy docket and media coverage for distribution to committee professionals. |
| 35 | 3/26/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 3/26/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/26/2020 | Mundahl, Erin | 0.9 | Monitor media and prepare 3/26 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 3/27/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update for bankruptcy docket and media coverage for distribution to committee professionals. |
| 35 | 3/27/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 3/27/2020 | Kurtz, Emma | 0.8 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/27/2020 | Mundahl, Erin | 0.9 | Monitor media and prepare 3/27 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 3/30/2020 | Kim, Ye Darm | 0.2 | Review draft of daily updates of media coverage and bankruptcy docket for distribution to Committee professionals. |
| 35 | 3/30/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/30/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 3/30/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 3/30 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 3/31/2020 | Kim, Ye Darm | 0.3 | Review draft of weekly update for distribution to Committee. |
| 35 | 3/31/2020 | Kim, Ye Darm | 0.3 | Review draft of daily updates of media coverage and bankruptcy docket for distribution to committee professionals. |
| 35 | 3/31/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 3/31/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/31/2020 | Kurtz, Emma | 1.6 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 3/31/2020 | Mundahl, Erin | 1.6 | Monitor media and prepare 3/31 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| **35 Total** | | | **69.1** | |
| 37 | 3/4/2020 | Barke, Tyler | 1.2 | Analyze the Debtors' Bi-Weekly PSPS update to determine if the Debtors are achieving their Wildfire Mitigation Plan targets. |
| 37 | 3/5/2020 | Ng, William | 0.4 | Review PSPS activity summary update report. |
| 37 | 3/5/2020 | Barke, Tyler | 1.7 | Analyze the Debtors' Bi-Weekly PSPS update to determine if the Debtors are achieving their Wildfire Mitigation Plan targets. |
| 37 | 3/6/2020 | Kaptain, Mary Ann | 0.5 | Review biweekly PSPS event report. |
| 37 | 3/30/2020 | Berkin, Michael | 1.4 | Analyze 3/23 PG&E report related to OII for PSPS events. |
| **37 Total** | | | **5.2** | |
| **Grand Total** | | | **1178.1** | |

**Exhibit D**

**EXHIBIT D**
**PG&E CORPORATION - CASE NO. 19-30088**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

| Expense Type | Amount |
|---|---|
| Airfare | $ 2,683.25 |
| Lodging | 3,977.59 |
| Transportation | 623.06 |
| Working Meals | 930.88 |
| Other | 80.95 |
| **Total** | **$ 8,295.73** |
| Less: Hotel Expenses Capped at $600/night | $ (731.82) |
| Less: In-Office Meals Capped at $30/meal, $0/snacks, $0/coffee; Traveling Meals Capped at $75/dinner, $35/breakfast, and $0/lunches/snacks | $ (289.84) |
| **Grand Total** | **$ 7,274.07** |

**Exhibit E**

EAST\162240993.5
EAST\165229594.10

**PG&E CORPORATION - CASE NO. 19-30088**
**EXPENSE DETAIL**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

| Date | Professional | Expense Type | Expense Detail | Amount |
|---|---|---|---|---|
| 1/11/2020 | Bookstaff, Evan | Airfare | Airfare - Coach, Evan Bookstaff, DFW - JFK, 01/14/2020. Airfare for meeting with Ad Hoc Noteholders Group. | $ 306.99 |
| 1/15/2020 | Bookstaff, Evan | Airfare | Airfare - Coach, Evan Bookstaff, EWR - DFW, 01/16/2020.  Airfare after meeting with Ad Hoc Noteholders Group. | $ 254.14 |
| 2/5/2020 | Star, Samuel | Airfare | Airfare - Coach, Samuel Star, JFK - SFO, 02/11/2020 - 02/12/2020. Roundtrip travel to San Francisco for PG&E case meetings. | $ 809.27 |
| 2/12/2020 | Smith, Ellen | Airfare | Airfare - Coach, Ellen Smith, SFO - BOS, 02/12/2020 - 02/12/2020.  Travel to Boston after PG&E case meetings in San Francisco. | $ 230.00 |
| 2/21/2020 | Bookstaff, Evan | Airfare | Airfare - Coach, Evan Bookstaff, DFW - LGA, 02/23/2020 - 02/23/2020.  Airfare while traveling for in-person committee meeting | $ 334.40 |
| 2/24/2020 | Kaptain, Mary Ann | Airfare | Airfare - Coach, Mary Ann Kaptain, ONT - SFO, 02/24/2020 - 02/24/2020.  Travel to attend Committee meeting in San Francisco attend CPUC POR OII Evidentiary Hearings. | $ 285.98 |
| 2/24/2020 | Bookstaff, Evan | Airfare | Airfare - Coach, Evan Bookstaff, LGA - HOU, 02/25/2020 - 02/25/2020. Airfare after traveling for in-person committee meeting. | $ 176.49 |
| 2/28/2020 | Kaptain, Mary Ann | Airfare | Airfare - Coach, Mary Ann Kaptain, SFO - ONT, 02/28/2020 - 02/28/2020.  Travel after Committee meeting in San Francisco attend CPUC POR OII Evidentiary Hearings. | $ 285.98 |
| | | **Airfare Total** | | **$ 2,683.25** |
| 2/12/2020 | Star, Samuel | Lodging | Lodging - Samuel Star 02/11/2020 - 02/12/2020. Hotel in San Francisco while attending PG&E case meeting. | $ 538.83 |
| 2/12/2020 | Smith, Ellen | Lodging | Lodging - Ellen Smith 02/11/2020 - 02/12/2020. Hotel expense while traveling to San Francisco for meetings with client PG&E. | $ 450.85 |
| 2/26/2020 | Kaptain, Mary Ann | Lodging | Lodging - Mary Ann Kaptain 02/24/2020 - 02/26/2020. Hotel expense while traveling to San Francisco to attending PG&E Committee meeting. | $ 1,931.82 |
| 2/28/2020 | Kaptain, Mary Ann | Lodging | Lodging - Mary Ann Kaptain 02/26/2020 - 02/28/2020. Hotel expense while traveling to San Francisco to attend CPUC POR OII Evidentiary hearings. | $ 1,056.09 |
| | | **Lodging Total** | | **$ 3,977.59** |
| 2/11/2020 | Star, Samuel | Transportation | Taxi to the airport for travel to San Francisco for PG&E case meeting. | $ 33.73 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 2/11/2020 | Smith, Ellen | Transportation | Taxi from San Francisco airport to hotel during travel for PG&E case meetings. | $ 58.55 |
| 2/12/2020 | Star, Samuel | Transportation | Taxi from the airport for travel to SFO for a meeting. | $ 38.78 |
| 2/12/2020 | Smith, Ellen | Transportation | Taxi from hotel in San Francisco to PG&E client meeting. | $ 11.00 |
| 2/13/2020 | Star, Samuel | Transportation | Taxi home from the airport after traveling back from San Francisco for PG&E case meeting. | $ 48.93 |
| 2/23/2020 | Bookstaff, Evan | Transportation | Taxi from the office to the airport while traveling for PG&E case meeting. | $ 35.92 |
| 2/23/2020 | Bookstaff, Evan | Transportation | Taxi from airport while traveling for PG&E case meeting. | $ 35.12 |
| 2/23/2020 | Bookstaff, Evan | Transportation | Taxi from hotel to meeting while traveling for PG&E case meeting. | $ 13.26 |
| 2/24/2020 | Kaptain, Mary Ann | Transportation | Mileage expense from Home in La Verne to ONT airport to attend Committee meeting and CPUC POR OII Evidentiary hearings. | $ 9.20 |
| 2/24/2020 | Kaptain, Mary Ann | Transportation | Taxi from airport in San Francisco to hotel while traveling for PG&E meetings. | $ 42.86 |
| 2/25/2020 | Star, Samuel | Transportation | Taxi to Milbank office for Committee meeting. | $ 12.95 |
| 2/25/2020 | Star, Samuel | Transportation | Taxi from Milbank office after Committee meeting. | $ 12.95 |
| 2/25/2020 | Kaptain, Mary Ann | Transportation | Taxi from hotel to PG&E headquarters for case meeting. | $ 12.45 |
| 2/25/2020 | Kaptain, Mary Ann | Transportation | Taxi from PG&E headquarters to hotel after meeting. | $ 12.45 |
| 2/25/2020 | Bookstaff, Evan | Transportation | Taxi to office while traveling for case meetings. | $ 15.96 |
| 2/25/2020 | Bookstaff, Evan | Transportation | Taxi to airport while traveling for PG&E case meetings. | $ 51.50 |
| 2/26/2020 | Kaptain, Mary Ann | Transportation | Taxi from hotel in San Francisco to CPUC to attend evidentiary hearings. | $ 9.84 |
| 2/26/2020 | Kaptain, Mary Ann | Transportation | Taxi from CPUC to hotel in San Francisco after attending evidentiary hearings. | $ 10.64 |
| 2/27/2020 | Kaptain, Mary Ann | Transportation | Taxi from hotel in San Francisco to CPUC to attend second day of evidentiary hearings. | $ 10.75 |
| 2/27/2020 | Kaptain, Mary Ann | Transportation | Taxi from CPUC to hotel in San Francisco after attending second day of evidentiary hearings. | $ 9.96 |
| 2/28/2020 | Kaptain, Mary Ann | Transportation | Taxi from hotel in San Francisco to CPUC to attend additional evidentiary hearings. | $ 15.00 |
| 2/28/2020 | Kaptain, Mary Ann | Transportation | Taxi from CPUC to San Francisco airport after attending additional evidentiary hearings. | $ 31.16 |

| Date | Professional | Expense Type | Expense Detail | Amount |
|---|---|---|---|---|
| 2/28/2020 | Kaptain, Mary Ann | Transportation | Taxi from airport to home after traveling for PG&E Committee meeting and CPUC evidentiary hearings. | $ 47.57 |
| 3/6/2020 | Bookstaff, Evan | Transportation | Taxi home after working late in the office. | $ 8.25 |
| 3/22/2020 | Bookstaff, Evan | Transportation | Taxi to hotel while traveling for client work. | $ 13.56 |
| 3/22/2020 | Bookstaff, Evan | Transportation | Taxi to office while traveling for client work. | $ 20.72 |
| | | **Transportation Total** | | **$ 623.06** |
| 2/11/2020 | Smith, Ellen | Working Meals | Dinner while traveling for PG&E meetings in San Francisco. | $ 46.00 |
| 2/12/2020 | Star, Samuel | Working Meals | Lunch at the hotel in San Francisco while attending PG&E case meeting. | $ 47.78 |
| 2/12/2020 | Smith, Ellen | Working Meals | Dinner while traveling for PG&E meetings in San Francisco. | $ 93.12 |
| 2/22/2020 | Bookstaff, Evan | Working Meals | Dinner expense while working late in the office. | $ 40.71 |
| 2/23/2020 | Bookstaff, Evan | Working Meals | Dinner while traveling for PG&E case meetings. | $ 69.86 |
| 2/23/2020 | Bookstaff, Evan | Working Meals | Dinner expense while traveling for PG&E case meetings. | $ 115.00 |
| 2/24/2020 | Kaptain, Mary Ann | Working Meals | Dinner expense while traveling to San Francisco for PG&E Committee meeting. | $ 59.85 |
| 2/24/2020 | Bookstaff, Evan | Working Meals | Lunch expense while traveling for client work. | $ 14.24 |
| 2/24/2020 | Bookstaff, Evan | Working Meals | Breakfast expense while traveling for client work. | $ 20.41 |
| 2/24/2020 | Bookstaff, Evan | Working Meals | Snack expense while traveling for client work. | $ 10.28 |
| 2/25/2020 | Kaptain, Mary Ann | Working Meals | Dinner expense while in San Francisco for PG&E case meetings. | $ 95.71 |
| 2/26/2020 | Kaptain, Mary Ann | Working Meals | Dinner expense while in San Francisco for case meetings. | $ 15.48 |
| 2/26/2020 | Kaptain, Mary Ann | Working Meals | Lunch expense while in San Francisco for PG&E meetings. | $ 47.15 |
| 2/27/2020 | Kaptain, Mary Ann | Working Meals | Dinner expense while in San Francisco to attend CPUC evidentiary hearings. | $ 34.86 |
| 2/27/2020 | Kaptain, Mary Ann | Working Meals | Lunch expense with A. Bergstrom (Milbank) while in San Francisco for CPUC evidentiary hearings. | $ 61.18 |
| 2/28/2020 | Kaptain, Mary Ann | Working Meals | Dinner expense while in San Francisco to attend CPUC evidentiary hearings. | $ 36.91 |
| 2/28/2020 | Kaptain, Mary Ann | Working Meals | Breakfast expense while traveling for PG&E case. | $ 12.48 |

**EXHIBIT E**
**PG&E CORPORATION - CASE NO. 19-30088**
**EXPENSE DETAIL**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 2/28/2020 | Kaptain, Mary Ann | Working Meals | Breakfast expense while traveling for PG&E case. | $ 12.33 |
| 2/28/2020 | Kaptain, Mary Ann | Working Meals | Lunch expense while traveling for PG&E case re: CPUC evidentiary hearings. | $ 19.67 |
| 3/4/2020 | Barke, Tyler | Working Meals | Dinner expense while working late in the office. | $ 21.94 |
| 3/5/2020 | Barke, Tyler | Working Meals | Dinner expense while working late in the office. | $ 9.69 |
| 3/8/2020 | Bookstaff, Evan | Working Meals | Dinner expense while working late in the office. | $ 24.13 |
| 3/10/2020 | Korngut, Alex | Working Meals | Dinner expense while working late in the office. | $ 14.55 |
| 3/10/2020 | Korngut, Alex | Working Meals | Dinner expense while working late in the office. | $ 7.55 |
| | | **Working Meals Total** | | **$ 930.88** |
| 2/11/2020 | Star, Samuel | Other | Internet during flight to San Francisco for access to case information and corresponding emails. | $ 19.98 |
| 2/12/2020 | Star, Samuel | Other | Internet during flight from San Francisco for access to case information and corresponding emails. | $ 19.98 |
| 2/12/2020 | Smith, Ellen | Other | Internet during flight to San Francisco for access to case information and corresponding emails. | $ 16.00 |
| 2/12/2020 | Smith, Ellen | Other | Internet during flight from San Francisco for access to case information and corresponding emails. | $ 24.99 |
| | | **Other Total** | | **$ 80.95** |
| | | **Subtotal** | | **$ 8,295.73** |
| | | Less: Hotel Expenses Capped at $600/night | | $ (731.82) |
| | | Less: In-Office Meals Capped at $30/meal, $0/snacks, $0/coffee; Traveling Meals Capped at $75/dinner, $35/breakfast, and $0/lunches/snacks | | $ (289.84) |
| | | **Grand Total** | | **$ 7,274.07** |