# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | **Bankruptcy Case** |
| **PG&E CORPORATION,** | **No. 19-30088 (DM)** |
| - and - | |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | **Chapter 11** |
| Debtors. | **(Lead Case)** |
| | **(Jointly Administered)** |

## <u>CERTIFICATE OF SERVICE</u>

I, Christina Pullo, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims, noticing, and solicitation agent for the debtors (collectively, the "***Debtors***") in the above-captioned chapter 11 bankruptcy cases.

On April 30, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via First Class Mail on the parties identified on the service list attached hereto as **<u>Exhibit A</u>**:

    *a.* the Notice of (I) Approval of Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization; (II) Establishment and Approval of Record Date, Voting Deadline, and Other Plan Solicitation and Voting Procedures; (III) Approval of Forms of Ballots, Solicitation Packages, and Related Notices; (IV) Establishment of Plan Confirmation Notice Procedures; and (V) Other Related Relief, a copy of which is attached hereto as **<u>Exhibit B</u>** (the "***Confirmation Hearing Notice***");

    b. The Notice of Non-Voting Status to Unimpaired Classes Presumed to Accept, or Creditors and Interest Holders Otherwise not Entitled to Vote on, The Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization, a copy of which is attached hereto as **<u>Exhibit C</u>** (the "***Non- Voting Notice***").

1        I declare under penalty of perjury under the laws of the United States of America, that

2 the foregoing is true and correct and that if called upon as a witness, I could and would competently

3 testify thereto.

4

5 Executed this 7th day of May 2020, Nassau County, NY.

6

7                             */s/ CHRISTINA PULLO*

8                               Christina Pullo

2

SRF 41830

# **Exhibit A**

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7916443 | 2013-10 US Corporate Bond Fund, a Series Trust of Global Cayman Investment Trust-CORPPI | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | |
| 7906983 | 20UGS (UCITS) Funds TCW Unconstrained Plus Bond Strategy | TCW | Attn: Class Actions | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | |
| 7883642 | Abajian, Stephanie | Address on File | | | | | | | |
| 7915654 | ABERDEEN STANDARD INVESTORS, FILING ON BEHALF OF CLIENT | BNP PARIBAS | 555 CROTON RD | | | KING OF PRUSSIA | PA | 19406 | |
| 7914040 | ABU DHABI INVESTMENT AUTHORITY | KIRBY MCINERNEY LLP | ATTN: DANIEL HUME AND ELAINE MUI | 250 PARK AVENUE, SUITE 820 | | NEW YORK | NY | 10177 | |
| 7777004 | ADDIE S WONG & JULIE A WONG JT | TEN | 2257 HIGHGATE DR | | | RICHMOND | CA | 94806-5280 | |
| 7777064 | ADDIE S WONG & JULIE A WONG TR UA | Address on File | | | | | | | |
| 7830228 | Adelmann, William | Address on File | | | | | | | |
| 7903536 | Aetna Health and Life Insurance Company (Connecticut) | Aetna Life Insurance Company | Attn: Michael Greene  RTAA | 151 Farmington Avenue | | Hartford | CT | 06156 | |
| 7903478 | Aetna Life Insurance Company (Segment 10 LTC) | Aetna Life Insurance Company | Attn: Michael Greene  RTAA | 151 Farmington Avenue | | Hartford | CT | 06156 | |
| 7903234 | Aetna Life Insurance Company (Segment 2 Single Premium) | Address on File | | | | | | | |
| 7903330 | Aetna Life Insurance Company (Segment 4) | Address on File | | | | | | | |
| 7903350 | Aetna Life Insurance Company (Segment 5 AHBD) | Address on File | | | | | | | |
| 7903381 | Aetna Life Insurance Company (Segment 6) | Attn: Michael Greene  RTAA | 151 Farmington Avenue | | | Hartford | CT | 06156 | |
| 7903375 | Aetna Life Insurance Company (Separate Account 138) | Aetna Life Insurance Company | Attn: Michael Greene  RTAA | 151 Farmington Avenue | | Hartford | CT | 06156 | |
| 7908164 | Ahold USA, Inc. Pension Plan | c/o Peter Beyeler | Retail Business Services | 145 Pleasant Hill Road | | Scarborough | ME | 04074 | |
| 7910541 | Alabama Retired Education Employees' Health Care Trust | Attn: Jared Morris, Legal Division | Retirement Systems of Alabama | 201 South Union Street | | Montgomery | AL | 36104 | |
| 7909959 | Alabama Trust Fund | Retirement Systems of Alabama | Attn: Jared Morris, Legal Division | 201 S. Union Street | | Montgomery | AL | 36104 | |
| 7922396 | Alaska Permanent Fund Corporation | Attn: Chris Poag | 801 W 10th, Suite 302 | | | Juneau | AK | 99801 | |
| 7921645 | Alaska Retirement Management Board | Alaska Department of Law | Attn: Ben Hofmeister | 123 4th Street, Suite 600 | | Juneau | AK | 99801-0300 | |
| 7921648 | Alaska Retirement Management Board - DC Common Trust Fund | Attn: Ben Hofmeister | Alaska Department of Law | 123 4th Street, Suite 600 | | Juneau | AK | 99801-0300 | |
| 7907368 | Albert F. Maier Jr & Deborah Maier | Address on File | | | | | | | |
| 7835751 | Alex R Yguado & Patricia A Yguado JT Ten | Address on File | | | | | | | |
| 7916611 | Algemeen Pensioenfonds van Curacao (APC) | 26 Schouwburgweg | | | | Willemstad | | | Curacao |
| 7918304 | Alliant Energy Cash Balance Pension Plan, Wisconsin Power and Light Company Retirement Plan B, IPL R | Alliant Energy Corporate Services, Inc. | ATTN: Jake Blavat, | Treasury Dept - Retirement Trust | 4902 N. Biltmore Lane | Madison | WI | 53718 | |
| 7910038 | Allmen, Carol | Address on File | | | | | | | |
| 7919555 | American Balanced Fund | Attn: Kristine M. Nishiyama | Authorized Signatory | c/o Capital Research and Management Company | 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 7919359 | American Bar Association - Mercer Trust Company | Galliard Capital Management | Attn: Corporate Actions | 800 LaSalle Avenue | Suite 1400 | Minneapolis | MN | 55402 | |
| 7906805 | American Bar Association Members / MTC Collective Trust | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | |
| 5805122 | American Equity Investment Life Insurance Company | Legal Department | 6000 Westown Parkway | | | West Des Moines | IA | 50263 | |
| 7917523 | AMERICAN EXPRESS LONG CREDIT | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7912526 | AMERICAN EXPRESS MARKET CREDIT | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7915445 | American Express Retirement Savings Plan | c/o Barbara Kontje | 200 Vesey Street | Mailcode: 01-35-01 | | New York | NY | 10285 | |
| 7918020 | American Funds Corporate Bond Fund | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | |
| 7918404 | American Funds Global Balanced Fund | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | |
| 7919892 | American Funds Insurance Series -- Asset Allcoation Fund | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | |
| 7916761 | American Funds Insurance Series - Bond Fund | Attn: Kristine Nishiyama | c/o Capital Research and Management Company | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | |
| 7919909 | American Funds Insurance Series -- Global Balanced Fund | Attn: Kristine Nishiyama | c/o Capital Research and Management Company | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | |
| 7919938 | American Funds Insurance Series -- Global Bond Fund | Attn: Kristine Nishiyama | c/o Capital Research and Management Company | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | |
| 7918452 | American Funds Strategic Bond Fund | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | |
| 7919958 | American High-Income Municipal Bond Fund | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1 of 40

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7907040 | AMUNDI Fund/Equities-VO | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | |
| 7902083 | Anania, Mike | Address on File | | | | | | | |
| 7678781 | ANDERSON, BARBARA L | Address on File | | | | | | | |
| 7898692 | Anderson, Merrily J | Address on File | | | | | | | |
| 7909075 | Angrick, H. James | Address on File | | | | | | | |
| 7677224 | ANITA DOLORES THOMPSON TTEE | Address on File | | | | | | | |
| 7906188 | Anne Arundel County, Maryland | Anne Arundel County Office of Law | Hamilton F. Tyler, Esquire | 2660 Riva Road - 4th Floor | | Annapolis | MD | 21401 | |
| 7913400 | Annuity Plan of the Electrical Industry | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7916773 | Annuity Plan of the Electrical Industry | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7917521 | Annuity Plan of the Electrical Industry - JIBINT2 | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | |
| 7688177 | ANTICE, DOROTHY | Address on File | | | | | | | |
| 7677888 | ANTOINETTE M BRYANT TR | Address on File | | | | | | | |
| 7904752 | Apollo 62 | C/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7907035 | ArcelorMittal USA LLC Pension Trus | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | | Los Angeles | CA | 90017 | |
| 7912816 | Arizona Sheet Metal Pension Trust Fund | Address on File | | | | | | | |
| 7898798 | Arkansas Teacher Retirment System | Attn: Rod Graves | 1400 West Third Street | | | Little Rock | AR | 72201 | |
| 7677992 | ARLENE B KALAR TR ARLENE B KALAR FAMILY TRUST UA AUG 3 95 | Address on File | | | | | | | |
| 7825298 | Armstrong, Bobby Jack | Address on File | | | | | | | |
| 7897829 | Arnold, Barry | Address on File | | | | | | | |
| 7897912 | Arnold, Verna R. | Address on File | | | | | | | |
| 7857849 | Arvonio , Patrick J | Address on File | | | | | | | |
| 7918982 | Atlas Enhanced Master Fund, Ltd. | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | |
| 7919437 | Atlas Fundamental Trading Master Fund, Ltd. | Battea FBO Atlas Fundamental Trading Master Fund, Ltd. | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| 7920274 | Atlas Master Fund, Ltd. | Keith McComb | Battea Class Action Services | 231 Sansome Street, 4th Floor | | San Francisco | CA | 94104 | |
| 7907774 | AXA Investment Managers Paris f/b/o Various Accounts Listed on Attached Schedule | Louis de Méneval | AXA IM Paris Legal Dept | Tour Majunga 6, Place De La Pyramide | | Paris – La Défense cedex | | 92908 | France |
| 7907588 | BAE Master Pension Investment Trust | Address on File | | | | | | | |
| 7904958 | Bahnick, Robert S. | Address on File | | | | | | | |
| 7915695 | Baird Advisors | 777 E Wisconsin Ave. | Floor 27 | | | Milwaukee | WI | 53202 | |
| 7898623 | Balderrama, Frank | Address on File | | | | | | | |
| 7911413 | Bank of Korea | Kirby McInerney LLP | Attn: Daniel Hume and Elaine Mui | 250 Park Avenue, Suite 820 | | New York | NY | 10177 | |
| 7907409 | Barbara S Hancock Rollover IRA | Address on File | | | | | | | |
| 7238509 | Barclays Capital Inc. | Elizabeth Susan Hyon | 745 7th Avenue | | | New York | NY | 10019 | |
| 7886180 | Bartlett, Dale R | Address on File | | | | | | | |
| 7886180 | Bartlett, Dale R | Address on File | | | | | | | |
| 7894995 | Bartlett, Julie S | Address on File | | | | | | | |
| 7896648 | Bartlett, Julie S. | Address on File | | | | | | | |
| 7861057 | Barton, Thomas K. | Address on File | | | | | | | |
| 7912442 | Baupost Group Securities, L.L.C. | Attn: Frederick H. Fogel | 10 St. James Avenue, 17th Fl | | | Boston | MA | 02116 | |
| 7912231 | BCE Master Trust Fund | c/o Bimcor Inc. | 1000 de la Gauchetiere West | Suite 1300 | | Montreal | QC | H3B 5A7 | Canada |
| 7902788 | Beaver County Employees' Retirement Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7915891 | Bell Atlantic Master Trust | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | |
| 7907385 | Bellevue Baptist Church | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | 865 S. Figueroa Street | Suite 1800 | Radnor | PA | 19087 | |
| 7913069 | Bemis Company, Inc. (Defined Benefit Plan) | Attn: Corporate Actions | Galliard Capital Management | 800 LaSalle Avenue | Suite 1400 | Minneapolis | MN | 55402 | |
| 7867663 | Bender, Karen J | Address on File | | | | | | | |
| 7865286 | Bender, Karen J | Address on File | | | | | | | |
| 7883509 | Bender, Keith William | Address on File | | | | | | | |
| 7834992 | Benjamin, William Michael | Address on File | | | | | | | |
| 7683117 | BERATLIS, CHRISTOPHER | Address on File | | | | | | | |
| 7697683 | BERGMAN, JANICE DIANE | Address on File | | | | | | | |
| 7905489 | Beutel, Helen D | Address on File | | | | | | | |
| 7910304 | Beverly Gagnon IRA | Address on File | | | | | | | |
| 7825292 | Bieber, Erwin | Address on File | | | | | | | |
| 7824631 | Bieber, Jacqueline | Address on File | | | | | | | |
| 7829169 | Biggins, Lucille | Address on File | | | | | | | |
| 7897595 | Billings, Timothy E. | Address on File | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2 of 40

Case: 19-30088    Doc# 7114    Filed: 05/07/20    Entered: 05/07/20 16:17:44    Page 5 of 75

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7912385 | Blackrock Aggregate Bond Index (BOLI 1) | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7913039 | Blackwell Partners LLC - Series A (Nantahala sub-account) | 280 South Mangum Street, Suite 210 | | | | Durham | NC | 27701 | |
| 7697748 | BLAIR, JANICE MARIE | Address on File | | | | | | | |
| 7896777 | Blavin, Harvey | Address on File | | | | | | | |
| 7238848 | Blaylock Van, LLC | Eric V. Standifer | 350 Frank H. Ogawa Plaza, 10th Floor | | | Oakland | CA | 94612 | |
| 7918883 | Blue Cross Blue Shield of North Carolina | c/o Julie B. Pape, Esq. | Kilpatrick Townsend & Stockton LLP | 1001 West Fourth Street | | Winston-Salem | NC | 27101-2400 | |
| 7918387 | Blue Cross of Idaho Health Service, Inc. | Attn: Legal Dept. | 3000 E. Pine Street | | | Meridian | ID | 83642 | |
| 7275466 | BNP Paribas Securities Corp. | Attn: Jessica Eiting, Katherine Bohan Cooper | 787 Seventh Avenue | | | New York | NY | 10019 | |
| 7240752 | BNY Mellon Capital Markets, LLC | Joseph Maneiro & Paul M. Winke | 240 Greenwich Street | | | New York | NY | 10286 | |
| 7906693 | BNY Mellon Service Kapitalanlagegesellschaft mbH (on behalf of Fund APT) | TILP PLLC c/o TILP Litigation | Rechtsanwaltsgesellschaft mbH | Einhornstraße 21 | | Kirchentellinsfurt | | 72138 | Germany |
| 7910427 | BNY Mellon Service Kapitalanlagegesellschaft mbH (on behalf of Fund VWRA) | TILP PLLC c/o TILP Litigation | Rechtsanwaltsgesellschaft mbH | Einhornstr. 21 | | Kirchentellinsfurt | | 72138 | Germany |
| 7907540 | Board of Education Employees' Pension Fund of Essex County | Barrack, Rodos & Bacine | c/o Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | |
| 7907479 | Board of Education Employees' Pension Fund of Essex County | Barrack, Rodos & Bacine | c/o Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | |
| 7916659 | Board of Trustees of Michigan State University | Address on File | | | | | | | |
| 7896587 | Bodine, Norman R | Address on File | | | | | | | |
| 7239680 | BofA Securities, Inc. | Jason Stone | 50 Rockefeller Plaza, 7th Floor | | | New York | NY | 10020 | |
| 7828076 | Bofinger, Robert T. | Address on File | | | | | | | |
| 7913233 | Boggs, Patricia J. | Address on File | | | | | | | |
| 7907421 | Boilermaker-Blacksmith National Pension Trust | Attn: Mario Rodriguez | 12200 N. Ambassador Drive, Ste. 326 | | | Kansas City | MO | 64163 | |
| 7895984 | Bordzol, Leonard | Address on File | | | | | | | |
| 7868227 | Boswell, Herbert C. | Address on File | | | | | | | |
| 7836036 | Bove, Anthony J | Address on File | | | | | | | |
| 6129494 | Bow, Josephine J | Address on File | | | | | | | |
| 7854855 | Bowman, Mylren and Gloria | Address on File | | | | | | | |
| 7854853 | BOWMAN, MYRLEN | Address on File | | | | | | | |
| 7855183 | Bowman, Myrlen | Address on File | | | | | | | |
| 7917449 | BP Long Duration | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7829264 | Brady, Jeffrey Robert | Address on File | | | | | | | |
| 7906879 | Brandnew Ray O'Brien and Marlita O'Brien TTEES | Address on File | | | | | | | |
| 7917020 | Braslow, Janet Hartzler | Address on File | | | | | | | |
| 7902832 | Bray III, Edward W | Address on File | | | | | | | |
| 7857813 | Brian B Conley & Sandra E Conley JT TEN | Address on File | | | | | | | |
| 7916737 | Brighthouse Financial | 350 David L Boren Boulevard Suite 2000 | | | | Norman | OK | 73072 | |
| 7923194 | Brighthouse Financial | 350 David L Boren Boulevard Suite 2000 | | | | Norman | OK | 73072 | |
| 7897795 | Brinkman, Linda W | Address on File | | | | | | | |
| 7916742 | Bristol-Myers Squibb Pension Plan | Scott Grisin, Assistant Treasurer | 100 Nassau Park Blvd., #300 | | | Princeton | NJ | 08540 | |
| 7910166 | Brosig 2000 Family Rev. Trust; Peter Brosig or Margaret Jane Hook | Address on File | | | | | | | |
| 7910510 | Brown, Zachary A. | Address on File | | | | | | | |
| 7912265 | Brunter, Steven | Address on File | | | | | | | |
| 7916274 | Burgener, Ronald V. | Address on File | | | | | | | |
| 7682723 | BURRILL, CHERYL L | Address on File | | | | | | | |
| 7918042 | C&C Trading, LLC | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | |
| 7227883 | C.L. King & Associates, Inc. | Attn: Richard Gimon | 9 Elk Street | | | Albany | NY | 12207 | |
| 7907277 | C2-84085 | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | |
| 7920308 | CAAT Total Bond Consolidation | 231 Sansome Street, 4th Floor | | | | San Fransisco | CA | 94104 | |
| 7915282 | Cadence Hill Opportunity Fund, LP | 115 East Putnam Ave | | | | Greenwich | CT | 06830 | |
| 7920639 | California Public Employees' Retirement System | CalPERS Legal Office | P.O. Box 942707 | | | Sacramento | CA | 94229-2707 | |
| 7787354 | CALIFORNIA STATE CONTROLLER'S OFFICE | UNCLAIMED PROPERTY DIVISION | PO BOX 94285 | | | SACRAMENTO | CA | 94250 | |
| 7912225 | California State Controller's Office | Unclaimed Property Division | PO Box 94285 | | | Sacramento | CA | 94250 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3 of 40

Case: 19-30088    Doc# 7114    Filed: 05/07/20    Entered: 05/07/20 16:17:44    Page 6 of 75

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7917753 | California State Teachers Retirement System | Jennifer Yamane, Esq. | CalSTRS | 100 Waterfront Place | | West Sacramento | CA | 95605 | |
| 7906905 | Calvert VP S&P 500 Index Port | c/o Peter M. Saparoff, Esq.- Mintz Levin | One Financial Center | | | Boston | MA | 02111 | |
| 7902784 | Cambria County Employees' Pension | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7907923 | CAMICO Mutual Insurance Company | Jay H. Stewart, CFO | 1800 Gateway Drive, Suite 300 | | | San Mateo | CA | 94404 | |
| 7859336 | Campbell, Sharon Y. | Address on File | | | | | | | |
| 7917261 | Canada Pension Plan Investment Board | c/o Bleichmar Fonti & Auld LLP | Attn: BFA Settlements | 7 Times Sq 27th Fl | | New York | NY | 10036 | |
| 7919702 | Canyon Balanced Master Fund, Ltd. | Battea FBO: Canyon Balanced Master Fund, Ltd. | 231 Sansome Street | 4th Floor | | San Francisco | CA | 94104 | |
| 7920706 | Canyon Blue Credit Investment Fund L.P. | 231 Sansome Street | 4th Floor | | | San Francisco | CA | 94104 | |
| 7920459 | Canyon Distressed Opportunity Master Fund II, L.P. | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | |
| 7920592 | Canyon NZ-DOF Investing, L.P. | 231 Sansome Street | | | | San Francisco | CA | 94104 | |
| 7919504 | Canyon Value Realization Fund, LP | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | |
| 7920524 | CANYON VALUE REALIZATION MAC 18 LTD | Keith McComb, SVP | Battea Class Action Services | 231 Sansome Street, 4th Floor | | San Francisco | CA | 94104 | |
| 7920437 | Canyon-ASP Fund, L.P. | Battea FBO: Canyon-ASP Fund, L.P. | 231 Sansome Street | 4th Floor | | San Francisco | CA | 94104 | |
| 7920536 | Canyon-EDOF (Master) L P | 231 Sansome Street | | | | San Francisco | CA | 94104 | |
| 7919637 | Canyon-GRF Master Fund II, L.P. | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | |
| 7920512 | Canyon-SL Value Fund, LP | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | |
| 7920191 | Capital Group Capital Income Builder | Kristine M. Nishiyama | Authorized Signatory | c/o Capital Research and Management Company | 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 7920214 | Capital Group Capital Income Builder (Canada) | Attn: Kristine M. Nishiyama | c/o Capital Research and Management Company | 333 South Hope Street, 55th Floor | | Los Angeles | CA | 90071 | |
| 7919291 | Capital Group Corporate Bond Fund (LUX) | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 S. Hope Street, 55th floor | | Los Angeles | CA | 90071 | |
| 7920053 | Capital Group Global Absolute Income Grower | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | |
| 7920330 | Capital Group Global Allocation Fund (LUX) | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | |
| 7918618 | Capital Group Global Balanced Fund (Canada) | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | |
| 7919365 | Capital Group Global Bond Fund (LUX) | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | |
| 7919968 | Capital Group Global Corporate Bond Fund (LUX) | c/o Capital Research and Management Company | 333 South Hope Street, 55th floor | Attn: Kristine Nishiyama | | Los Angeles | CA | 90071 | |
| 7919917 | Capital Group Global Intermediate Bond Fund (LUX) | c/o Capital Research and Management Company | 333 South Hope Street, 55th floor | Attn: Kristine Nishiyama | | Los Angeles | CA | 90071 | |
| 7919898 | Capital Group Long Duration Credit Trust (US) | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | |
| 7920435 | Capital Group Private Client Services Funds -- Capital Group California Short-Term Municipal Bond Fu | Attn: Kristine Nishiyama | c/o Capital Research and Management Company | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | |
| 7919540 | Capital Income Builder | Kristine M. Nishiyama | Authorized Signatory | c/o Capital Research and Management Company | 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 7919727 | Capital World Bond Fund | c/o Capital Research and Management Company | 333 South Hope Street, 55th Floor | | | Los Angeles | CA | 90071 | |
| 7691094 | CARDENAS, F MIKE & JULIA | Address on File | | | | | | | |
| 7916507 | CareConnect Insurance Company, Inc.: 46-2270382 (Wellington bond) | Attn: Christine L. White and Joshua Rose | General Counsel / CareConnect | Office of Legal Affairs | 2000 Marcus Avenue | New Hyde Park | NY | 11042 | |
| 7918501 | Carlos Leglu Jr. and Kerry A McKeon TTEES | Address on File | | | | | | | |
| 7918905 | Carlos Leglu Jr. and Kerry A. McKeon TTEES | Address on File | | | | | | | |
| 7907467 | Carol E Wiley Revocable Trust | Address on File | | | | | | | |
| 7907447 | Carol L Jennings IRA Rollover | Address on File | | | | | | | |
| 7913707 | Casto, Gretta E. | Address on File | | | | | | | |
| 7907399 | Catholic Relief Services | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | |
| 7910308 | Cazanis, Pauline | Address on File | | | | | | | |
| 7912543 | Centene Corporation | 7700 Forsyth Blvd | | | | St. Louis | MO | 63105 | |
| 7916368 | Centene Corporation | 7700 Forsyth Blvd | | | | St. Louis | MO | 63105 | |
| 7907845 | Central Louisiana Electric Company (Cleco Corporation) | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | |
| 7915515 | Central Pennsylvania Teamsters Health and Welfare Fund | Central Pennsylvania Teamsters Pension Fund | Attn: Joseph Samolewicz | 1055 Spring St. | | Wyomissing | PA | 19610 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4 of 40

Case: 19-30088    Doc# 7114    Filed: 05/07/20    Entered: 05/07/20 16:17:44    Page 7 of 75

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7920360 | Central Pennsylvania Teamsters Pension Fund - Defined Benefit Plan | Central Pennsylvania Teamsters Pension Fund | Attn: Joseph Samolewicz | 1055 Spring St. | | Wyomissing | PA | 19610 | |
| 7920581 | Central Pennsylvania Teamsters Pension Fund - Retirement Income Plan 1987 | Attn: Joseph Samolewicz | 1055 Spring St. | | | Wyomissing | PA | 19610 | |
| 7922536 | Central States, Southeast and Southwest Areas Penion Fund | Charles H. Lee | Deputy General Counsel | 8647 W. Higgins Road | | Chicago | IL | 60631 | |
| 7917695 | Centre De La Petite Enfance  00910084/3.2 | Fiducie Desjardins inc | Attn : Reorg MTL1-34e-B | 1 complexe Desjardins | CP 34 Succursale Desjardins | Montreal | QC | H5B 1E4 | |
| 7896389 | CENTURYLINK, INC. DEFINED BENEFIT MASTER TRUST | C/O CENTURYLINK INVESTMENT MANAGEMENT | ATTN: COMPLIANCE | 931 14TH STREET, SUITE 1200 | | DENVER | CO | 80202-2994 | |
| 7898886 | Centurylink, Inc. Defined Benefit Master Trust | C/O CenturyLink Investment Management | Attn: Compliance | 931 14th Street, Suite 1200 | | Denver | CO | 80202-2994 | |
| 7913492 | CEOF Holdings, L.P. | Corbin Capital Partners, L.P. | 590 Madison Avenue, 31st Floor | | | New York | NY | 10022 | |
| 7823781 | Cha, Hsien-Hwa Alice | Address on File | | | | | | | |
| 7823603 | Cha, Hsien-Ping Jenny | Address on File | | | | | | | |
| 7823609 | Cha, Tai-Sheng Terry | Address on File | | | | | | | |
| 7920097 | CHAMBERS, SCOTT M. | Address on File | | | | | | | |
| 7895002 | Chang, Yu Wen | Address on File | | | | | | | |
| 7868709 | Chapman III, Curtis  F. | Address on File | | | | | | | |
| 7907344 | Charles R McCallon Rollover IRA | Address on File | | | | | | | |
| 7896313 | Charles Russell Schillinger Exempt Testamentary Trust | Address on File | | | | | | | |
| 7908244 | Charles W McAfee & Mary E McAfee JT Ten | Address on File | | | | | | | |
| 7917006 | Chester County Retirement Board | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7896503 | Christensen Family Trust | Address on File | | | | | | | |
| 7909300 | Christensen Financial Resource Attn Steven R Christensen & Katherine L Christensen | Intelligent Investment Management, LLP | 150 East 9th Street, Ste 333 | | | Durango | CO | 81301 | |
| 7909002 | Christensen, Brenna E | Address on File | | | | | | | |
| 7237401 | CIBC World Markets Corp. | Elizabeth Rose Aylett | 425 Lexington Avenue | | | New York | NY | 10017 | |
| 7859908 | Ciccone, Carol M. | Address on File | | | | | | | |
| 7227675 | Citigroup Global Markets Inc. | Attn: Mary E. Reisert | Office of the General Counsel | 388 Greenwich Street, 17th Floor | | New York | NY | 10013 | |
| 7907980 | City and County of Swansea Pension Fund | Barrack, Rodos & Bacine | c/o Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | |
| 7902657 | City of Avon Park Firefighters' Retirement System | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7902855 | City of Cape Coral Municipal Firefighters' Retirement Plan | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia | | | Radnor | PA | 19087 | |
| 7902798 | City of Cape Coral Municipal Police Officers' Retirement Plan | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7902973 | City of Deltona Firefighters' Pension Plan | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7917220 | City of Kalamazoo | Attn: Steve Vicenzi | 241 W South Street | | | Kalamazoo | MI | 49007 | |
| 7902952 | City of Kissimmee General Employees' Retirement Plan | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7902906 | City of Knoxville Employees' Pension System | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7906186 | City of Oviedo Police Officers' Retirement Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7906178 | City of Palm Beach Gardens Police Officers' Pension Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7906206 | City of Palmetto Police Officers' Retirement Plan | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7916151 | City of Philadelphia Board of Pensions and Retirement | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | |
| 7916067 | City of Philadelphia Sinking Fund Commission | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | |
| 7906862 | City of Titusville General Employees' Pension Plan | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7906885 | City of Titusville Police Officers' & Firefigthers' Pension Plan | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7911772 | Clampitt, Brian | Address on File | | | | | | | |
| 7916268 | Clark, Catherine M | Address on File | | | | | | | |
| 7920653 | Clear Street Markets LLC | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | |
| 7911837 | Coleman, Greg W and Stephanie W | Address on File | | | | | | | |
| 7921451 | College Retirement Equities Fund - CREF Bond Market Account | c/o TIAA-CREF Investment Management, LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | |
| 7921543 | College Retirement Equities Fund - CREF Bond Market Account | c/o TIAA-CREF Investment Management LLC | 8500 Andrew Carnegie Blvd. | | | Charlotte | NC | 28262 | |
| 7921571 | College Retirement Equities Fund - CREF Equity Index | c/o TIAA-CREF Investment Management  LLC | Attn: Keith Frederick Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5 of 40

Case: 19-30088    Doc# 7114    Filed: 05/07/20    Entered: 05/07/20 16:17:44    Page 8 of 75

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7920718 | College Retirement Equities Fund - CREF Global Equities | c/o TIAA-CREF Investment Management LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | |
| 7921445 | College Retirement Equities Fund - CREF Stock Account | c/o TIAA-CREF Investment Management LLC | 8500 Andrew Carnegie Blvd. | | | Charlotte | NC | 28262 | |
| 7867292 | Collins, Lauren W. | Address on File | | | | | | | |
| 7897332 | Collins, Timothy Richard | Address on File | | | | | | | |
| 7855280 | Collison, John B | Address on File | | | | | | | |
| 7911988 | Colorado Public Employees' Retirement Association | c/o Bleichmar Fonti & Auld LLP | 7 Times Sq 27th Fl | | | New York | NY | 10036 | |
| 7700059 | COMER, JOHN D | Address on File | | | | | | | |
| 7918168 | Commerce Trust Company | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 | |
| 7919241 | COMMISSION DE LA CONSTRUCTION DU QUEBEC 00911212/9.2 | Fiducie Desjardins inc | Attn : Reorg  MTL1-34e-B | 1 complexe Desjardins | CP 34 Succursale Desjardins | Montréal | QC | H5B 1E4 | Canada |
| 7916159 | Commonwealth Annuity and Life Insurance Company | The Hartford | John Sidlow | One Hartford Plaza, HO-1-142 | | Hartford | CT | 06155 | |
| 7917140 | Commonwealth of Virginia General Account | Department of the Treasury | ATTN: Judith P. Milliron | 101 N. 14th Street, 3rd Floor | | Richmond | VA | 23219 | |
| 7907567 | Community FDN of Greater MPHS-Money | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7911142 | Consumers Energy Pension Plan | Consumers Energy Company | One Energy Plaza, EP10-419 | | | Jackson | MI | 49201 | |
| 7917839 | Continental Airlines Inc., Pension Master Trust | Address on File | | | | | | | |
| 7919691 | Controlled Risk Insurance Company of Vermont, Inc. | 75 St Paul Street, Suite 500 | | | | Burlington | VT | 05401 | |
| 7920101 | Controlled Risk Insurance Company, Ltd | 18 Forum Lane, 2nd Floor, Camana Bay | P.O. Box 69 | | | Grand Cayman | | KY1-1102 | Cayman Island |
| 7912468 | Corbin Equity Fund, L.P. | 590 Madison Avenue, 31st Floor | | | | New York | NY | 10022 | |
| 7912115 | Corbin Opportunity Fund, L.P. | Corbin Capital Partners, L.P. | 590 Madison Avenue, 31st Floor | | | New York | NY | 10022 | |
| 7910915 | Corcoran, Timothy P | Address on File | | | | | | | |
| 7917239 | Core Plus Bond Fund of the Prudential Trust Company Institutional Business Trust - Institutional Bus | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7911762 | Corsiglia, George | Address on File | | | | | | | |
| 7863119 | Cosco, Christopher | Address on File | | | | | | | |
| 7907009 | Cose, Jr., Clayton C. | Address on File | | | | | | | |
| 7885533 | Coulson, Michael J | Address on File | | | | | | | |
| 7909923 | County & Municipal Government Capital Improvement Trust Fund | Address on File | | | | | | | |
| 7910789 | Crown Cork & Seal Company, Inc. Master Retirement Trust | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | |
| 7903629 | CS McKee | Theresa Costanzo | Administrator of CS McKee Portfolio Managers | One Gateway Center - 8th Floor | | Pittsburgh | PA | 15222 | |
| 7903285 | CS McKee | Theresa Costanzo | Administrator of CS McKee Portfolio managers | | One Gateway Center - 8th Floor | Pittsburgh | PA | 15222 | |
| 7903629 | CS McKee | Theresa Costanzo | Administrator of CS McKee Portfolio Managers | One Gateway Center - 8th Floor | | Pittsburgh | PA | 15222 | |
| 7903629 | CS McKee | Theresa Costanzo | Administrator of CS McKee Portfolio Managers | One Gateway Center - 8th Floor | | Pittsburgh | PA | 15222 | |
| 7904575 | CS McKee Portfolio Managers | Theresa Costanzo | One Gateway Center, 8th Floor | | | Pittsburgh | PA | 15222 | |
| 7896226 | Dana Sylvander, TTEE, Nels E Sylvander Trust U/A DTD 6/22/72 | 8S West Hudson Ave | | | | Englewood | NJ | 07631 | |
| 7898399 | DANIEL B & DOREEN L JAMES | Address on File | | | | | | | |
| 7774994 | DANIEL SMITH CUST | Address on File | | | | | | | |
| 7886065 | Dapkis, John G | Address on File | | | | | | | |
| 7908994 | Daron E Clay Rollover IRA | Address on File | | | | | | | |
| 7783919 | DAVID W SWIM TTEE | Address on File | | | | | | | |
| 7863367 | Davies, Robert T. | Address on File | | | | | | | |
| 7918901 | Deferred Salary Fund of the Electrical Industry - JIBINT | PGIM Inc. | Attn: Denise Taylor | PO Box 32339 | | Newark | NJ | 07102 | |
| 7912412 | Deferred Salary Plan of the Electrical Industry | Attn: Nicholas Papapietro | 158-11 Harry Van Arsdale Jr. Avenue | | | Flushing | NY | 11365 | |
| 7911186 | Deferred Salary Plan of the Electrical Industry | Attn: Nicholas Papapietro | 158-11 Harry Van Arsdale Jr. Avenue | | | Flushing | NY | 11365 | |
| 7912541 | Deferred Salary Plan of the Electrical Industry | Attn: Nicholas Papapietro | 158-11 Harry Van Arsdale Jr. Avenue | | | Flushing | NY | 11365 | |
| 7917552 | Deferred Salary Plan of the Electrical Industry | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7912849 | Deferred Salary Plan of the Electrical Industry | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 6 of 40

Case: 19-30088    Doc# 7114    Filed: 05/07/20    Entered: 05/07/20 16:17:44    Page 9 of 75

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7902408 | Delaware Corporate Bond Fund | c/o Peter M. Saparoff, Esq. Mintz Levin | One Financial Center | | | Boston | MA | 02111 | |
| 7906302 | Delaware Corporate Bond Fund | c/o Peter M. Saparoff- Mintz Levin | One Financial Center | | | Boston | MA | 02111 | |
| 7906304 | Delaware Diversified Income Fund | c/o Peter M. Saparoff, Esq.- Mintz Levin | One Financial Center | | | Boston | MA | 02111 | |
| 7906294 | Delaware Extended Duration Bond Fund | Mintz Levin | c/o Peter M. Saparoff, Esq. | One Financial Center | | Boston | MA | 02111 | |
| 7906747 | Delaware National High-Yield Municipal Bond Fund | c/o Peter M. Saparoff, Esq.- Mintz Levin | One Financial Center | | | Boston | MA | 02111 | |
| 7912199 | Delaware Public Employees' Retirement System | Ann Marie Johnson, DAG | 860 Silver Lake Blvd | | | Dover | DE | 19904 | |
| 7906724 | Delaware Tax Free California Fund | Mintz Levin | c/o Peter M. Saparoff, Esq. | One Financial Center | | Boston | MA | 02111 | |
| 7906732 | Delaware Tax Free USA Fund | c/o Peter M. Saparoff, Esq. - Mintz Levin | One Financial Center | | | Boston | MA | 02111 | |
| 7906312 | Delaware Tax Free USA Intermediate Fund | c/o Peter M. Saparoff, Esq.- Mintz Levin | One Financial Center | | | Boston | MA | 02111 | |
| 7905273 | Delaware VIP Diversified Income Series | c/o Peter M. Saparoff, Esqu. Mintz Levin | One Financial Center | | | Boston | MA | 02111 | |
| 7905283 | Delaware VIP Limited-Term Diversified Income Series | c/o Peter M. Saparoff, Esq.-Mintz Levin | One Financial Center | | | Boston | MA | 02111 | |
| 7909815 | Delventhal, Helga E | Address on File | | | | | | | |
| 7686606 | DENNIS E POWELL EX | Address on File | | | | | | | |
| 7916214 | Derosa, Dolores | Address on File | | | | | | | |
| 7896802 | Devvono , Thomas J | Address on File | | | | | | | |
| 7829284 | Dewey, Brenda | Address on File | | | | | | | |
| 7829446 | Dewey, Michael | Address on File | | | | | | | |
| 7907966 | Diane G. Markee Revoc Trust | Address on File | | | | | | | |
| 7908078 | Diane H Curtis IRA | Address on File | | | | | | | |
| 7687075 | DIANE R ODDONE TR UA JUL 15 97 | Address on File | | | | | | | |
| 7863056 | Dietz, Winnie R. | Address on File | | | | | | | |
| 7869351 | Diloreto, Phyllis A. | Address on File | | | | | | | |
| 7916569 | Directors Guild of America-Producer Pension Plan Basic Benefit Plan | 5055 Wilshire Blvd, Suite 600 | | | | Los Angeles, | CA | 90036 | |
| 7915736 | Directors Guild of America-Producer Pension Plan Supplemental Benefit Plan | 5055 Wilshire Blvd, Suite 600 | | | | Los Angeles | CA | 90036 | |
| 7855659 | Ditchman Holding / Joseph P. & Eileen Ditchman Jr. | Attn: Eileen Ditchman | 4047 Ambleside Drive | | | Fort Mill | SC | 29707 | |
| 7687942 | DONNA M CARNEGHI & WILFRED A VARES JT TEN | Address on File | | | | | | | |
| 7915701 | Dow Chemical Employees' Savings Plan Trust | Dow Inc | SSC/Portfolio Investments | Attn: Paula Stafford | 2211 HH Dow Way | Midland | MI | 48674 | |
| 7915768 | DPAM CAP B EQU US Behavioral Value | c/o Labaton Sucharow LLP | Attn. Eunice Ahn | 140 Broadway, 34th Floor | | New York | NY | 10005 | |
| 7916647 | DPAM Cap B Equities US Dividend | c/o Labaton Sucharow LLP, Attn. Eunice Ahn | 140 Broadway, 34th Floor | | | New York | NY | 10005 | |
| 7917010 | DPAM Cap B Equities US Index | c/o Labaton Sucharow LLP | Attn: Eunice Ahn | 140 Broadway, 34th Floor | | New York | NY | 10005 | |
| 7911546 | DPAM Invest B | C/o Labaton Sucharow LLP | Attn. Eunice Ahn | 140 Broadway, 34th Floor | | New York | NY | 10005 | |
| 7901791 | DRRT FBO Banco De Sabadell, S.A | Address on File | | | | | | | |
| 7902398 | DRRT FBO BAYERNINVEST KAPITALVERWALTUNGSGESELLSCHAFT MBH | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7902418 | DRRT FBO BAYERNINVEST KAPITALVERWALTUNGSGESELLSCHAFT MBH | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7902262 | DRRT FBO BAYERNINVEST KAPITALVERWALTUNGSGESELLSCHAFT MBH | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7918602 | DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (1918) | 340 WEST FLAGER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7918240 | DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (2258) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7918226 | DRRT FBO CREDIT SUISSE FUNDS AG | DRRT | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 | |
| 7917201 | DRRT FBO CREDIT SUISSE FUNDS AG (3348) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7917421 | DRRT FBO CREDIT SUISSE FUNDS AG (3444) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7917875 | DRRT FBO CREDIT SUISSE FUNDS AG (3494) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7917314 | DRRT FBO CREDIT SUISSE FUNDS AG (3495) | 340 WEST FLAGER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7917251 | DRRT FBO CREDIT SUISSE FUNDS AG (3511) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7918087 | DRRT FBO CREDIT SUISSE FUNDS AG (3691) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7918224 | DRRT FBO CREDIT SUISSE FUNDS AG (3727) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7917572 | DRRT FBO CREDIT SUISSE FUNDS AG (3835) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7917730 | DRRT FBO CREDIT SUISSE FUNDS AG (3926) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7917915 | DRRT FBO CREDIT SUISSE FUNDS AG (3973) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7918077 | DRRT FBO CREDIT SUISSE FUNDS AG (4428) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7917927 | DRRT FBO CREDIT SUISSE FUNDS AG (4456) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7917974 | DRRT FBO CREDIT SUISSE FUNDS AG (4472) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7919141 | DRRT FBO CREDIT SUISSE FUNDS AG (4723) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |

Case: 19-30088    Doc# 7114    Filed: 05/07/20    Entered: 05/07/20 16:17:44    Page 10 of 75

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7912607 | DRRT FBO CROWN MANAGED ACCOUNTS SPC | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7917969 | DRRT FBO Deka Investment GMBH (11202) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | |
| 7919181 | DRRT FBO DEKA INVESTMENT GMBH (12076) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7919012 | DRRT FBO DEKA INVESTMENT GMBH (19174) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7918182 | DRRT FBO DEKA INVESTMENT GMBH (19182) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7918032 | DRRT FBO DEKA INVESTMENT GMBH (35032) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7919022 | DRRT FBO DEKA INVESTMENT GMBH (35064) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7919231 | DRRT FBO DEKA INVESTMENT GMBH (37000) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7918567 | DRRT FBO DEKA INVESTMENT GMBH (476) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7918198 | DRRT FBO DEKA INVESTMENT GMBH (640) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7919031 | DRRT FBO DEKA INVESTMENT GMBH (70064) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7918430 | DRRT FBO DEKA INVESTMENT GMBH (70650) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7918845 | DRRT FBO DEKA INVESTMENT GMBH (70671) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7918014 | DRRT FBO Deka Investment GMBH (70807) | 340 West Flagler Street, Suite 201 | | | | Miami | FL | 33130 | |
| 7912367 | DRRT FBO FÖRSTA AP-FONDEN (AP1) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | |
| 7913923 | DRRT fbo Fund Management (Switzerland) AG(CH0741_B) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | |
| 7913917 | DRRT FBO GIAM GENERALI INSURANCE ASSET MANAGEMENT (4147) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7908115 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7908208 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH | Address on File | | | | | | | |
| 7908115 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7908115 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7908115 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7909561 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7907956 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (444) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7908021 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (482) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7908013 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (531) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7908384 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (7013) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7908400 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (7086) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7908189 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (7093) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7908437 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (7223) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7908374 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (7331) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | |
| 7910743 | DRRT FBO INETRNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (ATRI GR) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7910765 | DRRT FBO INETRNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BLM BLUP) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7911909 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7911950 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7911028 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7911368 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (AGER CIG) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |

Case: 19-30088    Doc# 7114    Filed: 05/07/20    Entered: 05/07/20 16:17:44    Page 11
of 75

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7909504 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (ALSTER L) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7910839 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (ARRE GR) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7910589 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (ASF RU) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7910721 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BBP PI) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7909619 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BETU USD) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7911182 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BKM KUP) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | |
| 7911156 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BVOE ABH) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7908029 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BVOE CG) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7908029 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BVOE CG) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7908029 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BVOE CG) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7911184 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BVOE EE) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7911454 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (EPT CPSF4) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7911212 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (INKAB P) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7910681 | DRRT FBO Internationale Kapitalanlagegesellschaft MBH (KMF KUP) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | |
| 7909042 | DRRT FBO Internationale Kapitalanlagegesellschaft MBH (KMF KUW) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | |
| 7911064 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (KVT RENT1) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7910819 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (OB1 C) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7909515 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PBKM USC) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7910767 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PEKA1 MS) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7911026 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PLM C) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7910756 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PMPT CB) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7909599 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (SDK CO) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | |
| 7909644 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (SDK CO2) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7908520 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (SRS U) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7909688 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (SRT U) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7911436 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (SSKD-ACB) | Address on File | | | | | | | |
| 7911060 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (TID LMPI) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7909164 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (VAD H) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | |
| 7911018 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (VAKM PI) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7909146 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (VANT WF) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7911359 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (VW CORP) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7911405 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (ZVK WE) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7899785 | DRRT FBO KAISER PERMANENTE | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7899600 | DRRT FBO Kaiser Permanente | 40 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | |
| 7899588 | DRRT FBO Kaiser Permanente | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | |
| 7900155 | DRRT FBO KAISER PERMANENTE | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7900145 | DRRT FBO KAISER PERMANENTE | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7900058 | DRRT FBO KAISER PERMANENTE | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7899854 | DRRT FBO Kaiser Permanente | 340 West Flagler Street | | | | Miami | FL | 33130 | |
| 7901768 | DRRT FBO Kaiser Permanente | Address on File | | | | | | | |
| 7901667 | DRRT FBO Kaiser Permanente | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | |
| 7900129 | DRRT FBO KAISER PERMANENTE | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7901667 | DRRT FBO Kaiser Permanente | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | |
| 7902258 | DRRT FBO Kaiser Permanente | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | |
| 7901667 | DRRT FBO Kaiser Permanente | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | |
| 7901667 | DRRT FBO Kaiser Permanente | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | |
| 7899966 | DRRT FBO Kaiser Permanente | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | |
| 7902385 | DRRT FBO KAISER PERMANENTE | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7901656 | DRRT FBO Kaiser Permanente | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | |
| 7901751 | DRRT FBO Kaiser Permanente | Address on File | | | | | | | |
| 7915105 | DRRT FBO LBBW ASSET MANAGEMENT INVESTMENTGESELLSCHAFT MBH (3117) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7915373 | DRRT FBO LBBW ASSET MANAGEMENT INVESTMENTGESELLSCHAFT MBH (3121) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7913925 | DRRT FBO LBBW ASSET MANAGEMENT INVESTMENTGESELLSCHAFT MBH (3122) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7907886 | DRRT FBO Liechtensteinische Landesbank AG | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | |
| 7916171 | DRRT FBO MEAG MUNICH ERGO KAPITALANLAGEGESELLSCHAFT MBH | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7916348 | DRRT FBO MEAG MUNICH ERGO KAPITALANLAGEGESELLSCHAFT MBH | 340 WEST FLAGER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7916146 | DRRT FBO MEAG MUNICH ERGO KAPITALANLAGEGESELLSCHAFT MBH | 340 WEST FLAGER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7916283 | DRRT FBO MEAG MUNICH ERGO KAPITALANLAGEGESELLSCHAFT MBH | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7916171 | DRRT FBO MEAG MUNICH ERGO KAPITALANLAGEGESELLSCHAFT MBH | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7916161 | DRRT FBO MEAG MUNICH ERGO KAPITALANLAGEGESELLSCHAFT MBH | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7916191 | DRRT FBO MEAG MUNICH ERGO KAPITALANLAGEGESELLSCHAFT MBH | DRRT | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 | |
| 7916370 | DRRT FBO MEAG MUNICH ERGO KAPITALANLAGEGESELLSCHAFT MBH | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7916441 | DRRT FBO MEAG MUNICH ERGO KAPITALANLAGEGESELLSCHAFT MBH | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | |
| 7916453 | DRRT FBO MEAG MUNICH ERGO KAPITALANLAGEGESELLSCHAFT MBH | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7916376 | DRRT FBO MEAG MUNICH ERGO KAPITALANLAGEGESELLSCHAFT MBH | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7916697 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (F27) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7916251 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (FDY) | 340 WEST FLAGLER STREET | SUITE 201 | | | Miami | FL | 33130 | |
| 7917310 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (FDZ) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7916157 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (HBJ) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7916479 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (K13) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7916390 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (K29) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7916405 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (L16) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7919351 | DRRT FBO MULTICONCEPT FUND MANAGEMENT S.A (1891) | DRRT | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 | |
| 7911401 | DRRT FBO SOCIÉTÉ GÉNÉRALE SECURITIES SERVICES GMBH (DE0261H00) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7911039 | DRRT FBO SOCIÉTÉ GÉNÉRALE SECURITIES SERVICES GMBH (DE0282H00) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7911478 | DRRT FBO SOCIÉTÉ GÉNÉRALE SECURITIES SERVICES GMBH (DE2530N00) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7911464 | DRRT FBO SOCIÉTÉ GÉNÉRALE SECURITIES SERVICES GMBH (DE2537N00) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7912322 | DRRT FBO SWISS LIFE ASSET MANAGEMENT AG (LEI: 549300P66I6SL21BDK45) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7910623 | DRRT FBO SWISS REINSURANCE COMPANY LTD ( HF7018) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | |
| 7910843 | DRRT FBO SWISS REINSURANCE COMPANY LTD (NYEU11) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7911253 | DRRT FBO SWISS REINSURANCE COMPANY LTD (NYEU93) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7911198 | DRRT FBO SWISS REINSURANCE COMPANY LTD (ZF1Y13) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7911135 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NF2A70) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7911363 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NF67L8) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7910985 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYEU12) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7911601 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYEU94) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7911532 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYGE2K) | Address on File | | | | | | | |
| 7911581 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYGE2U) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7911078 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYGE5F) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7911427 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYSA11) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7911671 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYSA2X) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7911694 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYSA97) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7911472 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYSL12) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | |
| 7911873 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYSL22) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7912409 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYSL2T) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7912391 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYSLR2) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7912057 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF1Z04) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7912031 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF1Z09) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7911756 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF2A9F) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7912420 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF2AA1) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7912482 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF3A1C) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7912448 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF3A1G) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7912440 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF3J05) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7912428 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF67A9) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7912297 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF67B5) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7912545 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF67LO) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7912530 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF67LP) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7912065 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF67M9) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7912488 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF7028) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7912480 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF71DD) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7898161 | DRRT FBO Swisscanto Fondsleitung AG | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | |
| 7898163 | DRRT FBO Swisscanto Fondsleitung AG | Address on File | | | | | | | |
| 7897968 | DRRT FBO SWISSCANTO FONDSLEITUNG AG | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7912887 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG (CH0018) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7912919 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG (CH0S47) | 340 WEST FLAGER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7913592 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG (CH0646_B) | 340 WEST FLAGER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7912287 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0086) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7915048 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0347_B) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7912950 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0347_C) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7914077 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0565) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7915068 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0610_B) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7912810 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0610_J) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7915192 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0623_C) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7915148 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0744_B) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7914990 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0745_B) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7913620 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0805) | 340 WEST FLAGER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7912764 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0809_K) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | |
| 7913067 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0966_B) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7915186 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0970_B) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7913081 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0970_C) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7913013 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0980_B) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7913742 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0980_C) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7915233 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH1020_B) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7914069 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH1050_B) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7913098 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH1051_B) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7913881 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6370) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7913911 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6495) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7915032 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6582) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7915237 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9076) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7915634 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9322_C) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7915933 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9322_D) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7915740 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9322_G) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7915393 | DRRT FBO UBS Fund Management Luxembourg S.A. (LU9348) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | |
| 7915311 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9430) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7915848 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9487) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7915254 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9504) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7916155 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9804) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7915576 | DRRT FBO UBS FUND MANAGMENT LUXEMBOURG S.A. (LU95666) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7915927 | DRRT FBO UBS THIRD PARTY MANAGEMENT COMPANY S.A. (LU6S29_C) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7912557 | DRRT FBO WARBURG INVEST AG | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| 7912348 | DRRT FBO WARBURG INVEST AG | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | |
| 7920690 | DRW Securities, LLC | Battea FBO: DRW Securities, LLC | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| 7916485 | Dryden Arizona Reinsurance Term Company - Tax Liabilities Account-DARTTAX | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | |
| 7857885 | Duncan, James W. | Address on File | | | | | | | |
| 7859569 | Dunlap, Marvin Richard | Address on File | | | | | | | |
| 7897884 | Dunn, Linda L. | Address on File | | | | | | | |
| 7910272 | Dunne, Richard | Address on File | | | | | | | |
| 7910111 | DuPont Capital Management Corporation DCMC GEM Trust - GEM Opportunistic 3 | DuPont Capital Management | Attn: Joseph Maurer | 1 Righter Parkway Suite 3200 | | Wilmington | DE | 19803 | |
| 7913374 | Durst, Michael L. | Address on File | | | | | | | |
| 7902500 | East Bay Municipal District | Attn: Len Boss | CS Mckee | 420 Ft. Duquesne Blvd. 8th Floor | | Pittsburgh | PA | 15222 | |
| 7912263 | East Bay Municipal Utility District Employees' Retirement System | Attn: Damien Chalrety | 375 Eleventh Street MS809 | | | Oakland | CA | 94607 | |
| 7907505 | Edward Jones Trust Co as cust FBO William T. Clements | 1674 NW Wild Rye Circle | | | | Bend | OR | 97703 | |
| 7907492 | Electrical Employers Self Insurance Safety Plan | Rongbiao Fu | 158-11 Harry Van Arsdale Jr Avenue | | | Flushing | NY | 11365 | |
| 7903033 | Elinskas, Lawrence J | Address on File | | | | | | | |
| 7909384 | Ellen M Tomsic Simple IRA | Address on File | | | | | | | |
| 7690157 | ELVA R FULKERSON & | Address on File | | | | | | | |
| 7907350 | Elwood, Sylvia C. | Address on File | | | | | | | |
| 7922793 | Empire State Carpenters Welfare Fund | Northeast Carpenters Funds | Attn: Pete Tonia | 91 Fieldcrest Av | | Edison | NJ | 08837 | |
| 7910888 | Employees' Retirement Plan for Former Ally Business Units | c/o Ally Financial Inc. | Jennifer O'Hagan | 1100 Virginia Drive, Suite 150 | PO Box 8139 | Ft. Washington | PA | 19034 | |
| 7909380 | Employees' Retirement System of Alabama | Attn: Jared Morris, Legal Division | Retirement Systems of Alabama | 201 S. Union Street | | Montgomery | AL | 36104 | |
| 7911415 | Employees Security Fund of the Electrical Products Industries Health & Welfare | Rongbiao Fu | 158-11 Harry Van Arsdale Jr Avenue | | | Flushing | NY | 11365 | |
| 7920614 | EP Canyon Ltd. (f/k/a Permal Canyon IO Ltd.) | Battea FBO: EP Canyon Ltd. (f/k/a Permal Canyon IO Ltd.) | 231 Sansome Street | 4th Floor | | San Francisco | CA | 94104 | |
| 7916088 | Erie Insurance Exchange | Attn: Brian Gloudemans, V.P. | 100 Erie Insurance Place | | | Erie | PA | 16530-0001 | |
| 7907958 | Ernest O'Toole IRA | Address on File | | | | | | | |
| 7908088 | Ernest O'Toole TOD | Intelligent Investment Management, LLP | 150 East 9th Street, Ste 333 | | | Durango | CO | 81301 | |
| 7690761 | EUGENE A YOUNG & BETTY YOUNG JT TEN | Address on File | | | | | | | |
| 7908364 | Eugenia G Dorminy UA Nov 27, 2007 Eugenia G Dorminy Trust Revocable Tr | Address on File | | | | | | | |
| 7886225 | Farris, Linda K | Address on File | | | | | | | |
| 7835466 | Ferraro, David | Address on File | | | | | | | |
| 7912844 | Fiduciary Trust Comany of New Hampshire on behalf of Waddell & Reed Financial Retirement Income Plan | Jennifer Lepentis | Associate General Counsel | Waddell & Reed | 6300 Lamar Avenue | Shawnee Mission | KS | 66202 | |
| 7912964 | Fiduciary Trust Company of New Hampshire on behalf of Waddell & Reed Financial Retirement Income Pla | Waddell & Reed | Jennifer Lepentis, Associate General Counsel | 6300 Lamar Avenue | | Shawnee Mission | KS | 66202 | |
| 7915524 | Fifth Third Bank, as successor Trustee to Wells Fargo Bank, N.A. of the Cintas Corporation (G&K Serv | Address on File | | | | | | | | |
| 7913478 | Financial Guaranty Insurance Company | 463 Seventh Avenue | 16th Floor | | | New York | NY | 10018 | |
| 7906798 | First Investors Hedged U.S. Equity Opportunities Fund | c/o Peter M. Saparoff, Esq.- Mintz Levin | One Financial Center | | | Boston | MA | 02111 | |
| 7908323 | First Trust TCW Unconstrained Plus Bond ETF | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | | Los Angeles | CA | 90017 | |
| 7905251 | Flynn, Jon S. | Address on File | | | | | | | |
| 7909699 | Fogel, Sherry B. | Address on File | | | | | | | |
| 7918786 | FONDS ACTIONS INTERNATIONAL FMOQ 00908892/3.2 | Fiducie Desjardins inc | Attn : Reorg MTL1-34e-B | 1 Complexe Desjardins | CP 34 Succursale Desjardins | Montréal | QC | H5B 1E4 | Canada |
| 7918937 | Fonds Desjardins Actions Monidale 00911116/2.2 | Fiducie Desjardins inc | Attn : Reorg MTL1-34e-B | 1 complexe Desjardins | CP 34 Succursale Desjardins | Montréal | QC | H5B 1E4 | Canada |
| 7919373 | Fonds Desjardins Equilibre Mondial | Fiducie Desjardins inc | Attn : Reorg MTL1-34e-B | 1 Complexe Desjardins | CP 34 Succursale Desjardins | Montréal | QC | H5B 1E4 | Canada |
| 7918105 | FONDS DESJARDINS EQUILIBRE TACTIQUE 00910763/2.2 | Address on File | | | | | | | |
| 7919067 | Fonds Desjardins Infrastructures Mondiales 00910735/0.2 | Fiducie Desjardins Inc. | Attn: Reorg MTL 1-34e-B | 1 Complexe Desjardins | CP 34 Succursale Desjardins | Montreal | QC | H5B 1EA | Canada |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 13 of 40

Case: 19-30088    Doc# 7114    Filed: 05/07/20    Entered: 05/07/20 16:17:44    Page 16 of 75

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7919239 | FONDS DESJARDINS OBLIGATIONS MONDIALES TACTIQUE 00910730/1.2 | Fiducie Desjardins inc | Attn : Reorg  MTL1-34e-B | 1 complexe Desjardins | CP 34 Succursale Desjardins | Montréal | QC | H5B 1E4 | Canada |
| 7919551 | FONDS DESJARDINS REVENU TAUX VARIABLE 00910906/7.2 | Fiducie Desjardins inc | Attn : Reorg  MTL1-34e-B | 1 complexe Desjardins | CP 34 Succursale Desjardins | Montréal | QC | H5B 1E4 | Canada |
| 7897644 | Fong, Edison | Address on File | | | | | | | |
| 7909098 | Ford Motor Company Defined Benefit Master Trust | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | |
| 7916677 | Ford Motor Company Defined Benefit Master Trust | Attn: Raymond Ford | 813-A1 | Ford World Headquarters | One American Road | Dearborn | MI | 48126 | |
| 7912573 | Foster, Dorothy | Address on File | | | | | | | |
| 7915881 | FourWorld Event Opportunities, LP | 7 World Trade Center, Floor 46 | | | | New York | NY | 10007 | |
| 7917883 | FPA Crescent Fund | First Pacific Advisors, LP | Attn: Eric R. Brown | 11601 Wilshire Blvd., Ste. 1200 | | Los Angeles | CA | 90025 | |
| 7918026 | FPA Hawkeye Fund | First Pacific Advisors, LP | Attn: Eric R. Brown | 11601 Wilshire Blvd., Ste. 1200 | | Los Angeles | CA | 90025 | |
| 7918372 | FPA Hawkeye-7 Fund | First Pacific Advisors, LP | Attn: Eric R. Brown | 11601 Wilshire Blvd., Ste. 1200 | | Los Angeles | CA | 90025 | |
| 7917458 | FPA Select Fund II L.P. | First Pacific Advisors, LP | Attn: Eric R. Brown, Ste. 1200 | 11601 Wilshire Blvd., Ste. 1200 | | Los Angeles | CA | 90025 | |
| 7916918 | FPA Select Fund L.P. | First Pacific Advisors, L.P. | Attn: Eric R. Brown | 11601 Wilshire Blvd., Ste. 1200 | | Los Angeles | CA | 90025 | |
| 7917475 | FPA Select Maple Fund L.P. | Attn: Eric R. Brown | 11601 Wilshire Blvd., Ste. 1200 | | | Los Angeles | CA | 90025 | |
| 7917662 | FPA Value Partners Fund L.P. | First Pacific Advisors, LP | Attn: Eric R. Brown | 11601 Wilshire Blvd., Ste. 1200 | | Los Angeles | CA | 90025 | |
| 7902945 | Franken, Charles | Address on File | | | | | | | |
| 7899941 | Fred D. Rauch & Marian D. Rauch TR | Address on File | | | | | | | |
| 7691894 | FRED V. BUEL JR, DECEASED, BEVERLY G. BUEL | Address on File | | | | | | | |
| 7910405 | French, Patricia | Address on File | | | | | | | |
| 7909834 | FULLER, SANDRA | Address on File | | | | | | | |
| 7916353 | Funck, James W | Address on File | | | | | | | |
| 7909283 | Future Directions Credit Opportunities Fund | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | |
| 7910956 | G Stephen Wheeldon Roth IRA Conversion | Intelligent Investment Management, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | |
| 7908378 | G Stephen Wheeldon Simple IRA | Address on File | | | | | | | |
| 7917773 | Galliard Capital Management | Attn: Corporate Actions | 800 LaSalle Avenue | Suite 1400 | | Minneapolis | MN | 55402 | |
| 7919357 | Garden State Trading LLC | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | |
| 7911558 | Gary, Donna | Address on File | | | | | | | |
| 7909181 | GAZELLE HLDGS VO | Address on File | | | | | | | |
| 7916001 | General Motors Holdings LLC | GM Legal Staff | Attention: B. Mouzourakis | 300 Renaissance Center | Mail Code 482-C23-A68 | Detroit | MI | 48265 | |
| 7774397 | GEORGE H SCHOPPET & VERBENA SCHOPPET JT TEN | Address on File | | | | | | | |
| 7902179 | George Krass III IRA | Address on File | | | | | | | |
| 7916287 | Georgia Firefighters Pension Fund | Attn:  Tracy Ransom, Deputy Director | 2171 Eastview Parkway | | | Conyers | GA | 30014 | |
| 7835667 | Getreuer, William Henry | Address on File | | | | | | | |
| 7916879 | Gibraltar Universal Life Reinsurance Co PLAZ Trust 1-GULREAZTR1 | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7916907 | Gibraltar Universal Life Reinsurance Co. AG 48 Trust-GULRETR1 | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7916914 | Gibraltar Universal Life Reinsurance Co. RBC Trust-GULRESN | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7915826 | GIC Private Limited | Kirby McInerney LLP | Attn: Elaine Mui | 250 Park Avenue, Suite 820 | | New York | NY | 10177 | |
| 7910845 | GIC Private Limited | Kirby McInerney LLP | Attn: Elaine Mui | 250 Park Avenue | Suite 820 | New York | NY | 10177 | |
| 7870773 | Gillard, Jeffrey | Address on File | | | | | | | |
| 7915356 | Gleaner Life Insurance Society | Attn: Kaylene Armstrong | 5200 West US HWY 223 | | | Adrian | MI | 49221 | |
| 7916291 | Global Atlantic Goldman Sachs Core Fixed Income Portfolio | 10 W. Market Street, Suite 2300 | | | | Indianapolis | IN | 46204 | |
| 7915391 | Global Atlantic Wellington Research Managed Risk Portfolio | 10 W. Market Street, Suite 2300 | | | | Indianapolis | IN | 46204 | |
| 7917259 | Global Corporate Bond Mother Fund | Morgan Stanley Investment Management | Attn: Muhammad Asim | 522 Fifth Ave | 6th Floor | New York | NY | 10036 | |
| 7918816 | Global Corporate Fund 1 | GSAM Asset Servicing team | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | |
| 7919035 | Global Corporate Portfolio (Hedged) | GSAM Asset Servicing team | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | |
| 7907644 | Global Energy Resource Ins | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7918588 | Global Premier Credit Mother Fund | Morgan Stanley Investment Management | Attn: Muhammad Asim | 522 Fifth Ave, 6th Floor | | New York | NY | 10036 | |

Case: 19-30088    Doc# 7114    Filed: 05/07/20    Entered: 05/07/20 16:17:44    Page 17 of 75

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7923517 | GMAM Trust | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | United Kingdom |
| 7910321 | Goldberg, Rosalie | Address on File | | | | | | | |
| 7231841 | Goldman Sachs & Co., LLC | Attn: Jonathan Schorr | 200 West Street | | | New York | NY | 10282 | |
| 7918658 | Goldman Sachs Access Investment Grade Corporate Bond ETF | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | |
| 7918646 | Goldman Sachs Bond Fund | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | |
| 7918798 | Goldman Sachs Collective Trust - Core Plus Fixed Income Fund | GSAM Asset Servicing | 222 South Main Street, 11th Floor | | | Salt Lake City | UT | 84101 | |
| 7919159 | Goldman Sachs Collective Trust - Long Duration Credit Fund | GSAM Asset Servicing | 222 South Main Street, 11th Floor | | | Salt Lake City | UT | 84101 | |
| 7919163 | Goldman Sachs Collective Trust - Long Duration Plus Fixed Income Fund | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | |
| 7918170 | Goldman Sachs Core Fixed Income Fund | GSAM Asset Servicing team | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | |
| 7917889 | Goldman Sachs Global Credit Portfolio (Hedged) | 222 South Main Street | 11th Floor | | | Salt Lake City | UT | 84101 | |
| 7913600 | Goldman Sachs Global Fixed Income Plus Portfolio (Hedged) | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | |
| 7918133 | Goldman Sachs Global Fixed Income Portfolio | 11th Floor, 222 South Main Street | | | | Salt Lake City | UT | 84101 | |
| 7919098 | Goldman Sachs Global Fixed Income Portfolio (Hedged) | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | |
| 7917498 | Goldman Sachs Global Income Fund | 222 South Main Street | 11 Floor | | | Salt Lake City | UT | 84101 | |
| 7918650 | Goldman Sachs Global Multi-Asset Income Portfolio | James Andrew Sachs | Vice President of Goldman Sachs Asset Management | GSAM Asset Servicing | 11th Floor, 222 South Main Street | Salt Lake City | UT | 84101 | |
| 7918877 | Goldman Sachs Income Builder Fund | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | |
| 7918534 | Goldman Sachs Investment Grade Credit Fund | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | |
| 7918559 | Goldman Sachs Short Duration Income Fund | GSAM Asset Servicing team | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | |
| 7918070 | Goldman Sachs US Fixed Income Portfolio | GSAM Asset Servicing team | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | |
| 7860171 | Goodsell, Ken | Address on File | | | | | | | |
| 7896398 | Gorny, Beverly Kay | Address on File | | | | | | | |
| 7910962 | Government Employees' Retirement System of the Virgin Islands | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | |
| 7911041 | Government Employees' Retirement System of the Virgin Islands | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | |
| 7695586 | GRADNEY, ILENE T | Address on File | | | | | | | |
| 7683629 | GRAFFUIS, CLIFFORD E | Address on File | | | | | | | |
| 7229981 | Great Pacific Securities | Attn: David Swoish | 151 Kalmus Drive Suite H-8 | | | Costa Mesa | CA | 92626 | |
| 7920218 | Greater Texas IBEW-NECA Annuity Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7912634 | Greater Texas IBEW-NECA Annuity Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7910364 | Gregory, Peter | Address on File | | | | | | | |
| 7901839 | Greiner, Helen | Address on File | | | | | | | |
| 7869706 | Grim, Robert | Address on File | | | | | | | |
| 7909673 | Guyer, Nolan R. | Address on File | | | | | | | |
| 7822638 | Ha, Victor | Address on File | | | | | | | |
| 7909481 | Hackensack Meridian Health Master Retirement Trust | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | |
| 7911382 | Hampshire County Council Pension Fund | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | |
| 7902332 | Hanenberg, Joan | Address on File | | | | | | | |
| 7918103 | Hartford Balanced HLS Fund | Attn: Mike Egan | Class Action Claims Management | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | |
| 7917381 | Hartford Balanced HLS Fund | Class Action Claims Management | 11121 Carmel Commons Blvd, Suite 370 | Attn: Mke Egan | | Charlotte | NC | 28226-4561 | |
| 7918432 | Hartford Corporate Bond ETF | Attn: Mike Egan | Class Action Claims Management | 11121 Carmel Commons Blvd, Suite 370 | | Charlotte | NC | 28226-4561 | |
| 7921783 | Hartford Corporate Bond ETF | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 15 of 40

Case: 19-30088   Doc# 7114   Filed: 05/07/20   Entered: 05/07/20 16:17:44   Page 18
of 75

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7920843 | Hartford Life & Annuity Insurance Company | Class Action Claims Management | 11121 Carmel Commons Blvd. | Suite 370 | | Charlotte | NC | 28226-4561 | |
| 7918052 | Hartford Life and Annuity Insurance Company | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | |
| 7921439 | Hartford Multi Asset Income & Growth Fund | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | |
| 7918125 | Hartford Multi Asset Income & Growth Fund | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | |
| 7921093 | Hartford Short Term Investment Pool | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226 | |
| 7918228 | Hartford Short Tern Investment Pool | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | |
| 7918378 | Hartford Total Return Bond ETF | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | |
| 7917348 | Hartford Total Return Bond ETF | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd, Suite 370 | | Charlotte | NC | 28226-4561 | |
| 7912209 | Hartford Total Return Bond HLS Fund | Attn: Mike Egan | Class Action Claims Management | 1121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | |
| 7917281 | Hartford Total Return Bond HLS Fund | Class Action Claims Management | 11121 Carmel Commons Blvd, Suite 370 | Attn: Mike Egan | | Charlotte | NC | 28226-4561 | |
| 7921816 | Hartford Ultrashort Bond HLS Fund | Attn: Mike Egan | Class Action Claims Management | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | |
| 7913842 | Hartford Ultrashort Bond HLS Fund | Attn: Mike Egan | Class Action Claims Management | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | |
| 7828045 | Harvey Victor and Connie Dianna Grimball | Address on File | | | | | | | |
| 7907200 | Haukland, Dale | Address on File | | | | | | | |
| 7907794 | Haukland, Joanne | Address on File | | | | | | | |
| 7902318 | Helen Greiner IRA | Address on File | | | | | | | |
| 7907590 | Hicks, Krista G | Address on File | | | | | | | |
| 7676234 | HIGGINS, ALEXANDRA | Address on File | | | | | | | |
| 7911919 | Hight, Wesley and Debra | Address on File | | | | | | | |
| 7827940 | Hiltner, David F | Address on File | | | | | | | |
| 7918530 | HIMCO Duration Matched Division Ser II | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | |
| 7921682 | HIMCO Duration Matched Division Ser II | Attn: Mike Egan | Class Action Claims Management | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | |
| 7916871 | HIMCO US Aggregate Bond Index Division | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | |
| 7920829 | HIMCO US Aggregate Bond Index Division | Attn: Mike Egan | Class Action Claims Management | 11121 Carmel Commons Blvd. | Suite 370 | Charlotte | NC | 28266-4561 | |
| 7920823 | Hipparchus Master Fund Ltd | Battea FBO: Hipparchus Master Fund Ltd | 231 Sansome Street | 4th Floor | | San Francisco | CA | 94104 | |
| 7687751 | HIROTO , DONALD S & BETTY Y | Address on File | | | | | | | |
| 7913937 | Hochheim Prairie Casualty Insurance Company | 500 US Highway 77A S | | | | Yoakum | TX | 77995 | |
| 7915026 | Hochheim Prairie Farm Mutual Insurance Association | 500 US Highway 77A S | | | | Yoakum | TX | 77995 | |
| 7902233 | Hoffman, Bruce | Address on File | | | | | | | |
| 7685375 | HOFFMAN, DAVID | Address on File | | | | | | | |
| 7858339 | Holderness, Darin | Address on File | | | | | | | |
| 7896444 | Holmes, Connie | Address on File | | | | | | | |
| 7886318 | Hooten, Vicki L | Address on File | | | | | | | |
| 7913547 | Horace Mann Insurance Company | Rachael Luber | 1 Horace Mann Plaza, MC: C122 | | | Springfield | IL | 62715 | |
| 7912750 | Horace Mann Life Insurance Company | Rachael Luber | Horace Mann | 1 Horace Mann Plaza, MC: C122 | | Springfield | IL | 62715 | |
| 7912734 | Horace Mann Property & Casualty Insurance Company | Rachael Luber | Horace Mann | 1 Horace Mann Plaza, MC: C122 | | Springfield | IL | 62715 | |
| 7917275 | Horizon Blue Cross and Blue Shield of New Jersey Employees' Retirement Plan | Becker LLC | Attn: J. Alex Kress, Esq. | Eisenhower Plaza Two, Suite 1500 | 354 Eisenhower Parkway | Livingston | NJ | 07039 | |
| 7915080 | Horizon Blue Cross and Blue Shield of New Jersey Employees' Retirement Plan | Becker LLC | Attn: J. Alex Kress | Eisenhower Plaza Two, Suite 1500 | 354 Eisenhower Parkway | Livingston | NJ | 07039 | |
| 7917265 | Horizon Healthcare of New Jersey, Inc. - HBC2 | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7916102 | Horizon Healthcare Services Inc. | Becker LLC | Attn: J. Alex Kress, Esq. | Eisenhower Plaza Two, Suite 1500 | 354 Eisenhower Parkway | Livingston | NJ | 07039 | |
| 7916102 | Horizon Healthcare Services Inc. | Becker LLC | Attn: J. Alex Kress, Esq. | Eisenhower Plaza Two, Suite 1500 | 354 Eisenhower Parkway | Livingston | NJ | 07039 | |
| 7917294 | Horizon Healthcare Services, Inc. - HBC | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7914097 | Horizon Insurance Company | Becker LLC | Attn: J. Alex Kress, Esq | Eisenhower Plaza Two, Suite 1500 | 354 Eisenhower Parkway | Livingston | NJ | 07039 | |
| 7915064 | Horizon Insurance Company | Becker LLC | Attn: J. Alex Kress | Eisenhower Plaza Two, Suite 1500 | 354 Eisenhower Parkway | Livingston | NJ | 07039 | |
| 7902659 | Houston Municipal Employees Pension System | C/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 16 of 40

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7865425 | HS Chase Estate Trust | Address on File | | | | | | | |
| 7909078 | HSA BANK as CUSTODIAN SBO JEAN B WHEELDON | INTELLIGENT INVESTMENT MANAGEMENT, LLP | 150 EAST 9TH STREET, STE 333 | | | DURANGO | CO | 81301 | |
| 7912795 | Hughes, Jennifer Sue | Address on File | | | | | | | |
| 7902393 | Hughes, Joseph | Address on File | | | | | | | |
| 7923531 | IBM Global Strategy Fund | Institutional Protection Services | Third Floor ,1-3 Staples Inn | | | London | | WC1V7QH | United Kingdom |
| 7918176 | Idaho National Laboratory Employee Retirement Plan Trust | David Searle | Chairman, INL Plan Investment Committee | Idaho National Laboratory | PO Box 1625, MS 3596 | Idaho Falls | ID | 83415 | |
| 7917755 | Idaho National Laboratory Employee Retirment Plan Trust | Address on File | | | | | | | |
| 7695556 | IDALIA PEREZ TOD | Address on File | | | | | | | |
| 7919497 | IFIT Core Income Fund of Invesco Fixed Income Trust | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | |
| 7914058 | IFIT Core Fixed Income of Fund of Invesco Fixed Income Trust | Attn Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | |
| 7919511 | IGT Invesco A or Better Core Fixed Income Fund of Intermediate Government Trust | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | |
| 7907792 | ILWU-PMA Pension Plan | Attn: Alan Biller & Associates, Investment Consultant | 535 Middlefield Road, Ste 230 | | | Menlo Park | CA | 94025 | |
| 7923192 | Imperial International Bond Pool | CIBC Asset Management Inc. | 18 York Street, Suite 1300 | | | Toronto | ON | M5J 2T8 | Canada |
| 7918147 | Indiana Public Employees' Retirement Fund | Galliard Capital Management | Attn: Corporate Actions | 800 LaSalle Avenue, Suite 1400 | | Minneapolis | MN | 55402 | |
| 7908219 | Ingrid L Iversen Surv Trust 4/30/92 | Address on File | | | | | | | |
| 7911396 | INGRID L IVERSEN SURV TRUST 4/30/92 INGRID L IVERSEN TR | Address on File | | | | | | | |
| 7918477 | Institutional Long Duration Gov/Credit Conservative Bond Fd of the Prudential Trust Co. Master Commi | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7905515 | Insurance Company of the West | ICW Group Insurance Companies | Michael P. Warnick, General Counsel | 15025 Innovation Drive | | San Diego | CA | 92128 | |
| 7918194 | Interactive Brokers LLC | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 | |
| 7909957 | Inter-American Development Bank for its Postretirement Benefits Plan | Elizabeth Shepard Farrar | 1300 New York Ave NW | | | Washington | DC | 20577 | |
| 7913261 | Inter-American Development Bank for its Staff Retirement Plan | Elizabeth Shepard Farrar | 1300 New York Ave NW | | | Washington | DC | 20577 | |
| 7918973 | Intermediate Core Fund | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | |
| 7917150 | International Brotherhood of Electrical Workers Local 98 Pension Fund | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | |
| 7909359 | International Brotherhood of Teamsters Local 282 Benefit Funds | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | |
| 7909541 | International Brotherhood of Teamsters Local 282 Benefit Funds | Barrack, Rodos & Bacine | Attn:Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | |
| 7921972 | Invesco Advantage Municipal Income Trust III (Delaware Statutory Trust) | Address on File | | | | | | | |
| 7921200 | Invesco Bond Fund (Delaware Statutory Trust) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | |
| 7921200 | Invesco Bond Fund (Delaware Statutory Trust) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | |
| 7920482 | Invesco California Tax-Free Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | Address on File | | | | | | | |
| 7916011 | Invesco California Tax-Free Income Fund of AIM Counselor Series Trust (Invesco Counselor Series Trus | Address on File | | | | | | | |
| 7922063 | Invesco California Value Municipal Income Trust (Delaware Statutory Trust) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | |
| 7915598 | Invesco Conservative Income Fund of Invesco Management Trust | Address on File | | | | | | | |
| 7921473 | Invesco Core Plus Bond Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | |
| 7921473 | Invesco Core Plus Bond Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust). | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7918670 | Invesco Core Plus Fixed Income Trust of Institutional Retirement Trust | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | |
| 7919295 | Invesco Core Plus Fixed Income Trust of Institutional Retirement Trust | Address on File | | | | | | | |
| 7921513 | Invesco Corporate Bond of AIM Investment Securities Funds (Invesco Investment Securities Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | |
| 7918895 | Invesco Global Bond Fund of Invesco Canada Ltd | Attn: Legal Department (Invesco Global Bond Fund) | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | |
| 7916108 | Invesco Global Investment Grade Credit Fund, Ltd. of Invesco Advisers, Inc. | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | |
| 7921866 | Invesco High Yield Municipal Fund of AIM Tax-Exempt Funds (Invesco Tax-Exempt Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | |
| 7918869 | Invesco Intermediate Bond Factor Fund of AIM Investment Securities Funds (Invesco Investment Securit | Attn: Legal Department (Invesco Intermediate Bond Factor Fund) | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | |
| 7918804 | Invesco Intermediate Bond Factor Fund of AIM Investment Securities Funds (Invesco Investment Securit | Attn: Legal Department (Invesco Intermediate Bond Factor Fund) | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | |
| 7919645 | Invesco Intermediate Bond Factor Fund of AIM Investment Securities Funds (Invesco Investment Securit | Attn: Legal Department (Invesco Intermediate Bond Factor Fund) | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | |
| 7919379 | Invesco Intermediate Bond Factor Fund of AIM Investment Securities Funds (Invesco Investment Securit | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | |
| 7919728 | Invesco Intermediate Bond Trust of Institutional Retirement Trust | Attn: Legal Department (Invesco Intermediate Bond Trust) | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | |
| 7921921 | Invesco Intermediate Term Municipal Income Fund of AIM Tax-Exempt Funds (Invesco Tax-Exempt Funds) | Address on File | | | | | | | |
| 7922012 | Invesco Limited Term Municipal Income Fund of AIM Tax-Exempt Funds (Invesco Tax-Exempt Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | |
| 7921939 | Invesco Liquid Assets Portfolio of Short-term Investments Trust | Address on File | | | | | | | |
| 7921915 | Invesco Multi-Asset Income Fund of AIM Investment Funds (Invesco Investment Funds) | Address on File | | | | | | | |
| 7921929 | Invesco Municipal Income Fund of AIM Tax-Exempt Funds (Invesco Tax-Exempt Funds) | Attn: Legal Department (Invesco Municipal Income Fund) | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | |
| 7922024 | Invesco Municipal Income Fund of AIM Tax-Exempt Funds (Invesco Tax-Exempt Funds) | Address on File | | | | | | | |
| 7921376 | Invesco Municipal Income Opportunities Trust (Delaware Statutory Trust) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | |
| 7921880 | Invesco Municipal Opportunity Trust (Delaware Statutory Trust) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | |
| 7921888 | Invesco Municipal Trust (Delaware Statutory Trust) | Address on File | | | | | | | |
| 7918028 | Invesco Oppenheimer Capital Income Fund of AIM Investment Funds (Invesco Investment Funds) | 11 Greenway Plaza | Suite 1000 | | | Houston | TX | 77046 | |
| 7916938 | Invesco Oppenheimer Capital Income Fund of AIM Investment Funds (Invesco Investment Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | |
| 7915614 | Invesco Oppenheimer Global Strategic Income Fund of AIM Investment Funds( Invesco Investment Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | |
| 7918596 | Invesco Oppenheimer Limited-Term Bond Fund of AIM Investment Securities Funds (Invesco Investment Se | Attn: Legal Department (Invesco Oppenheimer Limited Term Bond Fund) | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | |
| 7919523 | Invesco Oppenheimer Rochester Limited Term California Municipal Fund of AIM Tax-Exempt Funds (Invesc | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | |
| 7919589 | Invesco Oppenheimer Total Return Bond Fund of AIM Investment Funds (Invesco Investment Funds) | Attn: Legal Department (Invesco Oppenheimer Total Return Bond Fund) | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | |
| 7918692 | Invesco Oppenheimer Total Return Bond Fund of AIM Investments Funds( Invesco Investment Funds) | Attn: Legal Department (Invesco Oppenheimer Total Return Bond Fund) | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | |
| 7915284 | Invesco Oppenheimer V.I Conservative Balanced Fund of AIM Variable Funds(Invesco Variable Insurance | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | |
| 7913249 | Invesco Oppenheimer V.I Global Strategic Income Fund of AIM Variable Insurance Funds (Invesco Variab | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | |
| 7919349 | Invesco Oppenheimer V.I. Total Return Bond Fund of AIM Variable Insurance Funds (Invesco Variable In | 11 Greenway Plaza, Suite 1000 | | | | Houston | TX | 77046 | |

Case: 19-30088    Doc# 7114    Filed: 05/07/20    Entered: 05/07/20 16:17:44    Page 21
of 75

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7915999 | Invesco Premier Portfolio of AIM Treasurer's Series Trust (Invesco Treasurer's Series Trust) | Address on File | | | | | | | |
| 7915899 | Invesco Premier Tax-Exempt Portfolio of AIM Treasurer's Series Trust (Invesco Treasurer's Series Tru | Address on File | | | | | | | |
| 7915923 | Invesco Premier Tax-Exempt Portfolio of AIM Treasurer's Series Trust (Invesco Treasurer's Series Tru | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | |
| 7921113 | Invesco Premiere Portfolio of AIM Treasurer's Series Trust (Invesco Treasurer's Series Trust) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | |
| 7921364 | Invesco Quality Municipal Income Trust (Delaware Statutory Trust) | Attn: Legal Department | 11 Greenway Plaza | Suite 1000 | | Houston | TX | 77046 | |
| 7922077 | Invesco Short Duration High Yield Municipal Fund of AIM Counselor Series Trust (Invesco Counselor Se | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | |
| 7919777 | Invesco Tax-Free Cash Reserve Portfolio of Short-Term Investments Trust | Address on File | | | | | | | |
| 7915931 | Invesco Tax-Free Cash Reserve Portfolio of Short-Term Investments Trust (Delaware Statutory Trust) | Address on File | | | | | | | |
| 7921876 | Invesco Trust for Investment Grade Municipals (Delaware Statutory Trust) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | |
| 7921670 | Invesco V.I Core Plus Bond Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | |
| 7920935 | Invesco V.I. Core Plus Bond Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | V.I. Core Plus Bond Fund | Attn: Legal Department (Invesco) | 11 Greenway Plaza, Suite 1000 | | Houston | TX | 77046 | |
| 7922105 | Invesco Value Municipal Income Trust (Delaware Statutory Trust) | Address on File | | | | | | | |
| 7903867 | Investeringsforeningen Laegernes Invest LPI Obligationer Investment Grade | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7905637 | Investeringsforeningen Laegernes Invest LPI Obligationer Investment Grade Akk.- KL | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7909478 | Iowa Health System-Board Designated | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | |
| 7909632 | Iowa Health System-Insurance | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | |
| 7909750 | Iowa Health Systems Pension Fund - Central Iowa Health Syste | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | |
| 7911829 | Iowa Public Employees' Retirement System | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | |
| 7910225 | ipac Alternative Growth Fund | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | |
| 7894485 | IRA - Louise S. Rohrkemper | Address on File | | | | | | | |
| 7920692 | Ironshore Insurance LTD | 231 Sansome Street, 4th Floor | | | | San Fransisco | CA | 94104 | |
| 7909603 | ISS - Various Clients | 350 David L. Boren Blvd. | Suite 2000 | | | Norman | OK | 73072 | |
| 7909745 | ISS Various Clients | 350 David L. Boren Blvd. | Suite 2000 | | | Norman | OK | 73072 | |
| 7912466 | Ivy Corporate Bond | Waddell & Reed | Jennifer Lepentis | Associate General Counsel | 6300 Lamar Avenue | Shawnee Mission | KS | 66202 | |
| 7912522 | Ivy ProShares S&P 500 Bond Index Fund | Waddell & Reed | Jennifer G. Lepentis | Associate General Counsel | 6300 Lamar Avenue | Shawnee Mission | KS | 66202 | |
| 7912088 | Ivy VIP Corporate Bond | Waddell & Reed | Jennifer G. Lepentis | Associate General Counsel | 6300 Lamar Avenue | Shawnee Mission | KS | 66202 | |
| 7233486 | J.P. Morgan Securities | c/o J.P. Morgan Bank, N.A. | Michael O. Thayer and Michael O'Connor | 4 New York Plaza | | New York | NY | 10004 | |
| 7902834 | Jacquelin Olympio Rev Living Trust | Address on File | | | | | | | |
| 7835401 | Jagdish M. Shah & Nalini J. Shah | Address on File | | | | | | | |
| 7835403 | James A Dahl, Tr. & Shirley E Dahl, Tr., Dahl Family Trust, U/A of 11-04-2008 | Address on File | | | | | | | |
| 7901993 | James Donald Riddell Living Trust | Address on File | | | | | | | |
| 7829215 | James Ferguson JR Family Trust | Address on File | | | | | | | |
| 7905541 | James Lake Revocable Trust | Address on File | | | | | | | |
| 7897973 | JAMES M. DUNN & LINDA L. DUNN JOINT TENANTS | Address on File | | | | | | | |
| 7908199 | James R. Freeman Rollover IRA | Address on File | | | | | | | |
| 7910189 | James R. Kyper IRA | Raymond James & Assoc. Cust. FBO James R. Kyper IRA | 129 Beaver Creek Court | | | Sewickley | PA | 15143 | |
| 7865375 | James, Ronald L. | Address on File | | | | | | | |
| 7909252 | Jean B Wheeldon Roth IRA Conversion | Address on File | | | | | | | |
| 7910923 | Jean B Wheeldon Simple IRA | Intelligent Investment Management, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | |
| 7920205 | Jean Stacy Benites | Address on File | | | | | | | |
| 7698255 | JEANNE D JOHNSON TOD | Address on File | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 19 of 40

Case: 19-30088    Doc# 7114    Filed: 05/07/20    Entered: 05/07/20 16:17:44    Page 22 of 75

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7886288 | Jeanne M. Albertson, UA 05-10-1990 Alberston Family Trust | Jeanne M. Alberston | 7664 N. Clark Ln. | | | Williams | AZ | 86046 | |
| 7916848 | JELD WEN Inc. Restated Pension Plan | Kevin Burket | 2645 Silver Crescent Drive | | | Charlotte | NC | 28273 | |
| 7918794 | JELD WEN Inc. Restated Pension Plan | Kevin Burket | 2645 Silver Crescent Drive | | | Charlotte | NC | 28273 | |
| 7907251 | Jennings, Carol L | Address on File | | | | | | | |
| 7907500 | JESUIT HIGH SCHOOL FUND FIXED INCOME | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7769332 | JOE NITA KIRK TRUST | Address on File | | | | | | | |
| 7907038 | John Deere Pension Trust | TWC | Attn: Theresa Tran | 865 S. Figueroa Street, Suite 1800 | | Los Angeles | CA | 90017 | |
| 7700200 | JOHN E SWAN & DAISY M SWAN JT TEN | Address on File | | | | | | | |
| 7912061 | John Mitchell Farmar and Donna May Farmar TR | Address on File | | | | | | | |
| 7700878 | JOHN R DARAK JR & MARY ANN DARAK JT TEN | Address on File | | | | | | | |
| 7691948 | JOHNSON, FREDERICK G | Address on File | | | | | | | |
| 7859323 | Johnston, James & Cynthia | Address on File | | | | | | | |
| 7835256 | Johnston, Tim David | Address on File | | | | | | | |
| 7907179 | Jones, Blair & Melissa | Address on File | | | | | | | |
| 7916984 | Joseph & Catherine Samuel Fam Tr | Address on File | | | | | | | |
| 7909014 | JOSEPH K THEINE ROLLOVER IRA | Address on File | | | | | | | |
| 7909038 | Joyce B Mathis IRA Rollover | Address on File | | | | | | | |
| 7909760 | Judicial Retirement Fund of Alabama | Retirement Systems of Alabama | Attn: Jared Morris, Legal Division | 201 S. Union Street | | Montgomery | AL | 36104 | |
| 7868432 | Kalidonis, Kevin E. | Address on File | | | | | | | |
| 7863452 | Kangas, Ronald N. | Address on File | | | | | | | |
| 7677654 | KANNO, ANNETTE M | Address on File | | | | | | | |
| 7902894 | Kapitalforeningen Industriens Pension Portfolio Investment Grade Obligationer I | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7908127 | Karen M Thompson Simple IRA | Intelligent Investment Management, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | |
| 7825670 | Karonis, Andrew G | Address on File | | | | | | | |
| 7907827 | Kathleen E McGuire Rev Trust | Address on File | | | | | | | |
| 7865349 | Keller, Jerry L. | Address on File | | | | | | | |
| 7829279 | Kelley, Paul | Address on File | | | | | | | |
| 7916439 | Kellogg, David S | Address on File | | | | | | | |
| 7691369 | KELLY, FRANCES | Address on File | | | | | | | |
| 7907439 | Keltner, Jr., Goodloe M. | Address on File | | | | | | | |
| 7906675 | Keltner, Laurie D. | Address on File | | | | | | | |
| 7894597 | Kenneth W. Hintman & Ruthman Hintzman Trust | Address on File | | | | | | | |
| 7867696 | Kernan, Kevin M | Address on File | | | | | | | |
| 7918058 | Kershner Trading Group, LLC | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | |
| 7906759 | Kimberly Marie Chase Irrev Trust dated 12/7/2012 | Gary A. Berger, Trustee | 600 Citrus Ave. Ste. 200 | | | Fort Pierce | FL | 34950 | |
| 7897022 | Kimes Jr., Robert E. | Address on File | | | | | | | |
| 7900050 | Kingfishers L.P. | 34 East 51st Street, 5th floor | | | | New York | NY | 10022 | |
| 7899695 | Kingfishers LP | Kingstown Capital Management, LP | 34 East 51st Street, 5th Floor | | | New York | NY | 10022 | |
| 7899271 | Kingstown Partners II L.P. | 34 East 51st Street, 5th Floor | | | | New York | NY | 10022 | |
| 7899684 | Kingstown Partners Master Ltd. | 34 East 51st Street, 5th Floor | | | | New York | NY | 10022 | |
| 7885001 | Kissler, Alan L & Kerrie A | Address on File | | | | | | | |
| 7885077 | Kissler, Alan L & Kerrie A | Address on File | | | | | | | |
| 7919725 | KKR Bespoke Global Credit Opportunities (Ireland) Fund Designated Activity Company | KKR Credit Advisors (US) LLC | 555 California Street | | | San Francisco | CA | 94104 | |
| 7920549 | KKR Credit Advisors (US) LLC | 555 California Street, Floor 50 | | | | San Francisco | CA | 94104 | |
| 7920081 | KKR Global Credit Opportunities Master Fund LP | KKR Credit Advisors (US) LLC | 555 California Street | | | San Francisco | CA | 94104 | |
| 7920287 | KKR Income Opportunities Fund | KKR Credit Advisors (US) LLC | 555 California Street | | | San Francisco | CA | 94104 | |
| 7867351 | Klabunde, Robert W | Address on File | | | | | | | |
| 7911500 | Koehn, Connie R. | Address on File | | | | | | | |
| 7828082 | Koleva-Carulli, Slavina | Address on File | | | | | | | |
| 7859830 | KOLSTEDT, RON | Address on File | | | | | | | |
| 7898977 | Koon, Bryan P. | Address on File | | | | | | | |
| 7911589 | Kovacs, Leonard J. | Address on File | | | | | | | |
| 7898688 | Krempasky, Stephen Paul | Address on File | | | | | | | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7898285 | Kresse, Thomas J. | Address on File | | | | | | | |
| 7899795 | Ktown L.P. | Kingstown Capital Management LP | 34 East 51st Street, 5th Floor | | | New York | NY | 10022 | |
| 7911484 | Laborers' and Retirement Board Employees' Annuity and Benefit Fund of Chicago | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | |
| 7916844 | Laborers' International Union of North America | Michael Barrett, Assoc General Counsel | 905 16th Street, NW | | | Washington | DC | 20006 | |
| 7904947 | Lake, James | Address on File | | | | | | | |
| 7904005 | Lake, James and Katherine | Address on File | | | | | | | |
| 7905058 | Lake, Katherine | Address on File | | | | | | | |
| 7911417 | Lambert, Donna Alice | Address on File | | | | | | | |
| 7915216 | Landise, Joseph | Address on File | | | | | | | |
| 7870626 | Lane, Mike | Address on File | | | | | | | |
| 7909016 | Larry Deweese & Sondra Deweese JT Ten | Address on File | | | | | | | |
| 7829657 | Latronica, Anthony A | Address on File | | | | | | | |
| 7896688 | Lauer, James H. | Address on File | | | | | | | |
| 7862975 | Leech, Karen S. | Address on File | | | | | | | |
| 7911140 | Legal Services Plan of the Electrical Industry | Rongbiao Fu | 158-11 Harry Van Arsdale Jr Avenue | | | Flushing | NY | 11365 | |
| 7911899 | Lehigh County Employee Pension Board | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | |
| 7908176 | Lehigh County Employee Pension Board | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | |
| 7910890 | Lehigh Valley Health Network Retirement Plan Trust | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | |
| 7886193 | Lennon, Daniel J. | Address on File | | | | | | | |
| 7894499 | Lennon, Daniel J. | Address on File | | | | | | | |
| 7898157 | LEONG, THOMAS | Address on File | | | | | | | |
| 7679888 | LESLEY, BONITA S | Address on File | | | | | | | |
| 7828014 | Lester W. Mitchell Jr. and Karen E. Mitchell | Address on File | | | | | | | |
| 7901935 | Leung, Pearl Eleanor | Address on File | | | | | | | |
| 7865399 | Leyden Jr, Raymond William | Address on File | | | | | | | |
| 7918085 | LG Masters Alternative Strategies Fund | First Pacific Advisors, LP | Attn: Eric R. Brown | 11601 Wilshire Blvd., Ste. 1200 | | Los Angeles | CA | 90025 | |
| 7920655 | Liberty Life Assurance Company of Boston | Keith McComb | Battea Class Action Services | 231 Sansome Street, 4th Floor | | San Francisco | CA | 94104 | |
| 7920702 | Liberty Mutual Insurance Company | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | |
| 7921075 | Liberty Mutual Insurance Company | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | |
| 7920776 | LIBERTY MUTUAL INSURANCE EUROPE LIMITED | Battea FBO: LIBERTY MUTUAL INSURANCE EUROPE LIMITED | 231 Sansome Street | 4th Floor | | San Francisco | CA | 94104 | |
| 7920579 | Liberty Mutual Retirement Plan Master Trust | Address on File | | | | | | | |
| 7826151 | Liebman, Stephen and Janet | Address on File | | | | | | | |
| 7916363 | Lindenfeld, Etta | Address on File | | | | | | | |
| 7910769 | LIQ-Sheet Metal Workers' Local Union No. 80 Pension | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | |
| 7886290 | LIST, STUART | Address on File | | | | | | | |
| 7910829 | Local 580 Annuity Fund | Attn: Leslie Bornstein Molder | Barrack, Rodos & Bacine | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | |
| 7913606 | Local 580 Insurance Fund | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | |
| 7910899 | Local 580 Insurance Fund | Attn: Leslie Bornstein Molder | Barrack, Rodos & Bacine | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | |
| 7913691 | Local 580 Pension Fund | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | |
| 7915803 | Local 580 Pension Fund | Address on File | | | | | | | |
| 7911110 | Lockheed Martin Corporation Master Retirement Trust | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | |
| 7885426 | Logston, Karen D. | Address on File | | | | | | | |
| 7859293 | Loncar, Mary Beth | Address on File | | | | | | | |
| 7859310 | Loncar, Peter | Address on File | | | | | | | |
| 7829196 | Loraso, Frank | Address on File | | | | | | | |
| 7830165 | Loraso, Frank | Address on File | | | | | | | |
| 7909018 | Los Angeles County Deferred Earnings Plan and Savings Plan | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | |
| 7901780 | Los Angeles County Employees Retirement Association | Michael D. Herrera, Senior Staff Counsel | 300 N. Lake Avenue, Suite 620 | | | Pasadena | CA | 91101 | |
| 7897626 | Lovgren, Keith | Address on File | | | | | | | |
| 7896345 | Lovgren, Keith | Address on File | | | | | | | |
| 7897398 | Lovgren, Keith Chester | Address on File | | | | | | | |
| 7835494 | Lubash, Glenn D | Address on File | | | | | | | |
| 7917965 | Lucent Technologies Inc. Master Pension Trust- PORTL | PGIM Inc. | Attn: Denise Taylor | PO Box 32339 | | Newark | NJ | 07102 | |
| 7917951 | Lucent Technologies Inc. Master Pension Trust-PORTLC | PGIM Inc. | Attn: Denise Taylor | PO Box 32339 | | Newark | NJ | 07102 | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7902730 | Luzerne County Retirement System | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7913187 | LVIP BLACKROCK SCIENTIFIC ALLOCATION MBFI | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7912460 | LVIP Delaware Bond Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7913175 | LVIP JPMorgan Retirement Income Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7913604 | LVIP SSGA Bong Index Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7913199 | LVIP SSGA Short term Bond | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7913458 | LVIP Western Asset Core Bond | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7903057 | Lycoming County Employees' Retirement System | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7830202 | Maas, Ruth A. | Address on File | | | | | | | |
| 7823429 | Macioce, Robert C. | Address on File | | | | | | | |
| 7913171 | MacLaggan, Peter Michael | Address on File | | | | | | | |
| 7920431 | Macomb County Intermediate Retirees Medical Benefits Trust | Address on File | | | | | | | |
| 7906757 | Macquarie Core Plus Bond Portfolio | c/o Peter M. Saparoff, Esq.- Mintz Levin | One Financial Center | | | Boston | MA | 02111 | |
| 7906802 | Macquarie Global Infrastructure Total Return Fund | c/o Peter M. Saparoff, Esq.- Mintz Levin | One Financial Center | | | Boston | MA | 02111 | |
| 7883257 | Madden, Richard J. | Address on File | | | | | | | |
| 7920837 | Magnetar Andromeda Select Master Fund Ltd | Magnetar Andromeda Select Master Fund Ltd | 231 Sansome Street | 4th Floor | | San Francisco | CA | 94104 | |
| 7920847 | Magnetar Capital Master Fund, Ltd | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | |
| 7920780 | Magnetar Constellation Fund II, Ltd | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | |
| 7920803 | Magnetar Constellation Master Fund, Ltd | 231 Sansome Street, 4th Floor | | | | San Fransisco | CA | 94104 | |
| 7920867 | Magnetar SC Fund Ltd | 231 Sansome Street, 4th Floor | | | | San Fransisco | CA | 94104 | |
| 7920851 | Magnetar Structured Credit Fund, LP | 231 Sansome Street, 4th Floor | | | | San Fransisco | CA | 94104 | |
| 7920262 | Magnetar Xing He Master Fund Ltd | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | |
| 7872817 | Major League Baseball Players Pension Plan | Morgan, Lewis & Bockius LLP | Natalie Wengroff | 1111 Pennsylvania Avenue, NW | | Washington | DC | 20004-2541 | |
| 7910941 | Malcolm S Curtis IRA | Address on File | | | | | | | |
| 7907326 | Mamelli, Vincent A | Address on File | | | | | | | |
| 7907900 | Mamelli, Vincent A. | Address on File | | | | | | | |
| 7916195 | Manulife Investment Management | Attn: Mr Sinclair Jacinto | 200 Bloor Street East | | | Toronto | ON | M4W 1 E5 | Canada |
| 7916536 | Manulife Investment Management | Attn: Mr Sinclair Jacinto | 200 Bloor Street East | | | Toronto | ON | M4W 1 E5 | Canada |
| 7916106 | Manulife Investment Management | Attn: Mr Sinclair Jacinto | 200 Bloor Street East | | | Toronto | ON | M4W 1 E5 | Canada |
| 7916591 | Manulife Investment Management | Attn: Mr Sinclair Jacinto | 200 Bloor Street East | | | Toronto | ON | M4W 1 E5 | Canada |
| 7915366 | Manulife Investment Management | Attn: Mr Sinclair Jacinto | 200 Bloor Street East | | | Toronto | ON | M4W 1 E5 | Canada |
| 7915366 | Manulife Investment Management | Attn: Mr Sinclair Jacinto | 200 Bloor Street East | | | Toronto | ON | M4W 1 E5 | Canada |
| 7917683 | Manulife Investment Management | Attn: Mr Sinclair Jacinto | 200 Bloor Street East | | | Toronto | ON | M4W E15 | Canada |
| 7915366 | Manulife Investment Management | Attn: Mr Sinclair Jacinto | 200 Bloor Street East | | | Toronto | ON | M4W 1 E5 | Canada |
| 7917528 | Manulife Investment Management | Attn: Mr Sinclair Jacinto | 200 Bloor Street East | | | Toronto | ON | M4W 1 E5 | Canada |
| 7917929 | Manulife Investment Management | Attn: Mr Sinclair Jacinto | 200 Bloor Street East | | | Toronto | ON | M4W 1 E5 | Canada |
| 7918196 | Manulife Investment Management | Attn: Mr Sinclair Jacinto | 200 Bloor Street East | | | Toronto | ON | M4W1E5 | Canada |
| 7897272 | Mapa, Helouise C | Address on File | | | | | | | |
| 7898255 | Mapa, Helouise C. | Address on File | | | | | | | |
| 7896735 | Marc T. Dietsch/Katherine A. Dietsch | Address on File | | | | | | | |
| 7684786 | MARCHAND, DANIEL W | Address on File | | | | | | | |
| 7896081 | Marczewski, Marcia | Address on File | | | | | | | |
| 7907819 | Marian K. Smith - IRA Rollover | Address on File | | | | | | | |
| 7919345 | MARIAN OTIS CHANDLER TR NO 2 | Lucas, Horsfall, Murphy & Pindroh, LLP | 299 N. Euclid Ave, 2nd Floor | | | Pasadena | CA | 91101 | |
| 7918083 | Marin County Employees' Retirement Association (MCERA) | Nossaman LLP | Christopher D. Hughes | 621 Capitol Mall, Suite 2500 | | Sacramento | CA | 95814 | |
| 7859283 | Mark and Judith Roudman Revocable Trust | Address on File | | | | | | | |
| 7909393 | Marquette, Judith A. | Address on File | | | | | | | |
| 7901793 | Marshall, Donald M. | Address on File | | | | | | | |
| 7867772 | Martin, Richard | Address on File | | | | | | | |
| 7830204 | Martinson, Douglas J | Address on File | | | | | | | |
| 7868629 | Martynik, Michael John | Address on File | | | | | | | |
| 7910468 | Mary E McAfee Roth IRA | Address on File | | | | | | | |
| 7909493 | Mary Lou Sternitzke R/O IRA | Address on File | | | | | | | |
| 7898653 | Mason Tenders District Council Annuity Fund | 520 8th Avenue, Suite 600 | | | | New York | NY | 10018 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 22 of 40

Case: 19-30088   Doc# 7114   Filed: 05/07/20   Entered: 05/07/20 16:17:44   Page 25
of 75

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7911945 | Mass Mutual Premier Balanced Fund | Kizzy L. Jarashow, Esq. | Goodwin Procter LLP | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | |
| 7907878 | MassMutual BlackRock Global Allocation Fund | Kizzy L. Jarashow, Esq. | Goodwin Procter LLP | 620 Eighth Avenue | The New York Times Building | New York | NY | 10018 | |
| 7910131 | MassMutual Premier Balanced Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | |
| 7910131 | MassMutual Premier Balanced Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | |
| 7915431 | MassMutual Premier Balanced Fund | Kizzy L. Jarashow, Esq. | Goodwin Procter LLP | 620 Eighth Avenue | The New York Times Building | New York | NY | 10018 | |
| 7906957 | MassMutual Premier Disciplined Value Fund | Kizzy L. Jarashow, Esq | Goodwin Procter LLP | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | |
| 7907991 | MassMutual Premier Diversified Bond Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | |
| 7912375 | MassMutual Premier Diversified Bond Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | |
| 7913563 | MassMutual Premier Main Street Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | |
| 7907335 | MassMutual Select Diversified Value Fund | Kizzy L. Jarashow, Esq | Goodwin Procter LLP | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | |
| 7908041 | MassMutual Select Equity Opportunities Fund | Kizzy L. Jarashow, Esq. | Goodwin Procter LLP | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | |
| 7912838 | MassMutual Select Mid-Cap Value Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | |
| 7913327 | MassMutual Select Strategic Bond Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | |
| 7912937 | MassMutual Select Strategic Bond Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | |
| 7912132 | MassMutual Select T. Rowe Price Large Cap Blend Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | |
| 7909752 | MassMutual Select T. Rowe Price Small and Mid Cap Blend Fund | Kizzy L. Jarashow, Esq. | Goodwin Procter LLP | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | |
| 7919205 | Master Trust for Siemens Pension Plans | Address on File | | | | | | | |
| 7867198 | Mayer, William E. | Address on File | | | | | | | |
| 7910841 | Mayo Clinic Master Retirement Trust | Address on File | | | | | | | |
| 7823466 | Mazzetti, Timothy A. | Address on File | | | | | | | |
| 7911070 | McAfee Charitable REM Unitrust fbo Charles W McAfee W/McAfee UA 7/19/1999 Charles McAfee or Mary McA | Address on File | | | | | | | |
| 7917534 | McAllister, Leslie L | Address on File | | | | | | | |
| 7918465 | McAllister, Leslie L | Address on File | | | | | | | |
| 7884609 | McAlpine, Bob | Address on File | | | | | | | |
| 7913302 | McKenzie, Leslie K | Address on File | | | | | | | |
| 7868119 | McKibbin, Frederick A. and Karen K. | Address on File | | | | | | | |
| 7690019 | MCMURTERY, ELLEN L | Address on File | | | | | | | |
| 7898914 | Measures, Doil C | Address on File | | | | | | | |
| 7911255 | Media Guild Retirement Plan | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | |
| 7867184 | Meehan, William J. | Address on File | | | | | | | |
| 7919337 | Meijer Pension Trust | Meijer, Inc. | Attn: Brad Freiburger | 2929 Walker Ave. NW | | Grand Rapids | MI | 49544 | |
| 7868519 | Melissa G. Sellers Revocable Trust | Address on File | | | | | | | |
| 7907835 | Memphis Jewish Home Endowment B (10040003481) | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7911361 | Mercy Health Retirement Trust | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | |
| 7907235 | Merrill E Brown Fam Tst FBO Beneficiary IRA of Judith Brown IRA | Address on File | | | | | | | |
| 7922164 | Merrill-Lynch's clients | 350 David L Boren Boulevard Suite 2000 | | | | Norman | OK | 73072 | |
| 7911440 | Metropolitan Life Insurance Company | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | |
| 7918810 | Metropolitan Life Insurance Company | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | |
| 7906980 | Metropolitan West Strategic Income Fund | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | |
| 7911513 | Metropolitan West Total Return Bond Fund | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | |
| 7912002 | Metropolitan West Unconstrained Bond Fund | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | |
| 7911599 | MetWest Conservative Unconstrained Bond Fund (Cayman) | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | |
| 7226438 | MFR Securities, Inc. | Ernesto Mejer, Esq | 630 Third Avenue 12th Floor | | | New York | NY | 10017 | |
| 7908001 | Michael J Matheson Rollover IRA | Address on File | | | | | | | |
| 7909263 | Michael R Gormally & Barbara J Gormally JT Ten | Address on File | | | | | | | |
| 7894620 | Miguel Madrid & Sandra K. Males-Madrid | Address on File | | | | | | | |
| 7886509 | Mikels Family Trust Michael D. Mikels TTEE Victoria A. Mikels TTEE | Address on File | | | | | | | |
| 7898864 | Millburg, Paul | Address on File | | | | | | | |
| 7909890 | Miller, Donna M | Address on File | | | | | | | |
| 7910107 | Miller, Michael A. | Address on File | | | | | | | |
| 7897565 | Miller, Susan M. | Address on File | | | | | | | |
| 7917738 | Minnesota State Board of Investment | John Mulé, In-House Counsel | Jeff Weber, In-House Counsel | 60 Empire Drive, Suite 355 | | Saint Paul | MN | 55103 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 23 of 40

Case: 19-30088    Doc# 7114    Filed: 05/07/20    Entered: 05/07/20 16:17:44    Page 26 of 75

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7237122 | Mischler Financial Group, Inc. | Doyle L. Holmes | 1111 Bayside Drive, Suite 100 | | | Corona del Mar | CA | 92625 | |
| 7908023 | Mitchell C Brown Rollover IRA | Address on File | | | | | | | |
| 7923545 | Mitchells & Butlers CIF Limited | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH? | United Kingdom |
| 7911294 | Mitsubishi UFJ Trust and Banking Corporation, New York Branch | Address on File | | | | | | | |
| 7222402 | Mizuho Securities USA LLC | Atn: Richard M. Skoller & Julie Lauck | 320 Park Avenue, Floor 12 | | | New York | NY | 10022 | |
| 7896386 | MLPF&S c/f Robert D. Lins IRA | Address on File | | | | | | | |
| 7912079 | ML-Various Clients | 350 David L. Boren Blvd. | Suite 2000 | | | Norman | OK | 73072 | |
| 7907104 | MM S&P 500® Index Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | 620 Eighth Avenue | The New York Time Building | New York | NY | 10018 | |
| 7909729 | MM Select Equity Asset Fund | Goodwin Procter LLP | Attn: Kizzy L. Jarashow | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | |
| 7910667 | MML Blend Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | |
| 7911907 | MML Dynamic Bond Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | |
| 7912559 | MML Dynamic Bond Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | |
| 7910805 | MML Equity Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | |
| 7913123 | MML Equity Income Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | |
| 7911407 | MML Equity Index Fund | Kizzy L. Jarashow, Esq. | Goodwin Procter LLP | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | |
| 7911033 | MML Income & Growth Fund | Goodwin Procter LLP | Attn: Kizzy L. Jarashow | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | |
| 7911715 | MML Managed Volatility Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | |
| 7908483 | MML Mid Cap Value Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | |
| 7918232 | MOC Chandler Tr. No 1 | Lucas, Horsfall, Murphy & Pindroh, LLP | 299 N. Euclid Ave, 2nd Floor | | | Pasadena | CA | 91101 | |
| 7897086 | Moffat, Richard Winston | Address on File | | | | | | | |
| 7898316 | Mohan, Dana Michael | Address on File | | | | | | | |
| 7903255 | Monsanto Company Master Pension Trust | Address on File | | | | | | | |
| 7236667 | Morgan Stanley & Co., LLC | Molly McDonnell | 1633 Boradway, 30th Fl | | | New York | NY | 10019 | |
| 7917344 | Morgan Stanley Institutional Fund Trust - Corporate Bond Portfolio | Morgan Stanley Investment Management | Attn: Muhammad Asim | 522 Fifth Ave | 6th Floor | New York | NY | 10036 | |
| 7918909 | Morgan Stanley Investment Funds - Global Credit Fund | Morgan Stanley Investment Management | Attn: Muhammad Asim | 522 Fifth Ave, 6th Floor | | New York | NY | 10036 | |
| 7919525 | Morgan Stanley Investment Funds - US Dollar Corporate Bond Fund | Attn: Muhammad Asim | 522 Fifth Ave | 6th Floor | | New York | NY | 10036 | |
| 7919982 | Morgan Stanley Variable Investment Series - Income Plus Portfolio | Morgan Stanley Investment Management | Attn: Muhammad Asim | 522 Fifth Ave. | 6th Floor | New York | NY | 10036 | |
| 7920232 | Morris TR, Cynthia D. | Address on File | | | | | | | |
| 7918036 | Morris, Cynthia D. | Address on File | | | | | | | |
| 7867600 | Morris, Lynn | Address on File | | | | | | | |
| 7868409 | Morris, Lynn | Address on File | | | | | | | |
| 7823685 | Mou, Shan-Chu | Address on File | | | | | | | |
| 7901491 | Mountain States Healthcare Reciprocal Risk Retention Group | 27 N 27th Street, Suite 1900 | | | | Billings | MT | 59101 | |
| 7678658 | MOWRY, BARBARA IRENE | Address on File | | | | | | | |
| 7173010 | MUFG Securities Americas Inc. | Attention: Legal Department - Winston Kitchingham, Director | 1221 Avenue of the Americas, 6th Floor | | | New York | NY | 10020 | |
| 7919339 | MUFG Union Bank, N.A. Retirement Plan | 350 California Street, 7th Floor | | | | San Francisco | CA | 94104 | |
| 7835515 | Mullady, Thomas A | Address on File | | | | | | | |
| 7918980 | Multi-Asset Enhanced Value Fund | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | |
| 7911296 | Multi-Manager Alternative Strategies Fund | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | |
| 7903128 | Municipal Employees' Retirement System of Michigan | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7885152 | Muschel, Laurie J | Address on File | | | | | | | |
| 7912308 | MY-PBI US Credit Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7911641 | N. John Snider or Mary D. Snider Trustees-LCDV | Address on File | | | | | | | |
| 7898680 | Nakamura, Ellen | Address on File | | | | | | | |
| 7913341 | Nantahala Capital Partners II Limited Partnership | 130 Main St. 2nd Floor | | | | New Canaan | CT | 06840 | |
| 7913071 | Nantahala Capital Partners Limited Partnership | 130 Main St., 2nd Floor | | | | New Canaan | CT | 06840 | |
| 7912676 | Nantahala Capital Partners SI, LP | 130 Main St. 2nd Floor | | | | New Canaan | CT | 06840 | |
| 7922684 | National Elevator Industry Pension Fund | Robert Betts | 19 Campus Blvd., Ste. 200 | | | Newtown Square | PA | 19073 | |
| 7911851 | National Teachers Associates Life Insurance Company | Rachael Luber | Horace Mann | 1 Horace Mann Plaza, MC: C122 | | Springfield | IL | 62715 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 24 of 40

Case: 19-30088   Doc# 7114   Filed: 05/07/20   Entered: 05/07/20 16:17:44   Page 27 of 75

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7912068 | Navy Federal Credit Union Employees' Retirement Plan | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | |
| 7904899 | Nemetz, Audrey | Address on File | | | | | | | |
| 7897685 | Nettina, David | Address on File | | | | | | | |
| 7863318 | Neuhaus, Graham F. | Address on File | | | | | | | |
| 7905461 | New Orleans Employers - International Longshoremen's Association, AFL-CIO Pension Fund | 721 Richard St., Suite B | | | | New Orleans | LA | 70130 | |
| 7922300 | New York State Teachers' Retirement System | Don Ampansiri, Jr. (Deputy General Counsel) | 10 Corporate Woods Drive | | | Albany | NY | 12211 | |
| 7912464 | New Zealand Superannuation Fund | Level 12, 21 Queen Street | | | | Auckland | | 1010 | New Zealand |
| 7912602 | Newtyn Partners, LP | Newtyn Management, LLC | Attn: Noah G Levy | 60 East 42nd Street, 9th Floor | | New York | NY | 10165 | |
| 7913259 | Newtyn TE Partners, LP | Newtyn Management, LLC | Attn: Noah G Levy | 60 East 42nd Street, 9th Floor | | New York | NY | 10165 | |
| 7906565 | NGS Super Pty Ltd | 5 Hanover Square, Ste 2300 | | | | New York | NY | 10004 | |
| 7922550 | NN INVESTMENT PARTNERS - NETHERLANDS | P.O. Box 417676 | | | | Boston | MA | 02241-7676 | |
| 7912059 | NNIP | 350 David L. Boren Blvd. | Suite 2000 | | | Norman | OK | 73072 | |
| 7905487 | Nordea, SICAV, US Constrained Corporate Bond Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7903238 | Nordea Institutional Investment Fund - Corporate Bond Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7911206 | North Carolina Retirement Systems | North Carolina Department of State Treasurer | 3200 Atlantic Ave. | | | Raleigh, | NC | 27604 | |
| 7911754 | North Carolina Supplemental Retirement Plans Group | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | |
| 7922810 | Northeast Carpenters Pension Fund | ATTN: Pete Tonia | 91 Fieldcrest Ave | | | Edison | NJ | 08837 | |
| 7922371 | Northeast Carpenters Pension Fund | Northeast Carpenters Funds | Attn: Pete Tonia | 91 Fieldcrest Avenue | | Edison | NJ | 08837 | |
| 7916717 | Northwell Health Inc. Master Retirement Trust: 84-2231458 (Barrow Hanley) | Address on File | | | | | | | |
| 7916431 | Northwell Health, Inc. | Attn: Christine L. White, Joshua Rose | General Counsel | Office of Legal Affairs | 2000 Marcus Avenue | New Hyde Park | NY | 11042 | |
| 7911809 | Novartis Pension Plans Master Trust | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | |
| 7910218 | NS Partners LTD | Neil Spizizen | 7525 N 70th Street | | | Paradise Valley | AZ | 85253 | |
| 7913084 | Oakland County Employees Retirement System | Oakland County Treasurer's Office | 1200 N. Telegraph Rd. Bldg 12E | | | Pontiac | MI | 48341 | |
| 7909565 | Oemar, Arsa | Address on File | | | | | | | |
| 7911147 | Oklahoma Public Employees Retirement System | Dessa Baker, General Counsel | 5400 N. Grand Boulevard, Suite 400 | | | Oklahoma City | OK | 73112 | |
| 7912229 | Oklahoma-URSJJ | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | |
| 7918073 | OLD MISSION CAPITAL LLC | 231 Sansome Street, 4th Floor | | | | San Francisco | Ca | 94104 | |
| 7912403 | Oliver II, William N. | Address on File | | | | | | | |
| 7870758 | Olson, Lawrence J. | Address on File | | | | | | | |
| 7913165 | OnePath Funds Management Limited | Level 7 | 347 Kent Street | | | Sydney | NSW | 2000 | Australia |
| 7906753 | Optimum Fixed Income Fund | c/o Peter M. Saparoff, Esq. - Mintz Levin | One Financial Center | | | Boston | MA | 02111 | |
| 7907295 | Orris H & Ann C Flatten Rev Estate Tst UA Dec 11, 1987 Ann C Flatten Tr | Address on File | | | | | | | |
| 7907705 | Orris H & Ann Flatten Rev Estate Tst UA Dec 11, 1987 Ann C Flatten Tr | Address on File | | | | | | | |
| 7686934 | OSBORNE, DIANE C | Address on File | | | | | | | |
| 7867520 | Page, Hilda | Address on File | | | | | | | |
| 7698077 | PAIGE, JEAN J | Address on File | | | | | | | |
| 7906172 | Palm Harbor Special Fire Control & Rescue District Firefighters' Pension Plan | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7700682 | PALMISANO, JOHN M | Address on File | | | | | | | |
| 7828059 | Parsons, Kirk | Address on File | | | | | | | |
| 7907916 | Patel, Yagnesh D. | Address on File | | | | | | | |
| 7905623 | Patricia A McCarthy Trust | Address on File | | | | | | | |
| 7906266 | PELHAM, EILEEN | Address on File | | | | | | | |
| 7868403 | Pence, Kevin C | Address on File | | | | | | | |
| 7907360 | Pensioenfonds Vervoer | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7917224 | Pension Benefit Guaranty Corporation | Attn: David Mudd | 1200 K St NW | | | Washington | DC | 20005 | |
| 7913283 | Pension Benefit Guaranty Corporation-Long Duration | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | |
| 7913201 | Pension Plan for Employees of American Water Works Company, Inc. and its designated subsidaries | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 25 of 40

Case: 19-30088    Doc# 7114    Filed: 05/07/20    Entered: 05/07/20 16:17:44    Page 28
of 75

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7917734 | Pension Reserves Investment Management Board of Massachusetts | Christopher J. Supple, Esq. | Mass. PRIM | 84 State Street, Suite 250 | | Boston | MA | 02109 | |
| 7898961 | PepsiCo, Inc. Master Trust | Address on File | | | | | | | |
| 7835247 | Perangelo, Henry G | Address on File | | | | | | | |
| 7906044 | Pergo Compamy Limited | c/o #18-01, Mapletree Business City, 10 | Pasir Panjang Road | | | Singapore | | 117438 | Singapore |
| 7869445 | Pete Amato Foundation Inc | 51315 Fieldstone Dr. | | | | East Liverpool | OH | 43920 | |
| 7772799 | PETERS, ANDRU M | Address on File | | | | | | | |
| 7912914 | Pfizer, Inc. Master Trust | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | |
| 7917600 | Pfluger, Fred W | Address on File | | | | | | | |
| 7913381 | PG&E Unitized Stock Fund | c/o Peter M. Saparoff, Esq.-Mintz Levin | One Financial Center | | | Boston | MA | 02111 | |
| 7919369 | PGIM Funds Plc - PGIM Global Corporate Bond Fund - UGBLESG | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7918972 | PGIM Funds Plc - PGIM Intermediate Duration US Corporate Bond Fund - UCINTESG | PGIM Inc. Attn: Denise Taylor | PO Box 32339 | | | Newark | NJ | 07102 | |
| 7919377 | PGIM Funds Plc - PGIM US Corporate Bond Fund - UCORPESG | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7916455 | PGIM Global Core Bond Fund Ex-Japan, a sub-trust of PGIM Cayman Unit Trust-CYTGCORE | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | |
| 7916386 | PGIM Japan Co., Ltd - PR US Investment Grade Corporate Bond Mother Fund-CORPPIM | PGIM Inc. | Atttn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7918634 | PGIM Qualifying Investor Funds plc - PGIM QJF Global Corporate Bond Fund - QJFGBLCORP | PGMI Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7918988 | PGIM Qualifying Investor Funds plc -PGIM QJF US Corporate Bond Fund - QJFCORP | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7910933 | Phillips TOD, Rosalie K | Address on File | | | | | | | |
| 7911494 | Physicians Life Insurance Company | Attn: Investment Dept. | 2600 Dodge Street | | | Omaha | NE | 68131 | |
| 7827917 | Pignona, Christine | Address on File | | | | | | | |
| 7918067 | PineBridge Global Dynamic Asset Allocation Fund- DAA | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7918628 | PineBridge Strategic Bond Fund Emg | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7917732 | PineBridge USD Investment Grade Credit Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7901991 | Pinkham Jr, David M | Address on File | | | | | | | |
| 7865932 | PIRRO-PLATT, ANNA L | Address on File | | | | | | | |
| 7865552 | PLATT, ALLAN B | Address on File | | | | | | | |
| 7835715 | Plaza, Mason | Address on File | | | | | | | |
| 7922267 | Plumbers and Pipefitters National Pension Fund | ATTN: Toni Inscoe | 103 Oronoco St. | | | Alexandria | VA | 22314 | |
| 7903514 | PNC Bank FBO | PNC Bank | 8800 Tinicum Blvd. | ATTN: Reorg Dept. | | Philadelphia | PA | 19153 | |
| 7917032 | POC for Gibraltar Universal Life Reinsurance Co. Custody (Investment)-GULRE | PGIM Inc. | Attn: Denise Taylor | P.O Box 32339 | | Newark | NJ | 07102 | |
| 7919741 | POC for Invesco Active Multi - Sector Credit Fund of Invesco Asset Management limited | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | |
| 7919926 | POC for KKR DAF Global Opportunistic Credit Fund DAC | KKR Credit Advisors (US) LLC | 555 California Street | | | San Francisco | CA | 94104 | |
| 7912708 | Police & Fire Retirement System of the City of Detroit | Kirby McInerney LLP | Attn: Peter Linden and Elaine Mui | 250 Park Avenue, Suite 820 | | New York | NY | 10177 | |
| 7898173 | Polsinelli, David J. | Address on File | | | | | | | |
| 7907733 | Popwell, David T | Address on File | | | | | | | |
| 7902349 | Praesidium Matrix Limited | c/o Maria Wickey | 8959 Bevington Lane | | | Orlando | FL | 32827 | |
| 7917162 | PREMIER HEALTH PARTNER-LDC | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7912648 | Principal Diversified Real Asset Cit | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7913007 | Principal Exchange-Traded Funds - Principal Investment Grade Corporate Active ETF | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7918550 | Principal Exchange-Traded Funds - Principal Price Setters Index ETF | Address on File | | | | | | | |
| 7916823 | Principal Funds, Inc - EDGE MidCap Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7920454 | Principal Funds, Inc - LargeCap Value Fund | c/o Principal Global Investors, LLC | Attn: Deb Epp, Sally D. Sorensen | 711 High Street | | Des Moines | IA | 50392-0800 | |
| 7920454 | Principal Funds, Inc - LargeCap Value Fund | c/o Principal Global Investors, LLC | Attn: Deb Epp, Sally D. Sorensen | 711 High Street | | Des Moines | IA | 50392-0800 | |
| 7912999 | Principal Funds, Inc. - Core Plus Bond Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7912952 | Principal Funds, Inc. - Credit Opportunities Explorer Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 26 of 40

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7913608 | Principal Funds, Inc. - Global Diversified Income Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7912689 | Principal Funds, Inc. - Global Diversified Income Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7913197 | Principal Funds, Inc. - Global Opportunities Equity Hedged Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7913533 | Principal Funds, Inc. - Global Opportunities Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7913454 | Principal Funds, Inc. - LargeCap S&P 500 Index Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7913209 | Principal Funds, Inc. - LargeCap S&P 500 Index Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7912925 | Principal Funds, Inc. - LargeCap Value Fund III | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7913167 | Principal Funds, Inc. - MidCap Value Fund I | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7913602 | Principal Funds, Inc. - MidCap Value Fund III | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7912680 | Principal Global Credit Opportunities Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7915006 | Principal Global Investors Collective Investment Trust - Core Fixed Income Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7915042 | Principal Global Investors Collective Investment Trust - Core Fixed Income Fund | Address on File | | | | | | | |
| 7915243 | Principal Global Investors Collective Investment Trust - US Value Equity Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7915022 | Principal Global Investors Collective Investment Trust Global Credit Opportunities Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7913339 | Principal Global Investors Funds - Global Equity (Ex-Japan) Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7913043 | Principal Global Investors Funds - Global Equity Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7916759 | Principal Global Investors Funds - Long/Short Global Opportunities Equity Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7920919 | Principal Global Investors Funds - US Equity Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7913359 | Principal Global Investors Trust - US High Quality FI Trust | Address on File | | | | | | | |
| 7913127 | Principal Global Investors Trust - US High Quality FI Trust | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7913052 | Principal Global Investors Trust - US Large Cap Value Equity Trust | Address on File | | | | | | | |
| 7913025 | Principal Global Investors Trust - US Select Equity Trust | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7916794 | Principal Global Opportunities Equity Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7913438 | Principal Global Opportunities Series plc - Opportunidades Global Equity Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7915060 | Principal Global Opportunities Series plc - Principal Corporate Plus Fixed Income Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7915438 | Principal Global Opportunities Series plc - Principal Corporate Plus Fixed Income Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7917144 | Principal International Equity Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7916893 | Principal Life Insurance Company | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7913553 | Principal Life Insurance Company - Principal Large Cap Stock Index Separate Account | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7915158 | Principal Life Insurance Company - Principal PFG LDI Separate Account | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7920248 | Principal Life Insurance Company - Principal PFG LDI Seperate Account | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7920377 | Principal life Insurance Company - Principal PPIO LDI Separate Account | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7916944 | Principal Life Insurance Company- Principal PPIO LDI Separate Account | C/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7915142 | Principal Life Insurance Company, DBA Principal Core Plus Bond Separate Account | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7913141 | Principal Life Insurance Company, DBA Principal Core Plus Bond Separate Account | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7913325 | Principal Life Insurance Company, DBA Principal LargeCap Value Separate Account | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7917234 | Principal Life Insurance Company, DBA Principal LDI Long Duration Separate Account | c/o Principal Global Investors, LLC | Deb Epp & Sally D. Sorensen | 711 High Street | | Des Moines | IA | 50392-0800 | |
| 7913148 | Principal Life Insurance Company, DBA Principal LDI Long Duration Separate Account | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 27 of 40

Case: 19-30088    Doc# 7114    Filed: 05/07/20    Entered: 05/07/20 16:17:44    Page 30 of 75

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7913622 | Principal Lifestyle Fund - Principal International Bond Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7912885 | Principal MidCap Value III Separate Account | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7912706 | Principal MPF Fund - Principal MPF Global Bond Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7913183 | Principal MPF Fund - Principal MPF North American Equity Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7917410 | Principal Pension Bond Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7915176 | Principal Trust Company | c/o Principal Global Investors, LLC | Attn: Deb Epp, Sally D. Sorensen | 711 High Street | | Des Moines | IA | 50392-0800 | |
| 7913225 | Principal Trust Company | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7913510 | Principal Unit Umbrella Fund - Principal US Equity Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7921779 | Principal Variable Contracts Funds, Inc - LargeCap Value Account | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7915381 | Principal Variable Contracts Funds, Inc. - Balanced Account | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7912987 | Principal Variable Contracts Funds, Inc. - Core Plus Bond Account | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7920959 | Principal Variable Contracts Funds, Inc. - Large Cap Blend Account II | c/o Principal Globa I Investors , LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7912969 | Principal Variable Contracts Funds, Inc. - LargeCap S&P 500 Index Account | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7912909 | Principal Variable Contracts Funds, Inc. - LargeCap S&P Managed Volatility Index Account | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| 7898084 | Pritchard, Barbara J. | Address on File | | | | | | | |
| 7917099 | PRU Credit Income Fund 2017, a Series Trust of Multi Manager Global Investment Trust-CORPMATPB7 | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7917780 | PRU Gibraltar Financial Insurance Company-PGFFC1 | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7917877 | Pruco Life Insurance Company of New Jersey - PLNJ | PGIM Inc. | Attn: Denise Taylor | PO Box 32339 | | Newark | NJ | 07102 | |
| 7917804 | Prudential Arizona Reinsurance Captive Company - PLAZ Trust 1-PLAZTR1 | PGIM Inc. | Attn: Denise Taylor | PO Box 32339 | | Newark | NJ | 07102 | |
| 7917871 | Prudential Arizona Reinsurance Captive Company - PLNJ Reg 114 Trust 1-PLNJTR1 | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7917620 | Prudential Arizona Reinsurance Captive Company- Custody-PARCC | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7917627 | Prudential Arizona Reinsurance Term Company- PART Ind Life PLNJ Trust-Fixed Income-PARTNJ1 | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7917065 | Prudential Arizona Reinsurance Universal Company - PARU HarfordLife & Annuity Comfort Trust - HARTPA | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | |
| 7917921 | Prudential Arizona Reinsurance Universal Company - PLNJ Trust 1-PARUNJTR1 | PGIM Inc. | Attn: Denise Taylor | PO Box 32339 | | Newark | NJ | 07102 | |
| 7917008 | Prudential Arizona Reinsurance Universal Company -Non-Trust-Hrt Life-Inv Seg-HARTPARFDG | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | |
| 7917067 | Prudential Arizona Reinsurance Universal Company -PAR U Hartford Life Insurance Comfort Trust - HART | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7917697 | Prudential Arizona Reinsurance Universal Company-PARU | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7917136 | Prudential Financial Inc. - Hirikata LLC - HIRAKATA | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7916496 | Prudential Investment Management Japan Co., Ltd. - US Investment Grade Corporate Bond Fund 2016-CORP | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7917720 | Prudential Legacy Insurance Company of New Jersey-PLIC Securities Lending Portfolio-PIACLCB | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | |
| 7917843 | Prudential Legacy Insurance Company of NJ - Core Public Bonds-PLIC | PGIM Inc. | Attn: Denise Taylor | PO Box 32339 | | Newark | NJ | 07102 | |
| 7919118 | Prudential Legacy Insurance Company of NJ - General Account Global Corporate Portfolio - WWCORP | PGIM Inc. | Attn: Denise Taylor; Paul R Parseghian | PO Box 32339 | | Newark | NJ | 07102 | |
| 7918038 | Prudential Life Insurance Company of Taiwan Inc. - Pru Taiwan TW GA-POTTWGA | PGMI Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07120 | |
| 7918099 | Prudential Life Insurance Company of Taiwan Inc. - Pru Taiwan USD GA-POTUSGA | PGIM Inc. | Atnn: Denise Taylor | PO Box 32339 | | Newark | NJ | 07102 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 28 of 40

Case: 19-30088    Doc# 7114    Filed: 05/07/20    Entered: 05/07/20 16:17:44    Page 31 of 75

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| 7918151 | Prudential Life Insurance Company of Taiwan Inc. - Pru Taiwan USD IS-POTUSBY | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7918458 | Prudential Long Duration Credit Fund of the Prudential Trust Company Collective Trust-PTLCRED | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7918274 | Prudential Merged Retirement Plan - Long Duration Account-PPTRAD | PGIM Inc. | Attn: Denise Taylor | PO Box 32339 | | Newark | NJ | 07102 | |
| 7918312 | Prudential Retirement Insurance & Annuity Company-Corporate-PRIACCORP | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7918318 | Prudential Retirement Insurance & Annuity Company-Defined Benefits Non Trust-PRIACDBNT | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7918344 | Prudential Retirement Insurance & Annuity Company-MMIP-Non Trust-PRIACMMNT | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07012 | |
| 7918632 | Prudential Retirement Insurance and Annuity Company - New York Carpenters - SACAR | PGIM Inc. | Attn: Denise Taylor | PO Box 32339 | | Newark | NJ | 07102 | |
| 7918326 | Prudential Retirement Insurance and Annuity Company- Def Contributions - Non Trust A-PRIACDCNT | PGIM Inc. | Attn: Denise Taylor | PO Box 32339 | | Newark | NJ | 07102 | |
| 7918727 | Prudential Term Reinsurance Company - Custody - TERMCUST | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7918847 | Prudential Term Reinsurance Company - Economic Reserves Portfolio - TERMPLNJ1 | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7918897 | Prudential Term Reinsurance Company - PLNJ Trust - TERMPLNJ | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7917614 | Prudential Trust Company - Prudential Core Intermediate Bond Fund of the Collective Trust-PTINT | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7917614 | Prudential Trust Company - Prudential Core Intermediate Bond Fund of the Collective Trust-PTINT | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7918354 | Prudential Trust Company Collective Trust - Prudential Core Plus Bond Fund-PTCRPLUS | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7918365 | Prudential Trust Company Collective Trust - Prudential U.S. Corporate Bond Fund-PTCORP | PGIM Inc. | Attn: Denise Taylor | PO Box 32339 | | Newark | NJ | 07102 | |
| 7918395 | Prudential Trust Company Collective Trust- Prudential Core Conservative Intermediate Bond Fund-PTICC | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7918507 | Prudential Trust Company Collective Trust- Prudential Long Duration Government/Credit Bond Fund - | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7917340 | Prudential Trust Company Collective Trust- Prudential U.S. Long Duration Corporate Bond Fund - PTLON | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7917340 | Prudential Trust Company Collective Trust- Prudential U.S. Long Duration Corporate Bond Fund - PTLON | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7916534 | Prudential Trust Company Collective Trust-Pru Core Conservative Intermediate(Vanguard) Bond Fund-FLA | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7917419 | Prudential Trust Company Collective Trust-Prudential Core Bond Fund - INSTCFI | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | |
| 7918487 | Prudential Trust Company Collective Trust-Prudential U.S. Long Duration Corporate Bond (JPM) Fund-PT | PGIM Inc. | Attn: Denise Taylor | PO Box 32339 | | Newark | NJ | 07102 | |
| 7917338 | Prudential Trust Company CollectiveTrust- Prudential Core Conservative Bond Fund - INSTEI | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7917249 | Prudential Trust Company -Institutional Business Trust-Long Duration Government/Credit | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7917216 | Prudential Trust Company Institutional Business Trust-PGIM Core Bond Fund - IBTCORE | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | |
| 7917729 | Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7918557 | Prudential Universal Reinsurance Company - Captive Trust Portfolio 1 - PURCTR1 | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7918536 | Prudential Universal Reinsurance Company - Captive Trust Portfolio 2 - PURCSN | PGIM Inc. | Attn: Denise Taylor | PO Box 32339 | | Newark | NJ | 07102 | |
| 7918121 | Prudential Universal Reinsurance Company - Inv Seg Indiviual Life - PURC | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 29 of 40

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7918788 | Prudential Universal Reinsurance Company- Prudential Term Reinsurance Company - Captive Trust Portfo | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7915264 | Public Employee Retirement System of Idaho | Alex Simpson | 607 N 8th St. | | | Boise | ID | 83702 | |
| 7913357 | Pulitzer, Inc. Master Pension Trust | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | |
| 7913347 | Quaestio Solutions Fund | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | |
| 7918167 | R 222-Fonds Seg. Pimco | C/O KESSLER TOPAZ MELTZER & CHECK, LLP | 280 KING OF PRUSSIA ROAD | | | RADNOR | PA | 19087 | |
| 7918109 | R 222-Fonds Seg. Wellington | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7922910 | Rabobank Pensioenfonds | Stichting Rabobank Pensioenfonds | Postbus 17100 | | | Utrecht | | 3500 HG | The Netherlands |
| 7916445 | Rae, Michaele | Address on File | | | | | | | |
| 7868046 | RAJ Pal, Trustee, Pal Family Trust | Address on File | | | | | | | |
| 7865594 | Ramos Albertson, David Artur | Address on File | | | | | | | |
| 7916964 | Rauscher, Dr. Clifford | Address on File | | | | | | | |
| 7825314 | Rawal, Anita | Address on File | | | | | | | |
| 7859816 | Ray Kiertekles & Restoration Life Ministries | Address on File | | | | | | | |
| 7913446 | Raytheon Master Pension Trust | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | |
| 7236858 | RBC Capital Markets, LLC | Paul A. Serritella | 200 Vesey Street, 9th Floor | | | New York | NY | 10281 | |
| 7918598 | Regents of the University of Colorado | Treasurer's Office | University of Colorado | 1800 N. Grant St., Suite 600 | | Denver | CO | 80203-1148 | |
| 7919235 | REGIME RETRAITES DES EMPLOYES DE VILLE DE LAVAL | Fiducie Desjardins inc | Attn : Reorg MTL1-34e-B | 1 complexe Desjardins | CP 34 Succursale Desjardins | Montréal | QC | H5B 1E4 | Canada |
| 7883597 | Remack, Andrew E | Address on File | | | | | | | |
| 7921322 | Renaissance Global Bond Private Pool | CIBC Asset Management inc. for: Renaissance Global Bond Private Pool | 18 York Street, Suite 1300 | | | Toronto | | M5J2T8 | Canada |
| 7921250 | Renaissance Multi-Sector Fixed Income Private Pool | CIBC Asset Management inc. for: Renaissance Multi-Sector Fixed Income Private Pool | 18 York Street, Suite 1300 | | | Toronto | | M5J2T8 | Canada |
| 7909767 | Retirement Annuity Plan for Employees of the Army and Air Force Exchange Service | FA - Treasury & Pensions | 3911 S. Walton Walker Blvd. | | | Dallas | TX | 75236 | |
| 7919077 | Retirement Plan for Employees of Harvard University | Harvard Management Company | Attn: Caton/Gavin | 600 Atlantic Ave | | Boston | MA | 02210 | |
| 7916509 | Retirement Plan of Marathon Oil Company | Bonds Ellis Eppich Schafer Jones LLP | Attn: Clay Taylor, Esq. | 420 Throckmorton St. | Ste. 1000 | Fort Worth | TX | 76102 | |
| 7898587 | Rhoda Sue Paull Revocable Living Trust | Address on File | | | | | | | |
| 7910373 | Rhonda R Brown Roth IRA | Intelligent Investment Management, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | |
| 7896680 | Richards, Ruth B. | Address on File | | | | | | | |
| 7857942 | Ridley, Helen McKenna | Address on File | | | | | | | |
| 7923529 | RIGPS Pensions Trustee Limited as Trustee of the Royal Insurance Group Pension Scheme | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH₂ | United Kingdom |
| 7886199 | Riley Jr, Wayne E | Address on File | | | | | | | |
| 7910847 | Robert Farrington Brown Rollover IRA | Intelligent Investment Management, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | |
| 7908368 | Robert H Lander & Linda M Bonnell JT Ten | Address on File | | | | | | | |
| 7908976 | ROBERTS, NEALE R | Address on File | | | | | | | |
| 7824596 | Robin D Brown TR UA 12/30/99 | Address on File | | | | | | | |
| 7685154 | RODDICK, DAVID B | Address on File | | | | | | | |
| 7868512 | Rohrbaugh, Ralph M. | Address on File | | | | | | | |
| 7908180 | Ronald Keith Brown Irrev Trust dated 12/7/2012 | Gary Berger Trustee | 600 Citrus Ave Ste 200 | | | Ft Pierce | FL | 34950 | |
| 7905202 | Roofers Local 74-203 Pension Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7905765 | Roofers Local 74-203 Welfare Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7883055 | Rossiter, Scott | Address on File | | | | | | | |
| 7916645 | Russell 1000 Value Index Trust Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7916645 | Russell 1000 Value Index Trust Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7896220 | Russell G. Snaddix TTEE THE Shaddix Family Trust | Address on File | | | | | | | |
| 7885461 | S. Alan Rosen IRRA | 4125 Greenbrier Ln | | | | Tarzana | CA | 91356 | |
| 7898888 | Sacco, Frank B. | Address on File | | | | | | | |
| 7883333 | Salem, George M. | Address on File | | | | | | | |
| 7907175 | Salinas, Carlos G. | Address on File | | | | | | | |
| 7234731 | Samuel A. Ramirez & Company, Inc. | Attn: Joseph T. Koffer | 61 Broadway | 29th Floor | | New York | NY | 10006 | |
| 7916864 | San Bernardino County Employees' Retirement Association | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | |
| 7913185 | San Diego City Employees' Retirement System | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 30 of 40

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7918081 | San Francisco City and County Employees' Retirement System | Attn: Dennis Esselsagoe | 1145 Market Street, 5th Floor | | | San Francisco | CA | 94103 | |
| 7894978 | Sandra L Werner IRA, Raymond James & Associates, Inc CSDN | Address on File | | | | | | | |
| 7920153 | Sanlam Global Bund Fund, c/o Claims Compensation Bureau LLC | Claims Compensation Bureau LLC | 1100 East Hector Street | Suite 250 | | Conshohocken | PA | 19428 | |
| 7835282 | Sarpy. Jr., Aaron L. | Address on File | | | | | | | |
| 7911432 | Sawyer, Rebecca L. | Address on File | | | | | | | |
| 7915066 | Sawyer, Thomas L. | Address on File | | | | | | | |
| 7869298 | Schmidt, Judith A | Address on File | | | | | | | |
| 7909355 | Schnellle, Craig E. | Address on File | | | | | | | |
| 7896540 | Schoessow-Zuleger LLC | 818 Valley Dr. | | | | Wisconsin Dells | WI | 53965 | |
| 7829271 | Schooler, Robert | Address on File | | | | | | | |
| 7857919 | Schreffler, Stanley L and Judith A | Address on File | | | | | | | |
| 7905865 | Schuylkill County Retirment Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7897751 | Scott Mcpherson IRA | PO Box 650567 | | | | Dalles | TX | 75265-0567 | |
| 7868468 | Scott, William M. | Address on File | | | | | | | |
| 7913005 | Screen Actors Guild - Producers Pension Plan | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | |
| 7913756 | SDG&E Qualified Nuclear Decommissioning Trust Partnership | Attn: Theresa Tran | TCW | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | |
| 7683762 | SEAMAN TOD, COLLEEN D | Address on File | | | | | | | |
| 7909425 | Securities Class Action Adviser FBO: Bluefin Capital Management, LLC | S.C.A.A. | Joseph Patrick Ragen | 1714 Franklin Street #100-233 | | Oakland | CA | 94612 | |
| 7911534 | Securities Class Action Advisors fbo Bluefin Capital Management, LLC | 1714 Franklin Street | #100-233 | | | Oakland | CA | 94612 | |
| 7855042 | SEELYE, EUGENE A | Address on File | | | | | | | |
| 7913421 | SEI CIT - TCW Long Duration Credit Fund | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | |
| 7912155 | SEI CIT - TCW Long Duration Gov't/Credit Fund | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | |
| 7835442 | Selected Funeral and Life Insurance Co | 119 Convention Blvd | | | | Hot Springs | AR | 71901 | |
| 7897745 | Selepack, Mark S | Address on File | | | | | | | |
| 7871191 | Sell, Maeve | Address on File | | | | | | | |
| 7918573 | Sempra Energy Pension Master Trust | Address on File | | | | | | | |
| 7684379 | SHEAFFER, DALE L & DIANE K. | Address on File | | | | | | | |
| 7902441 | Sheaffer, Eric | Address on File | | | | | | | |
| 7912514 | Sheet Metal Workers' Local #19 Health & Welfare Fund | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | |
| 7908228 | Sheet Metal Workers' Local #19 Pension Fund | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | |
| 7903093 | Sheet Metal Workers' Local Union No. 80 Pension Trust Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7869826 | Sheets, Jeffrey | Address on File | | | | | | | |
| 7910813 | Sherry J Suenram Rollover IRA | Address on File | | | | | | | |
| 7911166 | Sherry J Suenram TOD | Address on File | | | | | | | |
| 7859975 | Shoman, Tyler | Address on File | | | | | | | |
| 7900005 | Shuki, Donald J. | Address on File | | | | | | | |
| 7835280 | Sidoti, John Joseph | Address on File | | | | | | | |
| 7862724 | Sidoti, John Joseph & Karen D. | Address on File | | | | | | | |
| 7895259 | Siebert, Jayne M | Address on File | | | | | | | |
| 7857841 | Siedow, Larry and Paulette | Address on File | | | | | | | |
| 7913551 | SIIT Long Duration Credit Fund | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | |
| 7913642 | SIIT Long Duration Fund | Attn Theresa Tran | TCW | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | |
| 7915509 | Silver Point Capital Fund LP | Pryor Cashman LLP | c/o Ronald S. Beacher, Esq. | 7 Times Square | | New York | NY | 10036 | |
| 7915459 | Silver Point Capital Fund LP | c/o Ronald S. Beacher, Esq. | Pryor Cashman LLP | 7 Times Square | | New York | NY | 10036 | |
| 7916741 | Silver Point Capital Fund LP | Ronald S. Beacher, Esq. | 7 Times Square | | | New York | NY | 10036 | |
| 7915970 | Silver Point Capital Offshore Master Fund LP | Pryor Cashman LLP | Ronald S. Beacher, Esq | 7 Times Square | | New York | NY | 10036 | |
| 7910929 | Silver Point Capital Offshore Master Fund LP | Ronald S. Beacher, Esq | Pryor Cashman LLP | 7 Times Square | | New York | NY | 10036 | |
| 7915766 | Silver Point Capital Offshore Master Fund LP | Ronald S. Beacher, Esq. | Pryor Cashman LLP | 7 Times Square | | New York | NY | 10036 | |
| 7918200 | Simpson, Barbara  P. | Address on File | | | | | | | |
| 7913877 | Sisters of Charity of Leavenworth Health System Master Tru | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 31 of 40

Case: 19-30088    Doc# 7114    Filed: 05/07/20    Entered: 05/07/20 16:17:44    Page 34 of 75

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7913567 | Sisters of St. Joseph | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | |
| 7231713 | SMBC Nikko Securities America, Inc. | Sumitomo Mitsui Banking Corporation | Attn: Patrick E. Brake, Jr. | 277 Park Avenue, Floor 5 | | New York | NY | 10172 | |
| 7916209 | Smith, Gordon J. | Address on File | | | | | | | |
| 7896323 | Solinsky, Alberta D. | Address on File | | | | | | | |
| 7914064 | Spanky - TCW Unconstrained | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | |
| 7920903 | Spectrum Opportunities Master Fund Ltd | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | |
| 7901710 | Sponable, Dennis M and Cecelia | Address on File | | | | | | | |
| 7910534 | St. Thomas, Thomas James | Address on File | | | | | | | |
| 7911037 | Stacy B Drost Revocable Trust | Address on File | | | | | | | |
| 7854920 | STAFFORD, THOMAS E | Address on File | | | | | | | |
| 7919457 | STANLIB Multi-Manager Global Fund | Kristine M. Nishiyama | Authorized Signatory | c/o Capital Research and Management Company | 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 7898015 | Stark, Frederick William | Address on File | | | | | | | |
| 7922566 | State of Alaska Department of Revenue | Ben Hofmeister | Alaska Department of Law | 123 4th Street, Suite 600 | | Juneau | AK | 99801-0300 | |
| 7917622 | State of North Carolina | Galliard Capital Management | Attn: Corporate Actions | 800 LaSalle Avenue, Suite 1400 | | Minneapolis | MN | 55402 | |
| 7923005 | State of Rhode Island (ERS) | Amy L. Crane | 50 Service Ave., 2nd Fl. | | | Warwick | RI | 02886 | |
| 7913786 | State Street Trust and Banking Company A/C AES5 | Toranomon Hills Mori Tower | 1-23-1 Toranomon Minato-ku | | | Tokyo | | 105-6325 | Japan |
| 7914008 | State Street Trust and Banking Company A/C AES9 | Address on File | | | | | | | |
| 7913935 | State Street Trust and Banking Company A/C AME6 | Toranomon Hills Mori Tower | 1-23-1 Toranomon Minato-ku | | | Tokyo | | 105-6325 | Japan |
| 7913969 | State Street Trust and Banking Company A/C APU2 | Toranomon Hills Mori Tower | 1-23-1 Toranomon Minato-ku | | | Tokyo | | 105-6325 | Japan |
| 7913101 | State Universities Retirement System | Attn: General Counsel | 1901 Fox Drive | | | Champaign | IL | 61820 | |
| 7909555 | Steelworkers Pension Trust | TCW | Attn Theresa Tran | 865 S. Figueroa Street, Suite 1800 | | Los Angeles | CA | 90017 | |
| 7906577 | Stennett, Nela Brock | Address on File | | | | | | | |
| 7910775 | STEPHEN PILCHER IRA | Address on File | | | | | | | |
| 7909705 | STEVEN MARK VOLPIN TTEE ELIZABETH BERSTEIN SEPARATE PROPERTY TRUST | PO Box 39532 | | | | Los Angeles | CA | 90039 | |
| 7909871 | Steven Mark Volpin TTEE Financial Planning Group PS PL | Address on File | | | | | | | |
| 7920476 | Stichting Blue Sky Active Global Investment Grade Credits Fund | 1 Prof. E.M. Meijerslaan | | | | Amstelveen | Zuid-Holland | 1183 AV | The Netherlands |
| 7918884 | Stichting Blue Sky Active High Yield Fixed Income USA Fund | 1 Prof. E.M. Meijerslaan | | | | Amstelveen, Zuid-Holland | | 1183 AV | The Netherlands |
| 7923049 | Stichting Pensioenfonds Metaal en Techniek | Mn Services Vermogensbeheer B.V - | Legal Department | Prinses Beatrixlaan 15 | | Den Haag | | 2595AK | The Netherlands |
| 7920628 | Stichting Pensioenfonds van de Metalektro (PME) | Mn Services Vermogensbeheer BV - Legal Department | Prinses Beatrixlaan 15 | | | Den Haag | | 2595AK | The Netherlands |
| 7923070 | Stichting Philips Pensioenfonds | Attn R. Crauwels | P.O. Box 80031 | | | Eindhoven | | 5600 JZ | The Netherlands |
| 7910319 | Stoneburner, James M. | Address on File | | | | | | | |
| 7909212 | Stoneburner, James M. | Address on File | | | | | | | |
| 7912253 | Strathclyde Pension Fund | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | |
| 7911861 | Stratter, Laurence B. | Address on File | | | | | | | |
| 7898300 | Suckow, David S | Address on File | | | | | | | |
| 7912070 | SunAmerica | 350 David L. Boren Blvd. | Suite 2000 | | | Norman | OK | 73072 | |
| 7921292 | SunAmerica Asset Management | c/o Securities Class Action Services | 350 David L Boren Boulevard | Suite 2000 | | Norman | OK | 73072 | |
| 7835759 | Swei, Yuan Lan | Address on File | | | | | | | |
| 7896396 | Swiger, Arlene | Address on File | | | | | | | |
| 7913529 | Tacoma Employees` Retirement System | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | |
| 7912324 | Tactical Value SPN-Global Credit Opportunities L.P. | KKR Credit Advisors (US) LLC | 555 California Street | | | San Francisco | CA | 94104 | |
| 7916120 | Talcott Resolution Life and Annuity Insurance Company | The Hartford | John Sidlow | One Hartford Plaza, HO-1-142 | | Hartford | CT | 06155 | |
| 7870443 | Taliaferro, Andre | Address on File | | | | | | | |
| 7827992 | Tamara Gilmour IRA | Address on File | | | | | | | |
| 7885907 | Tancredi, Mauricio C | Address on File | | | | | | | |
| 7913498 | TCW Funds - TCW Income Fund (UCITS) | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | | Los Angeles | CA | 90017 | |
| 7915979 | TCW Funds-MetWest Unconstrained Bond Fund (UCITS) | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | | Los Angeles | CA | 90017 | |
| 7915844 | TCW US Credit Gold BM Fund | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | | Los Angeles | CA | 90017 | |
| 7915844 | TCW US Credit Gold BM Fund | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | | Los Angeles | CA | 90017 | |
| 7239751 | TD Securities (USA) LLC | Jared R Winnick | TD Bank | 3000 Atrium Way | 4th Floor | Mount Laurel | NJ | 08054 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 32 of 40

Case: 19-30088   Doc# 7114   Filed: 05/07/20   Entered: 05/07/20 16:17:44   Page 35 of 75

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7921581 | Teachers Insurance and Annuity Association of America | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | | Charlotte | NC | 28262 | |
| 7921581 | Teachers Insurance and Annuity Association of America | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | | Charlotte | NC | 28262 | |
| 7912094 | Teachers Insurance Company | Horace Mann | Rachael Luber | 1 Horace Mann Plaza, MC: C122 | | Springfield | IL | 62715 | |
| 7909395 | Teachers' Retirement System of Alabama | Attn: Jared Morris, Legal Division | 201 S. Union Street | | | Montgomery | AL | 36104 | |
| 7909296 | Teachers' Retirement System of Louisiana | Douglas G. Swanson | Executive Counsel | 8401 United Plaza Blvd | | Baton Rouge | LA | 70809 | |
| 7905262 | Teamsters Union No. 142 Pension Fund | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| 7911811 | Templeton, Paula | Address on File | | | | | | | |
| 7909981 | Tencer, Erika | Address on File | | | | | | | |
| 7909949 | Tencer, Harold | Address on File | | | | | | | |
| 7909693 | Tennessee Consolidated Retirement System | Attn: Tennessee Department of Treasury | 502 Deaderick St., 13th Floor | | | Nashville | TN | 37243 | |
| 7918899 | Term Fund 2020 | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | |
| 7897669 | Terra, Donald S. | Address on File | | | | | | | |
| 7917566 | Texas Association of School Boards Risk Management Fund | TASB Risk Management Fund | 12007 Research Blvd 3rd Floor | | | Austin, | TX | 78759 | |
| 7919451 | Texas County and District Retirement System - TEXAS | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7922982 | The Board of Fire and Police Pension Commissioners of the City of Los Angeles | Tom Lopez | 701 East 3rd Street | Suite 200 | | Los Angeles | CA | 90013 | |
| 7908206 | The Board of Trustees of the Teacher's Retirement System of Oklahoma | Phillips Murrah P.C. | Attn: Clayton D. Ketter | Corporate Tower, 13th Floor | 101 North Robinson Avenue | Oklahoma City | OK | 73102 | |
| 7902910 | The Boitano Nash Trust | 80 Fullen Street | | | | Sutter Creek | CA | 95685 | |
| 7918838 | The Bond Fund of America | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | |
| 7920504 | The Canyon Value Realization Master Fund, L.P. | 231 Sansome Street | 4th Floor | | | San Francisco | CA | 94104 | |
| 7922123 | The City of Los Angeles Water and Power Employees' Retirement, Disability and Death Plan | Jeremy Wolfson | 111 N. Hope St., Room 357 | | | Los Angeles | CA | 90012 | |
| 7919122 | The Clients of Chicago Clearing Corporation (care of Chicago Clearing Corporation) | Attn: David Vito | 404 S Wells Street, Suite 600 | | | Chicago | IL | 60607 | |
| 7916632 | The Gibraltar Life Insurance Company, Ltd. - USD Annuity AFS4-GIBAFS4 | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7916552 | The Gibraltar Life Insurance Company, Ltd. - USD Insurance AFS-GIBAFS1 | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | |
| 7916643 | The Gibraltar Life Insurance Company, Ltd. - USD Insurance HFR-GIBHFR1 | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7916683 | The Gibraltar Life Insurance Company, Ltd. US Annuity- HFR4-GIBHFR4 | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | |
| 7917443 | The Goodyear Tire & Rubber Company Common Trust for the Collective Investment of Retirement Plan Fun | Address on File | | | | | | | |
| 7916862 | The Government of State of Kuwait Acting Through Kuwait Investment Authority - GSQ Global Agg | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7913628 | The Hartford Balanced Income Fund | Attn: Mike Egan | Class Action Claims Management | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | |
| 7920845 | The Hartford Balanced Income Fund | Class Action Claims Management | 11121 Carmel Commons Blvd | Suite 370 | Attn: Mike Egan | Charlotte | NC | 28226-4561 | |
| 7916912 | The Hartford Retirement Plan Trust for U.S. Employees-401 (A) | Address on File | | | | | | | |
| 7913353 | The Hartford Strategic Income Fund | Attn:  Mike Egan | Class Action Claims Management | 1121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | |
| 7921391 | The Hartford Strategic Income Fund | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | |
| 7921403 | The Hartford Total Return Bond Fund | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd, Suite 370 | | Charlotte | NC | 28226-4561 | |
| 7913484 | The Hartford Total Return Bond Fund | Attn: Mike Egan | Class Action Claims Management | 1121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | |
| 7910403 | The Hong Kong Polytechnic University Superannuation Fund | 11/F, Li Ka Shing Tower | The Hong Kong Polytechnic University | | | Hung Hom | Kowloon | | Hong Kong |
| 7910647 | The Hong Kong Polytechnic University Superannuation Fund | c/o Capital Research and Management Company | 11/F, Li Ka Shing Tower | Hung Hom | | Kowloon | | | Hong Kong |
| 7913023 | The Income Fund of America | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th Floor | | Los Angeles | CA | 90071 | |
| 7907115 | The James D & Doreen K Healy Living Trust | Address on File | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 33 of 40

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7909086 | The John E. Davis, Jr. Restated Revocable Trust dated 12-5-17 | Address on File | | | | | | | |
| 7919219 | The Johnson & Johnson Pension and Savings Plans Master Trust | C/O Jeffrey Bernstein, Esq. | McElroy, Deutsch, Mulvaney & Carpenter LLP | 570 Broad, Street, Suite 1500 | | Newark | NJ | 07102 | |
| 7859903 | THE MICHELLE KATHLEEN & PERRY LEE WILLIAMS LIV TRUST UA JUN 28, 2016 | Address on File | | | | | | | |
| 7915395 | The Mindy Bernstein Trust | PO Box 39532 | | | | Los Angeles | CA | 90039 | |
| 7915034 | The Port Authority of New York and New Jersey | Natalie D. Russell | 4 World Trade Center, 24th Floor | 150 Greenwich Street | | New York | NY | 10007 | |
| 7916700 | The Prudential Insurance Company of America - General Pension Segment A-GPSA | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7916720 | The Prudential Insurance Company of America - Group Alliance Core Public Bonds-GRPALL | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | |
| 7916739 | The Prudential Insurance Company of America - Guaranteed Separate Account MMIP Fund-GSAGEN | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7916970 | The Prudential Insurance Company of America - Hartford Life & Annuity Comfort Trust-HARTANN | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7917304 | The Prudential Insurance Company of America - Individual Life Long Term Core Public Bonds - ILLONG | PGIM Inc. Attn: Denise Taylor | PO Box 32339 | | | Newark | NJ | 07102 | |
| 7917455 | The Prudential Insurance Company of America - International Paper PICA Single Client Buy-Out SAGAR | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7917457 | The Prudential Insurance Company of America - International Reinsurance Gibraltar - IREGIB | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7917722 | The Prudential Insurance Company of America - JC Penny Buy Out - Public Bonds - JCPSA | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7917825 | The Prudential Insurance Company of America - Lending General Collateral Financial Services Business | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7919341 | The Prudential Insurance Company of America - Long Duration Government/Credit Bond Account - TOLILGC | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7917485 | The Prudential Insurance Company of America - PICA/POJ IRELP Trust - IRELPTR | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | |
| 7918316 | The Prudential Insurance Company of America - Portfolio Protected Product Group Annuity-PPBO | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7917122 | The Prudential Insurance Company of America-Congo PICA Single Client Buy-Out SA-GAR PRD-CONGA | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7918859 | The Prudential Insurance Company of America- Core Investment Grade Credit Bond Fund - TOLICRED | PGIM Inc. Attn: Denise Taylor | PO Box 32339 | | | Newark | NJ | 07102 | |
| 7917093 | The Prudential Insurance Company of America- Hartford PICA Single Client Buy-Out SA-GAR PRD - | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | |
| 7918887 | The Prudential Insurance Company of America- Long Duration Corporate Bond Account- TOLILDC | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7918638 | The Prudential Insurance Company of America on behalf of VCA-GA-8217-SBA - SBA8217 | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | |
| 7918834 | The Prudential Insurance Company of America on behalf of VCA-GI-3-20 (TOLI 20) - TOLI20 | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7919410 | The Prudential Insurance Company of America on behalf Variable Contract Account GA-8217-EBIA-WEBIA | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7918662 | The Prudential Insurance Company of America- Strategic Bond Account - SBA | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7919355 | The Prudential Insurance Company of America- TOLI Protective Life Fixed Income Bond Fund - | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7919392 | The Prudential Insurance Company of America- WCT 82/84 ANNUITY ACCOUNT - WCT8284 | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7919418 | The Prudential Insurance Company of America- Westrock PICA Single Client Buy-Out SA-GAR PRD -WRKSA | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7917544 | The Prudential Life Insurance Company, Ltd - GA USD BOND AFS (OFU1) - JPOJUAFS1 | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | |
| 7918165 | The Prudential Merged Retirement Plan - Pru Plan Asset Liability Portfolio-PPALP | PGIM Inc. | Attn: Denise Taylor | PO Box 32339 | | Newark | NJ | 07102 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 34 of 40

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7918113 | The Prudential Merged Retirement Plan - Pruplan Asset & Liability Portfolio 2-PPALP2 | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7915301 | The Queen's Health Systems Pension Pla | Address on File | | | | | | | |
| 7872789 | The Rapides Foundation | Kayren Segall | 1101 Fourth Street, Suite 300 | | | Alexandria | LA | 71301 | |
| 7922668 | The State of Connecticut, acting through its Treasurer | Attn: John Flores | 165 Capitol Avenue | | | Hartford | CT | 06106 | |
| 7917121 | The State of Oregon by and through the Oregon Investment Council on behalf of the Common School Fund | Oregon State Treasury | c/o Michael Viteri | 16290 SW Upper Boones Ferry Road | | Tigard | OR | 97224 | |
| 7916511 | The State of Oregon by and through the Oregon Investment Council on behalf of the Industrial Acciden | Oregon State Treasury | c/o Michael Viteri | 16290 SW Upper Boones Ferry Road | | Tigard | OR | 97224 | |
| 7917669 | The State of Oregon by and through the Oregon Investment Council on behalf of the Oregon Public Empl | Oregon State Treasury | c/o Michael Viteri | 16290 SW Upper Boones Ferry Road | | Tigard | OR | 97224 | |
| 7920344 | The State of Oregon by and through the Oregon Investment Council on behalf of the Oregon Public Empl | Oregon State Treasury | Attn: Michael Viteri | 16290 SW Upper Boones Ferry Road | | Tigard | OR | 97224 | |
| 7915503 | The State of Oregon by and through the Oregon Investment Council on behalf of the Oregon Short Term | Oregon State Treasury | c/o Michael Viteri | 16290 SW Upper Boones Ferry Road | | Tigard | OR | 97224 | |
| 7917881 | The Walt Disney Company Retirement Plan Master Trust | Address on File | | | | | | | |
| 7896743 | The Weber Family Trust | Address on File | | | | | | | |
| 7257102 | The Williams Capital Group, L.P. | c/o DiAnne Calabrisotto | 650 5th Avenue, Floor 9 | | | New York | NY | 10019 | |
| 7909487 | The Worker's Compensation Board-Alberta | P.O. Box 2415 | 9925 - 107 Street NW | | | Edmonton | AL | T5J 2S5 | Canada |
| 7913251 | Thompson Liggett, Terri R. | Address on File | | | | | | | |
| 7910886 | Thompson, Karen M. | Address on File | | | | | | | |
| 7910836 | Thompson, Robert P | Address on File | | | | | | | |
| 7910665 | Thompson, Robert P | Address on File | | | | | | | |
| 7913191 | THORNBURG CALIFORNIA LIMITED TERM INCOME FUND | Thornburg California Limited Term Muni Fund | 2300 North Ridgetop Road | | | Santa Fe | NM | 87506 | |
| 7918984 | THORNBURG LOW DURATION MUNICIPAL FUND | 2300 NORTH RIDGETOP ROAD | | | | SANTA FE | NM | 87506 | |
| 7918751 | Thornburg Strategic Municipal Income Fund | 2300 North Ridgetop Road | | | | Santa Fe | NM | 87506 | |
| 7921491 | TIAA-CREF Funds - TIAAA-CREF Bond Plus Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | |
| 7921457 | TIAA-CREF Funds - TIAA-CREF Bond Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | |
| 7921457 | TIAA-CREF Funds - TIAA-CREF Bond Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | |
| 7921566 | TIAA-CREF Funds - TIAA-CREF Bond Index Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | |
| 7921433 | TIAA-CREF Funds - TIAA-CREF Bond Index Fund | c/o Teachers Advisors LLC, Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd | | | Charlotte | NC | 28262 | |
| 7921585 | TIAA-CREF Funds - TIAA-CREF Bond Plus Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | |
| 7921575 | TIAA-CREF Funds - TIAA-CREF Equity Index Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd | | Charlotte | NC | 28262 | |
| 7921493 | TIAA-CREF Funds - TIAA-CREF Growth & Income Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | |
| 7921515 | TIAA-CREF Funds - TIAA-CREF Large-Cap Value Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd | | Charlotte | NC | 28262 | |
| 7920925 | TIAA-CREF Funds - TIAA-CREF Large-Cap Value Index Fund | c/o Teachers Advisors LLC | Attn: Keith Frederick Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | |
| 7921525 | TIAA-CREF Funds - TIAA-CREF Large-Cap Value Index Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | |
| 7921517 | TIAA-CREF Funds - TIAA-CREF Mid-Cap Value Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | |
| 7920754 | TIAA-CREF Funds - TIAA-CREF S&P 500 Index Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | |
| 7920622 | TIAA-CREF Funds - TIAA-CREF Short-Term Bond Index Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | |
| 7920622 | TIAA-CREF Funds - TIAA-CREF Short-Term Bond Index Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | |
| 7921495 | TIAA-CREF Life Funds - TIAA-CREF Life Bond Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | |
| 7921495 | TIAA-CREF Life Funds - TIAA-CREF Life Bond Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | |
| 7921503 | TIAA-CREF Life Funds - TIAA-CREF Life Growth & Income Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | |
| 7921507 | TIAA-CREF Life Funds - TIAA-CREF Life Large-Cap Value Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | |
| 7920065 | TIAA-CREF Life Funds - TIAA-CREF Life Stock Index Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | |
| 7921533 | TIAA-CREF Life Insurance Company | c/o Teachers Insurance and Annuity Association of America | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | |
| 7921533 | TIAA-CREF Life Insurance Company | c/o Teachers Insurance and Annuity Association of America | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 35 of 40

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7921527 | TIAA-CREF Separate Account Variable Annuity-1 - TIAA Stock Index Account | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | |
| 7822634 | Tieu, Stacy Hao | Address on File | | | | | | | |
| 7918710 | TMCT II LLC | Lucas, Horsfall, Murphy & Pindroh, LLP | 299 N. Euclid Ave, 2nd Floor | | | Pasadena | CA | 91101 | |
| 7824995 | Totty, Donald Foster | Address on File | | | | | | | |
| 7897090 | Train, Ellen | Address on File | | | | | | | |
| 7917867 | Transamerica Life Insurance Company-Ascension Health | Attn: Corporate Actions | Galliard Capital Management | 800 LaSalle Avenue | Suite 1400 | Minneapolis | MN | 55402 | |
| 7911617 | Trust for Retiree Medical Dental and Life Insurance Plan of the Army and Air Force Exchange Service | Army & Air Force Exchange Service | FA - Treasury & Pensions | 3911 S Walton Walker Blvd | | Dallas | TX | 75236 | |
| 7919406 | Trustees of the Estate of Bernice Pauahi Bishop | Address on File | | | | | | | |
| 7919390 | Trustees of the Estate of Bernice Pauahi Bishop | Address on File | | | | | | | |
| 7901500 | Trustmark Insurance Company | Investment Department | 400 Field Drive | | | Lake Forest | IL | 60045 | |
| 7917473 | TSMC Global Ltd | Shuping Lin | 8, Li- Hsin Rd.6, Hsinchu Science Park | | | Hsinchu | | ROC 300-78 | Taiwan |
| 7910530 | TST fbo Joyce B Mathis U/Art 6(b) U/Warthur R Bothers 9/23/03 Patrick Barrett & Joyce Mathis & Sheri | Address on File | | | | | | | |
| 7855078 | Turk, James | Address on File | | | | | | | |
| 7857948 | Turner, Mari R. | Address on File | | | | | | | |
| 7913092 | Tyrrell, Gary | Address on File | | | | | | | |
| 7912855 | Tyrrell, Scott | Address on File | | | | | | | |
| 7236989 | U.S. Bancorp Investments, Inc. | Attn: Jason Arden Schubert | Vice President | 60 Livingston Avenue | | St. Paul | MN | 55107 | |
| 7916649 | U.S. Bank, N.A. as Custodian for ANIC Protected Cell of LTC Re | U.S. Bank Class Actions | Attn: Class Actions | Box 078778 | | Milwaukee | WI | 53278-8778 | |
| 7916806 | U.S. Bank, N.A. as Custodian for Guidemark Core Fixed Incoming. Wellingt | Attn: Class Actions | Box 078778 | | | Milwaukee | WI | 53278-8778 | |
| 7916693 | U.S. Bank, N.A. as Custodian for Penn Treaty Protected Cell of LTC Red | U.S. Bank Class Actions | Attn: Class Actions | Box 078778 | | Milwaukee | WI | 53278-8778 | |
| 7906987 | UAW Retiree Medical Benefits Trust | 200 Walker St | 4th Floor | | | Detroit | MI | 48207 | |
| 7902998 | Udasray, Niladri | Address on File | | | | | | | |
| 7918206 | Ulysses Offshore Fund Ltd. | First Pacific Advisors, LP | Attn: Eric R. Brown | 11601 Wilshire Blvd., Ste. 1200 | | Los Angeles | CA | 90025 | |
| 7918173 | Ulysses Partners L.P. | First Pacific Advisors, LP | Attn: Eric R. Brown | 11601 Wilshire Blvd., Ste. 1200 | | Los Angeles | CA | 90025 | |
| 7907465 | Uniform Retirement System for Justices and Judges | Dessa Baker, General Counsel | 5400 N. Grand Boulevard, Suite 400 | | | Oklahoma City | OK | 73112 | |
| 7912674 | Uniform Retirement System for Justices and Judges | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | |
| 7915401 | Union Bank Retirement Plan | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | |
| 7913644 | Union Fidelity Life Insurance Company | Karen Black McConnell | 7101 College Blvd., Suite 1400 | | | Overland Park | Ks | 66210 | |
| 7912191 | University of Notre Dame du Lac | University of Notre Dame Investment Office | Eddy Street Commons at Notre Dame | Attn: Stephanie M. Pries, JD | 1251 N. Eddy Street, Suite 400 | South Bend | IN | 46617-1403 | |
| 7923220 | UPS Group Trust | 55 Glenlake Pkwy | Attn: UPS Group Trust | | | Atlanta | GA | 30328 | |
| 7915853 | UPS Multi-Employer Retirement Plan | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | |
| 7918690 | US IG Corporate Bond (JPY Hedged) Fund, a Series Trust of Cayman World Invest Trust - SHINCORP | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | |
| 7918828 | US IG Intermediate Corporate Bond (JPY Hedged) Fund, a Series Trust of Cayman World Invest Trust - S | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7915231 | USD-Unhedged MetWest Conservative Unconstrained Bond Fund | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | |
| 7916327 | Utah State Retirement Systems | Law Offices of Douglas T. Tabachnik, P. C. | Attention: Douglas T. Tabachnik, Esq. | 63 W. Main St. | | Freehold | NJ | 07728-2141 | |
| 7898702 | Van Den Bosch, Bruno | Address on File | | | | | | | |
| 7909047 | Van Den Bosch, Christine | Address on File | | | | | | | |
| 7920881 | Vanguard Annuity Balanced Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7922783 | Vanguard Annuity Balanced Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7922532 | Vanguard Annuity Equity Index Fund | Attn: Andrew Odorisio M35 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7920861 | Vanguard Annuity Equity Index Fund | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | | Valley Forge | PA | 19482 | |
| 7922568 | Vanguard Annuity Short Term Investment Grade Fund | Attn: Andrew Odorisio M35 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7922333 | Vanguard Annuity Short Term Investment Grade Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7921011 | Vanguard Annuity Short Term Investment Grade Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7922622 | Vanguard Annuity Short Term Investment Grade Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |

Case: 19-30088    Doc# 7114    Filed: 05/07/20    Entered: 05/07/20 16:17:44    Page 39 of 75

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7921103 | Vanguard Annuity Total Bond Market Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7922812 | Vanguard Balanced Index | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7922306 | Vanguard Balanced Index | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | | Valley Forge | PA | 19482 | |
| 7922672 | Vanguard Balanced Index | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7921125 | Vanguard Balanced Index | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7921147 | Vanguard Balanced Index | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7922734 | Vanguard CA Intermediate Term Tax Exempt Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | | Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 7922768 | Vanguard CA Intermediate Term Tax Exempt Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7921194 | Vanguard CA Intermediate Term Tax Exempt Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7922766 | Vanguard CA Long Term Tax Exempt Fund | Attn: Andrew Odorisio M35 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7921449 | Vanguard CA Long Term Tax Exempt Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7921395 | Vanguard CA Long Term Tax Exempt Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7922831 | Vanguard CA Tax Exempt Money Market | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7921611 | Vanguard CA Tax Exempt Money Market | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7921596 | Vanguard CA Tax Exempt Money Market | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7922835 | Vanguard Capital Value Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7922814 | Vanguard Capital Value Fund | Attn: Andrew Odorisio M35 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7922837 | Vanguard Capital Value Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7922933 | Vanguard Core Bond Fund | Attn: Andrew Odorisio M35 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7921613 | Vanguard Core Bond Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7921616 | Vanguard Core Bond Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7922172 | Vanguard Equity Income | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7922916 | Vanguard Equity Income | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7921170 | Vanguard Equity Income Annuity Fund | Address on File | | | | | | | |
| 7922871 | Vanguard Equity Income Annuity Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7922004 | Vanguard Global Wellesley Income Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7922943 | Vanguard Global Wellesley Income Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7922921 | Vanguard Global Wellesley Income Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7922972 | Vanguard Global Wellington Fund | Attn: Andrew Odorisio M35 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7923398 | Vanguard Global Wellington Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7922353 | Vanguard Global Wellington Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7921242 | Vanguard Growth and Income Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7921180 | Vanguard Growth and Income Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7921180 | Vanguard Growth and Income Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7921180 | Vanguard Growth and Income Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7921180 | Vanguard Growth and Income Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7921180 | Vanguard Growth and Income Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7922970 | Vanguard Index 500 Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7922457 | Vanguard Index 500 Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7922283 | Vanguard Index 500 Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7921262 | Vanguard Instit. Total Stock Market Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7923096 | Vanguard Instit. Total Stock Market Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7923043 | Vanguard Institutional Index Fund | Attn: Andrew Odorisio M35 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7923041 | Vanguard Institutional Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7920590 | Vanguard Institutional Intermediate-Term Bond Fund | Address on File | | | | | | | |
| 7923066 | Vanguard Institutional Intermediate-Term Bond Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7921216 | Vanguard Institutional Intermediate-Term Bond Fund | Address on File | | | | | | | |
| 7922816 | Vanguard Institutional Short-Term Bond Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7921232 | Vanguard Institutional Short-Term Bond Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7922067 | Vanguard Institutional Short-Term Bond Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7923077 | Vanguard Intermediate Tax Exempt Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7922854 | Vanguard Intermediate Tax Exempt Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7921246 | Vanguard Intermediate Tax Exempt Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7921256 | Vanguard Intermediate Tax Exempt Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7921270 | Vanguard Intermediate Term Bond Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7921839 | Vanguard Intermediate Term Bond Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7921966 | Vanguard Intermediate Term Investment Grade Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7921966 | Vanguard Intermediate Term Investment Grade Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7921308 | Vanguard Intermediate Term Investment Grade Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7923104 | Vanguard Intermediate-Term Corporate Bond Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7921282 | Vanguard Intermediate-Term Corporate Bond Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7923114 | Vanguard Large Cap Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7923144 | Vanguard Large Cap Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7923138 | Vanguard Limited Term Tax Exempt Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7923206 | Vanguard Limited Term Tax Exempt Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7921260 | Vanguard Long Term Bond Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7923233 | Vanguard Long Term Bond Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7922304 | Vanguard Long Term Bond Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7922022 | Vanguard Long Term Investment Grade Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7922448 | Vanguard Long Term Investment Grade Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7922467 | Vanguard Long Term Investment Grade Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7922404 | Vanguard Long Term Investment Grade Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7922514 | Vanguard Long Term Investment Grade Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7922528 | Vanguard Long Term Investment Grade Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7920087 | Vanguard Long-Term Corporate Bond Index Fund | Address on File | | | | | | | |
| 7923259 | Vanguard Long-Term Corporate Bond Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7923282 | Vanguard Long-Term Corporate Bond Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7923132 | Vanguard Mega Cap Index Fund | Attn: Andrew Odorisio M35 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7922572 | Vanguard Mega Cap Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7921945 | Vanguard Mega Cap Value Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7922552 | Vanguard Mega Cap Value Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7923164 | Vanguard Municipal Cash Management Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7922644 | Vanguard Municipal Cash Management Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7920140 | Vanguard Precious Metals & Mining Fund | Address on File | | | | | | | |
| 7922692 | Vanguard Precious Metals & Mining Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7923136 | Vanguard Russell 1000 Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7923669 | Vanguard Russell 1000 Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7923126 | Vanguard Russell 1000 Value Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7922662 | Vanguard Russell 1000 Value Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7921145 | Vanguard Russell 3000 Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7922954 | Vanguard Russell 3000 Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7922526 | Vanguard Selected Value Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7922736 | Vanguard Selected Value Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7922785 | Vanguard Short Term Bond Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7923301 | Vanguard Short Term Bond Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7921653 | Vanguard Short Term Investment-Grade Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7922825 | Vanguard Short Term Investment-Grade Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7923286 | Vanguard Short Term Investment-Grade Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7920165 | Vanguard Short-Term Corporate Bond Index Fund | Address on File | | | | | | | |
| 7922962 | Vanguard Short-Term Corporate Bond Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7923487 | Vanguard Short-Term Corporate Bond Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7921111 | Vanguard Tax Managed Capital Appreciation Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | PO Box 1102 | | Valley Forge | PA | 19482 | |
| 7923506 | Vanguard Tax Managed Capital Appreciation Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7923112 | Vanguard Tax-Managed Balanced-Equity | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7923478 | Vanguard Tax-Managed Balanced-Equity | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7921061 | Vanguard Total Bond Market II Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7922510 | Vanguard Total Bond Market II Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7921061 | Vanguard Total Bond Market II Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7920987 | Vanguard Total Bond Market Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7919940 | Vanguard Total Bond Market Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7923466 | Vanguard Total Bond Market Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7920969 | Vanguard Total Stock Market Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 38 of 40

Case: 19-30088   Doc# 7114   Filed: 05/07/20   Entered: 05/07/20 16:17:44   Page 41 of 75

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7920969 | Vanguard Total Stock Market Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7920686 | Vanguard Total World Stock Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | PO Box 1102 | | Valley Forge | PA | 19482 | |
| 7923387 | Vanguard Total World Stock Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7920197 | Vanguard U.S. Value Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7923357 | Vanguard U.S. Value Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7923374 | Vanguard Ultra-Short-Term Bond Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7921980 | Vanguard Ultra-Short-Term Bond Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7920608 | Vanguard US Value Factor ETF | The Vanguard Group | Attn: Andrew Odorisio M35 | PO Box 1102 | | Valley Forge | PA | 19482 | |
| 7923264 | Vanguard US Value Factor ETF | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7920700 | Vanguard Utilities Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7923349 | Vanguard Utilities Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7923293 | Vanguard Value Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7922726 | Vanguard Value Index Fund | Attn: Andrew Odorisio M35 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7920645 | Vanguard Wellesley Income Fund | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | | Valley Forge | PA | 19482 | |
| 7923008 | Vanguard Wellesley Income Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7923247 | Vanguard Wellesley Income Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7920815 | Vanguard Wellington Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7920794 | Vanguard Wellington Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7920794 | Vanguard Wellington Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7920674 | Vanguard Windsor Fund | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | | Valley Forge | PA | 19482 | |
| 7920674 | Vanguard Windsor Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7920674 | Vanguard Windsor Fund | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | | Valley Forge | PA | 19482 | |
| 7922591 | Vanguard Windsor Fund | Attn: Andrew Odorisio M35 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | |
| 7919371 | Vantage Casualty Insurance Company - VANTAGE | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| 7919386 | Verizon Transition Account - VZTRANS | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | |
| 7902694 | Versher, Anjie E | Address on File | | | | | | | |
| 7918648 | Visa Retirement Plan | Lisa Ma | Visa Inc | 900 Metro Center Blvd., M1-12SW | | Foster City | CA | 94404 | |
| 7916013 | Wakemed Health & Hospitals | Attn: Adam Zirulnik | 3000 New Bern Avenue | | | Raleigh | NC | 27610 | |
| 7897324 | Walker, Thomas W. | Address on File | | | | | | | |
| 7825717 | Waller, Michael H | Address on File | | | | | | | |
| 7913115 | Ward, Dorothy S. | Address on File | | | | | | | |
| 7905027 | Ward, Nicki | Address on File | | | | | | | |
| 7865665 | Wasinger, Anita J. | Address on File | | | | | | | |
| 7910154 | Weber, Victor L | Address on File | | | | | | | |
| 7827877 | Wedeman, William Ray | Address on File | | | | | | | |
| 7829158 | Wegener, Donald A. | Address on File | | | | | | | |
| 7901722 | Weiland, Frank A. | Address on File | | | | | | | |
| 7917394 | Wells Capital | 350 David L. Boren Blvd. | Suite 2000 | | | Norman | OK | 73072 | |
| 7920991 | Wells Capital Management | SCAS Analysts | 350 David L Boren Blvd. | | | Norman | OK | 73072 | |
| 7915280 | Wells Fargo Bank NA in its capacity as trustee and agent on fiduciary client accounts | Moustafa Shouman | 550 South 4th St, 14th Fl | | | Minneapolis | MN | 55415 | |
| 7915413 | Wells Fargo Bank NA in its capacity as trustee and agent on fiduciary client accounts | Address on File | | | | | | | |
| 7915538 | Wells Fargo Bank NA in its capacity as trustee and agent on fiduciary client accounts | Moustafa Shouman | 550 South 4th St, 14th Fl | | | Minneapolis | MN | 55415 | |
| 7915506 | Wells Fargo Bank NA in its capacity as trustee and agent on fiduciary client accounts | Moustafa Shouman | 550 South 4th St, 14th Fl | | | Minneapolis | MN | 55415 | |
| 7915716 | Wells Fargo Bank NA in its capacity as trustee and agent on fiduciary client accounts | Moustafa Shouman | 550 South 4th St, 14th Fl | | | Minneapolis | MN | 55415 | |
| 7915140 | Wells Fargo Bank NA in its capacity as trustee and agent on fiduciary client accounts | Moustafa Shouman | 550 South 4th St | | | Minneapolis | MN | 55415 | |
| 7913217 | Wells Fargo Managed Fixed Income Fund Portfolio | Galliard Capital Management | Attn: Corporate Actions | 800 LaSalle Avenue | Suite 1400 | Minneapolis | MN | 55402 | |
| 7912979 | Wells Fargo Master Pension Trust (Core Portfolio) | Address on File | | | | | | | |
| 7238953 | Wells Fargo Securities, LLC | Aaron Smith | MAC D1086-073 | 550 S Tryon St, 7th Floor | | Charlotte | NC | 28202-4200 | |
| 7909361 | Welton, Bruce E. | Address on File | | | | | | | |
| 7918141 | Wespath Benefits and Investments | Kirby McInerney LLP | Attn: Elaine Mui | 250 Park Avenue, Suite 820 | | New York | NY | 10177 | |
| 7917633 | West Bend Mutual Insurance Company | Jacob Schmidt | 1900 South 18th Avenue | | | West Bend | WI | 53095 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 39 of 40

Case: 19-30088    Doc# 7114    Filed: 05/07/20    Entered: 05/07/20 16:17:44    Page 42 of 75

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7922398 | West Virginia Investment Management Board | Attn: Deborah A. Sink, General Counsel | 500 Virginia St. East | Suite 200 | | Charleston | WV | 25301 | |
| 7909724 | Westerman, Mary L. | Address on File | | | | | | | |
| 7915116 | Western Asset Multi-Asset Credit Portfolio Master Fund, Ltd. | c/o Alysa Anguiano | 385 E. Colorado Blvd | | | Pasadena | CA | 91101 | |
| 7918040 | Western Asset Total Return Unconstrained (TRU) Bond Master Fund, Ltd. | c/o Alysa Anguiano | 385 E. Colorado Blvd | | | Pasadena | CA | 91101 | |
| 7918612 | Western Asset US Core Bond, L.L.C. | c/o Alysa Anguiano | 385 E. Colorado Blvd | | | Pasadena | CA | 91101 | |
| 7918672 | Western Asset US Long Duration, L.L.C. | Address on File | | | | | | | |
| 7898555 | Western Reserve Assurance Co., Ltd. SPC | Marsh Management Services Cayman Ltd. | PO Box 1051 | 23 Lime Tree Bay Avenue | | Grand Cayman | | KY1-1102 | Cayman Island |
| 7910803 | Westmoreland County Employees` Retirement System | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | |
| 7870790 | Whitehead, Claire L | Address on File | | | | | | | |
| 7866337 | Whitlock, Jr., R. Winston | Address on File | | | | | | | |
| 7859982 | WHITMORE, DALE & CAROL | Address on File | | | | | | | |
| 7910536 | Whitsell, Alvin | Address on File | | | | | | | |
| 7911377 | Whitsell, Vera | Address on File | | | | | | | |
| 7910494 | Wiley Tod, Nancy L | Address on File | | | | | | | |
| 7906028 | William P. Allomando & Christine Allomando JT TEN/WROS | Address on File | | | | | | | |
| 7909876 | William T. French Credit Shelter Trust | Address on File | | | | | | | |
| 7829890 | Wilson, Judy F | Address on File | | | | | | | |
| 7897585 | Winnie R. Dietz IRA | Address on File | | | | | | | |
| 7898277 | WINNIE R. DIETZ TRST DTD 4-21-2006 WINNIE R. DIETZ TTEE | Address on File | | | | | | | |
| 7920724 | Wolverine Trading, LLC | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | |
| 7903729 | Woodruff, Deanne H | Address on File | | | | | | | |
| 7916866 | Worcestershire County Council Pension Fund | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | |
| 7917290 | Worcestershire County Council Pension Fund | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia, | PA | 19103 | |
| 7911758 | WRIGHT, JOHN T | Address on File | | | | | | | |
| 7912929 | Wright, John T. | Address on File | | | | | | | |
| 7912165 | Wright, John T. | Address on File | | | | | | | |
| 7911776 | Wright, John T. | Address on File | | | | | | | |
| 7902404 | Wyoming Investments, LLC | Lawrence A. Post | 1160 Tower Road | | | Beverly Hills | CA | 90210 | |
| 7823499 | Xiao, Anqi | Address on File | | | | | | | |
| 7859987 | Yatsko, Richard C. | Address on File | | | | | | | |
| 7829324 | Yermakov, Yuriy | Address on File | | | | | | | |
| 7916628 | YP Holdings Pension Plan | Thryv Employee Benefits Committee | Attn: Tom Moore | 2200 W. Airfield Dr., #29 | | DFW Airport | TX | 75261 | |
| 7921803 | Yvonne Nance Hitt, Revocable Trust | Address on File | | | | | | | |
| 7859216 | Zagame, Steven | Address on File | | | | | | | |
| 7860898 | Zajdowicz, Michael J | Address on File | | | | | | | |
| 7865802 | Zee, Elena | Address on File | | | | | | | |
| 7829332 | Zimmerman, Trs, Jack J | Address on File | | | | | | | |
| | | | | | | | | | |

Case: 19-30088   Doc# 7114   Filed: 05/07/20   Entered: 05/07/20 16:17:44   Page 43
of 75

# **Exhibit B**

| | |
|---|---|
| WEIL, GOTSHAL & MANGES LLP | KELLER BENVENUTTI KIM LLP |
| Stephen Karotkin (*pro hac vice*) | Tobias S. Keller (#151445) |
| (stephen.karotkin@weil.com) | (tkeller@kbkllp.com) |
| Ray C. Schrock, P.C. (*pro hac vice*) | Jane Kim (#298192) |
| (ray.schrock@weil.com) | (jkim@kbkllp.com) |
| Jessica Liou (*pro hac vice*) | 650 California Street, Suite 1900 |
| (jessica.liou@weil.com) | San Francisco, CA 94108 |
| Matthew Goren (*pro hac vice*) | Tel: 415 496 6723 |
| (matthew.goren@weil.com) | Fax: 650 636 9251 |
| 767 Fifth Avenue | |
| New York, NY 10153-0119 | |
| Tel: 212 310 8000 | |
| Fax: 212 310 8007 | |

*Attorneys for Debtors*            *Attorneys for Debtors*
*and Debtors in Possession*       *and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**SAN FRANCISCO DIVISION**

| | |
|---|---|
| **In re:**<br><br>**PG&E CORPORATION,**<br><br>     **- and -**<br><br>**PACIFIC GAS AND ELECTRIC COMPANY,**<br><br>              **Debtors.**<br><br>☐ Affects PG&E Corporation<br>☐ Affects Pacific Gas and Electric Company<br>☒ Affects both Debtors<br><br>*\* All papers shall be filed in the Lead Case, No. 19-30088 (DM).* | Chapter 11 Case<br><br>No. 19-30088 (DM)<br><br>(Lead Case)<br><br>(Jointly Administered)<br><br>**NOTICE OF (I) APPROVAL OF DISCLOSURE STATEMENT FOR DEBTORS' AND SHAREHOLDER PROPONENTS' JOINT CHAPTER 11 PLAN OF REORGANIZATION; (II) ESTABLISHMENT AND APPROVAL OF RECORD DATE, VOTING DEADLINE, AND OTHER PLAN SOLICITATION AND VOTING PROCEDURES; (III) APPROVAL OF FORMS OF BALLOTS, SOLICITATION PACKAGES, AND RELATED NOTICES; (IV) ESTABLISHMENT OF PLAN CONFIRMATION NOTICE PROCEDURES; AND (V) OTHER RELATED RELIEF** |

*Weil, Gotshal & Manges LLP*
*767 Fifth Avenue*
*New York, NY 10153-0119*

**PLEASE TAKE NOTICE** that:

1.     **Approval of Disclosure Statement**.  By Order, dated March 17, 2020 [Docket No. 6340] (the "**Disclosure Statement and Solicitation Procedures Order**"), the United States Bankruptcy Court for the Northern District of California, San Francisco Division (the "**Bankruptcy Court**") approved the disclosure statement (the solicitation version of which is filed at Docket No. 6353, together with all schedules and exhibits thereto, and as may be modified, amended, or supplemented from time to time, the "**Disclosure Statement**") for the *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization dated March 16, 2020* [Docket No. 6320] (together with all schedules and exhibits thereto, and as may be modified, amended, or supplemented from time to time, the "**Plan**")[1] as having adequate information as provided under section 1125 of title 11 of the United States Code (the "**Bankruptcy Code**"), and also approved certain procedures for the solicitation, distribution, and tabulation of votes to accept or reject the Plan.  The Plan is annexed as __**Exhibit A**__ to the Disclosure Statement.  The Bankruptcy Court previously set certain dates and deadlines with respect to approval of the Disclosure Statement and confirmation of the Plan by Order, dated February 11, 2020 [Docket No. 5732] (the "**Scheduling Order**").

2.     **The Voting Classes and Record Date**.  Only parties that hold Claims against, or Interests in, the Debtors in the following Classes as of March 3, 2020 (the "**Record Date**") are entitled to vote to accept or reject the Plan (collectively, the "**Voting Classes**"):

| The Voting Classes | | |
|---|---|---|
| **Class** | **Designation** | **Impairment** |
| Class 5A-I | HoldCo Public Entities Wildfire Claims | Impaired |
| Class 5A-II | HoldCo Subrogation Wildfire Claims | Impaired |
| Class 5A-III | HoldCo Fire Victim Claims | Impaired |
| Class 10A-I | HoldCo Common Interests | Impaired |
| Class 10A-II | HoldCo Rescission or Damage Claims | Impaired |
| Class 3B-I | Utility Impaired Senior Note Claims | Impaired |
| Class 3B-III | Utility Short-Term Senior Note Claims | Impaired |
| Class 3B-IV | Utility Funded Debt Claims | Impaired |
| Class 5B-I | Utility Public Entities Wildfire Claims | Impaired |

---

[1] Capitalized terms used but not defined herein have the meanings ascribed to such terms in the Plan or the Disclosure Statement and Solicitation Procedures Order, as applicable.

| The Voting Classes | | |
|---|---|---|
| **Class** | **Designation** | **Impairment** |
| Class 5B-II | Utility Subrogation Wildfire Claims | Impaired |
| Class 5B-III | Utility Fire Victim Claims | Impaired |

3.    **The Voting Deadline**.  Votes to accept or reject the Plan must be actually received by the Debtors' solicitation agent, Prime Clerk LLC ("**Prime Clerk**" or the "**Solicitation Agent**"), by no later than **May 15, 2020 at 4:00 p.m. (Prevailing Pacific Time)** (the "**Voting Deadline**") in accordance with the procedures set forth in the Disclosure Statement and Solicitation Procedures Order and the instructions set forth on any Ballot.  Failure to follow the voting instructions as set forth in the Disclosure Statement and Solicitation Procedures Order and any applicable Ballot may result in the vote of any such Claim or Interest holder not being counted for purposes of accepting or rejecting the Plan.

4.    **The Non-Voting Classes and Other Parties Not Entitled to Vote on the Plan**.  Holders of Unimpaired Claims or Interests in the Classes listed below are Unimpaired under the Plan (collectively, the "**Non-Voting Classes**"), are not entitled to vote to accept or reject the Plan, and will not receive a Ballot.  Such holders will instead receive a Notice of Non-Voting Status.

| The Non-Voting Classes | | |
|---|---|---|
| **Class** | **Designation** | **Impairment** |
| Class 1A | HoldCo Other Secured Claims | Unimpaired |
| Class 2A | HoldCo Priority Non-Tax Claims | Unimpaired |
| Class 3A | HoldCo Funded Debt Claims | Unimpaired |
| Class 4A | HoldCo General Unsecured Claims | Unimpaired |
| Class 5A-IV | HoldCo Ghost Ship Fire Claims | Unimpaired |
| Class 6A | HoldCo Workers' Compensation Claims | Unimpaired |
| Class 7A | HoldCo Environmental Claims | Unimpaired |
| Class 8A | HoldCo Intercompany Claims | Unimpaired |
| Class 9A | HoldCo Subordinated Debt Claims | Unimpaired |
| Class 11A | HoldCo Other Interests | Unimpaired |
| Class 1B | Utility Other Secured Claims | Unimpaired |
| Class 2B | Utility Priority Non-Tax Claims | Unimpaired |
| Class 3B-II | Utility Reinstated Senior Note Claims | Unimpaired |
| Class 3B-V | Utility PC Bond (2008 F and 2010 E) Claims | Unimpaired |
| Class 4B | Utility General Unsecured Claims | Unimpaired |
| Class 5B-IV | Utility Ghost Ship Fire Claims | Unimpaired |
| Class 6B | Utility Workers' Compensation Claims | Unimpaired |
| Class 7B | 2001 Utility Exchange Claims | Unimpaired |
| Class 8B | Utility Environmental Claims | Unimpaired |
| Class 9B | Utility Intercompany Claims | Unimpaired |
| Class 10B | Utility Subordinated Debt Claims | Unimpaired |

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

| The Non-Voting Classes | | |
|---|---|---|
| **Class** | **Designation** | **Impairment** |
| Class 11B | Utility Preferred Interests | Unimpaired |
| Class 12B | Utility Common Interests | Unimpaired |

In addition, pursuant to the Disclosure Statement and Solicitation Procedures Order, the following holders of Claims and Interests **are not** entitled to vote to accept or reject the Plan:

(a) Any holder of a Claim that was not listed in the Schedules or was listed as contingent, unliquidated, disputed, in the amount of $0.00, or unknown, and a Proof of Claim was not (i) filed by the applicable Bar Date or (ii) deemed timely filed by an Order of the Bankruptcy Court before the Voting Deadline unless the Debtors have consented in writing;

(b) Any holder of a Claim that is the subject of an objection or request for estimation filed by February 21, 2020 at 4 p.m. (Prevailing Pacific Time);

(c) Any holder of a Claim (i) filed in the amount of $0.00, (ii) where, as of the Record Date, the outstanding amount of a Claim is not greater than $0.00, or (iii) where a Claim has been disallowed, expunged, disqualified, or suspended; and

(d) Claimholders who are otherwise disqualified from voting to accept or reject the Plan pursuant to the procedures set forth in the Solicitation Procedures and Disclosure Statement Order.

5.     **Objections to Claims or Requests to Estimate for Voting Purposes.**  If an objection to, or request for estimation of, a Claim has been filed and served by any party in interest with appropriate standing by the deadline set forth in the Scheduling Order (February 21, 2020, at 4:00 p.m. (Prevailing Pacific Time)), such Claim shall be temporarily disallowed or estimated for voting purposes only with respect to the Plan and not for purposes of allowance or distribution, except to the extent and in the manner as may be set forth in such objection or request for estimation; *provided,* that the deadline for any party in interest with appropriate standing to file and serve an objection to, or request for estimation of, any timely filed HoldCo Rescission or Damage Claim has been extended through and including May 1, 2020, at 4:00 p.m. (Prevailing Pacific Time).

6.     **Rule 3018 Motions.**  Pursuant to the Scheduling Order, if you timely filed a Proof of Claim or Interest and disagreed with the Debtors' classification of, objection to, or request for estimation of, your Claim or Interest and believe that you should have been be entitled to vote to accept or reject the Plan, then you were required to file and serve a motion, pursuant to Bankruptcy Rule 3018(a) (a

"**3018 Motion**"), to temporarily allow such Claim or Interest in a different amount or in a different Class for purposes of voting to accept or reject the Plan by March 6, 2020 at 4:00 p.m. (Prevailing Pacific Time), unless such deadline has been extended by agreement of the Debtors; *provided, however,* that, notwithstanding anything in the Disclosure Statement and Solicitation Procedures Order or the Scheduling Order to the contrary, the deadline for any holder of a timely filed HoldCo Rescission or Damage Claim to file a 3018 Motion has been extended through and including April 23, 2020, at 4:00 p.m. (Prevailing Pacific Time). 3018 Motions that were not timely filed and served in accordance with the Scheduling Order shall not be considered. The rights of the Debtors and any other party in interest to respond or object to any 3018 Motion are hereby expressly reserved. Any claimant or interest holder that timely filed a 3018 Motion will be provided with a Ballot and such Ballot will be counted in accordance with the procedures set forth in the Disclosure Statement and Solicitation Procedures Order, unless temporarily allowed in a different amount by an Order of the Court entered prior to the Voting Deadline. For the avoidance of doubt, and notwithstanding any other provision in the Disclosure Statement and Solicitation Procedures to the contrary, any amount that is established or determined by the Court in connection with a timely filed 3018 Motion shall be allowed in the amount determined by the Court for voting purposes only with respect to the Plan, and not for purposes of allowance or distribution;[2]

7. **The Confirmation Hearing**. Pursuant to the Scheduling Order, the hearing (the "**Confirmation Hearing**") to consider confirmation of the Plan will be held on **May 27, 2020 at 10:00 a.m. (Pacific Time)**, before the Honorable Dennis Montali, United States Bankruptcy Judge, in Courtroom 17 of the Bankruptcy Court, 450 Golden Gate Avenue, 18th Floor, San Francisco, California 94102. Pursuant to the *Order re: Coronavirus Disease Public Health Emergency*, General Order 38 (N.D. Cal. Mar. 18, 2020), **all hearings through May 1, 2020 will be conducted telephonically and the courtroom will be closed**. Although the Confirmation Hearing is scheduled for May 27, 2020,

---

[2] Claimants may contact PG&E Ballot Processing, c/o Prime Clerk, LLC, One Grand Central Place, 60 East 42nd Street, Suite 1440, New York, NY 10165, by telephone at 844-339-4217 (domestic) or 929-333-8977 (international), or by e-mail to pgeinfo@primeclerk.com to receive an appropriate Ballot for any Claim for which a proof of claim has been timely filed and a 3018 Motion has been filed.

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

parties are encouraged to check back as to the status of the Confirmation Hearing or the manner in which the Confirmation Hearing will be conducted with the Clerk of the Bankruptcy Court (the "**Clerk**") by visiting at http://www.canb.uscourts.gov/ or with Prime Clerk by visiting the case website at https://restructuring.primeclerk.com/pge (the "**Case Website**").[3]  The procedures for filing responses and objections to confirmation of the Plan are set forth below.  The Confirmation Hearing and the deadlines related thereto may be continued from time to time by the Bankruptcy Court without further notice other than announcement by the Bankruptcy Court in open Court, as indicated in any notice of agenda of matters scheduled for hearing filed with the Bankruptcy Court, or on the docket.  The Plan may be modified, if necessary, before, during, or because of the Confirmation Hearing, without further notice to interested parties.

       8.     **Objections to Confirmation of the Plan**.  Responses and objections to confirmation of the Plan must:

(a)     Be in writing;

(b)     State the name and address of the objecting party and the amount and nature of the Claim or Interest of such party;

(c)     State with particularity the basis and nature of any objection with respect to the Plan;

(d)     Conform to the Bankruptcy Rules, the Bankruptcy Local Rules for the United States District Court for the Northern District of California, the *Order Establishing Procedures for Disclosure Statement and Confirmation Hearing* (N.D. Cal. May 2017) (Montali, J.), and the Scheduling Order; and

(e)     Be filed with the Bankruptcy Court and served in accordance with Bankruptcy Rule 3020(b)(1) so as to be actually received on or before **4:00 p.m. (Prevailing Pacific Time) on May 15, 2020** (the "**Objection Deadline**") by the following parties (the "**Notice Parties**"):

(i)     Clerk, U.S. Bankruptcy Court for the Northern District of California, 450 Golden Gate Avenue, 18th Floor, San Francisco, California 94102;

---

[3] All parties who wish to appear at hearings must make arrangements to appear telephonically with CourtCall at 1−866−582−6878 no later than 4:00 p.m. (Pacific Time) on the day before the hearing. Further information regarding telephonic appearances via CourtCall can be found on the court's website, at the following location: http://www.canb.uscourts.gov/procedure/district-oakland-san-jose-san-francisco/policy-and-procedure-appearances-telephone.

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

(ii)      The Debtors, c/o PG&E Corporation and Pacific Gas and Electric Company, 77 Beale Street, P.O. Box 770000, San Francisco, California 94177 (Attn: Janet Loduca, Esq.);

(iii)      The attorneys for the Debtors, (A) Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Stephen Karotkin, Esq. (stephen.karotkin@weil.com), Jessica Liou, Esq. (jessica.liou@weil.com), and Matthew Goren, Esq. (matthew.goren@weil.com)), (B) Keller Benvenutti Kim LLP, 650 California Street, Suite 1900, San Francisco, California 94108 (Attn: Tobias S. Keller, Esq. (tkeller@kbkllp.com) and Jane Kim, Esq. (jkim@kbkllp.com)), and (C) Cravath, Swaine & Moore LLP, Worldwide Plaza, 825 Eighth Avenue, New York, New York 10019 (Attn: Paul H. Zumbro, Esq. (pzumbro@cravath.com), Kevin J. Orsini, Esq. (korsini@cravath.com), and Omid H. Nasab, Esq. (onasab@cravath.com));

(iv)      The U.S. Trustee, 450 Golden Gate Avenue, 5th Floor, Suite 05-0153, San Francisco, California 94102 (Attn: James L. Snyder, Esq. (James.L.Snyder@usdoj.gov) and Timothy Laffredi, Esq. (Timothy.S.Laffredi@usdoj.gov));

(v)      The attorneys for the administrative agent under the Debtors' debtor-in-possession financing facility, (A) Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (Attn: Kristopher M. Hansen, Esq. (khansen@stroock.com), Erez E. Gilad, Esq. (egilad@stroock.com), and Matthew G. Garofalo, Esq. (mgarofalo@stroock.com)) and (B) Stroock & Stroock & Lavan LLP, 2029 Century Park East, Los Angeles, California 90067-3086 (Attn: Frank A. Merola, Esq. (fmerola@stroock.com));

(vi)      The attorneys for the collateral agent under the Debtors' debtor-in-possession financing facility, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017 (Attn: Eli J. Vonnegut, Esq. (eli.vonnegut@davispolk.com), David Schiff, Esq. (david.schiff@davispolk.com), and Timothy Graulich, Esq. (timothy.graulich@davispolk.com));

(vii)      The attorneys for the CPUC, Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, New York 10019-6064 (Attn: Alan W. Kornberg, Esq. (akornberg@paulweiss.com), Brian S. Hermann, Esq. (bhermann@paulweiss.com), Walter R. Rieman, Esq. (wrieman@paulweiss.com), Sean A. Mitchell, Esq. (smitchell@paulweiss.com), and Neal P. Donnelly, Esq. (ndonnelly@paulweiss.com));

(viii)      The attorneys for the Creditors Committee, (A) Milbank LLP, 55 Hudson Yards, New York, New York 10001-2163 (Attn: Dennis F. Dunne, Esq. (DDunne@milbank.com) and Samuel A. Kahlil, Esq. (skhalil@milbank.com)) and (B) Milbank LLP, 2029 Century Park East, 33rd Floor, Los Angeles, California 90067 (Attn: Gregory A. Bray, Esq. (GBray@milbank.com) and Thomas R. Kreller, Esq. (TKreller@milbank.com));

(ix)      The attorneys for the Tort Claimants Committee, (A) Baker & Hostetler LLP, 1160 Battery Street, Suite 100, San Francisco, California 94111 (Attn: Robert A. Julian, Esq. (rjulian@bakerlaw.com) and Cecily A. Dumas,

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

Esq. (cdumas@bakerlaw.com)) and (B) Baker & Hostetler LLP, 11601 Wilshire Boulevard, Suite 1400, Los Angeles, California, 90025-0509 (Attn: Eric E. Sagerman, Esq. (esagerman@bakerlaw.com) and Lauren T. Attard, Esq. (lattard@bakerlaw.com ));

(x)    The attorneys for the Ad Hoc Group of Subrogation Claim Holders, (A) Willkie Farr & Gallagher LLP, 787 Seventh Avenue, New York, New York 10019-6099 (Attn: Matthew A. Feldman, Esq. (mfeldman@willkie.com), Joseph G Minias Esq. (jminias@willkie.com), Benjamin P. McCallen Esq. (bmccallen@willkie.com), and Daniel I. Forman Esq. (dforman@willkie.com) and (B) Diemer & Wei, LLP, 100 West San Fernando Street, Suite 555, San Jose, California 95113 (Attn: Kathryn S. Diemer (kdiemer@diemerwei.com));

(xi)   The attorneys for the Shareholder Proponents, Jones Day, 555 South Flower Street, Fiftieth Floor, Los Angeles, California 90071-2300 (Attn: Bruce S. Bennett, Esq. (bbennett@jonesday.com), Joshua M. Mester, Esq. (jmester@jonesday.com), and James O. Johnston, Esq. (jjohnston@jonesday.com)); and

(xii)  The attorneys for the Ad Hoc Committee of Senior Unsecured Noteholders, (A) Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, New York, 10036 (Attn: Michael S. Stamer, Esq. (mstamer@akingump.com), Ira S. Dizengoff, Esq. (idizengoff@akingump.com), David H. Botter, Esq. (dbotter@akingump.com), Abid Qureshi, Esq. (aqureshi@akingump.com) and (B) Akin Gump Strauss Hauer & Feld LLP, 580 California Street, Suite 1500, San Francisco, California 94104 (Attn: Ashley Vinson Crawford, Esq. (avcrawford@akingump.com)).

**IF ANY OBJECTION TO CONFIRMATION OF THE PLAN IS NOT TIMELY FILED AND SERVED STRICTLY AS PRESCRIBED HEREIN, THE OBJECTING PARTY MAY BE BARRED FROM OBJECTING TO CONFIRMATION OF THE PLAN AND MAY NOT BE HEARD AT THE CONFIRMATION HEARING.**

**PURSUANT TO THE SCHEDULING ORDER, PRINCIPAL COUNSEL REPRESENTING A PARTY, OR ANY PRO SE PARTY, OBJECTING TO CONFIRMATION OF THE PLAN MUST APPEAR IN PERSON AT A PRE-CONFIRMATION SCHEDULING CONFERENCE ON MAY 19, 2020 AT 10:00 AM (PREVAILING PACIFIC TIME) TO DISCUSS SCHEDULING ANY EVIDENTIARY MATTERS TO BE DEALT WITH IN CONNECTION WITH THE CONFIRMATION HEARING AND SCHEDULING FOR BRIEFING OF CONTESTED LEGAL ISSUES. FAILURE TO APPEAR MAY RESULT IN THE OBJECTION BEING STRICKEN.**

**9. Plan Releases. INFORMATION REGARDING CERTAIN INJUNCTIONS, EXCULPATIONS, AND RELEASES UNDER THE PLAN IS SET FORTH ON ANNEX A HERETO. YOU SHOULD CAREFULLY REVIEW THE PLAN AND THE INFORMATION ON ANNEX A IN ITS ENTIRETY AS IT MAY AFFECT YOUR RIGHTS.**

10. **Executory Contracts and Unexpired Leases**. Pursuant to the Plan, as of, and subject to, the occurrence of the Effective Date of the Plan and the payment of any applicable Cure Amount (as defined in the Plan), all executory contracts and unexpired leases of the Reorganized Debtors shall be deemed assumed, unless such executory contract or unexpired lease (i) was previously assumed or rejected by the Debtors, pursuant to a Final Order (as defined in the Plan), (ii) previously expired or terminated pursuant to its own terms or by agreement of the parties thereto, (iii) is the subject of a motion to assume, assume and assign, or reject filed by the Debtors on or before the Confirmation Date (as defined in the Plan), or (iv) is specifically designated as an executory contract or unexpired lease to be rejected on the Schedule of Rejected Contracts (as defined in the Plan) by the Debtors. The Debtors shall serve all applicable notices regarding cure amounts or rejection as set forth in the Plan on the appropriate parties no later than fourteen (14) days before the Objection Deadline.

11. **Additional Information**. Copies of the Disclosure Statement, the Disclosure Statement and Solicitation Procedures Order, the Plan, and the other solicitation materials are on file with the Clerk and may be examined by interested parties on the Case Website. Copies of the Disclosure Statement, the Disclosure Statement and Solicitation Procedures Order, the Plan, and the other solicitation materials may also be: (i) examined by interested parties during normal business hours at the office of the Clerk; (ii) accessed for a fee via PACER at http://www.canb.uscourts.gov/; and (iii) obtained by written request to the Solicitation Agent, at the address or e-mail address set forth below:

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

| If by e-mail to: | If by standard, overnight, or hand delivery: |
|---|---|
| pgeinfo@primeclerk.com | PG&E Information c/o Prime Clerk, LLC 60 East 42nd Street Suite 1440 New York, NY 10165 |

**THE SOLICITATION AGENT IS NOT AUTHORIZED TO, AND WILL NOT, PROVIDE LEGAL ADVICE.**

Dated: March 18, 2020

**WEIL, GOTSHAL & MANGES LLP**

**KELLER BENVENUTTI KIM LLP**

By: /s/ Stephen Karotkin
Stephen Karotkin

*Attorneys for Debtors and Debtors in Possession*

**Weil, Gotshal & Manges LLP**
767 Fifth Avenue
New York, NY 10153-0119

10

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

**ANNEX A**

**NOTICE OF INJUNCTION, EXCULPATION AND RELEASE PROVISIONS[4]**

**Binding Effect, Injunctions, Exculpations, and Releases. If the Plan is confirmed by the Bankruptcy Court, the Plan, including the injunctions, exculpations, and releases contained in, among others, Sections 4.6(a), 4.7(a), 4.25(e), 4.26(b), 6.4(a), 6.7(a), 10.3, 10.4, 10.5, 10.6, 10.7, 10.8, and 10.9 thereof, will be binding on you, regardless of whether you are Impaired under the Plan and whether you have accepted the Plan. If the Plan is confirmed by the Bankruptcy Court, the following key injunction, exculpation, and release provisions will apply, subject to such definitions, other provisions, and exceptions contained in the Plan that may be applicable. YOU ARE ADVISED TO REVIEW AND CONSIDER THE PLAN CAREFULLY BECAUSE YOUR RIGHTS MAY BE AFFECTED THEREUNDER:**

*Section 10.6 – Injunction.*

**(a) Except as otherwise provided in this Plan or in the Confirmation Order, as of the entry of the Confirmation Order but subject to the occurrence of the Effective Date, all Persons who have held, hold, or may hold Claims or Interests are, with respect to any such Claim or Interest, permanently enjoined after the entry of the Confirmation Order from: (i) commencing, conducting, or continuing in any manner, directly or indirectly, any suit, action, or other proceeding of any kind (including, any proceeding in a judicial, arbitral, administrative, or other forum) against or affecting, directly or indirectly, a Debtor, a Reorganized Debtor, or an estate or the property of any of the foregoing, or any direct or indirect transferee of any property of, or direct or indirect successor in interest to, any of the foregoing Persons mentioned in this subsection (i) or any property of any such transferee or successor; (ii) enforcing, levying, attaching (including any prejudgment attachment), collecting, or otherwise recovering in any manner or by any means, whether directly or indirectly, any judgment, award, decree, or order against a Debtor, a Reorganized Debtor, or an estate or its property, or any direct or indirect transferee of any property of, or direct or indirect successor in interest to, any of the foregoing Persons mentioned in this subsection (ii) or any property of any such transferee or successor; (iii) creating, perfecting, or otherwise enforcing in any manner, directly or indirectly, any encumbrance of any kind against a Debtor, a Reorganized Debtor, or an estate or any of its property, or any direct or indirect transferee of any property of, or successor in interest to, any of the foregoing Persons mentioned in this subsection (iii) or any property of any such transferee or successor; (iv) acting or proceeding in any manner, in any place whatsoever, that does not conform to or comply with the provisions of this Plan to the full extent permitted by applicable law; and (v) commencing or continuing, in any manner**

---

[4] Capitalized terms used in this Annex but not otherwise defined shall have the meanings ascribed to such terms in the Plan.

or in any place, any action that does not comply with or is inconsistent with the provisions of this Plan; *provided*, that nothing contained herein shall preclude such Persons who have held, hold, or may hold Claims against a Debtor or an estate from exercising their rights, or obtaining benefits, pursuant to and consistent with the terms of this Plan, the Confirmation Order, or any other agreement or instrument entered into or effectuated in connection with the consummation of the Plan.

(b) By accepting distributions pursuant to this Plan, each holder of an Allowed Claim will be deemed to have affirmatively and specifically consented to be bound by this Plan, including, the injunctions set forth in this Section.

*Section 10.7 – Channeling Injunction.*

(a) The sole source of recovery for holders of Subrogation Wildfire Claims and Fire Victim Claims shall be from the Subrogation Wildfire Trust and the Fire Victim Trust, as applicable. The holders of such Claims shall have no recourse to or Claims whatsoever against the Reorganized Debtors or their assets and properties. Consistent with the foregoing, all Persons that have held or asserted, or that hold or assert any Subrogation Wildfire Claim or Fire Victim Claim shall be permanently and forever stayed, restrained, and enjoined from taking any action for the purpose of directly or indirectly collecting, recovering, or receiving payments, satisfaction, or recovery from any Reorganized Debtor or its assets and properties with respect to any Fire Claims, including all of the following actions:

   (i) commencing, conducting, or continuing, in any manner, whether directly or indirectly, any suit, action, or other proceeding of any kind in any forum with respect to any such Fire Claim, against or affecting any Reorganized Debtor, or any property or interests in property of any Reorganized Debtor with respect to any such Fire Claim;

   (ii) enforcing, levying, attaching, collecting or otherwise recovering, by any manner or means, or in any manner, either directly or indirectly, any judgment, award, decree or other order against any Reorganized Debtor or against the property of any Reorganized Debtor with respect to any such Fire Claim;

   (iii) creating, perfecting, or enforcing in any manner, whether directly or indirectly, any Lien of any kind against any Reorganized Debtor or the property of any Reorganized Debtor with respect to any such Fire Claims;

   (iv) asserting or accomplishing any setoff, right of subrogation, indemnity, contribution, or recoupment of any kind, whether directly or indirectly, against any obligation due to any Reorganized Debtor or against the property of any Reorganized Debtor with respect to any such Fire Claim; and

   (v) taking any act, in any manner, in any place whatsoever, that does not conform to, or comply with, the provisions of the Plan Documents, with respect to any such Fire Claim.

(b) Reservations. Notwithstanding anything to the contrary in this Section 10.7 of the Plan, this Channeling Injunction shall not enjoin:

> **(i)** the rights of holders of Subrogation Fire Claims and Fire Victim Claims to the treatment afforded them under the Plan, including the right to assert such Claims in accordance with the applicable Wildfire Trust Agreements solely against the applicable Wildfire Trust whether or not there are funds to pay such Fire Claims; and

> **(ii)** the Wildfire Trusts from enforcing their rights under the Wildfire Trust Agreements.

**(c) Modifications.** There can be no modification, dissolution, or termination of the Channeling Injunction, which shall be a permanent injunction.

**(d) No Limitation on Channeling Injunction.** Nothing in the Plan, the Confirmation Order, or the Wildfire Trust Agreements shall be construed in any way to limit the scope, enforceability, or effectiveness of the Channeling Injunction provided for herein and in the Confirmation Order.

**(e) Bankruptcy Rule 3016 Compliance.** The Debtors' compliance with the requirements of Bankruptcy Rule 3016 shall not constitute an admission that the Plan provides for an injunction against conduct not otherwise enjoined under the Bankruptcy Code.

***Section 10.8 - Exculpation.*** **Notwithstanding anything herein to the contrary, and to the maximum extent permitted by applicable law, and except for the Assigned Rights and Causes of Action solely to the extent preserved by Section 10.9(g), no Exculpated Party shall have or incur, and each Exculpated Party is hereby released and exculpated from, any Claim, Interest, obligation, suit, judgment, damage, demand, debt, right, Cause of Action, loss, remedy, or liability for any claim (including, but not limited to, any claim for breach of any fiduciary duty or any similar duty) in connection with or arising out of the administration of the Chapter 11 Cases; the negotiation and pursuit of the Public Entities Plan Support Agreements, the Backstop Commitment Letters, the Subrogation Claims RSA, the Tort Claimants RSA, the Noteholder RSA, the Exit Financing Documents, the Plan Funding, the DIP Facilities, the Disclosure Statement, the Plan, the Restructuring Transactions, the Wildfire Trusts (including the Plan Documents, the Claims Resolution Procedures and the Wildfire Trust Agreements), or any agreement, transaction, or document related to any of the foregoing, or the solicitation of votes for, or confirmation of, this Plan; the funding of this Plan; the occurrence of the Effective Date; the administration of this Plan or the property to be distributed under this Plan; any membership in (including, but not limited to, on an *ex officio* basis), participation in, or involvement with the Statutory Committees; the issuance of Securities under or in connection with this Plan; or the transactions in furtherance of any of the foregoing; except for Claims related to any act or omission that is determined in a Final Order by a court of competent jurisdiction to have constituted actual fraud or willful misconduct, but in all respects such Entities shall be entitled to reasonably rely upon the advice of counsel with respect to their duties and responsibilities pursuant to this Plan. The Exculpated Parties and each of their respective affiliates, agents, directors, officers, employees, advisors, and attorneys have acted in compliance with the applicable provisions of the Bankruptcy Code with regard to the solicitation and distributions pursuant to this Plan and, therefore, are not, and on account of such distributions shall not be, liable at any time for the violation of any applicable law, rule, or regulation governing the solicitation of acceptances or rejections of this Plan or such distributions made pursuant to this Plan, including the issuance of Securities thereunder. This exculpation shall be in addition to, and not in limitation of, all other releases, indemnities, exculpations, and any other applicable law or rules protecting such Exculpated Parties from liability.**

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

**Section 10.9 – Releases.**

**(a)** *Releases by the Debtors.* As of and subject to the occurrence of the Effective Date, except for the rights that remain in effect from and after the Effective Date to enforce this Plan and the Plan Documents, and except for the Assigned Rights and Causes of Action solely to the extent preserved by Section 10.9(g), for good and valuable consideration, the adequacy of which is hereby confirmed, including, the service of the Released Parties to facilitate the reorganization of the Debtors, the implementation of the Restructuring, and except as otherwise provided in this Plan or in the Confirmation Order, the Released Parties are deemed forever released and discharged, to the maximum extent permitted by law and unless barred by law, by the Debtors, the Reorganized Debtors, and the Debtors' estates, in each case on behalf of themselves and their respective successors, assigns, and representatives and any and all other Entities who may purport to assert any Cause of Action derivatively, by or through the foregoing Entities, from any and all claims, interests, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, losses, remedies, or liabilities whatsoever, including any derivative claims, asserted or assertable on behalf of the Debtors, the Reorganized Debtors, or the Debtors' estates, whether known or unknown, foreseen or unforeseen, existing or hereinafter arising, in law, equity, or otherwise, that the Debtors, the Reorganized Debtors, or the Debtors' estates would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the holder of any Claim or Interest or other Entity, based on or relating to, or in any manner arising from, in whole or in part, the Debtors, the Chapter 11 Cases, the Fires, the purchase, sale, or rescission of the purchase or sale of any Security of the Debtors or the Reorganized Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in this Plan, the business or contractual arrangements between any Debtor and any Released Party, the DIP Facilities, the Plan Funding, the Restructuring, the restructuring of any Claim or Interest before or during the Chapter 11 Cases, the Restructuring Transactions, the Public Entities Plan Support Agreements, the Backstop Commitment Letters, the Subrogation Claims RSA, the Tort Claimants RSA, the Noteholder RSA, the Exit Financing Documents, the negotiation, formulation, or preparation of the Disclosure Statement and this Plan and related agreements, instruments, and other documents (including the Plan Documents, the Claims Resolution Procedures, the Wildfire Trust Agreements, Public Entities Plan Support Agreements, the Backstop Commitment Letters, the Subrogation Claims RSA, the Tort Claimants RSA, the Noteholder RSA, and the Exit Financing Documents), the solicitation of votes with respect to this Plan, any membership (including, but not limited to, on an *ex officio* basis), participation in, or involvement with the Statutory Committees, or any other act or omission, transaction, agreement, event, or other occurrence, and in all respects such Entities shall be entitled to reasonably rely upon the advice of counsel with respect to their duties and responsibilities pursuant to this Plan.

**(b)** *Releases by Holders of Claims and Interests.* As of and subject to the occurrence of the Effective Date, except for the rights that remain in effect from and after the Effective Date to enforce the Plan and the Plan Documents, and except for the Assigned Rights and Causes of Action solely to the extent preserved by Section 10.9(g), for good and valuable consideration, the adequacy of which is hereby confirmed, including, the service of the Released Parties to facilitate the reorganization of the Debtors and the implementation of the Restructuring, and except as otherwise provided in the Plan or in the Confirmation Order, the Released Parties, are deemed forever released and discharged, to the maximum extent permitted by law and

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

unless barred by law, by the Releasing Parties from any and all claims, interests, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, losses, remedies, and liabilities whatsoever, including any derivative claims, asserted or assertable on behalf of the Debtors, and any claims for breach of any fiduciary duty (or any similar duty), whether known or unknown, foreseen or unforeseen, existing or hereinafter arising, in law, equity, or otherwise, that such holders or their affiliates (to the extent such affiliates can be bound) would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the holder of any Claim or Interest or other Entity, based on or relating to, or in any manner arising from, in whole or in part, the Debtors, the Fires, the Chapter 11 Cases, the purchase, sale, or rescission of the purchase or sale of any Security of the Debtors or the Reorganized Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements between any Debtor and any Released Party, the DIP Facilities, the Plan Funding, the Restructuring, the restructuring of any Claim or Interest before or during the Chapter 11 Cases, the Restructuring Transactions, the Public Entities Plan Support Agreement, the Backstop Commitment Letters, the Subrogation Claims RSA, the Tort Claimants RSA, the Noteholder RSA, the Exit Financing Documents, the negotiation, formulation, or preparation of the Disclosure Statement, the Plan and related agreements, instruments, and other documents (including the Plan Documents, the Claims Resolution Procedures, the Wildfire Trust Agreements, Public Entities Plan Support Agreements, the Backstop Commitment Letters, the Subrogation Claims RSA, the Tort Claimants RSA, the Noteholder RSA, and the Exit Financing Documents), the solicitation of votes with respect to the Plan, any membership in (including, but not limited to, on an ex officio basis), participation in, or involvement with the Statutory Committees, or any other act or omission, transaction, agreement, event, or other occurrence, and in all respects such Entities shall be entitled to reasonably rely upon the advice of counsel with respect to their duties and responsibilities pursuant to the Plan. Notwithstanding the above, the holders of Environmental Claims, Workers' Compensation Claims and 2001 Utility Exchange Claims retain the right to assert such Claims against the Reorganized Debtors in accordance with the terms of the Plan; and nothing herein shall be deemed to impose a release by holders of Fire Victim Claims of insurance claims arising under their insurance policies against holders of Subrogation Wildfire Claims, other than any rights such holder may elect to release as part of any settlement as set forth in Section 4.25(f)(ii) hereof.

(c) *Only Consensual Non-Debtor Releases.* Except as set forth under Section 4.25(f)(ii) hereof, for the avoidance of doubt, and notwithstanding any other provision of this Plan, nothing in the Plan is intended to, nor shall the Plan be interpreted to, effect a nonconsensual release by a holder of a Claim in favor of a party that is not a Debtor, it being acknowledged that such holder shall be deemed to release a party that is not a Debtor under the Plan solely to the extent that such holder consensually elects to provide such Plan release in accordance with the opt-in release procedures set forth herein or in any applicable Ballot. The holder of a Claim shall receive the same amount of consideration under the Plan whether or not such holder elects to release a party that is not a Debtor in accordance with the opt-in release procedures set forth herein or in any applicable Ballot.

(d) *Release of Liens.* Except as otherwise specifically provided in the Plan or in any contract, instrument, release, or other agreement or document created pursuant to the Plan, including the Exit Financing Documents, on the Effective Date and concurrently with the applicable

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY  10153-0119

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

distributions made pursuant to the Plan and, in the case of a Secured Claim, satisfaction in full of the portion of the Secured Claim that is Allowed as of the Effective Date, all mortgages, deeds of trust, Liens, pledges, or other security interests against any property of the estates shall be fully released and discharged, and all of the right, title, and interest of any holder of such mortgages, deeds of trust, Liens, pledges, or other security interests shall revert to the Reorganized Debtors and their successors and assigns, in each case, without any further approval or order of the Bankruptcy Court and without any action or filing being required to be made by the Debtors.

(e) *Waiver of Statutory Limitations on Releases.* Each releasing party in any general release contained in the Plan expressly acknowledges that although ordinarily a general release may not extend to claims which the releasing party does not know or suspect to exist in his favor, which if known by it may have materially affected its settlement with the party released, each releasing party has carefully considered and taken into account in determining to enter into the above releases the possible existence of such unknown losses or claims. Without limiting the generality of the foregoing, and solely with respect to any general release under this Plan, each releasing party expressly waives any and all rights conferred upon it by any statute or rule of law which provides that a release does not extend to claims which the claimant does not know or suspect to exist in its favor at the time of executing the release, which if known by it may have materially affected its settlement with the released party, including the provisions of California Civil Code section 1542. The releases contained in this Article X of the Plan are effective regardless of whether those released matters are presently known, unknown, suspected or unsuspected, foreseen or unforeseen.

(f) **Injunction Related to Releases and Exculpation.** The Confirmation Order shall permanently enjoin the commencement or prosecution by any Person or Entity, whether directly, derivatively, or otherwise, of any Claims, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, losses, or liabilities released pursuant to this Plan, including, the claims, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, and liabilities released or exculpated in this Plan. For the avoidance of doubt, this injunction shall not apply to the rights of the Fire Victims Trust to prosecute and settle any Assigned Rights and Causes of Action solely to the extent provided for in the Plan. Notwithstanding the above, the holders of Environmental Claims, Workers' Compensation Claims and 2001 Utility Exchange Claims retain the right to assert such Claims against the Reorganized Debtors in accordance with the terms of the Plan.

(g) **No Release or Exculpation of Assigned Rights and Causes of Action.** Notwithstanding any other provision of the Plan, including anything in Section 10.8 and/or 10.9, the releases, discharges, and exculpations contained in this Plan shall not release, discharge, or exculpate any Person from the Assigned Rights and Causes of Action.

# **Exhibit C**

1
2
3
4
5
6
7
8
9
10

| | |
|---|---|
| WEIL, GOTSHAL & MANGES LLP | KELLER BENVENUTTI KIM LLP |
| Stephen Karotkin (*pro hac vice*) | Tobias S. Keller (#151445) |
| (stephen.karotkin@weil.com) | (tkeller@kbkllp.com) |
| Ray C. Schrock, P.C. (*pro hac vice*) | Jane Kim (#298192) |
| (ray.schrock@weil.com) | (jkim@kbkllp.com) |
| Jessica Liou (*pro hac vice*) | 650 California Street, Suite 1900 |
| (jessica.liou@weil.com) | San Francisco, CA 94108 |
| Matthew Goren (*pro hac vice*) | Tel: 415 496 6723 |
| (matthew.goren@weil.com) | Fax: 650 636 9251 |
| 767 Fifth Avenue | |
| New York, NY 10153-0119 | |
| Tel: 212 310 8000 | |
| Fax: 212 310 8007 | |

*Attorneys for Debtors*                *Attorneys for Debtors*
*and Debtors in Possession*          *and Debtors in Possession*

11
12

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**SAN FRANCISCO DIVISION**

13
14
15
16
17
18
19
20
21
22

| | |
|---|---|
| **In re:** | Chapter 11 Case |
| **PG&E CORPORATION,** | No. 19-30088 (DM) |
| - and - | (Lead Case) |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | (Jointly Administered) |
| **Debtors.** | **NOTICE OF NON-VOTING STATUS TO UNIMPAIRED CLASSES PRESUMED TO ACCEPT, OR CREDITORS AND INTEREST HOLDERS OTHERWISE NOT ENTITLED TO VOTE ON, THE DEBTORS' AND SHAREHOLDER PROPONENTS' JOINT CHAPTER 11 PLAN OF REORGANIZATION** |
| ☐ Affects PG&E Corporation | |
| ☐ Affects Pacific Gas and Electric Company | |
| ☒ Affects both Debtors | |
| *\* All papers shall be filed in the Lead Case, No. 19-30088 (DM).* | |

23
24
25
26
27
28

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

PLEASE TAKE NOTICE that by Order, dated March 17, 2020 [Docket No. 6340] (the "**Disclosure Statement and Solicitation Procedures Order**"), the United States Bankruptcy Court for the Northern District of California, San Francisco Division (the "**Bankruptcy Court**") approved the disclosure statement (the solicitation version of which is filed at Docket No. 6353, together with all schedules and exhibits thereto, and as may be modified, amended, or supplemented from time to time, the "**Disclosure Statement**") for the *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization dated March 16, 2020* [Docket No. 6320] (together with all schedules and exhibits thereto, and as may be modified, amended, or supplemented from time to time, the "**Plan**")[1] as having adequate information as provided under section 1125 of title 11 of the United States Code (the "**Bankruptcy Code**"), and also approved the certain procedures for the solicitation, distribution, and tabulation of votes to accept or reject the Plan. The Bankruptcy Court previously set certain dates and deadlines with respect to approval of the Disclosure Statement and confirmation of the Plan by Order, dated February 11, 2020 [Docket No. 5732] (the "**Scheduling Order**").

**PLEASE TAKE FURTHER NOTICE THAT YOU ARE RECEIVING THIS NOTICE BECAUSE UNDER THE TERMS OF THE PLAN, YOUR CLAIMS AGAINST, OR INTERESTS IN, THE DEBTORS ARE EITHER (I) NOT IMPAIRED AND, THEREFORE, PURSUANT TO SECTION 1126(f) OF THE BANKRUPTCY CODE, YOU ARE PRESUMED TO HAVE ACCEPTED THE PLAN, OR (II) AS OF THE DEADLINE SET FORTH IN THE SCHEDULING ORDER, ARE SUBJECT TO A PENDING OBJECTION OR OTHERWISE DEEMED NOT ENTITLED TO VOTE ON THE PLAN IN ACCORDANCE WITH THE PROCEDURES SET FORTH IN THE DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES ORDER. ACCORDINGLY, YOU ARE NOT ENTITLED TO VOTE TO ACCEPT OR REJECT THE PLAN WITH RESPECT TO YOUR CLAIMS OR INTERESTS.**

---

[1] Capitalized terms used but not defined herein have the meanings ascribed to such terms in the Plan or the Disclosure Statement and Solicitation Procedures Order (as defined herein), as applicable.

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

**PLEASE TAKE FURTHER NOTICE** that the classes of Claims and Interests which are not Impaired under the Plan are listed in the table below:

| Class | Designation | Impairment |
|---|---|---|
| Class 1A | HoldCo Other Secured Claims | Unimpaired |
| Class 2A | HoldCo Priority Non-Tax Claims | Unimpaired |
| Class 3A | HoldCo Funded Debt Claims | Unimpaired |
| Class 4A | HoldCo General Unsecured Claims | Unimpaired |
| Class 5A-IV | HoldCo Ghost Ship Fire Claims | Unimpaired |
| Class 6A | HoldCo Workers' Compensation Claims | Unimpaired |
| Class 7A | HoldCo Environmental Claims | Unimpaired |
| Class 8A | HoldCo Intercompany Claims | Unimpaired |
| Class 9A | HoldCo Subordinated Debt Claims | Unimpaired |
| Class 11A | HoldCo Other Interests | Unimpaired |
| Class 1B | Utility Other Secured Claims | Unimpaired |
| Class 2B | Utility Priority Non-Tax Claims | Unimpaired |
| Class 3B-II | Utility Reinstated Senior Note Claims | Unimpaired |
| Class 3B-V | Utility PC Bond (2008 F and 2010 E) Claims | Unimpaired |
| Class 4B | Utility General Unsecured Claims | Unimpaired |
| Class 5B-IV | Utility Ghost Ship Fire Claims | Unimpaired |
| Class 6B | Utility Workers' Compensation Claims | Unimpaired |
| Class 7B | 2001 Utility Exchange Claims | Unimpaired |
| Class 8B | Utility Environmental Claims | Unimpaired |
| Class 9B | Utility Intercompany Claims | Unimpaired |
| Class 10B | Utility Subordinated Debt Claims | Unimpaired |
| Class 11B | Utility Preferred Interests | Unimpaired |
| Class 12B | Utility Common Interests | Unimpaired |

**PLEASE TAKE FURTHER NOTICE** that, pursuant to the Scheduling Order, if you timely filed a Proof of Claim or Interest and disagreed with the Debtors' classification of, objection to, or request for estimation of, your Claim or Interest and believe that you should have been be entitled to vote to accept or reject the Plan, then you were required to file and serve a motion, pursuant to Bankruptcy Rule 3018(a) (a "**3018 Motion**"), to temporarily allow such Claim or Interest in a different amount or in a different Class for purposes of voting to accept or reject the Plan by March 6, 2020 at 4:00 p.m. (Prevailing Pacific Time), unless such deadline has been extended by agreement of the Debtors; *provided, however,* that, notwithstanding anything in the Disclosure Statement and Solicitation Procedures Order or the Scheduling Order to the contrary, the deadline for any holder of a timely filed HoldCo Rescission or Damage Claim to file a 3018 Motion has been extended through and including April 23, 2020, at 4:00 p.m. (Prevailing Pacific Time). The rights of the Debtors and any other party in

interest to respond or object to any 3018 Motion are hereby expressly reserved. 3018 Motions that were not timely filed and served in accordance with the Scheduling Order shall not be considered.[2]

**PLEASE TAKE FURTHER NOTICE** that, pursuant to the Scheduling Order, the hearing (the "**Confirmation Hearing**") to consider confirmation of the Plan will be held on **May 27, 2020 at 10:00 a.m. (Prevailing Pacific Time)**, before the Honorable Dennis Montali, United States Bankruptcy Judge, in Courtroom 17 of the Bankruptcy Court, 450 Golden Gate Avenue, 18th Floor, San Francisco, California 94102. Pursuant to the *Order re: Coronavirus Disease Public Health Emergency*, General Order 38 (N.D. Cal. Mar. 18, 2020), **all hearings through May 1, 2020 will be conducted telephonically and the courtroom will be closed**. Although the Confirmation Hearing is scheduled for May 27, 2020, parties are encouraged to check back as to the status of the Confirmation Hearing or the manner in which the Confirmation Hearing will be conducted with the Clerk of the Bankruptcy Court (the "**Clerk**") by visiting at http://www.canb.uscourts.gov/ or with Prime Clerk, LLC (the "**Solicitation Agent**") by visiting the case website at https://restructuring.primeclerk.com/pge (the "**Case Website**").[3] The Confirmation Hearing and the deadlines related thereto may be continued from time to time by the Bankruptcy Court without further notice other than announcement by the Bankruptcy Court in open Court, as indicated in any notice of agenda of matters scheduled for hearing filed with the Bankruptcy Court, or on the docket. The Plan may be modified, if necessary, before, during, or because of the Confirmation Hearing, without further notice to interested parties.

**PLEASE TAKE FURTHER NOTICE** that responses and objections to confirmation of the Plan must:

---

[2] Claimants may contact PG&E Ballot Processing, c/o Prime Clerk, LLC, One Grand Central Place, 60 East 42nd Street, Suite 1440, New York, NY 10165, by telephone at 844-339-4217 (domestic) or 929-333-8977 (international), or by e-mail to pgeinfo@primeclerk.com to receive an appropriate Ballot for any Claim for which a proof of claim and a 3018 Motion have been timely filed.

[3] All parties who wish to appear at hearings must make arrangements to appear telephonically with CourtCall at 1−866−582−6878 no later than 4:00 p.m. (Pacific Time) on the day before the hearing. Further information regarding telephonic appearances via CourtCall can be found on the court's website, at the following location: http://www.canb.uscourts.gov/procedure/district-oakland-san-jose-san-francisco/policy-and-procedure-appearances-telephone.

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

(a)     Be in writing;

(b)     State the name and address of the objecting party and the amount and nature of the Claim or Interest of such party;

(c)     State with particularity the basis and nature of any objection with respect to the Plan;

(d)     Conform to the Bankruptcy Rules, the Bankruptcy Local Rules for the United States District Court for the Northern District of California, the *Order Establishing Procedures for Disclosure Statement and Confirmation Hearing* (N.D. Cal. May 2017) (Montali, J.), and the Scheduling Order; and

(e)     Be filed with the Bankruptcy Court and served in accordance with Bankruptcy Rule 3020(b)(1) so as to be actually received on or before **4:00 p.m. (Prevailing Pacific Time) on May 15, 2020** (the "**Objection Deadline**") by the following parties (the "**Notice Parties**"):

(i)     Clerk, U.S. Bankruptcy Court for the Northern District of California, 450 Golden Gate Avenue, 18th Floor, San Francisco, California 94102;

(ii)     The Debtors, c/o PG&E Corporation and Pacific Gas and Electric Company, 77 Beale Street, P.O. Box 770000, San Francisco, California 94177 (Attn: Janet Loduca, Esq.);

(iii)     The attorneys for the Debtors, (A) Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Stephen Karotkin, Esq. (stephen.karotkin@weil.com), Jessica Liou, Esq. (jessica.liou@weil.com), and Matthew Goren, Esq. (matthew.goren@weil.com)), (B) Keller Benvenutti Kim LLP, 650 California Street, Suite 1900, San Francisco, California 94108 (Attn: Tobias S. Keller, Esq. (tkeller@kbkllp.com) and Jane Kim, Esq. (jkim@kbkllp.com)), and (C) Cravath, Swaine & Moore LLP, Worldwide Plaza, 825 Eighth Avenue, New York, New York 10019 (Attn: Paul H. Zumbro, Esq. (pzumbro@cravath.com), Kevin J. Orsini, Esq. (korsini@cravath.com), and Omid H. Nasab, Esq. (onasab@cravath.com));

(iv)     The U.S. Trustee, 450 Golden Gate Avenue, 5th Floor, Suite 05-0153, San Francisco, California 94102 (Attn: James L. Snyder, Esq. (James.L.Snyder@usdoj.gov) and Timothy Laffredi, Esq. (Timothy.S.Laffredi@usdoj.gov));

(v)     The attorneys for the administrative agent under the Debtors' debtor-in-possession financing facility, (A) Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (Attn: Kristopher M. Hansen, Esq. (khansen@stroock.com), Erez E. Gilad, Esq. (egilad@stroock.com), and Matthew G. Garofalo, Esq. (mgarofalo@stroock.com)) and (B) Stroock & Stroock & Lavan LLP, 2029 Century Park East, Los Angeles, California 90067-3086 (Attn: Frank A. Merola, Esq. (fmerola@stroock.com));

(vi)     The attorneys for the collateral agent under the Debtors' debtor-in-possession financing facility, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017 (Attn: Eli J. Vonnegut, Esq. (eli.vonnegut@davispolk.com), David Schiff, Esq.

(david.schiff@davispolk.com), and Timothy Graulich, Esq. (timothy.graulich@davispolk.com));

(vii) The attorneys for the CPUC, Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, New York 10019-6064 (Attn: Alan W. Kornberg, Esq. (akornberg@paulweiss.com), Brian S. Hermann, Esq. (bhermann@paulweiss.com), Walter R. Rieman, Esq. (wrieman@paulweiss.com), Sean A. Mitchell, Esq. (smitchell@paulweiss.com), and Neal P. Donnelly, Esq. (ndonnelly@paulweiss.com));

(viii) The attorneys for the Creditors Committee, (A) Milbank LLP, 55 Hudson Yards, New York, New York 10001-2163 (Attn: Dennis F. Dunne, Esq. (DDunne@milbank.com) and Samuel A. Kahlil, Esq. (skhalil@milbank.com)) and (B) Milbank LLP, 2029 Century Park East, 33rd Floor, Los Angeles, California 90067 (Attn: Gregory A. Bray, Esq. (GBray@milbank.com) and Thomas R. Kreller, Esq. (TKreller@milbank.com));

(ix) The attorneys for the Tort Claimants Committee, (A) Baker & Hostetler LLP, 1160 Battery Street, Suite 100, San Francisco, California 94111 (Attn: Robert A. Julian, Esq. (rjulian@bakerlaw.com) and Cecily A. Dumas, Esq. (cdumas@bakerlaw.com)) and (B) Baker & Hostetler LLP, 11601 Wilshire Boulevard, Suite 1400, Los Angeles, California, 90025-0509 (Attn: Eric E. Sagerman, Esq. (esagerman@bakerlaw.com) and Lauren T. Attard, Esq. (lattard@bakerlaw.com))

(x) The attorneys for the Ad Hoc Group of Subrogation Claim Holders, (A) Willkie Farr & Gallagher LLP, 787 Seventh Avenue, New York, New York 10019-6099 (Attn: Matthew A. Feldman, Esq. (mfeldman@willkie.com), Joseph G Minias Esq. (jminias@willkie.com), Benjamin P. McCallen Esq. (bmccallen@willkie.com), and Daniel I. Forman Esq. (dforman@willkie.com) and (B) Diemer & Wei, LLP, 100 West San Fernando Street, Suite 555, San Jose, California 95113 (Attn: Kathryn S. Diemer (kdiemer@diemerwei.com));

(xi) The attorneys for the Shareholder Proponents, Jones Day, 555 South Flower Street, Fiftieth Floor, Los Angeles, California 90071-2300 (Attn: Bruce S. Bennett, Esq. (bbennett@jonesday.com), Joshua M. Mester, Esq. (jmester@jonesday.com), and James O. Johnston, Esq. (jjohnston@jonesday.com)); and

(xii) The attorneys for the Ad Hoc Committee of Senior Unsecured Noteholders, (A) Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, New York, 10036 (Attn: Michael S. Stamer, Esq. (mstamer@akingump.com), Ira S. Dizengoff, Esq. (idizengoff@akingump.com), David H. Botter, Esq. (dbotter@akingump.com), Abid Qureshi, Esq. (aqureshi@akingump.com) and (B) Akin Gump Strauss Hauer & Feld LLP, 580 California Street, Suite 1500, San Francisco, California 94104 (Attn: Ashley Vinson Crawford, Esq. (avcrawford@akingump.com)).

**PLEASE TAKE FURTHER NOTICE THAT IF ANY OBJECTION TO**

**CONFIRMATION OF THE PLAN IS NOT TIMELY FILED AND SERVED STRICTLY AS**

PRESCRIBED HEREIN, THE OBJECTING PARTY MAY BE BARRED FROM OBJECTING TO CONFIRMATION OF THE PLAN AND MAY NOT BE HEARD AT THE CONFIRMATION HEARING.

PLEASE TAKE FURTHER NOTICE THAT PRINCIPAL COUNSEL REPRESENTING A PARTY, OR ANY PRO SE PARTY, OBJECTING TO CONFIRMATION OF THE PLAN MUST APPEAR IN PERSON AT A PRE-CONFIRMATION SCHEDULING CONFERENCE ON MAY 19, 2020 AT 10:00 AM (PREVAILING PACIFIC TIME) TO DISCUSS SCHEDULING ANY EVIDENTIARY MATTERS TO BE DEALT WITH IN CONNECTION WITH THE CONFIRMATION HEARING AND SCHEDULING FOR BRIEFING OF CONTESTED LEGAL ISSUES. FAILURE TO APPEAR MAY RESULT IN THE OBJECTION BEING STRICKEN.

PLEASE TAKE FURTHER NOTICE THAT SCHEDULE A TO THIS NOTICE SETS FORTH A SUMMARY OF THE KEY INJUNCTION, EXCULPATION, AND RELEASE PROVISIONS IN THE PLAN. IF THE PLAN IS CONFIRMED BY THE BANKRUPTCY COURT, THE PROVISIONS OF THE CONFIRMED PLAN, INCLUDING THE INJUNCTIONS, EXCULPATIONS, AND RELEASES CONTAINED THEREIN, WILL BE BINDING ON YOU, REGARDLESS OF WHETHER YOU ARE IMPAIRED OR NOT UNDER THE CONFIRMED PLAN. YOU ARE ADVISED TO REVIEW AND CONSIDER THE PLAN, INCLUDING THE INJUNCTION, EXCULPATION, AND RELEASE PROVISIONS, CAREFULLY BECAUSE YOUR RIGHTS MAY BE AFFECTED THEREUNDER.

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

**PLEASE TAKE FURTHER NOTICE THAT** if you have any questions about the status of your Claims or Interests, or wish to request a copy of the Plan, the Disclosure Statement, the Disclosure Statement and Solicitation Procedures Order, or any of the other solicitation materials, contact the Solicitation Agent by mail, overnight, or hand delivery at PG&E Information, c/o Prime Clerk, LLC, One Grand Central Place, 60 East 42nd Street, Suite 1440, New York, NY 10165, by telephone at 844-339-4217 (domestic) or 929-333-8977 (international), by e-mail to pgeinfo@primeclerk.com, or by visiting the Case Website. **THE SOLICITATION AGENT IS NOT AUTHORIZED TO, AND WILL NOT, PROVIDE LEGAL ADVICE.**

Dated: March 18, 2020

**WEIL, GOTSHAL & MANGES LLP**

**KELLER BENVENUTTI KIM LLP**

By: /s/ Stephen Karotkin
      Stephen Karotkin

*Attorneys for Debtors
and Debtors in Possession*

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

## SCHEDULE A

## Summary of Key Injunction, Exculpation, and Release Provisions of the Plan

If the Plan is confirmed by the Bankruptcy Court, the Plan, including the injunctions, exculpations, and releases contained in, among others, Sections 4.6(a), 4.7(a), 4.25(e), 4.26(b), 6.4(a), 6.7(a), 10.3, 10.4, 10.5, 10.6, 10.7, 10.8, and 10.9 thereof, will be binding on you, regardless of whether you are Impaired or not under the Plan. If the Plan is confirmed by the Bankruptcy Court, the following key injunction, exculpation, and release provisions will apply, subject to such definitions, other provisions, and exceptions contained in the Plan that may be applicable. YOU ARE ADVISED TO REVIEW AND CONSIDER THE PLAN CAREFULLY BECAUSE YOUR RIGHTS MAY BE AFFECTED THEREUNDER:

*Section 10.6 – Injunction*

(a) Except as otherwise provided in this Plan or in the Confirmation Order, as of the entry of the Confirmation Order but subject to the occurrence of the Effective Date, all Persons who have held, hold, or may hold Claims or Interests are, with respect to any such Claim or Interest, permanently enjoined after the entry of the Confirmation Order from: (i) commencing, conducting, or continuing in any manner, directly or indirectly, any suit, action, or other proceeding of any kind (including, any proceeding in a judicial, arbitral, administrative, or other forum) against or affecting, directly or indirectly, a Debtor, a Reorganized Debtor, or an estate or the property of any of the foregoing, or any direct or indirect transferee of any property of, or direct or indirect successor in interest to, any of the foregoing Persons mentioned in this subsection (i) or any property of any such transferee or successor; (ii) enforcing, levying, attaching (including any prejudgment attachment), collecting, or otherwise recovering in any manner or by any means, whether directly or indirectly, any judgment, award, decree, or order against a Debtor, a Reorganized Debtor, or an estate or its property, or any direct or indirect transferee of any property of, or direct or indirect successor in interest to, any of the foregoing Persons mentioned in this subsection (ii) or any property of any such transferee or successor; (iii) creating, perfecting, or otherwise enforcing in any manner, directly or indirectly, any encumbrance of any kind against a Debtor, a Reorganized Debtor, or an estate or any of its property, or any direct or indirect transferee of any property of, or successor in interest to, any of the foregoing Persons mentioned in this subsection (iii) or any property of any such transferee or successor; (iv) acting or proceeding in any manner, in any place whatsoever, that does not conform to or comply with the provisions of this Plan to the full extent permitted by applicable law; and (v) commencing or continuing, in any manner or in any place, any action that does not comply with or is inconsistent with the provisions of this Plan; *provided*, that nothing contained herein shall preclude such Persons who have held, hold, or may hold Claims against a Debtor or an estate from exercising their rights, or obtaining benefits, pursuant to and consistent with the terms of this Plan, the Confirmation

SRF 41830

Order, or any other agreement or instrument entered into or effectuated in connection with the consummation of the Plan.

(b) By accepting distributions pursuant to this Plan, each holder of an Allowed Claim will be deemed to have affirmatively and specifically consented to be bound by this Plan, including, the injunctions set forth in this Section.

*Section 10.7 – Channeling Injunction.*

(a) The sole source of recovery for holders of Subrogation Wildfire Claims and Fire Victim Claims shall be from the Subrogation Wildfire Trust and the Fire Victim Trust, as applicable. The holders of such Claims shall have no recourse to or Claims whatsoever against the Reorganized Debtors or their assets and properties. Consistent with the foregoing, all Persons that have held or asserted, or that hold or assert any Subrogation Wildfire Claim or Fire Victim Claim shall be permanently and forever stayed, restrained, and enjoined from taking any action for the purpose of directly or indirectly collecting, recovering, or receiving payments, satisfaction, or recovery from any Reorganized Debtor or its assets and properties with respect to any Fire Claims, including all of the following actions:

(i) commencing, conducting, or continuing, in any manner, whether directly or indirectly, any suit, action, or other proceeding of any kind in any forum with respect to any such Fire Claim, against or affecting any Reorganized Debtor, or any property or interests in property of any Reorganized Debtor with respect to any such Fire Claim;

(ii) enforcing, levying, attaching, collecting or otherwise recovering, by any manner or means, or in any manner, either directly or indirectly, any judgment, award, decree or other order against any Reorganized Debtor or against the property of any Reorganized Debtor with respect to any such Fire Claim;

(iii) creating, perfecting, or enforcing in any manner, whether directly or indirectly, any Lien of any kind against any Reorganized Debtor or the property of any Reorganized Debtor with respect to any such Fire Claims;

(iv) asserting or accomplishing any setoff, right of subrogation, indemnity, contribution, or recoupment of any kind, whether directly or indirectly, against any obligation due to any Reorganized Debtor or against the property of any Reorganized Debtor with respect to any such Fire Claim; and

(v) taking any act, in any manner, in any place whatsoever, that does not conform to, or comply with, the provisions of the Plan Documents, with respect to any such Fire Claim.

(b) Reservations. Notwithstanding anything to the contrary in this Section 10.7 of the Plan, this Channeling Injunction shall not enjoin:

(i) the rights of holders of Subrogation Fire Claims and Fire Victim Claims to the treatment afforded them under the Plan, including the right to assert such Claims in accordance with the applicable Wildfire Trust Agreements solely against the applicable Wildfire Trust whether or not there are funds to pay such Fire Claims; and

(ii)     the Wildfire Trusts from enforcing their rights under the Wildfire Trust Agreements.

(c)  **Modifications.**  There can be no modification, dissolution, or termination of the Channeling Injunction, which shall be a permanent injunction.

(d)  **No Limitation on Channeling Injunction.**  Nothing in the Plan, the Confirmation Order, or the Wildfire Trust Agreements shall be construed in any way to limit the scope, enforceability, or effectiveness of the Channeling Injunction provided for herein and in the Confirmation Order.

(e)  **Bankruptcy Rule 3016 Compliance.**  The Debtors' compliance with the requirements of Bankruptcy Rule 3016 shall not constitute an admission that the Plan provides for an injunction against conduct not otherwise enjoined under the Bankruptcy Code.

*Section 10.8 - Exculpation.*  Notwithstanding anything herein to the contrary, and to the maximum extent permitted by applicable law, and except for the Assigned Rights and Causes of Action solely to the extent preserved by Section 10.9(g), no Exculpated Party shall have or incur, and each Exculpated Party is hereby released and exculpated from, any Claim, Interest, obligation, suit, judgment, damage, demand, debt, right, Cause of Action, loss, remedy, or liability for any claim (including, but not limited to, any claim for breach of any fiduciary duty or any similar duty) in connection with or arising out of the administration of the Chapter 11 Cases; the negotiation and pursuit of the Public Entities Plan Support Agreements, the Backstop Commitment Letters, the Subrogation Claims RSA, the Tort Claimants RSA, the Noteholder RSA, the Exit Financing Documents, the Plan Funding, the DIP Facilities, the Disclosure Statement, the Plan, the Restructuring Transactions, the Wildfire Trusts (including the Plan Documents, the Claims Resolution Procedures and the Wildfire Trust Agreements), or any agreement, transaction, or document related to any of the foregoing, or the solicitation of votes for, or confirmation of, this Plan; the funding of this Plan; the occurrence of the Effective Date; the administration of this Plan or the property to be distributed under this Plan; any membership in (including, but not limited to, on an *ex officio* basis), participation in, or involvement with the Statutory Committees; the issuance of Securities under or in connection with this Plan; or the transactions in furtherance of any of the foregoing; except for Claims related to any act or omission that is determined in a Final Order by a court of competent jurisdiction to have constituted actual fraud or willful misconduct, but in all respects such Entities shall be entitled to reasonably rely upon the advice of counsel with respect to their duties and responsibilities pursuant to this Plan. The Exculpated Parties and each of their respective affiliates, agents, directors, officers, employees, advisors, and attorneys have acted in compliance with the applicable provisions of the Bankruptcy Code with regard to the solicitation and distributions pursuant to this Plan and, therefore, are not, and on account of such distributions shall not be, liable at any time for the violation of any applicable law, rule, or regulation governing the solicitation of acceptances or rejections of this Plan or such distributions made pursuant to this Plan, including the issuance of Securities thereunder. This exculpation shall be in addition to, and not in limitation of, all other releases, indemnities, exculpations, and any other applicable law or rules protecting such Exculpated Parties from liability.

*Section 10.9 – Releases.*

(a)     *Releases by the Debtors*.  As of and subject to the occurrence of the Effective Date, except for the rights that remain in effect from and after the Effective Date to enforce this Plan and the

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

Plan Documents, and except for the Assigned Rights and Causes of Action solely to the extent preserved by Section 10.9(g), for good and valuable consideration, the adequacy of which is hereby confirmed, including, the service of the Released Parties to facilitate the reorganization of the Debtors, the implementation of the Restructuring, and except as otherwise provided in this Plan or in the Confirmation Order, the Released Parties are deemed forever released and discharged, to the maximum extent permitted by law and unless barred by law, by the Debtors, the Reorganized Debtors, and the Debtors' estates, in each case on behalf of themselves and their respective successors, assigns, and representatives and any and all other Entities who may purport to assert any Cause of Action derivatively, by or through the foregoing Entities, from any and all claims, interests, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, losses, remedies, or liabilities whatsoever, including any derivative claims, asserted or assertable on behalf of the Debtors, the Reorganized Debtors, or the Debtors' estates, whether known or unknown, foreseen or unforeseen, existing or hereinafter arising, in law, equity, or otherwise, that the Debtors, the Reorganized Debtors, or the Debtors' estates would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the holder of any Claim or Interest or other Entity, based on or relating to, or in any manner arising from, in whole or in part, the Debtors, the Chapter 11 Cases, the Fires, the purchase, sale, or rescission of the purchase or sale of any Security of the Debtors or the Reorganized Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in this Plan, the business or contractual arrangements between any Debtor and any Released Party, the DIP Facilities, the Plan Funding, the Restructuring, the restructuring of any Claim or Interest before or during the Chapter 11 Cases, the Restructuring Transactions, the Public Entities Plan Support Agreements, the Backstop Commitment Letters, the Subrogation Claims RSA, the Tort Claimants RSA, the Noteholder RSA, the Exit Financing Documents, the negotiation, formulation, or preparation of the Disclosure Statement and this Plan and related agreements, instruments, and other documents (including the Plan Documents, the Claims Resolution Procedures, the Wildfire Trust Agreements, Public Entities Plan Support Agreements, the Backstop Commitment Letters, the Subrogation Claims RSA, the Tort Claimants RSA, the Noteholder RSA, and the Exit Financing Documents), the solicitation of votes with respect to this Plan, any membership (including, but not limited to, on an *ex officio* basis), participation in, or involvement with the Statutory Committees, or any other act or omission, transaction, agreement, event, or other occurrence, and in all respects such Entities shall be entitled to reasonably rely upon the advice of counsel with respect to their duties and responsibilities pursuant to this Plan.

(b) *Releases by Holders of Claims and Interests*. As of and subject to the occurrence of the Effective Date, except for the rights that remain in effect from and after the Effective Date to enforce the Plan and the Plan Documents, and except for the Assigned Rights and Causes of Action solely to the extent preserved by Section 10.9(g), for good and valuable consideration, the adequacy of which is hereby confirmed, including, the service of the Released Parties to facilitate the reorganization of the Debtors and the implementation of the Restructuring, and except as otherwise provided in the Plan or in the Confirmation Order, the Released Parties are deemed forever released and discharged, to the maximum extent permitted by law and unless barred by law, by the Releasing Parties from any and all claims, interests, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, losses, remedies, and liabilities whatsoever, including any derivative claims, asserted or assertable on behalf of the Debtors, and any claims for breach of any fiduciary duty (or any similar duty), whether

known or unknown, foreseen or unforeseen, existing or hereinafter arising, in law, equity, or otherwise, that such holders or their affiliates (to the extent such affiliates can be bound) would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the holder of any Claim or Interest or other Entity, based on or relating to, or in any manner arising from, in whole or in part, the Debtors, the Fires, the Chapter 11 Cases, the purchase, sale, or rescission of the purchase or sale of any Security of the Debtors or the Reorganized Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements between any Debtor and any Released Party, the DIP Facilities, the Plan Funding, the Restructuring, the restructuring of any Claim or Interest before or during the Chapter 11 Cases, the Restructuring Transactions, the Public Entities Plan Support Agreement, the Backstop Commitment Letters, the Subrogation Claims RSA, the Tort Claimants RSA, the Noteholder RSA, the Exit Financing Documents, the negotiation, formulation, or preparation of the Disclosure Statement, the Plan and related agreements, instruments, and other documents (including the Plan Documents, the Claims Resolution Procedures, the Wildfire Trust Agreements, Public Entities Plan Support Agreements, the Backstop Commitment Letters, the Subrogation Claims RSA, the Tort Claimants RSA, the Noteholder RSA, and the Exit Financing Documents), the solicitation of votes with respect to the Plan, any membership in (including, but not limited to, on an *ex officio* basis), participation in, or involvement with the Statutory Committees, or any other act or omission, transaction, agreement, event, or other occurrence, and in all respects such Entities shall be entitled to reasonably rely upon the advice of counsel with respect to their duties and responsibilities pursuant to the Plan. Notwithstanding the above, the holders of Environmental Claims, Workers' Compensation Claims and 2001 Utility Exchange Claims retain the right to assert such Claims against the Reorganized Debtors in accordance with the terms of the Plan; and nothing herein shall be deemed to impose a release by holders of Fire Victim Claims of insurance claims arising under their insurance policies against holders of Subrogation Wildfire Claims, other than any rights such holder may elect to release as part of any settlement as set forth in Section 4.25(f)(ii) hereof.

(c) *Only Consensual Non-Debtor Releases.* Except as set forth under Section 4.25(f)(ii) hereof, for the avoidance of doubt, and notwithstanding any other provision of this Plan, nothing in the Plan is intended to, nor shall the Plan be interpreted to, effect a nonconsensual release by a holder of a Claim in favor of a party that is not a Debtor, it being acknowledged that such holder shall be deemed to release a party that is not a Debtor under the Plan solely to the extent that such holder consensually elects to provide such Plan release in accordance with the opt-in release procedures set forth herein or in any applicable Ballot. The holder of a Claim shall receive the same amount of consideration under the Plan whether or not such holder elects to release a party that is not a Debtor in accordance with the opt-in release procedures set forth herein or in any applicable Ballot.

(d) *Release of Liens.* Except as otherwise specifically provided in the Plan or in any contract, instrument, release, or other agreement or document created pursuant to the Plan, including the Exit Financing Documents, on the Effective Date and concurrently with the applicable distributions made pursuant to the Plan and, in the case of a Secured Claim, satisfaction in full of the portion of the Secured Claim that is Allowed as of the Effective Date, all mortgages, deeds of trust, Liens, pledges, or other security interests against any property of the estates shall be fully released and discharged, and all of the right, title, and interest of any holder of

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

such mortgages, deeds of trust, Liens, pledges, or other security interests shall revert to the Reorganized Debtors and their successors and assigns, in each case, without any further approval or order of the Bankruptcy Court and without any action or filing being required to be made by the Debtors.

(e) *Waiver of Statutory Limitations on Releases*.  Each releasing party in any general release contained in the Plan expressly acknowledges that although ordinarily a general release may not extend to claims which the releasing party does not know or suspect to exist in his favor, which if known by it may have materially affected its settlement with the party released, each releasing party has carefully considered and taken into account in determining to enter into the above releases the possible existence of such unknown losses or claims. Without limiting the generality of the foregoing, and solely with respect to any general release under this Plan, each releasing party expressly waives any and all rights conferred upon it by any statute or rule of law which provides that a release does not extend to claims which the claimant does not know or suspect to exist in its favor at the time of executing the release, which if known by it may have materially affected its settlement with the released party, including the provisions of California Civil Code section 1542.  The releases contained in this Article X of the Plan are effective regardless of whether those released matters are presently known, unknown, suspected or unsuspected, foreseen or unforeseen.

(f) **Injunction Related to Releases and Exculpation.  The Confirmation Order shall permanently enjoin the commencement or prosecution by any Person or Entity, whether directly, derivatively, or otherwise, of any Claims, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, losses, or liabilities released pursuant to this Plan, including, the claims, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, and liabilities released or exculpated in this Plan.  For the avoidance of doubt, this injunction shall not apply to the rights of the Fire Victims Trust to prosecute and settle any Assigned Rights and Causes of Action solely to the extent provided for in the Plan.  Notwithstanding the above, the holders of Environmental Claims, Workers' Compensation Claims and 2001 Utility Exchange Claims retain the right to assert such Claims against the Reorganized Debtors in accordance with the terms of the Plan.**

(g) **No Release or Exculpation of Assigned Rights and Causes of Action.  Notwithstanding any other provision of the Plan, including anything in Section 10.8 and/or 10.9, the releases, discharges, and exculpations contained in this Plan shall not release, discharge, or exculpate any Person from the Assigned Rights and Causes of Action.**