**EXHIBIT D**

**TIME ENTRIES**

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:        56604
MATTER NUMBER:        10006

PACIFIC GAS AND ELECTRIC COMPANY                    APRIL 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                   INVOICE #  9524187
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**CRIMINAL INVESTIGATION -- PG&E**
**1706753**

FOR PROFESSIONAL SERVICES RENDERED                      $ 130,685.00
THROUGH FEBRUARY 29, 2020:

DISBURSEMENTS                                              $ .00

                                    TOTAL INVOICE      $ 130,685.00

Electronic Invoice

| 2/04/20 | NBL | C200 | .60 | Researched law regarding appeal of probation conditions. | 396.00 |
|---------|-----|------|-----|----------------------------------------------------------|--------|
| 2/05/20 | MSH | L120 | 3.00 | Researched potential appellate avenues re potential court orders (2.0); prepared for and participated in strategy call re same (1.0). | 2,685.00 |
| 2/05/20 | MEP | L120 | 1.50 | Reviewed Cravath revisions to order to show cause response (.3); teleconference with client re second order to show cause (1.0); reviewed correspondence re potential challenge to second order to show cause (.2). | 1,260.00 |
| 2/05/20 | CAN | L120 | 1.00 | Teleconferenced with J. Kane, M. Hellman, R. Schar, K. Orsini, and others regarding court's request for amended responses and further questions. | 840.00 |
| 2/05/20 | CAN | L120 | .20 | Corresponded with M. Hellman regarding prior research regarding district court order monitorship payments. | 168.00 |
| 2/05/20 | RJS | L120 | 1.00 | Telephone conference with client and co-counsel re new court order. | 1,155.00 |
| 2/05/20 | RJS | L120 | .10 | Corresponded with client re monitor work. | 115.50 |
| 2/05/20 | AZB | L120 | 1.80 | Analyzed issues re probation conditions and maximum fines in coordination with M. Hellman and C. Negron. | 1,260.00 |
| 2/05/20 | AZB | L120 | 2.00 | Analyzed appealability standards in coordination with N. Bokat-Lindell. | 1,400.00 |
| 2/05/20 | AZB | L120 | 1.20 | Prepared for and participated in call re new order and potential appeal. | 840.00 |

| 2/05/20 | NBL | C200 | 5.60 | Researched law re appealability of issues in the case (2.0); met with partners to discuss research (.7); participated in call with client and other counsel (.9); examined suggested edits to brief (.5); edited brief draft (1.1); conferred with partners re probation conditions and fines (.4). | 3,696.00 |
| 2/06/20 | MSH | L120 | 1.00 | Reviewed and revised probation brief. | 895.00 |
| 2/06/20 | RJS | L120 | .50 | Reviewed new draft of court filing re recent court orders. | 577.50 |
| 2/06/20 | RJS | L120 | .60 | Telephone conference with J. Kane, A. Vallejo, and K. Dyer re upcoming court appearance. | 693.00 |
| 2/06/20 | RJS | L120 | 1.00 | Multiple phone calls with J. Kane and others re monitor work. | 1,155.00 |
| 2/06/20 | NBL | L400 | 1.20 | Reviewed research on probation conditions and fines (.8); met with other counsel to discuss research (.4). | 792.00 |
| 2/07/20 | MSH | L120 | 1.50 | Reviewed and revised probation brief. | 1,342.50 |
| 2/07/20 | CAN | L120 | .20 | Corresponded with S. Bodner regarding upcoming filing of supplemental draft disclosure. | 168.00 |
| 2/07/20 | CAN | L120 | .20 | Reviewed and revised draft disclosures. | 168.00 |
| 2/07/20 | CAN | L120 | .10 | Corresponded with J. Lloyd regarding draft disclosures. | 84.00 |
| 2/07/20 | CAN | L120 | .30 | Prepared supplemental amended response for filing. | 252.00 |
| 2/07/20 | RJS | L120 | .50 | Prepared monitor-related scope issues re 2020. | 577.50 |
| 2/07/20 | RJS | L120 | .50 | Telephone conference with A. Vallejo and B. Hauck re requests related to monitorship work. | 577.50 |

| 2/07/20 | RJS | L120 | 1.00 | Reviewed testimony on incentive metrics. | 1,155.00 |
|---|---|---|---|---|---|
| 2/08/20 | CAN | L120 | .20 | Reviewed and analyzed updated draft disclosures and corresponded with R. Schar regarding same. | 168.00 |
| 2/09/20 | MSH | L120 | 1.00 | Reviewed and revised probation brief. | 895.00 |
| 2/09/20 | RJS | L120 | 1.00 | Continued review of draft testimony re incentive compensation structures in preparation for court hearing. | 1,155.00 |
| 2/09/20 | RJS | L120 | .50 | Telephone conference with K. Dyer re new investigation. | 577.50 |
| 2/10/20 | MSH | L120 | 4.50 | Led preparation and finalization of brief and participated in calls re same, including declaration issues (3.5); coordinated comments from co-counsel (1.0). | 4,027.50 |
| 2/10/20 | MEP | L120 | 1.10 | Reviewed and revised draft response to OTSC (.8); reviewed correspondence re further revisions to incentive compensation section of same (.3). | 924.00 |
| 2/10/20 | RJS | L120 | .20 | Corresponded with M. Hellman and others re finalizing court filing on response to court order on incentive compensation. | 231.00 |
| 2/10/20 | NBL | L400 | 2.50 | Examined CPUC testimony (.7); reviewed proposed edits to brief (1.8). | 1,650.00 |
| 2/10/20 | NBL | L400 | .60 | Communicated with counsel and paralegal staff re cite-checking brief. | 396.00 |
| 2/10/20 | TLB | L120 | 3.50 | Cite checked Response to Order to Show Cause and Further Order to Show Cause. | 1,130.50 |
| 2/11/20 | MSH | L120 | 5.50 | Led preparation and finalization of brief and participated in calls re same, including declaration issues (4.5); coordinated comments from co-counsel (1.0). | 4,922.50 |

| 2/11/20 | MEP | L120 | .20 | Reviewed correspondence concerning revisions to draft response to order to show cause. | 168.00 |
| 2/11/20 | CAN | L120 | .80 | Prepared materials for upcoming show cause hearing after teleconferencing with N. Bokat-Lindell regarding same. | 672.00 |
| 2/11/20 | RJS | L120 | 1.00 | Telephone conference with J. Kane, A. Vallejo, and K. Dyer re upcoming court hearing. | 1,155.00 |
| 2/11/20 | NBL | L400 | 2.60 | Reviewed and input edits to brief (1.8); discussed preparation of materials for hearing (.1); reviewed draft declarations (.8). | 1,716.00 |
| 2/11/20 | TLB | L120 | 3.00 | Cite checked Response to Order to Show Cause and Further Order to Show Cause and circulated edits in red-line to team. | 969.00 |
| 2/12/20 | MSH | L120 | 4.80 | Led finalization of brief and participated in calls re same, including declaration issues (3.8); coordinated comments from co-counsel (1.0). | 4,296.00 |
| 2/12/20 | MEP | L350 | .80 | Teleconference with client re response to order to show cause (.5); reviewed correspondence from client and outside counsel re revisions to same (.3). | 672.00 |
| 2/12/20 | CAN | L120 | .70 | Teleconferenced with J. Kane, K. Dyer, L. Grossbard, O. Nasab, M. Hellman, and others regarding upcoming filing. | 588.00 |
| 2/12/20 | CAN | L120 | 2.40 | Reviewed and revised filing regarding response to order to show cause. | 2,016.00 |
| 2/12/20 | CAN | L120 | 1.30 | Corresponded with L. Grossbard and M. Kozycz regarding upcoming filing and revisions to same. | 1,092.00 |
| 2/12/20 | CAN | L120 | .80 | Prepared response to order to show cause to be filed. | 672.00 |

| 2/12/20 | CAN | L120 | 1.70 | Drafted talking points for upcoming show cause hearing. | 1,428.00 |
|---|---|---|---|---|---|
| 2/12/20 | RJS | L120 | .40 | Telephone conference with G. Rippie re upcoming court hearing. | 462.00 |
| 2/12/20 | RJS | L120 | .50 | Telephone conference with K. Dyer and others re upcoming court hearing. | 577.50 |
| 2/12/20 | EGR | L120 | .40 | Communicated with R. Schar regarding incentive programs at utilities and treatment of safety metrics. | 358.00 |
| 2/12/20 | NBL | L400 | 6.00 | Reviewed and input suggested edits to brief (1.8); compiled materials for counsel in preparation for hearing (3.2); participated on call with counsel (.7); discussed next steps on brief with partner (.1); communicated with counsel re draft brief and appendix (.2). | 3,960.00 |
| 2/13/20 | MSH | L120 | .50 | Assisted with argument preparation for upcoming court hearing. | 447.50 |
| 2/13/20 | CAN | L120 | 3.30 | Drafted talking points for upcoming show cause hearing. | 2,772.00 |
| 2/13/20 | CAN | L120 | .70 | Revised talking points for upcoming show cause hearing to address comments from R. Schar. | 588.00 |
| 2/13/20 | RJS | L120 | .10 | Met with C. Negron re court hearing. | 115.50 |
| 2/13/20 | RJS | L120 | .60 | Telephone conference with client re preparation for upcoming hearing. | 693.00 |
| 2/13/20 | RJS | L120 | .50 | Telephone conference with J. Kane re preparation for upcoming hearing . | 577.50 |
| 2/13/20 | RJS | L120 | .50 | Edited draft talking points for upcoming hearing. | 577.50 |
| 2/13/20 | NBL | L400 | 1.10 | Reviewed and revised talking points for hearing. | 726.00 |

| 2/14/20 | MSH | L120 | 2.00 | Discussed appeal issues with J. Kane (.5); assessed appeal and stay issues re same (1.5). | 1,790.00 |
|---------|-----|------|------|------|------|
| 2/14/20 | RJS | L120 | 1.50 | Began review of materials ahead of court hearing. | 1,732.50 |
| 2/14/20 | RJS | L120 | .70 | Telephone conference with client and co-counsel re investigative environmental issues. | 808.50 |
| 2/14/20 | AZB | L120 | .70 | Analyzed stay and appealability issues in coordination with M. Hellman. | 490.00 |
| 2/14/20 | NBL | L400 | .60 | Reviewed draft outline of stay motion. | 396.00 |
| 2/15/20 | NBL | L400 | .30 | Researched PG&E's 2019 incentive plans. | 198.00 |
| 2/16/20 | RJS | L120 | 2.00 | Continued preparation for upcoming court hearing by reviewing filings and CPUC testimony. | 2,310.00 |
| 2/17/20 | RJS | L120 | .50 | Reviewed and corresponded re upcoming court filing on responses to Court questions. | 577.50 |
| 2/18/20 | MSH | L120 | 1.50 | Prepared talking points for stay request. | 1,342.50 |
| 2/18/20 | MEP | L120 | .30 | Reviewed and revised outline of key points regarding potential stay application. | 252.00 |
| 2/18/20 | CAN | L120 | .70 | Corresponded with C. Robertson regarding upcoming filing regarding response to court request for amended responses. | 588.00 |
| 2/18/20 | CAN | L120 | 1.10 | Reviewed and revised upcoming filing regarding response to court request for amended responses. | 924.00 |
| 2/18/20 | CAN | L120 | .40 | Prepared response to court request for amended responses for filing including corresponding with Docketing regarding same. | 336.00 |

| | | | | | |
|---|---|---|---|---|---|
| 2/18/20 | CAN | L120 | .30 | Reviewed and analyzed communications with Court regarding monitor work completed. | 252.00 |
| 2/18/20 | RJS | L120 | .50 | Met with J. Kane re matter update and upcoming filing. | 577.50 |
| 2/18/20 | RJS | L120 | 8.00 | Prepared for court hearing during all-day preparation session with client and co-counsel on wildfire and safety issues including focus on incentive compensation. | 9,240.00 |
| 2/18/20 | NBL | L400 | 5.50 | Reviewed talking points for hearing (.2); reviewed draft outline of stay motion (.2); drafted stay motion on probation conditions (5.1). | 3,630.00 |
| 2/19/20 | MEP | L120 | .20 | Reviewed summaries of OTSC hearing. | 168.00 |
| 2/19/20 | RJS | L120 | 3.50 | Prepared for and attended hearing on potential new probation conditions. | 4,042.50 |
| 2/19/20 | RJS | L120 | .50 | Debriefed with client after court hearing. | 577.50 |
| 2/19/20 | RJS | L120 | .20 | Drafted talking points re what occurred at court hearing. | 231.00 |
| 2/19/20 | EML | L120 | .10 | Corresponded with R. Schar re court hearing. | 83.00 |
| 2/19/20 | NBL | L400 | 1.10 | Drafted and reviewed stay motion on probation conditions. | 726.00 |
| 2/20/20 | MEP | L120 | .80 | Reviewed transcript from hearing on order to show cause. | 672.00 |
| 2/20/20 | CAN | L120 | .40 | Reviewed and analyzed transcript from recent hearing in preparation for addressing additonal questions. | 336.00 |
| 2/20/20 | CAN | L120 | .30 | Drafted language for letter to Court regarding upcoming CPUC hearings. | 252.00 |

| 2/20/20 | RJS | L120 | .50 | Worked on letter to Court re scheduling and corresponded with client re same. | 577.50 |
| 2/20/20 | RJS | L120 | .50 | Telephone conference with J. Kane re ongoing probation terms. | 577.50 |
| 2/21/20 | RJS | L120 | .50 | Corresponded with client and others at Jenner re fire resolution, CPUC hearing dates, and related matters. | 577.50 |
| 2/23/20 | RJS | L120 | .20 | Reviewed talking points re meeting with DA re fire matters. | 231.00 |
| 2/23/20 | RJS | L120 | .80 | Participated in conference call re resolution of fire matters. | 924.00 |
| 2/24/20 | CAN | L120 | .30 | Teleconferenced with A. Vallejo, R. Schar, K. Dyer, and K. Orsini regarding CPUC ruling regarding compensation issues. | 252.00 |
| 2/24/20 | RJS | L120 | .50 | Telephone conference with A. Vallejo and others re probation conditions. | 577.50 |
| 2/25/20 | RJS | L120 | .20 | Telephone conference with J. Kane re update on criminal matters. | 231.00 |
| 2/25/20 | RJS | L120 | .50 | Telephone conference with client and co-counsel re Butte issues. | 577.50 |
| 2/25/20 | RJS | L120 | .60 | Telephone conference with J. Kane and co-counsel re response to court order. | 693.00 |
| 2/25/20 | NBL | L400 | .20 | Reviewed new filings in criminal case. | 132.00 |
| 2/28/20 | RJS | L110 | 1.00 | Reviewed draft filings in response to court requests. | 1,155.00 |
| 2/28/20 | NBL | L400 | 1.10 | Reviewed transcript of Feb. 19 show cause hearing. | 726.00 |
| 2/28/20 | NBL | L120 | .10 | Met with partner to discuss status of probation and CPUC proceedings. | 66.00 |

| 2/28/20 | NBL | C100 | .80 | Reviewed written testimony to and proposals of CPUC re PG&E bankruptcy plan. | 528.00 |
| 2/28/20 | NBL | L400 | 2.40 | Reviewed Feb. 2020 oral testimony before CPUC re PG&E bankruptcy and incentive pay plans. | 1,584.00 |
| | | | 154.40 | PROFESSIONAL SERVICES | $ 130,685.00 |

INVOICE TOTAL                                                                                   $ 130,685.00

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| REID J. SCHAR | 35.50 | 1,155.00 | 41,002.50 |
| MATTHEW S. HELLMAN | 31.80 | 895.00 | 28,461.00 |
| E. GLENN RIPPIE | .40 | 895.00 | 358.00 |
| CORAL A. NEGRON | 24.70 | 840.00 | 20,748.00 |
| MATTHEW E. PRICE | 6.00 | 840.00 | 5,040.00 |
| EMILY M. LOEB | .20 | 830.00 | 166.00 |
| ADRIENNE LEE BENSON | 6.80 | 700.00 | 4,760.00 |
| NOAH B. BOKAT-LINDELL | 42.50 | 660.00 | 28,050.00 |
| THERESA L. BUSCH | 6.50 | 323.00 | 2,099.50 |
| TOTAL | 154.40 | | $ 130,685.00 |

Electronic Invoice

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:      56604
MATTER NUMBER:      10014

PACIFIC GAS AND ELECTRIC COMPANY                         APRIL 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                  INVOICE # 9524188
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

**DOI INVESTIGATION**
**1706754**

FOR PROFESSIONAL SERVICES RENDERED                         $ 4,808.70
THROUGH FEBRUARY 29, 2020:

DISBURSEMENTS                                                       $ .00

                                    TOTAL INVOICE            $ 4,808.70

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE # 9524188
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

CLIENT NUMBER: 56604                                  APRIL 22, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH FEBRUARY 29, 2020:

DOI INVESTIGATION                              MATTER NUMBER - 10014
1706754

| Date | Atty | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 2/03/20 | EML | L120 | .10 | Corresponded with DOI re follow-up. | 83.00 |
| 2/03/20 | EML | L120 | .10 | Corresponded with Jenner team re DOI follow-up. | 83.00 |
| 2/11/20 | EML | L120 | .10 | Corresponded with Jenner team re DOI follow-up question. | 83.00 |
| 2/12/20 | CJW | L120 | .40 | Reviewed docket re liligation issues (.2); drafted correspondence re same (.2). | 316.40 |
| 2/14/20 | EML | L120 | .10 | Corresponded with Jenner team re response to DOI question. | 83.00 |
| 2/14/20 | CJW | L120 | .20 | Drafted correspondence re confidentiality issues. | 158.20 |
| 2/17/20 | EML | L120 | .10 | Corresponded with DOI re follow-up question. | 83.00 |
| 2/19/20 | CJW | L120 | .50 | Reviewed and drafted analysis of DOI confidentiality language. | 395.50 |
| 2/20/20 | EML | L120 | .10 | Corresponded with C. Weiss re DOI response. | 83.00 |
| 2/21/20 | MLH | L120 | 1.30 | Drafted guidance re DOI review issues and status. | 1,163.50 |
| 2/22/20 | EML | L120 | .10 | Corresponded with client and Jenner teams re debarment question. | 83.00 |

Case: 19-30088    Doc# 7131-4    Filed: 05/08/20    Entered: 05/08/20 15:47:36    Page 13

| 2/24/20 | EML | L120 | .10 | Corresponded with J. Kane and Jenner team re follow-up re government contracting question. | 83.00 |
| 2/25/20 | EML | L120 | .20 | Conferred with C. Weiss re DOI issue. | 166.00 |
| 2/25/20 | CJW | L120 | .60 | Conferred with E. Loeb re confidentiality legend (.2); revised confidentiality legend (.4). | 474.60 |
| 2/26/20 | EML | L120 | .20 | Revised communication to DOI and shared same with clients. | 166.00 |
| 2/27/20 | EML | L120 | .10 | Corresponded with DOI. | 83.00 |
| 2/28/20 | BXH | L120 | .30 | Responded to E. Loeb re cross-cutting issues that may arise in meeting with DOI. | 276.00 |
| 2/28/20 | EML | L120 | .10 | Corresponded with Jenner team re DOI response. | 83.00 |
| 2/28/20 | EML | L120 | .50 | Discussed matter with DOI. | 415.00 |
| 2/28/20 | MLH | L120 | .50 | Drafted guidance re DOI update issues and strategy. | 447.50 |
| | | | 5.70 | PROFESSIONAL SERVICES | $ 4,808.70 |

INVOICE TOTAL      $ 4,808.70

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| BRIAN P. HAUCK | .30 | 920.00 | 276.00 |
| MATTHEW L. HAWS | 1.80 | 895.00 | 1,611.00 |
| EMILY M. LOEB | 1.90 | 830.00 | 1,577.00 |
| CARLA J. WEISS | 1.70 | 791.00 | 1,344.70 |
| TOTAL | 5.70 | | $ 4,808.70 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:      56604
MATTER NUMBER:     10081

PACIFIC GAS AND ELECTRIC COMPANY            APRIL 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP      INVOICE #  9524190
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**FCC REGULATORY ADVICE AND COUNSEL**
**1706754**

FOR PROFESSIONAL SERVICES RENDERED          $ 1,661.10
THROUGH FEBRUARY 29, 2020:

DISBURSEMENTS                               $ .00

                             TOTAL INVOICE      $ 1,661.10

Electronic Invoice

PACIFIC GAS AND ELECTRIC COMPANY                                INVOICE #  9524190
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                                        APRIL 22, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH FEBRUARY 29, 2020:

FCC REGULATORY ADVICE AND COUNSEL                      MATTER NUMBER - 10081
1706754

| | | | | | |
|---|---|---|---|---|---|
| 2/17/20 | DMD | L120 | 1.80 | Researched and provided advice re FCC application requirements and timing for exiting bankruptcy. | 1,423.80 |
| 2/21/20 | DMD | L120 | .30 | Reviewed follow-up requests re FCC requirements for bankruptcy emergence. | 237.30 |
| | | | 2.10 | PROFESSIONAL SERVICES | $ 1,661.10 |

INVOICE TOTAL                                                                      $ 1,661.10

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| DAVID M. DIDION | 2.10 | 791.00 | 1,661.10 |
| TOTAL | 2.10 | | $ 1,661.10 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:      56604
MATTER NUMBER:     10111

PACIFIC GAS AND ELECTRIC COMPANY         APRIL 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP     INVOICE #  9524191
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**LOCATE & MARK**
**1807458**

FOR PROFESSIONAL SERVICES RENDERED            $ 47,740.90
THROUGH FEBRUARY 29, 2020:

DISBURSEMENTS                                    $ .00

                                          TOTAL INVOICE     $ 47,740.90

Electronic Invoice

PACIFIC GAS AND ELECTRIC COMPANY
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

INVOICE #  9524191

CLIENT NUMBER:  56604

APRIL 22, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH FEBRUARY 29, 2020:

LOCATE & MARK
1807458

MATTER NUMBER - 10111

| Date | Initials | Code | Hours | Description | Amount |
|------|----------|------|-------|-------------|--------|
| 2/03/20 | REM | L120 | .60 | Analyzed settlement issues (.2), reviewed related memorandum (.2); telephone conference with B. Hauck re same (.2). | 630.00 |
| 2/03/20 | BXH | L120 | 3.80 | Conferred with SED re proposal (.3); reviewed and revised draft joint motion in light of comments (.6); corresponded with PG&E subject-matter expert re settlement process (.2); conferred with PG&E legal team re strategy (.2); conferred with PG&E team re internal deliberations re strategy (.4); conferred with R. Schar re strategy (.2); drafted summary of key strategic issues for decision (.5); drafted summary of key principles at request of PG&E legal team based on review of authorities (1.4). | 3,496.00 |
| 2/03/20 | AFM | L110 | .60 | Reviewed and analyzed analysis and conferred with team re same. | 504.00 |
| 2/04/20 | REM | L120 | .60 | Reviewed and revised L&M settlement proposal (.4), attended to correspondence re same (.2). | 630.00 |
| 2/04/20 | REM | L120 | .20 | Reviewed client comments and correspondence. | 210.00 |

| 2/04/20 | BXH | L120 | 3.50 | Reviewed proposed edits to draft document (.2); conferred with PG&E regulatory team re next steps (.5); conferred with PG&E legal team re changes (.5); conferred with SED re key issues (.3); revised draft document based on discussions (1.3); prepared for and participated in call with PG&E regulatory and legal teams and counsel (.7). | 3,220.00 |
| 2/04/20 | AFM | L200 | .40 | Reviewed motion to accept and modify ALJ decision. | 336.00 |
| 2/05/20 | BXH | L120 | 1.70 | Conferred with PG&E legal team re strategy (.3); conferred with SED re joint filing (.3); conferred with S. Kelly re strategic options (.2); conferred with PG&E legal team re resolving outstanding issues (.4); revised draft document in light of negotiations (.5). | 1,564.00 |
| 2/05/20 | AFM | L160 | .30 | Conferred with team re settlement strategy. | 252.00 |
| 2/06/20 | BXH | L120 | 1.20 | Conferred with R. Schar re options re memo (.3); finalized joint motion in coordination with SED and PG&E legal team (.9). | 1,104.00 |
| 2/07/20 | BXH | L120 | 1.90 | Conferred with PG&E legal team and R. Schar re strategy issue re memo (.2); conferred with counsel for intervenors re motion and prepared summary of same (.5); conferred again with counsel for intervenors (.3); drafted work plan re memo (.5); conferred with S. Jahangir re memo (.2); conferred with A. Merrick re same (.2). | 1,748.00 |
| 2/07/20 | AFM | L120 | .40 | Conferred with team re memo. | 336.00 |
| 2/09/20 | SXJ | L120 | 3.60 | Analyzed CPUC's proposed decisions for key points. | 2,376.00 |
| 2/09/20 | SXJ | L120 | 3.20 | Reviewed prior testimony and other filings for information related to CPUC's proposed decision. | 2,112.00 |

| 2/10/20 | BXH | L120 | .80 | Conferred with counsel for other parties re motion (.3); reviewed and revised draft chart template to streamline process for memo requested by PG&E legal team (.5). | 736.00 |
|---|---|---|---|---|---|
| 2/10/20 | AFM | L110 | .70 | Revised memo and conferred with team re same. | 588.00 |
| 2/10/20 | SXJ | L120 | 6.30 | Reviewed prior testimony and other filings for information related to CPUC's proposed decision. | 4,158.00 |
| 2/10/20 | SXJ | L120 | 1.90 | Analyzed the CPUC's proposed decision and underlying citations for key points. | 1,254.00 |
| 2/10/20 | SXJ | L120 | 1.10 | Drafted chart detailing key points contained in CPUC's proposed decision. | 726.00 |
| 2/11/20 | BXH | L120 | .50 | Conferred with W. Griffith re analysis requested by PG&E legal team (.1); revised structure of work product based on discussion with A. Merrick (.4). | 460.00 |
| 2/11/20 | SXJ | L120 | 9.90 | Reviewed prior testimony and other filings for information related to CPUC's proposed decision. | 6,534.00 |
| 2/11/20 | SXJ | L120 | 2.20 | Drafted chart detailing key points contained in CPUC's proposed decision. | 1,452.00 |
| 2/12/20 | BXH | L120 | .90 | Reviewed and provided comment on draft summary of evidence requested by PG&E legal team. | 828.00 |
| 2/12/20 | AFM | P400 | 1.40 | Drafted analysis of L&M opinion for memo requested by PG&E legal team. | 1,176.00 |
| 2/12/20 | WMG | L120 | 3.40 | Drafted and revised summary analysis regarding reasons for settlement and related factual research. | 2,689.40 |

| 2/12/20 | SXJ | L120 | 3.30 | Reviewed prior testimony and other filings for information related to CPUC's proposed decision. | 2,178.00 |
| 2/12/20 | SXJ | L120 | 1.40 | Drafted chart detailing key points contained in CPUC's proposed decision. | 924.00 |
| 2/12/20 | SXJ | L120 | 3.30 | Revised chart detailing key points contained in CPUC's proposed decision. | 2,178.00 |
| 2/13/20 | BXH | L120 | 1.30 | Reviewed and revised draft summary of L&M evidence requested by PG&E legal team. | 1,196.00 |
| 2/13/20 | AFM | L110 | 1.10 | Reviewed and revised analysis of decision for board and conferred with team re same. | 924.00 |
| 2/13/20 | RJS | L120 | .50 | Reviewed draft of evidence in support of and contrary to ALJ decision. | 577.50 |
| 2/16/20 | BXH | L120 | .20 | Reviewed and revised draft correspondence re decision at request of PG&E legal team. | 184.00 |
| 2/18/20 | BXH | L120 | .50 | Conferred with R. Schar and PG&E legal team re discovery response in other matter for relationship to L&M (.2); reviewed transcripts re same (.3). | 460.00 |
| | | | 62.70 | PROFESSIONAL SERVICES | $ 47,740.90 |

INVOICE TOTAL                                                          $ 47,740.90

# JENNER & BLOCK LLP

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| REID J. SCHAR | .50 | 1,155.00 | 577.50 |
| RANDALL E. MEHRBERG | 1.40 | 1,050.00 | 1,470.00 |
| BRIAN P. HAUCK | 16.30 | 920.00 | 14,996.00 |
| ANDREW F. MERRICK | 4.90 | 840.00 | 4,116.00 |
| WESLEY M. GRIFFITH | 3.40 | 791.00 | 2,689.40 |
| SAMUEL JAHANGIR | 36.20 | 660.00 | 23,892.00 |
| TOTAL | 62.70 | | $ 47,740.90 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:       56604
MATTER NUMBER:       10252

PACIFIC GAS AND ELECTRIC COMPANY                              APRIL 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                    INVOICE #  9524193
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**BANKRUPTCY EMPLOYMENT**
**1907533**

FOR PROFESSIONAL SERVICES RENDERED                          $ 19,018.50
THROUGH FEBRUARY 29, 2020:

DISBURSEMENTS                                                              $ .00

                                        TOTAL INVOICE          $ 19,018.50

Electronic Invoice

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE # 9524193
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

CLIENT NUMBER: 56604                                        APRIL 22, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH FEBRUARY 29, 2020:

BANKRUPTCY EMPLOYMENT                           MATTER NUMBER - 10252
1907533

| Date | Init | Code | Hours | Description | Amount |
|------|------|------|------|-------------|--------|
| 2/03/20 | AMA | B160 | .40 | Correspondence with C. Steege re application (.1); reviewed same and correspondence re same (.3). | 330.00 |
| 2/04/20 | AMA | B160 | .50 | Correspondence with W. Williams re fee statement (.2); reviewed correspondence re new matters (.3). | 412.50 |
| 2/05/20 | REM | L120 | .40 | Attended to correspondence re fee and retention matters (.3), communicated re next steps (.1). | 420.00 |
| 2/05/20 | AMA | B160 | 1.30 | Correspondence re disclosures (.2); reviewed correspondence re amended retention (.4); emailed R. Mehrberg and team re same (.5); emailed W. Williams re same (.2). | 1,072.50 |
| 2/05/20 | WAW | B160 | .20 | Email correspondence with A. Allen re supplemental retention motion. | 119.00 |
| 2/05/20 | WAW | B160 | 2.10 | Prepared October fee statement. | 1,249.50 |
| 2/06/20 | AMA | B160 | .20 | Reviewed correspondence re amended retention. | 165.00 |
| 2/06/20 | WAW | B160 | .20 | Email correspondence with J. DiGiovanni re 2020 rate structure for supplemental retention application. | 119.00 |
| 2/07/20 | WAW | B160 | 1.40 | Revised supplemental retention application (1.2); conferred with A. Allen re same (.2). | 833.00 |

| 2/10/20 | AMA | B160 | 1.50 | Reviewed revised supplemental retention (.4); correspondence with C. Steege re same (.3); correspondence with R. Merhberg and B. Hauck re same (.3); reviewed October monthly (.3); emailed W. Williams re same (.2). | 1,237.50 |
|---------|-----|------|------|---|---------|
| 2/10/20 | WAW | B160 | .60 | Prepared additional materials for submission to fee examiner in connection with October fee statement (.4); prepared email correspondence re same (.2). | 357.00 |
| 2/12/20 | AMA | B160 | .10 | Correspondence re disclosures. | 82.50 |
| 2/13/20 | AMA | B160 | .10 | Correspondence re disclosures. | 82.50 |
| 2/14/20 | AMA | B160 | 2.00 | Reviewed and revised monthly statements (1.4); correspondence with B. Hauck and team re same (.6). | 1,650.00 |
| 2/17/20 | AMA | B160 | .40 | Correspondence re PG&E fee statements and process re same (.3); correspondence re amended retention (.1). | 330.00 |
| 2/18/20 | BXH | B160 | 2.80 | Conferred with A. Allen re bankruptcy process (.3); reviewed matter invoices for compliance with bankruptcy requirements (2.5). | 2,576.00 |
| 2/18/20 | AMA | B160 | 1.60 | Reviewed and revised monthly statements (.6); correspondence with team re process re same (.5); conferred with B. Hauck re same (.4); conferred with R. Mehrberg re same (.1). | 1,320.00 |
| 2/19/20 | BXH | B160 | 1.80 | Reviewed bills for compliance with bankruptcy requirements (.5); reviewed and revised draft application for supplemental agreement (1.1); drafted correspondence to A. Allen re same (.2). | 1,656.00 |

# JENNER & BLOCK LLP

| 2/19/20 | AMA | B160 | .60 | Correspondence with B. Hauck re statements and amended retention (.3); reviewed and revised same (.3). | 495.00 |
|---------|-----|------|-----|------|--------|
| 2/20/20 | AMA | B160 | .20 | Reviewed correspondence re status of amended retention. | 165.00 |
| 2/21/20 | BXH | B160 | .70 | Drafted correspondence re review for conformity to bankruptcy requirements (.5); conferred with A. Allen re same (.2). | 644.00 |
| 2/21/20 | AMA | B160 | 1.00 | Correspondence re disclosures and status of amended retention (.3); correspondence with B. Hauck re flat fee matters (.3); reviewed same (.3); conferred with B. Hauck re same (.1). | 825.00 |
| 2/24/20 | BXH | B160 | 1.30 | Reviewed November invoices for compliance with bankruptcy requirements. | 1,196.00 |
| 2/26/20 | BXH | B160 | 1.20 | Coordinated resolution of issues relating to conformity of December and January invoices with bankruptcy requirements. | 1,104.00 |
| 2/26/20 | AMA | B160 | .20 | Emailed B. Hauck re statements. | 165.00 |
| 2/28/20 | AMA | B160 | .50 | Reviewed and revised statements (.4); emailed B. Hauck re same (.1). | 412.50 |
| | | | 23.30 | PROFESSIONAL SERVICES | $ 19,018.50 |

INVOICE TOTAL $ 19,018.50

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| RANDALL E. MEHRBERG | .40 | 1,050.00 | 420.00 |
| BRIAN P. HAUCK | 7.80 | 920.00 | 7,176.00 |
| ANGELA M. ALLEN | 10.60 | 825.00 | 8,745.00 |
| WILLIAM A. WILLIAMS | 4.50 | 595.00 | 2,677.50 |
| TOTAL | 23.30 | | $ 19,018.50 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:          56604
MATTER NUMBER:          10325

PACIFIC GAS AND ELECTRIC COMPANY                          APRIL 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                INVOICE #  9524197
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**BAKERSFIELD LITIGATION**
**1506290**

FOR PROFESSIONAL SERVICES RENDERED                                    $ 588.00
THROUGH FEBRUARY 29, 2020:

DISBURSEMENTS                                                                      $ .00

                                                    TOTAL INVOICE              $ 588.00

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                                    INVOICE #  9524197
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                               APRIL 22, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH FEBRUARY 29, 2020:

BAKERSFIELD LITIGATION                                        MATTER NUMBER - 10325
1506290

| Date | | | | | | Amount |
|------|---|---|---|---|---|---|
| 2/12/20 | AFM | L900 | | .20 | Conferred with team re settlement strategy. | 168.00 |
| 2/21/20 | AFM | L160 | | .20 | Email correspondence with client and co-counsel re mediation. | 168.00 |
| 2/25/20 | AFM | L160 | | .30 | Prepared for and participated in phone conference with team re mediation strategy. | 252.00 |
| | | | | .70 | PROFESSIONAL SERVICES | $ 588.00 |

INVOICE TOTAL                                                        $ 588.00

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| ANDREW F. MERRICK | .70 | 840.00 | 588.00 |
| TOTAL | .70 | | $ 588.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:      56604
MATTER NUMBER:      10341

PACIFIC GAS AND ELECTRIC COMPANY      APRIL 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP      INVOICE # 9524199
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

**PSPS PROCEEDINGS**
**1907716**

FOR PROFESSIONAL SERVICES RENDERED      $ 423,796.80
THROUGH FEBRUARY 29, 2020:

DISBURSEMENTS      $ .00

TOTAL INVOICE      $ 423,796.80

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE # 9524199
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

CLIENT NUMBER: 56604                                  APRIL 22, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH FEBRUARY 29, 2020:

PSPS PROCEEDINGS                            MATTER NUMBER - 10341
1907716

| Date | Initials | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 2/01/20 | BXH | L120 | 1.50 | Reviewed and revised testimony based on client feedback (.6); coordinated interview preparations (.9). | 1,380.00 |
| 2/01/20 | AFM | L400 | 1.70 | Reviewed and revised testimony and transmitted same to client. | 1,428.00 |
| 2/01/20 | WMG | L120 | 3.20 | Reviewed factual materials in preparation for witness interviews regarding corrective action items and coordinated work in support of same. | 2,531.20 |
| 2/01/20 | MNK | L120 | .80 | Finalized Chapter 5 of testimony. | 528.00 |
| 2/01/20 | MNK | L120 | 3.10 | Proofed and cite-checked Chapter 3 of testimony. | 2,046.00 |
| 2/01/20 | MNK | L120 | .60 | Reviewed and incorporated edits from PG&E legal team. | 396.00 |
| 2/01/20 | MNK | L120 | 2.60 | Drafted document identifying progress and key issues for action tracking chart. | 1,716.00 |
| 2/01/20 | AOT | L120 | 4.70 | Drafted responses to data request (1.4); reviewed and analyzed the assigned commissioner's ruling on PG&E's corrective action reporting (.4); analyzed weekly reports and summarized their contents in preparation for call with client (2.3). | 2,538.00 |

| 2/01/20 | EGR | P280 | 1.30 | Reviewed materials relevant for development of response, including recent CPUC order. | 1,163.50 |
|---------|-----|------|------|--------------------------------------------------------------------------------------|----------|
| 2/02/20 | BXH | L310 | 1.40 | Reviewed and revised discovery responses. | 1,288.00 |
| 2/02/20 | AFM | L110 | .40 | Reviewed corrective action items and conferred with team re same. | 336.00 |
| 2/02/20 | WMG | L120 | 2.10 | Reviewed factual materials in preparation for witness interviews regarding corrective action items and coordinated work in support of same. | 1,661.10 |
| 2/02/20 | WMG | L120 | .70 | Coordinated finalization of witness testimony and related supporting documents in response to OSC. | 553.70 |
| 2/02/20 | AOT | L120 | 4.80 | Reviewed summaries of corrective action reports (1.6); drafted responses to data requests (.9); finalized testimony and exhibits for sending to client (2.3). | 2,592.00 |
| 2/02/20 | AEW | L110 | 1.00 | Reviewed and analyzed background documents in preparation of witness interviews. | 540.00 |
| 2/02/20 | AEW | L110 | .10 | Conferred with W. Griffith in preparation of witness interviews. | 54.00 |
| 2/02/20 | HMC | L110 | 1.10 | Research and preparation for interviews with client regarding PSPS reporting. | 804.10 |
| 2/02/20 | EGR | P280 | .30 | Communicated with B. Hauck and H. Conger regarding interview scheduled and preparation for initial interview. | 268.50 |
| 2/02/20 | EGR | P280 | .10 | Communicated with H. Conger regarding coordination of all interviews and assembly of report. | 89.50 |
| 2/02/20 | TLB | P100 | 1.40 | Transferred designated testimony chapters to client SharePoint site and sent link to same to W. Griffith | 452.20 |

| 2/03/20 | BXH | L120 | 4.60 | Prepared for interviews re report (.8); led meeting with G. Rippie, A. Merrick et al. re work plan for report (.5); coordinated follow-up steps in coordination with PG&E regulatory team (1.4); conducted interview of witness (.5); prepared outline of upcoming witness interviews (.7); reviewed and revised witness testimony (.7). | 4,232.00 |
| --- | --- | --- | --- | --- | --- |
| 2/03/20 | AFM | L120 | .50 | Prepared for and participated in team meeting re document updates. | 420.00 |
| 2/03/20 | AFM | L120 | .40 | Reviewed client documents relating to causes of missed notifications and conferred with team and client re same. | 336.00 |
| 2/03/20 | AFM | L400 | .40 | Final revisions to testimony. | 336.00 |
| 2/03/20 | AFM | L310 | .60 | Revised discovery responses. | 504.00 |
| 2/03/20 | WMG | L120 | 2.30 | Conducted telephonic witness interviews in support of drafting responses to order on corrective actions. | 1,819.30 |
| 2/03/20 | WMG | L120 | 1.80 | Prepared for witness interviews regarding corrective action items and coordinated work in support of same. | 1,423.80 |
| 2/03/20 | WMG | L120 | 2.90 | Conducted follow up factual development and summary drafting after witness interviews regarding corrective action items and coordinated work in support of same. | 2,293.90 |
| 2/03/20 | WMG | L120 | .70 | Reviewed factual materials in support of supplemental responses on corrective actions. | 553.70 |
| 2/03/20 | WMG | L310 | .40 | Drafted and revised discovery responses. | 316.40 |
| 2/03/20 | WMG | L120 | .60 | Coordinated finalization of witness testimony and related supporting documents in response to OSC. | 474.60 |

| Date | Initials | Code | Hours | Description | Amount |
|------|----------|------|-------|-------------|--------|
| 2/03/20 | MNK | L120 | .50 | Phone conference with full team re response to order on corrective action reporting. | 330.00 |
| 2/03/20 | MNK | L120 | .10 | Phone conference re drafting response on corrective action reporting. | 66.00 |
| 2/03/20 | MNK | L120 | 1.30 | Communicated with B. Hauck and A. Merrick re data in testimony. | 858.00 |
| 2/03/20 | MNK | L120 | 2.40 | Analyzed data from client and revised testimony to incorporate data. | 1,584.00 |
| 2/03/20 | MNK | L120 | 3.20 | Began drafting section 2 of response to order re corrective action reporting. | 2,112.00 |
| 2/03/20 | AOT | L120 | 7.70 | Drafted responses to data requests (1.8); participated in call with Jenner team re updated weekly reports (.5); participated in call with client re notifications to critical customers (.6); drafted updated weekly report (4.8). | 4,158.00 |
| 2/03/20 | AEW | L110 | .40 | Prepared for witness interviews. | 216.00 |
| 2/03/20 | AEW | L110 | .80 | Conferred with Jenner team regarding upcoming fact witness interviews. | 432.00 |
| 2/03/20 | AEW | L110 | 2.30 | Attended and memorialized fact witness interviews. | 1,242.00 |
| 2/03/20 | AEW | L110 | 1.20 | Reviewed interview notes and drafted outstanding action items. | 648.00 |
| 2/03/20 | AEW | L110 | 4.10 | Reviewed and revised notes memorializing witness interviews. | 2,214.00 |
| 2/03/20 | AEW | L120 | .60 | Reviewed, analyzed, and summarized past reports. | 324.00 |
| 2/03/20 | HMC | L120 | .70 | Participated in call with Jenner team regarding strategy and process for response to show cause order. | 511.70 |

| Date | Initials | Code | Hours | Description | Amount |
|------|------|------|------|-------------|--------|
| 2/03/20 | EGR | P280 | 1.50 | Participate in team conference call regarding PSPS order and report responding to same. | 1,342.50 |
| 2/03/20 | EGR | P280 | .50 | Continued preparation for Corrective Action 5 interview. | 447.50 |
| 2/03/20 | TLB | P100 | 2.50 | Updated electronic files (.5); continued to populate data request tracker per attorney instructions (2.0). | 807.50 |
| 2/04/20 | BXH | L120 | 4.60 | Conferred with G. Rippie re weekly report interview (.2); reviewed and coordinated finalization of draft testimony (.4); reviewed and revised draft discovery responses (.8); outlined next steps re weekly report (.9); conferred with PG&E regulatory team and A. Merrick re interviews (.3); reviewed and revised draft report entries by A. Shakoorian (2.0). | 4,232.00 |
| 2/04/20 | AFM | L110 | 2.10 | Prepared for and participated in local government interview. | 1,764.00 |
| 2/04/20 | AFM | L110 | 2.20 | Prepared for and participated in website interview. | 1,848.00 |
| 2/04/20 | AFM | L110 | .90 | Drafted summary of website interview and action items. | 756.00 |
| 2/04/20 | AFM | L110 | 1.00 | Reviewed prior testimony on corrective actions and conferred with team re same. | 840.00 |
| 2/04/20 | WMG | L120 | .90 | Conducted telephonic witness interviews in support of drafting responses to order on corrective actions. | 711.90 |
| 2/04/20 | WMG | L120 | 1.70 | Reviewed factual materials in support of drafting updated corrective action responses. | 1,344.70 |

| 2/04/20 | WMG | L120 | 5.60 | Drafted and revised updated corrective responses based on information learned during witness interviews and review of client documents. | 4,429.60 |
|---|---|---|---|---|---|
| 2/04/20 | WMG | L120 | 1.50 | Coordinated finalization and submission of testimony re OSC. | 1,186.50 |
| 2/04/20 | WMG | L310 | .80 | Drafted and revised discovery responses. | 632.80 |
| 2/04/20 | MNK | L120 | 2.10 | Prepared outline for interview re liaison corrective actions. | 1,386.00 |
| 2/04/20 | MNK | L120 | 1.70 | Participated in witness interview re liaison corrective actions. | 1,122.00 |
| 2/04/20 | MNK | L120 | 3.70 | Continued drafting section 2 of response to order re corrective action reporting. | 2,442.00 |
| 2/04/20 | MNK | L120 | .30 | Communicated with A. Shakoorian Tabrizi re corrective action reporting. | 198.00 |
| 2/04/20 | AOT | L120 | 8.90 | Analyzed weekly reports submitted in 2019 (.5); drafted outline of topics and questions for call with client's IT team (.6); participated in call with client re weekly updates on website (1.7); revised and finalized testimonies for submission in response to Order to Show Cause (2.2); drafted updates weekly reports (3.6); reviewed notes from interview with call center (.3). | 4,806.00 |
| 2/04/20 | AEW | L110 | .40 | Attended and memorialized fact witness interviews. | 216.00 |
| 2/04/20 | AEW | L110 | .70 | Reviewed and revised notes memorializing witness interviews. | 378.00 |
| 2/04/20 | AEW | L110 | 3.40 | Began drafting report on Corrective Actions. | 1,836.00 |
| 2/04/20 | HMC | L110 | 2.30 | Prepared for and participated in interview call with subject-matter expert. | 1,681.30 |

| 2/04/20 | HMC | L400 | 3.80 | Drafted/revised expanded report on Corrective Action items for response to order to show cause. | 2,777.80 |
|---|---|---|---|---|---|
| 2/04/20 | EGR | P280 | 2.50 | Continued preparation for interview of PG&E subject matter expert. | 2,237.50 |
| 2/04/20 | EGR | P280 | 1.10 | Conducted interview of PG&E subject matter expert. | 984.50 |
| 2/04/20 | EGR | P280 | .10 | Follow up communications with client regarding information requested. | 89.50 |
| 2/04/20 | EGR | P280 | 1.90 | Worked with H. Conger on preparation of draft report item 7 including review of additional reference materials. | 1,700.50 |
| 2/04/20 | EGR | P280 | .50 | Prepared for additional subject-matter expert interview. | 447.50 |
| 2/04/20 | EGR | P280 | .10 | Communicated with B. Hauck and team regarding collection of final report. | 89.50 |
| 2/04/20 | EGR | P280 | .10 | Received from client and scanned shell. | 89.50 |
| 2/04/20 | TLB | P100 | 3.50 | Updated electronic files (.5); obtained designated documents from client SharePoint sites (3.0). | 1,130.50 |
| 2/05/20 | BXH | L120 | 9.80 | Conferred with G. Rippie and A. Merrick re strategy (.4); conducted interview related to report (.8); drafted instructions for finalization (.7); conferred with PG&E legal team re report strategy (.3); coordinated interview preparations through correspondence with team (.6); prepared to conduct interview re report (.8); conducted interview of additional issue for report (1.2); reviewed and revised draft chapter of report (1.9); began review and revision of additional chapter (3.1). | 9,016.00 |
| 2/05/20 | AFM | L110 | 1.90 | Prepared for and participated in website interview. | 1,596.00 |

| 2/05/20 | AFM | L110 | .40 | Drafted memo identifying follow up requests on website. | 336.00 |
|---------|-----|------|-----|--------------------------------------------------------|--------|
| 2/05/20 | AFM | L110 | 1.80 | Prepared for and participated in EOC interview. | 1,512.00 |
| 2/05/20 | AFM | L200 | .70 | Reviewed and revised draft corrective action submissions. | 588.00 |
| 2/05/20 | AFM | L110 | .50 | Prepared for and participated in conference call with team re potentially incomplete corrective actions. | 420.00 |
| 2/05/20 | AFM | L110 | 1.30 | Drafted memo to team re incomplete corrective actions. | 1,092.00 |
| 2/05/20 | WMG | L120 | 1.90 | Prepared for and conducted telephonic witness interviews in support of drafting responses to order on corrective actions. | 1,502.90 |
| 2/05/20 | WMG | L120 | .30 | Reviewed updated corrective responses in support of case strategy. | 237.30 |
| 2/05/20 | WMG | L120 | 4.60 | Drafted updated corrective responses based on information learned during witness interviews and review of client documents. | 3,638.60 |
| 2/05/20 | WMG | L120 | 5.10 | Revised updated corrective responses based on information learned during witness interviews and review of client documents. | 4,034.10 |
| 2/05/20 | MNK | L120 | .80 | Participated in witness interview re call center corrective actions. | 528.00 |
| 2/05/20 | MNK | L120 | 1.10 | Prepared outline for witness interview re call center corrective actions. | 726.00 |
| 2/05/20 | MNK | L120 | .20 | Finalized testimony for filing. | 132.00 |
| 2/05/20 | MNK | L120 | .20 | Emailed A. Shakoorian Tabrizi re corrective actions. | 132.00 |

| 2/05/20 | MNK | L120 | .30 | Emailed A. Merrick re questions and document for witness re corrective actions. | 198.00 |
| 2/05/20 | MNK | L120 | .10 | Telephone conference with A. Merrick re section 2 of corrective action response. | 66.00 |
| 2/05/20 | MNK | L120 | 6.50 | Completed draft of section 2 of response to order re corrective actions. | 4,290.00 |
| 2/05/20 | AOT | L120 | 11.70 | Analyzed team's revisions to draft updated weekly reports (.9); drafted responses to corrective actions (3.8); analyzed corrective actions, participated in internal emails, and drafted email to client re open questions (.6); participated in internal call re call center capacity (.3); drafted outline for client interviews (.8); participated in conference call with client re corrective actions (.8); revised and updated draft responses to corrective actions based on feedback (4.5). | 6,318.00 |
| 2/05/20 | AEW | L110 | 3.20 | Continued drafting report on Corrective Actions. | 1,728.00 |
| 2/05/20 | AEW | L120 | 1.30 | Reviewed and revised report on Corrective Actions. | 702.00 |
| 2/05/20 | AEW | L110 | 1.70 | Attended and memorialized interviews with fact witnesses. | 918.00 |
| 2/05/20 | AEW | L110 | 1.50 | Reviewed and revised notes from witness interview. | 810.00 |
| 2/05/20 | HMC | L110 | 2.70 | Participated in interview for follow-up report on PSPS corrective actions. | 1,973.70 |
| 2/05/20 | HMC | L400 | .80 | Drafted and revised template for expanded report on PSPS Corrective Actions. | 584.80 |
| 2/05/20 | EGR | P280 | 2.60 | Prepared for subject-matter expert interview. | 2,327.00 |

| 2/05/20 | EGR | P280 | 1.00 | Conducted subject-matter expert interview. | 895.00 |
|---|---|---|---|---|---|
| 2/05/20 | EGR | P280 | 1.60 | Attended and conducted portions of interview. | 1,432.00 |
| 2/05/20 | EGR | P280 | 1.40 | Drafted report sections. | 1,253.00 |
| 2/05/20 | EGR | P280 | .30 | Conference with A. Merrick regarding interview and presentation of corrective action in report. | 268.50 |
| 2/05/20 | EGR | P280 | .40 | Attended weekly coordination conference call. | 358.00 |
| 2/05/20 | EGR | P280 | .20 | Reviewed and briefly commented on Item 2 draft. | 179.00 |
| 2/05/20 | EGR | L120 | .30 | Received and reviewed emergency hearing transcript. | 268.50 |
| 2/05/20 | EGR | P280 | .70 | Scanned and reviewed relevant portions of other sections and supporting documents. | 626.50 |
| 2/05/20 | TLB | P100 | 2.90 | Updated electronic files (.6); obtained designated documents from client SharePoint sites (2.3). | 936.70 |
| 2/05/20 | MC | B110 | 2.30 | Prepared template for Compiled report on PSPS Actions. | 455.40 |
| 2/06/20 | BXH | L120 | 9.20 | Conferred with A. Merrick and G. Rippie re report strategy (.5); reviewed and revised draft of second part of report (1.7); reviewed and revised draft of third part of report (2.4); reviewed and revised draft of fourth part of report (1.7); reviewed and revised draft of first part of report (1.5); revised summary of key issues requested by PG&E regulatory team (.3); drafted final portion of report (.9); reviewed and revised draft pleading (.2). | 8,464.00 |
| 2/06/20 | AFM | L600 | .80 | Prepared for and conducted interview re cyber issues. | 672.00 |
| 2/06/20 | AFM | L200 | 7.70 | Revised updated PSPS report. | 6,468.00 |

| 2/06/20 | AFM | L110 | .40 | Drafted memo re potential inconsistencies with prior testimony. | 336.00 |
|---|---|---|---|---|---|
| 2/06/20 | WMG | L120 | 4.50 | Drafted and revised updated corrective responses based on information learned during witness interviews and review of client documents. | 3,559.50 |
| 2/06/20 | WMG | L120 | 2.20 | Reviewed and analyzed documents in support of meeting with Commission. | 1,740.20 |
| 2/06/20 | MNK | L120 | 3.80 | Revised draft of section 2 of response to order re corrective action to incorporate comments from B. Hauck and A. Merrick. | 2,508.00 |
| 2/06/20 | MNK | L120 | .30 | Reviewed remaining portions of section 2 and emailed B. Hauck re consistency. | 198.00 |
| 2/06/20 | MNK | L120 | .80 | Corresponded with B. Hauck, A. Merrick, and A. Shakoorian Tabrizi re status of drafts of sections 1 and 2. | 528.00 |
| 2/06/20 | MNK | L120 | 2.80 | Drafted response for section 1 to order re corrective action reporting. | 1,848.00 |
| 2/06/20 | AOT | L120 | 8.90 | Reviewed and analyzed corrective action list in preparation for call with client (1.2); reviewed and analyzed documents received from client (.8); participated in internal email and call re same (.8); revised drafts of updates to corrective actions (2.6); participated in interview call with client re corrective actions (.7); drafted internal memo to team re same (.3); drafted updates to corrective actions (1.4); drafted chart of open items for discussion with client (1.1). | 4,806.00 |
| 2/06/20 | AEW | L120 | 1.70 | Reviewed and revised report on Corrective Actions. | 918.00 |
| 2/06/20 | HMC | L400 | 5.00 | Drafted and revised PSPS expanded report. | 3,655.00 |

| 2/06/20 | EGR | P280 | .40 | Communicated among team regarding client comments on sections and regarding coordination with prior documents. | 358.00 |
|---|---|---|---|---|---|
| 2/06/20 | EGR | P280 | .20 | Conference with B. Hauck regarding strategy for presentation of procedural background and compliance. | 179.00 |
| 2/06/20 | EGR | P280 | 5.10 | Continued work on draft PSPS compliance report, including drafting assigned sections and review of existing documentation (testimony, filings, decks) for consistency and completeness. | 4,564.50 |
| 2/06/20 | EGR | P280 | 1.00 | Received, reviewed, and briefly discussed selected portions with team other sections of report. | 895.00 |
| 2/06/20 | EGR | P280 | .10 | Received and reviewed client communication regarding future reporting cycles. | 89.50 |
| 2/06/20 | TLB | P100 | 7.20 | Updated electronic files (.9); obtained designated documents from client SharePoint sites (5.2); created electronic file of Opening Testimony by chapter (1.1). | 2,325.60 |
| 2/06/20 | MC | B110 | 1.20 | Divided report on PSPS Actions into separate Corrective Action Chapters. | 237.60 |
| 2/06/20 | MC | L400 | 5.30 | Reviewed and revised individual Corrective Action Chapters (3.3); compiled chapters into a single document (2.0). | 1,049.40 |

| 2/07/20 | BXH | L120 | 7.20 | Drafted introduction (.4); reviewed and revised draft report (.6); coordinated finalization through correspondence with Jenner team (.3); conferred with PG&E regulatory team re finalization (.5); revised draft report in light of comments (2.4); reviewed key PSPS related documents for report (.8); conferred with A. Merrick and W. Griffith re next steps and process (.3); participated in call with PG&E regulatory team re feedback (.9); conferred with W. Griffith re implementing same (.3); coordinated additional review process with PG&E regulatory team and W. Griffith (.7). | 6,624.00 |
| 2/07/20 | AFM | L110 | .90 | Reviewed prior IT testimony and corrective action submissions for consistency. | 756.00 |
| 2/07/20 | AFM | L110 | .40 | Drafted email to client summarizing potential inconsistencies in prior testimony. | 336.00 |
| 2/07/20 | AFM | L200 | 2.30 | Revised draft of PSPS report. | 1,932.00 |
| 2/07/20 | AFM | L120 | .80 | Telephone conference with client to discuss outstanding PSPS report issues. | 672.00 |
| 2/07/20 | WMG | L120 | 1.20 | Call with client regarding finalizing of corrective action filing and related follow up. | 949.20 |
| 2/07/20 | WMG | L120 | 2.80 | Updated materials in support of corrective action filing. | 2,214.80 |
| 2/07/20 | WMG | L120 | 1.90 | Coordinated workflows in support of case strategy and finalizing filing. | 1,502.90 |
| 2/07/20 | WMG | L120 | .30 | Reviewed client comments on corrective action filing. | 237.30 |
| 2/07/20 | WMG | L310 | .80 | Reviewed discovery requests related to OSC testimony and coordinated response to same. | 632.80 |

| 2/07/20 | MNK | L120 | .80  | Updated document tracker and filed client documents re corrective actions. | 528.00 |
|---------|-----|------|------|---------------------------------------------------------------------------|--------|
| 2/07/20 | MNK | L120 | 1.30 | Reviewed and responded to emails re tasks for corrective action response and weekend assignments. | 858.00 |
| 2/07/20 | MNK | L120 | 1.10 | Updated document folders and tracker with client documents relevant to corrective actions and emailed W. Griffith. | 726.00 |
| 2/07/20 | MNK | L120 | .80  | Reviewed and incorporated client comments re corrective action 2. | 528.00 |
| 2/07/20 | AOT | L310 | 6.30 | Reviewed and revised draft updates to corrective actions (3.2); implemented notes from client into same (.5); proofed and finalized draft for sending to client (.7); reviewed and analyzed documents and created filing system in preparation for client's meeting with regulators (1.2); participated in call with clients re corrective actions (.7). | 3,402.00 |
| 2/07/20 | AEW | L110 | .50  | Reviewed, analyzed, and recorded supporting documents for report on Corrective Actions. | 270.00 |
| 2/07/20 | AEW | L120 | .50  | Corresponded with Jenner team regarding analysis and strategy for revising Corrective Action reports. | 270.00 |
| 2/07/20 | AEW | L120 | 2.00 | Reviewed, analyzed, and compiled past reports regarding Corrective Actions. | 1,080.00 |
| 2/07/20 | HMC | L110 | .40  | Drafted and revised report regarding corrective actions. | 292.40 |

| 2/07/20 | EGR | P280 | 5.90 | Continued review of source materials and client comments and drafting, supplementing, and revising and verifying Sections 5 and 7 (4.3); multiple email and telephone communication with B. Hauck, Jenner team, and client regarding same (.5); follow up inquiries regarding several open issues on report, including regarding data and responsible parties (.7); communicated with client regarding verification process (.1); received and reviewed relevant portions of PG&E internal circulation drafts (.3). | 5,280.50 |
|---|---|---|---|---|---|
| 2/07/20 | TLB | P100 | 5.10 | Updated electronic files (.9) obtained designated documents from client SharePoint sites (4.2). | 1,647.30 |
| 2/08/20 | BXH | L130 | 1.90 | Reviewed and revised draft based on feedback from subject-matter experts (1.0) reviewed previous testimony for consistency (.9). | 1,748.00 |
| 2/08/20 | AFM | L200 | .40 | Reviewed revisions to PSPS report. | 336.00 |
| 2/08/20 | AFM | L110 | .30 | Reviewed chart of corrective action items. | 252.00 |
| 2/08/20 | AFM | L200 | .90 | Revised PSPS report. | 756.00 |
| 2/08/20 | WMG | L120 | 1.30 | Coordinated finalization of materials in support of corrective action response. | 1,028.30 |
| 2/08/20 | WMG | L120 | 3.70 | Reviewed and revised corrective action responses. | 2,926.70 |
| 2/08/20 | WMG | L120 | 1.20 | Reviewed supporting materials for corrective action responses. | 949.20 |
| 2/08/20 | MNK | L120 | 1.80 | Cite checked assigned sections of corrective action response. | 1,188.00 |
| 2/08/20 | MNK | L120 | .60 | Reviewed and organized client documents per revised instructions from W. Griffith. | 396.00 |

| 2/08/20 | MNK | L120 | 1.30 | Reviewed and responded to cite check comments from A. Shakoorian Tabrizi. | 858.00 |
|---------|-----|------|------|-----|-------|
| 2/08/20 | MNK | L120 | .40 | Emailed W. Griffith re revisions to corrective action update. | 264.00 |
| 2/08/20 | MNK | L120 | .30 | Reviewed vendor edits to relevant sections of corrective action update. | 198.00 |
| 2/08/20 | AOT | L120 | 4.50 | Analyzed draft update to corrective action and drafted memo re issues that were spotted (2.7); participated in internal emails re same (.6); analyzed comments received from client and implemented into draft (1.2). | 2,430.00 |
| 2/08/20 | AEW | L120 | 5.40 | Reviewed, analyzed, and compiled past reports regarding Corrective Actions. | 2,916.00 |
| 2/08/20 | AEW | L120 | 1.50 | Reviewed, analyzed, and recorded supporting documents for report on Corrective Actions. | 810.00 |
| 2/08/20 | HMC | L200 | 1.50 | Reviewed and revised draft PSPS report, corresponded with Jenner team regarding same. | 1,096.50 |
| 2/08/20 | EGR | L120 | 3.00 | Reviewed management comments on Section 5 and revisions in response to same (.3); reviewed, revised, and supplemented responses to Section 5 and 7 and verified consistency of same cross-source (2.7). | 2,685.00 |
| 2/08/20 | TLB | P100 | 2.00 | Obtained designated documents from client SharePoint sites (.2); assisted team in assembling information for Biweekly Report (1.8). | 646.00 |
| 2/09/20 | BXH | L120 | 5.00 | Reviewed transcript for consistency with report (.6); reviewed and revised draft report in light of comments and proposals (3.8); drafted summary of key issues (.6). | 4,600.00 |

| 2/09/20 | AFM | L200 | 2.30 | Revised draft report and conferred with team and client re same. | 1,932.00 |
|---|---|---|---|---|---|
| 2/09/20 | WMG | L120 | 8.00 | Reviewed and finalized corrective action filing and coordinated work in support of same. | 6,328.00 |
| 2/09/20 | AOT | L120 | 1.50 | Reviewed and analyzed comments and information received from client and updated draft corrective actions. | 810.00 |
| 2/09/20 | AEW | L120 | .30 | Communicated with Jenner team regarding consistency and accuracy of Report on Corrective Actions. | 162.00 |
| 2/09/20 | AEW | L120 | .50 | Reviewed, analyzed, and revised past reports regarding Corrective Actions. | 270.00 |
| 2/09/20 | AEW | L120 | .40 | Reviewed, analyzed, and recorded supporting documents for report on Corrective Actions. | 216.00 |
| 2/09/20 | HMC | P100 | .50 | Filed documents supporting PSPS Report for retention. | 365.50 |
| 2/09/20 | HMC | P280 | 1.80 | Drafted and revised report regarding corrective actions. | 1,315.80 |
| 2/09/20 | EGR | L120 | .20 | Received overnight communications regarding draft report (.1); communicated with H. Conger and B. Hauck regarding replacement of 7.c with WMP language (.1). | 179.00 |
| 2/09/20 | TLB | P100 | 5.00 | Obtained designated documents from client SharePoint sites (1.0); assisted team in assembling information for Biweekly Report (4.0). | 1,615.00 |

| 2/10/20 | BXH | L120 | 5.10 | Reviewed materials re maps in preparation for call (.2); participated in call re mapping issues (.7); reviewed and revised draft report in light of comments (2.4); reviewed new discovery materials (.2); conferred with client regulatory team re next steps (.6); participated in call re with PG&E legal team re discovery strategy (1.0). | 4,692.00 |
|---|---|---|---|---|---|
| 2/10/20 | AFM | L120 | .90 | Prepared for and participated in mapping call. | 756.00 |
| 2/10/20 | AFM | L120 | .60 | Prepared for and participated in call re PSPS IT issues. | 504.00 |
| 2/10/20 | AFM | L110 | 2.30 | Revised draft CPUC report and conferred with team and client re same. | 1,932.00 |
| 2/10/20 | AFM | L120 | .40 | Email correspondence with client re outstanding PSPS IT issues. | 336.00 |
| 2/10/20 | AFM | L120 | .70 | Reviewed documents for submission with CPUC report. | 588.00 |
| 2/10/20 | WMG | L120 | 2.80 | Finalized materials in support of corrective action filing and coordinated work flows in support of same. | 2,214.80 |
| 2/10/20 | WMG | L120 | 1.20 | Call with client regarding corrective action filing and related follow up. | 949.20 |
| 2/10/20 | WMG | L120 | 2.10 | Reviewed factual materials and coordinated assembly of same in support of meeting with commission. | 1,661.10 |
| 2/10/20 | MNK | L120 | .70 | Reviewed and responded to comments on revised draft of corrective action update. | 462.00 |
| 2/10/20 | MNK | L120 | 1.90 | Proofread and edited portions of corrective action update. | 1,254.00 |

| 2/10/20 | AOT | L120 | 5.20 | Participated in call with client re corrective actions (.7); revised corrective actions based on client's feedback (1.9); proofed corrective actions in advance of filing with CPUC (.8); organized electronic documents used to draft corrective actions in support of meeting with Safety Enforcement Division (1.8). | 2,808.00 |
|---|---|---|---|---|---|
| 2/10/20 | EGR | L120 | 1.00 | Scanned and reviewed relevant sections of overnight draft and "as filed" versions of ACR biweekly report (.6); communicated with B. Hauck, H, Conger, and team regarding PSPS report and remaining open issues on and weekend revisions to same (.3); communicated with H. Conger regarding tracker entries for weekend work (.1). | 895.00 |
| 2/10/20 | TLB | P100 | 3.50 | Updated electronic files (.3); obtained designated documents from client SharePoint sites (1.2); updated data request tracker chart (2.0). | 1,130.50 |
| 2/11/20 | BXH | L120 | 1.60 | Coordinated finalization of documents requested by PG&E regulatory staff (.4); reviewed and provided comments on discovery materials (1.2). | 1,472.00 |
| 2/11/20 | AFM | L143 | .50 | Prepared for and participated in discovery conference call. | 420.00 |
| 2/11/20 | AFM | L310 | 1.20 | Drafted responses to discovery requests and conferred with team re same. | 1,008.00 |
| 2/11/20 | AFM | L110 | .70 | Reviewed and supplemented website related documents in preparation for meeting. | 588.00 |
| 2/11/20 | WMG | L120 | .60 | Reviewed materials in support of discovery responses related to OSC testimony | 474.60 |

| 2/11/20 | WMG | L120 | .30 | Strategized regarding next steps and developed work plans in support of same | 237.30 |
|---------|-----|------|-----|-----|--------|
| 2/11/20 | MNK | L120 | .30 | Revised document tracker. | 198.00 |
| 2/11/20 | AOT | L120 | 5.00 | Participated in call with client (.6); analyzed the second set of MGRA data requests and drafted responses for same (4.1); participated in internal conference call re same (.3). | 2,700.00 |
| 2/11/20 | HMC | P100 | .50 | Correspondence with Jenner team regarding documentation supporting PSPS corrective action report. | 365.50 |
| 2/11/20 | EGR | L120 | .90 | Collaborated with H. Conger to identify remaining Section 5 and 7 materials for tracker and relied upon documents repositories (.7); communicated with B. Hauck and H. Conger regarding same (.2). | 805.50 |
| 2/11/20 | TLB | P100 | 4.30 | Updated electronic files (.5); obtained designated documents from client SharePoint sites (1.2); updated data request tracker chart (1.5); assembled and transferred key documents to client SharePoint site (1.1). | 1,388.90 |
| 2/12/20 | BXH | L120 | 3.30 | Analyzed key documents in preparation for upcoming meeting at request of PG&E regulatory team (1.0); prepared for and participated in call re PSPS discovery strategy with PG&E legal team (.9); participated in call re audit requirements with PG&E legal team (.5); reviewed and provided comment on discovery responses (.9). | 3,036.00 |
| 2/12/20 | AFM | C100 | .90 | Reviewed client documents in preparation for meetings with SED. | 756.00 |
| 2/12/20 | WMG | L120 | 2.00 | Prepared discovery responses related to OSC testimony and related factual research. | 1,582.00 |

| 2/12/20 | MNK | L120 | .40 | Emailed B. Hauck and A. Merrick re response to data request. | 264.00 |
|---|---|---|---|---|---|
| 2/12/20 | EGR | L120 | .20 | Communicated with B. Hauck regarding revisions to document tracker and regarding assignment of SMEs. | 179.00 |
| 2/12/20 | TLB | P100 | 4.50 | Updated electronic files (1.0); obtained designated documents from client SharePoint sites (3.0); obtained access to designated client SharePoint site (.5). | 1,453.50 |
| 2/13/20 | BXH | L310 | 2.30 | Reviewed materials re use of maps in PSPS events by other utilities (.5); conferred with and summarized call with PG&E regulatory team re meeting on biweekly report (.5); corresponded with A. Merrick and PG&E legal team re coordination and workplan issues (.5); conferred with A. Merrick re PSPS strategy (.2); reviewed and provided comment on PSPS discovery response (.3); reviewed and provided comment on additional PSPS discovery response (.3). | 2,116.00 |
| 2/13/20 | AFM | L310 | 2.90 | Reviewed and revised multiple sets of discovery responses. | 2,436.00 |
| 2/13/20 | AFM | L120 | .50 | Reviewed client documents for SED meeting. | 420.00 |
| 2/13/20 | WMG | L120 | 1.30 | Reviewed and revised discovery responses related to OSC testimony. | 1,028.30 |
| 2/13/20 | WMG | L120 | .40 | Strategized regarding reply testimony for OSC hearing. | 316.40 |
| 2/13/20 | AOT | L120 | 4.50 | Conducted factual research in support of internal audit (.7); analyzed comments on data request responses and revised accordingly (3.8). | 2,430.00 |

| Date | Initials | Code | Hours | Description | Amount |
|------|----------|------|-------|-------------|--------|
| 2/13/20 | EGR | L120 | .20 | Communicated with B. Hauck and team regarding SED visit and creation of milestones document. | 179.00 |
| 2/13/20 | TLB | P100 | 6.70 | Updated electronic files (1.0); obtained or uploaded designated documents to and from client SharePoint sites (5.2); obtained access to designated client SharePoint site (.5). | 2,164.10 |
| 2/14/20 | BXH | L120 | 4.10 | Reviewed previous data responses relevant to issue identified by PG&E regulatory team (.8); reviewed and provided comment on draft discovery responses (.5); conferred with PG&E legal and regulatory teams re meetings with SED (.7); drafted instructions to Jenner team re next steps on report (.3); coordinated review and responses to discovery through correspondence with A. Merrick and A. Shakoorian (.8); drafted portions of template updates for biweekly report (.6); reviewed materials at request of Internal Audit (.4). | 3,772.00 |
| 2/14/20 | AFM | L120 | .70 | Participated in telephone conference with client re SED meeting and milestone chart. | 588.00 |
| 2/14/20 | AFM | L110 | .80 | Began drafting milestone chart for website related issues. | 672.00 |
| 2/14/20 | AFM | L110 | .50 | Drafted email to team re milestone chart. | 420.00 |
| 2/14/20 | AFM | L143 | 1.90 | Reviewed and revised responses to MGRA 1 discovery requests. | 1,596.00 |
| 2/14/20 | WMG | L120 | 1.60 | Drafted and revised work plans in support of corrective action response. | 1,265.60 |
| 2/14/20 | WMG | L143 | .70 | Reviewed updated discovery responses and related correspondence. | 553.70 |

| 2/14/20 | MNK | L120 | 1.20 | Updated tasks on milestone chart for biweekly action tracker update. | 792.00 |
| 2/14/20 | AOT | L120 | 3.30 | Revised and updated responses to data requests (2.7); participated in call with client re same (.3); finalized responses for client (.3). | 1,782.00 |
| 2/14/20 | AEW | L120 | .10 | Conferred with W. Griffith regarding responses to the Report on Corrective Actions and steps moving forward. | 54.00 |
| 2/14/20 | EGR | L120 | 1.30 | Received from B. Hauck and reviewed additional reporting materials (.6); received and reviewed milestone chart (.2); communicated with B. Hauck and A. Merrick regarding workplan for supplementation (.1); conferred with H. Conger regarding populating same related to items 5 and 7 (.4). | 1,163.50 |
| 2/14/20 | TLB | P100 | 5.90 | Updated electronic files (.7) obtained or uploaded designated documents to and from client SharePoint sites (4.2); coordinated with client to obtain access to client SharePoint sites for designated attorneys (1.0). | 1,905.70 |
| 2/15/20 | BXH | L120 | 2.40 | Reviewed and revised draft updates to PSPS report template. | 2,208.00 |
| 2/15/20 | AFM | L120 | .30 | Email correspondence with B. Hauck and A. Shakoorian re plan for completion of milestone chart. | 252.00 |
| 2/15/20 | AFM | L110 | 1.70 | Reviewed and revised milestone chart. | 1,428.00 |
| 2/15/20 | AOT | L120 | 3.10 | Drafted chart entries for corrective actions, along with a completion timeline. | 1,674.00 |
| 2/15/20 | AEW | L120 | .30 | Reviewed and revised chart documenting key Corrective Actions. | 162.00 |
| 2/16/20 | BXH | L120 | 1.70 | Revised draft work plan based on comments from PG&E regulatory team. | 1,564.00 |

| 2/16/20 | AOT | L120 | 1.80 | Compiled corrective action chart and finalized for sending to client. | 972.00 |
|---------|-----|------|------|------------------------------------------------------------------------|--------|
| 2/16/20 | HMC | P280 | 1.60 | Drafted and revised milestones and deliverables for granular chart. | 1,169.60 |
| 2/16/20 | EGR | L120 | 2.90 | Reviewed, supplemented, and revised milestone document (2.6); communicated with A. Merrick and B. Hauck regarding same (.3). | 2,595.50 |
| 2/17/20 | WMG | L120 | .20 | Reviewed finalized corrective action work plan and assessed next steps. | 158.20 |
| 2/17/20 | EGR | P280 | .20 | Reviewed email from client and telephone call with B. Hauck regarding delivery of report and next steps. | 179.00 |
| 2/17/20 | TLB | P100 | 6.80 | Updated electronic files (.7); obtained or uploaded designated documents to and from client SharePoint sites (4.8); continued to coordinate with client to obtain access to client SharePoint sites for designated attorneys (1.3). | 2,196.40 |
| 2/18/20 | BXH | L310 | 2.50 | Reviewed and revised draft discovery responses (1.8); reviewed materials requested by client and coordinated response (.4); corresponded with PG&E regulatory team re status of report update (.3). | 2,300.00 |
| 2/18/20 | AFM | L310 | 1.10 | Reviewed and revised responses to discovery from MGRA and Cal Advocates. | 924.00 |
| 2/18/20 | AFM | L120 | .30 | Reviewed corrective action chart and conferred with client re same. | 252.00 |
| 2/18/20 | MNK | L120 | .70 | Participated and recorded notes during external PMO call. | 462.00 |
| 2/18/20 | EGR | P280 | .20 | Received and reviewed SED meeting documentation. | 179.00 |

| Date | Initials | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 2/18/20 | TLB | P100 | 4.40 | Updated electronic files (.6); obtained or uploaded designated documents to and from client SharePoint sites (3.1); extracted ESRB-8 reports (.7); sent same to client via FTP (.2). | 1,421.20 |
| 2/19/20 | BXH | L310 | 2.20 | Prepared workplan re updated report in coordination with PG&E regulatory team and M. Kothari (1.6); reviewed correspondence and recent documents re discovery issues in response to inquiry from PG&E discovery unit (.6). | 2,024.00 |
| 2/19/20 | AFM | L310 | .60 | Reviewed revisions to discovery responses to confirm accuracy. | 504.00 |
| 2/19/20 | WMG | L310 | .20 | Reviewed discovery responses in support of OSC hearing. | 158.20 |
| 2/19/20 | MNK | L120 | 1.10 | Communicated with B. Hauck re edits to biweekly corrective action update and milestones. | 726.00 |
| 2/19/20 | TLB | P100 | 5.80 | Updated electronic files (.4); obtained or uploaded designated documents to and from client SharePoint sites (3.3); updated data request tracking chart (2.1). | 1,873.40 |
| 2/20/20 | BXH | L310 | 4.70 | Reviewed summary of coordination activities in preparation for CPUC meeting at request of PG&E regulatory team (.5); conferred with M. Kothari re status of updated report (.2); conferred with A. Merrick re next steps (.2); drafted feedback on updated report (.5); prepared draft plan for witness work following testimony (1.6); reviewed and revised draft discovery responses (.5); reviewed and revised draft report (1.2). | 4,324.00 |
| 2/20/20 | AFM | L120 | .30 | Prepared for and participated in telephone conference re milestone updates. | 252.00 |

| 2/20/20 | AFM | L110 | 1.10 | Reviewed and evaluated submission to SED for accuracy and consistency with prior updates. | 924.00 |
|---|---|---|---|---|---|
| 2/20/20 | AFM | L120 | .40 | Email correspondence with team re strategy for responding to testimony. | 336.00 |
| 2/20/20 | WMG | L120 | .20 | Coordinated regarding follow up witness interviews in support of OSC testimony. | 158.20 |
| 2/20/20 | MNK | L120 | .30 | Phone conference with liaison team re revisions to milestones and corrective action update. | 198.00 |
| 2/20/20 | MNK | L120 | 7.20 | Consolidated and formatted multiple rounds of edits to milestones and corrective action update. | 4,752.00 |
| 2/20/20 | MNK | L120 | .10 | Phone conference with A. Merrick re status of corrective action update. | 66.00 |
| 2/20/20 | MNK | L120 | .40 | Emailed PG&E regulatory team and B. Hauck re completed and outstanding items for milestone chart and corrective action update. | 264.00 |
| 2/20/20 | MNK | L120 | .20 | Phone conference with B. Hauck re finalizing milestone chart and corrective action report. | 132.00 |
| 2/20/20 | MNK | L120 | .30 | Phone conference with PG&E regulatory team re formatting and finalizing milestone chart and report. | 198.00 |
| 2/20/20 | TLB | P100 | 4.90 | Updated electronic files (.1.2); obtained or uploaded designated documents to and from client SharePoint sites (2.6); updated data request tracking chart (1.1). | 1,582.70 |
| 2/21/20 | BXH | L310 | 2.60 | Reviewed and revised draft discovery responses (1.6); revised draft report in response to further comments from PG&E regulatory team (.4); reviewed transcript from federal proceeding for PSPS discussion (.4); coordinated review of discovery responses with A. Merrick (.2). | 2,392.00 |

| 2/21/20 | AFM | L310 | 1.20 | Reviewed and revised responses to MGRA discovery requests. | 1,008.00 |
|---------|-----|------|------|------------------------------------------------------------|----------|
| 2/21/20 | MNK | L120 | .40 | Reviewed and responded to emails re status of draft biweekly corrective action update. | 264.00 |
| 2/22/20 | BXH | L120 | .80 | Revised draft report in coordination with PG&E regulatory team. | 736.00 |
| 2/23/20 | AFM | L400 | .40 | Email correspondence with B. Hauck re reply testimony. | 336.00 |
| 2/24/20 | BXH | L310 | 7.30 | Reviewed and revised draft discovery responses in light of comments (1.9); reviewed new data requests for staffing plan (.3); began review of intervenor positions for assessment of settlement possibilities (1.7); revised draft report in coordination with PG&E regulatory team (3.4). | 6,716.00 |
| 2/24/20 | AFM | L120 | .90 | Reviewed transcript re PSPS issue. | 756.00 |
| 2/24/20 | AFM | L110 | .60 | Reviewed additional client documents re website. | 504.00 |
| 2/24/20 | WMG | L120 | .70 | Coordinate remote system access in support of document access/sharing. | 553.70 |
| 2/24/20 | TLB | P100 | 7.40 | Updated electronic files (2.1); obtained or uploaded designated documents to and from client SharePoint sites (2.5); updated data request tracking chart (2.8). | 2,390.20 |

| 2/25/20 | BXH | L120 | 7.80 | Reviewed and provided comments on draft presentation for Lake County at request of PG&E regulatory team (.7); provided comment on draft report work plan in coordination with PG&E regulatory team (.3); completed review of Phase 2 submissions for key parties to assess interests in OSC (1.9); participated in call with PG&E legal and regulatory teams re testimony strategy (.7); conferred with A. Merrick re same (.1); developed work plan in coordination with W. Griffith (.5); revised draft report in coordination with PG&E regulatory team (2.5); reviewed and revised draft notice in follow-up to call with PG&E regulatory team (1.1). | 7,176.00 |
| --- | --- | --- | --- | --- | --- |
| 2/25/20 | AFM | L120 | .70 | Prepared for and participated in conference call with client and team re rebuttal testimony. | 588.00 |
| 2/25/20 | WMG | L120 | .80 | Strategized regarding OSC opposition testimony and developed work plan in support of response to same. | 632.80 |
| 2/25/20 | MNK | L120 | .90 | Joined and recorded notes for external PMO call. | 594.00 |
| 2/25/20 | AOT | P100 | 3.20 | Reviewed PSPS materials on client site. | 1,728.00 |
| 2/25/20 | TLB | P100 | 6.60 | Updated electronic files (1.2); obtained or uploaded designated documents to and from client SharePoint sites (3.1); addressed issues regarding citrix connection to client desktop (2.3). | 2,131.80 |

| 2/26/20 | BXH | L310 | 2.80 | Prepared draft discovery responses based on discussion with PG&E legal team (.5); conferred with PG&E legal team re discovery issues (.2); revised draft report based on discussion with PG&E regulatory team (1.0); revised work plan for testimony in coordination with W. Griffith (1.1). | 2,576.00 |
|---|---|---|---|---|---|
| 2/26/20 | WMG | L120 | 1.00 | Coordinated strategy and developed related documents in support of response to OSC reply testimony. | 791.00 |
| 2/26/20 | TLB | P100 | 7.70 | Updated electronic files (2.0); obtained or uploaded designated documents to and from client SharePoint sites (4.1); created data request tracker chart (1.6). | 2,487.10 |
| 2/27/20 | BXH | L120 | 4.70 | Coordinated review of draft report per request from PG&E regulatory and operational teams (.5); drafted instructions to team re upcoming testimony preparations (.6); revised draft report in coordination with PG&E regulatory and operational teams (3.6). | 4,324.00 |
| 2/27/20 | WMG | L120 | .40 | Prepared for reply OSC testimony in support of PG&E's response to same. | 316.40 |
| 2/27/20 | MNK | L120 | .10 | Phone conference with A. Shakoorian Tabrizi re reviewing progress report for consistency. | 66.00 |
| 2/27/20 | MNK | L120 | 2.30 | Reviewed and edited progress report for consistency. | 1,518.00 |
| 2/27/20 | AOT | L120 | 2.10 | Analyzed the progress report to assess its consistency with bi-weekly reports. | 1,134.00 |
| 2/27/20 | EGR | P280 | .10 | Communicated with B. Hauck and H. Conger regarding tracking and coordination of weekly update with source materials. | 89.50 |

| 2/27/20 | TLB | P100 | 5.90 | Updated electronic files (.5); obtained or uploaded designated documents to and from client SharePoint sites (3.3); created data request tracker chart (2.1). | 1,905.70 |
| 2/28/20 | BXH | L120 | 3.90 | Drafted correspondence re work plan and OSC/regulatory breakdown in follow-up to discussion with client (.5); reviewed and responded to correspondence re progress report (.5); reviewed and commented on materials related to ACR in response to inquiry from PG&E regulatory team (.8); began outlining key issues in light of initial review of reply testimony (2.1.). | 3,588.00 |
| 2/28/20 | WMG | L120 | 2.40 | Reviewed and analyzed OSC reply testimony in support of developing PG&E's response. | 1,898.40 |
| 2/28/20 | WMG | L120 | .80 | Reviewed prior discovery responses and corrective action items in support of PG&E's response to OSC reply testimony. | 632.80 |
| 2/28/20 | MNK | L120 | 2.20 | Reviewed and summarized key points from testimony. | 1,452.00 |
| 2/28/20 | AOT | L120 | 1.20 | Analyzed OSC reply testimony. | 648.00 |
| 2/28/20 | TLB | P100 | 1.40 | Updated data request chart. | 452.20 |
| 2/29/20 | WMG | L120 | 3.80 | Reviewed and summarized OSC Reply testimony in support of witness interviews and response testimony. | 3,005.80 |
| 2/29/20 | MNK | L120 | 4.20 | Prepared summary of issues in other parties' testimony and draft responses. | 2,772.00 |
| 2/29/20 | AOT | L120 | 5.70 | Analyzed OSC reply testimony from Joint Local Governments and MGRA (4.5); drafted responses for same (1.2). | 3,078.00 |
| | | | 633.50 | PROFESSIONAL SERVICES | $ 423,796.80 |

INVOICE TOTAL                                            $ 423,796.80

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| BRIAN P. HAUCK | 105.00 | 920.00 | 96,600.00 |
| E. GLENN RIPPIE | 41.40 | 895.00 | 37,053.00 |
| ANDREW F. MERRICK | 59.10 | 840.00 | 49,644.00 |
| WESLEY M. GRIFFITH | 88.50 | 791.00 | 70,003.50 |
| HANNA M. CONGER | 22.70 | 731.00 | 16,593.70 |
| MONIKA N. KOTHARI | 72.60 | 660.00 | 47,916.00 |
| AMY EGERTON-WILEY | 35.90 | 540.00 | 19,386.00 |
| AMIR A. SHAKOORIAN TABRIZI | 94.10 | 540.00 | 50,814.00 |
| THERESA L. BUSCH | 105.40 | 323.00 | 34,044.20 |
| MEGAN CAHILLANE | 8.80 | 198.00 | 1,742.40 |
| TOTAL | 633.50 | | $ 423,796.80 |

Electronic Invoice

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:           56604
MATTER NUMBER:           10562

PACIFIC GAS AND ELECTRIC COMPANY                          APRIL 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP              INVOICE #  9524219
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**SECTION 203 FILING RE BANKRUPTCY PLAN
OF REORGANIZATION
2007796**

FOR PROFESSIONAL SERVICES RENDERED                       $ 344,851.00
THROUGH FEBRUARY 29, 2020:

DISBURSEMENTS                                                                   $ .00

                                         TOTAL INVOICE         $ 344,851.00

# JENNER & BLOCK LLP

PACIFIC GAS AND ELECTRIC COMPANY                                    INVOICE #  9524219
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                              APRIL 22, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH FEBRUARY 29, 2020:

SECTION 203 FILING RE BANKRUPTCY PLAN                      MATTER NUMBER - 10562
OF REORGANIZATION
2007796

| Date | Init | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 2/01/20 | SGK | L120 | .30 | Reviewed memo. | 307.50 |
| 2/01/20 | JZP | C312 | .40 | Reviewed latest version of memo on Section 203 issues and suggested further edits. | 238.00 |
| 2/01/20 | HMC | L120 | 3.20 | Drafted and revised Sec. 203 memo. | 2,339.20 |
| 2/01/20 | HMC | L120 | 1.60 | Drafted and revised memo regarding application of Sec. 203 to PG&E Plan. | 1,169.60 |
| 2/02/20 | SGK | L120 | .40 | Finalized Section 203 application exhibit list, including data needed and identifying sources for needed data. | 410.00 |
| 2/02/20 | SGK | L120 | 2.60 | Reviewed, edited and finalized memo. | 2,665.00 |
| 2/02/20 | JZP | C312 | .20 | Reviewed updated draft of revised Section 203 memo. | 119.00 |
| 2/02/20 | EGR | P280 | .40 | Analysis of S. Kelly and H. Conger revisions to memo sections on rate impact and subsidization. | 358.00 |
| 2/02/20 | EGR | P280 | .20 | Received and reviewed communication from W. Mannheim and S. Kelly response regarding data and information acquisition and going forward process. | 179.00 |

| 2/02/20 | EGR | P280 | .20 | Communicated with S. Kelly and H. Conger regarding revisions to memo sections on rate impact and subsidization and regarding S. Kelly comments. | 179.00 |
| 2/02/20 | EGR | P280 | .20 | Discussion with W. Mannheim and S. Kelly of FERC presentation outline. | 179.00 |
| 2/02/20 | EGR | P280 | .60 | Made final edits to memo and circulated to team. | 537.00 |
| 2/03/20 | SGK | L120 | 3.70 | Drafted strategy for filing Section 203 application. | 3,792.50 |
| 2/03/20 | SGK | L120 | 1.40 | Reviewed and edited draft 10-Q language. | 1,435.00 |
| 2/03/20 | JZP | C312 | 1.60 | Call with S. Kelly, G. Rippie, M. Guerra and H. Conger to plan drafting of Section 203 application (.9); gathered and analyzed documents after planning meeting (.7). | 952.00 |
| 2/03/20 | MOG | P400 | 3.90 | Reviewed 203 materials circulated and participated on call to discuss 203 petition. | 3,276.00 |
| 2/03/20 | EGR | P280 | .70 | Communicated with H. Conger and S. Kelly regarding draft Petition, FERC meeting deck, and Board memo, including scheduled team conference call. | 626.50 |
| 2/03/20 | EGR | P280 | .60 | Received and reviewed draft 10-K and commented on FERC / federal sections. | 537.00 |
| 2/03/20 | EGR | P280 | .10 | Communicated with S. Kelly and reviewed communications with client regarding draft 10-K. | 89.50 |
| 2/03/20 | EGR | P280 | .20 | Communicated with S. Kelly regarding approach to Staff presentation. | 179.00 |
| 2/04/20 | SGK | L120 | 1.10 | Reviewed data received to date for exhibits. | 1,127.50 |

| | | | | | |
|---|---|---|---|---|---|
| 2/04/20 | SGK | L120 | 1.00 | Teleconferenced with B. Manheim and L. Krefta to review the exhibit list and informational needs re same. | 1,025.00 |
| 2/04/20 | SGK | L120 | 4.10 | Drafted Memo to Board re Section 203. | 4,202.50 |
| 2/04/20 | JZP | C312 | 5.20 | Call with client about information gathering responsibilities for Section 203 application (1.2); updated related spreadsheet and analyzed documents (4.0). | 3,094.00 |
| 2/04/20 | HMC | L120 | 1.20 | Participated in calls with client legal and Jenner team regarding information gathering to support application for Sec. 203 approval of POR. | 877.20 |
| 2/04/20 | HMC | L400 | .50 | Drafted and revised application for Sec. 203 approval of POR. | 365.50 |
| 2/04/20 | MOG | P400 | 11.70 | Reviewed circulated materials including reorganization plan and drafted FERC 203 Petition. | 9,828.00 |
| 2/04/20 | MOG | P400 | 1.00 | Prepared for and participated on call with client (including W. Manheim) to discuss FERC 203 petition checklist. | 840.00 |
| 2/04/20 | MOG | P400 | .50 | Participated on call with L Krefta and others to discuss 203 petition attachments. | 420.00 |
| 2/04/20 | MOG | P400 | 2.60 | Reviewed and edited latest version of 203 Petition and emailed S Kelly regarding my thoughts. | 2,184.00 |
| 2/04/20 | EGR | P280 | 1.00 | Conference call with client regarding information required for Section 203 petition and attachments. | 895.00 |
| 2/04/20 | EGR | P280 | .50 | Reviewed and commented on Board memo. | 447.50 |
| 2/04/20 | EGR | P280 | .10 | Brief conference with H. Conger regarding data from 10-K. | 89.50 |

| 2/04/20 | EGR | P280 | .10 | Follow up communication with L. Krefta and team regarding information request. | 89.50 |
| 2/05/20 | SGK | L120 | 2.10 | Edited and finalized memo for Board regarding Section 203 filing. | 2,152.50 |
| 2/05/20 | JZP | C312 | 7.10 | Analyzed terms of client documents for S. Kelly (.4); reviewed testimony filed at CPUC (1.2); analyzed possible sources for exhibits (.5); began drafting portion of public interest analysis for application (3.9); coordination call with H. Conger (.3); reviewing recent Section 203 applications for related exhibits (.8). | 4,224.50 |
| 2/05/20 | HMC | L110 | 1.60 | Correspondence with client and Jenner team regarding information gathering efforts in support of Sec. 203 application. | 1,169.60 |
| 2/05/20 | MOG | P400 | 14.20 | Reviewed materials (including Reorganization Plan) and drafted and edited FERC 203 Petition. | 11,928.00 |
| 2/05/20 | EGR | P280 | .50 | Consulted with M. Guerra and H. Conger regarding various issues concerning draft 203 Petition and attachments. | 447.50 |
| 2/05/20 | EGR | P280 | .10 | Scanned final Board memo. | 89.50 |
| 2/05/20 | EGR | P280 | .10 | Scanned and monitored communications regarding data for 203 petition. | 89.50 |
| 2/06/20 | SGK | L120 | .20 | Reviewed information assignments and identify individuals that need to be contacted. | 205.00 |

| 2/06/20 | JZP | C312 | 3.70 | Call with client about energy procurement activities and Section 203 issues (.5); revised and edited public interest analysis section of draft Section 203 application (2.3); contacted co-counsel with request for information related to Section 203 issues (.3); coordination calls with H. Conger (.3); analyzed related Section 204 question (.3). | 2,201.50 |
| 2/06/20 | HMC | L110 | .70 | Corresponded and participated in call with client teams regarding information gathering in support of Sec. 203 Application. | 511.70 |
| 2/06/20 | HMC | L400 | 4.30 | Drafted and revised application for Sec. 203 approval. | 3,143.30 |
| 2/06/20 | MOG | P400 | 13.50 | Reviewed sources and uses of capital pursuant to reorganization plan (3.1); drafted and edited FERC 203 Petition (10.4). | 11,340.00 |
| 2/06/20 | EGR | P280 | .40 | Collaborated with M. Guerra and H. Conger on aspects of Section 203 petition, including regarding rate effect standard and description of transaction. | 358.00 |
| 2/06/20 | EGR | P280 | .10 | Communicated with S. Kelly regarding FERC meeting. | 89.50 |
| 2/06/20 | EGR | P280 | .10 | Reviewed communications regarding data required for appendices. | 89.50 |
| 2/07/20 | SGK | L120 | 2.90 | Reviewed and edited application for section 203 approval. | 2,972.50 |
| 2/07/20 | SGK | L120 | .10 | Teleconferenced with D. Morenoff re Section 203 application. | 102.50 |
| 2/07/20 | SGK | L120 | .50 | Resolved information issues relevant to exhibits to application. | 512.50 |

| 2/07/20 | JZP | C312 | 4.90 | Revised and edited public interest analysis section of draft Section 203 application (1.3); revised and edited sections of draft Section 203 application in light of partner edits and comments (1.3); gathered and analyzed potential exhibits to draft application (2.2); coordination call with H. Conger (.1). | 2,915.50 |
|---|---|---|---|---|---|
| 2/07/20 | HMC | L400 | 6.50 | Drafted and revised application for Sec. 203 authorization. | 4,751.50 |
| 2/07/20 | MOG | P400 | 7.80 | Drafted and edited FERC 203 Petition (7.3); discussed Petition with H Conger and emailed to her (.5). | 6,552.00 |
| 2/07/20 | EGR | L120 | 1.50 | Communicated with M. Guerra and H. Conger regarding draft Petition (.1); received comment on, analyzed, and communicated with team regarding securitization feature and CPUC debt approval (.4); analyzed and communicated with team regarding specificity of energy contract specificity required (.2); communicated with team and client, and reviewed source materials, regarding FERC jurisdictional rate commitments and rate approval process applicable to A&G costs (.6); received brief communication among team regarding Weil request for disclosure statement input (.2). | 1,342.50 |
| 2/08/20 | SGK | L120 | 3.90 | Edited revised Section 203 application. | 3,997.50 |
| 2/08/20 | JZP | C312 | 1.10 | Call with G. Rippie and H. Conger on draft Section 203 application (.5); revised and edited public interest analysis section of draft application after call (.6). | 654.50 |
| 2/08/20 | HMC | L400 | 3.10 | Drafted and revised Sec. 203 application. | 2,266.10 |
| 2/08/20 | MOG | P400 | 2.60 | Reviewed and edited 203 Petition. | 2,184.00 |

| 2/08/20 | EGR | L120 | 3.20 | Reviewed overnight draft (.4); analyzed and communicated with team regarding simplified discussion of cross-subsidization and sources and uses of funds (1.3); reviewed draft with revised sections and commented on same (.5); began review of disclosure statement for revised POR (1.0). | 2,864.00 |
| 2/09/20 | SGK | L120 | 1.20 | Edited presentation for FERC and forward to B. Manheim (.6); incorporated edits from B. Manheim and forward to D. Morenoff (.3); forwarded presentation to D. Morenoff with explanation (.1); reviewed and edited exhibits to application (.2). | 1,230.00 |
| 2/09/20 | JZP | C312 | 1.40 | Reviewed client feedback on draft Section 203 application (.3); organized follow-up points and contacts in light of client feedback (1.1). | 833.00 |
| 2/09/20 | HMC | C200 | 1.20 | Conducted research in support of presentation to FERC staff regarding Sec. 203 application, plan of reorganization. | 877.20 |
| 2/10/20 | SGK | L120 | 1.00 | Prepared for meeting with FERC with PG&E team (.3); resolved corporate subsidiary issue with L. Krefta (.3); reviewed Fire Victims Trust Agreement (.4). | 1,025.00 |
| 2/10/20 | JZP | C312 | 2.90 | Call with in-house client experts on Section 203 issues, including scheduling (.8); discussed revisions to public interest analysis portion of draft Section 203 application with G. Rippie and H. Conger (.5); analyzed client documents related to Section 203 issues (1.3); scheduled call with co-counsel regarding information needs (.3). | 1,725.50 |
| 2/10/20 | HMC | L110 | .70 | Participated in call with client team regarding any rate implications of POR and related filings. | 511.70 |

| Date | Initials | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 2/10/20 | MOG | P400 | .70 | Prepared for and Participated on call with J Perkins and others to discuss FERC 203 application. | 588.00 |
| 2/10/20 | EGR | L120 | 1.30 | Travel to DC not otherwise devoted to billable activities. | 1,163.50 |
| 2/10/20 | EGR | L120 | 2.10 | Conferred with client regarding potential recovery of wildfire costs (.2); received and reviewed comments on initial draft from client and communicated with J. Perkins and H. Conger regarding implementing particular comments on petition draft (.6); conferred with J. Perkins and client regarding equity conditions and trust governance (.3); received, scanned, and reviewed relevant portions of tax benefit agreement (.4); communicated with client, S. Kelly. and J. Perkins regarding procedural mechanism for potential FERC recovery of wildfire costs and communications with client regarding conference call related to same (.1); communicated with client and J. Perkins regarding materials for attachments, including regarding liens (.1); reviewed and commented on draft outline of FERC briefing presentation with S. Kelly comments (.4). | 1,879.50 |
| 2/11/20 | SGK | L120 | .50 | Teleconferenced with Lydia Krefta re proposed accounting entries. | 512.50 |
| 2/11/20 | SGK | L120 | .50 | Teleconferenced with F. Chang regarding affiliate definition for post-POR structure. | 512.50 |
| 2/11/20 | SGK | L120 | .60 | Teleconferenced with Lydia Krefta regarding information gathering and next steps. | 615.00 |
| 2/11/20 | SGK | L120 | 1.00 | Teleconferenced with R. Kenney and B. Manheim to plan presentation for FERC. | 1,025.00 |
| 2/11/20 | SGK | L120 | 1.20 | Finalized presentation for FERC. | 1,230.00 |

| 2/11/20 | JZP | C312 | 5.50 | Call with client on affiliate relationship and Section 203 application (.4); call with client on accounting entries and Section 203 application (.4); call with client on information tracking status (.8); reviewed related CPUC testimony (.4); researched and analyzed 2001 Section 203 application (1.3); prepared for upcoming FERC meetings (1.3); call with client about Section 203 presentation (.9). | 3,272.50 |
| 2/11/20 | HMC | L110 | .50 | Corresponded with client team regarding information gathering in support of Sec. 203 application. | 365.50 |
| 2/11/20 | HMC | L110 | 4.10 | Reviewed information and documents gathered from client and co-counsel in support of Sec. 203 application (3.1); corresponded with client and co-counsel regarding supporting documentation (1.0). | 2,997.10 |
| 2/11/20 | HMC | L120 | 1.00 | Reviewed and revised outline for presentation to FERC staff. | 731.00 |
| 2/11/20 | HMC | L120 | .90 | Participated in call with client group in preparation for meeting with FERC staff. | 657.90 |
| 2/11/20 | MOG | P400 | 2.40 | Reviewed updated Petition (1.4); participated on calls with L Krefta regarding schedules that must be attached to FERC 203 petition (1.0). | 2,016.00 |
| 2/11/20 | MOG | P400 | .60 | Prepared for and participated on call with Cravath to discuss 203 FERC Application. | 504.00 |

| 2/11/20 | EGR | L120 | 5.00 | Received, reviewed, and commented on drafts of presentation materials for FERC Staff meeting (1.2); met with S. Kelly and team in preparation for conference call with senior client management (1.3); participated in multiple communications with clients regarding scheduling executive sessions (.1); participated in conference call with senior client management (.9); analyzed and continued communications regarding sources and uses of funds presentation (.3); communicated with H. Conger and J. Perkins regarding pending information for Appendices, including regarding other rate contracts (.3); participated in conference call (partial) with L. Krefta (.2); reviewed communications with Cravath team regarding financial issue inquiries (.1); communicated with H. Conger and S. Kelly regarding petition discussion of accounting entries and securitization (.4); reviewed new client materials regarding rate impact (.2). | 4,475.00 |
| 2/12/20 | SGK | L120 | 1.10 | Briefing call for PG&E management. | 1,127.50 |
| 2/12/20 | SGK | L120 | 4.90 | Finalized talking points and prepared presentation for FERC meetings. | 5,022.50 |
| 2/12/20 | JZP | C312 | 6.10 | Call with client about Section 203 presentation (.4); prepared for FERC meetings (1.0); finalized presentation for FERC meetings (1.5); call with co-counsel about information for Section 203 application (.6); reviewed draft disclosure statement (.4); analyzed past similar Section 203 applications (1.2); analyzed potentially relevant PG&E rate documents (1.0). | 3,629.50 |

| 2/12/20 | HMC | L110 | | .50 | Participated in call with Cravath team regarding information-gathering for FPA Sec. 203 application. | 365.50 |
|---|---|---|---|---|---|---|
| 2/12/20 | HMC | L120 | | 2.60 | Drafted and revised insert for disclosure statement regarding need for and process for obtaining FERC authorization under Sec. 203 (2.0); updated Weil's closing checklist to reflect FERC 203 item (.6). | 1,900.60 |
| 2/12/20 | MOG | P400 | | .70 | Prepared for and participated on call with Cravath to discuss follow-ups with respect to FERC 203 application. | 588.00 |

| 2/12/20 | EGR | L120 | 7.60 | Communicated with team and scanned communication with client regarding draft application and upcoming meetings with FERC (.3); communicated with client regarding equity backstop and bridge (.1); communicated with client regarding FERC rate treatment, including for administrative costs (.3); reviewed SEC filing regarding same (.6); participated in conference call with CFO regarding preparation for FERC meetings (.8); reviewed, revised, and communicated with team regarding revisions to slide deck for presentation (.7); reviewed and analyzed precedent concerning accounting entries and communicated with J. Perkins and S. Kelly regarding addressing same (.7); received, reviewed, and analyzed materials from Weil regarding settlements on controversies in bankruptcy, creditors committees representing interests, and court review (.5); participated in conference call with Cravath team regarding finance issues in revised POR (.5); completed review of updated Disclosure Statement (1.0); completed review of attachments in preparation for FERC meetings (2.0); communicated with Weil regarding closing checklist (.1). | 6,802.00 |
| 2/12/20 | CQR | L120 | 1.00 | Put together Plan of Reorganization of PG&E and PG&E Corp. February 2020 PowerPoint. | 198.00 |
| 2/13/20 | SGK | L120 | 5.50 | Prepared for FERC meetings. | 5,637.50 |
| 2/13/20 | SGK | L120 | 3.20 | Presented and explained POR to FERC staff and commissioners. | 3,280.00 |
| 2/13/20 | SGK | L120 | .30 | Teleconferenced with G. Rippie to discuss securitization issue in relation to Section 203 application. | 307.50 |

| 2/13/20 | JZP | C312 | 7.30 | Prepared for meetings at FERC (.5); met with FERC staff (1.0); met with Commissioner representatives (2.6); post-meeting discussions with S. Kelly, G. Rippie, and H. Conger about next steps and Section 203 application (1.1); reviewed draft disclosure statement (.2); analysis of financing documents (.7); discussion of same with G. Rippie, H. Conger and S. Kelly (1.2). | 4,343.50 |
| 2/13/20 | HMC | L120 | 1.00 | Participated by phone in meeting with FERC staff regarding Sec. 203 application. | 731.00 |
| 2/13/20 | HMC | L400 | .80 | Drafted and revised insert for Disclosure Statement regarding FERC 203 approval. | 584.80 |
| 2/13/20 | HMC | L400 | 5.70 | Reviewed and revised Sec. 203 application and supporting documents. | 4,166.70 |
| 2/13/20 | MOG | P400 | 2.80 | Prepared for and participated on call with S Kelly to discuss FERC 203 application and plan for reorganization. | 2,352.00 |
| 2/13/20 | EGR | L120 | 9.10 | Final preparation for FERC meeting (.7); participating in meetings at FERC with Commissioner McNamee and various staff representatives regarding upcoming Section 203 filing and reactions to same, including inter-meeting discussions (6.4); communicated with Cravath regarding potential mirror voting agreements (.1); communicated with team regarding trust governance (.1); communicated with H. Conger and team regarding backstop issues and analysis and potential impact of same (.6); reviewed backstop agreement and description of same in plan (.7). | 8,144.50 |

| 2/14/20 | SGK | L120 | 3.40 | Reviewed materials on backstop trust issue (2.6); teleconference with Cravath to discuss the funding of the backstop equity-related trust (.8). | 3,485.00 |
|---------|-----|------|------|---|----------|
| 2/14/20 | JZP | C312 | 5.90 | Call with co-counsel on information for Section 203 application (.7); revised public interest analysis section of draft application in light of recent developments and comments (2.6); updated other sections of draft application (1.8); calls with S. Kelly, G. Rippie, and H. Conger on revisions to draft application and next steps (.8). | 3,510.50 |
| 2/14/20 | HMC | L120 | 1.90 | Met with Jenner and Cravath teams regarding securitization in Sec. 203 application. | 1,388.90 |
| 2/14/20 | MOG | P400 | .50 | Prepared for and participated on call with S Kelly and others to discuss FERC 203 application and securitization. | 420.00 |
| 2/14/20 | MOG | P400 | 1.20 | Prepared for and participated on call with J. Perkins and others to discuss backstop agreement. | 1,008.00 |
| 2/14/20 | EGR | L120 | 1.70 | Travel from DCA to ORD (not otherwise billed). | 1,521.50 |
| 2/14/20 | EGR | L120 | 2.70 | Followed up from FERC meetings, including memorializing notes of same (.6); analyzed issues raised regarding FERC comments and backstop (.8); communicated with Jenner team regarding same (.3); conference call with Cravath and follow up call with Jenner team regarding backstop (.6); received, reviewed, analyzed, and commented on draft insert for disclosure statement and response to Weil request regarding same (.4). | 2,416.50 |
| 2/15/20 | SGK | L120 | .10 | Reviewed information from D. Haaran. | 102.50 |

| 2/15/20 | JZP | C312 | .20 | Reviewed latest draft of Section 203 application and circulated to S. Kelly and G. Rippie for review. | 119.00 |
|---------|-----|------|-----|--------|--------|
| 2/16/20 | EGR | L120 | .20 | Communicated with S. Kelly, J. Perkins, and D. Harren (Cravath) re revisions to draft Petition (.1); communicated with S. Kelly, J. Perkins and D. harren (Cravath) re updated backstop information (.1). | 179.00 |
| 2/17/20 | SGK | L120 | .70 | Reviewed and edited checklist and disclosure statement. | 717.50 |
| 2/17/20 | SGK | L120 | 5.10 | Reviewed and edited application. | 5,227.50 |
| 2/17/20 | JZP | C312 | .80 | Reviewed recent edits to draft Section 203 application (.4); assessed natural gas regulatory status in response to partner question (.4). | 476.00 |
| 2/17/20 | HMC | L120 | .40 | Prepared correspondence regarding disclosure statement and closing checklist. | 292.40 |
| 2/17/20 | HMC | L400 | 2.70 | Drafted and revised application for Sec. 203 authorization of Plan of Reorganization. | 1,973.70 |
| 2/17/20 | EGR | P280 | 1.10 | Reviewed timeline and disclosure insert (.3); commented on timeline (.1); communicated with team and FCC team (J. Thomas and D. Didion) regarding additional disclosures concerning FCC license transfers on termination of bankruptcy and impact of change in control (.5); communicated with team regarding revised draft of Section 203 application implementing comments from FERC Staff (.1); reviewed communications with bankruptcy counsel regarding timeline and additional approvals (.1). | 984.50 |
| 2/18/20 | SGK | L120 | .40 | Reviewed PG&E amended plan of reorganization. | 410.00 |

| 2/18/20 | SGK | L120 | .60 | Reviewed Backstop pro Forma ownership Analysis. | 615.00 |
| 2/18/20 | JZP | C312 | .50 | Reviewed client documents related to Section 203 issues (.3); called H. Conger re coordinating work on Section 203 issues (.2). | 297.50 |
| 2/18/20 | HMC | L120 | .60 | Discussion with S. Kelly regarding strategy for application for Sec. 203. | 438.60 |
| 2/18/20 | EGR | P280 | 1.80 | Collaborated with FCC team of need for FCC approval, including discussions with same regarding POR and emergence process and email to 203 team regarding same (.5); received and analyzed bankruptcy counsel comments on disclosure statement and timeline (.2); attended brief conference with H. Conger regarding response and regarding non-FERC agency approvals (.3); received and analyzed materials from Lazard regarding securities (.4); collaborated with team on same, need for additional data, and revisions to Application and materials (.4). | 1,611.00 |
| 2/19/20 | SGK | L120 | .60 | Edited draft application. | 615.00 |
| 2/19/20 | JZP | C312 | .50 | Conferred with G. Rippie and H. Conger about draft of Section 203 application. | 297.50 |
| 2/19/20 | HMC | L120 | 1.00 | Discussions with Jenner team regarding revisions to Sec. 203 application. | 731.00 |
| 2/19/20 | HMC | L200 | .60 | Drafted and revised application for Sec. 203 authorization of POR. | 438.60 |
| 2/19/20 | MOG | P400 | 5.50 | Reviewed and edited draft FERC 203 application. | 4,620.00 |

| Date | Initials | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 2/19/20 | EGR | P280 | 4.00 | Completed a.m. review, analyzed and revised 2/17 draft Application (.7); communicated with team regarding preparation and status of Application, Affidavit, and supporting materials (.3); received inquiry from Jones Day regarding Petition and brief communication with team regarding same (.1); reviewed and analyzed 2/19 draft Application (1.3); continued analysis of financing and funding issues (1.0); identified and coordinated with H. Conger regarding remaining information required (.4); communications with W. Manheim regarding same and 2/20 meeting (.2). | 3,580.00 |
| 2/20/20 | SGK | L120 | 1.50 | Reviewed draft affidavits. | 1,537.50 |
| 2/20/20 | JZP | C312 | .30 | Reviewed FERC Order 861-A, denying client requests for rehearing or clarification. | 178.50 |
| 2/20/20 | JZP | C312 | 2.70 | Analyzed client documents for potential use in Section 203 application (.4); analyzed recent FERC order on Section 203 application (2.1); call with H. Conger coordinating work on Section 203 issues (.2). | 1,606.50 |
| 2/20/20 | HMC | L120 | 6.50 | Researched re CPUC proceedings, FirstEnergy proceeding, PGE FERC formula rates. | 4,751.50 |
| 2/20/20 | HMC | L110 | 1.00 | Correspondence with client and Jenner teams regarding information gathering for Sec. 203 application. | 731.00 |
| 2/20/20 | MOG | P400 | 2.30 | Reviewed and edited FERC 203 application. | 1,932.00 |
| 2/20/20 | EGR | P280 | .60 | Received, reviewed, and analyzed 861 Order and communicated with S. Kelly and J. Perkins regarding same. | 537.00 |

| 2/20/20 | EGR | P280 | 2.70 | Continued review, analysis, and revision of updated draft of Application, especially regarding financial and backstop issues (2.2); conferred with S. Kelly and H. Conger and communicated with client regarding same (.5). | 2,416.50 |
|---------|-----|------|------|---|---------|
| 2/21/20 | SGK | L120 | 1.20 | Reviewed FERC's Feb. 20th decision in First Energy's bankruptcy for relevance to section 203 filing. | 1,230.00 |
| 2/21/20 | SGK | L120 | .50 | Discussed with PG&E staff regarding accounting associated with section 203. | 512.50 |
| 2/21/20 | SGK | L120 | .60 | Teleconferenced with B. Manheim regarding tax losses and FERC's FES decision. | 615.00 |
| 2/21/20 | SGK | L120 | .40 | Reviewed draft amendments to tax benefit payment agreement. | 410.00 |
| 2/21/20 | SGK | L120 | .80 | Teleconferenced with Cravath to discuss implications of changes to tax benefit payment agreement for section 203 filing. | 820.00 |
| 2/21/20 | JZP | C312 | 3.90 | Call with client on edits to Section 203 application (1.0); call with client on supporting exhibits to Section 203 application (.6); call with co-counsel on supporting exhibits for Section 203 application (.5); call with S. Kelly, G. Rippie, and H. Conger about revisions and edits to Section 203 application (1.0); calls with H. Conger coordinating work on Section 203 application (.4); began preparing to draft affidavit for Section 203 application (.4). | 2,320.50 |
| 2/21/20 | JZP | C312 | 5.20 | Drafted first draft of affidavit for Section 203 application. | 3,094.00 |
| 2/21/20 | HMC | L110 | 2.80 | Participated in calls with client group and advisors regarding Plan of Reorganization. | 2,046.80 |

| Date | Initials | Code | Hours | Description | Amount |
|------|----------|------|-------|-------------|--------|
| 2/21/20 | HMC | L200 | 4.20 | Drafted and revised Sec. 203 application. | 3,070.20 |
| 2/21/20 | MOG | P400 | .60 | Prepared for and participated on call with W. Manheim and others to discuss proposed account entries. | 504.00 |
| 2/21/20 | MOG | P400 | .50 | Prepared for and participated on call W. Manheim and others to discuss FERC 203 application strategy. | 420.00 |
| 2/21/20 | MOG | P400 | 1.20 | Reviewed draft of proposed accounting entries for reorganization transaction. | 1,008.00 |
| 2/21/20 | EGR | P280 | 6.10 | Reviewed and analyzed FES 203 decision (.6); attended conference call with S. Kelly, H. Conger, and J. Perkins regarding same, remedy requested, and tax treatment issues (.7); received and reviewed FES Order (.6); analyzed same and NEU case (.4); communicated with team regarding same (.2); received and reviewed draft financial statements (.2); reviewed financial appendix to Disclosure Statement (.4); conference call with M. Manheim and finance regarding same, application timing and strategy, and FES Order (.6); communicated with FCC team and H. Conger regarding need for FCC approval / filing (.1); received and reviewed draft TBPA (.4); communicated among team regarding same (.2); received and reviewed client comments on draft (.3); proposed targeted revisions to language regarding NOLs (.3); prepared for and attended call with Cravath regarding treatment of tax benefits (.6); reviewed follow-up communications regarding same (.1). | 5,459.50 |
| 2/22/20 | JZP | C312 | 3.60 | Revised and edited draft Section 203 application (3.3); revised and edited draft affidavit for Section 203 application (.3). | 2,142.00 |

| 2/22/20 | HMC | L400 | 2.00 | Drafted and revised affidavit for J. Wells. | 1,462.00 |
|---|---|---|---|---|---|
| 2/23/20 | SGK | L120 | 1.20 | Reviewed and edited draft application. | 1,230.00 |
| 2/23/20 | JZP | C312 | 1.10 | Revised and edited draft affidavit for Section 203 application (.7); answered partner questions on draft Section 203 application (.4). | 654.50 |
| 2/23/20 | EGR | P280 | 6.70 | Reviewed analysis of and revisions to 2/22 draft of Application (4.0); reviewed Affidavit of J. Wells re revisions per end of week updates from Cravath and client for review by senior management (2.4); communicated with team regarding same (.3). | 5,996.50 |
| 2/24/20 | SGK | L120 | 2.20 | Reviewed and edited draft section 203 application and accompanying affidavit. | 2,255.00 |
| 2/24/20 | SGK | L120 | .40 | Reviewed request for analysis of proposed Plan Commitments in light of FERC's RTO independence criteria. | 410.00 |
| 2/24/20 | JZP | C312 | 1.30 | Revised and edited latest draft of Section 203 application (.4); reviewed client documents relating to Section 203 issues (.4); analyzed FERC filings and dockets related to Section 203 issues (.5). | 773.50 |
| 2/24/20 | HMC | L200 | 4.00 | Reviewed and revised exhibits to application for Sec. 203 authorization of POR. | 2,924.00 |
| 2/24/20 | EGR | P280 | 1.70 | Received and reviewed TBPA and related materials and PPAs (.9); communicated with team regarding overnight consolidation of comments and delivery of same to client (.2); continued communication regarding comments and filing schedule (.2); reviewed and analyzed accounting entries and communicated with H. Conger regarding same (.4). | 1,521.50 |

| 2/25/20 | SGK | L120 | 5.80 | Reviewed draft Amended Plan Commitments and analyzed for consistency with FERC's RTO independence criteria (1.9); reviewed and edited draft memo regarding consistency with FERC's RTO independence criteria and forward to PG&E (2.8); reviewed comments received from Cravath and incorporated into draft (.8); revised draft application and forwarded to Weil for comment (.3). | 5,945.00 |
|---|---|---|---|---|---|
| 2/25/20 | JZP | C312 | .90 | Analyzed client documents related to Section 203 application (.6); revised and edited draft Section 203 application (.3). | 535.50 |
| 2/25/20 | JZP | C312 | 5.60 | Met with S. Kelly about document related to PG&E-CAISO issues (1.3); analyzed document related to PG&E-CAISO issues (.6); drafted memo on PG&E-CAISO issues (3.1); revised and edited memo in response to S. Kelly's edits and comments (.6). | 3,332.00 |
| 2/25/20 | HMC | L200 | 1.20 | Prepared filing checklist, exhibits and attachments. | 877.20 |
| 2/25/20 | HMC | L200 | 1.60 | Drafted and revised application for Sec. 203 authorization. | 1,169.60 |
| 2/25/20 | EGR | P280 | 4.10 | Continued attention to application package, including in response to client comments, comments from co-counsel, and additional information regarding financing, organization, PPAs, and plan components (3.8); reviewed governance analysis (.3). | 3,669.50 |
| 2/25/20 | MC | P100 | 1.20 | Created PDF and word version of exhibit cover sheets. | 237.60 |

| 2/26/20 | SGK | L120 | 4.30 | Teleconferenced with Board Member regarding RTO independence (.3); determined how to handle confidential information in application (.2); finalized memorandum, incorporating comments from PG&E, on implications of plan for RTO independence (2.4); revised application to incorporate Munger and Lazard comments (.7); revised application to incorporate Weil's comments (.2); corresponded with B. Manheim regarding remaining issues in application (.2); reviewed most recent draft application and forward to Jones Day for comments (.3). | 4,407.50 |
| 2/26/20 | JZP | C312 | 5.10 | Calls with client on supporting exhibits for Section 203 application (.9); follow-up call with G. Rippie on exhibits (.4); revised and edited draft Section 203 application (1.7); reviewed client document related to Section 203 issues (.4); call with client about same (.5); call with G. Rippie, S. Kelly, and H. Conger planning next steps on application (.5); analyzed possible need for other approvals (.7). | 3,034.50 |
| 2/26/20 | JZP | C312 | .80 | Revised and edited memo on PG&E-CAISO issues in light of feedback from co-counsel. | 476.00 |
| 2/26/20 | HMC | L110 | 3.10 | Participated in calls with Lazard team and Jenner team regarding review of draft Application for Sec. 203 authority. | 2,266.10 |
| 2/26/20 | MOG | P400 | .50 | Prepared for and participated on call with H Conger to discuss PG&E debt cost. | 420.00 |

| 2/26/20 | EGR | P280 | 5.30 | Reviewed additional documentation and comments from client, co-counsel, and Lazard (1.2); further revisions to filing (2.7); communications with co-counsel and team regarding same (.3); conference calls with team regarding financing and accounting issues (1.1). | 4,743.50 |
| 2/26/20 | MC | L650 | 1.80 | Proofread and cite-checked Petition. | 356.40 |
| 2/27/20 | SGK | L120 | 5.50 | Reviewed edits from Jones Day (1.1); discussed same with J. Beh, Jones Day (.4); drafted request for information to Bill Manheim (.2); reviewed of NRC regulations (.7); teleconferenced with NRC staff regarding NRC regulations (.2) reviewed and edited draft application incorporating comments from outside reviewers (2.9). | 5,637.50 |
| 2/27/20 | JZP | C312 | 4.40 | Revised and edited draft Section 203 application (1.7); reviewed and analyzed all intended exhibits and attachments for draft Section 203 application (2.2); drafted verification for application (.1); call with G. Rippie and H. Conger on filing logistics and final edits (.4). | 2,618.00 |
| 2/27/20 | HMC | L200 | 8.90 | Drafted/revised application for Sec. 203 authorization. | 6,505.90 |
| 2/27/20 | EGR | P280 | 4.30 | Communicated with co-counsel and clients regarding open issues in Petition and on selected attachments and for consistency with latest factual updates (1.8); revised and drafted additions to Petition and attachments per same (1.6); completed final review of affidavit (.4); collaborated with H. Conger on organizational exhibits (.4); communicated with counsel for other parties (cumulative) and S. Kelly regarding review of Petition (.1). | 3,848.50 |

| 2/27/20 | MC | L650 | 2.90 | Proofread and cite-checked Petition. | 574.20 |
|---|---|---|---|---|---|
| 2/28/20 | SGK | L120 | 1.60 | Reviewed the Verification and forwarded to B. Manheim (.2); reviewed CPUC testimony regarding rate impacts; (.5) reviewed and approved request for information of L. Krefta (.3); reviewed and approved affidavit of J. Wells and forward to B. Manheim (.4); teleconferenced with J. Loduca (.2). | 1,640.00 |
| 2/28/20 | JZP | C312 | 5.20 | Reviewed, revised and edited final draft of Section 203 application (3.6); finalized exhibits for production and sent copy to client (1.2); calls with H. Conger and G. Rippie about final edits and filing logistics (.4). | 3,094.00 |
| 2/28/20 | HMC | L200 | 2.00 | Drafted and revised application for Sec. 203 authorization and supporting exhibits. | 1,462.00 |
| 2/28/20 | EGR | P280 | 3.70 | Completed review of and revision of final version of Section 203 application, including resolution of remaining open issues regarding bankruptcy process and financial issues. | 3,311.50 |
| 2/28/20 | EGR | P280 | .30 | Communicated with client and team regarding execution, verification, and filing. | 268.50 |
| 2/28/20 | MC | P100 | 1.20 | Prepared petition exhibits with cover letters. | 237.60 |
| | | | 432.20 | PROFESSIONAL SERVICES | $ 344,851.00 |

INVOICE TOTAL                                                                $ 344,851.00

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| SUEDEEN G. KELLY | 82.20 | 1,025.00 | 84,255.00 |
| E. GLENN RIPPIE | 83.00 | 895.00 | 74,285.00 |
| MICHAEL GUERRA | 77.30 | 840.00 | 64,932.00 |
| HANNA M. CONGER | 86.20 | 731.00 | 63,012.20 |
| JASON T. PERKINS | 95.40 | 595.00 | 56,763.00 |
| MEGAN CAHILLANE | 7.10 | 198.00 | 1,405.80 |
| CHRISTIAN RODRIGUEZ | 1.00 | 198.00 | 198.00 |
| TOTAL | 432.20 | | $ 344,851.00 |

PACIFIC GAS AND ELECTRIC COMPANY                     INVOICE #  9524187
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

CLIENT NUMBER: 56604                                      APRIL 22, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH FEBRUARY 29, 2020:

CRIMINAL INVESTIGATION -- PG&E                     MATTER NUMBER - 10006
1706753

| Date | Init | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 2/01/20 | CAN | L120 | 1.80 | Prepared outline of filing regarding Monitor's work. | 1,512.00 |
| 2/01/20 | CAN | L120 | .20 | Reviewed and analyzed draft 10-K to determine whether updates were necessary regarding criminal case. | 168.00 |
| 2/02/20 | MEP | L120 | .20 | Reviewed client comments on draft response to OTSC and correspondence from R. Schar and M. Hellman re same. | 168.00 |
| 2/02/20 | CAN | L120 | 3.30 | Prepared outline of filing regarding Monitor's work (3.1); corresponded with R. Schar regarding outline of filing regarding Monitor's work (.2). | 2,772.00 |
| 2/03/20 | MSH | L120 | 2.50 | Reviewed and revised probation brief. | 2,237.50 |
| 2/03/20 | CAN | L120 | .60 | Teleconferenced with R. Schar, K. Dyer, K. Orsini, DOJ and others regarding court appearance. | 504.00 |
| 2/03/20 | CAN | L120 | .80 | Reviewed and revised draft outline for PG&E's submission regarding Monitor work. | 672.00 |
| 2/03/20 | RJS | L120 | .50 | Phone call with DOJ re court order. | 577.50 |
| 2/03/20 | RJS | L120 | .50 | Phone call with client re upcoming court hearings. | 577.50 |
| 2/03/20 | RJS | L120 | .50 | Telephone conference with DOJ re court order. | 577.50 |

| 2/03/20 | RJS | L120 | .50 | Telephone conference with client re upcoming court hearings. | 577.50 |
|---------|-----|------|-----|---------------------------------------------------------------|--------|
| 2/03/20 | NBL | L400 | .20 | Corresponded with counsel re arguments made in draft brief. | 132.00 |
| 2/03/20 | NBL | L120 | .40 | Met with partner to discuss draft brief and next research tasks. | 264.00 |
| 2/03/20 | NBL | C200 | 3.10 | Researched law on interaction between probation conditions and fines. | 2,046.00 |
| 2/03/20 | NBL | C200 | 1.80 | Researched California law re incentives. | 1,188.00 |
| 2/04/20 | MSH | L120 | 4.00 | Reviewed and revised probation brief (2.5); researched potential appellate avenues re court orders (.5); prepared for and participated in strategy call re same (1.0). | 3,580.00 |
| 2/04/20 | MEP | L120 | .90 | Revised response to order to show cause. | 756.00 |
| 2/04/20 | CAN | L120 | .30 | Corresponded with M. Hellman regarding prior orders from Court. | 252.00 |
| 2/04/20 | CAN | L120 | .30 | Reviewed and analyzed questions from Deloitte regarding 10-K responses and corresponded with R. Schar regarding same. | 252.00 |
| 2/04/20 | RJS | L120 | .30 | Reviewed new court order and phone call with J. Kane re same. | 346.50 |
| 2/04/20 | AZB | L120 | 1.10 | Analyzed appealability standards. | 770.00 |
| 2/04/20 | EML | L120 | .10 | Reviewed new order from Court. | 83.00 |
| 2/04/20 | NBL | C200 | .20 | Researched California law re incentives. | 132.00 |
| 2/04/20 | NBL | L120 | .40 | Met with partner re draft brief. | 264.00 |
| 2/04/20 | NBL | L400 | 3.70 | Revised draft brief re proposed probation conditions. | 2,442.00 |
| 2/04/20 | NBL | C200 | .40 | Researched law re state police powers. | 264.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:          56604
MATTER NUMBER:          10511

PACIFIC GAS AND ELECTRIC COMPANY                         APRIL 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                        INVOICE #  9527128
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**INTERNAL REVENUE SERVICE MONITORING**
**2007755**

80% FEE FOR THE MONTH OF FEBRUARY                                    $1,440.00

20% INTERIM FEE FOR THE FEBRUARY                                     $ 360.00

                                 TOTAL INVOICE          $ 1,800.00

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER: 56604
MATTER NUMBER: 10528

PACIFIC GAS AND ELECTRIC COMPANY          APRIL 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP       INVOICE #  9527129
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**FEDERAL AVIATION ADMINISTRATION**
**MONITORING**
**2007755**

80% FEE FOR THE MONTH OF FEBRUARY                        $1,440.00

20% INTERIM FEE FOR THE FEBRUARY                        $ 360.00

                               TOTAL INVOICE      $ 1,800.00

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:        56604
MATTER NUMBER:        10333

PACIFIC GAS AND ELECTRIC COMPANY                         APRIL 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                    INVOICE #  9527112
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**FERC MONITORING**
**2007755**

80% FEE FOR THE MONTH OF FEBRUARY                                   $1,440.00

20% INTERIM FEE FOR THE FEBRUARY                                    $ 360.00

                                            TOTAL INVOICE        $ 1,800.00

Electronic Invoice

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:    56604
MATTER NUMBER:    10368

PACIFIC GAS AND ELECTRIC COMPANY      APRIL 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP     INVOICE #  9527115
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**US DEPT OF HEALTH AND HUMAN SERVICES**
**MONITORING**
**2007755**

80% FEE FOR THE MONTH OF FEBRUARY         $2,160.00

20% INTERIM FEE FOR THE FEBRUARY         $ 540.00

                    TOTAL INVOICE     $ 2,700.00

Electronic Invoice

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:    56604
MATTER NUMBER:    10422

PACIFIC GAS AND ELECTRIC COMPANY         APRIL 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP     INVOICE #  9527120
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**FEDERAL COMMUNICATIONS COMMISSION**
**MONITORING**
**2007755**

| | |
|---|---|
| 80% FEE FOR THE MONTH OF FEBRUARY | $1,440.00 |
| 20% INTERIM FEE FOR THE FEBRUARY | $ 360.00 |
| TOTAL INVOICE | $ 1,800.00 |

CLIENT NUMBER: 56604
MATTER NUMBER: 10431

PACIFIC GAS AND ELECTRIC COMPANY
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

APRIL 22, 2020
INVOICE # 9527121

**ENVIRONMENTAL PROTECTION AGENCY**
**MONITORING**
**2007755**

| | |
|---|---|
| 80% FEE FOR THE MONTH OF FEBRUARY | $1,440.00 |
| 20% INTERIM FEE FOR THE FEBRUARY | $ 360.00 |
| TOTAL INVOICE | $ 1,800.00 |

Electronic Invoice

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:      56604
MATTER NUMBER:     10449


PACIFIC GAS AND ELECTRIC COMPANY           APRIL 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP      INVOICE # 9527122
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105


**CALIFORNIA AIR RESOURCES BOARD**
**MONITORING**
**2007755**


80% FEE FOR THE MONTH OF FEBRUARY             $1,440.00

20% INTERIM FEE FOR THE FEBRUARY            $ 360.00

                        TOTAL INVOICE      $ 1,800.00

Electronic Invoice

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER: 56604
MATTER NUMBER: 10457

PACIFIC GAS AND ELECTRIC COMPANY
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

APRIL 22, 2020
INVOICE # 9527123

**CALIFORNIA STATE WATER RESOURCES CONTROL
BOARD MONITORING
2007755**

| | |
|---|---:|
| 80% FEE FOR THE MONTH OF FEBRUARY | $1,440.00 |
| 20% INTERIM FEE FOR THE FEBRUARY | $ 360.00 |
| TOTAL INVOICE | $ 1,800.00 |

CLIENT NUMBER:        56604
MATTER NUMBER:        10465

PACIFIC GAS AND ELECTRIC COMPANY                    APRIL 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                   INVOICE #  9527124
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**OCCUPATIONAL SAFETY AND HEALTH**
**ADMINISTRATION MONITORING**
**2007755**

80% FEE FOR THE MONTH OF FEBRUARY                              $1,440.00

20% INTERIM FEE FOR THE FEBRUARY                               $  360.00

                                    TOTAL INVOICE         $ 1,800.00

Electronic Invoice

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:      56604
MATTER NUMBER:      10493

PACIFIC GAS AND ELECTRIC COMPANY               APRIL 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP              INVOICE #  9527126
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**SECURITIES AND EXCHANGE COMMISSION**
**MONITORING**
**2007755**

80% FEE FOR THE MONTH OF FEBRUARY                           $1,440.00

20% INTERIM FEE FOR THE FEBRUARY                            $  360.00

                                    TOTAL INVOICE           $ 1,800.00

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:     56604
MATTER NUMBER:     10503

PACIFIC GAS AND ELECTRIC COMPANY                    APRIL 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP              INVOICE #  9527127
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**NEW YORK STOCK EXCHANGE MONITORING**
**2007755**

80% FEE FOR THE MONTH OF FEBRUARY                              $1,440.00

20% INTERIM FEE FOR THE FEBRUARY                               $  360.00

                                          TOTAL INVOICE         $ 1,800.00