JEREMIAH F. HALLISEY (SBN 4001)
KAREN J. CHEDISTER (SBN 99473)
HALLISEY AND JOHNSON PC
465 California St, Ste 405
San Francisco, CA 94104
Telephone: (415) 433—5300
Email: jfhallisey@h-jlaw.com
jfhallisey@gmail.com

QUENTIN L. KOPP (SBN 25070)
DANIEL S. MASON (SBN 54065)
THOMAS W. JACKSON (SBN 107608)
FURTH SALEM MASON & LI LLP
640 Third Street, 2nd Floor
Santa Rosa, CA 95404-4445
Telephone: (707) 244-9422
Email: quentinlkopp@gmail.com
dmason@fsmllaw.com
tjackson@fsmllaw.com

FRANCIS O. SCARPULLA (SBN 41059)
PATRICK B. CLAYTON (SBN 240191)
LAW OFFICES OF FRANCIS O.
SCARPULLA
456 Montgomery Street, 17th Floor
San Francisco, CA 94104
Tel: (415) 788-7210
Email: fos@scarpullalaw.com
pbc@scarpullalaw.com

*[Attorneys for clients as listed on signature page])*

# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

### SAN FRANCISCO DIVISION

| | |
|---|---|
| In re:<br><br>PG&E CORPORATION,<br><br>    - and -<br><br>PACIFIC GAS AND ELECTRIC COMPANY,<br><br>              Debtors. | Bankruptcy Case No. 19-30088 (DM)<br>Chapter 11<br>(Lead Case)<br><br>(Jointly Administered)<br><br>**SUPPLEMENTAL DECLARATION OF JEREMIAH F. HALLISEY, ESQ. IN SUPPORT OF JOINDER OF CERTAIN FIRE VICTIMS IN WILLIAM B. ABRAMS MOTION TO DESIGNATE IMPROPERLY SOLICITED VOTES PURSUANT TO 11 U.S.C. §§ 1125(B) AND 1126(E) AND BANKRUPTCY RULE 2019 [DKT. 6939, 6799]]**<br><br>Date: May 12, 2020<br>Time: 10:00 a.m.:<br>Place: Courtroom 17, 450 Golden Gate Ave., 16th Floor, San Francisco, CA |

I, Jeremiah F. Hallisey, declare as follows:

1.      I am a member in good standing of the State Bar of California and am the attorney

of record for claimants/fire victims William O'Brien, Ming O'Brien, Fuguan O'Brien; Michael Heinstein, Kye Heinstein, Karen Roberds. Anita Freeman; William N. Steel, and Clinton Reilly in this proceeding.

2.    Unless otherwise stated, I have personal knowledge of the facts stated herein and I could and would competently and truthfully testify to those facts if called as witness.

3.    This supplemental declaration is submitted in support of the Joinder of Certain Fire Victims in William B. Abrams Motion to Designate Improperly Solicited Votes Pursuant to 11 U.S.C. §§ 1125(B) and 1126(E) and Bankruptcy Rule 2019 [Motion is at Docket 6799; Joinder is at Docket 6939]].

4.    Attached hereto as **Exhibit A** is a true and correct copy of the online PETITION TO GOVERNOR GAVIN NEWSOM from Victims of the 2017 and 2018 Northern California Wildfires ("the Petition").  This document can be located online at: http://chng.it/Zfqm5MyrRX.

5.    I am informed and believe and thereon allege that many fire claimants, both represented and unrepresented, have ongoing concerns regarding (1) the proposed Debtors' plan of reorganization; (2) the procedures used to in soliciting many represented fire victims' votes with regard to the proposed Debtors' plan of reorganization, (3) the lack of information, nondisclosures, and/or misinformation provided to many represented fire victims (4) the lack of dissemination of the plan disclosure statement and solicitation packages to all claimants; the (5) the basis for and valuation of the exit financing as it pertains to the fund for the fire victims; (6) the actual market value of the $6.75 billion in stock which is part of the funding for the fire victims.  I believe those concerns are valid, and therefore joined in William B. Abrams Motion to Designate Improperly Solicited Votes Pursuant to 11 U.S.C. §§ 1125(B) and 1126(E) and Bankruptcy Rule 2019 [Docket 6799].

6.    Together with my co-counsel Francis Scarpulla, I provided assistance to fire victim proponents in drafting, reviewing and editing of the attached Petition, which addresses those concerns.  I am informed and believe and thereon allege that proponents and fire victim claimants were also involved in the drawing up of the Petition. The final version was made available by *change.org* on its web site for fire victims to view, comment and sign.

I declare under penalty of perjury that the foregoing is true and correct, except as to those maters stated on information and belief, and as to those matters, I believe it to be true. Executed on May 11, 2020 at San Francisco California.

*/s/ Jeremiah F. Hallisey*
Jeremiah F. Hallisey
Hallisey and Johnson, PC
465 California Street, Suite 405
San Francisco, CA 94104-1812
Telephone: (415) 433-5300
Email: jfhallisey@gmail.com

Attorneys for William, Ming, and Fuguan O'Brien; Kye and Michael Heinstein; Clint Reilly; Karen Roberds and Anita Freeman; and William N. Steel

FRANCIS O. SCARPULLA (SBN 41059)
PATRICK B. CLAYTON (SBN 240191)
LAW OFFICES OF FRANCIS O. SCARPULLA
456 Montgomery Street, 17th Floor
San Francisco, CA 94104
Tel: (415) 788-7210
Email: fos@scarpullalaw.com
         pbc@scarpullalaw.com

Attorneys for GER HOSPITALITY, LLC and ADOLFO VERONESE FAMILY

QUENTIN L. KOPP (SBN 25070)
DANIEL S. MASON (SBN 54065)
THOMAS W. JACKSON (SBN 107608)
FURTH SALEM MASON & LI LLP
640 Third Street, 2nd Floor
Santa Rosa, CA 95404-4445
Telephone: (707) 244-9422
Email: quentinlkopp@gmail.com
         dmason@fsmllaw.com
         tjackson@fsmllaw.com

Attorneys for Ken Born, Christine Born, Cathy Ference, William Ference, Allen Goldberg, Robert Johnson, Patricia Goodberg, Paul Goodberg, Terence Redmond, Melissa Redmond, Sonoma Court Shops, Inc., and Rita Godward

- 3 -

1

2                           **CERTIFICATE OF SERVICE**

3

4   I, Karen J. Chedister, declare as follows:

5         I am over the age of eighteen (18) years and not a party to the within action.  My business

6   address is 465 California street, Suite 405, San Francisco, CA 94104.

7         On May 11, 2020, I served document(s) described as:

8
    **SUPPLEMENTAL DECLARATION OF JEREMIAH F. HALLISEY, ESQ. IN**
9   **SUPPORT OF JOINDER OF CERTAIN FIRE VICTIMS IN WILLIAM B. ABRAMS**
    **MOTION TO DESIGNATE IMPROPERLY SOLICITED VOTES PURSUANT TO 11**
10  **U.S.C. §§ 1125(B) AND 1126(E) AND BANKRUPTCY RULE 2019**

11
    on the interested parties in this action as follows:
12
     BY E-MAIL/NEF:  Service was accomplished through the Notice of Electronic Filing
13
            ("NEF") for all parties and counsel who are registered ECF Users and those identified
14
            below:
15
            I declare under penalty of perjury under the laws of the United States of America that the
16
    above is true and correct.  This declaration was executed on May 11, 2020 at San Francisco,
17
    California.
18
                                                      */s/ Karen J. Chedister*
19
                                                      Karen J. Chedister, Esq.
20

21

22

23

24

25

26

27

28

                                        - 4 -

**EXHIBIT A TO**


**SUPPLEMENTAL DECLARATION OF JEREMIAH F. HALLISEY, ESQ. IN SUPPORT OF JOINDER OF CERTAIN FIRE VICTIMS IN WILLIAM B. ABRAMS MOTION TO DESIGNATE IMPROPERLY SOLICITED VOTES PURSUANT TO 11 U.S.C. §§ 1125(B) AND 1126(E) AND BANKRUPTCY RULE 2019 [DKT. 6939, 6799]]**

# PETITION TO GOVERNOR GAVIN NEWSOM

**Victims of the 2017 and 2018 Northern California Wildfires**

# STAND WITH PG&E FIRE VICTIMS

**Online at: http://chng.it/Zfqm5MyrRX**

**We, as survivors of the PG&E fires, community members, and concerned citizens, are petitioning for your help. Fire victims are being pushed to approve a flawed PG&E reorganization plan through an equally flawed voting process. The proposed Plan denies victims fair, timely, and secure compensation, yet they are being told to accept the Plan or they will get nothing.**

**A FLAWED SETTLEMENT PLAN**

The proposed Plan has glaring flaws:

- **$13.5 billion falls far short of original estimates of PG&E's liabilities, and victims have no way of knowing what amount is fair and just.** The estimation hearings were cancelled. Victims are being asked to believe that $13.5 billion, half in cash and half in stock, is the most PG&E is able to pay.

- **Only 40% of the fire victims' settlement is to be made in cash on the effective date of the settlement.** In contrast, the Public Entities, and the Subrogation Rights Holders (who under California law should not be paid until victims are made whole) will receive 100% of their settlement in cash on the effective date. To sanitize this injustice, fire victims will be required to waive their rights under the Made Whole Doctrine.

- **10% of the fire victims' settlement will be paid in 2021 and 2022 and is contingent upon PG&E's monetizing its Net Operating Losses.**

- **50% of the fire victims' settlement will be paid in $6.75 billion of stock that won't have an actual market value of $6.75 billion.** The Plan values this stock at a forward price to earnings ratio of 14.9. A recent analysis by an independent consultant, Eric Lowrey, CRIA, determined that the 14.9 ratio overvalues the stock by $1.9 billion. It is significant that equity backstop parties will be compensated with new stock valued at a forward P/E ratio of 10, nearly a third less than the formula used for fire victims.

- **It is not known when the stock in the Fire Victims' Trust may be sold to generate cash to pay fire victims.** It is expected that a Registration Rights Agreement will restrict sales for 180 days after issuance and will limit future sales over a period of years, thus placing the stock value at risk over several fire seasons. Recently we heard that PG&E investors are insisting that they be permitted to sell their shares before the Fire Victims Trust, potentially depressing the value of victims' shares.

# PETITION

**A FLAWED VOTING PROCESS**

AB 1054 had the commendable goal of pushing PG&E to exit bankruptcy by June 30, 2020, so victims would be paid and PG&E would make its initial contribution to the Go-Forward Wildfire Fund before the height of the 2020 fire season. However, PG&E and its Wall Street investors are manipulating the June 30 deadline in order to force a premature vote on the Plan. **Victims are being asked to vote on the Plan despite not knowing:**

- **When they will be paid;**
- **How much they will be paid;**
- **The actual market value of the supposed 6.75 billion in stock;**
- **When that stock may be sold;**
- **Whether the $1.35 billion that is to be generated by PG&E's NOL tax scheme will ever materialize; and**
- **How the Trustee will value claims.**

In addition, **mass tort law firms are aggressively pushing a "Yes" vote** by bombarding victims with text messages, robocalls, print, television, radio and social media advertising. The vote has been further marred by vote solicitations prior to victims receiving court-approved disclosure statements. **Questionable voting methods are being employed,** including vote by text with no paper record and "push" forms that automatically enter a "Yes" vote unless the claimant contacts their lawyer to vote "No." There are reports of claimants who have tried to vote "No" being browbeaten by their own lawyers to vote "Yes."

As of May 4, 2020, and as reported by Lily Jamali of KQED, it appears that **many fire victims have still not received their voting packages** either from Prime Clerk or their attorneys. These packages should have been mailed by March 31, 2020. Fire victims should not be forced to vote without adequate time to read and understand the disclosure materials.

**While AB 1054 is being used to rush the vote, the Case Resolution Contingency Process ("CRCP") is being used to delay payments.** The RSA signed last December set an effective date of no later than August 29, 2020. However, the CRCP set a soft deadline of September 30 and a hard deadline of December 31, 2020. Now **PG&E is using the CRCP to claim it is permitted to wait until December to fund the settlement, forcing fire victims to bear the risk of a full fire season.**

# PETITION

## PG&E IS A FINANCIAL HOUSE OF CARDS

**PG&E petitioned for Chapter 11 relief when its liquidated debt was $23.45 billion. Under the Plan, PG&E will exit bankruptcy with a debt of $38 billion.** The Plan should be considered a leveraged buy-out, according to Michael Wara, Senior Research Scholar at the Woods Institute for the Environment, and Director of Stanford's Climate and Energy Policy Program. Wara says that PG&E's bonds are expected to be classed as "junk."

To convince lenders to refinance their debt, PG&E agreed to convert billions of unsecured debt to secured debt, effectively moving unsecured lenders ahead of fire victims if another bankruptcy is filed. PG&E is proposing to securitize another $7 billion in debt. **With its debt-load, PG&E will be hard-pressed to meet its commitment to provide affordable power safely and consistent with climate goals.**

To make matters worse, **PG&E has admitted that it may not have the financing to meet its obligations under the Plan until December 2020. There is a real possibility that PG&E could have a confirmed Plan by June 30, but never emerge from bankruptcy, especially if the company's equipment triggers a major fire or fires this year. Under the bankruptcy agreements, equity backstop parties and lenders may terminate their commitments if more than 500 dwellings or commercial structures are damaged in a fire attributed to PG&E equipment. The Plan would fail.**

Even the attorneys are confused about the consequences of such failure under AB 1054. Some lawyers contend that PG&E would still be entitled to recover 40% of its fire liabilities from the Wildfire Fund while others argue that PG&E would not be entitled to any reimbursement. **If PG&E is able to draw on the Wildfire Fund without making its contribution or paying fire claims, then it has successfully shifted PG&E's wildfire risk onto other publicly-owned utilities, California taxpayers, and victims.**

## HOW DID THIS HAPPEN?

**The proposed PG&E Plan is the result of Wall Street investors hijacking the bankruptcy process to generate billions in profits at the expense of fire victims and the State.**

As you probably know, Wall Street has purchased billions in PG&E's distressed assets. **Hedge funds and institutional investors own more than 90% of PG&E's stock and debt. They purchased more than 80% of the subrogation claims at discounts of up to 70%. They will also earn $1.8 billion in backstop fees.** Finally, according to recent reports by Lily Jamali of KQED and J.D. Morris of San Francisco Chronicle, **some of the same hedge funds hold the litigation financing of Watts Guerra, a Texas firm that claims to represent more than 16,000 fire victims and is hounding fire victims to**

# PETITION

vote to approve the proposed Plan via text messages, robocalls, public town halls, and relentless advertising.

By controlling so many sides of the deal, investors structured the Plan so that **the investment managers that control the company as shareholders are paying themselves, as subrogation rights holders, a hefty profit via payment of $11 billion in cash**. Some of the same investors are also earning backstop fees of $1.8 billion for taking on the supposed risk of buying stock at a discount.

These investors are in the business of risk and have made their purchases voluntarily while the victims, who did not choose their fate, are forced by this Plan to take on more risk without the generous compensation that the professionals have awarded themselves.

If the Plan goes into effect as proposed, then those who are profiting from the PG&E bankruptcy will not be sharing in the wildfire risks going forward; fire victims, ratepayers, taxpayers, and the State of California are taking on those risks.

**THE SOLUTION**

**We propose a solution that addresses several issues at once – amend AB 1054 to (a) push back the AB 1054 deadline for PG&E to emerge from bankruptcy until August 29, 2020 and (b) clarify that the condition *"the electrical corporation's insolvency proceeding has been resolved pursuant to a plan"* means the "*Effective Date*" under the Plan has occurred and the initial settlement funding has been delivered by PG&E.**

**These changes will also provide the parties to the bankruptcy time to:**

- **negotiate and resolve the open issues, including registration rights, trust procedures, and stock valuation;**
- **provide material information to fire victims;**
- **allow victims to make an informed decision;**
- **assure performance by PG&E, lenders, investors and insurers.**

**Finally, these changes make the obligations under the Plan mutual. Without them, fire victims are bound by the compromises in the Plan, but PG&E is not. Now, PG&E can game the system by obtaining a confirmed Plan but never funding. It may choose, or be forced by circumstances, not to perform, and all fire victims, our communities and our State can do is wait. We cannot wait for PG&E to perform, especially now as the COVID-19 pandemic has made the need for safe, reliable power more critical than ever.**

**WE THANK YOU.** We appreciate all you are doing to keep Californians safe.

# change.org

# Victims of the 2017 and 2018 Northern California Fires

Recipient:     The Honorable Gavin Newsom Governor of California

Letter:        Greetings,

               Stand with PG&amp;E Fire Victims

# Comments

| Name | Location | Date | Comment |
|------|----------|------|---------|
| Will Abrams | Santa Rosa, US | 2020-05-05 | "I am signing to advocate for the safety and security of current and future PG&E wildfire survivors, our families and our communities. I pledge to support the development of a reorganized and reimagined PG&E that is held accountable to provide safe and reliable service." |
| J Charney | Paradise, CA | 2020-05-05 | "There are too many problems with the proposed settlement agreement and the voting process!" |
| marcia wilson | chico, CA | 2020-05-05 | "I am signing this petition because I am a campfire Survivor who lost her whole world and would like to get some kind of hope." |
| Geoff Reed | Paradise, CA | 2020-05-05 | "PG&E has not been held accountable for anything they have done wrong. As a matter of fact PG&E shareholders have profited and continue to profit from their criminal negligence. This proposed plan to exit bankruptcy is an outrage and an insult not only to fire survivors and non survivors, but to California voters, rate payers and tax payers. This proposed plan will only enable PG&E to get away with more murder and 100% destruction of their future victims, but also sends a loud and clear message that no one (including state politicians) care about survivors or victims that PG&E leaves in their destructive path." |
| Lisa Rizzo | Chico, CA | 2020-05-05 | "I'm signing this petition because I would like All Fire Survivors in this settlement case to be fairly & honestly compensated. Thank You" |
| Angela Casler | Chico, CA | 2020-05-05 | "Governor, the victims deserve to be better informed and the Judges Alsop and Montali are still making decisions. I am being advised by my attorney to vote yes on a mass ballot without receiving a ballot. Trustees will be paid from the victims funds. Lawyers should be capped to 20% as they'll profit more than our settlements! Its all horrible! Pge was downgraded to junk status! Please help us have a voice!" |
| Lisa Williams | US | 2020-05-05 | "I'm signing this petition because Governor Newsom is the only man that can help us fire victims. We can't do it alone. I sleep sitting up at night, I've forgotten what it feels like to breathe easily and get a good nights sleep. I inhaled heavy smoke for 7 hours, from exploding propane tanks at a tank storage facility and all the toxic fumes from old fofmaldehyde-infused building materials along with burning, bleach, paint, the list is endless...and PG&E is not being held accountable to me for the medical bills now and in the future. The least they could do is guarantee the settlement. Without it, there's really no hope." |
| james Carrell | Oroville, CA | 2020-05-05 | "Those of us who are survivors of these horrible fires have been through so much already and now PG&E is trying to burn us again!This process is terribly flawed and extremely biased.It must be changed!" |

| Name | Location | Date | Comment |
|---|---|---|---|
| Cynthia Nunes | Paradise, CA | 2020-05-05 | "I am a Wildfire Victim, and the plan is flawed and has no guarantee that we will be made whole as promised. We have suffered enough, allowing this plan to be approved without guarantees is like pouring salt in to the wounds. Please make it right!" |
| Lynn Wood | Saint Paul, MN | 2020-05-05 | "PG&E has and is criminally operated to the detriment of the residents and citizens of California for the enrichment of the owners, financiers and executives of PG&E.The costs of the current bankruptcy are being born by the Wildfire Victims, while the owners and financiers profit.This criminal operation must be stopped before they incinerate more communities. The current bankruptcy is a leveraged buyout financed at the expense of the Wildfire Victims. It is a sham.The wealthiest state in the wealthiest nation of the world allows this?" |
| James Finn | Santa Rosa, CA | 2020-05-05 | "PG&E Fire victims deserve better than this flawed settlement plan that shifts all the risk of PG&E's horrendous safety performance back on to those already devastated by this company's reckless negligence. Furthermore, this bankruptcy restructuring provides little more than window dressing to address the fundamental problems with management and safety of PG&E." |
| Paul Fisher | Paradise, CA | 2020-05-05 | "This situation makes a mockery of the Fire victims as well as the Governor, PG&E are simply continuing their scofflaw ways and we, the ratepayers, victims and citizens of California will pay for it .The fire "setlement" is a slap in the face to the very people who's lives PG&E have destroyed." |
| Aaron Hammontree | Cape Girardeau, MO | 2020-05-05 | "PG & E needs to pay for their actions. No big exec bonuses, no profits, no restructuring, ow2r bankruptcy until all the victims have gotten their fair share." |
| deb Tastet | Magalia, CA | 2020-05-05 | "I'm a victim of a Camp Fire and what is being done to us is absolutely an abomination we are the victims not corporations" |
| teri wynne | oroville, CA | 2020-05-05 | "i dont believe in the first plan being offered as to benifiting me, it leaves the survivors at the bottom. and i havent received my ballot yet, whats that all about, its already May" |
| Patti Ulmen | Magalia, CA | 2020-05-05 | "This plan is not a good one. PG&E has been getting away with killing for too long. Time to stop them!" |
| Monique Gallegos | Anderson, CA | 2020-05-05 | "I am not satisfied with a open end plan, this plan has to many holes that can be filled in that can damage fire victims. No dates, no solid dead lines, all I am reading is if they, when they, RISK, RISK , RISK, maybe by, ECT... We should not have to accept a plan that is not a plan! Unless funds have been put in trust equaling 13.5 billion, dates of payment and amount of payment to each claim is put in place. The whole plan is speculation and not a plan but an idea that they want to pass on to us as a plan! This is unacceptable, we deserve to be treated with respect and dignity! We are the ones that have suffered not pg&e. So why are we last! Their negligence has made this problem, they need to be held accountable for what they have done! Please do not let this plan pass in the form of an idea! This needs to be completed before a vote can be submitted." |

| Name | Location | Date | Comment |
|------|----------|------|---------|
| Mark Rehburg** | Oroville, CA | 2020-05-05 | "I agree there needs to be a concrete date of payment. We just want it over so we can move forward with our lives." |
| Mary Bill | Magalia, CA | 2020-05-05 | "Not only do we need to protect our future, but the lives of countless Californians that live in rural areas. It is only a matter of time before they start another fire." |
| Tanya Hoebel | Paradise, CA | 2020-05-05 | "This settlement proposal and the whole voting process is so unjust. We are the victims and want to be treated as such." |
| Pete Parkinson | Santa Rosa, CA | 2020-05-05 | "The proposed settlement is simply not fair to fire survivors like my family. Why should fire victims accept half their settlement in PGE stock when hedge funds and bond holders are paid fully in cash? AB1054 was never intended to be used in this manner, as a cudgel to force fire victims into an early vote on a settlement proposal that is anything but "settled."" |
| Kathleen Coon | Paradise, CA | 2020-05-05 | "All the devastated communities affected by PG&E caused wildfires need HELP and we need it Now. Please take a bit of time to update yourselves as to what's really going on. We need to bring accountability back. We do not want nor deserve to be burned twice." |
| Jessica Olson | Chico, CA | 2020-05-05 | "My family and I almost didn't make it out of the Campfire. We lost our home, our business, our beloved pets, and our lifestyle as homesteaders. Our children's lives will be forever changed. Our neighbors didn't survive. The trauma of this will live with us all FOREVER. This plan does NOT make us whole. It does not even come close." |
| Walter Gardner | Magalia, CA | 2020-05-05 | "I modeled the value of the stock 2 ways, both concluded it's worth $3.5 billion, not $6.75 billion. Also, that is the value after 3 years if all goes right, it's current value is $1.25 billion. That's why they can't sell it to investors, it's phony.Read this article in the Atlantic about carpetbagger Watts:https://www.theatlantic.com/magazine/archive/2020/05/bp-oil-spill-shrim |
| Dennis Barry | Hercules, CA | 2020-05-05 | "This is an outrage! I am strongly opposed to this unfair settlement proposal. The victims didn't lose 40% of their home and possessions and they shouldn't have to settle on this basis. Cash on the barrelhead!" |
| Xena Gale | Sacramento, CA | 2020-05-05 | "I am signing because the settlement is not fair and no reasonable person would agree to this plan without full disclosure of how and when our claims will be evaluated and when we will be paid. I do not consent to a comically payment structure over time when hedge funds and subrogation claims are paid in cash and we receive 1/2 in cash and half in stock, with no guarantees to receive anything." |
| Jennifer Shaw | Chico, CA | 2020-05-05 | "The plan does not adequately compensate the fire victims. Many of us ran for our lives not knowing if survival was possible. PG&E did that to us. Ask yourself how would you handle this if it was your widowed mother suffocating in her overheating vehicle for hours." |
| Cecil Bennett | US | 2020-05-05 | "We don't want to get burned twice!!" |

| Name | Location | Date | Comment |
|------|----------|------|---------|
| Brenda Wright | Chico, CA | 2020-05-05 | "This plan is so unfair to victims" |
| *Barbara Barling* | Santa Rosa, CA | 2020-05-05 | "This has been really horrible to deal with and see PG&E not doing right on many counts for the victims." |
| Steve Leman | Paradise, CA | 2020-05-05 | "Fire victims are getting the shaft. Fire victims should be getting all cash, not Wall Street who is in the risk business. We did not ask to be burned out of our homes." |
| Ellen Lenchner | San Rafael, CA | 2020-05-05 | "I am a Tubbs fire victim. 2-1/2 yrs have been trying to get $$ help on the rebuild of our home in Coffey Park. My first contractor Cherimonte took off with $70,000.00 OF our Insurance money. We've been denied help by the City of Santa Rosa for a small loan, also every agency that claimed they received funds from all the fundraisers they had for fire victims In the Bay Area never gave out a dime to homeowners who were affected and lost everything. Now the cause of this mess PGE is trying to take every dime that we are entitled to. I'm angry and hurt that my city and county is not advocating for us. Shameful." |
| Elizabeth Anderson | Live Oak, CA | 2020-05-05 | "We deserve a more solid offer, with penalities on PG and E if they don't follow through when dispensing the fire victims money on time." |
| Catherine Braschi | Santa Rosa, CA | 2020-05-05 | "Individual victims of these fires should be made whole, not with stock but with cash that they desperately need to complete their homes and recoup their losses." |
| Mary Stevens | Paradise, CA | 2020-05-05 | "Of everything said in this petition" |
| Chris Lepper | Paradise, CA | 2020-05-05 | "I read with great anguish the posts of others being urged, almost forced to vote yes by their attorneys, incessant phone calls harrassment, etc. All swearing to the fact that this is the best you can do. Is it really?In the first place, many of my friends, family and those I call family are living in conditions not suitable for a third world country. Their children will never recover from what they have been through. Broken family units, loss of their formative childhood and in many cases , no food and no shelter for almost 2 years now, while PG&E execs sit in their ivory tower and decide whats best. What happened to justice in this country? Have the corporations bought ALL the judges and we PEONS are just supposed to be happy with what ever falls off their plate?Who Decided PG&E should be charged with Involuntary Manslaughter? They knew the risks and chose profit over life! That is NOT involuntary! Is there an attorney that has the balls to file a Criminal complaint for gross negligence resulting in willfu" |
| Pamela Van Halsema | Santa Rosa, CA | 2020-05-05 | "Fire survivors deserve better." |
| Geoff Reed | Paradise, CA | 2020-05-05 | "This plan is an outrage. It not only rubs salt in the wounds of all PG&E victims, but also enables PG&E to go on killing and destroying future victims of PG&E's criminal acts. This present plan sends a very clear message to PG&E rate payers, survivors, tax payers and non survivors. PG&E is responsible for civilized evil and legalized torture." |

| Name | Location | Date | Comment |
|------|----------|------|---------|
| Thomas Saltalamacchia | Magalia, CA | 2020-05-05 | "PG&E Burned down our Town and Killed 85 of our neighbors and friends they need to pay us now in cash no stock, so we can get back to our lives. Do you know what has happened to our children? They have had 2 bad school years because of PG&E and now the Covid-19 pandemic, I am tired of living this PG&E nightmare! Governor, you can stop this injustice by making PG&E pay us in cash, not Wall Street. Do the right thing say no to this deal!" |
| Liviu Bujor | Paradise, CA | 2020-05-05 | "Every Time I Think of PG&E and people voting yes on this plan I think back to the day of the fire looking into a gentleman's eyes as he burned alive right in front of me inside his house nothing I could do for the Searing heat was already affecting me in my skin and I remember the look on his face that moment of anguish and I think he'll know with this plan is a slap in the face and like pissing on the graves of that man and all those who died." |
| Liviu Bujor | Paradise, CA | 2020-05-05 | "This plan of theirs with basically only give PG&E free rein for the next 15 years with no ability to be sued and not a care or in the world of who they kill and what they do wrong because this plan gives them immunity for 15 years due to what they're supposedly paying to Butte County" |
| Debbie Pool | Paradise, CA | 2020-05-05 | "We will not get burned twice!" |
| Beatriz Rivera | San Jose, CA | 2020-05-05 | "Beatriz Rivera" |
| Richard Gowins | Paradise, CA | 2020-05-05 | "Plan is not in the best interest of claimants. claimants have been pressured into signing with all the information being honestly and thoroughly being presented. there exist a serious conflict of interest with some of the lawyers handling the majority of the cases. this is a Wall Street and lawyer payout with minimal dollars going to claimants." |
| Lisa Rizzo | Chico, CA | 2020-05-05 | "Please Please help us "Voice" our concerns- We ask for Fairness-Honesty- True Care/Concern for all Fire Survivors & a Real Deal that benefits the Fire Survivors & Speak for those lost in the Fire!! No part cash / part stock sale. All Cash ...Thank You" |
| Donna Barry | Gig Harbor, WA | 2020-05-05 | "The loss vs. The settlement is not equal." |
| Nell Newman | Santa Cruz, CA | 2020-05-05 | "I care." |
| Melissa Keyes | San Anselmo, CA | 2020-05-05 | "Members of my family lost a home in the 2017 fires and, as an attorney, I've been bemused and dismayed by the treatment of fire victims during the PG&E bankruptcy process. I strongly support a rejection of the current bankruptcy plan - it was designed by Wall Street for Wall Street and does not properly compensate the 80,000 innocent victims of PG&E's negligence." |
| Patrizia Hironimus | Seattle, WA | 2020-05-05 | "I have being volunteering with the Camp Fire Survivors since 11/8/2018. Advocacy is necessary!" |
| cindy Harmon | Paradise, CA | 2020-05-05 | "Because the old plan is unreliable and a risk." |
| Danielle Lent | Yuba City, CA | 2020-05-05 | "Pge stole my friend's and my life. I still have nightmares." |

| Name | Location | Date | Comment |
|------|----------|------|---------|
| Wes Mason | Henderson, NV | 2020-05-05 | "Thank you" |
| Holly Cherry | Oakland, CA | 2020-05-05 | "It's ridiculous...you couldn't "give" me pg&e stock." |
| Aimee Sayer | Chico, CA | 2020-05-05 | "Because I lost everything in the Camp Fire and not a single thing lost was stock. So I don't want stock to replace the unreplacable items I no longer have." |
| Tracy and Doug Periman | Fremont, CA | 2020-05-05 | "My husband and I are survivors of the Camp Fire and natives to California. This exit, as it stands with the flawed settlement for survivors being forced to take stock, benfits big business and Wall Street, and leaves Califorians and the many survivors with the short end of a broken stick. We know you are busy govenor, but we need your help. For us and the future safety of Californians as well. Please don't let us get burned twice." |
| christi groom | Atascadero, CA | 2020-05-05 | "Clarification of fire victims settlements in understandable language. Not 179 pages of legalese! Paradise was destroyed and is struggling." |
| jane Bode | Chico, CA | 2020-05-05 | "I'm tired of the greed and selfishness of corporations taking advantage of those that cannot defend themselves. I've worked hard and paid my bills to have a home to retire in, only to have it taken away by a fire that could have been prevented. Dealing with all the legality, lies, continued out of pocket expenses, and corruption that has been placed on a community that lost so much LIFE and continues to struggle...is cruel. Still renting, still in tents and motorhomes, still not knowing what is in store in the rebuild. The death of family and friends still keeps me up at night. Just knowing what scandals are taking place by the unlawful and greedy participants angers me, and my State is showing no support for law abiding struggling civilians. Shame on all who turn their backs on its own people. We are California, we deserve better from our Courts, Utilities, and our Government leaders." |
| Nancy Bryan | San Francisco, CA | 2020-05-05 | "I'm signing this petition because no one should be treated unfairly when they suffered great loss as victims of a horrendous fire." |
| Lynda Richardson | Paradise, CA | 2020-05-05 | "We are fire survivors victims of horrific fires we lost everything our homes our pets & worse lost loved ones friends & family. We just want to be treated fairly we shouldn't be relegated to the bottom of the barrel while big business with big law firms in the business of risk take all the profits take no risk & that risk is being basically forced on survivors & told our only other option is nothing. We are communities that just want to rebuild our lives & our homes. We shouldn't be lied to & mislead just to get compensation that simply should be taken care of." |
| Ruth Lepper | Paradise, CA | 2020-05-05 | "We need to be FAIRLY compensated! This was an extreme loss for each of us. This is not a fair compensation. Ruth Lepper" |
| Janette Murray | Scott's Valley, CA | 2020-05-05 | "I was one of the unfortunate souls that fled for my life that day and lost everything.People in my community died. They were killed by faulty equipment owned by PG&E. PG&E was aware of a |

| Name | Location | Date | Comment |
|------|----------|------|---------|
| | | | problem with that equipment and failed to make repairs causing the deadliest fire in the history of California." |
| Gary Lee Drummond | Durham, CA | 2020-05-05 | "Governor Newsom, Please make sure the survivors are taken care of first and correctly. Some can't ask for your help, because they lost their lives in the fire. So please do right by them and for us. Please don't let us get burnt again!" |
| Tara McPeak | Chico, CA | 2020-05-05 | "The fire victims need to be compensated fully and fairly." |
| Anne Scott | Scotts Valley, CA | 2020-05-06 | "Fire victims deserve compensation without all these obstacles and manipulative maneuvers full stop." |
| Patrick Dugan | Santa Clara, CA | 2020-05-06 | "PG&E s long history of tired infrastructure and an unwillingness to improve or replace old, dangerous equipment but rather pay executive bonuses instead of paying folks who have lost everything including loved ones is sickening. The State should take control and run it like Silicon Valley Power." |
| Joy Geraty | Novato, CA | 2020-05-06 | "One of my family never died and so many friends were displaced because of the negligence of the executives." |
| Diane Nine | Paradise, CA | 2020-05-06 | "The victims of PG&E's gross mismanagement deserve justice for losing all they know and love, and in some cases, losing even their lives." |
| Michael Applebaum | Chico, CA | 2020-05-06 | "I would like PG&E to come up a fair lawful plan" |
| Stephen Muser | Redding, CA | 2020-05-06 | "Individual wildfire victims should be paid first, paid in a single payment, and paid fully in cash. Insurance companies, public entities, and the lawyers can take their payments in installments and from a Trust dependent on very uncertain PG&E stock values." |
| Brooke Jaynes | US | 2020-05-06 | "You should do the right thing for the victims!" |
| Christine Zagorewicz | Santa Rosa, CA | 2020-05-06 | "I've been through fires three years in a row. NO MORE!" |
| Valerie Peters | Paradise, CA | 2020-05-06 | "The current plan is no good for fire victims!" |
| Russ Mullins | US | 2020-05-06 | "This deal puts the cart before the horse. Wants us to agree to something that has so many variables with so much still going on in the Court. 3 years to recover something to get on with our lives is not right when insurance companies are getting their cash up fronta" |
| karen gowins | Chico, CA | 2020-05-06 | "AS a committee member I have great doubts that PG&E will be able to supply the cash payments as promised in full to the 80,000 fire victims. Also the fire victims are at the bottom of priorities to get paid in amounts and timeliness." |
| Barbara Williamson | Chico, CA | 2020-05-06 | "I dont think pg&Es planbhelps the victims" |
| Denise Neely | Santa Rosa, CA | 2020-05-06 | "I lost my place , in 2017 fire. Lucky I made it out in time. We will get through this together. We are Sonma County Strong.. Born and raised in Santa Rosa." |

| Name | Location | Date | Comment |
|------|----------|------|---------|
| Amy Marlar | Santa Rosa, CA | 2020-05-06 | "Amy Marlar" |
| Ma lu | Richmond, CA | 2020-05-06 | "I've been helping the Butte County fire survivors since Nov 2018 by getting them donations of food, pet food, clothing, furniture, computers, tools, etc. These are GOOD PEOPLE who've endured severe trauma and loss. Their lives and lifestyle are forever altered by this catastrophic event. They don't deserve crumbs and should not be forced to hold stock in the company that destroyed their lives. They will never regain what they've lost. They deserve prompt, generous compensation so they can use those resources to create a new life. The presiding Judge should have compassion for these victims and extreme consequences for PG&E. Thank you in advance for doing the right thing!" |
| cole Cameron | San Jose, CA | 2020-05-06 | "These people have been enough already" |
| Erick Sill | Paradise, CA | 2020-05-06 | "PG&E needs to be held accountable for their lack of regard for the safety of it's customers." |
| Lacy Leroy* | Oroville, CA | 2020-05-06 | "I'm signing because the plan is wrong. Victims should be paid in all cash first. Not sign for a plan that has a high possibility of no payout at all. A plan that would allow PGE to walk away without paying and not give fire victims justice. Put victims first, give us a better deal, and Make PGE Pay for their irresponsibility!!!!" |
| Timothy Steffen | Paradise, CA | 2020-05-06 | "PG&E needs to take responsibility for destroying our lives, our homes and our lives" |
| Robert Price | Paradise, CA | 2020-05-06 | "It's imperative to be patient so that the survivors of the fires get as much money as possible to rebuild their lives." |
| Adrian Stevens | Paradise, CA | 2020-05-06 | "This plan feels rushed and sub-par for the wildfire survivors. Its time to take this back to the drawing board and iron out the incomplete details" |
| mare reasons | paradise, CA | 2020-05-06 | "I have been through the devastating campfire and I need to be treated fairly" |
| Karon Hudson | Port Hueneme, CA | 2020-05-06 | "I am signing because I believe Newsom is a complete and utter idiot who has allowed the State of California to turn into the largest pit of sludge known to humanity!" |
| Karon Hudson | Port Hueneme, CA | 2020-05-06 | "Taking responsibility for anything would be a first for any large company in Ca.!" |
| Karon Hudson | Port Hueneme, CA | 2020-05-06 | "They are the one's who deserve the most help now. I know first hand what it's like to survive a fire and I have the utmost compassion for these survivors!" |
| Josh Wells | Paradise, CA | 2020-05-06 | "My family and I are in no immediate need of compensation for our losses. We were not well insured but we were insured well enough to get by and move on if need be. This fight is for our seniors who lost everything and can't stand to be screwed by this current insult of a plan which will leave them with no hope to live out their years with any sort of closure or peace. This fight is for |

| Name | Location | Date | Comment |
|------|----------|------|---------|
| | | | young families who lost everything, were not insured, and will struggle for the foreseeable future without some sort of real relief this plan has to offer them. This fight is for the future of our families and our community. If we do not hold PG&E accountable by the only means we can (This settlement) then they have learned nothing by their mistakes (Fraud, corruption, and murder) and stand to do it again knowing there are no REAL repercussions! Is that what our government stands for? Allowing big business the freedom to terrorize our communities if they have the financial backing and political connections to do so?" |
| Marie-Louise Clark | San Rafael, CA | 2020-05-06 | "I think the plan needs to be more fair for fire victims." |
| Raginia LeFevre | Gridley, CA | 2020-05-06 | "As a Camp Fire Survivor whose life has been completely destroyed I need justice. And PG&E IS GREEDY AND MURDERS!" |
| John Santuccio | Chico, CA | 2020-05-06 | "Because my parents are Camp Fire Survivors." |
| Allison Joseph | Paradise, CA | 2020-05-06 | "PG&E must be made to pay for what they did to all of us. We will never be made whole, as our lives will never be what they were before the fire. Making PG&E PAY for their mistake is the only thing that will detour this gross mismanagement in the future." |
| Katherine Jones | Magalia, CA | 2020-05-06 | "Victims of the camp fire deserve fair compensation for their losses." |
| charles williams | Beaumont, CA | 2020-05-06 | "Jeanne is my friend, mother I never had and her house burnt down and that was her whole life so this is a necessary action to try and be normal again." |
| Lisa Black | Paradise, CA | 2020-05-07 | "Please help us be treated fairly. We've already lost so much." |
| Robert Amundsen | Silverdale, WA | 2020-05-07 | "my parents lost everything! They lived in Paradise for 55 years." |
| Jennifer Newman | Citrus Heights, CA | 2020-05-07 | "It's the right thing to do!" |
| Tina Whaley | Chico, CA | 2020-05-07 | "We, campfire survivors and other survivors of wildfires caused by PG&E, DESERVE to be paid FIRST IN CASH, NOT the UNFAIR UNJUST way that it is now. Our lives have been uprooted and can never be like it was before this devastation. PG&E needs to make things right by paying fire victims FIRST and in all CASH." |
| Celia Spivack | Los Altos, CA | 2020-05-07 | "When you are negligent and burn down people's homes, the compensation must be fair and adequate to allow them to replace their physical residences. You will never be able to compensate for the trauma and its additional costs." |
| Kevin MacDonald | Oroville, CA | 2020-05-07 | "I'm a survivor unfortunately I've seen horrible stuff that to this day I have horrible nightmare's." |
| Leticia Garcia | US | 2020-05-07 | "I am a Campfire Survivor." |
| Karen Sprague | Albuquerque, NM | 2020-05-07 | "We're still fighting the fire" |
| Bobbie Bonanno | San Francisco, CA | 2020-05-07 | "I'm a Campfire Survivor and we deserve justice for PG&E'S negligence for not properly securing and maintaining their power lines, thus, burning down our homes, and our entire town, causing |

| Name | Location | Date | Comment |
|------|----------|------|---------|
| | | | people to lose their lives, homes, pets, belongings, and having our entire lives turned upside down losing everything in just a matter of hours. We deserve to be compensated for our losses and not forced to vote on a plan that will not be fair nor, benefit anyone except for PG&E. WE DEMAND THAT PG&E BE HELD ACCOUNTABLE FOR THEIR DESTRUCTIVE ACTIONS." |
| Kimberly Stayart | Yankee Hill, CA | 2020-05-07 | "I'm signing in hope & prayer that you put an end to the abuse that is being forced on myself and the other fire survivors. I know there is so much you as Governor could do to stop PGE they have said and keep saying there doing the best they can and are working hard to get thru this but the way I see it they are only looking out for them selves anxd there investors. Please take some time and put yourself in a survivors place, ask yourself if you would be happy with the plan." |
| Elizabeth Spenger | Hercules, CA | 2020-05-07 | "My cousin lost his home and he deserves justice" |
| Mary Kay Benson | Chico, CA | 2020-05-07 | "Camp firestorm survivors are due fair settlements that put the people before the killer corp's interests. #BailOutPeople #NoPGEbailout" |
| Laurel Paulson-Pierce | Yankee Hill, CA | 2020-05-07 | "I AM ONE OF THE THOUSANDS WHO LOST EVERYTHING IN THIS FIRE. NEARLY 90 PEOPLE DIED ON THAT DAY, AND MANY OTHERS HAVE SUCCUMBED TO INJURIES SUFFERED DURING THE FIRE. THE PEOPLE WHO LOST THEIR LIVES, THEIR LIVELYHOODS, THEIR HOMES, BELONGINGS, GARDENS AND PETS DUE TO THIS DEVASTATING FIRE SHOULD BE THE FIRST TO BE COMPENSATED." |
| Wendy Le Master | Chico, CA | 2020-05-07 | "I'm a campfire survivor and we deserve better." |
| Chelsea Bjorklund | Paradise, US | 2020-05-07 | "We the People of the United States, in Order to form a more perfect Union, establish Justice, insure domestic Tranquility, provide for the common defence, promote the general Welfare, and secure the Blessings of Liberty to ourselves and our Posterity, do ordain and establish this Constitution for the United States of America." |
| Debbie Herot | Forest Ranch, CA | 2020-05-07 | "I lost everything and no insurance. At 60 years old I want this over quickly but let's be smart here. I still vote NO!" |
| Cynthia Jones | Petaluma, US | 2020-05-07 | "PG&E needs its upper echelon, stock holders, Board of Directors...to pay out of pocket, no bonuses etc...NOT the customers" |
| Jennifer Marshall | Sonoma, CA | 2020-05-07 | "As someone who lives near the 2017 Sonoma Firestorm (Tubbs and Nunns fires) I have seen and experienced the devastation and struggles of those who lost all. They deserve a fair and equitable resolution. Receiving stock as a lo,g time trust at such a volatile time for the very company that destroyed their lives, is disrespectful, heartbreaking and a farce. The stick can't be sold so the fire survivors can't access the funds they deserve AND NEED to rebuild their lives." |
| Susan Zarubin | Magalia, CA | 2020-05-08 | "I am totally disappointed in the lack of concern for those of us who lost everything and the lack of concern for a huge company being allowed to manipulate the system." |

| Name | Location | Date | Comment |
|------|----------|------|---------|
| Andrea smith | paradise ca, CA | 2020-05-08 | "I'm a campfire survivor" |
| Brittani Burt | Magalia, CA | 2020-05-08 | "My family lost everything!" |
| Mary Jarschke | Oroville, CA | 2020-05-08 | "Because I lost two homes in the fire, my pets, literally everything." |
| Elisa Juarez | California, CA | 2020-05-08 | "I'm signing because this directly affects my community, my family and myself." |
| Warren Thompson | Sacramento, US | 2020-05-08 | "It's a travesty that we should vote on a plan with so many variables still unknown!! This plan should benefit the survivors of the fire not PGE and Wall St. The victims of the fires have suffered enough!! Make PGE responsible to fulfill their commitments!!" |
| Maureen Leahy | Chico, CA | 2020-05-08 | "I support the victims of the Camp Fire and know they deserve fair compensation for all they have suffered and lost." |
| Faye Singer | Oroville, US | 2020-05-08 | "I too was victim of the fire I lost everything" |
| Rose Dilley | Sacramento, CA | 2020-05-08 | "The people affected are not being treated fairly or judiciously." |
| Sharon Mierlot | Red Bluff, CA | 2020-05-08 | "It's a bad deal for fire victims. PG&E already got away with the deaths and devastation the Camp Fire caused, receiving probation and a fine, and now they want to take advantage of the fire victims by proposing such a flawed plan" |
| Danette O'Quin | Lafayette, OR | 2020-05-08 | "It is the right thing to do." |
| Sandra Miller | Long Beach, CA | 2020-05-08 | "I feel it's the right thing to do." |
| Julie Raymond | Harrison, AR | 2020-05-09 | "I have family who lost everything" |
| chistopher paul | Salt Lake City, UT | 2020-05-09 | "They are at fault." |
| Clark Hungerford | Oroville, CA | 2020-05-09 | "I lost everything i had in the #Camp fire.......I AM TIRED OF LOOSING!!!" |
| Tom Okerlund | Central Point, OR | 2020-05-09 | "My wife and I are so disgusted with whole settlement and how the actual victims of the fire are being treated. We get scraps and not even any guarantee how much. This is so wrong and I hope you can help us out of this mess and get us a fair settlement. Thank you, Tom and Cathy" |
| Linda Coleman | La Porte, IN | 2020-05-09 | "Stop the corruption" |
| David Conlon | Carrollton, VA | 2020-05-09 | "Do the right thing!" |
| Patricia Gallegos | Magalia, US | 2020-05-09 | "I believe in doing what's right." |
| Kimberly Locke-Russell | Schofield Barracks, HI | 2020-05-09 | "While my husband serves with our military, we lost everything that was precious to us in Paradise California. Extended family, 10 1/2 family homes, pets. Every sentimental, precious heirloom & irreplaceable family treasure went up in flames. PG&E's offering for the settlement is a slap in the face Governor Newsom. It is not even guaranteed! How is it that Corporate backers and insurance |

| Name | Location | Date | Comment |
|------|----------|------|---------|
| | | | companies get the promise of monetary payment, in full. But, the people who actually lost everything are being offered shares that will be worthless, and half in monetary payment but, the date of payment isn't even guaranteed anymore?! We need your help and intervention on this!!" |
| Scott Rushing | Ventura, CA | 2020-05-09 | "Proper emergency evacuation plans and fire prevention strategies were put on the "back burner" by the Butte County Sheriff and Fire Chief. As a result, innocent people died. PG&E is legally responsible. Where is your Butte County DA? It is the DA's job to protect the citizens of Butte County, not "make nice" with PG&E and those Butte County officials who were responsible for evacuation and the completion of fire safety projects. The DA should be aggressively advocating for the homeowners who have suffered financial losses and the families of the deceased who have lost priceless loved ones. The DA boasts that "no one is above the law or beneath its protection." Prove it, Mr. DA!" |
| James Laughlin | Stanton, TX | 2020-05-09 | "I'm signing because these people should get a fare shake" |
| Leslie Boone | Galt, CA | 2020-05-10 | "My family was affected by these fires and lost alot. PGE is also charging a different charge every month to the consumers for the last 6 months. All victums should get a fair share to get back on their feet not stocks that dont amount to anything now." |
| Oscar Cano | Oakland, CA | 2020-05-11 | "I have many friends and family that have lost everything" |

**change.org**

# Victims of the 2017 and 2018 Northern California Fires

Recipient:     The Honorable Gavin Newsom Governor of California

Letter:        Greetings,

Stand with PG&amp;E Fire Victims

# Signatures

| Name | Location | Date |
| --- | --- | --- |
| Jason Meek | Santa Rosa, CA | 2020-05-04 |
| Howard Klepper | Glen Ellen, CA | 2020-05-05 |
| Helen Sedwick | Glen Ellen, CA | 2020-05-05 |
| deb bolin | magalia, CA | 2020-05-05 |
| Jim Brown | Sacramento, CA | 2020-05-05 |
| Stamatina Meek | Santa Rosa, US | 2020-05-05 |
| Marisol Richardson | Santa Rosa, CA | 2020-05-05 |
| Diane Mann | Marysville, CA | 2020-05-05 |
| Gayle Keck | Corning, CA | 2020-05-05 |
| Chelsea Bjorklund | Paradise, US | 2020-05-05 |
| Will Abrams | Santa Rosa, US | 2020-05-05 |
| Stuart Glass | Magalia, CA | 2020-05-05 |
| Paul Brackett | Red Bluff, CA | 2020-05-05 |
| Delilah Ackley | Paradise, CA | 2020-05-05 |
| Shaila Patel | Pleasanton, CA | 2020-05-05 |
| Kate Higgins | San Jose, CA | 2020-05-05 |
| J Charney | Paradise, CA | 2020-05-05 |
| Cathy Crowley | San Jose, CA | 2020-05-05 |
| Geoffrey Reed | Redding, CA | 2020-05-05 |
| Stacey Lundquist-Matz | Chico, CA | 2020-05-05 |

| Name | Location | Date |
| --- | --- | --- |
| Glee Salveson | Lincoln, CA | 2020-05-05 |
| marcia wilson | chico, CA | 2020-05-05 |
| Angela Casler | Chico, CA | 2020-05-05 |
| Michelle Trammell | Rohnert park, CA | 2020-05-05 |
| Pattii Dye | Lakeside, OR | 2020-05-05 |
| Royce Davenport | Stockton, US | 2020-05-05 |
| Reginald Holloway | Buffalo, NY | 2020-05-05 |
| Patti Savage | Paradise, CA | 2020-05-05 |
| Error 04 | Fort Worth, US | 2020-05-05 |
| Alicia Helberg | Hoquiam, US | 2020-05-05 |
| Brande Crowner | New Port Richey, US | 2020-05-05 |
| Jashlyn Modi | Secaucus, US | 2020-05-05 |
| A Tonarelli | Crescent City, OR | 2020-05-05 |
| Toshea Napoleon | US | 2020-05-05 |
| Neil Jost | Mokelumne Hill, CA | 2020-05-05 |
| Lisa Williams | US | 2020-05-05 |
| Tabetha Stefanick | PARADISE, CA | 2020-05-05 |
| Jeanne Hagerman | Magalia, CA | 2020-05-05 |
| Rebekah BeDell | Magalia, CA | 2020-05-05 |
| james Carrell | Oroville, CA | 2020-05-05 |
| Steven milller | Oroville, CA | 2020-05-05 |
| Victoria Gann | Roseville, CA | 2020-05-05 |

| Name | Location | Date |
| --- | --- | --- |
| Fatou Dembele | Sacramento, US | 2020-05-05 |
| Nugget 92 | City, US | 2020-05-05 |
| Ali Mighty | New York, US | 2020-05-05 |
| Jade Fuller | Langhorne, US | 2020-05-05 |
| Denise Rogers | Goodyear, US | 2020-05-05 |
| Michael Roberts | Portland, US | 2020-05-05 |
| Rhonda Smith | Crawfordsville, US | 2020-05-05 |
| Carlos salazar | Las Vegas, US | 2020-05-05 |
| James Fowlkes | Imperial, US | 2020-05-05 |
| Rebbecca Redmond | US | 2020-05-05 |
| Christina Loete | Des Moines, US | 2020-05-05 |
| Cristina Montesinos | Decatur, GA | 2020-05-05 |
| Cynthia Nunes | Paradise, CA | 2020-05-05 |
| Brenda Choi | Las Vegas, NV | 2020-05-05 |
| Skeeter Schuette | Paradise, CA | 2020-05-05 |
| Kelly8 Becker | Cohasset, CA | 2020-05-05 |
| Carolyn Stuart | Cohasset, CA | 2020-05-05 |
| Jason Thomas | Bakersfield, CA | 2020-05-05 |
| Lynn Wood | Saint Paul, MN | 2020-05-05 |
| Michael Taylor | Phoenix, AZ | 2020-05-05 |
| Charlene Berryhill | Butte Valley, CA | 2020-05-05 |
| Tina Reszler | Paradise, CA | 2020-05-05 |

| Name | Location | Date |
|------|----------|------|
| april west | sebastopol, CA | 2020-05-05 |
| elijah steward | Milwaukee, US | 2020-05-05 |
| Mekhia Emerson | Goose Creek, US | 2020-05-05 |
| Jorden Frazier | Harrells, US | 2020-05-05 |
| Phyllis Currao | Proctor, US | 2020-05-05 |
| Deborah Kauffman | Windsor, US | 2020-05-05 |
| Owen Woods | Milford, US | 2020-05-05 |
| Mandy Tilden | Indianapolis, US | 2020-05-05 |
| Damon Peltier | Thibidaux, US | 2020-05-05 |
| Moira Dossi | Santa Rosa, US | 2020-05-05 |
| Kayleigh Carlos | Berkeley Heights, US | 2020-05-05 |
| Christen Clunis | Boynton Beach, US | 2020-05-05 |
| Marcus A. | Miami, US | 2020-05-05 |
| Kailtyn Lau | Flushing, US | 2020-05-05 |
| Ma jeddah Almojuela | Highland Park, US | 2020-05-05 |
| Aida Hipolito | El Paso, US | 2020-05-05 |
| Melissa Diaz | Chicago, US | 2020-05-05 |
| David Wineholt | Dover, US | 2020-05-05 |
| Chris Askew | Keithville, US | 2020-05-05 |
| Mario Jumpman Mario | Massachusetts, US | 2020-05-05 |
| Rocio Rivera | Northplainfield, US | 2020-05-05 |
| Timothy Gohr | Meridian, US | 2020-05-05 |

| Name | Location | Date |
| --- | --- | --- |
| Lauren Lee | Beloit, US | 2020-05-05 |
| Edwin Argueta | Poughkeepsie, US | 2020-05-05 |
| Elsa Rebelo | Newark, US | 2020-05-05 |
| Steven Almocera | Jacksonville, US | 2020-05-05 |
| Brittany Hallworth | Palm Desert, US | 2020-05-05 |
| Latoya Terry | Munhall, US | 2020-05-05 |
| Maria Hernandez | Elizabeth, US | 2020-05-05 |
| Akhil Gundra | Scotch Plains, US | 2020-05-05 |
| Vanessa Spikes | Los Angeles, US | 2020-05-05 |
| Nancy Niemeir | Tucson, AZ | 2020-05-05 |
| Elizabeth Smith | New Braunfels, TX | 2020-05-05 |
| rosa roberts | manchester, US | 2020-05-05 |
| Ash Decker | Plantation, US | 2020-05-05 |
| Tammy Kay | Pikeville, US | 2020-05-05 |
| Allison Alberts | Green Lane, US | 2020-05-05 |
| Tiffany McKinley | Marengo, US | 2020-05-05 |
| Maribel Marulanda | New York, US | 2020-05-05 |
| Hudson Leger | Tallahassee, US | 2020-05-05 |
| Adrian Champs | Pocatello, US | 2020-05-05 |
| Maria Ramirez | Sierra Vista, AZ | 2020-05-05 |
| Josh Peternell | Incline Village, US | 2020-05-05 |
| Ben Jared | Fortville, IN | 2020-05-05 |

| Name | Location | Date |
| --- | --- | --- |
| George Mangan | Santa Rosa, CA | 2020-05-05 |
| Susan Cook | Santa Rosa, US | 2020-05-05 |
| Kimberly Gallina | Fayetteville, AR | 2020-05-05 |
| Tony Mainardi | Hollywood, CA | 2020-05-05 |
| Pat Piggee | Fredericksburg, VA | 2020-05-05 |
| James Finn | Santa Rosa, CA | 2020-05-05 |
| Jessie Brown | Denver, CO | 2020-05-05 |
| Amy McFarland | Paradise, CA | 2020-05-05 |
| Kathy Noel | Rocklin, CA | 2020-05-05 |
| David Osmundson | Glen Ellen, CA | 2020-05-05 |
| Paul Fisher | Paradise, CA | 2020-05-05 |
| Karen Brown | Santa Rosa, CA | 2020-05-05 |
| doria wosk | miami, FL | 2020-05-05 |
| Matthew Hinz | Sacramento, CA | 2020-05-05 |
| Aaron Hammontree | Cape Girardeau, MO | 2020-05-05 |
| Daniel Nachtigal | Oxnard, CA | 2020-05-05 |
| Kirk Trostle | Paradise, CA | 2020-05-05 |
| MICHAEL SEMLER | Greenbrae, CA | 2020-05-05 |
| Sharon Slates | Magalia, CA | 2020-05-05 |
| deb Tastet | Magalia, CA | 2020-05-05 |
| teri wynne | oroville, CA | 2020-05-05 |
| Linda Desure | Sacramento, CA | 2020-05-05 |

| Name | Location | Date |
| --- | --- | --- |
| keith glueck | Gresham, OR | 2020-05-05 |
| Patti Ulmen | Magalia, CA | 2020-05-05 |
| ray holguin | Magalia, CA | 2020-05-05 |
| Patti Miller | Manchester, PA | 2020-05-05 |
| Suni Levi | santa rosa, CA | 2020-05-05 |
| David Hurst | Chico, CA | 2020-05-05 |
| Paul Brown | Malmesbury, England, UK | 2020-05-05 |
| Nancy Seal | Reno, NV | 2020-05-05 |
| Kristine Fagan | Roseville, CA | 2020-05-05 |
| Jeanette Osmundson | Oakland, CA | 2020-05-05 |
| LYNDI KAY Jk es | Roseville, CA | 2020-05-05 |
| Cindy Beck | Idaho Falls, ID | 2020-05-05 |
| james Hemphill | Vail, AZ | 2020-05-05 |
| Emma Dunn | Sacramento, CA | 2020-05-05 |
| Monique Gallegos | Anderson, CA | 2020-05-05 |
| Ronald Cude | Grass Valley, CA | 2020-05-05 |
| Reed Wildman | San Francisco, CA | 2020-05-05 |
| Margaret McNeil | Anchorage, AK | 2020-05-05 |
| Valerie Robinson | Santa Rosa, CA | 2020-05-05 |
| William Hanson | Chico, CA | 2020-05-05 |
| John Balovich | Marysville, CA | 2020-05-05 |
| Sandra Sandine | Santa Rosa, CA | 2020-05-05 |

| Name | Location | Date |
|------|----------|------|
| Mark Rehburg** | Oroville, CA | 2020-05-05 |
| Allen Creighton | Roseville, CA | 2020-05-05 |
| Laura Rotton | Chico, CA | 2020-05-05 |
| Lynn Costa | Magalia, CA | 2020-05-05 |
| Sarah Bates | Wytheville, VA | 2020-05-05 |
| Eva Reeves | Grand Rapids, MI | 2020-05-05 |
| Mary Bill | Magalia, CA | 2020-05-05 |
| Bonnie Fritz | Chicago, IL | 2020-05-05 |
| Richard Barton | Catonsville, MD | 2020-05-05 |
| Amber Rickers | Sacramento, CA | 2020-05-05 |
| Allison Indaburu | Carmichael, CA | 2020-05-05 |
| Susan Tavonatti | Santa Rosa, US | 2020-05-05 |
| Walter Gardner | Magalia, CA | 2020-05-05 |
| michele Smith | Napa, CA | 2020-05-05 |
| Tanya Hoebel | Paradise, CA | 2020-05-05 |
| Monique Wagner | Happy valley, OR | 2020-05-05 |
| Pete Parkinson | Santa Rosa, CA | 2020-05-05 |
| Kathleen Coon | Paradise, CA | 2020-05-05 |
| Jerry Lundburg | Paradise, CA | 2020-05-05 |
| Tara Martinez | Bakersfield, CA | 2020-05-05 |
| Linda Snow | Chico, CA | 2020-05-05 |
| Kaylem Davis | Sacramento, CA | 2020-05-05 |

| Name | Location | Date |
|------|----------|------|
| Martin Cibulka | Santa Rosa, CA | 2020-05-05 |
| Julie Braden | Paradise, CA | 2020-05-05 |
| Zachary Scott | San Anselmo, CA | 2020-05-05 |
| Carol Beall | Walnut Creek, CA | 2020-05-05 |
| Jessica Olson | Chico, CA | 2020-05-05 |
| james roberts | Sugarloaf, CA | 2020-05-05 |
| Nancy Tanner | Denair, CA | 2020-05-05 |
| george bourlotos | belleville, NJ | 2020-05-05 |
| Helen Hekman | Paradise, CA | 2020-05-05 |
| Frederick Rogers | Los Angeles, CA | 2020-05-05 |
| Angela Murray | Magalia, CA | 2020-05-05 |
| Yvette Fallandy | Santa Rosa, CA | 2020-05-05 |
| Jolene Garvin | Sacramento, CA | 2020-05-05 |
| Tamara Lynch | Oroville, CA | 2020-05-05 |
| Gary MacFarland | Chico, CA | 2020-05-05 |
| Margit Yasukawa | Santa Rosa, CA | 2020-05-05 |
| Wendy Wicklund | Paradise, CA | 2020-05-05 |
| Nancy Gullespie | Sonoma, CA | 2020-05-05 |
| Cynthia Mahon | Santa Maria, CA | 2020-05-05 |
| Teresa Gluesing | Chico, CA | 2020-05-05 |
| shirley Kleppe | Magalia, CA | 2020-05-05 |
| steve mcconnell | Sonoma, CA | 2020-05-05 |

| Name | Location | Date |
| --- | --- | --- |
| Dennis Barry | Hercules, CA | 2020-05-05 |
| Leslie Machado | Chico, CA | 2020-05-05 |
| Xena Gale | Sacramento, CA | 2020-05-05 |
| Lisa Thut | Roseville, CA | 2020-05-05 |
| George Gold | Chico, CA | 2020-05-05 |
| Jennifer Shaw | Chico, CA | 2020-05-05 |
| Renee Vollen | Kenwood, CA | 2020-05-05 |
| Robert Upton | Glen Ellen, CA | 2020-05-05 |
| Suzanne Watts | Santa Rosa, CA | 2020-05-05 |
| Gina Dorn | Chico, CA | 2020-05-05 |
| Patty Sanford | Paradise, CA | 2020-05-05 |
| Linda Upton | Sonoma, CA | 2020-05-05 |
| Robin Miller | Allston, MA | 2020-05-05 |
| Laura Whitaker | Stockton, CA | 2020-05-05 |
| Tracy Salcedo | Sonoma, CA | 2020-05-05 |
| Cecil Bennett | US | 2020-05-05 |
| Michael Ranney | Sacramento, US | 2020-05-05 |
| Brenda Wright | Chico, CA | 2020-05-05 |
| Sophie Engelken | Magalia, CA | 2020-05-05 |
| Lucinda Formyduval | San Francisco, CA | 2020-05-05 |
| Tim Nardell | San Anselmo, CA | 2020-05-05 |
| Roland Thoroughman | Paradise, CA | 2020-05-05 |

| Name | Location | Date |
|------|----------|------|
| Vickie Berry | Lincoln, CA | 2020-05-05 |
| *Barbara Barling* | Santa Rosa, CA | 2020-05-05 |
| Michelle Pestana | Magalia, CA | 2020-05-05 |
| Nancy Mazzoni | Santa Rosa, CA | 2020-05-05 |
| Steve Leman | Paradise, CA | 2020-05-05 |
| Kelly Fitch | Red Bluff, CA | 2020-05-05 |
| Ruxy Walsh | Sutherlin, OR | 2020-05-05 |
| David Hauslein | Fairview, OR | 2020-05-05 |
| Shakayla Thomas | Compton, CA | 2020-05-05 |
| jessica gregory | seattle, WA | 2020-05-05 |
| Christina Oceguera | Santa Rosa, CA | 2020-05-05 |
| steven Carlson | mokelumne hill, CA | 2020-05-05 |
| Lonny Beaudoin | Santa Rosa, CA | 2020-05-05 |
| Jeff Gowan | Paradise, CA | 2020-05-05 |
| Ellen Lenchner | San Rafael, CA | 2020-05-05 |
| kate black | Santa Rosa, CA | 2020-05-05 |
| Catherine Sedwick | Los Angeles, CA | 2020-05-05 |
| Gail Hammontree | Portageville, MO | 2020-05-05 |
| Karen Buchanan | Green Valley, AZ | 2020-05-05 |
| Elizabeth Vincent | Las Vegas, NV | 2020-05-05 |
| Alison Longman | Rohnert Park, CA | 2020-05-05 |
| Trisha Wells | Richmond, VA | 2020-05-05 |

| Name | Location | Date |
|---|---|---|
| Kevin leader | McHenry, IL | 2020-05-05 |
| Jeanette Waddell | Red Bluff, CA | 2020-05-05 |
| Tara Bishop | Penn Valley, CA | 2020-05-05 |
| Darlene Elliott | Santa Rosa, CA | 2020-05-05 |
| Steve Shupe | Berkeley, CA | 2020-05-05 |
| patricia driscoll | Santa Rosa, CA | 2020-05-05 |
| Diane Nine | Mooresville, NC | 2020-05-05 |
| Johanna Sweigart | Mokelumne Hill, CA | 2020-05-05 |
| Cheryl Maynard | Whittier, CA | 2020-05-05 |
| Elizabeth Anderson | Live Oak, CA | 2020-05-05 |
| Rebecca Dearing | Chico, CA | 2020-05-05 |
| Catherine Braschi | Santa Rosa, CA | 2020-05-05 |
| Carolyn Acosta | Nampa, ID | 2020-05-05 |
| Thomas Saltalamacchia | Magalia, CA | 2020-05-05 |
| Zack Slates | Paradise, CA | 2020-05-05 |
| Mary Stevens | Paradise, CA | 2020-05-05 |
| Chris Lepper | Paradise, CA | 2020-05-05 |
| Pamela Van Halsema | Santa Rosa, CA | 2020-05-05 |
| Janice Sheridan | Doyle, TN | 2020-05-05 |
| Karen Lynn Ingalls | Calistoga, CA | 2020-05-05 |
| Jennifer Petersen | Paradise, CA | 2020-05-05 |
| Liviu Bujor | Paradise, CA | 2020-05-05 |

| Name | Location | Date |
|------|----------|------|
| Brooke Burns | Sant Rosa, CA | 2020-05-05 |
| Scot Marburger | Yankee Hill, CA | 2020-05-05 |
| Paul Schwafel | Vacaville, CA | 2020-05-05 |
| Kathlene Padgett | Arbuckle, CA | 2020-05-05 |
| Jillian Wilkowski | Woodland, CA | 2020-05-05 |
| Audrey Bruun | Centreville, VA | 2020-05-05 |
| Roya Hosseini | San Jose, CA | 2020-05-05 |
| Earl Christiani | Guadalajara, Mexico | 2020-05-05 |
| Carlene London | Phoenix, AZ | 2020-05-05 |
| Teri King | Yuba City, CA | 2020-05-05 |
| Dawn Panek | Magalia, CA | 2020-05-05 |
| Gwenda Demarest | Magalia, CA | 2020-05-05 |
| Debbie Pool | Paradise, CA | 2020-05-05 |
| Toby Brock | Grass Valley, CA | 2020-05-05 |
| Karen Masterson | Clover, SC | 2020-05-05 |
| Beatriz Rivera | San Jose, CA | 2020-05-05 |
| Carson Chase | Santa Rosa, CA | 2020-05-05 |
| kevin barry | Gig Harbor, WA | 2020-05-05 |
| David Lemire | San Francisco, CA | 2020-05-05 |
| Robert Cassidy | Virginia Beach, VA | 2020-05-05 |
| Amanda Pitera | Magalia, CA | 2020-05-05 |
| George Nine | Mooresville, NC | 2020-05-05 |

| Name | Location | Date |
| --- | --- | --- |
| Nora Gryder | Nice, CA | 2020-05-05 |
| dina kuntz | Santa Fe, NM | 2020-05-05 |
| Carrie Gleason | Littleton, CO | 2020-05-05 |
| Heather Bentley | Chico, CA | 2020-05-05 |
| Richard Gowins | Paradise, CA | 2020-05-05 |
| Michael Krzanich | Magalia, CA | 2020-05-05 |
| Amando Acosta | Woodbridge, VA | 2020-05-05 |
| Cindy Sturdy | Redding, CA | 2020-05-05 |
| Jennings Heilig | Tucson, AZ | 2020-05-05 |
| William Brinkman | San Ramon, CA | 2020-05-05 |
| Diana Baggett | North Hollywood, CA | 2020-05-05 |
| Tiffany Anderson | Paradise, CA | 2020-05-05 |
| Glenda ott | Chico, CA | 2020-05-05 |
| Donna Barry | Gig Harbor, WA | 2020-05-05 |
| David Demaree | Chico, CA | 2020-05-05 |
| Nicholas Anton | Santa Rosa, CA | 2020-05-05 |
| anne Barry | Seattle, WA | 2020-05-05 |
| Leslie "Carl" Sturdy | Redding, CA | 2020-05-05 |
| Lisa Rice | Santa Rosa, CA | 2020-05-05 |
| Mary McFadden | San Francisco, CA | 2020-05-05 |
| Tracey Brieger | Berkeley, CA | 2020-05-05 |
| Kenneth Fleming | Chico, CA | 2020-05-05 |

| Name | Location | Date |
| --- | --- | --- |
| Jasmine Johnson | Redding, CA | 2020-05-05 |
| Denise Ryan | Gridley, CA | 2020-05-05 |
| Tina Whaley | Chico, CA | 2020-05-05 |
| Nell Newman | Santa Cruz, CA | 2020-05-05 |
| Linda Fox | Glen Ellen, CA | 2020-05-05 |
| Judy Higgins | Orland, CA | 2020-05-05 |
| nancy philbrick | Santa rosa, CA | 2020-05-05 |
| Abby Harle | Belvedere Tiburon, CA | 2020-05-05 |
| Pamela Nobel | Santa Rosa, CA | 2020-05-05 |
| Brenda Grantland | Mill Valley, CA | 2020-05-05 |
| JODI SHEPPARD | Phoeni, AZ | 2020-05-05 |
| Jeff Brody | santa cruz, CA | 2020-05-05 |
| Rachel Wellman | Berkeley, CA | 2020-05-05 |
| Melissa Keyes | San Anselmo, CA | 2020-05-05 |
| Dixie van der Kamp | Santa Rosa, CA | 2020-05-05 |
| Patrizia Hironimus | Seattle, WA | 2020-05-05 |
| Suzanne Reinbold | Paradise, CA | 2020-05-05 |
| karen jones | Modesto, CA | 2020-05-05 |
| Cecilia Marania | Sonoma, CA | 2020-05-05 |
| cindy Harmon | Paradise, CA | 2020-05-05 |
| George Marania | Sonoma, CA | 2020-05-05 |
| Rob Nichols | US | 2020-05-05 |

| Name | Location | Date |
|------|----------|------|
| Teri Wiss | Santa Cruz, CA | 2020-05-05 |
| Steve Merrick | Paradise, CA | 2020-05-05 |
| Kimberly Gregory | South San Francisco, CA | 2020-05-05 |
| Joyce Gonzales | Oroville, CA | 2020-05-05 |
| lili butler | Sebastopol, CA | 2020-05-05 |
| Barbara Quick | Magalia, CA | 2020-05-05 |
| Nat Carpenter | Magalia, CA | 2020-05-05 |
| JEANETTE LYNN | Los molinos, CA | 2020-05-05 |
| Jenifer Nichols | Chico, CA | 2020-05-05 |
| Jay Forester | Paradise, CA | 2020-05-05 |
| Lawrence Slayen | San Francisco, CA | 2020-05-05 |
| kerri barbin | Magalia, CA | 2020-05-05 |
| Danielle Lent | Yuba City, CA | 2020-05-05 |
| Reuben Weinzveg | Sebastopol, CA | 2020-05-05 |
| Tammi Jennings | Paradise, CA | 2020-05-05 |
| Laurice Mogannam | Santa rosa, CA | 2020-05-05 |
| Kenneth Slayen | San Anselmo, CA | 2020-05-05 |
| Christopher Beehner | Oroville, CA | 2020-05-05 |
| Michelle Reveles | Marysville, CA | 2020-05-05 |
| Cindy Fisher | Ann Arbor, MI | 2020-05-05 |
| Rebecca Parker | Durham, CA | 2020-05-05 |
| Larry Shelton | Los Osos, CA | 2020-05-05 |

| Name | Location | Date |
|---|---|---|
| Tami Copeland | Rohnert Park, CA | 2020-05-05 |
| Richard Beaubien | Paradise, CA | 2020-05-05 |
| Kathleen Powell | Sacramento, CA | 2020-05-05 |
| suzanne guyton | Santa Rosa, CA | 2020-05-05 |
| Jenny Watts | Santa Rosa, CA | 2020-05-05 |
| Noelle Byrd | Santa Rosa, CA | 2020-05-05 |
| Kate McDonald | Chester, CA | 2020-05-05 |
| Rebecca Tovey | Viola, ID | 2020-05-05 |
| Kim Wildman | Napa, CA | 2020-05-05 |
| Holly Cherry | Oakland, CA | 2020-05-05 |
| Denise Hunt | Turlock, CA | 2020-05-05 |
| Earl Bishop | Nevada City, CA | 2020-05-05 |
| Carrie Abraham | Sebastopol, CA | 2020-05-05 |
| Aimee Sayer | Chico, CA | 2020-05-05 |
| Faith Shelton | Chico, CA | 2020-05-05 |
| Kenneth Baldwin | San Francisco, US | 2020-05-05 |
| Leon Steffen | Corning, CA | 2020-05-05 |
| Richard Markoff | Santa Rosa, CA | 2020-05-05 |
| Janelle Witt | Livermore, CA | 2020-05-05 |
| Marc Sorensen | Chico, CA | 2020-05-05 |
| Tracy and Doug Periman | Fremont, CA | 2020-05-05 |
| Kent Dellinger | Glen Allen, US | 2020-05-05 |

| Name | Location | Date |
| --- | --- | --- |
| kevinh swain | Oroville, CA | 2020-05-05 |
| christi groom | Atascadero, CA | 2020-05-05 |
| jane Bode | Chico, CA | 2020-05-05 |
| Paul Arnold | Chico, CA | 2020-05-05 |
| Nancy Bryan | San Francisco, CA | 2020-05-05 |
| Andrew Kincaid | Corning, CA | 2020-05-05 |
| Frankie Sallee | Sacramento, CA | 2020-05-05 |
| Viviana Latrimurti | San Francisco, CA | 2020-05-05 |
| Peter Schellhorn | Glenview, IL | 2020-05-05 |
| Lisa Wise | Salinas, CA | 2020-05-05 |
| Michael Benesch | San Rafael, CA | 2020-05-05 |
| Kraig Patterson | Lodi, CA | 2020-05-05 |
| Lynda Richardson | Redding, CA | 2020-05-05 |
| lorraine muhlbaier | paradise, CA | 2020-05-05 |
| Jennifer Christensen | Paradise, CA | 2020-05-05 |
| Kristine Beltran | Somerset, CA | 2020-05-05 |
| simon kirby | Novato, CA | 2020-05-05 |
| Sherry Azizi | San Jose, CA | 2020-05-05 |
| Marie Choi | Oakland, CA | 2020-05-05 |
| Angela Rang | Kent, OH | 2020-05-05 |
| Ruth Lepper | Paradise, CA | 2020-05-05 |
| Cheryl Renwick | Marysville, CA | 2020-05-05 |

| Name | Location | Date |
| --- | --- | --- |
| Carol Ladrini | Paradise, CA | 2020-05-05 |
| Honey Green | Mill Valley, CA | 2020-05-05 |
| Nahil Sherzoy | San Jose, CA | 2020-05-05 |
| Donald Reddick | Orlando, FL | 2020-05-05 |
| Aaron Parmley | Chico, CA | 2020-05-05 |
| Gary Lee Drummond | Durham, CA | 2020-05-05 |
| Anna Edgerton | Santa Rosa, CA | 2020-05-05 |
| Kathryn Tyler | Hayward, CA | 2020-05-05 |
| Janette Murray | Scott's Valley, CA | 2020-05-05 |
| Karen Secord | Oroville, CA | 2020-05-05 |
| Sarah Barnes | Yuba City, CA | 2020-05-05 |
| Kathy Parker | Oroville, CA | 2020-05-05 |
| Sharon Garcia | Mendocino, CA | 2020-05-05 |
| Tara McPeak | Chico, CA | 2020-05-05 |
| Gregory Elliott | Santa Rosa, CA | 2020-05-05 |
| Grace Silva | North Hollwyood, CA | 2020-05-05 |
| Susanne Griffin | Los Angeles, CA | 2020-05-05 |
| John Wieneke | Healdsburg, CA | 2020-05-06 |
| Susan Smith | Oroville, CA | 2020-05-06 |
| Gina Green | Roseville, CA | 2020-05-06 |
| Kelly Miller | Palermo, CA | 2020-05-06 |
| Danny Bettencourt | Arlington, TX | 2020-05-06 |

| Name | Location | Date |
| --- | --- | --- |
| Dale Holland | Sacramento, CA | 2020-05-06 |
| Nikisha Ross | Jackson, MS | 2020-05-06 |
| Joel Wylder | Hayden, ID | 2020-05-06 |
| Anne Scott | Scotts Valley, CA | 2020-05-06 |
| Deborah Devers | York, PA | 2020-05-06 |
| Sandra Perez | Hamilton City, CA | 2020-05-06 |
| Brian Davis | Oroville, CA | 2020-05-06 |
| Kristy Morgan | Henderson, NV | 2020-05-06 |
| Marissa Aho | Houston, TX | 2020-05-06 |
| Sailesh Pratap | Santa Rosa, CA | 2020-05-06 |
| Patrick Dugan | Santa Clara, CA | 2020-05-06 |
| Stephanie Hanna | Shingle Springs, CA | 2020-05-06 |
| Joy Geraty | Novato, CA | 2020-05-06 |
| Rachel Tudor | Tumwater, WA | 2020-05-06 |
| John Hironimus | Oroville, CA | 2020-05-06 |
| Craig Delles | Santa Rosa, CA | 2020-05-06 |
| Paula Roberts | Lawton, OK | 2020-05-06 |
| Paula Huse | Lakeside, CA | 2020-05-06 |
| Floyd Richardson | Endicott, NY | 2020-05-06 |
| Wendy Hagen | Davenport, IA | 2020-05-06 |
| Megan Rawie | Paradise, CA | 2020-05-06 |
| Paul Bruun | Chico, CA | 2020-05-06 |

| Name | Location | Date |
| --- | --- | --- |
| Michael Applebaum | Chico, CA | 2020-05-06 |
| robin heck | san carlos, CA | 2020-05-06 |
| Clarence Milburn Jr | Mckinney, TX | 2020-05-06 |
| Stephen Muser | Redding, CA | 2020-05-06 |
| Lauren Raisch | Los Gatos, CA | 2020-05-06 |
| Suzi Murphy | Sonora, CA | 2020-05-06 |
| AnnaMarie Davis | US | 2020-05-06 |
| Brooke Jaynes | US | 2020-05-06 |
| Judy Farless | Redmond, OR | 2020-05-06 |
| Christine Zagorewicz | Santa Rosa, CA | 2020-05-06 |
| Michelle L. Hudson | Oceanside, CA | 2020-05-06 |
| Kathy Goyer | Oroville, CA | 2020-05-06 |
| John Castetter | Santa Rosa, CA | 2020-05-06 |
| Timothy Coleman | Magalia, CA | 2020-05-06 |
| Frank Mello | Sacramento, CA | 2020-05-06 |
| Valerie Peters | Paradise, CA | 2020-05-06 |
| Suzanne Barry | Hercules, CA | 2020-05-06 |
| James Hurson | Novato, CA | 2020-05-06 |
| Kaye Marques | Dublin, CA | 2020-05-06 |
| Russ Mullins | US | 2020-05-06 |
| Deborah DeBrunner | Oroville, CA | 2020-05-06 |
| Paula Gallizioli | Clearlake, CA | 2020-05-06 |

| Name | Location | Date |
| --- | --- | --- |
| marsha best | santa cruz, US | 2020-05-06 |
| karen gowins | Chico, CA | 2020-05-06 |
| Jamie Hipchen | Paradise, CA | 2020-05-06 |
| Lorraine Dechter | Citrus Heights, CA | 2020-05-06 |
| Charles Elboim | Santa Rosa, CA | 2020-05-06 |
| Martin Burger | Santa Barbara, CA | 2020-05-06 |
| John K. | Westmont, IL | 2020-05-06 |
| Helene Stevens | Magalia, CA | 2020-05-06 |
| Alan Johnson | Santa Rosa, CA | 2020-05-06 |
| Paul Blackburn | Elizabethtown, KY | 2020-05-06 |
| Sibylla Herbrich | San Rafael, US | 2020-05-06 |
| Charlotte Elmore | Oroville, CA | 2020-05-06 |
| JOLENE BARNES | Seattle, WA | 2020-05-06 |
| Belinda Leyva | Oroville, US | 2020-05-06 |
| Barbara Zielski | Olivehurst, CA | 2020-05-06 |
| Charles DURAN | Chico, CA | 2020-05-06 |
| Lucy Groetsch | Santa Rosa, CA | 2020-05-06 |
| Sundara Duncan | Beverly Hills, CA | 2020-05-06 |
| Carol Johnson | Chico, CA | 2020-05-06 |
| David Olson | Santa Rosa, CA | 2020-05-06 |
| Jane Garsson | Mill Valley, CA | 2020-05-06 |
| George Anderson | Chico, CA | 2020-05-06 |

| Name | Location | Date |
|---|---|---|
| Darrin Mattice | Vallejo, CA | 2020-05-06 |
| Carol Strampfer | Alpine, CA | 2020-05-06 |
| Patsylee Drouillard | Chico, CA | 2020-05-06 |
| Barbara Williamson | Chico, CA | 2020-05-06 |
| Audrey Smith | Grass Valley, CA | 2020-05-06 |
| Tammy Austin | Paradise, CA | 2020-05-06 |
| Sally Weare | Oakland, CA | 2020-05-06 |
| Laura Waddell | Chico, CA | 2020-05-06 |
| daniel darrin | Paradise, CA | 2020-05-06 |
| David Sandine | Santa Rosa, CA | 2020-05-06 |
| Itzel Perez | Aurora, US | 2020-05-06 |
| Brian Barry | San Jose, CA | 2020-05-06 |
| Clayton Vaughn | Cookeville, US | 2020-05-06 |
| Mara Mueller | Anasco, US | 2020-05-06 |
| Yasmin Villa | Union City, US | 2020-05-06 |
| Michele Herriott | Scotia, CA | 2020-05-06 |
| Adrian Bautista | Phoenix, US | 2020-05-06 |
| Denise Neely | Santa Rosa, CA | 2020-05-06 |
| Laura Contreras | Las Vegas, US | 2020-05-06 |
| Micah Williams | US | 2020-05-06 |
| Kara Stewart | Schulenburg, US | 2020-05-06 |
| zoya faruqui | Washington, US | 2020-05-06 |

| Name | Location | Date |
| --- | --- | --- |
| Amy Marlar | Santa Rosa, CA | 2020-05-06 |
| Serenity Cummings | Elk Grove, US | 2020-05-06 |
| Lucy Wilde | Santa Rosa, CA | 2020-05-06 |
| Christianne Kotoff | San Bruno, US | 2020-05-06 |
| Holly Dalton | Roseville, CA | 2020-05-06 |
| Nina Kaur | Carmichael, US | 2020-05-06 |
| James Logan | Boise, US | 2020-05-06 |
| Angel Love | Apple Valley, US | 2020-05-06 |
| Tatiana A | Hyattsville, US | 2020-05-06 |
| Gabbie Ornelli | Atco, US | 2020-05-06 |
| Charli Damelio | Smyrna, US | 2020-05-06 |
| Morgan Wolfe | Stuart's Draft, US | 2020-05-06 |
| Ajay Chandrasekhar | Columbia, US | 2020-05-06 |
| Elizabeth Martinez | Glendale, US | 2020-05-06 |
| William B | Boaz, US | 2020-05-06 |
| Paul Manchester | Santa Rosa, US | 2020-05-06 |
| Julie Newman | Quincy, CA | 2020-05-06 |
| Caleb Goins | Greenwood, US | 2020-05-06 |
| Rushelle Bill | Oroville, CA | 2020-05-06 |
| Ma lu | Richmond, CA | 2020-05-06 |
| Brian Botts | Gerber, CA | 2020-05-06 |
| cole Cameron | San Jose, CA | 2020-05-06 |

| Name | Location | Date |
| --- | --- | --- |
| Penny Hamilton | Forestville, CA | 2020-05-06 |
| Kyler Rathja | Red Bluff, CA | 2020-05-06 |
| janis Powers | Santa Rosa, CA | 2020-05-06 |
| Martha Besseghini | Gridley, CA | 2020-05-06 |
| Makenzie Taylor | Spanaway, US | 2020-05-06 |
| Tha Cin | Indianapolis, US | 2020-05-06 |
| James Myers | Paradise, CA | 2020-05-06 |
| Emily Plaskett | Lima, US | 2020-05-06 |
| Mahogany Hillmon | Hazlehurst, US | 2020-05-06 |
| Amanda Stugelmeyer | Sundance, US | 2020-05-06 |
| Jordan Williams | Arlington, US | 2020-05-06 |
| follow me ! thtkiddo_.kiara | Brighton, US | 2020-05-06 |
| Keneisha Hawthorne | Fort Campbell, US | 2020-05-06 |
| Kim Hafterson Craven | US | 2020-05-06 |
| Mari Figueroa | Las Vegas, US | 2020-05-06 |
| Robbie McDaniel | Windsor, US | 2020-05-06 |
| Andres Duran | Twin Falls, US | 2020-05-06 |
| Ciara Ponder | Pamplin, US | 2020-05-06 |
| Joan Valponi | Turlock, CA | 2020-05-06 |
| Alina Mejia | Seattle, US | 2020-05-06 |
| Erick Sill | Paradise, CA | 2020-05-06 |
| Kerra Clifford | Rapid City, US | 2020-05-06 |

| Name | Location | Date |
|------|----------|------|
| Corrie Stout | Redding, CA | 2020-05-06 |
| Ayanna Peau | Westborough, US | 2020-05-06 |
| #Zoie# †Ault† | Fort Pierce, US | 2020-05-06 |
| Lacy Leroy* | Oroville, CA | 2020-05-06 |
| Nanette Hinojales | Hercules, CA | 2020-05-06 |
| Kaneisha Wimbush | Fredericksburg, US | 2020-05-06 |
| Latisha McCloud | Seattle, US | 2020-05-06 |
| Ella Mirzoyeva | Lynnwood, US | 2020-05-06 |
| Champ Woods | Philadelphia, US | 2020-05-06 |
| Teixeira Joaquim Tomasi | Fort Worth, US | 2020-05-06 |
| Joanie Bonner | Jackson, US | 2020-05-06 |
| Gabby Gutierrez | Akron, US | 2020-05-06 |
| Tsmi Duffy | Northampton, US | 2020-05-06 |
| Dixianne Hawks | Paradise, CA | 2020-05-06 |
| Nancy Brinkman | San Ramon, CA | 2020-05-06 |
| Karen Brown | Harbor, OR | 2020-05-06 |
| Susan Huge | Corning, CA | 2020-05-06 |
| Cynthia Forde | Paradise, CA | 2020-05-06 |
| Sheila Tracy | Comptche, CA | 2020-05-06 |
| Stephanie Paucar | Hightstown, US | 2020-05-06 |
| Gonzalo Cortez | Phoenix, US | 2020-05-06 |
| James Hetherington | Westville, US | 2020-05-06 |

| Name | Location | Date |
|------|----------|------|
| Wynter Rhodes | Los Angeles, US | 2020-05-06 |
| James Busche | Aberdeen, US | 2020-05-06 |
| Eugene Cara | Cathedral City, US | 2020-05-06 |
| Mileena Vargas | Odessa, US | 2020-05-06 |
| Sheldon Kessler | US | 2020-05-06 |
| Ahmar Wade | Emporia, US | 2020-05-06 |
| Darren Curiel | Los Angeles, US | 2020-05-06 |
| Kyla Merrick | Macy, US | 2020-05-06 |
| dani brackett | Quantico, US | 2020-05-06 |
| Mariah Mata | Delano, US | 2020-05-06 |
| Mari Dominguez | Linden, US | 2020-05-06 |
| Maria Larson | Bapchule, US | 2020-05-06 |
| Destiny Cortez | Dos Palos, US | 2020-05-06 |
| Bill Morrow | Redmond, OR | 2020-05-06 |
| Timothy Steffen | Paradise, CA | 2020-05-06 |
| Matthew Plourd | Paradise, CA | 2020-05-06 |
| Monica McFadden | Sebastopol, CA | 2020-05-06 |
| Katie Anderson | Canton, US | 2020-05-06 |
| Kai Pesch | Sayreville, US | 2020-05-06 |
| Monet Davis | Simi Valley, US | 2020-05-06 |
| Heidi Sapp | Rohnert Park, CA | 2020-05-06 |
| Brooklyn Nonchalan | Sacramento, US | 2020-05-06 |

| Name | Location | Date |
| --- | --- | --- |
| Hailey Walker | Dayton, US | 2020-05-06 |
| Cheryn Tibbitts | Chico, CA | 2020-05-06 |
| Lori Grieshop | Upper Sandusky, US | 2020-05-06 |
| Levi Widman | Barnegat, NJ | 2020-05-06 |
| Bonnie Jasper | Des Moines, US | 2020-05-06 |
| Toni Johnson | Aberdeen, US | 2020-05-06 |
| Marianne Russo Arrigone | Woonsocket, US | 2020-05-06 |
| Steve Garland | Livingston, US | 2020-05-06 |
| Shane Trudesu | Clinton, US | 2020-05-06 |
| JAMES AYALA | Philadelphia, US | 2020-05-06 |
| Hanh Nguyen-Dinh | Wilmington, US | 2020-05-06 |
| Patty McHugh | Middletown, US | 2020-05-06 |
| Gracie Lang | Giddings, US | 2020-05-06 |
| Jennifer Robbins | Chico, CA | 2020-05-06 |
| Jon King | Elkridge, US | 2020-05-06 |
| Paula Fruscione | Niagara Falls, US | 2020-05-06 |
| Kristin Dattilo | North Hollywood, CA | 2020-05-06 |
| Patricia Charles | Brooklyn, US | 2020-05-06 |
| Linda Lindstrom | Stockholm, Sweden | 2020-05-06 |
| Monica DeLaRosa | Weslaco, US | 2020-05-06 |
| Alexandra Glaize | Atlanta, US | 2020-05-06 |
| Terry Chan | Los Angeles, US | 2020-05-06 |

| Name | Location | Date |
|------|----------|------|
| chris brown | Knoxville, US | 2020-05-06 |
| Niurys Tasset | Miami, US | 2020-05-06 |
| Nyla Maurice | Hollywood, US | 2020-05-06 |
| Kimberly Baumgardner | Woodruff, US | 2020-05-06 |
| Acacia Kennedy | Seattle, US | 2020-05-06 |
| Mike Zylstra | Chico, CA | 2020-05-06 |
| Matthew Kossnar | Woodstock, US | 2020-05-06 |
| Kristine Slates | Ukiah, CA | 2020-05-06 |
| Gary Dennis | Cloverdale, CA | 2020-05-06 |
| Elizabeth Setaro | Beacon Falls, US | 2020-05-06 |
| K S | Plano, US | 2020-05-06 |
| Kim Fields | St Louis, US | 2020-05-06 |
| Sawyer Knott | Prairieville, US | 2020-05-06 |
| Jamie buckley | Hemet, US | 2020-05-06 |
| noneya noneya | Detroit, US | 2020-05-06 |
| Jennifer McDonald | Gallipolis, US | 2020-05-06 |
| Keith Blum | Brooklyn, US | 2020-05-06 |
| Kristy Farnham | Orlando, US | 2020-05-06 |
| Floyd Hackmann | Saint Maries, ID | 2020-05-06 |
| Meredith Ford | Bluffton, US | 2020-05-06 |
| Susan Hernandez | Waukegan, US | 2020-05-06 |
| David Ross | Oneonta, US | 2020-05-06 |

| Name | Location | Date |
|------|----------|------|
| Karen O'Brien | Westmont,, US | 2020-05-06 |
| Holly Fox | Sacramento, US | 2020-05-06 |
| Nancy Orellana | Rancho Cucamonga, US | 2020-05-06 |
| melissa mazza | highland mills, US | 2020-05-06 |
| Seth Horst | Chico, CA | 2020-05-06 |
| Devon Gainer | Bozeman, US | 2020-05-06 |
| Elizabeth Jarrell | Navarre, US | 2020-05-06 |
| Pamela Finklea | Tallahassee, US | 2020-05-06 |
| Melissa Parkinson | Ridgecrest, CA | 2020-05-06 |
| Robert Price | Paradise, CA | 2020-05-06 |
| Virginia Udall | Tai Tam, Hong Kong | 2020-05-06 |
| Linnie Wallin | Chico, CA | 2020-05-06 |
| Lusine Matevosyan | Los Angeles, US | 2020-05-06 |
| Haley Mcknight | Indianapolis, US | 2020-05-06 |
| Kristen Horst | Chico, CA | 2020-05-06 |
| James Pattengale | Paradise, CA | 2020-05-06 |
| Logan Radzisz | Davidson, US | 2020-05-06 |
| Krystyn Norris | Hilliard, US | 2020-05-06 |
| Lorne Freiberger | Floyd county, US | 2020-05-06 |
| Vincent Morelli | Buffalo, US | 2020-05-06 |
| Jeanette Marlay | Springfield, US | 2020-05-06 |
| michelle chan | Manalapan, US | 2020-05-06 |

| Name | Location | Date |
| --- | --- | --- |
| Tiana Webster | Lauderdale Lakes, US | 2020-05-06 |
| Leandro Ascue | Oviedo, US | 2020-05-06 |
| Matthew Jones | Oceanside, US | 2020-05-06 |
| Victoria Pina | Rapid City, SD | 2020-05-06 |
| William Duke | Santa Rosa, CA | 2020-05-06 |
| Kara Ledesma | Decatur, US | 2020-05-06 |
| Angelina Topete | Los Angeles, US | 2020-05-06 |
| Brandon Platt | Miami, US | 2020-05-06 |
| Chelsea Romulus | Bordentown, US | 2020-05-06 |
| Susan Waldron | Belleview, US | 2020-05-06 |
| Paula McDowell | Morganfield, US | 2020-05-06 |
| Mark Azzopardi | West Orange, US | 2020-05-06 |
| Tim knutson | loveland, US | 2020-05-06 |
| Ricky Casto | Mesa, US | 2020-05-06 |
| Debra Leath | Hayward, US | 2020-05-06 |
| Theresa Bigcrane | Polson, US | 2020-05-06 |
| Haley Walters | Bethel Park, US | 2020-05-06 |
| Samantha Harris | Mountain Top, US | 2020-05-06 |
| shaun mcgill | east haven, US | 2020-05-06 |
| Sky Martinez | Hampstead, US | 2020-05-06 |
| Carissa Barton | Medford, US | 2020-05-06 |
| Jenny Gonzales | Flagstaff, US | 2020-05-06 |

| Name | Location | Date |
| --- | --- | --- |
| Peter Haugo | Anaheim, US | 2020-05-06 |
| Sue Sners | Chicago, IL | 2020-05-06 |
| James Robertson | Hamilton, MT | 2020-05-06 |
| Liliana Etheridge | Fort Greely, US | 2020-05-06 |
| Tanya Holcomb | Magalia, CA | 2020-05-06 |
| David Davis | Chico, CA | 2020-05-06 |
| Jessica Tovar | San Francisco, CA | 2020-05-06 |
| Gini Durand | Oakland, CA | 2020-05-06 |
| Georgann Buck | Paradise, Ca., CA | 2020-05-06 |
| Roy Bukstein | Hillsborough, CA | 2020-05-06 |
| estela castellanos | Elk Grove, US | 2020-05-06 |
| Makayla B. | Saint Paul, US | 2020-05-06 |
| David Clark | Magalia, CA | 2020-05-06 |
| Alan Fox | San Francisco, CA | 2020-05-06 |
| William May | Red lake, US | 2020-05-06 |
| Jaxen Buss | Chowchilla, US | 2020-05-06 |
| Linda Boster | Napa, CA | 2020-05-06 |
| Susan Gosselin | Oakland, CA | 2020-05-06 |
| Lynette Bedford | Tacoma, US | 2020-05-06 |
| Moises Cardenas | Los Angeles, US | 2020-05-06 |
| Nikki Barton | Newport Coast, US | 2020-05-06 |
| Donna wyatt | Charlotte, US | 2020-05-06 |

| Name | Location | Date |
|---|---|---|
| Kristin Conant | Yorba Linda, US | 2020-05-06 |
| Donavon Cash | Modesto, US | 2020-05-06 |
| Julia Danaldsan | Dayton, US | 2020-05-06 |
| Jamus Boechler | Milwaukee, US | 2020-05-06 |
| Bertha Fehr | Sumner, US | 2020-05-06 |
| Adrian Stevens | Paradise, CA | 2020-05-06 |
| Jamie Shaw | Carson City, US | 2020-05-06 |
| Patricia McKee | Chico, CA | 2020-05-06 |
| Charlene Horan | Dennis, US | 2020-05-06 |
| Alden Cooling | Wadsworth, US | 2020-05-06 |
| Julie Cota | Horseheads, US | 2020-05-06 |
| Yo Mama | Jamestown, US | 2020-05-06 |
| Gopa Green | Santa Rosa, CA | 2020-05-06 |
| Rachel Edwards | Wichita, US | 2020-05-06 |
| Dazel Anderson | Evanston, US | 2020-05-06 |
| Gary Lombardo | Scranton, US | 2020-05-06 |
| Leslie John Núñez | Arnold, US | 2020-05-06 |
| Adalee rose | Fairmont, US | 2020-05-06 |
| Tammy Herrera | Palm Springs, US | 2020-05-06 |
| brendon howson | Minneapolis, US | 2020-05-06 |
| Lillie Rhodes | Turlock, US | 2020-05-06 |
| Des V | Isilen, US | 2020-05-06 |

| Name | Location | Date |
| --- | --- | --- |
| mare reasons | paradise, CA | 2020-05-06 |
| Dominica sprague | ElDorado, AR | 2020-05-06 |
| Bree Moore | Atlanta, US | 2020-05-06 |
| Cindy Valentine | New York, US | 2020-05-06 |
| Christopher Gibbons | Los Angeles, US | 2020-05-06 |
| Karon Hudson | Port Hueneme, CA | 2020-05-06 |
| Kaitlyn Mujica | Long Beach, US | 2020-05-06 |
| Carlee Wood | College Station, US | 2020-05-06 |
| Vaibhavi Proddutur | Aldie, US | 2020-05-06 |
| Juliette Robinson | Pearl River, LA | 2020-05-06 |
| Charlene Thompson | Brentwood, CA | 2020-05-06 |
| Pamela Wallace | Santa Rosa, CA | 2020-05-06 |
| Tosya Shore | Santa Rosa, CA | 2020-05-06 |
| Julia Tomaszewska | Sacramento, US | 2020-05-06 |
| Julian Martin-Mar | Elizabeth, US | 2020-05-06 |
| Vanessa Conty | Denver, US | 2020-05-06 |
| Kitana Alarcon | Visalia, US | 2020-05-06 |
| Raymond Imondi | Smithfield, US | 2020-05-06 |
| Lilianna Willson | Chico, US | 2020-05-06 |
| Timothy Murdock | Linton, US | 2020-05-06 |
| PETER GOH | San Leandro, US | 2020-05-06 |
| Valeria Nagy | Rockaway, US | 2020-05-06 |

| Name | Location | Date |
|------|----------|------|
| Tania Mundy | Austin, US | 2020-05-06 |
| Shawn Samples | Kindred, US | 2020-05-06 |
| Ellie Claywell | Detroit, US | 2020-05-06 |
| Madyson Epperson | Byesville, US | 2020-05-06 |
| Richard Daley | Queens, US | 2020-05-06 |
| Ben Filice | US | 2020-05-06 |
| Meriam Momoh | Stockbridge, US | 2020-05-06 |
| Jerome Jackson | Memphis, US | 2020-05-06 |
| Semy Lucien | Neptune, US | 2020-05-06 |
| Lorelai Guida | Shirley, US | 2020-05-06 |
| Nicolas Tung | Yorba Linda, US | 2020-05-06 |
| ralphie beam | Fort Ashby, US | 2020-05-06 |
| Marie Bare | Las Vegas, US | 2020-05-06 |
| Tori Chavez | Wynnewood, US | 2020-05-06 |
| Sylvie Kristich | Sacramento, US | 2020-05-06 |
| Chloe Hawk | Beaver Falls, US | 2020-05-06 |
| elin chistyakov | los angeles, US | 2020-05-06 |
| joaquin juarez | Madera, US | 2020-05-06 |
| warren mathisen | Paradise, CA | 2020-05-06 |
| Josh Wells | Paradise, CA | 2020-05-06 |
| Christina Quintero | Oakland, US | 2020-05-06 |
| Michelle Field | Oakland, US | 2020-05-06 |

| Name | Location | Date |
| --- | --- | --- |
| Janhavi Kidambi Lakshmanan | Braintree, US | 2020-05-06 |
| Rob H | Orange Park, US | 2020-05-06 |
| Hamzah Alkahalah | Ypsilanti, US | 2020-05-06 |
| jacob priddy | Memphis, US | 2020-05-06 |
| Jon Skelton | Prairie grove, US | 2020-05-06 |
| Courtney lyn | Buffalo, US | 2020-05-06 |
| Jasmine Munguia | Herndon, US | 2020-05-06 |
| Tredarrius Lucious | Dallas, US | 2020-05-06 |
| Nastya Kvak | New York, US | 2020-05-06 |
| Jennifer Greco | Hempstead, US | 2020-05-06 |
| krysteen diaz | Perth Amboy, US | 2020-05-06 |
| Scout Gohr | Laclede, US | 2020-05-06 |
| Jaden Walker | Montclair, US | 2020-05-06 |
| Cindy Alvarez | Inglewood, US | 2020-05-06 |
| Madeley Cepeda | Oceanside, US | 2020-05-06 |
| Beth Chavira | WILDOMAR, US | 2020-05-06 |
| Ronald Tinker | Auburn, US | 2020-05-06 |
| Isabella Macias | Davenport, US | 2020-05-06 |
| Gwendolyn Avant | Las Vegas, US | 2020-05-06 |
| james mckibben | Prineville, US | 2020-05-06 |
| Gurleen Malhi | Fresno, US | 2020-05-06 |
| Yohanna Guajardo | Dallas, US | 2020-05-06 |

| Name | Location | Date |
| --- | --- | --- |
| Kaycee Rae | Vacaville, US | 2020-05-06 |
| Morgan Lietz | Moneta, US | 2020-05-06 |
| Pami Andrews | East Palestine, US | 2020-05-06 |
| angele blaine | Vermillion, US | 2020-05-06 |
| Rick Kelly | Teaneck, US | 2020-05-06 |
| Nikita Hilton | Sacramento, US | 2020-05-06 |
| Madison McCall | Franklin, US | 2020-05-06 |
| April Smith | Lincoln, US | 2020-05-06 |
| Rosa Punzal | Antioch, CA | 2020-05-06 |
| Amanda Dowd | Owasso, US | 2020-05-06 |
| edward medina | Huntington Beach, US | 2020-05-06 |
| Catherine Mulhair | San Jose, CA | 2020-05-06 |
| Saundra Williams | Phenix City, US | 2020-05-06 |
| Marie-Louise Clark | San Rafael, CA | 2020-05-06 |
| marina olazabal | Ontario, US | 2020-05-06 |
| Ειρηνη Παπαδοπουλου | Athens, Greece | 2020-05-06 |
| Steven Chan | Santa Rosa, CA | 2020-05-06 |
| Raginia LeFevre | Gridley, CA | 2020-05-06 |
| ROBERT MODELL | WOODLAND, WA | 2020-05-06 |
| Kerstin Norten | Paradise, CA | 2020-05-06 |
| Robert Weiner | San Francisco, CA | 2020-05-06 |
| Forest Jones | Paradise, CA | 2020-05-06 |

| Name | Location | Date |
|------|----------|------|
| ioannis bournakis | Δάφια, Greece | 2020-05-06 |
| John Santuccio | Chico, CA | 2020-05-06 |
| Lyndi Jones | Magalia, CA | 2020-05-06 |
| Sylvia Vannucchi | Rio Vista, CA | 2020-05-06 |
| Nancy Rich | Marysville, CA | 2020-05-06 |
| Kate Harder | Glen Ellyn, IL | 2020-05-06 |
| Pete Woiwode | Emeryville, CA | 2020-05-06 |
| James Happ | Petaluma, CA | 2020-05-06 |
| Verna Lehtonen | Salo, Finland | 2020-05-06 |
| THOMAS STRICKLER | PARADISE, CA | 2020-05-06 |
| catalina bustamante | Tampa, US | 2020-05-06 |
| Wanda Stelling | Chico, CA | 2020-05-06 |
| Kathy Hardy | Watertown, US | 2020-05-06 |
| Ethan Moran | Hanford, US | 2020-05-06 |
| Robert Rentz | Paradise, CA | 2020-05-06 |
| Alexandra Lubczenko | Long Beach, US | 2020-05-06 |
| Katherine Martinez | Dumont, US | 2020-05-06 |
| Rachel Kim | Oakland, US | 2020-05-06 |
| Christine DeLeon | Roseville, CA | 2020-05-06 |
| Rachel Nixon | Sierra Vista, US | 2020-05-06 |
| Christopher Pasley | Rockville, US | 2020-05-06 |
| Lizzy Oshunleti | Bedford, US | 2020-05-06 |

| Name | Location | Date |
|------|----------|------|
| Angel Anuonye | Charlotte, US | 2020-05-06 |
| tyra vigil | Albuquerque, US | 2020-05-06 |
| Martell Nelson | Toledo, US | 2020-05-06 |
| Sydnie Hetzel | Honolulu, US | 2020-05-06 |
| Allison Joseph | Paradise, CA | 2020-05-06 |
| Dylan Wozniak | Macomb, US | 2020-05-06 |
| Leti DuBray | Alliance, US | 2020-05-06 |
| Tammy Donnally Mejias | Lake Worth, US | 2020-05-06 |
| Mia Marcelino | Omaha, US | 2020-05-06 |
| Tabatha Armstrong | Warner Robins, US | 2020-05-06 |
| Yara Fahmy | Santa Clara, US | 2020-05-06 |
| Arthur Mauriello | Brick, US | 2020-05-06 |
| Makenna Mercuri | Indianapolis, US | 2020-05-06 |
| Syd Rod | Brooklyn, US | 2020-05-06 |
| Alisandra Sieradski | Denver, US | 2020-05-06 |
| Gabriela Hernandez | Norwalk, US | 2020-05-06 |
| janett aganus | US | 2020-05-06 |
| Kayla rivera | Livonia, US | 2020-05-06 |
| Samantha Gil | Gainesville, US | 2020-05-06 |
| Rashel Guaman | Newark, US | 2020-05-06 |
| Victor Jenkins | Ontario, US | 2020-05-06 |
| Aliza Mendez | Las Vegas, US | 2020-05-06 |

| Name | Location | Date |
|------|----------|------|
| Teresa Turner | Reidsville, US | 2020-05-06 |
| Mandeep Kaur Grewal | Sunnyvale, US | 2020-05-06 |
| Wayne Babb | Brooklyn, US | 2020-05-06 |
| patricia lowe | Fresno, US | 2020-05-06 |
| Nicole Coleman | Montour Falls, US | 2020-05-06 |
| Aleena Tanvir | Brentwood, US | 2020-05-06 |
| Linda Skelton | Rochester, US | 2020-05-06 |
| Sabrina Fernandez | Sanford, US | 2020-05-06 |
| Kian Nader | Whittier, US | 2020-05-06 |
| Jessica Tyson | Martinsburg, US | 2020-05-06 |
| Nesswer Jaco | Irvington, US | 2020-05-06 |
| Emeli Martinez | Denver, US | 2020-05-06 |
| James Davis | Zephyrhills, US | 2020-05-06 |
| Olivia Warnet | Mahwah, US | 2020-05-06 |
| Jacqueline Bailon | Santo Domingo Pueblo, US | 2020-05-06 |
| Samantha Vandever | US | 2020-05-06 |
| rebecca blackman | Fullerton, US | 2020-05-06 |
| Mia Morales | Teaneck, US | 2020-05-06 |
| Eppie Monasterial | Niles, US | 2020-05-06 |
| anna blizz | Macon, US | 2020-05-06 |
| Laticia Judge | North Hollywood, US | 2020-05-06 |
| Amberlyña Jungreis | Santa fe, US | 2020-05-06 |

| Name | Location | Date |
| --- | --- | --- |
| Josue Medina | Orlando, US | 2020-05-06 |
| Melissa Mares | Redondo Beach, US | 2020-05-06 |
| Shannon Childress | Molalla, US | 2020-05-06 |
| Shawn Berry | Carson, US | 2020-05-06 |
| Britney Tamayo | Newark, US | 2020-05-06 |
| Chris Stephens | Los Angeles, US | 2020-05-06 |
| Teejay Olomua | Seattle, US | 2020-05-06 |
| Tahir Littles | East Orange, US | 2020-05-06 |
| Denise Hook | San Diego, US | 2020-05-06 |
| McKay Clemens | Kaysville, US | 2020-05-06 |
| Robert LEYVA | New Braunfels, US | 2020-05-06 |
| Maria Lopez | Los Angeles, US | 2020-05-06 |
| Lilly Moreno | Newark, US | 2020-05-06 |
| Andrew Murtha | Guilford, US | 2020-05-06 |
| Joshua Martin | Redding, CA | 2020-05-06 |
| Mikko Bojarsky | Santa Rosa, CA | 2020-05-06 |
| Catherine Peters | Concord, CA | 2020-05-06 |
| Victoria Hastings | Arroyo Grande, CA | 2020-05-06 |
| Phillip Cook | Powell, WY | 2020-05-06 |
| Katherine Jones | Magalia, CA | 2020-05-06 |
| Troy Kinchen | boydton, US | 2020-05-06 |
| TC McLaurin | Secaucus, US | 2020-05-06 |

| Name | Location | Date |
| --- | --- | --- |
| Angel Martinez | San Juan, US | 2020-05-06 |
| Eli Zecchini | Beavercreek, US | 2020-05-06 |
| Will Roe | Sun Prairie, US | 2020-05-06 |
| Carolyn Lane | Madison, US | 2020-05-06 |
| Sandra Brown | Minden, US | 2020-05-06 |
| James Finnican | Laurel, US | 2020-05-06 |
| Michael Guarino | Revere, US | 2020-05-06 |
| Tiphaine Issaverdens | Dorchester, US | 2020-05-06 |
| eli summa | Hilton Head Island, US | 2020-05-06 |
| Keith Hagerman | US | 2020-05-06 |
| Teri Gallardo | Fort Worth, US | 2020-05-06 |
| Jeremy Conner | Fresno, US | 2020-05-06 |
| Amiyah Flores | Minneapolis, US | 2020-05-06 |
| Marco Day | Chico, US | 2020-05-06 |
| Ava Coombs | Suffern, US | 2020-05-06 |
| alexis aguilar | Chino Hills, US | 2020-05-06 |
| Demetria Lopez | Albuquerque, US | 2020-05-06 |
| Mark Guglietta | Stoneham, US | 2020-05-06 |
| Mexican Joe | Wichita, US | 2020-05-06 |
| Carleo Mohammed | NY, US | 2020-05-06 |
| Nina Hatcher | Philadelphia, US | 2020-05-06 |
| Damaris Corea | Fort Lauderdale, US | 2020-05-06 |

| Name | Location | Date |
| --- | --- | --- |
| Devante Burns | Atlanta, US | 2020-05-06 |
| Zyel Infante | Little Falls, US | 2020-05-06 |
| Gladys Giraldo | Pensacola, US | 2020-05-06 |
| Ashley Gibson | Boise, US | 2020-05-06 |
| ana Moran | Lincoln, US | 2020-05-06 |
| Dwight Jackson | San Francisco, US | 2020-05-06 |
| Claudia Paco | Scottsdale, US | 2020-05-06 |
| Cristina Alvarez | Los Angeles, US | 2020-05-06 |
| Robert Klass | Virginia Beach, US | 2020-05-06 |
| Brianna Skaggs | Mescalero, US | 2020-05-06 |
| leah kuss | Pittsburgh, US | 2020-05-06 |
| Doreen Gliebe | Bound Brook, NJ | 2020-05-06 |
| Uzma Jamal | Hasbrouck Heights, US | 2020-05-06 |
| Linda Straw | Harrisburg, US | 2020-05-06 |
| kylie mcclendon | Huntley, US | 2020-05-06 |
| Elaine Elfond | Centereach, US | 2020-05-06 |
| charles williams | Beaumont, CA | 2020-05-06 |
| William Harnold | Houston, US | 2020-05-06 |
| William Stewart | Oakland, CA | 2020-05-06 |
| Debra voight | Yucca Valley, US | 2020-05-06 |
| manu Better | US | 2020-05-06 |
| Karen Rodriguez | Riverside, US | 2020-05-06 |

| Name | Location | Date |
|------|----------|------|
| Lori Lasak Younce | Muskego, US | 2020-05-06 |
| Yulissa Cantu | Alamo, US | 2020-05-06 |
| Vanessa Louis | New York, US | 2020-05-06 |
| Kaylie Wims | US | 2020-05-06 |
| Charles C | San Francisco, US | 2020-05-06 |
| Fedor Samedy | Lake worth, US | 2020-05-06 |
| Keshia Burris | Davidson, US | 2020-05-06 |
| Elana Barber | Moody, US | 2020-05-06 |
| Jasmine Perez | Birmingham, US | 2020-05-06 |
| Austin Jarrell | Troy, US | 2020-05-06 |
| John McLaughlin | Clifton Park, US | 2020-05-06 |
| debbie johnson | Hawthorne, US | 2020-05-06 |
| Israel Rosario | Houston, US | 2020-05-06 |
| Esperanza Rodriguez | Foothill Ranch, US | 2020-05-06 |
| Nathan Gibson | Mount Airy, US | 2020-05-06 |
| Kyla Savone | Long Beach, US | 2020-05-06 |
| Sokchea Williams | Long Beach, CA | 2020-05-06 |
| tom mcgiffin | aguanga, CA | 2020-05-06 |
| Noah Kurlander | Minnetonka, US | 2020-05-06 |
| Louise Farshad | Banning, CA | 2020-05-06 |
| Debbie Romuld | Camarillo, CA | 2020-05-06 |
| Vicky Loel | Larkspur, CA | 2020-05-06 |

| Name | Location | Date |
|------|----------|------|
| Michael Lynd | Redwood City, CA | 2020-05-06 |
| Leon Ballew | Middletown, CA | 2020-05-06 |
| Russell Moore | Grain Valley, MO | 2020-05-06 |
| Matthew Smelser | Sacramento, CA | 2020-05-06 |
| Leila Landay | Santa Monica, US | 2020-05-06 |
| JaQuan Murray | Newark, US | 2020-05-06 |
| Alexis Villarreal | Corpus Christi, US | 2020-05-06 |
| Karlos Thomas | Birmingham, US | 2020-05-06 |
| massoud mazhari | Glendale, US | 2020-05-06 |
| Sara Gonzales | San Antonio, US | 2020-05-06 |
| Agharnan Gandhi | Rochester, US | 2020-05-06 |
| Rena Elhessen | Bellflower, US | 2020-05-06 |
| Sam Renda | Massapequa, US | 2020-05-06 |
| Andre Koenig | Anchorage, US | 2020-05-06 |
| Simranjit Singh | San Ramon, US | 2020-05-06 |
| esteban devega | Wilmington, US | 2020-05-06 |
| evalee sloan | Huntington Beach, US | 2020-05-06 |
| Emma Brown | US | 2020-05-06 |
| Jennifer Shats | Philadelphia, US | 2020-05-06 |
| Tracy cafarella | Bristow, US | 2020-05-06 |
| Lisa Vargas | El Paso, US | 2020-05-06 |
| Xavier Fontanez | Belleville, US | 2020-05-06 |

| Name | Location | Date |
|------|----------|------|
| Eiman Sultan | Saint Petersburg, US | 2020-05-06 |
| John Kramer | Marshfield, US | 2020-05-06 |
| Autumn Jones | Mesa, US | 2020-05-06 |
| James Gaul | Rensselaer, US | 2020-05-06 |
| Patrice Wallace | Santa Cruz, CA | 2020-05-06 |
| Joe Tafoya | San Jose, US | 2020-05-06 |
| Marshall Branscome | Christiansburg, US | 2020-05-06 |
| Sherry Will | Plattsmouth, NE | 2020-05-06 |
| Lodie Dunlap | Napa, CA | 2020-05-06 |
| Sela Johnson | Linneus, US | 2020-05-06 |
| Carrie Redding | Hattiesburg, MS | 2020-05-06 |
| Anahi Lopez | Vidor, US | 2020-05-06 |
| Rupi Channi | Manteca, US | 2020-05-06 |
| Georgia Stoolmaker | Evanston, US | 2020-05-06 |
| Lisa Sorensen | Chico, CA | 2020-05-06 |
| Kimberly Heines | Magalia, CA | 2020-05-06 |
| Jordan Kelly | Tampa, US | 2020-05-06 |
| Elaine Spence | Mountain View, US | 2020-05-06 |
| Brittney Perez | Goshen, US | 2020-05-06 |
| Everett Williams | US | 2020-05-06 |
| Ziaul Islam | New York, US | 2020-05-06 |
| Catalina Nino | Hackensack, US | 2020-05-06 |

| Name | Location | Date |
| --- | --- | --- |
| mya osorio | Little Falls, US | 2020-05-06 |
| Jean-Luc Thomas | Bronx, US | 2020-05-06 |
| Matthew Welch | US | 2020-05-06 |
| Shantelle Jake | Dallas, US | 2020-05-06 |
| Sarah Belle | Rancho Cucamonga, US | 2020-05-06 |
| Sheena Odegard | Bonesteel, US | 2020-05-06 |
| wellington young | Liverpool, US | 2020-05-06 |
| Jessica Sanchez | Ramrod Key, US | 2020-05-06 |
| Richard Lewis | Fountain Valley, US | 2020-05-06 |
| Naomi Laws | Newnan, US | 2020-05-06 |
| Kaitlyn Sheffield | Mobile, US | 2020-05-06 |
| Kathy Junker | Red Bud, US | 2020-05-06 |
| Charlene Ellison | Rincon, US | 2020-05-06 |
| Anton Axelsson | Hayward, CA | 2020-05-06 |
| Nusiba Yakubu | Bronx, US | 2020-05-06 |
| Esmeralda Robinson | Morgan Hill, CA | 2020-05-06 |
| Sasha Poe | Paradise, CA | 2020-05-06 |
| Karolee Schindler | Beaumont, CA | 2020-05-06 |
| Adam Kaluba | Burleson, US | 2020-05-06 |
| Eva Prionas | Menlo Park, CA | 2020-05-06 |
| Darrell Neinast | Seguin, TX | 2020-05-06 |
| Amanda Blankenship | US | 2020-05-06 |

| Name | Location | Date |
|------|----------|------|
| Kathia Laszlo | Oakland, CA | 2020-05-06 |
| Adam Feinstein | Avon, US | 2020-05-06 |
| jeannette martin | Lorain, US | 2020-05-06 |
| Daryn Grandy | Big Piney, US | 2020-05-06 |
| Conni Chandler | Mcminnville, OR | 2020-05-06 |
| angela hurtado | National City, US | 2020-05-06 |
| Jane Roth | Chico, CA | 2020-05-06 |
| Ivory Jefferson | Busby, US | 2020-05-06 |
| Lori Gladding | Sacramento, CA | 2020-05-06 |
| Aimee Brant | San Diego, US | 2020-05-06 |
| Ataya Scritsmier | Hayward, US | 2020-05-06 |
| Kayla Bullock | Paterson, US | 2020-05-06 |
| Adit Dasgupta | Bayonne, US | 2020-05-06 |
| Josh Hildebrandt | Texarkana, US | 2020-05-06 |
| Miledyz Diaz | Paterson, US | 2020-05-06 |
| melissa v. | Richmond, US | 2020-05-06 |
| Sandra Blodget | Bakersfield, US | 2020-05-06 |
| Alex Aparicio | Fullerton, US | 2020-05-06 |
| Penelope Cotado | Houston, US | 2020-05-06 |
| Andrea Clemente | Hauppauge, US | 2020-05-06 |
| Caden Petty | US | 2020-05-06 |
| Sara Oliveros | Salt Lake City, US | 2020-05-06 |

| Name | Location | Date |
|------|----------|------|
| Jessa Swank | Lima, US | 2020-05-06 |
| Dominique Uzdzinski | Shorewood, US | 2020-05-06 |
| Ben Aguilar | Lewiston, US | 2020-05-06 |
| gabrielle faicco | Brooklyn, US | 2020-05-06 |
| Laura Platcek | Two Harbors, US | 2020-05-06 |
| Cristina Scardine | Evans, US | 2020-05-06 |
| kim tamto | Portage, US | 2020-05-06 |
| Suzanne Fornadel | Elkridge, US | 2020-05-06 |
| Stephanie Evans | Tallahassee, US | 2020-05-06 |
| Daniel Regan | Silver Spring, US | 2020-05-06 |
| Leonard Zwieback | Bronx, US | 2020-05-07 |
| George Morales | Tempe, US | 2020-05-07 |
| Mele Iongi | Salt Lake City, US | 2020-05-07 |
| Sobe Lee | Sunland, US | 2020-05-07 |
| mar hut | Centreville, US | 2020-05-07 |
| Astrid Goodyear | San Bernardino, CA | 2020-05-07 |
| Kenneth B. Downes | Springfield, US | 2020-05-07 |
| Lauren Williams | Augusta, US | 2020-05-07 |
| Bianca Brigo | Kearny, US | 2020-05-07 |
| Josiah Louis-Capois | West Orange, US | 2020-05-07 |
| Wilson Soler | Passaic, US | 2020-05-07 |
| kes guzman | edwards, US | 2020-05-07 |

| Name | Location | Date |
| --- | --- | --- |
| Kimberly Baca | Homestead, US | 2020-05-07 |
| Zahid Llamas | Chicago, US | 2020-05-07 |
| Mary Burke | Portland, US | 2020-05-07 |
| Kevin Reyes | Los Angeles, US | 2020-05-07 |
| Kim Hunt | San Dimas, CA | 2020-05-07 |
| Ellie Raff | White Plains, US | 2020-05-07 |
| Nykeer Brown | Brunswick, US | 2020-05-07 |
| Alex Ho | Lawrenceville, US | 2020-05-07 |
| Linda Ho | Pomona, US | 2020-05-07 |
| Lisa Black | Paradise, CA | 2020-05-07 |
| Samara Lucas Yonamine | São Paulo, Brazil | 2020-05-07 |
| TRISHA FLOYD | Red Bluff, CA | 2020-05-07 |
| Claudia Nugent | Morgan Hill, CA | 2020-05-07 |
| Steven Nielsen | Santa Rosa, CA | 2020-05-07 |
| Rosemary Redmond | Chico, CA | 2020-05-07 |
| Robert Amundsen | Silverdale, WA | 2020-05-07 |
| Christopher Bipes | Santa Rosa, CA | 2020-05-07 |
| Jennifer Newman | Citrus Heights, CA | 2020-05-07 |
| Joe Salazar | Santa Rosa, CA | 2020-05-07 |
| David Morse | San Francisco, CA | 2020-05-07 |
| Patty Gamber | Fresno, US | 2020-05-07 |
| julie weber | Monroe, US | 2020-05-07 |

| Name | Location | Date |
| --- | --- | --- |
| Marian White | Sacramento, CA | 2020-05-07 |
| Nate Wright | Spokane, US | 2020-05-07 |
| Luis Avalos | San Marino, US | 2020-05-07 |
| Dante DiMatteo | Hammonton, US | 2020-05-07 |
| Douglas Melo Jr | Elizabeth, US | 2020-05-07 |
| Eva Stern | Berkeley, US | 2020-05-07 |
| Lakeitha Thomas | Sacramento, US | 2020-05-07 |
| Felix Johnson | Saint Louis, US | 2020-05-07 |
| axel rodriguez | Watsonville, US | 2020-05-07 |
| Erica Chavez | Santa Rosa, CA | 2020-05-07 |
| Millie Baird | Acworth, US | 2020-05-07 |
| Jasvinder Birk | Elk Grove, US | 2020-05-07 |
| Faze Ofive | Little Falls, US | 2020-05-07 |
| Ms Me | Alviso, US | 2020-05-07 |
| Brittney Goodbread | Brunswick, US | 2020-05-07 |
| Srinivas Chavala | Maryville, US | 2020-05-07 |
| Violet Bristol | Vernal, US | 2020-05-07 |
| Dale Johnson | Chico, CA | 2020-05-07 |
| Daexter Burrows | Woodland, US | 2020-05-07 |
| Hummingbird Hostler | Hoops, US | 2020-05-07 |
| Kookie Bt21 | US | 2020-05-07 |
| Sindee De Jesus | Los Angeles, US | 2020-05-07 |

| Name | Location | Date |
|------|----------|------|
| Melinda Hart | Elon, US | 2020-05-07 |
| Cathy Armanini Armanini | Santa Rosa, CA | 2020-05-07 |
| nick moran | Matawan, US | 2020-05-07 |
| Stephanie Alva | Sunnyvale, US | 2020-05-07 |
| Bridget Velasquez | Newark, US | 2020-05-07 |
| Kanitha Sar | Silver Spring, US | 2020-05-07 |
| Sierra Haynes | Coeur d'Alene, US | 2020-05-07 |
| Elia Valadez | Chicago, US | 2020-05-07 |
| Scott Norman | Chico, CA | 2020-05-07 |
| Rona Rigsby | Huntsville, US | 2020-05-07 |
| Maria Dylag | Philadelphia, US | 2020-05-07 |
| S S | Spokane, US | 2020-05-07 |
| Ricardo TrejoCabrera | Garden city, US | 2020-05-07 |
| Angie Morales | Bridgewater, US | 2020-05-07 |
| stiles logan | Los Angeles, US | 2020-05-07 |
| Noah Smith | Lady lake, US | 2020-05-07 |
| daniella mcelrath | Blairstown, US | 2020-05-07 |
| La'naeyjah byrd | Paterson, US | 2020-05-07 |
| John Scarpulla | San Francisco, CA | 2020-05-07 |
| sean robertson | Los Angeles, US | 2020-05-07 |
| Marcia Zgoda | Buffalo, US | 2020-05-07 |
| Christopher Gerlach | Reno, US | 2020-05-07 |

| Name | Location | Date |
| --- | --- | --- |
| Miranda Janak | Lansing, US | 2020-05-07 |
| Payton Bauman | US | 2020-05-07 |
| Grace Ihnatovich | Sacramento, US | 2020-05-07 |
| Phillis Harris | Compton, US | 2020-05-07 |
| Cathy Steele | Liverpool, US | 2020-05-07 |
| Isela Lopez | Las vegas, US | 2020-05-07 |
| Lacie Lounsbury | Macomb, US | 2020-05-07 |
| Chris Martinez | Randolph, US | 2020-05-07 |
| Blanca Medina | Denison, US | 2020-05-07 |
| Raul Aguilar | Roselle, US | 2020-05-07 |
| Vince Cardinale | San Francisco, CA | 2020-05-07 |
| Wendy Short | Crystal River, US | 2020-05-07 |
| Thomas Giammanco | Warren, US | 2020-05-07 |
| karen tlax | Concord, US | 2020-05-07 |
| D Jackson | Port Saint Lucie, US | 2020-05-07 |
| Sue Holden | Missoula, US | 2020-05-07 |
| Brittany Bartley | Port Charlotte, US | 2020-05-07 |
| Celia Spivack | Los Altos, CA | 2020-05-07 |
| Susan Holmes | Sacramento, CA | 2020-05-07 |
| Barbara Hartley | San Francisco, CA | 2020-05-07 |
| Margaret Akui-MacDonald | Paradise, CA | 2020-05-07 |
| Susan Gross | Las Vegas, NV | 2020-05-07 |

| Name | Location | Date |
| --- | --- | --- |
| Emily Fancher | Half Moon Bay, CA | 2020-05-07 |
| Kevin MacDonald | Oroville, CA | 2020-05-07 |
| James Helmer | Rockledge, FL | 2020-05-07 |
| Alexis Copsey | San Marino, US | 2020-05-07 |
| Amadi Proctor | Waldorf, US | 2020-05-07 |
| Troy Miller** | Concow, CA | 2020-05-07 |
| Janai Carlson | Dayton, NV | 2020-05-07 |
| Wouldn't You Like To Know | Westminster, US | 2020-05-07 |
| sherri hodges | Phoenix, US | 2020-05-07 |
| Ariannah carter | Los Angeles, US | 2020-05-07 |
| Ilona De Brum | Tempe, US | 2020-05-07 |
| Shaday Berrios | brownwood, US | 2020-05-07 |
| Kelly Gonzalez lopez | Dunellen, US | 2020-05-07 |
| MARIETTA JAMES | Bronx, US | 2020-05-07 |
| Chris Nelson | Tujunga, US | 2020-05-07 |
| Isaac Ehrlich | Rhododendron, US | 2020-05-07 |
| brenna walker | Weatherford, US | 2020-05-07 |
| Alaa Ahmed | Owings Mills, US | 2020-05-07 |
| gayle sickinger | Sammamish, US | 2020-05-07 |
| Linkin Richardson | Gilbert, US | 2020-05-07 |
| Julia Iannone | Bowie, US | 2020-05-07 |
| Cynthia (Cindy) Cosby | Chico, US | 2020-05-07 |

| Name | Location | Date |
| --- | --- | --- |
| Lourdes Sparacino | Pompano Beach, US | 2020-05-07 |
| Christopher Sibley | Los Angeles, US | 2020-05-07 |
| Cortlynd Fruggiero | Mount Dora, US | 2020-05-07 |
| mollie benavides | Long Beach, US | 2020-05-07 |
| Cristen Castillo | Billings, US | 2020-05-07 |
| Alison Galvan | Smyrna, US | 2020-05-07 |
| Bj myskey | Edmond, US | 2020-05-07 |
| oliver soares | Newmarket, US | 2020-05-07 |
| Laisha Jimenez | Bryan, US | 2020-05-07 |
| Jared Zehner | North Canton, US | 2020-05-07 |
| Elizabeth Zuniga | Bakersfield, US | 2020-05-07 |
| Jehovani Jacinto | Fort Myers, US | 2020-05-07 |
| Noah Durant | US | 2020-05-07 |
| A R | SanJuan, US | 2020-05-07 |
| jade mia hernandez | East Hartford, US | 2020-05-07 |
| Yliana La Cross | San Diego, US | 2020-05-07 |
| Manfredy Ochoa | Silver Spring, US | 2020-05-07 |
| Zachary Koncur | East Orange, US | 2020-05-07 |
| Sanaa Williams | Newark, US | 2020-05-07 |
| Patricia Lee | Dallas, US | 2020-05-07 |
| Na Bandz | Clifton, US | 2020-05-07 |
| Melanie Parra | Elizabeth, US | 2020-05-07 |

| Name | Location | Date |
| --- | --- | --- |
| Diana Medina | South Richmond Hill, US | 2020-05-07 |
| Eva Martinez | Warminster, US | 2020-05-07 |
| Nicola Mehan | US | 2020-05-07 |
| Laini Jobe | Sterling Heights, US | 2020-05-07 |
| David Hodgson | Berkeley, CA | 2020-05-07 |
| Leticia Garcia | US | 2020-05-07 |
| Donald Shaw | SYRACUSE, US | 2020-05-07 |
| Tammy South | Orland, CA | 2020-05-07 |
| Lori Jensen | Nevada City, CA | 2020-05-07 |
| Lydia Tao | Singapore, Singapore | 2020-05-07 |
| Marilee Jensen | San Francisco, CA | 2020-05-07 |
| Roy Kenworthy | Quincy, CA | 2020-05-07 |
| Kevin Merino | Newark, US | 2020-05-07 |
| Makenzie McHenry | Sallisaw, US | 2020-05-07 |
| Marilu Sustaita | Minooka, US | 2020-05-07 |
| Sahar Sani | Berkeley, US | 2020-05-07 |
| Raymond Becenti | Gallup, US | 2020-05-07 |
| Tati Stephenson | Waukesha, US | 2020-05-07 |
| Ronald Fuller | Oregon city, US | 2020-05-07 |
| Mahkaihlo Kearney | College Station, US | 2020-05-07 |
| Victoria Saavedra | Germantown, US | 2020-05-07 |
| Diany Rochez | Fayetteville, US | 2020-05-07 |

| Name | Location | Date |
|------|----------|------|
| gur gur | Raleigh, US | 2020-05-07 |
| Clarissa Zuniga | San Antonio, US | 2020-05-07 |
| robby hardy | Uniontown, US | 2020-05-07 |
| Rebecca Straw | St Petersburg,, US | 2020-05-07 |
| Chris Sanchez | Ashburn, US | 2020-05-07 |
| ANT Alban | Harrison, US | 2020-05-07 |
| TJ Avery | Greensboro, US | 2020-05-07 |
| Jana Gregory | Lemon cove, US | 2020-05-07 |
| Max J | Chantilly, US | 2020-05-07 |
| Nikolas Santoro | Kennebunk, US | 2020-05-07 |
| Jennifer Weiskopf | Fenton, US | 2020-05-07 |
| Shayla Barnes | Rahway, US | 2020-05-07 |
| john louladakis | Thessaloníki, Greece | 2020-05-07 |
| Simon Yang | Seattle, US | 2020-05-07 |
| Ellengrace Bott | Salt Lake City, US | 2020-05-07 |
| Ches Deeneu | Seattle, US | 2020-05-07 |
| ulric erickson | Potomac, US | 2020-05-07 |
| Jason Kirkman | Cairo, US | 2020-05-07 |
| claudua degrnnaro | Hasbrouck Heights, US | 2020-05-07 |
| sejeong Hwang | 로스앤젤레스, US | 2020-05-07 |
| Janeal edwards | Brooklyn, US | 2020-05-07 |
| Sherry Curry | Jackson, US | 2020-05-07 |

| Name | Location | Date |
|------|----------|------|
| Brianna Cotter | Yonkers, US | 2020-05-07 |
| Noah Rojas | Cheshire, US | 2020-05-07 |
| Adrienne Rhodes | Asheville, US | 2020-05-07 |
| Sophia Bollin | Wurtsboro, US | 2020-05-07 |
| Camina Canada | Winchester, US | 2020-05-07 |
| Frank Cisneros | Gainesville, US | 2020-05-07 |
| Luz Garcia | San Diego, US | 2020-05-07 |
| Jenny Alvarez | Palmdale, US | 2020-05-07 |
| Nyia Brooks | Calera, US | 2020-05-07 |
| Joee Sias | San Antonio, US | 2020-05-07 |
| Karen Sprague | Albuquerque, NM | 2020-05-07 |
| Deborah Escalera | Tucson, US | 2020-05-07 |
| Cynthia Seibert | San Marino, US | 2020-05-07 |
| Tavion Graham | Midwest City, US | 2020-05-07 |
| Jeff Juan | San Diego, US | 2020-05-07 |
| Chris Cleary | Bellevue, US | 2020-05-07 |
| Amber Lantigua | Clifton, US | 2020-05-07 |
| Tata Toure | Bethesda, US | 2020-05-07 |
| Andrea Scalise | Old Bethpage, US | 2020-05-07 |
| Larissa Nascimento | Elizabeth, US | 2020-05-07 |
| Christina Jeannotte | Queensbury, US | 2020-05-07 |
| Meghan Palfrey | Howell, US | 2020-05-07 |

| Name | Location | Date |
| --- | --- | --- |
| Matthew Roche | Bayside, US | 2020-05-07 |
| Shah Thong | Trabuco Canyon, US | 2020-05-07 |
| Brenda Rucobo | Plano, US | 2020-05-07 |
| Claudia Meglin | Sonoma, CA | 2020-05-07 |
| colin beall | Paradise, CA | 2020-05-07 |
| Shellaine De Leon | California | 2020-05-07 |
| Neva Rodrigues | Reno, NV | 2020-05-07 |
| Kathleen McPherson | Oroville, CA | 2020-05-07 |
| Mary Daniell | Chico, CA | 2020-05-07 |
| Paula De Martini | San Francisco, CA | 2020-05-07 |
| Ashlynn Greening | Fontana, US | 2020-05-07 |
| sam tim | Los Angeles, US | 2020-05-07 |
| Kristin Gadberry | Oroville, CA | 2020-05-07 |
| Evan Goff | San Marcos, US | 2020-05-07 |
| Victoria Lopez | El Paso, US | 2020-05-07 |
| Juliana Hernandez | South Gate, US | 2020-05-07 |
| Jasmine Peña | Anaheim, US | 2020-05-07 |
| Deniece Woodard | Boston, US | 2020-05-07 |
| Jayda Leake | Arlington, US | 2020-05-07 |
| Leon York | Oroville, CA | 2020-05-07 |
| døminic williams | Belleville, US | 2020-05-07 |
| steve montgomery | berry creek, CA | 2020-05-07 |

| Name | Location | Date |
| --- | --- | --- |
| Isabella Jimenez | Hacienda Heights, US | 2020-05-07 |
| Jabreel Hania | Santa Ana, US | 2020-05-07 |
| La'Ziyah Mason-Moreland | Springfield, US | 2020-05-07 |
| Taylor Minh Nguyen | Hayward, US | 2020-05-07 |
| Adriano Faustino | Kearny, US | 2020-05-07 |
| Dima Al-Mandalawi | Lynnwood, US | 2020-05-07 |
| Tim Newton | Fresno, US | 2020-05-07 |
| Israel Petty | Smyrna, US | 2020-05-07 |
| Linyen Carmenatti | Yucaipa, US | 2020-05-07 |
| Danny jacobsen Jacobsen | Sacramento, CA | 2020-05-07 |
| Michael Rubino | Nyv, US | 2020-05-07 |
| Kwaku Ampadu | Florence, US | 2020-05-07 |
| Corey Bess | Florence, US | 2020-05-07 |
| Louis Prieto | El Paso, US | 2020-05-07 |
| Gavin Xavier | US | 2020-05-07 |
| Evan Hill | Grayslake, US | 2020-05-07 |
| Damonique Wade | US | 2020-05-07 |
| Angelina Vargas | Edison, US | 2020-05-07 |
| Taylor Lee | Scottsdale, US | 2020-05-07 |
| Reydji Louis | Harrison, US | 2020-05-07 |
| Robin Oneil | Parkersburg, US | 2020-05-07 |
| Nadine Morse | santa rosa, CA | 2020-05-07 |

| Name | Location | Date |
| --- | --- | --- |
| Kiwi Rod | Encinitas, US | 2020-05-07 |
| Jada Secrest | Chico, CA | 2020-05-07 |
| Bobbie Bonanno | Gridley, CA | 2020-05-07 |
| Warren,T Holder | Magalia, CA | 2020-05-07 |
| Sylvie Lemaire | Féternes, France | 2020-05-07 |
| Kathy Tyler | Chico, CA | 2020-05-07 |
| Holly Stringer | Colchester, UK | 2020-05-07 |
| Mary Castelberg | Athens, Greece | 2020-05-07 |
| Bibi Thomas | Chicago, US | 2020-05-07 |
| Natalie Saldana | Los angeles, US | 2020-05-07 |
| Lynette Pham | US | 2020-05-07 |
| Lamonique Allen | Harker Heights, US | 2020-05-07 |
| Matthew Flaven | Holbrook, US | 2020-05-07 |
| Claudia Koonaloak | Point Hope, US | 2020-05-07 |
| Bruce Mulifai | Anchorage, US | 2020-05-07 |
| Adrian Galvez | St. Paul, US | 2020-05-07 |
| Mikayla Hoskins | Fresno, US | 2020-05-07 |
| Stephanie Saucedo | Torrance, US | 2020-05-07 |
| Renee John | Anchorage, US | 2020-05-07 |
| Jasmine Escobedo | Hanford, US | 2020-05-07 |
| Tanya Pezzi | Rogersville, TN | 2020-05-07 |
| Margarita Gavriilidou | London, UK | 2020-05-07 |

| Name | Location | Date |
| --- | --- | --- |
| Lanna Maven | Oakland, US | 2020-05-07 |
| Mamadou Dia | Bamako, Mali | 2020-05-07 |
| Kolya Lynne Smith | Boston, MA | 2020-05-07 |
| ROBERT DePalma | Alameda, CA | 2020-05-07 |
| Ian Philip Tucay | GUIUAN, Philippines | 2020-05-07 |
| Emina Hasančević | Bowling Green, US | 2020-05-07 |
| Kelly Aburn Jilek | Waldorf, US | 2020-05-07 |
| Missie Missie | Lanham, US | 2020-05-07 |
| Angela Joplin | Belton, US | 2020-05-07 |
| Aliyana Zeller | Phoenix, US | 2020-05-07 |
| Duck Butt | Pond, US | 2020-05-07 |
| david scofield | dayton, US | 2020-05-07 |
| Jodi Hunt | Lima, US | 2020-05-07 |
| James Mazzeo | Fairfield, US | 2020-05-07 |
| Tamaira Woods | US | 2020-05-07 |
| L Montgomery | Overland Park, US | 2020-05-07 |
| Maggie Neumann | Cincinnati, US | 2020-05-07 |
| Favour Enakhimion | Newark, US | 2020-05-07 |
| Codi Barnes | Ooltewah, US | 2020-05-07 |
| Rigpa Palacios | San Lorenzo, US | 2020-05-07 |
| Malia Dej | Manhattan, US | 2020-05-07 |
| Robert Borg | Birkirkara, Malta | 2020-05-07 |

| Name | Location | Date |
|------|----------|------|
| Rebecca Hutchason | Florissant, US | 2020-05-07 |
| Robert Fackender | Stockton, CA | 2020-05-07 |
| Mirjana Matyas | Belgrade, Serbia | 2020-05-07 |
| Kimberly Stayart | Yankee Hill, CA | 2020-05-07 |
| Stacey Dean | Salt Lake City, UT | 2020-05-07 |
| Androniki Hatjoullis | Golders Green, UK | 2020-05-07 |
| Aria Mehrparvar | Iran | 2020-05-07 |
| Eliza Pater | Warsaw, Poland | 2020-05-07 |
| Antje Bojarsky | Santa Rosa, CA | 2020-05-07 |
| Gretchen Fincke | West Bend, WI | 2020-05-07 |
| Dana Pearlman | Santa Rosa, CA | 2020-05-07 |
| Elizabeth McCormack | East Rockaway, US | 2020-05-07 |
| shannon matsumoto | Dallas, US | 2020-05-07 |
| Aquasha Grubbs | Atlanta, US | 2020-05-07 |
| David Ruiz | Burbank, US | 2020-05-07 |
| GRAHAM MCDONALD | US | 2020-05-07 |
| Laknita Wiley | Houston, US | 2020-05-07 |
| Rubie Blanco | Manteca, US | 2020-05-07 |
| ROSITA Johnson | Louisville, US | 2020-05-07 |
| Matthew Lopez | West Springfield, US | 2020-05-07 |
| Bratten Pate | Scranton, US | 2020-05-07 |
| Beodeul Kang | Santa Clarita, US | 2020-05-07 |

| Name | Location | Date |
| --- | --- | --- |
| Patrick Booth | Temecula, US | 2020-05-07 |
| Catherine Arrington | West Palm Beach, US | 2020-05-07 |
| Cheryl Jones | Mechanicsville, US | 2020-05-07 |
| Gina Pham | Egg Harbor Township, US | 2020-05-07 |
| zeb holderbaum | milington, US | 2020-05-07 |
| Aidan Schwartz | New York, US | 2020-05-07 |
| Chloe Immoos | Fort Wayne, US | 2020-05-07 |
| Alissa Horton | Carrollton, US | 2020-05-07 |
| Veronica Kearns | Fife, US | 2020-05-07 |
| Nicole Detorres | Leland, US | 2020-05-07 |
| sarah spradlin | Leander, US | 2020-05-07 |
| Rick Forbes | Chico, CA | 2020-05-07 |
| Tracey Ferguson | Roanoke, US | 2020-05-07 |
| Ellen Woods | Lakewood, US | 2020-05-07 |
| Homan Aljabori | Dearborn, US | 2020-05-07 |
| Kera Tillery | Cypress, US | 2020-05-07 |
| Lyudmil Grigorov | Конкорд, US | 2020-05-07 |
| theresa DiRocco | High Point, US | 2020-05-07 |
| Anna Duong | Rancho Cucamonga, US | 2020-05-07 |
| Sarah Tanner | Modesto, CA | 2020-05-07 |
| Janeyl Wilson | Louisville, US | 2020-05-07 |
| Kelly Norris | Sierra Vista, US | 2020-05-07 |

| Name | Location | Date |
| --- | --- | --- |
| Evelyn Stringer | Bronx, US | 2020-05-07 |
| Mckenzi Brinkerhoff | Canton, US | 2020-05-07 |
| Christopher Porter | York, PA | 2020-05-07 |
| Brad Bartow | Carbondale, US | 2020-05-07 |
| Emma Cox | Parsons, US | 2020-05-07 |
| Katie Anderson | New York, US | 2020-05-07 |
| Sidney Woodall | Everett, US | 2020-05-07 |
| Hannah Lambek | Old Saybrook, US | 2020-05-07 |
| Sydney Chun | Cincinnati, US | 2020-05-07 |
| Surbhi Arora | Cary, NC | 2020-05-07 |
| Nicolas Ladao | Piscataway, US | 2020-05-07 |
| Karla Priest | Folsom, US | 2020-05-07 |
| Dennis Jackson | Middletown, US | 2020-05-07 |
| Traci Reaka | Belleville, US | 2020-05-07 |
| Robert Primes | Covington, US | 2020-05-07 |
| Shelby Holiday | Cincinnati, US | 2020-05-07 |
| phoenix whitewolf | Athol, US | 2020-05-07 |
| Eva Huda | Toronto, Canada | 2020-05-07 |
| Jorge Narvaez | Hillsborough County, US | 2020-05-07 |
| Khambia Clarkson | Marshalltown, US | 2020-05-07 |
| Lino Apap | Mosta, Malta | 2020-05-07 |
| Cierra Cole | New York, US | 2020-05-07 |

| Name | Location | Date |
| --- | --- | --- |
| Sam Amodeo | Antioch, US | 2020-05-07 |
| Nolan Fitzgerald | Chico, CA | 2020-05-07 |
| Ann Pilgrim | Orland, CA | 2020-05-07 |
| Kiara Robertson | Aberdeen, US | 2020-05-07 |
| DJ Riggens | Grand Prairie, US | 2020-05-07 |
| Megan Staker | Jerome, ID | 2020-05-07 |
| Haleh Amiri | Concord, US | 2020-05-07 |
| B T | US | 2020-05-07 |
| Eliane Pontes | Brockton, US | 2020-05-07 |
| Claudia Benike | Red Bluff, CA | 2020-05-07 |
| STACEY PURTTY | DEBARY, US | 2020-05-07 |
| Pamela Sohappy | Toppenish, US | 2020-05-07 |
| Gerda Dinwiddie | Santa Rosa, CA | 2020-05-07 |
| Chrystal Hood | Tucson, US | 2020-05-07 |
| Justin Patterson | Buffalo, US | 2020-05-07 |
| Nicholas Bone | Chapel Hill, US | 2020-05-07 |
| Jorge Morgan | Galt, US | 2020-05-07 |
| Fatma Hady | East Brunswick, US | 2020-05-07 |
| Jasmine Sharp | Philadelphia, US | 2020-05-07 |
| Kauan Almieda | Newark, US | 2020-05-07 |
| Michael Neal | Dover, US | 2020-05-07 |
| Ethan Quarshie | Shrewsbury, US | 2020-05-07 |

| Name | Location | Date |
| --- | --- | --- |
| Georgia Atkins | N. Conway, US | 2020-05-07 |
| Dawayaziah Wilcher | Bakersfield, US | 2020-05-07 |
| Luciano Olivas | Thornton, US | 2020-05-07 |
| Deja Smith | Newport News, US | 2020-05-07 |
| Victoria Choury | Dallas, US | 2020-05-07 |
| Claire Juby | Los Angeles, US | 2020-05-07 |
| Elizabeth Gonzalez | San Bernardino, US | 2020-05-07 |
| Timara Washington | Savannah, US | 2020-05-07 |
| Comella Ketner | Houston, US | 2020-05-07 |
| Emily Garcia | Milwaukee, US | 2020-05-07 |
| Savannah Lowery | Rainsville, US | 2020-05-07 |
| Breanna Weiland | Urbandale, US | 2020-05-07 |
| Devon McCourt | LEABURG, US | 2020-05-07 |
| Mara Borror | Lebanon, US | 2020-05-07 |
| Spencer Mlekoday | Turtle Lake, US | 2020-05-07 |
| Angelica Rodriguez | Uvalde, US | 2020-05-07 |
| Danielle Carroll | Norco, US | 2020-05-07 |
| Anna Cardino | Agoura Hills, US | 2020-05-07 |
| Christina Smith | Long island City, US | 2020-05-07 |
| Kei Ahkim | Houston, US | 2020-05-07 |
| Alma Hunter | Las vegas, US | 2020-05-07 |
| Addison Martin | Plains, US | 2020-05-07 |

| Name | Location | Date |
| --- | --- | --- |
| Izarah Beauvais | Boynton Beach, US | 2020-05-07 |
| Kat J | Alexandria, US | 2020-05-07 |
| mikayla beverley | Leavenworth, US | 2020-05-07 |
| Aria Froster | Plano, US | 2020-05-07 |
| NANCY NIEV | Tucson, US | 2020-05-07 |
| sarah wadstrup | San Jose, US | 2020-05-07 |
| simon Agius | Mosta, Malta | 2020-05-07 |
| Sarina Cormier | Sherman Oaks, US | 2020-05-07 |
| Michael Wagenhoffer | Broken Arrow, OK | 2020-05-07 |
| Jeana Rosel | Orland, CA | 2020-05-07 |
| Αθανασιος Καραγκουνης | Athens, Greece | 2020-05-07 |
| Leonard Bezzina | Swieqi, Malta | 2020-05-07 |
| Andrea Avery | Siloam springs, AR | 2020-05-07 |
| Susie Cook | Oroville, CA | 2020-05-07 |
| Kate Sandeen | Windsor, CA | 2020-05-07 |
| Ian Briggs | Paradise, CA | 2020-05-07 |
| Marcus Rostad | Calistoga, CA | 2020-05-07 |
| Aubrie Delerme | Charlotte, US | 2020-05-07 |
| Mikie Holtz | Saint Anthony, ID | 2020-05-07 |
| Matt Wagenhoffer | Lake stevens, WA | 2020-05-07 |
| Pamela Pisano | Las Vegas, US | 2020-05-07 |
| Olivia Bollengier | Londonderry, US | 2020-05-07 |

| Name | Location | Date |
| --- | --- | --- |
| Elizabeth Spenger | Hercules, CA | 2020-05-07 |
| Dwayne lacruze | Baltimore, US | 2020-05-07 |
| Aleyha Murphy | Colorado Springs, US | 2020-05-07 |
| Wayne Tubbs | Centerville, US | 2020-05-07 |
| Curt Warner | El Cajon, US | 2020-05-07 |
| Carrol Marshall | Chico, CA | 2020-05-07 |
| Tekylah Simpson | Austin, US | 2020-05-07 |
| Mark Gaskin | Dubach, US | 2020-05-07 |
| Loren Johnson | Oakland, CA | 2020-05-07 |
| Marcela Lopez | La Puente, US | 2020-05-07 |
| Awa Bagayoko | Orange, US | 2020-05-07 |
| zhen hua yang | Hayward, US | 2020-05-07 |
| Valerie Sullivan | Austin, US | 2020-05-07 |
| Aiyana Serrano | Philadelphia, US | 2020-05-07 |
| Kaayinah McGuire | Newark, US | 2020-05-07 |
| Kevin Hinojosa | Haledon, US | 2020-05-07 |
| Diamond Steele | Dallas, US | 2020-05-07 |
| Sonya Gevorgyan | Palmdale, US | 2020-05-07 |
| Lloyd McEwan | Jamaica, US | 2020-05-07 |
| Kelsi Miller | Richmond Hill, US | 2020-05-07 |
| Taylor Daniels | Atlanta, US | 2020-05-07 |
| Tanner Stauss | Tarzana, CA | 2020-05-07 |

| Name | Location | Date |
|------|----------|------|
| Ryan Daly | Westfield, US | 2020-05-07 |
| Nancy Ashworth | Anderson, US | 2020-05-07 |
| Jason Barnett | Oakland, CA | 2020-05-07 |
| Mariela Cedeno | San Francisco, CA | 2020-05-07 |
| Gabrielle Pointer | Lithonia, US | 2020-05-07 |
| Mercedes Gonzalez | Houston, US | 2020-05-07 |
| anna efremithi | volos, Greece | 2020-05-07 |
| Regina Barry | South San Francisco, CA | 2020-05-07 |
| Mili Julian | Stoughton, US | 2020-05-07 |
| Sean Tromm | Pollock Pines, US | 2020-05-07 |
| Ilse Reyes | Portland, US | 2020-05-07 |
| Patrisa Coleman | Boyton Beach, US | 2020-05-07 |
| Hannahlee Esterline | Kansas City, US | 2020-05-07 |
| Alejandro Romero | Miami, US | 2020-05-07 |
| Alexis Rush | Orangeburg, US | 2020-05-07 |
| Daron Henson | Pasadena, US | 2020-05-07 |
| Ann Fuller | Paradise, CA | 2020-05-07 |
| Alfonso Delgado-Matos | Valhalla, US | 2020-05-07 |
| Brooke Cartolano | Oakland, CA | 2020-05-07 |
| Janet Fischer-Knight | Rio Vista, CA | 2020-05-07 |
| Rick Palumbo | Cohoes, US | 2020-05-07 |
| Alexandra Mcintosh | Scottsdale, US | 2020-05-07 |

| Name | Location | Date |
| --- | --- | --- |
| Anaya White | Dallas, US | 2020-05-07 |
| Janelle Leoni | US | 2020-05-07 |
| Norell Dewese | Bronx, US | 2020-05-07 |
| Amber Abella | Nashville, US | 2020-05-07 |
| Aziah Brown | Baltimore, US | 2020-05-07 |
| Jordan Vitela | El Paso, US | 2020-05-07 |
| Laura Thome | Los Angeles, US | 2020-05-07 |
| madelynn cupples | Dubuque, US | 2020-05-07 |
| mayel animashaun | Clarksville, US | 2020-05-07 |
| Milena Guerra | San Leandro, US | 2020-05-07 |
| campbell demaio | Ronkonkoma, US | 2020-05-07 |
| Gabriella Drew | Raleigh, US | 2020-05-07 |
| Natalia Maldonado | Lincoln, US | 2020-05-07 |
| Celssy Valencia | Rohnert Park, US | 2020-05-07 |
| Wendy Garcia | Lynwood, US | 2020-05-07 |
| Ana Pazmino | Elmont, US | 2020-05-07 |
| Elaine Rubio | Glendora, US | 2020-05-07 |
| Tashonna Moore | US | 2020-05-07 |
| Skye Newman | Saint Paul, US | 2020-05-07 |
| Joe Bruh | San Francisco, US | 2020-05-07 |
| Leena Richards | Boca Raton, FL | 2020-05-07 |
| Jay Burrell | Philadelphia, US | 2020-05-07 |

| Name | Location | Date |
| --- | --- | --- |
| Kyairrah Bankhead | Chula Vista, US | 2020-05-07 |
| Sebastian Rios | Atwater, US | 2020-05-07 |
| Amelia Loninger | New Egypt, US | 2020-05-07 |
| Azjah Thompson | Swansboro, US | 2020-05-07 |
| Sarah Morsi | Canton, US | 2020-05-07 |
| Lani Tanoai | Kailua-Kona, US | 2020-05-07 |
| Candice Pilkington | Sterrett, US | 2020-05-07 |
| Ron Nelson | Lewiston, US | 2020-05-07 |
| Corynne Foster | Columbus, US | 2020-05-07 |
| Sarah Gibbs | Ogden, US | 2020-05-07 |
| Jennifer Munoz | Gary, US | 2020-05-07 |
| Eric Prater | Hartselle, US | 2020-05-07 |
| Martese Humphries | Chicago, US | 2020-05-07 |
| Abby Weinstein | Eugene, US | 2020-05-07 |
| Melinda Dunn | Magalia, CA | 2020-05-07 |
| Tisha Stahlecker | Sacramento, CA | 2020-05-07 |
| ashley nichols | cumberland, US | 2020-05-07 |
| Hannah Moranda | Shasta Lake, CA | 2020-05-07 |
| Alyssa Noone | Santa Rosa, CA | 2020-05-07 |
| Benedikta Gisladottir | Alamo, CA | 2020-05-07 |
| Thomas Dannecker | San Francisco, CA | 2020-05-07 |
| Karina Alarcon | Santa Clara, US | 2020-05-07 |

| Name | Location | Date |
| --- | --- | --- |
| John Conrad | Schenectady, US | 2020-05-07 |
| Raquel Mccollum | Berkeley, US | 2020-05-07 |
| Juandry Canela | US | 2020-05-07 |
| Courtney Crocker | Newport Beach, US | 2020-05-07 |
| Jeff Merkel | Fort Worth, US | 2020-05-07 |
| joshua herrera | Huntersville, US | 2020-05-07 |
| Eliana Pilmaier | US | 2020-05-07 |
| Nathaniel Soto | Belleville, US | 2020-05-07 |
| Medha Satti | Morganville, US | 2020-05-07 |
| Brenda Hernandez | Revere, US | 2020-05-07 |
| Kalisha Theodore | Brooklyn, US | 2020-05-07 |
| Rashadeen Mclendon | Newark, US | 2020-05-07 |
| Tracy Thassou | Miami, US | 2020-05-07 |
| Isha Kasanagottu | Fremont, US | 2020-05-07 |
| mirna badran | Dearborn, US | 2020-05-07 |
| Brianna Cabrera | riverside, US | 2020-05-07 |
| Claire Chang | Oakland, US | 2020-05-07 |
| Jordan Smith | Oakland, US | 2020-05-07 |
| Amir Blue | East Hartford, US | 2020-05-07 |
| Tyrin Bell | Thibodaux, US | 2020-05-07 |
| Sophia Alexander | Napa, US | 2020-05-07 |
| Victoria Becerra | Layton, US | 2020-05-07 |

| Name | Location | Date |
| --- | --- | --- |
| Amir Fanaei | Tustin, US | 2020-05-07 |
| Erica Osher | Englishtown, US | 2020-05-07 |
| Victoria Solaberrieta | Fontana, US | 2020-05-07 |
| Jill Emerson | Oklahoma City, US | 2020-05-07 |
| ODYSSEAS TOULAS | Athens, Greece | 2020-05-07 |
| Braeden San Filippo | Marlboro, US | 2020-05-07 |
| Josh Wass | Fort Lauderdale, US | 2020-05-07 |
| Daniel Josephs | Nyack, US | 2020-05-07 |
| Jawairia Riaz | Brooklyn, US | 2020-05-07 |
| Curt Cotter | Orlando, US | 2020-05-07 |
| Kylie Anderson | San Jose, US | 2020-05-07 |
| Faith Morrison | Newark, US | 2020-05-07 |
| Savannah Yarlaski | Newton, US | 2020-05-07 |
| Jordan Brooks | Dubuque, US | 2020-05-07 |
| Jannice52 King Longo | Boynton Beach, US | 2020-05-07 |
| Isadora Malta | Uxbridge, US | 2020-05-07 |
| Maxwell Amoako | Manassas, US | 2020-05-07 |
| Robert Aguilera | Victorville, US | 2020-05-07 |
| Eric Lloyd | Concord, NC | 2020-05-07 |
| Summer Lewis | Lawrenceville, US | 2020-05-07 |
| Jason De Avila | Hialeah, US | 2020-05-07 |
| Anthony Hofmann | US | 2020-05-07 |

| Name | Location | Date |
| --- | --- | --- |
| Joshua Rodriguez | Newark, US | 2020-05-07 |
| Cherlyn Duran | Camden, US | 2020-05-07 |
| Sharan Sandhu | Sacramento, US | 2020-05-07 |
| Chandlor Scott | Lake Worth, US | 2020-05-07 |
| Justin Lockard | Blue river, US | 2020-05-07 |
| Maria Contreras | Dallas, US | 2020-05-07 |
| Sabrina Carson | Nyc, US | 2020-05-07 |
| Ayden Spencer | Moses Lake, US | 2020-05-07 |
| Karen Millis Quevedo | Logan, US | 2020-05-07 |
| Ravinder Chopra | Birmingham, US | 2020-05-07 |
| nicole dayberry | Van Buren, US | 2020-05-07 |
| Oliver Marks | Los Angeles, US | 2020-05-07 |
| Stephany Barreira | Elmont, US | 2020-05-07 |
| Hannah Sharp | Porter, US | 2020-05-07 |
| Leo Haykaz | Glendale, US | 2020-05-07 |
| Molly Healy | Walpole, US | 2020-05-07 |
| Delilah Jasso | Boise, US | 2020-05-07 |
| Rodney Wells | Spartanburg, SC | 2020-05-07 |
| Malina Bruhns | Vernon, US | 2020-05-07 |
| Natalie Chavez | Riverside, US | 2020-05-07 |
| Joel Swisher | Pittsburgh, US | 2020-05-07 |
| Yesenia Leon | Salt Lake City, US | 2020-05-07 |

| Name | Location | Date |
|------|----------|------|
| Cristal Pichardo | Brooklyn, US | 2020-05-07 |
| Margarita Valadez | Fort Worth, US | 2020-05-07 |
| riley lawson | Weatherford, US | 2020-05-07 |
| Beshoy Wasfy | Bayonne, US | 2020-05-07 |
| shaketia broadnax | Memphis, US | 2020-05-07 |
| Claude Mcrae | Charlotte, US | 2020-05-07 |
| Kieara Kirvan | Mystic, US | 2020-05-07 |
| Logan Jeffers | Jamaica, US | 2020-05-07 |
| Ahmed Faiad | Brooklyn, US | 2020-05-07 |
| Emma Goodfield | Oakland, US | 2020-05-07 |
| Michael Cawley | Boca Raton, US | 2020-05-07 |
| Sagine Philippeaux | Harbor City, US | 2020-05-07 |
| Nandhini Pollachi Sabariraj | Houghton, US | 2020-05-07 |
| Lew Walter | US | 2020-05-07 |
| Betty Fox | Las Vegas, US | 2020-05-07 |
| emma johnson | Biloxi, US | 2020-05-07 |
| Chloe Crizer | Baltimore, US | 2020-05-07 |
| Ashok Lual | Ames, US | 2020-05-07 |
| Kasi Ortega | Santa Rosa, US | 2020-05-07 |
| Candace Clere | Ashland, US | 2020-05-07 |
| Kazi Islam | Cambria Heights, US | 2020-05-07 |
| Paige Burson | Tacoma, US | 2020-05-07 |

| Name | Location | Date |
| --- | --- | --- |
| theodore davis | Las Vegas, US | 2020-05-07 |
| Skylar Runswick | Hailey, US | 2020-05-07 |
| Joel Ferreira | Miami, US | 2020-05-07 |
| Kate-Lyn Jones | Downingtown, US | 2020-05-07 |
| William Fleming | Louisville, US | 2020-05-07 |
| Josh Allen | Chicago, US | 2020-05-07 |
| David Abrams | Ross, US | 2020-05-07 |
| Quay Kimble | Concord, US | 2020-05-07 |
| Tania Rangel | US | 2020-05-07 |
| Mary Kay Benson | Chico, CA | 2020-05-07 |
| Alexis Byrd | Kent, US | 2020-05-07 |
| Alexis Balkissoon | Bloomfield, US | 2020-05-07 |
| Billy Jackson | Pennsauken, US | 2020-05-07 |
| Anayah Anthony | Moreno Valley, US | 2020-05-07 |
| Cherisse Ewusi | Worcester, US | 2020-05-07 |
| Nolan Starkey | Clarksville, US | 2020-05-07 |
| Julio Porter | Citrus Heights, US | 2020-05-07 |
| Aksa Rashid | Sacramento, US | 2020-05-07 |
| S. F | Leander, US | 2020-05-07 |
| Anson Simon | Brooklyn, US | 2020-05-07 |
| Robert Simpson | Sacramento, US | 2020-05-07 |
| Kerolos Waheb | Bayonne, US | 2020-05-07 |

| Name | Location | Date |
| --- | --- | --- |
| Zainab Tariq | South Elgin, US | 2020-05-07 |
| Isabel Starr | Las Vegas, US | 2020-05-07 |
| Zohra Giles | Waynesboro, US | 2020-05-07 |
| Chris Vanpelt | Jackson, US | 2020-05-07 |
| Sherry Mavali | Irvine, US | 2020-05-07 |
| Nadia Johnson | Detroit, US | 2020-05-07 |
| Kimber Lobnitz | Magalia, CA | 2020-05-07 |
| Robert Gallardo | Lancaster, US | 2020-05-07 |
| Anaya Rhodes | Terrell, US | 2020-05-07 |
| Ovidio Garcia | Upper Marlboro, US | 2020-05-07 |
| Lisa Tubbert | St. Pete beach, US | 2020-05-07 |
| Julian Bolden | Sicklerville, US | 2020-05-07 |
| Michael Lopez | San Jose, US | 2020-05-07 |
| Amy Paredes | Newark, US | 2020-05-07 |
| Sadie Hastings | Santa Monica, US | 2020-05-07 |
| abby w | Huxley, US | 2020-05-07 |
| Ana Obella | Fort Lauderdale, US | 2020-05-07 |
| Prerna Bhatia | Brooklyn, US | 2020-05-07 |
| Fernando Mencias | Compton, US | 2020-05-07 |
| Dana Shoskey | Reedsburg, US | 2020-05-07 |
| Ashley Saggese | Scranton, US | 2020-05-07 |
| Liliana Salcedo | Los Angeles, US | 2020-05-07 |

| Name | Location | Date |
| --- | --- | --- |
| Cecelia Vasquez | Fresno, US | 2020-05-07 |
| Na'Kya Porter | Baton Rouge, US | 2020-05-07 |
| Khalidah Shaheed | Boston, US | 2020-05-07 |
| Jaylon Jordan | Dallas, US | 2020-05-07 |
| Grant Odom | Falls Church, US | 2020-05-07 |
| Frannie Wilson | Charlotte, US | 2020-05-07 |
| Townsend Herbst | Denver, US | 2020-05-07 |
| Maiya Jasper | US | 2020-05-07 |
| Judith Bruner | Seattle, WA | 2020-05-07 |
| Connie Parks | Sacramento, CA | 2020-05-07 |
| Ronetta Hall | Kansas City, US | 2020-05-07 |
| Laurel Paulson-Pierce | Yankee Hill, CA | 2020-05-07 |
| lanee dunnn | Gilmer, TX | 2020-05-07 |
| June Adelmann | Magalia, CA | 2020-05-07 |
| marcie usselman | Fremont, CA | 2020-05-07 |
| Cheri Floyd | Chico, CA | 2020-05-07 |
| Terri Voerman | Torrance, CA | 2020-05-07 |
| Susan Black | Cobleskill, NY | 2020-05-07 |
| Andrew Zammit | Sliema, Malta | 2020-05-07 |
| Joanna Ornelas | Los Angeles, US | 2020-05-07 |
| Rita Garcia | San Francisco, US | 2020-05-07 |
| Mary Neuer Lee | Sebastopol, CA | 2020-05-07 |

| Name | Location | Date |
| --- | --- | --- |
| Wendy Le Master | Chico, CA | 2020-05-07 |
| Nicholas Brown | Glen Ellen, CA | 2020-05-07 |
| Lorena Serrano | San Antonio, US | 2020-05-07 |
| Daniel Testa | Budd Lake, US | 2020-05-07 |
| Zara Chobanian | Glendale, US | 2020-05-07 |
| Dynisha Smith | US | 2020-05-07 |
| Alejandra Ochoa | Arlington, US | 2020-05-07 |
| Berenis Diaz | Los Angeles, US | 2020-05-07 |
| Eduardo Lopez | San Jose, US | 2020-05-07 |
| Judy Mcneal | Madison, US | 2020-05-07 |
| Rena Garcia | Arlington, US | 2020-05-07 |
| Kristen Dizon | Ontario, US | 2020-05-07 |
| Hadaasa Nae | Northridge, US | 2020-05-07 |
| Teresa Zaragoza | Melrose Park, US | 2020-05-07 |
| SABRA LOCKE | SANTA ROSA, US | 2020-05-07 |
| Morgan Jones | Chesterfield, US | 2020-05-07 |
| TyEisha Lawson | Houston, US | 2020-05-07 |
| Joel Kakule | Cedar Rapids, US | 2020-05-07 |
| Adriana Gonzalez | torrance, US | 2020-05-07 |
| Joseph Negron Franceschi | Hampton, US | 2020-05-07 |
| Neal Collier | Glendale, US | 2020-05-07 |
| Aneisy Beltran | New York, US | 2020-05-07 |

| Name | Location | Date |
|---|---|---|
| Rob Lyon | Lyndhurst, US | 2020-05-07 |
| Tra' Coles | Newport News, US | 2020-05-07 |
| Kevin Le | Long Beach, US | 2020-05-07 |
| Aaron Pena | San Diego, US | 2020-05-07 |
| Karla Landa | Longview, US | 2020-05-07 |
| Kaiya Fairfax | Willow Grove, US | 2020-05-07 |
| Abel Sanchez | Highland Mills, US | 2020-05-07 |
| kris martinez | Los Angeles, US | 2020-05-07 |
| Makayla Bower | Los Angeles, US | 2020-05-07 |
| Angelica Vargas Flores | New York, US | 2020-05-07 |
| Jasmin Mercado | York, US | 2020-05-07 |
| Desiree Dumas | Raleigh, US | 2020-05-07 |
| Camille Nolfo | Glen Rock, US | 2020-05-07 |
| Kaylee Garcia | Jonesboro, US | 2020-05-07 |
| Robert Victor | Chico, CA | 2020-05-07 |
| Sean Michael Topacio | Iselin, US | 2020-05-07 |
| jaime Ramirez | Hialeah, US | 2020-05-07 |
| Mary Ysazaga | Ceres, CA | 2020-05-07 |
| Julieta Martinez | Anaheim, US | 2020-05-07 |
| Julie Martin | Frederic, US | 2020-05-07 |
| Kassem Beydoun | Dearborn Heights, US | 2020-05-07 |
| Zaria Jamison | Fresno, US | 2020-05-07 |

| Name | Location | Date |
| --- | --- | --- |
| Mya Pena | Jacksonville, US | 2020-05-07 |
| Melissa mathews | Norwalk, CA | 2020-05-07 |
| Chrissy Jones | Saint Albans, US | 2020-05-07 |
| Gillian Cayabyab | Waldorf, US | 2020-05-07 |
| Natalie Sweasy | Covington, US | 2020-05-07 |
| sarah Banuelos | Saint Paul, US | 2020-05-07 |
| Chantenel Chaney | Houston, US | 2020-05-07 |
| Aleisha Zorrilla | New London, US | 2020-05-07 |
| Emily Mance | Fairport, US | 2020-05-07 |
| Tina Carter | Jackson, US | 2020-05-07 |
| Anna de Carvalho | South Nyack, US | 2020-05-07 |
| Jane Osuna | Lakewood, US | 2020-05-07 |
| Gabrielle Woodley | Montclair, US | 2020-05-07 |
| Chloe Tremmel | Nutley, US | 2020-05-07 |
| Brittany Herrera | Los Angeles, US | 2020-05-07 |
| Synthia Anderson | Rockville, US | 2020-05-07 |
| Steve Smith | Fort Myers, US | 2020-05-07 |
| Danny DeVito | Northbrook, US | 2020-05-07 |
| Ayanna Jackson | Chicago, US | 2020-05-07 |
| Madison Austin | Danville, US | 2020-05-07 |
| Janicha Diaz | New Orleans, US | 2020-05-07 |
| Tilda Binsann | Sylmar, US | 2020-05-07 |

| Name | Location | Date |
|------|----------|------|
| Denise Irizarry | Newark, US | 2020-05-07 |
| Eva LaMere | Jamaica, US | 2020-05-07 |
| Jahirah Ingalls | Fort Lauderdale, US | 2020-05-07 |
| Teresa Ruiz | Redding, US | 2020-05-07 |
| Hannah T | Chino, US | 2020-05-07 |
| Lanethia Harris | Las Vegas, US | 2020-05-07 |
| Craig O'Brien | US | 2020-05-07 |
| mariah landy | Chesapeake, US | 2020-05-07 |
| William Gillespie | Greer, US | 2020-05-07 |
| Daniel Frank | Parkland, US | 2020-05-07 |
| Logan Hicks | Pearisburg, US | 2020-05-07 |
| Hunter Dalby | Tacoma, US | 2020-05-07 |
| Ryanah Session | Lubbock, US | 2020-05-07 |
| David Juarez | Phoenix, US | 2020-05-07 |
| Jalena Washington | Jacksonville, US | 2020-05-07 |
| Nicole Williamson | Hamtramck, US | 2020-05-07 |
| patricia johnson | Miami, US | 2020-05-07 |
| Angela Alfaro | Ypsilanti, US | 2020-05-07 |
| Arely Gomez | Bakersfield, US | 2020-05-07 |
| Maya Murray | Dearborn, US | 2020-05-07 |
| aveva melnick | Hammonton, US | 2020-05-07 |
| Afsara Joyeeta | Jackson Heights, US | 2020-05-07 |

| Name | Location | Date |
|---|---|---|
| Tiana roman | Brooklyn, US | 2020-05-07 |
| avi lall | Bronx, US | 2020-05-07 |
| Eymani smith | Newark, US | 2020-05-07 |
| Allen Crudo | Mount Pleasant, US | 2020-05-07 |
| Renee Coleman | Baton Rouge, US | 2020-05-07 |
| Sara Martin | Pacific Grove, US | 2020-05-07 |
| Oma Valencia | Charlotte, US | 2020-05-07 |
| Kendall Norris | Mount Pleasant, US | 2020-05-07 |
| Alli Tucker | Newport News, US | 2020-05-07 |
| Keith green | Orlando, US | 2020-05-07 |
| Myasia Islar | Brooklyn, US | 2020-05-07 |
| gianna johnson | Conyers, US | 2020-05-07 |
| Ella Sankisov | Pleasant Hill, US | 2020-05-07 |
| Arnise Davis | Moultrie, US | 2020-05-07 |
| Clinton Williams | Wynwood, US | 2020-05-07 |
| savanna ulmschneider | Waldorf, US | 2020-05-07 |
| America Jimenez | West Covina, US | 2020-05-07 |
| Mariannie Matos | Maybrook, US | 2020-05-07 |
| Shevoni Dula | Sacramento, US | 2020-05-07 |
| Althea Hart | Washington, US | 2020-05-07 |
| Demonie Yeggins | Portland, US | 2020-05-07 |
| Jessica Posa | Massillon, GA | 2020-05-07 |

| Name | Location | Date |
| --- | --- | --- |
| Amy Loya | Beaverton, US | 2020-05-07 |
| Tuan Nguyen | San Jose, US | 2020-05-07 |
| edward dem | San Gwann, Malta | 2020-05-07 |
| Paige Willson | Burlington, US | 2020-05-07 |
| nicole martinez | Norcross, US | 2020-05-07 |
| Sodden Grider | San Jose, US | 2020-05-07 |
| Leighan Manning | Roswell, US | 2020-05-07 |
| Carlos Maysonet | Orlando, US | 2020-05-07 |
| Armani Alvarez | Houston, US | 2020-05-07 |
| Felicia Salgado | Windsor Mill, US | 2020-05-07 |
| Lily Maysonet | Ocala, US | 2020-05-07 |
| Omayra Ortiz | Philadelphia, US | 2020-05-07 |
| Angelique Grayson | Sacramento, US | 2020-05-07 |
| Norm Wilmes | Yuba City, US | 2020-05-07 |
| Bob Ross | Monroe, US | 2020-05-07 |
| Timothy Weldon | Philadelphia, US | 2020-05-07 |
| Lasana Keita | Newark, US | 2020-05-07 |
| Lauren Price | Anaheim, US | 2020-05-07 |
| Dwayne Baptiste | Brookhaven, US | 2020-05-07 |
| Cam Bois | Monterey, CA | 2020-05-07 |
| Mae Joseph | Baton Rouge, US | 2020-05-07 |
| lucy Momanyi | Tucson, US | 2020-05-07 |

| Name | Location | Date |
| --- | --- | --- |
| Emma Vallarta | Van Nuys, US | 2020-05-07 |
| ruth p | Baldwin, US | 2020-05-07 |
| Nikita Wagstaffe | Boca Raton, US | 2020-05-07 |
| Vanessa James | San Francisco, US | 2020-05-07 |
| Terry Ellis | Chino, US | 2020-05-07 |
| javan holguin | New York, US | 2020-05-07 |
| Heather Shepard | Media, US | 2020-05-07 |
| Lalitha Thirunagari | Berkeley, US | 2020-05-07 |
| Olivia Cerullo | Trenton, US | 2020-05-07 |
| Natali Martinez | Atlanta, US | 2020-05-07 |
| Roosevelt Beasley | Anaheim, US | 2020-05-07 |
| Salvador Montesinos | Watsonville, US | 2020-05-07 |
| LeeAnn Shnayer | Red Bluff, CA | 2020-05-07 |
| David Jones | Ocala, US | 2020-05-07 |
| Karen Firo | Burbank, US | 2020-05-07 |
| William Andrews | Rialto, US | 2020-05-07 |
| Briana Korn | Orangevale, US | 2020-05-07 |
| Alexis Pozo | Los Angeles, US | 2020-05-07 |
| Gayla Garner | Jacksonville, US | 2020-05-07 |
| Tara Wade | Carmel, US | 2020-05-07 |
| Gabby Wilson | Ypsilanti, US | 2020-05-07 |
| Makal Stibbins | Atlanta, US | 2020-05-07 |

| Name | Location | Date |
|---|---|---|
| Erik Saldana | San Francisco, US | 2020-05-07 |
| Real Guzzy | Anaheim, US | 2020-05-07 |
| Chimdiadi Ezebingaya | Dallas, US | 2020-05-07 |
| Delia Degnan | Rye, US | 2020-05-07 |
| Jessica Cartner | Greensboro, US | 2020-05-07 |
| christine nina | Flushing, US | 2020-05-07 |
| ebony perry | Wilmington, US | 2020-05-07 |
| DALE HAWRYLCZAK | WESTWOOD, US | 2020-05-07 |
| Mahogany Young | Charlotte, US | 2020-05-07 |
| Mae German Meden | Orland, CA | 2020-05-07 |
| Natalie Elliott | North Wales, US | 2020-05-07 |
| Vanessa Valencia | Sacramento, US | 2020-05-07 |
| Oscar Deleon | Riverside, US | 2020-05-07 |
| Ivonne Reid | Brooklyn, US | 2020-05-07 |
| Abigail Sanchez | Logansport, US | 2020-05-07 |
| elyssa baez | Brooklyn, US | 2020-05-07 |
| Steven Hernandez | Cape May, US | 2020-05-07 |
| walt Albright | Humble, US | 2020-05-07 |
| Maisha Chinagozi | Pineville, US | 2020-05-07 |
| Nyah Jordan | Plainwell, US | 2020-05-07 |
| Melissa Humphreys | Waverly, US | 2020-05-07 |
| Camille Courschesne | Clayton, US | 2020-05-07 |

| Name | Location | Date |
|------|----------|------|
| Katherine Upton | San Jose, US | 2020-05-07 |
| Andrea Kaplan | Baldwin, US | 2020-05-07 |
| Arturo Sanchez | Las Vegas, US | 2020-05-07 |
| Aubrey Button | San Carlos, US | 2020-05-07 |
| Aaron Luokkanen | Richmond, US | 2020-05-07 |
| Brianna Harrell | Pensacola, US | 2020-05-07 |
| Manuel Reynoso | Los Angeles, US | 2020-05-07 |
| Yared Baruda | Las Vegas, US | 2020-05-07 |
| Mason Janik | La Porte, US | 2020-05-07 |
| Cameron McClellan | Phoenix, US | 2020-05-07 |
| Josie Rosales | La Puente, US | 2020-05-07 |
| Daniela Beggins | Bay Shore, US | 2020-05-07 |
| Renisha Singh | Modesto, US | 2020-05-07 |
| Skylar Scott | Fort Worth, US | 2020-05-07 |
| carlos banda | Bristow, US | 2020-05-07 |
| Paul Staricco | MILL VALLEY, US | 2020-05-07 |
| Mirna Khalil | Piscataway, US | 2020-05-07 |
| TASHMIA Williams | Lawton, US | 2020-05-07 |
| Alberto Cuevas Ponce | Arcata, US | 2020-05-07 |
| Naomi French | Pebworth, UK | 2020-05-07 |
| Samantha Reid | Logan, US | 2020-05-07 |
| Robert Weller | Reno, NV | 2020-05-07 |

| Name | Location | Date |
|------|----------|------|
| Sandra Edington | Rhinelander, WI | 2020-05-07 |
| Kent Sapp | US | 2020-05-07 |
| Michael Peters | Paradise, CA | 2020-05-07 |
| Lance Andersen | Danville, US | 2020-05-07 |
| Daniel Ambrose | 434 circlewood dr, CA | 2020-05-07 |
| Kiara Koutoulakis | Athens, Greece | 2020-05-07 |
| Lauren Militello | Concord, CA | 2020-05-07 |
| Μαρία Παπαναστασίου | Athens, Greece | 2020-05-07 |
| Guy Piche | Arlington, TX | 2020-05-07 |
| Daniel Feeley | Las Vegas, US | 2020-05-07 |
| Ele Laszlo | Kapaau, HI | 2020-05-07 |
| Jon Bell | Herrin, US | 2020-05-07 |
| John Anthony | Accra, Ghana | 2020-05-07 |
| Lauren May | Los Angeles, US | 2020-05-07 |
| Shae Lewis | Collingswood, US | 2020-05-07 |
| Sade Vili | North Las Vegas, US | 2020-05-07 |
| Robert Hopey | Hoffman Estates, US | 2020-05-07 |
| Anderlyn Antonetty | Hollywood, US | 2020-05-07 |
| Tina God love | Meridian, US | 2020-05-07 |
| Autumn Johnson | Magalia, CA | 2020-05-07 |
| Cat Call | Kansas City, US | 2020-05-07 |
| Tony Cholakyan | San Marino, CA | 2020-05-07 |

| Name | Location | Date |
| --- | --- | --- |
| hannah barrett | Washington Court House, US | 2020-05-07 |
| Katie Mistretta | Irvington, US | 2020-05-07 |
| Jennifer Johnson | Kansas City, US | 2020-05-07 |
| Randaine Reid | Leesburg, US | 2020-05-07 |
| Miranda Lloyd | Macedonia, US | 2020-05-07 |
| Sutopa Chowdhury | Elmhursy, US | 2020-05-07 |
| Kesie B | Jacksonville, US | 2020-05-07 |
| Fatoumata Sacko | Columbus, US | 2020-05-07 |
| Shelby Smith | Norwalk, US | 2020-05-07 |
| Lawrence Papale | Saint Helena, CA | 2020-05-07 |
| Fred Ramsdell | Las Vegas, US | 2020-05-07 |
| Jeanette Carlile | Sacramento, CA | 2020-05-07 |
| Ava Riggs | Reynoldsburg, US | 2020-05-07 |
| rocio ramos | Lynn, US | 2020-05-07 |
| Abdulkasib Muhammad | Jersey City, US | 2020-05-07 |
| Jose Lopez | Los Angeles, US | 2020-05-07 |
| Bryan Rogers | Blackwood, US | 2020-05-07 |
| Brian Tomas | Carteret, US | 2020-05-07 |
| Nadia Alston | Teaneck, US | 2020-05-07 |
| Ariana Martinez | Carson, US | 2020-05-07 |
| Temaira Hughes | Athens, US | 2020-05-07 |
| Shondrika Deloach | Lecompte, US | 2020-05-07 |

| Name | Location | Date |
|------|----------|------|
| Cameron Lenzen | Princeton, US | 2020-05-07 |
| Areina Walker | Oakland, US | 2020-05-07 |
| Nahom Altaye | Adelphi, US | 2020-05-07 |
| Tonja Phipps | Escondido, US | 2020-05-07 |
| Renee Peeples | Brooklyn, NY | 2020-05-07 |
| Shyla Henderson | Albuquerque, US | 2020-05-07 |
| Lindsay Burback | Sacramento, US | 2020-05-07 |
| Darrell Williams | Jersey City, NJ | 2020-05-07 |
| Delaney Mitchell | Beckley, US | 2020-05-07 |
| Mahak Hussain | Shrewsbury, US | 2020-05-07 |
| Patrick Suber | Indianapolis, US | 2020-05-07 |
| Carter Wade | Meridian, US | 2020-05-07 |
| Valerie Mulure | Mckinney, US | 2020-05-07 |
| Laura Vanderelst | Cincinnati, US | 2020-05-07 |
| Clinton Osei | Chicago, US | 2020-05-07 |
| Maxwell Aryee | Ohio, US | 2020-05-07 |
| adyson beal | Frostburg, US | 2020-05-07 |
| Tayler Monts | Maple Shade, US | 2020-05-07 |
| Chelse Wasserwald | Saint Louis, US | 2020-05-07 |
| Tahsina Jacobs | Las Vegas, US | 2020-05-07 |
| Alana Holloway | San Diego, US | 2020-05-07 |
| Julia Medrano | Salisbury, US | 2020-05-07 |

| Name | Location | Date |
|---|---|---|
| eric martell | Los Angeles, US | 2020-05-07 |
| J. Turner CARSON | Fairfield, US | 2020-05-07 |
| Jai Jackson | Indianapolis, US | 2020-05-07 |
| Gjon Berishaj | Macomb, US | 2020-05-07 |
| Rachel Arthur | Tucson, US | 2020-05-07 |
| Madison Boulware | Annapolis, US | 2020-05-07 |
| Panagioti Kardasis | Bronx, US | 2020-05-07 |
| Evan Talbot | Boston, US | 2020-05-07 |
| Isaac Acord | Florida City, US | 2020-05-07 |
| gigi haynes | buffalo, US | 2020-05-07 |
| Hawraa Jawad | Dearborn Heights, US | 2020-05-07 |
| Darcie Smith | US | 2020-05-07 |
| Boyd Strohlin | Waipahu, US | 2020-05-07 |
| Molly Norsworthy | Pearce, US | 2020-05-07 |
| Eva Perez | Oakland, US | 2020-05-07 |
| Christina Montelongo | Lufkin, US | 2020-05-07 |
| Ceirra Douglas | Ocala, US | 2020-05-07 |
| Robert Warmack | Atlanta, US | 2020-05-07 |
| Geneva Mendoza | Selma, US | 2020-05-07 |
| George Herrera | Woodlake, US | 2020-05-07 |
| Mary Jaimez | Los Angeles, US | 2020-05-07 |
| Lorenzo Menchaca | Arlington, US | 2020-05-07 |

| Name | Location | Date |
| --- | --- | --- |
| Giovanni Gutierrez | perth amboy, US | 2020-05-07 |
| eimear mcgowan | Quincy, US | 2020-05-07 |
| Yvonne Ocampo | El Paso, US | 2020-05-07 |
| Anthony Paskert | Peoria, US | 2020-05-07 |
| Sally Barrios | Kearny, US | 2020-05-07 |
| Javin Paryani | US | 2020-05-07 |
| larkin hill | paducah, US | 2020-05-07 |
| Lynn Ann Hoppert | Boise, US | 2020-05-07 |
| Octii's Junk acc 4 school | US | 2020-05-07 |
| Diamond Bullock | Richmond, US | 2020-05-07 |
| Teresse Bess | Lincolnton, US | 2020-05-07 |
| alexis griffith | Columbia, US | 2020-05-07 |
| Christopher Cabarcas | Paterson, US | 2020-05-07 |
| Deputy Oasis Fayetteville | US | 2020-05-07 |
| Steve Adams | Seattle, US | 2020-05-07 |
| Alejandra Ocampo | Lawndale, US | 2020-05-07 |
| Andres Salgado | San Carlos, US | 2020-05-07 |
| Abigail Tekiela | Phoenix, US | 2020-05-07 |
| Robert Oneill | Springfield, US | 2020-05-07 |
| Mia Adams | Phoenix, US | 2020-05-07 |
| Macy Frazier | Morganton, US | 2020-05-07 |
| Ronald Lott | Oklahoma City, US | 2020-05-07 |

| Name | Location | Date |
| --- | --- | --- |
| Owen Hickey | Oakland, US | 2020-05-07 |
| Mark Flores | Los Angeles, US | 2020-05-07 |
| Debra Smith | Oroville, CA | 2020-05-07 |
| Sandra Lopez | Waukegan, US | 2020-05-07 |
| Ailyn Rodriguez | Compton, US | 2020-05-07 |
| chanell perkins | Stafford Springs, US | 2020-05-07 |
| Edina Kurtovic | Lawrenceville, US | 2020-05-07 |
| Logan Gonzalez | Houston, US | 2020-05-07 |
| Makenna Wardin | Plainfield, US | 2020-05-07 |
| Lily Risk | Santa Ana, US | 2020-05-07 |
| Mean Merritt | Dekalb, US | 2020-05-07 |
| Katya Kleman | Cedar Rapids, US | 2020-05-07 |
| Maricruz Montes- Garcia | Poughkeepsie, US | 2020-05-07 |
| Jessi Young | Taylorsville, US | 2020-05-07 |
| Mikayla Hinkson | Baldwin, US | 2020-05-07 |
| Morgan Mayes | Durham, US | 2020-05-07 |
| Udoka Meremetoh | New York, US | 2020-05-07 |
| Bud Thon | East Peoria, IL | 2020-05-07 |
| Denise McCown | Oakley, CA | 2020-05-07 |
| alice killerich | US | 2020-05-07 |
| Bernadettee Crownover | Stockton, CA | 2020-05-07 |
| Vicki Marquardt | Magalia, CA | 2020-05-07 |

| Name | Location | Date |
| --- | --- | --- |
| Debbie Herot | Forest Ranch, CA | 2020-05-07 |
| arlette simon | France | 2020-05-07 |
| Micaela Scarpulla | San Francisco, CA | 2020-05-07 |
| tyler Norsworthy | San Francisco, CA | 2020-05-07 |
| Debra Bond | Roseville, CA | 2020-05-07 |
| Aggelikh Tseggene | Pátra, Greece | 2020-05-07 |
| Cheryl Tatham | Magalia, CA | 2020-05-07 |
| Brian Brown | Stockton, CA | 2020-05-07 |
| Christopher Weller | Willits, CA | 2020-05-07 |
| Becky Conley | Canby, CA | 2020-05-07 |
| Mark Lipani | Newton, KS | 2020-05-07 |
| Cynthia Jones | Petaluma, US | 2020-05-07 |
| Taylor Samsel | Austin, US | 2020-05-07 |
| Colleen May | Napa, CA | 2020-05-07 |
| Jennifer Marshall | Sonoma, CA | 2020-05-07 |
| Christina Silveira | Sacramento, CA | 2020-05-07 |
| Patrick Jones Blasco | Cebu City, Philippines | 2020-05-08 |
| Dawn Wisdom | Moses Lake, WA | 2020-05-08 |
| Donna Chandler | Clovis, CA | 2020-05-08 |
| Sarah Edgar | Auburn, CA | 2020-05-08 |
| Kim hathaway | Columbus, IN | 2020-05-08 |
| Dinah Coffman | chico, CA | 2020-05-08 |

| Name | Location | Date |
| --- | --- | --- |
| Keith Lenard Basuan | Santa Rosa Laguna, Philippines | 2020-05-08 |
| Rhonda Suhrie | La Crescenta, CA | 2020-05-08 |
| Anthony Scrimenti | Guilderland, US | 2020-05-08 |
| Danna Mack-Barnes | Paradise, CA | 2020-05-08 |
| Anthony Collins | Sacramento, CA | 2020-05-08 |
| Christopher Johnston | Magalia, CA | 2020-05-08 |
| Lauren Valchine | Baldwinsville, US | 2020-05-08 |
| Jason Markwart | Lincoln Park, US | 2020-05-08 |
| Xavier Worley | Toldeo, US | 2020-05-08 |
| Carin Raynal | Camino, CA | 2020-05-08 |
| ray mendoza | topeka, US | 2020-05-08 |
| Claire Sebree | Fort Thomas, US | 2020-05-08 |
| Antwonette Landrum | Spartanburg, US | 2020-05-08 |
| Monica Herrera | Los Angeles, US | 2020-05-08 |
| Amber Gilbert | Atlanta, US | 2020-05-08 |
| Cassaundra Graves | Kansas City, US | 2020-05-08 |
| Jacquez Lindsey-Prince | Camden, US | 2020-05-08 |
| Sophie Roark | Knoxville, US | 2020-05-08 |
| Marc Laurore | Boynton Beach, US | 2020-05-08 |
| Shauntae Boykin | Robbinsville, US | 2020-05-08 |
| Deborah Baltierra | Sparks, NV | 2020-05-08 |
| Jasmine Davis | Crawfordville, US | 2020-05-08 |

| Name | Location | Date |
|------|----------|------|
| Kayla Latoi | Atlanta, US | 2020-05-08 |
| Rejae Renteria | Visalia, US | 2020-05-08 |
| Elissa Herrera | Houston, US | 2020-05-08 |
| Toni Hamilton | Clawson, US | 2020-05-08 |
| Marilena Barcio | Manchester, US | 2020-05-08 |
| Jeannett Thomas | Tallahassee, US | 2020-05-08 |
| Dylan Hummel | Coupeville, US | 2020-05-08 |
| Korrie Foley | Napa, CA | 2020-05-08 |
| Antonio Pena | Los Angeles, US | 2020-05-08 |
| Charlie Moss | Camden, US | 2020-05-08 |
| Saul Davis | Rochester, US | 2020-05-08 |
| Madison Baughman | Williamstown, US | 2020-05-08 |
| Michelle Carranza | Corona, US | 2020-05-08 |
| Tamaya Ishman | Jersey City, US | 2020-05-08 |
| Jason Sipa Kupihea | Oroville, CA | 2020-05-08 |
| human being | Watertown, US | 2020-05-08 |
| Rodney Julius | Brooklyn, US | 2020-05-08 |
| Amanda Garcia | Newark, US | 2020-05-08 |
| Michael Grabhorn | Victorville, CA | 2020-05-08 |
| Ana Gonzalez | Los Angeles, US | 2020-05-08 |
| Victoria Laskowski | Elizabeth, US | 2020-05-08 |
| Alexis Gobern | Pine bush, US | 2020-05-08 |

| Name | Location | Date |
| --- | --- | --- |
| Jay Holbert | Dayton, US | 2020-05-08 |
| Minji Kim | Lake Zurich, US | 2020-05-08 |
| Debbie Masela | Olivehill, US | 2020-05-08 |
| Courtney Drake | Dunellen, US | 2020-05-08 |
| Mikaila Grenald | Lindenhurst, US | 2020-05-08 |
| Susan Zarubin | Magalia, CA | 2020-05-08 |
| Alexis Diaz | Monmouth, US | 2020-05-08 |
| amanda edgar | Montgomery Village, US | 2020-05-08 |
| Gregory Fuller | Hayward, US | 2020-05-08 |
| Nicholas hanford | Oneonta, US | 2020-05-08 |
| XiaoChun Wang | Brooklyn, US | 2020-05-08 |
| Patty D'Angelo | Philadelphia, US | 2020-05-08 |
| andres samayoa | Washington, US | 2020-05-08 |
| kelly bustillo | Elizabethport, US | 2020-05-08 |
| Max Kauffman | Seattle, US | 2020-05-08 |
| Darryl Evans | Oroville, CA | 2020-05-08 |
| Laverne Mohammed | Port-of-spain, US | 2020-05-08 |
| Kristian Du Vall | Chico, CA | 2020-05-08 |
| Dawn Watkins | Oroville, CA | 2020-05-08 |
| Connie Troyan | Sparks, NV | 2020-05-08 |
| Andrea smith | paradise ca, CA | 2020-05-08 |
| Trista Russell | California | 2020-05-08 |

| Name | Location | Date |
| --- | --- | --- |
| James David Hayes | Forest Grove, OR | 2020-05-08 |
| Diana Ricci | Petaluma, CA | 2020-05-08 |
| Alisha Newman | Citrus Heights, CA | 2020-05-08 |
| Pilar Conde | Montevideo, Uruguay | 2020-05-08 |
| Emily Keram | Santa Rosa, CA | 2020-05-08 |
| Haley Munson | Antioch, US | 2020-05-08 |
| Yannis Sunny | Laguna Niguel, US | 2020-05-08 |
| Citlali Ramos | Elkridge, US | 2020-05-08 |
| SHANTE Anderson | Stockton, US | 2020-05-08 |
| Ryan Swelter | Brooklyn, US | 2020-05-08 |
| mady frisch | Dallas, US | 2020-05-08 |
| Dunya Durdyyeva | Boca Raton, US | 2020-05-08 |
| yasmeen h | Castro Valley, US | 2020-05-08 |
| Tasha Green | Elkridge, US | 2020-05-08 |
| Jillian Zonts | Gainesville, US | 2020-05-08 |
| sama badaw | Wayne, US | 2020-05-08 |
| Christopher Chavarin | Lynn, US | 2020-05-08 |
| Darina Alaguzova | Bridgeport, US | 2020-05-08 |
| Arika Smith | Dallas, US | 2020-05-08 |
| Malaina Vaden | Santa Rosa, US | 2020-05-08 |
| Jasmine Aguirre | Gurnee, US | 2020-05-08 |
| sofia watz | US | 2020-05-08 |

| Name | Location | Date |
|---|---|---|
| Mi Kim | Fairfax, US | 2020-05-08 |
| Eduardo Aldava | Weslaco, US | 2020-05-08 |
| Kissaiah Brown | Waldorf, US | 2020-05-08 |
| Sandra Rangel Fonseca | Lindsayv, US | 2020-05-08 |
| Olivia Unger | Doylestown, US | 2020-05-08 |
| Korrenah Washington | Millsboro, US | 2020-05-08 |
| Sofiya Fatima | Aurora, US | 2020-05-08 |
| Orlando Barron | Rohnert Park, US | 2020-05-08 |
| Emily Buelna | Old Bridge, US | 2020-05-08 |
| val s | Durham, US | 2020-05-08 |
| Willie Whatley | Decatur, US | 2020-05-08 |
| Caitlin Ganote | Dayton, US | 2020-05-08 |
| Angela Stertz | Dublin, US | 2020-05-08 |
| L. A. Perez | Franklin, US | 2020-05-08 |
| aubrey nichols | US | 2020-05-08 |
| Gianna Murlowski | Saint Paul, US | 2020-05-08 |
| Deandrea Mattox | Houston, US | 2020-05-08 |
| Bethanie Ellis | Houston, US | 2020-05-08 |
| Sierra Gaitan | Baldwin Park, US | 2020-05-08 |
| Elena V | Shenandoah, US | 2020-05-08 |
| Justin Peiffer | Elkridge, US | 2020-05-08 |
| Cari Demby | Castro Valley, US | 2020-05-08 |

| Name | Location | Date |
|------|----------|------|
| Ani Gevrikyan | Pasadena, US | 2020-05-08 |
| Daniel O'Brien | Maspeth, US | 2020-05-08 |
| Taylor Stocker | Cherryville, US | 2020-05-08 |
| Caleb Collins | Portland, US | 2020-05-08 |
| Salina Rubalcava | Lawndale, US | 2020-05-08 |
| Alex Brennan | Folsom, US | 2020-05-08 |
| Carmel Tye | Atlanta, US | 2020-05-08 |
| Hakob Tumanyan | Los Angeles, US | 2020-05-08 |
| nataly barraza | Dallas, US | 2020-05-08 |
| David Stegner | US | 2020-05-08 |
| Curtis Livingston | Philadelphia, US | 2020-05-08 |
| Elijah Ortiz | Paterson, US | 2020-05-08 |
| Shanee Bart | Slidell, US | 2020-05-08 |
| Yuridia Briones | Washington, US | 2020-05-08 |
| Hailey Hendricks | Philadelphia, US | 2020-05-08 |
| Peter Tavalieri | St Clair Shores, US | 2020-05-08 |
| k sanderson | Moncks Corner, SC | 2020-05-08 |
| Kora N | Nottingham, US | 2020-05-08 |
| Joss Malvolm | Tampa, US | 2020-05-08 |
| Jordan Stair | Selden, US | 2020-05-08 |
| Wasabi Satsuna | Oak Forest, US | 2020-05-08 |
| Walter Bradley | Jacksonville, US | 2020-05-08 |

| Name | Location | Date |
| --- | --- | --- |
| Kyler Elser | Sibley, US | 2020-05-08 |
| Nildalys Gonzalez | Aguadilla, US | 2020-05-08 |
| cole Regan | San Francisco, US | 2020-05-08 |
| Sarah Vieira | New York, US | 2020-05-08 |
| Cheryl Beatty | Chico, CA | 2020-05-08 |
| Marianne Warner | Gridley, CA | 2020-05-08 |
| Mary Carll | Redding, CA | 2020-05-08 |
| TERRI GIVENS | OROVILLE, CA | 2020-05-08 |
| John Gilcrease | Sanger, TX | 2020-05-08 |
| Kari Carter | Reno, NV | 2020-05-08 |
| Sandra K Franklin | Columbus, TX | 2020-05-08 |
| Melina Walker | Reno, NV | 2020-05-08 |
| Michael McLucas | Petaluma, CA | 2020-05-08 |
| Ashlee Gutierrez | Westminster, US | 2020-05-08 |
| Anahi Hernandez | Seaside, US | 2020-05-08 |
| Joseph Garfield | Magalia, US | 2020-05-08 |
| John Adams | Rogers, US | 2020-05-08 |
| Luke Bucknum | Taylorsville, US | 2020-05-08 |
| Gilsang Jo | Bronx, US | 2020-05-08 |
| Denise Duttlinger | Pine Grove, CA | 2020-05-08 |
| Suzette Jackson | US | 2020-05-08 |
| Champ Stoup | Solana Beach, US | 2020-05-08 |

| Name | Location | Date |
|------|----------|------|
| Nathan Zydiak | North Ridgeville, US | 2020-05-08 |
| Kaitlyn Downing | Waukesha, US | 2020-05-08 |
| Shanyla Johnson | Tyler, US | 2020-05-08 |
| Inderjit Korotania's | Elk Grove, US | 2020-05-08 |
| Laurianna Taylor | Northern, CA | 2020-05-08 |
| Camryn Kilgo | Matthews, US | 2020-05-08 |
| Courtney Mays | Arlington, TX | 2020-05-08 |
| Nina Gomez | Redondo Beach, US | 2020-05-08 |
| Evan Nguyen | Houston, US | 2020-05-08 |
| Loriann Sanderson | Redding, US | 2020-05-08 |
| Kassidy Johnson | Magnolia, US | 2020-05-08 |
| Michael Mosko | Los Gatos, US | 2020-05-08 |
| camden coon | spring, US | 2020-05-08 |
| SHANIA MOSS | Atlanta, US | 2020-05-08 |
| Jasmine Fairman | Brandon, US | 2020-05-08 |
| alexandra Bajic | Nashville, US | 2020-05-08 |
| Jamie Stonecypher | Valley Springs, US | 2020-05-08 |
| Tajsiana Tapp | Bakersfield, US | 2020-05-08 |
| Abigail Perkins | Mason, US | 2020-05-08 |
| Lorna Zamora | Cainta, Rizal, US | 2020-05-08 |
| alexa babe | Norwood, US | 2020-05-08 |
| Abigail Harris | New York, US | 2020-05-08 |

| Name | Location | Date |
|------|----------|------|
| Sofia rodriguez | El Centro, US | 2020-05-08 |
| Teena McCoy | Winchester, US | 2020-05-08 |
| Angel Eyes | US | 2020-05-08 |
| Lisa Ochoa | US | 2020-05-08 |
| Don-O-Lynn O'Neal | Fort Washakie, US | 2020-05-08 |
| Kayley Hill | Victorville, US | 2020-05-08 |
| Santiago Valero | Union, US | 2020-05-08 |
| Katherine Stone | US | 2020-05-08 |
| Kayla Monroy | East Orange, US | 2020-05-08 |
| Patrick W. Mulligan | Mims, US | 2020-05-08 |
| Walter Goddard | Springfield, US | 2020-05-08 |
| Anthony Tyler | Chicago, US | 2020-05-08 |
| Briana Reese | Savannah, US | 2020-05-08 |
| Brianna Sorenson | Tucson, US | 2020-05-08 |
| Robbie Balani | Ridgewood, US | 2020-05-08 |
| Jada Ponce | Moscow, US | 2020-05-08 |
| Austin Ransford | Manhattan Beach, US | 2020-05-08 |
| Ethan Kent | Castaic, US | 2020-05-08 |
| Chey Wilson | Buffalo, US | 2020-05-08 |
| ashenafi arega | Decatur, US | 2020-05-08 |
| Rose Ceballos | Dover, US | 2020-05-08 |
| Sydney Jones | Missouri City, US | 2020-05-08 |

| Name | Location | Date |
| --- | --- | --- |
| Anjelina P | Bristol, US | 2020-05-08 |
| Gisselle Lopez | Aurora, US | 2020-05-08 |
| Amelie Adcock | Gilbert, US | 2020-05-08 |
| Faith Grove | Anacortes, US | 2020-05-08 |
| lola benson | Norristown, US | 2020-05-08 |
| Jenna Martell | Crystal Lake, US | 2020-05-08 |
| Robert Giusti | Jackson, US | 2020-05-08 |
| shelby newy | Omaha, US | 2020-05-08 |
| Beth Kao | Pacifica, CA | 2020-05-08 |
| Tim Saum | San Jose, CA | 2020-05-08 |
| Hilary Graham | Seattle, US | 2020-05-08 |
| Lorena Quiroz | Lindsay, US | 2020-05-08 |
| pricilla santiago | Dallas, US | 2020-05-08 |
| Gyona Shah | Elizabethport, US | 2020-05-08 |
| Jeanett Azanedo | Los Angeles, CA | 2020-05-08 |
| Benjamin Goudvis | Cambridge, US | 2020-05-08 |
| Paige Desgroseilliers | phillipston, US | 2020-05-08 |
| Ryan Ginsburg | Lancaster, US | 2020-05-08 |
| Travis Pura-Hicks | King City, US | 2020-05-08 |
| Griselda Hernandez | Porterville, US | 2020-05-08 |
| marjorie lopez | Newark, US | 2020-05-08 |
| Jewe Beston | Madras, US | 2020-05-08 |

| Name | Location | Date |
|------|----------|------|
| John Gooder | Henderson, NV | 2020-05-08 |
| Mary Miller | Reno, NV | 2020-05-08 |
| Brittani Burt | Magalia, CA | 2020-05-08 |
| Marianthi Karadima | Athens, Greece | 2020-05-08 |
| Star Vanity | US | 2020-05-08 |
| Nicole Hernandez | College Park, US | 2020-05-08 |
| Luis Pimentel | Mexico | 2020-05-08 |
| Sean Robinson | US | 2020-05-08 |
| Timothy Price | Magalia, CA | 2020-05-08 |
| Rebekah Didlake | Oakland, CA | 2020-05-08 |
| Mary Jarschke | Oroville, CA | 2020-05-08 |
| Pamela Howell | Magalia, CA | 2020-05-08 |
| Jeanell Terhune | Fernley, NV | 2020-05-08 |
| Raina Johnson | Paradise, CA | 2020-05-08 |
| Sarah Salisbury | Chico, CA | 2020-05-08 |
| Poison Stars | Summerville, US | 2020-05-08 |
| Pete McWade | Marysville, CA | 2020-05-08 |
| Nicole Solis | Manila, Philippines | 2020-05-08 |
| Nalin Utreja | Shimla, India | 2020-05-08 |
| Minda Agno | Cavite, Philippines | 2020-05-08 |
| Christopher Lewis | Irmo, US | 2020-05-08 |
| Magdalena Galindo | Gardena, US | 2020-05-08 |

| Name | Location | Date |
| --- | --- | --- |
| Elisa Juarez | California, CA | 2020-05-08 |
| Warren Thompson | Sacramento, US | 2020-05-08 |
| Christopher Anstine | Delhi, US | 2020-05-08 |
| Madeleine OQuin | SUISUN CITY, US | 2020-05-08 |
| Bryana Tillman | Millville, US | 2020-05-08 |
| Yama Faye | Brooklyn, US | 2020-05-08 |
| Kathina Brown | Los Angeles, US | 2020-05-08 |
| Lisette OK | Fredericksburg, US | 2020-05-08 |
| Melissa Lucero | Bridgeton, US | 2020-05-08 |
| Tony Montgomery | Sparks, US | 2020-05-08 |
| danielle jackson | conyers, US | 2020-05-08 |
| emma Barrientos | Grand Prairie, US | 2020-05-08 |
| Rex Miller | Roseville, US | 2020-05-08 |
| Leslie Alonso | El Segundo, US | 2020-05-08 |
| Azniv Mano | Gardnerville, US | 2020-05-08 |
| Dee Fricks | Hanford, US | 2020-05-08 |
| Alejandra Lopez | Riverside, US | 2020-05-08 |
| Cherish Lathrop | Milwaukee, US | 2020-05-08 |
| michelle Ferrara | Vero Beach, US | 2020-05-08 |
| Yanira Espino | Studio City, US | 2020-05-08 |
| Mikey Sanchez | Mcallen, US | 2020-05-08 |
| Sydney Laston | Cuyahoga Falls, US | 2020-05-08 |

| Name | Location | Date |
| --- | --- | --- |
| Kaelyn Causwell | Athens, US | 2020-05-08 |
| Anshika Bhardwaj | Solon, US | 2020-05-08 |
| Lashawndra l Walker | Las Vegas, US | 2020-05-08 |
| Thomas Pintagro | Jamestown, NY | 2020-05-08 |
| Dorothy Bell | Decatur, US | 2020-05-08 |
| Emmy Hsu | Walnut, US | 2020-05-08 |
| Amina Abdalla | Heraklion, Greece | 2020-05-08 |
| Sally Dickinson | Bellingham, US | 2020-05-08 |
| Shannon Crews | La Mesa, US | 2020-05-08 |
| Olympia Connolly | West Haven, CT | 2020-05-08 |
| Natalie Rodriguez | Santa Ana, US | 2020-05-08 |
| Marissa Brown | Stockton, US | 2020-05-08 |
| Fareedat Abubakar | Bronx, US | 2020-05-08 |
| Marcela De Oliveira | Hillside, US | 2020-05-08 |
| Nevaeh Byrd | Chesapeake, US | 2020-05-08 |
| Lyndsay Meyer | Los Angeles, US | 2020-05-08 |
| Melissa Namagembe | Woodland Hills, US | 2020-05-08 |
| Celena Flythe | Flint, US | 2020-05-08 |
| Darlene Deal | Las Vegas, US | 2020-05-08 |
| Andrea Alvarez | Van Nuys, US | 2020-05-08 |
| Cheree Dent | Tuscaloosa, US | 2020-05-08 |
| Sharon Rothe | Morristown, US | 2020-05-08 |

| Name | Location | Date |
| --- | --- | --- |
| Stacey Wright | Burbank, US | 2020-05-08 |
| kelsey lambert | Chevy Chase, US | 2020-05-08 |
| Leilani Beasley | Elk Grove, US | 2020-05-08 |
| Mohamed Abbas | Broomall, US | 2020-05-08 |
| Malik Crumpler | New York, US | 2020-05-08 |
| Mike Weller | Sacramento, CA | 2020-05-08 |
| Joshua Neel | Magalia, CA | 2020-05-08 |
| Angel Hawley | Magalia, CA | 2020-05-08 |
| Susan Russell | London, UK | 2020-05-08 |
| Shona Owens | Heriot, UK | 2020-05-08 |
| Bárbara Teixeira | Charneca De Caparica, Portugal | 2020-05-08 |
| Maureen Leahy | Chico, CA | 2020-05-08 |
| Michael Skelton | Rocklin, CA | 2020-05-08 |
| Hope Peters | Roermond, Netherlands | 2020-05-08 |
| Chantal Peters | Roermond, UK | 2020-05-08 |
| Emman Domingo` | Los Baños, Philippines | 2020-05-08 |
| Anita Sephton | Wigan, UK | 2020-05-08 |
| sabrina jackson | oroville, CA | 2020-05-08 |
| Helen Jenkins | Chico, CA | 2020-05-08 |
| Catherine Modeste | London, UK | 2020-05-08 |
| Θαλεια Ευτυχιδου | Athens, Greece | 2020-05-08 |
| Ana Vieyra | Mexico | 2020-05-08 |

| Name | Location | Date |
| --- | --- | --- |
| Nancy Galante | US | 2020-05-08 |
| Sebastian Romero | San Jose, US | 2020-05-08 |
| Andy Moro | Lakewood, US | 2020-05-08 |
| Zoë Loos | Honolulu, US | 2020-05-08 |
| Martha Girma | Mumbai, India | 2020-05-08 |
| Josue Hernandez | Watsonville, US | 2020-05-08 |
| Precious Boykin | Charlotte, US | 2020-05-08 |
| Connie Mccord | Brunswick, US | 2020-05-08 |
| Randy Hess | Middlefield, US | 2020-05-08 |
| cristiana de laurentis | Italy | 2020-05-08 |
| Katrina McGriff | Lake Wales, US | 2020-05-08 |
| Precious Ingram | Chicago, US | 2020-05-08 |
| Tika Maestas | Espanola, US | 2020-05-08 |
| Anthony Boss | US | 2020-05-08 |
| Lisa Rose | Ballston Spa, US | 2020-05-08 |
| Donna Popescu | Deerfield Beach, US | 2020-05-08 |
| DeXx YT | Aurora, US | 2020-05-08 |
| Catherine Lafortezza | Tampa, US | 2020-05-08 |
| Ryan Shoffner | San Diego, US | 2020-05-08 |
| Brenda G | Santa Rosa, CA | 2020-05-08 |
| Kailon McCoy | Rancho Cucamonga, US | 2020-05-08 |
| Lynda Ball | Walhalla, US | 2020-05-08 |

| Name | Location | Date |
|---|---|---|
| Quinn MacIsaac | Dubuque, US | 2020-05-08 |
| Danielle Freeman | Chicago, US | 2020-05-08 |
| Keem Dixon | Camden, US | 2020-05-08 |
| John Rowden | Chico, CA | 2020-05-08 |
| Jacques Brun | Pointe-du-Chêne, Canada | 2020-05-08 |
| Denise Williams | Seattle, WA | 2020-05-08 |
| Modou Lamin Jammeh | Abuko, Gambia | 2020-05-08 |
| Sainey Loum | Banjul, Gambia | 2020-05-08 |
| Piet Ellis | Boksburg, South Africa | 2020-05-08 |
| linc conard | Uden, Netherlands | 2020-05-08 |
| Lucas Watanabe | US | 2020-05-08 |
| Kaleigh Hutchinson | Traverse City, US | 2020-05-08 |
| Faye Singer | Sherman, TX | 2020-05-08 |
| Nadine Pecorella | Sliema, Malta | 2020-05-08 |
| Janet Peterson | Troy, US | 2020-05-08 |
| Olwen Bode | Seattle, US | 2020-05-08 |
| James Thompson | Ottawa, Canada | 2020-05-08 |
| YVONNE SHOEBRIDGE | Lydd, UK | 2020-05-08 |
| Philip Frederick | Elk Grove, CA | 2020-05-08 |
| Peggy Burgus | Portland, OR | 2020-05-08 |
| NAND KISHORE NEGI | Shimla, India | 2020-05-08 |
| Favid Harfy | Oroville, CA | 2020-05-08 |

| Name | Location | Date |
| --- | --- | --- |
| Carla Fowler | Magalia, CA | 2020-05-08 |
| Julie Wiebe | Winnipeg, Canada | 2020-05-08 |
| AMIT SHARMA | India | 2020-05-08 |
| Wilhelm Silfwerarm | Banjul, Gambia | 2020-05-08 |
| Rose Dilley | Sacramento, CA | 2020-05-08 |
| Gloria Balch | San Jose, CA | 2020-05-08 |
| Vicky Smith | Paradise, CA | 2020-05-08 |
| Jason Scheel | Redding, US | 2020-05-08 |
| Kimberley Miller | Rancho Palos Verdes, US | 2020-05-08 |
| Darth Obama | Brea, US | 2020-05-08 |
| Makiyah Davis | Mccomb, US | 2020-05-08 |
| Julie Wilson | Richmond, US | 2020-05-08 |
| Richard Lore | Brunswick, US | 2020-05-08 |
| Katelyn Brkljacich | Vancouver, US | 2020-05-08 |
| Maria Martinez | San Jose, US | 2020-05-08 |
| Amaryiana Taylor | Rock Island, US | 2020-05-08 |
| Rocina Garcia | Tucson, US | 2020-05-08 |
| Roger Nick | Clifton, NJ | 2020-05-08 |
| Stephanie Morgan | Danville, US | 2020-05-08 |
| Haleigh Gregg | Gardendale, US | 2020-05-08 |
| Zachary Hogan | US | 2020-05-08 |
| Esther Blum | Los Angeles, US | 2020-05-08 |

| Name | Location | Date |
| --- | --- | --- |
| Ava Kessler | San Jose, US | 2020-05-08 |
| Lauren Smith | Philadelphia, US | 2020-05-08 |
| Amber Nicole | US | 2020-05-08 |
| Kerri Evans | Palmdale, US | 2020-05-08 |
| Addie Hoffman | Lake Forest, US | 2020-05-08 |
| Kaya Hegner | Scotts Valley, US | 2020-05-08 |
| Isabella Pirrone | middle village, US | 2020-05-08 |
| shanice davis | Queens, US | 2020-05-08 |
| Kash Kartel | Charlotte, US | 2020-05-08 |
| sara cruz | Newark, US | 2020-05-08 |
| michael stephens | hellertown, US | 2020-05-08 |
| Lindsey Fleming | Mooresville, US | 2020-05-08 |
| Luis Ayala | Arvin, US | 2020-05-08 |
| grace gendron | Washington, US | 2020-05-08 |
| Frank Dituri | Brooklyn, US | 2020-05-08 |
| Emma Snyder | Milwaukee, US | 2020-05-08 |
| Jazmin Hernandez-Perez | Vineland, US | 2020-05-08 |
| Ramona Hughes | Flint, US | 2020-05-08 |
| Natasha Arias | Tualatin, US | 2020-05-08 |
| Ricardo Jimenez | Bridgeton, US | 2020-05-08 |
| Rampage Man | Reedley, US | 2020-05-08 |
| L. A. | Medford, NY | 2020-05-08 |

| Name | Location | Date |
| --- | --- | --- |
| Ava Baab | Dayton, US | 2020-05-08 |
| Isabel Yamat | San Jose, US | 2020-05-08 |
| Alexa Maldonado | Cibolo, US | 2020-05-08 |
| Brian Bohannon | Wichita Falls, US | 2020-05-08 |
| Crystal Jolly | Hickory, US | 2020-05-08 |
| Paola Michel | Denver, US | 2020-05-08 |
| Angela Williams | Elmira, US | 2020-05-08 |
| Caleigh Sheehan | Port Chester, US | 2020-05-08 |
| Maija Miller | Clearwater, US | 2020-05-08 |
| Ethan Tyson | Omaha, US | 2020-05-08 |
| Abby Gebremichael | Springfield, US | 2020-05-08 |
| Dalton Toth | Ashland, US | 2020-05-08 |
| Mark Bailey | White Plains, US | 2020-05-08 |
| Airrianna Gates | Rhome, US | 2020-05-08 |
| Helen Mesa | Tampa, US | 2020-05-08 |
| Pamela Evans | Utah, US | 2020-05-08 |
| Adriana Ricks | Houston, US | 2020-05-08 |
| Anika Grube | New City, US | 2020-05-08 |
| Tamara Simon | Toledo, US | 2020-05-08 |
| Paola R. | Orlando, US | 2020-05-08 |
| Mohammad Hosein Alaei | Tehran, Iran | 2020-05-08 |
| Matt Dunn | Pittsburg, CA | 2020-05-08 |

| Name | Location | Date |
|------|----------|------|
| Cindy Lowrance | Weiser, ID | 2020-05-08 |
| Paula Bowen | Oroville, CA | 2020-05-08 |
| Irum Tariq | Birmingham, UK | 2020-05-08 |
| Robin McCoy | Greenbrier, AR | 2020-05-08 |
| Angela Alioto | Sonoma, CA | 2020-05-08 |
| Gabrielle Paul | Antioch, CA | 2020-05-08 |
| Georgia Allan | Mytilene, Greece | 2020-05-08 |
| Anna Gesaman | Jamestown, US | 2020-05-08 |
| Sharon Mierlot | Red Bluff, CA | 2020-05-08 |
| Georgiana Brooks | Oroville, CA | 2020-05-08 |
| Fabiano Valerio | El Cerrito, CA | 2020-05-08 |
| Kaitlyn Sterk | Alto, US | 2020-05-08 |
| Brenda Hawkins | Dallas, OR | 2020-05-08 |
| Danette O'Quin | Lafayette, OR | 2020-05-08 |
| Ahmed manjang | Banjul, Gambia | 2020-05-08 |
| IOULIA SKOUFIA | Athens, Greece | 2020-05-08 |
| cecilia azevedo | sao paulo, Brazil | 2020-05-08 |
| Sandra Miller | Long Beach, CA | 2020-05-08 |
| Amaya Noah | Iola, Venezuela | 2020-05-08 |
| Debbie Cyr | Pinole, CA | 2020-05-08 |
| Claudia Valerio | Richmond, CA | 2020-05-08 |
| Kimberley Fitts | Santa Rosa, CA | 2020-05-08 |

| Name | Location | Date |
|------|----------|------|
| Melissa Heithaus | Mckinney, US | 2020-05-08 |
| Ikhlaas Mohammed | Rotterdam, Netherlands | 2020-05-08 |
| Jeannette Richardson | Las Vegas, NV | 2020-05-08 |
| Jeannette Richardson | Las Vegas, NV | 2020-05-08 |
| Beverly Needham | El Cerrito, CA | 2020-05-08 |
| Shawndell Green | Yucaipa, CA | 2020-05-08 |
| Lynette Wright | Paradise, CA | 2020-05-08 |
| Susan Hauptman | Paradise, CA | 2020-05-08 |
| Samrah Ali | Plano, US | 2020-05-08 |
| Justice Cobb | Raeford, US | 2020-05-08 |
| Dimitra Kazoglou | Thessaloníki, Greece | 2020-05-08 |
| cassidy brown | State College, US | 2020-05-08 |
| Stephanie Brendle | Bellingham, US | 2020-05-08 |
| Shumaila Khan | Hoffman Estates, US | 2020-05-08 |
| Daniel Mahfouz | Valencia, US | 2020-05-08 |
| Nydia Jackson | Eatontown, US | 2020-05-08 |
| Martha McMurtaugh | Brunswick, US | 2020-05-08 |
| Yesenia Villar | Lakewood, US | 2020-05-08 |
| Ygens Louissaint | Brooklyn, US | 2020-05-08 |
| Sophia K | Rising Sum, US | 2020-05-08 |
| Martin Velasco G | San Lorenzo, US | 2020-05-08 |
| Tysheika Oaborne | Sacramento, US | 2020-05-08 |

| Name | Location | Date |
| --- | --- | --- |
| Teresia Simmons | Saint Louis, US | 2020-05-08 |
| Faith McDaniel | Duncanville, US | 2020-05-08 |
| Ashley Lopez | Orem, US | 2020-05-08 |
| Ami Tekeste | Santa Rosa, US | 2020-05-08 |
| Tyler Bishop | Irvine, US | 2020-05-08 |
| Erika Hernandez | San Juan, US | 2020-05-08 |
| Winter Cromer | COLUMBIA, US | 2020-05-08 |
| Tony Arellano | Sacramento, US | 2020-05-08 |
| Ben Adam | Washington, US | 2020-05-08 |
| Kiara Smith | Erie, US | 2020-05-08 |
| Sagarika Mehrotra | Los Angeles, US | 2020-05-08 |
| Jamila Leung | Hercules, US | 2020-05-08 |
| Alfreezy Rubalcava | US | 2020-05-08 |
| Matthew Smith | Southampton, US | 2020-05-08 |
| Brianna Akoentry | Union City, US | 2020-05-08 |
| Kendall B | Stone Mountain, US | 2020-05-08 |
| Halie Matsui | Santa Monica, US | 2020-05-08 |
| Aleesha Russell | Stockton, US | 2020-05-08 |
| Lula Tesfa | Los Angeles, US | 2020-05-08 |
| aaaa eeee | Hialeah, US | 2020-05-08 |
| Lenara Fellows | Hollywood, US | 2020-05-08 |
| Isabella Lin | Middle Village, US | 2020-05-08 |

| Name | Location | Date |
| --- | --- | --- |
| John Prefountain | Danville, US | 2020-05-08 |
| Diann Smith | Dallas, US | 2020-05-08 |
| Joseph Card | Mcalpin, US | 2020-05-08 |
| Elavarasan Jegadeeswaran | Tustin, US | 2020-05-08 |
| Caleb Slayden | Fort Worth, US | 2020-05-08 |
| Lauritz Costner | Williams, US | 2020-05-08 |
| Elizabeth Bandy | Atlanta, US | 2020-05-08 |
| Diana Murillo | Brooklyn, US | 2020-05-08 |
| Debra Gates | Portland, OR | 2020-05-08 |
| Laury Reynoso | Yuba City, CA | 2020-05-08 |
| Roxana Valdez | Bronx, US | 2020-05-08 |
| Isaac Putnam | Penfield, US | 2020-05-08 |
| Katherine Harris | Fortuna, US | 2020-05-08 |
| Caroline McGuckin | Charlotte, US | 2020-05-08 |
| Desiree Diaz | Ceres, US | 2020-05-08 |
| Vanessa Williams | Fontana, US | 2020-05-08 |
| Wolf Cool | US | 2020-05-08 |
| Garrett Coester | Cedar Rapids, US | 2020-05-08 |
| Clare Cassone | Oroville, US | 2020-05-09 |
| Lauretta Souza | Fairfield, CA | 2020-05-09 |
| Julie Raymond | Harrison, AR | 2020-05-09 |
| frances johnson | Fruitland, ID | 2020-05-09 |

| Name | Location | Date |
|------|----------|------|
| Eileen McKenzie | Sacramento, CA | 2020-05-09 |
| Marti Scott | Somerset, CA | 2020-05-09 |
| Sara Rahmani | Fremont, US | 2020-05-09 |
| Nancy Macdonald | West Sacramento, CA | 2020-05-09 |
| Abigal Garza | San Antonio, US | 2020-05-09 |
| Randi Jayawickreme | Los Angeles, US | 2020-05-09 |
| Riley Evans | Monticello, US | 2020-05-09 |
| Eddy Lopez | Hayward, US | 2020-05-09 |
| chistopher paul | Salt Lake City, UT | 2020-05-09 |
| Jack Bruggeman | Reboots, US | 2020-05-09 |
| Chermin Rivera | Harrisburg, US | 2020-05-09 |
| rayan channa | Austin, US | 2020-05-09 |
| Lego SpeedWagon | Murfreesboro, US | 2020-05-09 |
| Rebecca Kelleher | Tewksbury, US | 2020-05-09 |
| Frank Leyva | Concord, US | 2020-05-09 |
| Sabrina Taylor | Sicklerville, US | 2020-05-09 |
| Doug royse | Farmington, US | 2020-05-09 |
| Megan Zhang | Fremont, US | 2020-05-09 |
| Josh Moran | Hayward, US | 2020-05-09 |
| Colin Murphy | Oakland, CA | 2020-05-09 |
| Grover Hunter | Ukiah, US | 2020-05-09 |
| Peggy Roth | Lemoore, CA | 2020-05-09 |

| Name | Location | Date |
|------|----------|------|
| Linda Sperling | Santa Fe, NM | 2020-05-09 |
| Ken Dominguez | Chico, CA | 2020-05-09 |
| Terry West | Owasso, OK | 2020-05-09 |
| Shadrach Valdez | Fort Worth, TX | 2020-05-09 |
| Rosa Cabrerizo | L'Hospitalet, Spain | 2020-05-09 |
| Clark Hungerford | Oroville, CA | 2020-05-09 |
| Casey Busher | Berkeley, CA | 2020-05-09 |
| Nadia Perez | Oakland, CA | 2020-05-09 |
| Regina Larre Campuzano | Berkeley, CA | 2020-05-09 |
| John Paul Saliva | Pasig City, Philippines | 2020-05-09 |
| Victoria Chelliú | Villa Alemana, Chile | 2020-05-09 |
| Sharon Harper | Paradise, CA | 2020-05-09 |
| Paige Espicha | Oakland, CA | 2020-05-09 |
| Jeffrey Obser | Chico, CA | 2020-05-09 |
| Kathaleen Restitullo | New York, US | 2020-05-09 |
| Jennifer Rodriguez | Middletown, US | 2020-05-09 |
| Anthony Thompson | Pomona, US | 2020-05-09 |
| Gabrielle Legaspi | Washingtonvillewashingtonville, US | 2020-05-09 |
| Madison Utigard | New Palestine, US | 2020-05-09 |
| Liberty Pereira | Kerman, US | 2020-05-09 |
| Erica Purry | Las Vegas, US | 2020-05-09 |

| Name | Location | Date |
|---|---|---|
| This shit dumb Petitions don't do shit | Yeeter, US | 2020-05-09 |
| Makayla Lane | Guymon, US | 2020-05-09 |
| Irfan Bhumbla | San Rafael, US | 2020-05-09 |
| Sylvia Duarte | Seaside, US | 2020-05-09 |
| Tom Okerlund | Central Point, OR | 2020-05-09 |
| Pamela Lyons | Magalia, CA | 2020-05-09 |
| comrade mattie | Spring Hill, US | 2020-05-09 |
| Debbie Barr | Myrtle Beach, US | 2020-05-09 |
| Giovanny Gomez | Indio, US | 2020-05-09 |
| Sharon Pierce | Philadelphia, US | 2020-05-09 |
| Aswin Lakshman | Palghat, India | 2020-05-09 |
| Christina Rosillo | Los Angeles, US | 2020-05-09 |
| Alycia Tustin | Sacramento, CA | 2020-05-09 |
| Karen Murray | San Jose, CA | 2020-05-09 |
| Melissa Butler | Atlantic Beach, FL | 2020-05-09 |
| Joel Symons | Douglas,, US | 2020-05-09 |
| Thalia Chatzilari | Athens, Greece | 2020-05-09 |
| Josell Cainoy | Bacolod, Philippines | 2020-05-09 |
| Varneet Singh | Ludhiana, India | 2020-05-09 |
| alyssa fontenot | jennings, US | 2020-05-09 |
| Ryan Strout | Lisbon Falls, US | 2020-05-09 |

| Name | Location | Date |
| --- | --- | --- |
| Gregory Rader | Chico, CA | 2020-05-09 |
| Viola Reed | Pineville, US | 2020-05-09 |
| Marieta Tamazyan | Sunland, US | 2020-05-09 |
| Mary-Ann van der Linden | Nijmegen, Netherlands | 2020-05-09 |
| Pranay Prasanth | Fremont, US | 2020-05-09 |
| Anjali Gulaniya | Jaipur, India | 2020-05-09 |
| Linda Coleman | La Porte, IN | 2020-05-09 |
| treeboon martin | niggersville, US | 2020-05-09 |
| Kanchan Rathore | Jaipur, India | 2020-05-09 |
| Becky Ly | Rosemead, US | 2020-05-09 |
| Wyatt Rexroat | French Camp, US | 2020-05-09 |
| Susan Ha | Cupertino, US | 2020-05-09 |
| Brent Braun | San bernardino, US | 2020-05-09 |
| Neko Byrd | Albany, US | 2020-05-09 |
| Kathy Jennings Spearring | Atlanta, US | 2020-05-09 |
| cristiana felton | Murrieta, US | 2020-05-09 |
| John Smith | Gilbert, US | 2020-05-09 |
| Charity Delaughter | Hixson, US | 2020-05-09 |
| Zahirrah Bowden | Norcross, US | 2020-05-09 |
| Sonja Ridley | Waxhaw, US | 2020-05-09 |
| Katherine DeLaRosa | Kerhonkson, NY | 2020-05-09 |
| Andreas Mylopoulos | Athens, Greece | 2020-05-09 |

| Name | Location | Date |
|------|----------|------|
| Alejandra Soto | Mount Vernon, US | 2020-05-09 |
| Nilce Palma | Ventura, US | 2020-05-09 |
| Shakira Ahmed | San Jose, US | 2020-05-09 |
| Angel Rivera-Gesse | Orange, US | 2020-05-09 |
| Kaylin Koehler | cape may, US | 2020-05-09 |
| Gregory Foley | Napa, CA | 2020-05-09 |
| Bruce Coats | Santa Rosa, CA | 2020-05-09 |
| Shannon Schoetter | Shakopee, US | 2020-05-09 |
| latoya Thomas | west Memphis, US | 2020-05-09 |
| Derek Caldwell | Houston, US | 2020-05-09 |
| Steven Moore | YOSEMITE NATIONAL PARK, US | 2020-05-09 |
| Sadia Talha | Levittown, US | 2020-05-09 |
| Teri Scudera | Hoopeston, US | 2020-05-09 |
| Chase Kulchar | Carlsbad, US | 2020-05-09 |
| Soraya Partida | Yorkville, US | 2020-05-09 |
| David Conlon | Carrollton, VA | 2020-05-09 |
| Keirra Howard | Dallas, US | 2020-05-09 |
| Janelle Jones | Fort Wayne, US | 2020-05-09 |
| Araz Nejim | Fairfax, US | 2020-05-09 |
| Danielle Morris | San Rafael, US | 2020-05-09 |
| Brian Moragne | Mays Landing, NJ | 2020-05-09 |
| KOFFI Mian | Eastorange, US | 2020-05-09 |

| Name | Location | Date |
| --- | --- | --- |
| Tamara Martinez | Los Angeles, US | 2020-05-09 |
| becca gillian | Round Rock, US | 2020-05-09 |
| Ashley Barnett | Pittsburgh, US | 2020-05-09 |
| Johnathan Mckenzie | Pippa Passes, US | 2020-05-09 |
| Anastasia Colom | Wilmington, US | 2020-05-09 |
| Samuella Alley | Chicago, US | 2020-05-09 |
| roukaryu roukaryu | Scranton, US | 2020-05-09 |
| Trudy Miller | Columbia, US | 2020-05-09 |
| David Ligon | Salinas, US | 2020-05-09 |
| Seeku Janko | Gambia | 2020-05-09 |
| Kitrina Cole | Leesville, LA | 2020-05-09 |
| Mark Cole | Leesville, LA | 2020-05-09 |
| Allen Hart Jr. | Paradise, CA | 2020-05-09 |
| Kacelyn Palmer | Summersville, US | 2020-05-09 |
| Gina Desrosiers | West Springfield, US | 2020-05-09 |
| Brandon Yeager | Sussex, US | 2020-05-09 |
| Gina L | Freehold, US | 2020-05-09 |
| Lori Jean Siebers | Chatsworth, US | 2020-05-09 |
| Kelly Conner | Kimball, US | 2020-05-09 |
| Ethan Stone | Louisville, US | 2020-05-09 |
| Charlene Gilbert | Marysville, US | 2020-05-09 |
| Maya Smith | Atlanta, US | 2020-05-09 |

| Name | Location | Date |
| --- | --- | --- |
| Walter Palmer | Niles, OH | 2020-05-09 |
| valerie white | Norcross, US | 2020-05-09 |
| Yekuno Richards | Palmdale, US | 2020-05-09 |
| Mason Anderson | Sicklerville, US | 2020-05-09 |
| Patricia Gallegos | Magalia, US | 2020-05-09 |
| Tarah Mccormack | Palm Bay, US | 2020-05-09 |
| Eliza McGroarty | Sonoma, CA | 2020-05-09 |
| Luis Camacho | Hayward, US | 2020-05-09 |
| Alan Davis | Seattle, WA | 2020-05-09 |
| Matthew Waugaman | Reno, NV | 2020-05-09 |
| Inés Barbero Martínez | Málaga, Spain | 2020-05-09 |
| Linda Brown | San Antonio, US | 2020-05-09 |
| Robert Williams | San Jose, CA | 2020-05-09 |
| Nátaly Lima | Sao Paulo, Brazil | 2020-05-09 |
| Jasmine Repman | Philadelphia, US | 2020-05-09 |
| Jean Martinez | Santa Cruz, US | 2020-05-09 |
| Paula McCarthy | Liverpool, UK | 2020-05-09 |
| Hope Loden | Crossville, US | 2020-05-09 |
| Dan Pochtrager | New York, US | 2020-05-09 |
| Sophia Novak | Oswego, US | 2020-05-09 |
| Yadira Placencia | Compton, US | 2020-05-09 |
| Sean Rotbergs | Redding, US | 2020-05-09 |

| Name | Location | Date |
| --- | --- | --- |
| Sasa Obradovic | Sarajevo, Bosnia | 2020-05-09 |
| Miguel Gothers-reyes | Brookline, US | 2020-05-09 |
| Alyson Davis | Scottsboro, US | 2020-05-09 |
| Helen Donatacci | Port Angeles, US | 2020-05-09 |
| Braxton James | Amsterdam, US | 2020-05-09 |
| Amie Chiu | Van Nuys, US | 2020-05-09 |
| Iv Pereira-Ambrose | BERKELEY, CA | 2020-05-09 |
| Holly Pennington | Paradise, CA | 2020-05-09 |
| Seylah Daly | Palm desert, US | 2020-05-09 |
| Cody Vann | Sacramento, US | 2020-05-09 |
| Kimberly Locke-Russell | Schofield Barracks, HI | 2020-05-09 |
| Kelsey Winham | Rialto, US | 2020-05-09 |
| ronnie jensen | Colorado Springs, US | 2020-05-09 |
| Miriam Hola | Hollywood, US | 2020-05-09 |
| amanda dixon | Plainfield, US | 2020-05-09 |
| James Myer | Ronkonkoma, US | 2020-05-09 |
| Meh Me | America, US | 2020-05-09 |
| Mareo Jones | Columbus, US | 2020-05-09 |
| Landyn Banzhaf | Cincinnati, US | 2020-05-09 |
| Jeffery Mayhugh | Glasgow, US | 2020-05-09 |
| Anna Joshi | Brooklyn, US | 2020-05-09 |
| Jomon John | Thiruvananthapuram, India | 2020-05-09 |

| Name | Location | Date |
| --- | --- | --- |
| Boris Lukeza | Sarajevo, Bosnia | 2020-05-09 |
| Kyle Leemon | Haslett, US | 2020-05-09 |
| Shannon Michelle McCann | Paradise, CA | 2020-05-09 |
| Mohammed Jama | Kent, US | 2020-05-09 |
| maria rubio | Reno, US | 2020-05-09 |
| India Campbell | Eastponite, US | 2020-05-09 |
| Adrian Shaw | Jamaica, US | 2020-05-09 |
| KarlaKarla Evans | Sioux City, US | 2020-05-09 |
| James Pell | Grand rapids, US | 2020-05-09 |
| Ljiljana Ilić | Banja Luka, Bosnia | 2020-05-09 |
| Altay Erzat | Port Jefferson, US | 2020-05-09 |
| Adnan Jaweed | Chatsworth, US | 2020-05-09 |
| Debby Willette | Greencastle, US | 2020-05-09 |
| Melissa Birch | Eureka, CA | 2020-05-09 |
| Victoria Sinapi | Stamford, US | 2020-05-09 |
| Isabelle Niemirow | Dover, US | 2020-05-09 |
| who who | Brooklyn, US | 2020-05-09 |
| Drayah Artis | Clinton, US | 2020-05-09 |
| Melissa Hernandez | Lake Worth, US | 2020-05-09 |
| Mikayla Velasquez | Pen Argyl, US | 2020-05-09 |
| Sam the man | Tulsa, US | 2020-05-09 |
| Benjamin Zank | Berkeley, CA | 2020-05-09 |

| Name | Location | Date |
|------|----------|------|
| Jessica Martiez | Maywood, US | 2020-05-09 |
| Gillian Noble | Salisbury, US | 2020-05-09 |
| Ben Dover | Bronx, US | 2020-05-09 |
| Latoya Dorsey | Arlington, US | 2020-05-09 |
| Alyssa Schmatz | Sauk Rapids, US | 2020-05-09 |
| Trapara Nataša | Sarajevo, Bosnia | 2020-05-09 |
| Eric Gee | San Francisco, CA | 2020-05-09 |
| Scott Rushing | Ventura, CA | 2020-05-09 |
| Coltyn Meisner | New Albany, US | 2020-05-09 |
| ILIAS KATSINARIS | Patras, Greece | 2020-05-09 |
| Mara Costa | Portugal | 2020-05-09 |
| Samuel Nichols | Brea, US | 2020-05-09 |
| Eric Butunoi | Las Vegas, US | 2020-05-09 |
| Frank Montello | Chesapeake, US | 2020-05-09 |
| Karla DONA | Bell Gardens, US | 2020-05-09 |
| Brandon Fredericks | Palmdale, US | 2020-05-09 |
| Jacqueline Guyot | Cypress, US | 2020-05-09 |
| Bobby Shmurda | Palos Verdes Peninsula, US | 2020-05-09 |
| Tyler King | Indianapolis, US | 2020-05-09 |
| Joshua Dedes | Kissimmee, US | 2020-05-09 |
| Sarah Corona | Compton, US | 2020-05-09 |
| Miguel Mendez | Buffalo, US | 2020-05-09 |

| Name | Location | Date |
|------|----------|------|
| Riya Rathod | US | 2020-05-09 |
| Michelle Lewis | Paradise, CA | 2020-05-09 |
| Shirley Roy | Orinda, CA | 2020-05-09 |
| Amaya Rollan | Chula Vista, US | 2020-05-09 |
| Sarah R | Salt Lake City, US | 2020-05-09 |
| Dionee McNeal | Mays Landing, US | 2020-05-09 |
| Jerson Meneses | Bogota, Colombia | 2020-05-09 |
| Erica Traverso | Portland, OR | 2020-05-09 |
| Justin Kaufman | Fort Wayne, US | 2020-05-09 |
| Diana Gonzales | Chelsea, US | 2020-05-09 |
| E. Smythe | Centereach, US | 2020-05-09 |
| Edythe Duenke | Nanticoke, US | 2020-05-09 |
| Coltyn Meisner | US | 2020-05-09 |
| Patricia smart | Union, NJ | 2020-05-09 |
| adriana Estrada | San Francisco, US | 2020-05-09 |
| Chris Maughlin | Renton, US | 2020-05-09 |
| Alex Sandoval | Pacoima, US | 2020-05-09 |
| M L | Kalinovik, Bosnia | 2020-05-09 |
| Kimberly Bowen | Jacksonville, IL | 2020-05-09 |
| Emily Maerz | Denver, US | 2020-05-09 |
| Jacquelyn Melendez | Vista, US | 2020-05-09 |
| Alexandra Lombardo | Portland, US | 2020-05-09 |

| Name | Location | Date |
|------|----------|------|
| Louise Shrexidood | Evanston, US | 2020-05-09 |
| Ethan Dang | Elk Grove, US | 2020-05-09 |
| Eduardo Santana | Los Angeles, US | 2020-05-09 |
| Catalina Reyes | Dallas, US | 2020-05-09 |
| L.J. Atieh | Morristown, US | 2020-05-09 |
| Giselle Garza | Laredo, US | 2020-05-09 |
| Rodolfo Dell Elicine | Hollywood, US | 2020-05-09 |
| Khanh Tran | San Jose, US | 2020-05-09 |
| Michele Reese | Tucson, US | 2020-05-09 |
| Valory Xiomara | Jönköping, Sweden | 2020-05-10 |
| Elaine Gray | Chico, CA | 2020-05-10 |
| Alyzia' Cola-Grayson | Kenner, US | 2020-05-10 |
| Michael Wakefield | Stockton, US | 2020-05-10 |
| Katia Flosa | Cranford, US | 2020-05-10 |
| Cecilia Leon | Canyon Country, US | 2020-05-10 |
| Che Grippon | Dayton, US | 2020-05-10 |
| Zuleyma Val | Cape Coral, US | 2020-05-10 |
| childish gambino | Charlotte, US | 2020-05-10 |
| Rosa Marks | Lisle, US | 2020-05-10 |
| Ari Olson | Sheboygan, US | 2020-05-10 |
| jason lewis | san diego, US | 2020-05-10 |
| reagan elizabeth | Austin, US | 2020-05-10 |

| Name | Location | Date |
|------|----------|------|
| Juan Pablo | Glenside, US | 2020-05-10 |
| Natalia Yepes | Hollywood, US | 2020-05-10 |
| John Van Horn | US | 2020-05-10 |
| Kenosha Bradshaw | Deltona, US | 2020-05-10 |
| Hollister Ream | Manchester, US | 2020-05-10 |
| jesslyn nakamura | Clovis, US | 2020-05-10 |
| Carlos Rodriguez | Ontario, US | 2020-05-10 |
| dimple sirvi | Coimbatore, India | 2020-05-10 |
| C P | Brighton, US | 2020-05-10 |
| Juliet LaFleur | Chico, CA | 2020-05-10 |
| Raymond Manalo | Calamva, Philippines | 2020-05-10 |
| Trinity Sims | Pittsburgh, US | 2020-05-10 |
| Courtney Wangberg | Hailey, US | 2020-05-10 |
| Jenna Oof | Area 51, US | 2020-05-10 |
| Janos Bercades | Cainta, Rizal, Philippines | 2020-05-10 |
| Tammy Pryor | Magalia, CA | 2020-05-10 |
| Alexa Kolacz | Lancaster, US | 2020-05-10 |
| ramisodmaio dmsioamdsia | US | 2020-05-10 |
| Tanisha Lewis | Indianapolis, US | 2020-05-10 |
| Jordan Mead | Windsor, CA | 2020-05-10 |
| Martha Torres | Lynwood, US | 2020-05-10 |
| Allegra Jones | Los Angeles, US | 2020-05-10 |

| Name | Location | Date |
|------|----------|------|
| Lali Maciel | Coalinga, US | 2020-05-10 |
| Nguyễn Thị Kim Ánh | US | 2020-05-10 |
| you're mom | US | 2020-05-10 |
| Diana Marino | La Puente, US | 2020-05-10 |
| Giao Vo | San Francisco, US | 2020-05-10 |
| Hayden Danielsen | Fergus Falls, US | 2020-05-10 |
| Kyndall Kearns | Beardstown, US | 2020-05-10 |
| Alana ##� 浪 Strand | Eugene, US | 2020-05-10 |
| Danielle Scarpulla | San Francisco, Italy | 2020-05-10 |
| Gaetano D'Angelo | Birkirkara, Malta | 2020-05-10 |
| Helen Kaleab | Addis Ababa, Ethiopia | 2020-05-10 |
| Big Boy Tommy | Hicksville, US | 2020-05-10 |
| Tawfiq Ahmed | Jamaica, US | 2020-05-10 |
| Simon McFarlane | Pembroke, Malta | 2020-05-10 |
| Allana Childress | Channelview, US | 2020-05-10 |
| Jonathan Leblanc | Hollywood, US | 2020-05-10 |
| konstantinos panousos | karlovassi samos, Greece | 2020-05-10 |
| Fahime Ghazian | Iran | 2020-05-10 |
| Cold Judas | Joe, US | 2020-05-10 |
| Ana Barrera | Los Angeles, US | 2020-05-10 |
| Travis Wilson | Pinetops, US | 2020-05-10 |
| Ethel Anderson | Haleiwa, US | 2020-05-10 |

| Name | Location | Date |
| --- | --- | --- |
| Aries Long | Birmingham, US | 2020-05-10 |
| Daniel Alberty | Derby, CT | 2020-05-10 |
| Iokasti Siohou | Athens, Greece | 2020-05-10 |
| Vedant Gannarpwar | Nagpur, India | 2020-05-10 |
| Kim Beauregard | Raleigh, US | 2020-05-10 |
| Brianna Vega | Manteca, US | 2020-05-10 |
| wayne coats | Lansing, US | 2020-05-10 |
| Bedilia Ferreira | Brooklyn, US | 2020-05-10 |
| Wendy Foster | Greensboro, US | 2020-05-10 |
| Nathaniel Decena | Chicago, US | 2020-05-10 |
| Bryan Ellis | Gretna, US | 2020-05-10 |
| Richard McConnell | Crown Point, US | 2020-05-10 |
| Savannah Hallgarth | Santa Cruz, US | 2020-05-10 |
| Yard Williams | Saint Paul, US | 2020-05-10 |
| MICHELLE Coats | San Antonio, US | 2020-05-10 |
| Jean Chagnon | Montréal, Germany | 2020-05-10 |
| Albert Suda | Lija, Malta | 2020-05-10 |
| Bailey S. | Bloomfield, US | 2020-05-10 |
| Amy Wood | Allentown, US | 2020-05-10 |
| Latavia Page | Royersford, US | 2020-05-10 |
| Jonathan Uribe | Citrus Heights, US | 2020-05-10 |
| Charles Woodard | Austin, US | 2020-05-10 |

| Name | Location | Date |
| --- | --- | --- |
| Ikeemah Lee | Elkridge, US | 2020-05-10 |
| Zipporah Sims | Bakersfield, US | 2020-05-10 |
| Rashida Reavis | Belcamp, US | 2020-05-10 |
| Patrick Manswell | District Heights, US | 2020-05-10 |
| Miracle Kirk | Willow Spring, US | 2020-05-10 |
| E Paige | Seymour, US | 2020-05-10 |
| Zipporah Gales | Bedford, US | 2020-05-10 |
| kim zappulla | rolling hills estates, CA | 2020-05-10 |
| Leslie Boone | Galt, CA | 2020-05-10 |
| Sherry Witz | Roscoe, US | 2020-05-10 |
| Priya Bagdas | Chennai, India | 2020-05-10 |
| Michael Napolitano | Ventura, US | 2020-05-10 |
| Diamond King | Dallas, US | 2020-05-10 |
| Alissa Mannino | Detroit, US | 2020-05-10 |
| Saniya Parker | Baton Rouge, US | 2020-05-10 |
| Trung Mai | Rosemead, US | 2020-05-10 |
| Karl Trombley | Redford, US | 2020-05-10 |
| Davarius Pierce | Baton Rouge, US | 2020-05-10 |
| Zahra Ahmed | Arlington, US | 2020-05-10 |
| Melphina Egbutu | Frankfort, US | 2020-05-10 |
| Demetria Singletary | Belle glade, US | 2020-05-10 |
| Max Koske | Canton, US | 2020-05-10 |

| Name | Location | Date |
|---|---|---|
| DJ OoooWeE | Inglewood, US | 2020-05-10 |
| MohammadAli Jamei | Iran | 2020-05-10 |
| Athena Arisfyre | US | 2020-05-10 |
| Brian Thomas | Tyrone, US | 2020-05-10 |
| Bachir Takieddine | Los Angeles, US | 2020-05-10 |
| Harry Hart | Albuquerque, US | 2020-05-10 |
| william Jackson | Fort Myers, US | 2020-05-10 |
| Nikolay Lubko | Sacramento, US | 2020-05-10 |
| caleb downey | Clarksville, US | 2020-05-10 |
| Ryuzaki Ajasashi | Dallas, US | 2020-05-10 |
| berk ahmet ertan | Sacramento, US | 2020-05-10 |
| Brian Mensing | Gillette, US | 2020-05-10 |
| Aimee Luevano | Twentynine Palms, US | 2020-05-10 |
| Shai-keyia Williams | Tacoma, US | 2020-05-10 |
| Jason Huff | Greenwood, US | 2020-05-10 |
| Malachi Sherwin | North Little Rock, US | 2020-05-10 |
| Tynisa Hammonds | Los Angeles, US | 2020-05-10 |
| Jill VanLiew | West Sacramento, US | 2020-05-10 |
| luke zuger | Wailuku, US | 2020-05-10 |
| Marcos Rivera | Salem, US | 2020-05-10 |
| Laura Pedraza | Austin, US | 2020-05-10 |
| Daniel Forde | Redmond, US | 2020-05-10 |

| Name | Location | Date |
| --- | --- | --- |
| Kathy Regal | Palmdale, US | 2020-05-10 |
| Marvin Miller | Concord, US | 2020-05-10 |
| Jelena Djokic | Sarajevo, Bosnia | 2020-05-10 |
| Dashaney Taylor | Louisville, US | 2020-05-10 |
| claudio nunez | New York, US | 2020-05-10 |
| Gerardo Deleon | Bakersfield, US | 2020-05-10 |
| Isaac Marchain | Los Angeles, US | 2020-05-10 |
| Jasmine Stiggers | Torrance, US | 2020-05-10 |
| Scott Friend | Ormond beach, US | 2020-05-10 |
| artemis sheydaee | iran, US | 2020-05-10 |
| Marcus Minion | Detroit, US | 2020-05-10 |
| Mork Leee | San Diego, US | 2020-05-10 |
| sara Sar | Anaheim, US | 2020-05-10 |
| Elizabeth Oyewole | Katy, US | 2020-05-10 |
| Aleksandar Banović | Trstenik, Serbia | 2020-05-10 |
| hope chacon | Saginaw, US | 2020-05-10 |
| Stacey Mende | Cambridge, US | 2020-05-10 |
| Darlene Gray | Buffalo, US | 2020-05-10 |
| Rahele Khatami | Ladera Ranch, US | 2020-05-10 |
| Renee Gregory | Pomona, US | 2020-05-10 |
| Lia Niaom | Aurora, US | 2020-05-10 |
| Yating Wu | La Mesa, US | 2020-05-10 |

| Name | Location | Date |
|------|----------|------|
| Kevin Rose | Coeur D'alene, US | 2020-05-10 |
| David Bunnell | Paradise, CA | 2020-05-10 |
| Lucia Ihlen del Prado | Atlanta, US | 2020-05-10 |
| Noor Sufi | Northridge, US | 2020-05-10 |
| Ivy S | Nashua, US | 2020-05-10 |
| Natasha Maiden | Shreveport, US | 2020-05-10 |
| Hoda Ilyavi | Downers Grove, US | 2020-05-10 |
| Mike Dunn | Ferndale, US | 2020-05-10 |
| Jalyn Shorey | Greenville, US | 2020-05-10 |
| Lori Andrews | Gadsden, US | 2020-05-10 |
| Ann miriam Salloum | Saint-Claude, Guadeloupe | 2020-05-11 |
| Stephanie Ball | Alameda, US | 2020-05-11 |
| Trenderrick Ford | La Mesa, US | 2020-05-11 |
| David seaverns | plymouth, US | 2020-05-11 |
| Pamela Mustar | Antioch, US | 2020-05-11 |
| jordin walker | Milwaukee, US | 2020-05-11 |
| Rebeca Gutierrez | Laurel, US | 2020-05-11 |
| Oscar Cano | Oakland, CA | 2020-05-11 |
| Alioune Diop | Takoma, US | 2020-05-11 |
| Nerissa Iglopas | Cebu City, Philippines | 2020-05-11 |
| elvis blalock | Trenton, US | 2020-05-11 |
| Chase Sinclair | Kansas City, MO | 2020-05-11 |

| Name | Location | Date |
| --- | --- | --- |
| Lauren Park | Seattle, US | 2020-05-11 |
| Natalie Hoffmann | Cromwell, US | 2020-05-11 |
| Nick Garner | Atwater, US | 2020-05-11 |
| Flavia Viera | La Paz, Bolivia | 2020-05-11 |
| Mitchell Liu | US | 2020-05-11 |
| Paris Vargas | Paterson, US | 2020-05-11 |
| Victoria Lamptey | Hockessin, US | 2020-05-11 |
| Christina Lam | TEMPLE CITY, US | 2020-05-11 |
| Kellie Buckhanan | Imperial Beach, US | 2020-05-11 |
| Roy Naszkiewicz | Wpb, US | 2020-05-11 |
| Patricia Porter | Sacramento, CA | 2020-05-11 |
| Steven Lituma | Bellport, US | 2020-05-11 |
| Wyatt Sacoo | Alameda, US | 2020-05-11 |
| Omar Alsaidi | Bronx, US | 2020-05-11 |
| Namat Oriakhil | Bellflower, US | 2020-05-11 |
| Nick Chau | Garden Grove, US | 2020-05-11 |
| Tahris James | Oklahoma City, US | 2020-05-11 |
| Elsa Cole | Clearwater, US | 2020-05-11 |
| Cristina Gabrielli | Canazei, Italy | 2020-05-11 |
| Mienfoo Master15 | Los Angeles, US | 2020-05-11 |
| Jonathan Ortega-Mercado | Pomona, US | 2020-05-11 |
| Roland Frank | Irvine, US | 2020-05-11 |

| Name | Location | Date |
| --- | --- | --- |
| Jade Rothbaun | Chico, US | 2020-05-11 |
| Arti Sharma | San Jose, US | 2020-05-11 |
| Faith Rueda | Channelview, US | 2020-05-11 |
| Bfjhehgfhi Nfiyehbdyruftjfhg | Oklahoma City, US | 2020-05-11 |
| Aingeal McDermott | Middle River, US | 2020-05-11 |
| Chelsea Mejia | Houston, US | 2020-05-11 |
| Samim Kamyab | Iran | 2020-05-11 |
| Jadyn Adams | Kansas City, US | 2020-05-11 |
| TAMRA SOUTH | Magalia, CA | 2020-05-11 |
| Caitlin Barden | Moultrie, US | 2020-05-11 |
| emma norby | San Clemente, US | 2020-05-11 |
| Heather Buchanan | Carmichael, US | 2020-05-11 |
| Nastasja Babic | Sarajevo, Bosnia | 2020-05-11 |
| Kevin Rogers | pasadena, US | 2020-05-11 |
| Xochitl Carrillo | El Paso, US | 2020-05-11 |
| Abbie Stewart | Woolwich, UK | 2020-05-11 |
| Marina Milosevic | Banja Luka, Bosnia | 2020-05-11 |
| Yesenia Aguilar | Oxnard, US | 2020-05-11 |
| Sehrish Salman | Arlington, US | 2020-05-11 |
| Sharice Pittman | Huntington Station, US | 2020-05-11 |
| Dejan Toholj | Sarajevo, Bosnia | 2020-05-11 |
| Adrian Ambriz | Morgan Hill, US | 2020-05-11 |

| Name | Location | Date |
|------|----------|------|
| Chris Faulkner | Los Angeles, US | 2020-05-11 |
| susan asanti | Lowell, US | 2020-05-11 |
| Eshamy Hale | Salem, US | 2020-05-11 |