**Exhibit D**

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

### ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/28/20 | Goren, Matthew | 0.20 | 225.00 | 001 | 58926581 |
| | EMAILS WITH CRAVATH RE: ADMINISTRATIVE EXPENSE BAR DATE. | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **0.20** | **$225.00** | | |
| 01/03/20 | Kramer, Kevin | 2.40 | 2,640.00 | 003 | 58537645 |
| | REVIEW HEARN SUPPLEMENTAL BRIEF AND RELATED LEGAL RESEARCH, AND EMAILS RE SAME (2.1); DRAFT ANALYSIS RE TIGER SETTLEMENT (.3). | | | | |
| 01/06/20 | Slack, Richard W. | 0.90 | 1,192.50 | 003 | 58537855 |
| | MEET WITH K. KRAMER RE: HEARN (.2); CLIENT CALL WITH K. KRAMER RE: HEARN (.7). | | | | |
| 01/06/20 | Kramer, Kevin | 2.40 | 2,640.00 | 003 | 58537908 |
| | CLIENT CALL RE HEARN SUPPLEMENTAL RESPONSE (.6); ANALYSIS AND CORRESPONDENCE RE HEARN SUPPLEMENTAL RESPONSE OUTLINE, ARGUMENTS, AND LEGAL RESEARCH (1.8). | | | | |
| 01/09/20 | Slack, Richard W. | 0.60 | 795.00 | 003 | 58538312 |
| | REVIEW DRAFT HEARN OPPOSITION. | | | | |
| 02/03/20 | Tsekerides, Theodore E. | 0.80 | 980.00 | 003 | 58424103 |
| | CONFERENCE CALL WITH K. KRAMER RE: AECOM CLAIM AND RELATED ISSUES (0.6); REVIEW PRIOR AECOM FILINGS (0.2). | | | | |
| 02/03/20 | Kramer, Kevin | 2.50 | 2,750.00 | 003 | 58389027 |
| | ANALYSIS, CORRESPONDENCE RE MENDOZA LIFT STAY (.4); REVIEW AND REVISE CITY OF RICHMOND STIPULATION TO MODIFY STAY AND MOTION TO APPROVE SAME, AND CORRESPONDENCE RE SAME (2.1). | | | | |
| 02/04/20 | Kramer, Kevin | 1.10 | 1,210.00 | 003 | 58391087 |
| | FURTHER REVISE RICHMOND AUTOMATIC STAY STIPULATION AND RELATED FILINGS, AND EMAILS RE SAME (.7); PROVIDE COMMENTS RE MENDOZA LIFT STAY STIPULATION, AND EMAILS RE SAME (.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/05/20 | Tsekerides, Theodore E. | 0.70 | 857.50 | 003 | 58432802 |
| | CONFERENCE WITH J. NOLAN RE: AECOM ISSUES (0.3); ANALYZE APPROACHES RE: JH KELLY LIFT STAY (0.4). | | | | |
| 02/05/20 | Kramer, Kevin | 0.30 | 330.00 | 003 | 58396792 |
| | EMAILS RE JH KELLY LIFT STAY MOTION. | | | | |
| 02/06/20 | Tsekerides, Theodore E. | 1.60 | 1,960.00 | 003 | 58433481 |
| | REVIEW JH KELLY LIFT STAY AND SUPPORTING MATERIALS AND ANALYZE ISSUES RE: RESPONSES/OBJECTIONS (1.5); EMAIL WITH P. BENVENUTTI AND CLIENT RE: JH KELLY MOTION (0.1). | | | | |
| 02/06/20 | Kramer, Kevin | 3.80 | 4,180.00 | 003 | 58416700 |
| | REVIEW JH KELLY LIFT STAY MOTION AND RELATED FILINGS (2.3); DRAFT OUTLINE RE JH KELLY LIFT STAY OBJECTION (.9); CONFER WITH J. MINGA, AND C. MCGRATH RE JH KELLY LIFT STAY OBJECTION (.6). | | | | |
| 02/06/20 | Morganelli, Brian | 0.20 | 119.00 | 003 | 58824991 |
| | REVIEW JH KELLY LIFT STAY MOTION. | | | | |
| 02/06/20 | McGrath, Colin | 5.60 | 4,732.00 | 003 | 58436240 |
| | REVIEW AND ANALYZE PAPERS FILED FOR JH KELLY LIFT STAY MOTION. | | | | |
| 02/06/20 | Lane, Erik | 4.60 | 4,278.00 | 003 | 58886196 |
| | REVIEW AND REVISE SUPPLEMENTAL SECURITIES BRIEF AND PROOF SAME (3.9); CALL WITH PRIME CLERK TO DISCUSS NOTICING AND PREP FOR SAME (0.7). | | | | |
| 02/07/20 | Tsekerides, Theodore E. | 2.50 | 3,062.50 | 003 | 58433452 |
| | REVIEW RESEARCH ON LIFT STAY OPTIONS RE: JH KELLY MOTION TO LIFT STAY (1.2); PREPARE FOR CLIENT CALL (0.2); CLIENT CALL RE: NEXT STEPS AND STRATEGIES (1.1);. | | | | |
| 02/07/20 | McGrath, Colin | 2.20 | 1,859.00 | 003 | 58436356 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR (.5) AND JOIN CALL WITH T. TSEKERIDES, P. BENVENUTTI, S. HOLLIS-ROSS, AND A. GRUBER RE: JH KELLY MOTION FOR STAY RELIEF (1.1). CORRESPOND WITH E HAYES AND S MCNULTY RE RESEARCH FOR AECOM LIFT STAY STRATEGY (.6). | | | | |
| 02/07/20 | Lane, Erik | 2.30 | 2,139.00 | 003 | 58429437 |
| | REVIEW AND REVISE COMMENTS ON DISCLOSURE STATEMENT EXCERPTS AND CORRESPOND WITH TEAM RE SAME. | | | | |
| 02/08/20 | Tsekerides, Theodore E. | 0.70 | 857.50 | 003 | 58422183 |
| | ANALYZE ISSUES RE: JURISDICTION OVER AECOM AND JH KELLY CLAIMS AND STRATEGIES RE: SAME (0.6); EMAIL WITH TEAM RE: ADDITIONAL RESEARCH AREAS FOR ADDRESSING AECOM AND JH KELLY CLAIMS (0.1). | | | | |
| 02/10/20 | Kramer, Kevin | 0.30 | 330.00 | 003 | 58445216 |
| | EMAILS RE JH KELLY LIFT STAY OPPOSITION AND POTENTIAL RESOLUTION (.2); EMAILS RE VLAZAKIS LIFT STAY HEARING (.1). | | | | |
| 02/10/20 | McGrath, Colin | 4.00 | 3,380.00 | 003 | 58471474 |
| | DISCUSS RESEARCH PLANS AND CASE STRATEGY FOR AECOM LIFT-STAY MOTION WITH J. MINGA (.3). CONDUCT RESEARCH ON RELATED-TO JURISDICTION OF BANKRUPTCY COURT (1.3). DRAFT EMAIL TO T. TSEKERIDES SUMMARIZING RESEARCH AND REVIEW EMAIL FROM J. MINGA RE SAME (1.6). SEND EMAILS TO E. HAYES AND S. MCNULTY REGARDING QUESTIONS FOR ADDITIONAL RESEARCH (.8). | | | | |
| 02/11/20 | Tsekerides, Theodore E. | 0.90 | 1,102.50 | 003 | 58460072 |
| | CONFERENCE CALL WITH AECOM COUNSEL RE: NEXT STEPS (0.5); ANALYZE ISSUES RE: STRATEGIES AND APPROACHES FOR REMOVAL AND TRANSFER OF JH KELLY ACTIONS (0.4). | | | | |
| 02/11/20 | Kramer, Kevin | 3.10 | 3,410.00 | 003 | 58445195 |
| | UPDATE LIFT STAY TRACKER (.2); EMAILS RE MENDOZA LIFT STAY STIPULATION (.2); EMAILS RE CLARKE LIFT STAY PROPOSAL (.1); REVIEW JH KELLY/AECOM LEGAL RESEARCH RE JURISIDICTION, REMOVAL, TRANSFER AND WITHDRAWAL OF REFERENCE, AND DISCUSSIONS RE SAME (1.9); PREPARE FOR AND ATTEND CALL W/AECOM COUNSEL RE JH KELLY LIFT STAY (.7). | | | | |
| 02/11/20 | Minga, Jay | 1.70 | 1,785.00 | 003 | 58886202 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM AND AECOM RE STAY-RELIEF MOTION (.6); RESEARCH RE JH KELLY V. AECOM REMOVAL (1.1). | | | | |
| 02/11/20 | McGrath, Colin | 1.00 | 845.00 | 003 | 58471237 |
| | DISCUSS JH KELLY LIFT STAY STRATEGY AND PLANS WITH K. KRAMER (.2). DRAFT NOTICE OF REMOVAL (.8). | | | | |
| 02/12/20 | Tsekerides, Theodore E. | 1.40 | 1,715.00 | 003 | 58460952 |
| | REVIEW AND COMMENT ON DRAFT MOTION TO LIFT STAY RE: INSURANCE (0.3); REVIEW RESEARCH RE: JH KELLY MOTION TO LIFT STAY AND PROCEDURAL OPTIONS (0.4); CALL WITH JH KELLY RE: PROCEDURAL OPTIONS (0.4); TEAM DISCUSSION RE: NEXT STEPS ON LIFT STAY AND REMOVAL (0.3). | | | | |
| 02/12/20 | Kramer, Kevin | 2.40 | 2,640.00 | 003 | 58450560 |
| | ATTEND CALL WITH JH KELLY RE LIFT STAY RESOLUTION, AND FOLLOW-UP DISCUSSIONS RE SAME (.8); EMAILS RE MENDOZA LIFT STAY STIPULATION (.2); EMAILS RE RICHMOND LIFT STAY STIPULATION (.1); EMAILS RE IMERYS SETOFF STIPULATION (.1); CONFER WITH C. MCGRATH RE JH KELLY/AECOM NOTICES OF REMOVAL (.3); CONFER WITH J. MINGA RE JH KELLY/AECOM NON-PARTY REMOVAL RESEARCH (.2); ANALYSIS, EMAILS RE E. HAYES LEGAL RESEARCH RE AECOM/JH KELLY PROCEDURAL ISSUES (.7). | | | | |
| 02/12/20 | Minga, Jay | 1.80 | 1,890.00 | 003 | 58472906 |
| | COMMUNICATIONS WITH JH KELLY COUNSEL AND WEIL LITIGATION TEAM RE JH KELLY V. AECOM LIFT-STAY MOTION (.6); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE JH KELLY V. AECOM NOTICE OF REMOVAL (.6); RESEARCH RE JH KELLY V. AECOM NOTICE OF REMOVAL (.6). | | | | |
| 02/12/20 | McGrath, Colin | 4.70 | 3,971.50 | 003 | 58471432 |
| | CALL WITH T. TSEKERIDES, P. BENVENUTTI, A. GRUBER, K. KRAMER, J. MINGA, AND COUNSEL FOR JH KELLY RE: JH KELLY MOTION FOR RELIEF FROM STAY (1.1). SEND EMAILS TO E. HAYES AND S. MCNULTY RE: ADDITIONAL RESEARCH ISSUES REGARDING JURISDICTION OF BANKRUPTCY COURT (.3). REVIEW NOTICE OF REMOVAL FILED BY AECOM AND BEGIN DRAFTING SEPARATE NOTICE (.3.3). | | | | |
| 02/13/20 | Tsekerides, Theodore E. | 0.70 | 857.50 | 003 | 58461380 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH K. KRAMER RE: APPROACHES ON JH KELLY LIFT STAY AND RELATED REMOVAL (0.3); EMAIL WITH TEAM RE: JH KELLY MOTION (0.2); ANALYZE ISSUES RE: REMOVAL AND TRANSFER (0.2). | | | | |
| 02/13/20 | Kramer, Kevin | 3.80 | 4,180.00 | 003 | 58450563 |
| | ANALYSIS, CORRESPONDENCE AND LEGAL RESEARCH RE JH KELLY/AECOM LIFT STAY RESOLUTION STRATEGY AND IMPLEMENTATION (3.3); CORRESPONDENCE RE CLARKE LIFT STAY MOTIONS (.3); EMAILS RE MENDOZA LIFT STAY RESOLUTION (.2). | | | | |
| 02/13/20 | McGrath, Colin | 2.50 | 2,112.50 | 003 | 58471230 |
| | REVIEW EMAILS FROM J. MINGA RE: AECOM LIFT-STAY RESEARCH (.2) AND REVIEW RESEARCH FINDINGS FROM E. HAYES (.9). DRAFT NOTICE OF REMOVAL (1.4). | | | | |
| 02/14/20 | Tsekerides, Theodore E. | 0.90 | 1,102.50 | 003 | 58461582 |
| | CONFERENCE CALL WITH K. KRAMER AND P. BENVENUTTI RE: JH KELLY LIFT STAY AND NEXT STEPS (0.6); EMAIL WITH TEAM RE: STIP AND PROPOSAL TO JH KELLY AND AECOM (0.3). | | | | |
| 02/14/20 | Kramer, Kevin | 3.30 | 3,630.00 | 003 | 58454988 |
| | DRAFT JH KELLY LIFT STAY STIPULATION AND PROPOSED ORDER, AND CORRESPONDENCE RE SAME (2.4); REVIEW JH KELLY PROPOSED REVISIONS TO LIFT STAY STIPULATION (.2); REVISE JH KELLY LIFT STAY STIPULATION, DRAFT COVER EMAIL TO OPPOSING COUNSEL, AND RELATED LEGAL RESEEARCH (.7). | | | | |
| 02/14/20 | McGrath, Colin | 6.30 | 5,323.50 | 003 | 58471661 |
| | JOIN CALL WITH T. TSEKERIDES, P. BENVENUTTI, J. MINGA, AND K. KRAMER RE JH KELLY LIFT STAY MOTION (.6). | | | | |
| 02/15/20 | Tsekerides, Theodore E. | 0.40 | 490.00 | 003 | 58459920 |
| | CALL WITH K. KRAMER RE: JH KELLY LIFT STAY ISSUES (0.1); ANALYZE ISSUES RE: NEXT STEPS ON JH KELLY LIFT STAY AND REVIEW AND REVISE EMAIL RE: STIP ON MOTION (0.3). | | | | |
| 02/15/20 | Kramer, Kevin | 5.00 | 5,500.00 | 003 | 58454989 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CANNERY LIFT STAY MOTION AND RELATED FILINGS (1.1); REVIEW SFHA INITIAL AND SUPPLEMENTAL LIFT STAY MOTIONS AND RELATED FILINGS (2.3); FURTHER REVISE JH KELLY LIFT STAY STIPULATION PER OPPOSING COUNSEL COMMENTS, CONDUCT RELATED LEGAL RESEARCH, AND CORRESPONDENCE RE SAME (1.6). | | | | |
| 02/18/20 | Tsekerides, Theodore E. | 0.60 | 735.00 | 003 | 58496227 |
| | CALL WITH KRAMER RE: PAPERS FOR REMOVAL AND TRANSFER (0.1); EMAIL TO TEAM RE: REMOVAL AND TRANSFER (0.1); ANALYZE ISSUES RE APPROACHES ON REMOVAL AND TRANSFER OF JH KELLY ACTION (0.4). | | | | |
| 02/18/20 | Kramer, Kevin | 2.60 | 2,860.00 | 003 | 58485091 |
| | PREPARE FOR AND ATTEND CLIENT CALL RE CANNERY AND SFHA LIFT STAY MOTIONS (1.3); ANALYSIS, CORRESPONDENCE RE CANNERY AND SFHA LIFT STAY MOTION STRATEGY, SETTLEMENT, AND OBJECTIONS (.9); ANALYSIS, CORRESPONDENCE RE CITY OF RICHMOND LIFT STAY FILINGS (.4). | | | | |
| 02/18/20 | McGrath, Colin | 3.10 | 2,619.50 | 003 | 58509702 |
| | DISCUSS LIFT-STAY MOTIONS WITH K. KRAMER (.4). JOIN CALL WITH K. KRAMER, P. BENVENUTTI, S. NICHOLS, AND M. PIETRASZ RE: MARINA AND CANNERY MGP STAY RELIEF MOTION (.6). REVIEW AND ANALYZE CANNERY MOTION PAPERS (2.1). | | | | |
| 02/19/20 | Tsekerides, Theodore E. | 1.90 | 2,327.50 | 003 | 58491877 |
| | CALL WITH COUNSEL RE: JH KELLY LIFT STAY AND CALL WITH TEAM (1.2); CALL WITH A GRUBER RE: NEXT STEPS (0.2); CALL WITH K. KRAMER RE: STRATEGIES ON REMOVAL (0.2); ANALYZE ISSUES RE: CONSOLIDATION OF STATE ACTIONS AND STRATEGIES RE: NEXT STEPS (0.3). | | | | |
| 02/19/20 | Kramer, Kevin | 3.10 | 3,410.00 | 003 | 58487049 |
| | DRAFT OUTLINE RE CANNERY LIFT STAY OBJECTION, AND ANALYZE FILINGS, CONDUCT LEGAL RESEARCH RE SAME (2.6); EMAILS RE MORRO BAY STAY RELIEF REQUEST (.2); EMAILS RE MARROQUIN LIFT STAY (.1); UPDATE LIFT STAY TRACKER (.2). | | | | |
| 02/19/20 | McGrath, Colin | 2.50 | 2,112.50 | 003 | 58510055 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH PG&E, AECOM AND JH KELLY RE: CASE MANAGEMENT (.9). MEET WITH K. KRAMER RE: DRAFTING OPPOSITION FOR CANNERY MOTION FOR STAY RELIEF (.7). REVIEW CASES CITED IN CANNERY LIFT-STAY MOTION (.5) AND DRAFT AND SEND EMAIL TO S. MCNULTY WITH RESEARCH QUESTIONS RELATED TO CANNERY LIFT-STAY OPPOSITION (.4).

| Date | Timekeeper | Hours | Amount | Task | Index |
|------|-----------|-------|--------|------|-------|
| 02/20/20 | Kramer, Kevin | 3.90 | 4,290.00 | 003 | 58495890 |

DRAFT OUTLINE RE CANNERY LIFT STAY OBJECTION, AND DISCUSSIONS WITH C. MCGRATH RE SAME (1.9); DISCUSSIONS WITH P. BENVENUTTI, C. MCGRATH RE CANNERY AND SFHA LIFT STAY MOTIONS (.4); REVISE COUNTEROFFER TO OPP COUNSEL RE CANNERY AND SFHA LIFT STAY MOTIONS (.3); UPDATE LIFT STAY TRACKER (.1); REVIEW BACKGROUND RE LEESON LIFT STAY REQUEST, AND ANALYSIS, CORRESPONDENCE RE SAME (1.0); CORRESPONDENCE RE CHAPTER 11 PLAN PROCEDURES RE PENDING LITIGATION (.2).

| Date | Timekeeper | Hours | Amount | Task | Index |
|------|-----------|-------|--------|------|-------|
| 02/20/20 | McGrath, Colin | 3.00 | 2,535.00 | 003 | 58509555 |

JOIN CALL WITH K. KRAMER AND P. BENVENUTTI RE: CANNERY MOTION FOR STAY RELIEF (.7). BEGIN DRAFTING CANNERY LIFT-STAY OPPOSITION BRIEF (2.3).

| Date | Timekeeper | Hours | Amount | Task | Index |
|------|-----------|-------|--------|------|-------|
| 02/21/20 | Tsekerides, Theodore E. | 0.80 | 980.00 | 003 | 58502656 |

REVIEW RESEARCH ON LIFT STAY AND CONSOLIDATION OF STATE ACTIONS (0.3); TEAM AND CLIENT CALL TO PREP FOR CALL WITH JH KELLY AND AECOM (0.3); CALL WITH TEAM, CLIENT AND JH KELLY/AECOM COUNSEL RE: NEXT STEPS (0.2).

| Date | Timekeeper | Hours | Amount | Task | Index |
|------|-----------|-------|--------|------|-------|
| 02/21/20 | Kramer, Kevin | 0.60 | 660.00 | 003 | 58495932 |

EMAILS RE LEESON LIFT STAY REQUEST (.2); EMAILS RE CANNERY AND SFHA LIFT STAY OBJECTIONS, POTENTIAL RESOLUTION (.4).

| Date | Timekeeper | Hours | Amount | Task | Index |
|------|-----------|-------|--------|------|-------|
| 02/21/20 | McGrath, Colin | 8.70 | 7,351.50 | 003 | 58510728 |

DRAFT CANNERY LIFT-STAY OPPOSITION BRIEF (7.8). REVIEW EMAIL FROM S. MCNULTY WITH RESEARCH FINDINGS FOR LIFT-STAY OPPOSITION AND CITED CASES (.9).

| Date | Timekeeper | Hours | Amount | Task | Index |
|------|-----------|-------|--------|------|-------|
| 02/24/20 | Kramer, Kevin | 0.90 | 990.00 | 003 | 58514268 |

EMAILS RE MARROQUIN LIFT STAY (.1); REVISE AECOM/JH KELLY STIPULATION TO CONSOLIDATE, AND CORRESPONDENCE RE SAME (.6); CORRESPONDENCE RE CANNERY LIFT STAY OBJECTION (.2).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/24/20 | McGrath, Colin | 5.00 | 4,225.00 | 003 | 58558687 |

REVIEW CASES CITED IN CANNERY MOTION FOR STAY RELIEF (1.2) AND DRAFT LIFT-STAY OPPOSITION BRIEF FOR CANNERY MOTION FOR STAY RELIEF (3.8).

| 02/25/20 | Tsekerides, Theodore E. | 1.10 | 1,347.50 | 003 | 58541943 |

REVIEW COURT DECISION RE: HEARN AND ANALYZE ISSUES RE: OPEN LIFT STAY ACTIONS (0.4); REVIEW AND COMMENT ON STIPULATIONS CONSOLIDATION ACTION AND MODIFYING STAY (0.4); ANALYZE ISSUES RE: REMOVAL AND NEXT STEPS ON JH KELLY (0.3).

| 02/25/20 | Kramer, Kevin | 4.30 | 4,730.00 | 003 | 58519980 |

REVISE CLARKE/CANNERY LIFT STAY OPPOSITION, AND CORRESPONDENCE RE SAME (2.6); REVIEW HEARN LIFT STAY DECISION, AND DRAFT SUMMARY RE SAME (.9); DRAFT ANALYSIS RE LIFT STAY STRATEGY, AND EMAILS RE SAME (.8).

| 02/25/20 | Minga, Jay | 0.40 | 420.00 | 003 | 58885974 |

COMMUNICATIONS WITH WEIL LITIGATION TEAM RE STIPULATIONS TO CONSOLIDATE JH KELLY/AECOM ACTIONS AND FOR LIMITED RELIEF FROM STAY (.4).

| 02/25/20 | McGrath, Colin | 1.60 | 1,352.00 | 003 | 58559457 |

REVISE CANNERY OPPOSITION TO MOTION FOR STAY RELIEF AND SEND DRAFT TO K. KRAMER.

| 02/26/20 | Tsekerides, Theodore E. | 0.30 | 367.50 | 003 | 58541968 |

EMAIL WITH TEAM RE: JH KELLY STIPULATION AND ANALYZE ISSUES RE: NEXT STEPS AND REMOVAL (0.3).

| 02/26/20 | Kramer, Kevin | 1.00 | 1,100.00 | 003 | 58531895 |

EMAILS RE CRONIN LIFT STAY RECONSIDERATION MOTION (.3); EMAILS RE CITY OF RICHMOND STAY RELIEF STIPULATION (.1); UPDATE LIFT STAY TRACKER (.2); EMAILS RE CLARKE LIFT STAY MOTIONS (.4).

| 02/27/20 | Tsekerides, Theodore E. | 1.20 | 1,470.00 | 003 | 58541837 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH K. KRAMER RE: LIFT STAY MOTIONS AND RELATED ISSUES (0.3); REVIEW MATERIALS RE: LIFT STAY MOTIONS AND EMAIL WITH TEAM RE: SAME (0.3). REVIEW PAPERS ON CLARK (0.6). | | | | |
| 02/27/20 | Kramer, Kevin | 3.40 | 3,740.00 | 003 | 58533019 |
| | REVIEW CRONIN LIFT STAY MOTION FOR RECONSIDERATION AND PRIOR RELATED FILINGS, AND EMAILS RE SAME (1.5); CALL WITH P. BENVENUTTI RE LIFT STAY STRATEGY, INCLUDING CLARKE AND CRONIN LIFT STAY MOTIONS, AND HUDSON LIFT STAY REQUEST (.6); CALL WITH T. TSEKERIDES RE LIFT STAY STRATEGY AND CLARKE LIFT STAY MOTIONS (.4); ANALYSIS AND EMAILS RE CLARKE LIFT STAY OPPOSITIONS (.9). | | | | |
| 02/27/20 | Kramer, Kevin | 2.20 | 2,420.00 | 003 | 58847528 |
| | REVISE JH KELLY/AECOM STIPULATION TO MODIFY STAY AND STIPULATION TO CONSOLIDATE, AND EMAILS RE SAME (1.0); REVIEW HUDSON LIFT STAY REQUEST AND RELATED BACKGROUND, AND DRAFT ANALYSIS RE SAME (1.2). | | | | |
| 02/28/20 | Tsekerides, Theodore E. | 1.60 | 1,960.00 | 003 | 58541822 |
| | CONFERENCE CALL WITH TEAM AND CLIENT RE: RESPONSE TO CLARKE LIFT STAY AND STRATEGIES RE: SAME (1.3); ANALYZE ISSUES RE: STRATEGIES ON CLARKE LIFT STAY (0.3). | | | | |
| 02/28/20 | Kramer, Kevin | 8.10 | 8,910.00 | 003 | 58558728 |
| | ANALYSIS, CORRESPONDENCE RE HUDSON STAY RELIEF REQUEST (.4); REVISE OBJECTION TO CLARKE/CANNERY LIFT STAY MOTION (3.9); ANALYSIS, CORRESPONDENCE RE CLARKE LIFT STAY STRATEGY (.5); PREPARE FOR AND ATTEND CLIENT CALL RE CLARKE LIFT STAY MOTION RESOLUTION (1.6); DRAFT ANALYSES FOR CLIENT AND OUTSIDE COUNSEL RE CRONIN LIFT STAY MOTION, AND REVIEW RELATED BACKGROUND MATERIALS (1.7). | | | | |
| 02/28/20 | McGrath, Colin | 1.30 | 1,098.50 | 003 | 58560293 |
| | CALL WITH T. TSEKERIDES, K. KRAMER, P. BENVENUTTI, AND PG&E TEAM RE: CANNERY STAY RELIEF. | | | | |
| 02/29/20 | Kramer, Kevin | 1.90 | 2,090.00 | 003 | 58558604 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE RE CLARKE LIFT STAY MOTIONS RESOLUTION (.7); EMAILS RE OBJECTION TO CLARKE/CANNERY LIFT STAY MOTION (.1); EMAILS RE HUDSON STAY RELIEF REQUEST (.2); DRAFT CLIENT ANALYSIS RE MARROQUIN STAY RELIEF MOTION AND MEDIATION, AND DISCUSSIONS RE SAME (.9). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 003 - Automatic Stay:** | | **144.50** | **$146,948.50** | | |

| 01/08/20 | Niles-Weed, Robert B. | 2.30 | 2,139.00 | 004 | 58538307 |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH AND DRAFT OPPOSITION TO POST-PETITION CLASS ACTION. | | | | |

| 01/15/20 | Kramer, Kevin | 0.30 | 330.00 | 004 | 58538611 |
|------|---------------------|-------|--------|------|-------|
| | DRAFT ANALYSIS RE SECURITIES CLAIMS INSURANCE DISCOVERY ISSUES (.3). | | | | |

| 02/03/20 | Slack, Richard W. | 0.30 | 397.50 | 004 | 58434864 |
|------|---------------------|-------|--------|------|-------|
| | REVIEW UPDATE ON GANTNER DISCOVERY ISSUES (.1); EXCHANGE EMAILS WITH T. TSEKERIDES, OTHERS RE: GANTNER CASE (.1); REVIEW AND EXCHANGE EMAILS RE: LEXECON EXPERTS (.1). | | | | |

| 02/03/20 | Tsekerides, Theodore E. | 1.60 | 1,960.00 | 004 | 58423837 |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH GANTNER COUNSEL RE: DISCOVERY ISSUES (0.3); EMAIL TEAM RE: GANTNER CALL (0.3); REVIEW MATERIALS FOR CALL ON GANTNER (0.1); REVIEW AND ANALYZE PROPOSED PSPS LEGISLATION AND IMPACT ON MOTION TO DISMISS (0.9). | | | | |

| 02/03/20 | Kramer, Kevin | 4.10 | 4,510.00 | 004 | 58390481 |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR AND ATTEND CALL WITH T. TSEKERIDES RE AECOM/JH KELLY STRATEGY (.8); COMPILE AND ANALYZE BACKGROUND AECOM/JH KELLY MATERIALS (.6); CLIENT CALL RE TIGER MEDIATION, AND FOLLOW-UP CORRESPONDENCE RE SAME (.6); ATTEND WEEKLY CLIENT/LATHAM CALL (.5); MEET WITH J. NOLAN AND J. MINGA RE AECOM/JH KELLY LEGAL RESEARCH, AND FOLLOW-UP RE SAME (.9); ANALYSIS, DISCUSSIONS RE COMFORT ORDER MOTIONS OUTLINE, ARGUMENTS (.7). | | | | |

| 02/03/20 | Minga, Jay | 7.10 | 7,455.00 | 004 | 58432825 |
|------|---------------------|-------|--------|------|-------|

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE JH KELLY V. AECOM STRATEGY RESEARCH (1.2); RESEARCH CASELAW RE AECOM STRATEGY (5.7); REVIEW ANALYSIS RE AMENDED PLAN RE AB 1054 COMPLIANCE & COMMUNICATIONS WITH WEIL LITIGATION & KELLER BENVENUTTI TEAMS RE SAME (.2). | | | | |
| 02/03/20 | Nolan, John J. | 0.50 | 505.00 | 004 | 58431459 |
| | WEEKLY SECURITIES CALL BETWEEN WEIL AND LATHAM. | | | | |
| 02/03/20 | Nolan, John J. | 4.30 | 4,343.00 | 004 | 58431820 |
| | RESEARCH ABSTENTION AND EQUITABLE REMAND RE: BANKRUPTCY REMOVAL (3.8); CONFER WITH K. KRAMER AND J. MINGA RE: BANKRUPTCY REMOVAL RESEARCH (.5). | | | | |
| 02/03/20 | Hayes, Emily A. | 2.70 | 1,606.50 | 004 | 58427450 |
| | DISCUSS INSURANCE CONTRACT RESEARCH WITH J. MINGA AND UPDATE TEAM ON PROJECT STATUS (0.6); RESEARCH RE: CAL. PUBLIC UTILITIES CODE (2.1). | | | | |
| 02/04/20 | Slack, Richard W. | 0.30 | 397.50 | 004 | 58503240 |
| | EXCHANGE EMAILS WITH BRANDT, OTHERS RE: PERA SETTLEMENT ISSUES (.1); REVIEW DRAFT COVINGTON LETTER RE: INSURERS (.2). | | | | |
| 02/04/20 | Tsekerides, Theodore E. | 1.60 | 1,960.00 | 004 | 58429624 |
| | CONFERENCE CALL WITH J. NOLAN RE: PURPA SCHEDULING AND RELATED ISSUES (0.2); EMAIL WITH TEAM AND KELLER RE: PURPA (0.2); EMAIL TO CLIENT RE: PURPA CLAIMS AND NEXT STEPS (0.1); REVISE LETTER TO COURT RE: PSPS ADVERSARY PROCEEDING (0.3); EMAIL WITH TEAM RE: PSPS LETTER AND EMAIL FROM PLAINTIFFS' COUNSEL AND RESPONSE (0.2); REVIEW EMAIL FROM PLAINTIFFS COUNSEL AND DRAFT RESPONSE ON PSPS ADVERSARY PROCEEDING (0.3); ANALYZE ISSUES RE: NEXT STEPS ON PSPS ADVERSARY PROCEEDING (0.3). | | | | |
| 02/04/20 | Kramer, Kevin | 2.70 | 2,970.00 | 004 | 58391014 |
| | CONFER WITH J. MINGA AND J. NOLAN RE AECOM LEGAL RESEARCH (.4); CORRESPONDENCE WITH OUTSIDE COUNSEL RE AECOM (.2); REVIEW IMERYS SETOFF STIPULATION, AND EMAILS RE SAME (.3); REVISE GANTNER SCHEDULING LETTER, AND CORRESPONDENCE RE SAME (1.3); EMAILS RE SECURITIES CLASS PROOF OF CLAIM STRATEGY (.4); UPDATE LITIGATION TASK LIST AND CASE CALENDAR (.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/04/20 | Minga, Jay | 8.30 | 8,715.00 | 004 | 58432859 |

REVISE CRAVATH'S DRAFT JOINDER TO TCC OBJECTION TO FEMA CLAIMS (.6); COMMUNICATIONS WITH CRAVATH TEAM AND WEIL LITIGATION AND BANKRUPTCY TEAM RE SAME (.2); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE JH KELLY V. AECOM JURISDICTIONAL AND REMOVAL STRATEGY RESEARCH (.9); RESEARCH CASELAW AND STATUTORY AUTHORITY RE JH KELLY V. AECOM JURISDICTIONAL AND REMOVAL STRATEGY (6.4); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE POSTPETITION INTEREST CASELAW (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/04/20 | McNulty, Shawn C. | 1.30 | 1,098.50 | 004 | 58429097 |

ATTENTION TO CASE CORRESPONDENCE RE: AECOM MATTER (REMOVING VIA DIVERSITY / FEDERAL QUESTION); SECOND REMOVAL RE: BANKRUPTCY OR DISTRICT COURT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/04/20 | Nolan, John J. | 8.30 | 8,383.00 | 004 | 58431590 |

RESEARCH ABSTENTION AND EQUITABLE REMAND RE: BANKRUPTCY REMOVAL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/04/20 | Hayes, Emily A. | 5.80 | 3,451.00 | 004 | 58427563 |

RESEARCH REMOVAL OF STATE COURT PROCEEDINGS BY NONPARTY DEBTOR.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/04/20 | Lane, Erik | 0.70 | 651.00 | 004 | 58429524 |

CORRESPOND RE COURT TENTATIVE RULING AND REVIEW ORDER AND BRIEFED CASE CITED IN ORDER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/05/20 | Karotkin, Stephen | 1.70 | 2,881.50 | 004 | 58427714 |

CONFERENCE CALL WITH J. LIOU, R. SLACK, T. TSEKERIDES RE: SECURITIES CLASS ACTION AND COURT'S TENTATIVE CLASS CLAIM RULING (.8); CONFERENCE CALL WITH LATHAM & WG&M RE: SECURITIES CLASS ACTION (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/05/20 | Slack, Richard W. | 1.10 | 1,457.50 | 004 | 58433062 |

TELEPHONE CALL WITH PERRIN, OTHERS RE: SECURITIES CASE (.9); REVIEW ORDER RE: INVERSE CONDEMNATION CERTIFICATION AND EMAILS RE: SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/05/20 | Slack, Richard W. | 0.40 | 530.00 | 004 | 58504143 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW T. TSEKERIDES' GANTNER LETTER, COURT DOCKET ORDER AND GANTNER RESPONSE (.2); REVIEW RESEARCH RE: PERA ISSUES (.2). | | | | |
| 02/05/20 | Tsekerides, Theodore E. | 1.00 | 1,225.00 | 004 | 58432270 |
| | REVIEW STIPULATION WITH PURPA PLAINTIFFS AND DATES (0.1); REVIEW FILING FROM GANTNER PLAINTIFFS ON DISCOVERY AND DRAFT RESPONSE (0.7); EMAIL WITH TEAM RE: GANTNER FILING (0.1); REVIEW COURT TEXT ORDER ON GANTNER (0.1). | | | | |
| 02/05/20 | Liou, Jessica | 1.90 | 2,232.50 | 004 | 58430354 |
| | CONFER WITH R. SLACK, T. TSEKERIDES, S. KAROTKIN, K. KRAMER RE SECURITIES CLASS ACTION (.9); CONFER WITH LATHAM, WEIL RE SECURITIES ISSUES (1.0). | | | | |
| 02/05/20 | Kramer, Kevin | 8.20 | 9,020.00 | 004 | 58396709 |
| | DRAFT MOTION SEEKING ORDER RE INSURER PAYMENT (6.4); CONFER WITH J. MINGA AECOM/JH KELLY PROCEDURAL ISSUES LEGAL RESEARCH (.4): CORRESPONDENCE RE GANTNER SCHEDULING DISPUTE LETTER AND STRATEGY IN LIGHT OF DOCKET ORDER RE SAME (.7); EMAILS RE SUBROGATION RSA (.2); UPDATE LITIGATION TASK LIST AND CASE CALENDAR (.3); EMAILS WITH AECOM COUNSEL (.2). | | | | |
| 02/05/20 | Minga, Jay | 10.80 | 11,340.00 | 004 | 58432446 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE JH KELLY V. AECOM JURISDICTIONAL AND REMOVAL STRATEGY RESEARCH (.8); RESEARCH CASELAW AND STATUTORY AUTHORITY RE JH KELLY V. AECOM JURISDICTIONAL AND REMOVAL STRATEGY (4.4); DRAFT RESEARCH MEMORANDUM RE JH KELLY V. AECOM JURISDICTIONAL AND REMOVAL STRATEGY (5.6). | | | | |
| 02/05/20 | McNulty, Shawn C. | 1.30 | 1,098.50 | 004 | 58428829 |
| | FOLLOW-UP RESPONSES / RESEARCH RE: HOLDING IN O'BRYAN FOR SECOND REMOVAL AND REMAND. | | | | |
| 02/05/20 | McNulty, Shawn C. | 6.60 | 5,577.00 | 004 | 58429451 |
| | RESEARCH / DRAFT SUMMARY FOR AECOM (SEVERED ACTIONS, REMAND/TRANSFER; BREADTH OF BANK. RULE 9014 AND 9027; REMOVAL TO ED CA VERSUS BANKRUPTCY COURT; FILING OF NOTICE OF REMOVAL) (6.6); FOLLOW-UP RESPONSES / RESEARCH RE: HOLDING IN O'BRYAN FOR SECOND REMOVAL AND REMAND (1.3). | | | | |
| 02/05/20 | McNulty, Shawn C. | 0.80 | 676.00 | 004 | 58429556 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTENTION TO CASE CORRESPONDENCE RE: DIVERSITY / CITIZEN OF STATE (CA / WA ENTITITES). | | | | |
| 02/05/20 | Nolan, John J. | 0.50 | 505.00 | 004 | 58431991 |
| | CONFER WITH PRIME CLERK, R. NILES-WEED, AND E. LANE RE: NOTICING ISSUES FOR SECURITIES CLASS PROOF OF CLAIM. | | | | |
| 02/05/20 | Smith, Gabriela | 1.10 | 1,111.00 | 004 | 58408102 |
| | CALL WITH LATHAM AND WEIL RE: SECURITIES CLASS ACTION. | | | | |
| 02/05/20 | Hayes, Emily A. | 11.40 | 6,783.00 | 004 | 58427606 |
| | RESEARCH REMOVAL BY NON-PARTY AND OTHER ISSUES FOR AECOM LITIGATION. | | | | |
| 02/06/20 | Karotkin, Stephen | 0.30 | 508.50 | 004 | 58427676 |
| | CONFERENCE CALL WITH M. ETKIN AND T. TSKERIDES REGARDING SECURITIES LITIGATION (.3). | | | | |
| 02/06/20 | Slack, Richard W. | 1.10 | 1,457.50 | 004 | 58432259 |
| | ATTEND WEEKLY LITIGATION CALL (.6); TELEPHONE CALL WITH J. LIOU RE: COMPENSATION MOTIONS (.2); TELEPHONE CALL WITH M. GOREN RE: PROOFS OF CLAIM FORMS (.1); REVIEW PRIME CLERK DRAFT PROOF OF CLAIM FORMS (.2). | | | | |
| 02/06/20 | Tsekerides, Theodore E. | 0.50 | 612.50 | 004 | 58433251 |
| | LIT TEAM CALL TO DISCUSS NEXT STEPS AND OPEN ITEMS (0.5). | | | | |
| 02/06/20 | Tsekerides, Theodore E. | 0.20 | 245.00 | 004 | 58433464 |
| | REVISE AND FINALIZE LETTER TO COURT RE: PSPS SCHEDULING ISSUES AND EMAIL WITH T. RUPP RE: SUBMISSION (0.2). | | | | |
| 02/06/20 | Kramer, Kevin | 0.10 | 110.00 | 004 | 58416723 |
| | CONFER WITH E. LANE RE DISCLOSURE STATEMENT SECURITIES ACTION INSERT. | | | | |
| 02/06/20 | Swenson, Robert M. | 0.80 | 880.00 | 004 | 58824945 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE IN WEEKLY LITIGATION WIP MEETING TO DISCUSS ACTIVE LITIGATION ISSUES. | | | | |
| 02/06/20 | Minga, Jay | 11.70 | 12,285.00 | 004 | 58432362 |
| | WEEKLY LITIGATION TEAM CALL (.6) COMMUNICATIONS WITH WEIL LITIGATION TEAM RE JH KELLY V. AECOM JURISDICTIONAL AND REMOVAL ISUES RESEARCH (1.7); RESEARCH CASELAW AND STATUTORY AUTHORITY RE JH KELLY V. AECOM JURISDICTIONAL AND REMOVAL ISSUES (4.2); DRAFT AND REVISE RESEARCH MEMORANDUM RE JH KELLY V. AECOM JURISDICTIONAL AND REMOVAL STRATEGY (5.2). | | | | |
| 02/06/20 | Green, Austin Joseph | 0.60 | 438.00 | 004 | 58415330 |
| | LIT TEAM CALL. | | | | |
| 02/06/20 | McNulty, Shawn C. | 0.60 | 507.00 | 004 | 58430309 |
| | WEEKLY STATUS / STRATEGY CALL WITH ASSOCIATE AND PARTNER TEAM. | | | | |
| 02/06/20 | Morganelli, Brian | 0.80 | 476.00 | 004 | 58438164 |
| | PREPARE ORDER ON BRIEFING SCHEDULE RE: SAME. | | | | |
| 02/06/20 | McGrath, Colin | 0.50 | 422.50 | 004 | 58824997 |
| | JOIN LITIGATION TEAM MEETING. | | | | |
| 02/06/20 | Lane, Erik | 0.50 | 465.00 | 004 | 58429389 |
| | PARTICIPATE IN WEEKLY LITIGATION CALL AND PREP. | | | | |
| 02/06/20 | Niles-Weed, Robert B. | 1.20 | 1,116.00 | 004 | 58426817 |
| | WEEKLY TEAM AND LIT UPDATE CALLS. | | | | |
| 02/07/20 | Minga, Jay | 0.40 | 420.00 | 004 | 58433597 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE JH KELLY AND AECOM JURISDICTIONAL STRATEGY RESEARCH (.4). | | | | |
| 02/07/20 | Hayes, Emily A. | 5.70 | 3,391.50 | 004 | 58427659 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH JURISDICTION AND PROCEDURAL ISSUES FOR AECOM LITIGATION. | | | | |
| 02/08/20 | Karotkin, Stephen | 0.20 | 339.00 | 004 | 58427238 |
| | CALL WITH G. DANILOW REGARDING CLASS ACTION MEDIATION. | | | | |
| 02/08/20 | Morganelli, Brian | 0.70 | 416.50 | 004 | 58438122 |
| | REVIEW TCC OBJECTION TO MOTION TO RECONSIDER AND STRATEGIES RE: OTHER RESPONSES. | | | | |
| 02/09/20 | Karotkin, Stephen | 0.70 | 1,186.50 | 004 | 58427306 |
| | TELEPHONE CALL WITH J. BRANDT REGARDING SECURITIES LITIGATION AND MEDIATION (.3); TELEPHONE CALL WITH LAYN PHILLIPS REGARDING SECURITIES LITIGATION (.4). | | | | |
| 02/09/20 | Slack, Richard W. | 1.00 | 1,325.00 | 004 | 58420544 |
| | REVIEW CIRCULATED MATERIALS BEFORE CALL WITH LEXECON (.3); TELEPHONE CALL WITH A. TURKI, PERRIN, OTHERS RE: CLASS CERTIFICATION ISSUES (.7). | | | | |
| 02/09/20 | Slack, Richard W. | 2.60 | 3,445.00 | 004 | 58886198 |
| | REVIEW AND REVISE SUPPLEMENTAL SECURITIES BRIEF. | | | | |
| 02/09/20 | Liou, Jessica | 0.30 | 352.50 | 004 | 58423694 |
| | REVIEW AND COMMENT ON BRIEF TO JUDGE ALSUP. | | | | |
| 02/10/20 | Karotkin, Stephen | 0.40 | 678.00 | 004 | 58438436 |
| | CONFERENCE CALL WITH SIMPSON RE: SECURITIES CLASS ACTION. | | | | |
| 02/10/20 | Kramer, Kevin | 0.60 | 660.00 | 004 | 58445235 |
| | PREPARE FOR AND ATTEND WEEKLY LATHAM CALL. | | | | |
| 02/11/20 | Karotkin, Stephen | 2.00 | 3,390.00 | 004 | 58448043 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELEPHONE T. TSEKERIDES RE: SECURITIES LAWSUIT (.3); TELEPHONE P. CURNIN RE: SECURITIES LAWSUITS (.3); REVIEW AND REVISE BRIEF RE: EXTENSION OF BAR DATE FOR SECURITIES LAW CLAIMANTS (1.4). | | | | |
| 02/11/20 | Slack, Richard W. | 1.10 | 1,457.50 | 004 | 58469367 |
| | REVIEW AND REVISE BRIEF RE: ALSUP OPINION AND EMAILS WITH J. LIOU RE: SAME (.9); EXCHANGE EMAILS WITH T. TSEKERIDES, OTHERS RE: MEDIATION STRATEGY (.2). | | | | |
| 02/11/20 | Kramer, Kevin | 0.20 | 220.00 | 004 | 58445252 |
| | CORRESPONDENCE RE FEMA DOCUMENT PRODUCTION. | | | | |
| 02/11/20 | Minga, Jay | 0.60 | 630.00 | 004 | 58477027 |
| | COMMUNICATIONS WITH WEIL BANKRUPTCY TEAM RE ACKNOWLEDGMENT AND AGREEMENT RE PROTECTIVE ORDER. | | | | |
| 02/11/20 | Hayes, Emily A. | 6.20 | 3,689.00 | 004 | 58478735 |
| | AECOM RESEARCH ON BANKRUPTCY COURT JURISDICTION. | | | | |
| 02/12/20 | Karotkin, Stephen | 0.90 | 1,525.50 | 004 | 58448035 |
| | CONFERENCE CALL WITH T. TSEKERIDES AND J. LIOU RE: SECURITIES ACTION (.6); TELEPHONE B. BENNETT RE: SECURITIES CLAIMS (.3). | | | | |
| 02/12/20 | Slack, Richard W. | 0.70 | 927.50 | 004 | 58469107 |
| | REVIEW AND REVISE SECURITIES SUPPLEMENTAL BRIEF AND EMAILS WITH T. TSEKERIDES, LANE RE: SAME. | | | | |
| 02/12/20 | Liou, Jessica | 0.80 | 940.00 | 004 | 58480300 |
| | CONFER WITH S. KAROTKIN, T. TSEKERIDES, M. GOREN RE SECURITIES ACTIONS STRATEGY (.8). | | | | |
| 02/12/20 | Kramer, Kevin | 3.60 | 3,960.00 | 004 | 58450552 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW WINDING CREEK COMPLAINT AND DEBTORS' MOTION TO DISMISS SAME (3.2); UPDATE LITIGATION TASK LIST AND CASE CALENDAR (.3); EMAILS RE SUBROGATION RSA CONFIDENTIALITY ISSUES (.1). | | | | |
| 02/12/20 | Hayes, Emily A. | 6.80 | 4,046.00 | 004 | 58478615 |
| | CONDUCT AECOM JURISDICTION RESEARCH. | | | | |
| 02/12/20 | Lane, Erik | 5.10 | 4,743.00 | 004 | 58470518 |
| | IMPLEMENT FURTHER COMMENTS FOR SUPPLEMENTAL BRIEF AND SEND TO OUTSIDE COUNSEL (1.6); REVIEW WINDING CREEK SOLAR MATERIALS AND SEND TO K. KRAMER (0.9); IMPLEMENT COMMENTS FROM LATHAM AND THE CLIENT AND CIRCULATE NEW VERSION TO TEAM (2.6). | | | | |
| 02/12/20 | Gilchrist, Roy W. | 0.80 | 320.00 | 004 | 58466469 |
| | RESEARCH, REVIEW, CITE/FACT CHECK AND UPDATE DEBTORS' SUPPLEMENTAL BRIEF IN RESPONSE TO COURT'S RULING, AS WELL AS DECLARATION AND RELEVANT EXHIBITS/DOCUMENTS. | | | | |
| 02/13/20 | Slack, Richard W. | 0.60 | 795.00 | 004 | 58471870 |
| | ATTEND WEEKLY LITIGATION CALL. | | | | |
| 02/13/20 | Tsekerides, Theodore E. | 0.60 | 735.00 | 004 | 58886385 |
| | LITIGATION TEAM MEETING (0.6). | | | | |
| 02/13/20 | Kramer, Kevin | 0.90 | 990.00 | 004 | 58450586 |
| | PREPARE FOR AND ATTEND WEEKLY LITIGATION CALL (.8); EMAILS RE POSTPETITION INTEREST (.1). | | | | |
| 02/13/20 | Swenson, Robert M. | 0.60 | 660.00 | 004 | 58841856 |
| | PARTICIPATE ON WEEKLY LITIGATION RELATED WIP CALL TO DISCUSS LITIGATION RELATED WORK STREAMS AND UPCOMING DEADLINES (0.6). | | | | |
| 02/13/20 | Minga, Jay | 8.10 | 8,505.00 | 004 | 58473466 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | LITIGATION TEAM CALL (1.1); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE JH KELLY V. AECOM REMOVAL RESEARCH (1.4); RESEARCH AND ANALYZE CASELAW RE JH KELLY V. AECOM REMOVAL (5.6). | | | | |
| 02/13/20 | Green, Austin Joseph<br>LITIGATION TEAM CALL. | 0.60 | 438.00 | 004 | 58453178 |
| 02/13/20 | McNulty, Shawn C.<br>REVIEW NON-PARTY REMOVAL CASE RESEARCH RE: AECOM. | 0.40 | 338.00 | 004 | 58479632 |
| 02/13/20 | Foust, Rachael L.<br>RESEARCH ISSUES RELATED TO CAUSES OF ACTION (2.2); CORRESPOND INTERNALLY AND CALL WITH CLLIENT AND ADVISORS RE SAME (0.6). | 2.80 | 2,366.00 | 004 | 58758140 |
| 02/13/20 | Hayes, Emily A.<br>AECOM RESEARCH (8.7); LITIGATION TEAM CALL (.5). | 9.20 | 5,474.00 | 004 | 58478303 |
| 02/13/20 | McGrath, Colin<br>JOIN WEEKLY LITIGATION TEAM CALL (.7). | 0.70 | 591.50 | 004 | 58471627 |
| 02/13/20 | Niles-Weed, Robert B.<br>REVIEW INTEREST RATE CHART. | 0.10 | 93.00 | 004 | 58464594 |
| 02/13/20 | Niles-Weed, Robert B.<br>WEEKLY CALL WITH LITIGATION TEAM (PARTIAL). | 0.30 | 279.00 | 004 | 58464719 |
| 02/14/20 | Slack, Richard W.<br>REVIEW KESIP MATERIALS SENT BY CLIENT (.2). | 0.20 | 265.00 | 004 | 58842817 |
| 02/14/20 | Tsekerides, Theodore E. | 0.50 | 612.50 | 004 | 58461618 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH STEPTOE RE: GHOST SHIP AND VALERO UPDATES, NEXT STEPS AND INSURANCE ISSUES (0.5). | | | | |
| 02/14/20 | Tsekerides, Theodore E. | 0.70 | 857.50 | 004 | 58461625 |
| | CONFERENCE CALL WITH COMPANY AND STEPTOE RE: MUNICIPALITY ORDINANCES AND PETITION (0.4); REVIEW PETITION AGAINST MUNICIPALITIES AND ANALYZE ISSUES RE:APPROACHES (0.3). | | | | |
| 02/14/20 | Kramer, Kevin | 3.70 | 4,070.00 | 004 | 58454987 |
| | CONDUCT RESEARCH, ANALYSIS, CORRESPONDENCE RE JH KELLY/AECOM PROCEDURAL STRATEGY (1.4); INTERNAL CALL RE JH KELLY/AECOM PROCEDURAL STRATEGY (.6); DRAFT, REVISE PG&E/JH KELLY/AECOM MEMORANDUM OF UNDERSTANDING RE PROCEDURAL STRATEGY (1.7). | | | | |
| 02/14/20 | Minga, Jay | 5.50 | 5,775.00 | 004 | 58477486 |
| | RESEARCH CASELAW RE JH KELLY V. AECOM (4.7); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.2); COMMUNICATIONS WITH KELLER BENVENUTTI AND WEIL TEAM RE JH KELLY V. AECOM (.6). | | | | |
| 02/14/20 | Hayes, Emily A. | 6.30 | 3,748.50 | 004 | 58478730 |
| | CONDUCT AECOM REMOVAL RESEARCH. | | | | |
| 02/14/20 | Lane, Erik | 7.20 | 6,696.00 | 004 | 58470732 |
| | OVERSEE FILING AND IMPLEMENT FINAL COMMENTS TO SUPPLEMENTAL PERA BRIEF AND PROOF SAME AND REVIEW AND REVISE, DECLARATION, AND EXHIBITS AND CORRESPOND WITH TEAM RE SAME. | | | | |
| 02/14/20 | Gilchrist, Roy W. | 3.70 | 1,480.00 | 004 | 58466619 |
| | RESEARCH, REVIEW, AND UPDATE DEBTORS' SUPPLEMENTAL BRIEF IN RESPONSE TO COURT'S TENTATIVE RULING REGARDING MOTION TO APPLY RULE 7023 AND ORDER SETTING DEADLINE (2.9),CONDUCT RESEARCH, REVIEW AND UPDATE PULLO DECLARATION, CITED EXHIBITS (PROPOSED ORDER). (.8). | | | | |
| 02/15/20 | Minga, Jay | 1.40 | 1,470.00 | 004 | 58477461 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RESEARCH CASELAW RE AECOM REMOVAL (1.3); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.1). | | | | |
| 02/16/20 | Minga, Jay | 0.10 | 105.00 | 004 | 58505654 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE JH KELLY V. AECOM REMOVAL AND CONSOLIDATION PROCEDURES RESEARCH. | | | | |
| 02/16/20 | Hayes, Emily A. | 1.40 | 833.00 | 004 | 58478672 |
| | AECOM REMAND RESARCH AND REVIEW. | | | | |
| 02/17/20 | Slack, Richard W. | 0.20 | 265.00 | 004 | 58467515 |
| | REVIEW ORDER AND EMAILS RE: SAME. | | | | |
| 02/17/20 | Kramer, Kevin | 0.10 | 110.00 | 004 | 58484970 |
| | EMAILS RE SECURITIES/DERIVATIVE CLAIMS. | | | | |
| 02/17/20 | Smith, Gabriela | 0.90 | 909.00 | 004 | 58886533 |
| | CALL WITH WEIL TEAM RE: SECURITIES CLASS ACTION (.9). | | | | |
| 02/18/20 | Slack, Richard W. | 3.50 | 4,637.50 | 004 | 58486217 |
| | WEEKLY STEERING CALL (.5); TELEPHONE CALL WITH J. LIOU, JONES DAY, OTHERS RE: DILUTION METHODOLOGY (.9); TELEPHONE CALL WITH J. LIOU, BENNETT RE: FOLLOW-UP CALL TO EARLIER JONES DAY CALL (.5); MEET WITH J. LIOU, T. TSEKERIDES AND OTHERS RE: POST-MEETING FOLLOW-UP (.7); TELEPHONE CALL WITH J. LIOU RE: FOLLOW-UP TO BENNETT CALL (.2); REVIEW J. LIOU EMAIL RE: BENNETT CALL (.1); REVIEW BATJER RULING AND EMAILS RE: SAME (.2); REVIEW MOTION TO STRIKE PULLO DECLARATION AND EMAILS RE: SAME (.4). | | | | |
| 02/18/20 | Liou, Jessica | 2.20 | 2,585.00 | 004 | 58510416 |
| | REVIEW MATERIALS IN PREPARATION FOR SECURITIES CLAIM MEETING (1.7); CONFER WITH B. BENNETT, R. SLACK RE: SECURITIES CLAIMS (.2); DRAFT EMAIL RE SECURITIES ISSUES RESOLUTION (.3). | | | | |
| 02/18/20 | Kramer, Kevin | 1.00 | 1,100.00 | 004 | 58485166 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE RE AECOM/JH KELLY REMOVAL AND TRANSFER. | | | | |
| 02/18/20 | Minga, Jay | 0.10 | 105.00 | 004 | 58508397 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE JH KELLY/AECOM REMOVAL/CONSOLIDATION/TRANSFER RESEARCH (.1). | | | | |
| 02/18/20 | Hayes, Emily A. | 3.00 | 1,785.00 | 004 | 58513303 |
| | FINALIZE AND SEND AECOM MEMO. | | | | |
| 02/18/20 | Lane, Erik | 3.80 | 3,534.00 | 004 | 58507942 |
| | REVIEW PLAINTIFFS' SUPPLEMENTAL BRIEF (0.4); DRAFT MOTION TO STRIKE REPLY AND CORRESPOND WITH TEAM RE SAME (3.4). | | | | |
| 02/19/20 | Kramer, Kevin | 3.80 | 4,180.00 | 004 | 58487063 |
| | PREPARE FOR AND ATTEND MEETING WITH J. MINGA, C. MCGRATH RE AECOM/JH KELLY PROCEDURAL FILINGS, AND EMAILS RE SAME (.6); UPDATE LITIGATION CASE CALENDAR AND TASK LIST (.9); CORRESPONDENCE RE WINDING CREEK REPLY (.3); PREPARE FOR AND ATTEND CALL WITH OPPOSING COUNSEL RE AECOM/JH KELLY PROCEDURAL STRATEGY (.7); ATTEND CLIENT RE RE AECOM/JH KELLY PROCEDURAL STRATEGY (.8); CORRESPONDENCE RE AECOM/JH KELLY PROCEDURAL STRATEGY (.5). | | | | |
| 02/19/20 | Minga, Jay | 2.20 | 2,310.00 | 004 | 58510056 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE JH KELLY/AECOM REMOVAL, TRANSFER AND CONSOLIDATION STRATEGY (.4); REVIEW MEMORANDUM OF ANALYSIS RE REMOVAL, TRANSFER AND CONSOLIDATION STRATEGY (.6); COMMUNICATIONS WITH WEIL LITIGATION TEAM, CLIENT AND OPPOSING COUNSEL RE JH KELLY/AECOM REMOVAL, TRANSFER AND CONSOLIDATION STIPULATION (1.2). | | | | |
| 02/19/20 | Lane, Erik | 9.10 | 8,463.00 | 004 | 58507539 |
| | DRAFT HEARING OUTLINE AND REVIEW MOTION TO STRIKE AND OTHER BRIEFINGS AND CORRESPOND WITH TEAM RE SAME (5.6); PREPARE CASE AND COURT DOCUMENT BINDERS AND REVISE INDEX AND EMAIL TRAFFIC WITH TEAM RE SAME (2.8); REVIEW WINDING CREEK SOLAR OBJECTION (0.7). | | | | |
| 02/19/20 | Niles-Weed, Robert B. | 0.10 | 93.00 | 004 | 58502431 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR SECURITIES PROOF OF CLAIM SUPP BRIEF ARGUMENT. | | | | |
| 02/19/20 | Gilchrist, Roy W. | 0.80 | 320.00 | 004 | 58500966 |
| | CONDUCT RESEARCH, REVIEW AND INDEX BRIEFING AND CASELAW CITED IN WITHIN FOR UPCOMING CONFERENCE CALL PREPARATION. | | | | |
| 02/20/20 | Tsekerides, Theodore E. | 0.40 | 490.00 | 004 | 58886534 |
| | LITIGATION TEAM CALL ON STRATEGIES AND MOTIONS (0.4). | | | | |
| 02/20/20 | Goren, Matthew | 0.30 | 337.50 | 004 | 58500626 |
| | CALLS AND EMAILS WITH LITIGATION GROUP AND CRAVATH RE: DOCUMENT PRODUCTION PROTOCOLS. | | | | |
| 02/20/20 | Kramer, Kevin | 1.60 | 1,760.00 | 004 | 58495881 |
| | PREPARE FOR AND ATTEND WEEKLY LITIGATION TEAM CALL (.6); ANALYSIS, CORRESPONDENCE RE AECOM/JH KELLY PROCEDURAL STRATEGY, LEGAL RESEARCH (.3); EMAILS WITH SIMPSON RE DISCOVERY PROTOCOLS (.1); EMAILS RE TCC DISCOVERY PROCEDURES MOTION (.1); UPDATE LITIGATION CALENDAR AND TASK LIST (.3); EMAILS RE MORRO BAY EMININENT DOMAIN ISSUE (.2). | | | | |
| 02/20/20 | Swenson, Robert M. | 0.60 | 660.00 | 004 | 58847706 |
| | PARTICIPATE IN WEEKLY LITIGATION RELATED WIP CALL TO DISCUSS LITIGATION RELATED WORK STREAMS AND UPCOMING DEADLINES. | | | | |
| 02/20/20 | Minga, Jay | 9.10 | 9,555.00 | 004 | 58509327 |
| | WEEKLY LITIGATION TEAM CALL (.4); DRAFT STIPULATION TO TRANSFER STATE COURT LIEN FORECLOSURE ACTION (3.4); CONDUCT RESEARCH AND ANALYZE STATE COURT TRIAL MOTIONS, STIPULATIONS, CASELAW AND TREATISE AUTHORITY RE CONSOLIDATION OF STATE COURT ACTIONS AND REMOVAL OF ACTIONS (4.7); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE RESEARCH AND STRATEGY ON CONSOLIDATION OF JH KELLY AND AECOM STATE ACTIONS (.6). | | | | |
| 02/20/20 | Green, Austin Joseph | 0.40 | 292.00 | 004 | 58500625 |
| | WEEKLY LITIGATION TEAM CALL. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/20/20 | McNulty, Shawn C. | 0.40 | 338.00 | 004 | 58509745 |
| | WEEKLY LIT CALL WITH ASSOCIATE AND PARTNER TEAM. | | | | |
| 02/20/20 | Hayes, Emily A. | 4.10 | 2,439.50 | 004 | 58513502 |
| | RESEARCH LOCAL RULES ON CONSOLIDATION (0.7); WINDING CREEK CASE ORGANIZATION AND REVIEW (3.4). | | | | |
| 02/20/20 | McGrath, Colin | 0.40 | 338.00 | 004 | 58847874 |
| | JOIN WEEKLY LITIGATION TEAM CALL. | | | | |
| 02/20/20 | Lane, Erik | 5.70 | 5,301.00 | 004 | 58508378 |
| | REVIEW MATERIALS FOR HEARING (0.3); REVIEW WINDING CREEK SOLAR OBJECTION AND RELATED COURT DOCUMENTS AND DRAFT SUMMARY OF BRIEFING ISSUES (4.8); PARTICIPATE IN WEEKLY LITIGATION CALL AND PREP FOR SAME (0.6). | | | | |
| 02/20/20 | Biratu, Sirak D. | 1.90 | 655.50 | 004 | 58497325 |
| | REVIEW ORGANIZE AND ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW IN PREPARATION FOR DEPOSITIONS. | | | | |
| 02/21/20 | Slack, Richard W. | 2.80 | 3,710.00 | 004 | 58502882 |
| | CALLS AND EMAILS SETTING UP TELEPHONEIC MEETING WITH NEWSOME (.8); TELEPHONIC MEETING WITH GOVERNOR NEWSOME, BRANDT, S. KAROTKIN AND OTHERS (.8); REVIEW AND REVISE HEARING SUMMARY AND EMAILS RE: SAME (.3); REVIEW DRAFT EMAIL TO INSURERS (.1); REVIEW ASSIGNMENT OF DERIVATIVE ACTIONS LIST AND EMAILS RE: SAME (.2); REVIEW A NUMBER OF REPLY WITNESS STATEMENTS RE: OII (.6). | | | | |
| 02/21/20 | Tsekerides, Theodore E. | 1.40 | 1,715.00 | 004 | 58503078 |
| | REVIEW WINDING CREEK OPPOSITION PAPERS (0.8); REVIEW MOVING BRIEF (0.6). | | | | |
| 02/21/20 | Kramer, Kevin | 6.40 | 7,040.00 | 004 | 58495886 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND CLIENT CALL RE JH KELLY/AECOM (.2); PREPARE FOR AND ATTEND CALL WITH OPPOSING COUNSEL RE JH KELLY/AECOM (.4); ANALYZE J. MINGA LEGAL RESEARCH RE JH KELLY/AECOM PROCEDURAL STRATEGY (.3); ANALYSIS, CORRESPONDENCE JH KELLY/AECOM PROCEDURAL FILINGS (.7); REVIEW WINDING CREEK MOTION TO DISMISS OPPOSITION, CASELAW CITED THEREIN, AND RELATED FILINGS (4.1); ATTEND CALL WITH E. LANE AND E. HAYES RE WINDING CREEK REPLY (.7). | | | | |
| 02/21/20 | Minga, Jay | 6.20 | 6,510.00 | 004 | 58510868 |
| | DRAFT NOTICE OF REMOVAL AND STIPULATION TO TRANSFER JH KELLY LIEN FORECLOSURE ACTION (3.7); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.4); COMMUNICATIONS WITH CLIENT, WEIL LITIGATION AND KELLER BENVENUTTI TEAM AND JH KELLY AND AECOM OPPOSING COUNSEL RE CONSOLIDATION, REMOVAL AND TRANSFER OF JH KELLY LIEN FORECLOSURE ACTIONAND& AECOM ACTION (.6); RESEARCH CASELAW AND STATUTORY AUTHORITY RE CONSOLIDATION, REMOVAL AND TRANSFER OF JH KELL LIEN FORECLOSURE ACTION AND AECOM ACTION (.9); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.6);. | | | | |
| 02/21/20 | Hayes, Emily A. | 5.50 | 3,272.50 | 004 | 58513387 |
| | CONDUCT RESEARCH FOR WINDING CREEK SOLAR REPLY BRIEF AND SUMMARIZE. | | | | |
| 02/21/20 | Lane, Erik | 1.30 | 1,209.00 | 004 | 58507931 |
| | MEET WITH K. KRAMER AND CALL WITH E. HAYES TO DISCUSS WINDING CREEK BRIEFING ITEMS AND PREP FOR SAME AND FOLLOW-UP CALL WITH E. HAYES. | | | | |
| 02/22/20 | Slack, Richard W. | 0.30 | 397.50 | 004 | 58503736 |
| | EXCHANGE EMAILS WITH T. TSEKERIDES, OTHERS RE: PERA SETTLEMENT STRATEGIES (.1); EXCHANGE EMAILS WITH BRANDT AND OTHERS RE: MEDIATION STRATEGY (.2). | | | | |
| 02/23/20 | Slack, Richard W. | 0.10 | 132.50 | 004 | 58503485 |
| | REVIEW AND REVISE DRAFT EMAIL FROM BRANDT TO DUBBS RE: PERA. | | | | |
| 02/23/20 | Tsekerides, Theodore E. | 1.10 | 1,347.50 | 004 | 58541202 |
| | CALL WITH KAROTKIN, SLACK, LIOU AND BRANDT RE: STRATEGIES AND NEXT STEPS ON SECURITIES AND MEDIATION ISSUES (0.9); CALL WITH KAROTKIN RE: NEXT STEPS AND EMAIL WITH TEAM RE: SAME (0.1); REVIEW EMAIL TO DUBBS RE: MEDIATION (0.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/23/20 | Liou, Jessica | 1.00 | 1,175.00 | 004 | 58514273 |
| | CALL WITH LATHAM, R. SLACK, T. TSEKERIDES, S. KAROTKIN RE SECURITIES ACTION RESOLUTION (.9); EMAILS RE SAME (.1). | | | | |
| 02/23/20 | Kramer, Kevin | 0.50 | 550.00 | 004 | 58520051 |
| | REVIEW CASELAW RE WINDING CREEK REPLY. | | | | |
| 02/23/20 | Minga, Jay | 3.30 | 3,465.00 | 004 | 58576766 |
| | DRAFT STIPULATIONS TO TRANSFER AND CONSOLIDATE JH KELLY LIEN FORECLOSURE ACTION AND JH KELLY V. AECOM ACTIONS (3.1); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.2). | | | | |
| 02/24/20 | Tsekerides, Theodore E. | 2.60 | 3,185.00 | 004 | 58542405 |
| | PREPARE FOR MEETING RE: WINDING CREEK OPPOSITION AND STRATEGIES FOR REPLY (0.7); MEETING WITH TEAM TO DISCUSS REPLY ON WINDING CREEK (1.0); CLIENT CALL RE WINDING CREEK (0.9). | | | | |
| 02/24/20 | Tsekerides, Theodore E. | 0.70 | 857.50 | 004 | 58542919 |
| | REVIEW DRAFT COMPLAINT IN SECURITIES ACTION BY TCC (0.4); ANALYZE ISSUES RE: TCC STANDING (0.3). | | | | |
| 02/24/20 | Tsekerides, Theodore E. | 1.80 | 2,205.00 | 004 | 58543265 |
| | EMAIL WITH TEAM AND LATHAM RE: MEDIATION AND SECURITIES ISSUES (0.3); REVIEW ORDER RE; SECURITIES CASE AND ANALYZE ISSUES RE: SAME (0.2); REVIEW AND REVISE EMAIL TO CARRIERS RE: SECURITIES CASES AND MEDIATION (0.2); REVIEW REVISED SLIDE DECK ON MEDIATION (0.3); CALL WITH J. BRANDT AND R. SLACK RE: SECURITIES CASE ISSUES (0.5); DRAFT EMAIL TO LATHAM RE: MEDIATION (0.2). | | | | |
| 02/24/20 | Liou, Jessica | 1.30 | 1,527.50 | 004 | 58567879 |
| | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM T. TSEKERIDES, R. SLACK AND LATHAM RE SECURITIES CLAIMS RESOLUTION ISSUES. | | | | |
| 02/24/20 | Kramer, Kevin | 6.90 | 7,590.00 | 004 | 58514295 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE AECOM/JH KELLY STIPULATION TO MODIFY STAY, AND CORRESPONDENCE RE SAME (2.6): ATTEND WEEKLY LATHAM CALL AND FOLLOW-UP DISCUSSIONS RE SAME (.5); CORRESPONDENCE RE PAYMENT OF DEFENSE COSTS (.2); EMAILS RE SECURITIES CLAIMS MEDIATION AND DISCOVERY (.3); PROVIDE COMMENTS RE TIGER STATUS UPDATE (.2); EMAILS RE TCC SCHEDULE OF ASSIGNED ACTIONS (.2); UPDATE LITIGATION TASK LIST AND CALENDAR (.3); CORRESPONDENCE RE GANTNER MEETING TO DISMISS REPLY (.2); PREPARE FOR AND ATTEND INTERNAL MEETING RE WINDING CREEK REPLY (1.6); PREPARE FOR AND ATTEND CLIENT CALL RE WINDING CREEK REPLY (.8). | | | | |
| 02/24/20 | Minga, Jay | 10.00 | 10,500.00 | 004 | 58586178 |
| | CONDUCT RESEARCH RE: CONSOLIDATION FOR STIPULATION TO CONSOLIDATE JH KELLY/AECOM ACTIONS (2.7); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE BANKRUPTCY CASE CONSOLIDATION RESEARCH (.6); DRAFT AND REVISE NOTICE OF REMOVAL OF CONSOLIDATED JH KELLY ACTIONS, STIPULATIONS FOR LIMITED RELIEF FROM AUTOMATIC STAY, STATE ACTION CONSOLIDATION, BANKRUPTCY CASE CONSOLIDATION AND BANKRUPTCY ACTIONS TRANSFER (6.3); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE REVISE NOTICE OF REMOVAL OF CONSOLIDATED JH KELLY ACTIONS, STIPULATIONS FOR LIMITED RELIEF FROM STAY, STATE ACTION CONSOLIDATION, BANKRUPTCY CASE CONSOLIDATION AND BANKRUPTCY ACTIONS TRANSFER (.4). | | | | |
| 02/24/20 | McNulty, Shawn C. | 4.90 | 4,140.50 | 004 | 58514675 |
| | CONDUCT RESEARCH AND DRAFT SUMMARIES RE: CASES IN PPI APPEAL. | | | | |
| 02/24/20 | Foust, Rachael L. | 1.40 | 1,183.00 | 004 | 58759188 |
| | CONDUCT RESEARCH RE: CAUSES OF ACTION. | | | | |
| 02/24/20 | Hayes, Emily A. | 6.00 | 3,570.00 | 004 | 58563856 |
| | CALL WITH T. TSEKERIDES, K. KRAMER, AND E. LANE TO DISCUSS WINDING CREEK SOLAR OPPOSITION BRIEF (1.3); CALL WITH CLIENT TO DISCUSS WINDING CREEK OPPOSITION (1); CONDUCT RESEARCH AND DRAFT WINDING CREEK OPPOSITION (3.7). | | | | |
| 02/24/20 | McGrath, Colin | 1.00 | 845.00 | 004 | 58558531 |
| | DISCUSS PRIOR RESEARCH IN SUPPORT OF GANTNER MOTION TO STRIKE CLASS CLAIMS AND PLANS FOR DRAFTING OPPOSITION WITH E. HAYES (.2) AND REVIEW PRIOR RESEARCH FINDINGS FROM E. HAYES RELATED TO MOTION TO STRIKE ARGUMENTS (.8). | | | | |

Weil, Gotshal & Manges LLP

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/24/20 | Lane, Erik | 4.60 | 4,278.00 | 004 | 58552339 |

MEET WITH T. TSEKERIDES, K. KRAMER AND E. HAYES TO DISCUSS WINDING CREEK SOLAR AND PREP AND FOLLOW UP RE SAME (1.1); REVIEW HERNDON MATTER AND DECISION AND DRAFT WINDING CREEK REPLY 7001 SECTION (3.3); CALL WITH PG&E AND TEAM TO DISCUSS WINDING CREEK SOLAR REPLY AND PREP FOR SAME (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/24/20 | Niles-Weed, Robert B. | 0.10 | 93.00 | 004 | 58546747 |

PREPARE REPLY FOR GANTNER CLASS ACTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/25/20 | Slack, Richard W. | 2.80 | 3,710.00 | 004 | 58525152 |

EXCHANGE EMAILS RE: PHILLIPS REQUEST FOR TERM SHEET (.1); REVIEW AND REVISE MEDIATION BRIEF (1.2); TELEPHONE CALL WITH BRANDT RE: DISCOVERY TO PERA (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/25/20 | Tsekerides, Theodore E. | 1.60 | 1,960.00 | 004 | 58541935 |

REVIEW AND COMMENT ON LATHAM DRAFT MEDIATION STATEMENT AND REVIEW TEAM COMMENTS RE: SAME (1.4); EMAIL WITH TEAM AND LATHAM RE: MEDIATION STATEMENT (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/25/20 | Kramer, Kevin | 3.60 | 3,960.00 | 004 | 58520003 |

ANALYSIS, CORRESPONDENCE RE T. TSEKERIDES COMMENTS TO AECOM/JH KELLY STIPULATIONS TO MODIFY STAY AND TO CONSOILIDATE (.3); REVISE AECOM/JH KELLY NOTICE OF REMOVAL, AND CORRESPONDENCE RE SAME (2.4): SUPERVISE J. MINGA RE AECOM/JH KELLY STIPULATION TO TRANSFER (.4); CONFER WITH E. LANE, E. HAYES RE WINDING CREEK OPPOSITION (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/25/20 | Minga, Jay | 4.40 | 4,620.00 | 004 | 58587005 |

REVISE NOTICE OF REMOVAL OF CONSOLIDATED JH KELLY ACTIONS, STIPULATIONS FOR STATE ACTION CONSOLIDATION, BANKRUPTCY CASE CONSOLIDATION & BANKRUPTCY ACTIONS TRANSFER (3.8); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE REVISE NOTICE OF REMOVAL OF CONSOLIDATED JH KELLY ACTIONS, STIPULATIONS FOR STATE ACTION CONSOLIDATION, BANKRUPTCY CASE CONSOLIDATION & BANKRUPTCY ACTIONS TRANSFER (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/25/20 | Green, Austin Joseph | 0.30 | 219.00 | 004 | 58521045 |

MEET WITH R. SWENSON RE: RESEARCH.

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/25/20 | Hayes, Emily A. | 6.90 | 4,105.50 | 004 | 58563869 |
| | CONDUCT RESEARCH AND DRAFT REPLY TO WINDING CREEK OPPOSITION SECTION ON PRIVATE RIGHT OF ACTION (6.1); OUTLINE GANTER MOTION TO STRIKE CLASS OPPOSITION POINTS AND CASES (0.8). | | | | |
| 02/25/20 | McGrath, Colin | 0.20 | 169.00 | 004 | 58559437 |
| | COORDINATE WITH R. NILES-WEED AND E. HAYES RE PREPARATION FOR DRAFTING GANTNER REPLY INSERT ON MOTION TO STRIKE. | | | | |
| 02/25/20 | Lane, Erik | 1.50 | 1,395.00 | 004 | 58552537 |
| | DRAFT WINDING CREEK SOLAR REPLY AND CONDUCT RESEARCH FOR SAME (1.7). | | | | |
| 02/25/20 | Niles-Weed, Robert B. | 0.20 | 186.00 | 004 | 58552632 |
| | REVIEW OPPOSITION AND OUTLINING REPLY TO GANTNER MOTION TO DISMISS. | | | | |
| 02/26/20 | Karotkin, Stephen | 1.10 | 1,864.50 | 004 | 58538519 |
| | ATTEND MEETING AT COMPANY RE: SECURITIES ACTIONS (1.1). | | | | |
| 02/26/20 | Slack, Richard W. | 2.20 | 2,915.00 | 004 | 58553520 |
| | MEET WITH S. KAROTKIN, J. LIOU AND REVIEW FILINGS BY PERA ON NOTICE (1.1); MEET WITH CLIENT AND OTHERS RE: SECURITIES (.7);  REVIEW NEW MOTION RE: CRONIN STAY AND EMAILS RE: SAME (.2); EXCHANGE EMAILS RE: MEDIATION BRIEF (.2). | | | | |
| 02/26/20 | Tsekerides, Theodore E. | 1.30 | 1,592.50 | 004 | 58541947 |
| | ATTEND MEETING WITH LATHAM AND CLIENT RE: SECURITIES ACTION AND STRATEGY (1.0); ANALYZE ISSUES RE: SECURITIES ACTION MEDIATION (0.3). | | | | |
| 02/26/20 | Tsekerides, Theodore E. | 3.80 | 4,655.00 | 004 | 58541983 |
| | REVIEW GANTNER OPPOSITION TO MOTION TO DISMISS (1.4); EMAIL WITH TEAM RE: REPLY (0.4); CALL WITH CRAVATH RE: REPLY ON GANTNER (0.5); OUTLINE ARGUMENTS FOR MOTION TO STRIKE REPLY (0.3); ANALYZE ISSUES RE: WINDING CREEK REPLY AND REVIEW CASES AND STRATEGIES RE: SAME (1.2). | | | | |
| 02/26/20 | Kramer, Kevin | 4.30 | 4,730.00 | 004 | 58531906 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PROVIDE COMMENTS RE SECURITIES CLAIMS MEDIATION STATEMENT, AND EMAILS RE SAME (1.9); REVISE JH KELLY/AECOM PROCEDURAL FILINGS, INCLUDING STAY MODIFICATION STIPULATION, NOTICE OF REMOVAL, AND TRANSFER STIPULATION, AND CORRESPONDENCE RE SAME (1.6); ANALYSIS, CORRESPONDENCE RE WINDING CREEK REPLY (.7); EMAILS RE IMERYS SETOFF STIPULATION (.1). | | | | |
| 02/26/20 | Minga, Jay | 4.70 | 4,935.00 | 004 | 58587144 |
| | COMMUNICATIONS WITH WEIL TEAM RE CASELAW RESEARCH ON POSTPETITION INTEREST APPEAL (1.1); REVISE NOTICE TO REMOVE AND STIPULATION TO TRANSFER JH KELLY ACTIONS (2.7); COMMUNICATIONS WITH CLIENT WEIL LITIGATION AND KELLER BENVENUTTI KIM TEAM RE SAME (.9). | | | | |
| 02/26/20 | Hayes, Emily A. | 5.90 | 3,510.50 | 004 | 58563770 |
| | CONDUCT RESEARCH AND DRAFT WINDING CREEK REPLY (2.5); CONDUCT RESEARCH AND DRAFT GANTNER REPLY (3.4). | | | | |
| 02/26/20 | McGrath, Colin | 3.00 | 2,535.00 | 004 | 58559149 |
| | REVIEW GANTNER OPPOSITION TO MOTION TO DISMISS (1.4). JOIN CALL WITH T. TSEKERIDES, E. HAYES, AND CRAVATH TEAM RE: STRATEGY FOR REPLY IN SUPPORT OF MOTION TO DISMISS GANTNER (.5). OUTLINE ARGUMENTS FOR REPLY AND SEND TO E. HAYES AND R. NILES-WEED (1.1). | | | | |
| 02/26/20 | Lane, Erik | 1.80 | 1,674.00 | 004 | 58552313 |
| | REVIEW AND REVISE WINDING CREEK SOLAR REPLY (1.4); REVIEW E. HAYES' SECTION OF WINDING CREEK SOLAR BRIEF (0.4). | | | | |
| 02/27/20 | Slack, Richard W. | 0.20 | 265.00 | 004 | 58558230 |
| | REVIEW LATEST DRAFT OF MEDIATION SUBMISSION (.2). | | | | |
| 02/27/20 | Tsekerides, Theodore E. | 0.70 | 857.50 | 004 | 58541802 |
| | ANALYZE ISSUES RE: SECURITIES CLAIMS AND MEDIATION (0.3); REVIEW MEDIATION SUBMISSION (0.2); EMAIL WITH TEAM RE: MEDIATION ISSUES (0.2). | | | | |
| 02/27/20 | Tsekerides, Theodore E. | 0.90 | 1,102.50 | 004 | 58541845 |
| | FINISH REVIEW OF CASES RE: WINDING CREEK AND ANALYZE ARGUMENTS FOR REPLY (0.8); EMAIL WITH TEAM RE: STRATEGIES (0.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/27/20 | Kramer, Kevin | 1.40 | 1,540.00 | 004 | 58533018 |
| | PREPARE FOR AND ATTEND CALL RE WINDING CREEK REPLY (1.1); UPDATE LITIGATION TASK LIST AND CASE CALENDAR (.3). | | | | |
| 02/27/20 | Hayes, Emily A. | 7.00 | 4,165.00 | 004 | 58563853 |
| | WINDING CREEK TEAM CALL (0.5); CONDUCT RESEARCH AND DRAFT WINDING CREEK REPLY (3); RESEARCH AND DRAFT GANTNER REPLY (3.5). | | | | |
| 02/27/20 | McGrath, Colin | 7.30 | 6,168.50 | 004 | 58560372 |
| | REVIEW CASES CITED IN GANTNER OPPOSITION (2.4), AND COORDINATE WITH E. HAYES ON RESEARCH AND ANALYSIS OF CASES AND ARGUMENTS (.5). DRAFT REPLY INSERT FOR MOTION TO STRIKE GANTNER CLASS ALLEGATIONS (4.4). | | | | |
| 02/27/20 | Lane, Erik | 3.20 | 2,976.00 | 004 | 58552338 |
| | CONDUCT RESEARCH RE LEGALLY ENFORCEABLE OBLIGATIONS (2.1); CALL WITH K. KRAMER, J. NOLAN AND E. HAYES TO DISCUSS WINDING CREEK REPLY AND PREP FOR SAME (0.9); REVIEW NOTES FROM K. CHARIPAR (PG&E) RE LEGALLY ENFORCEABLE OBLIGATIONS AND EMAILS RE SAME (0.2). | | | | |
| 02/28/20 | Tsekerides, Theodore E. | 1.00 | 1,225.00 | 004 | 58541834 |
| | REVIEW TERM SHEET AND RELATED MATERIALS FOR SECURITIES ACTION MEDIATION (0.4); EMAIL WITH LATHAM RE: SECURITIES MEDIATION (0.2); REVIEW TCC STANDING MOTION AND ANALYZE ISSUES RE: SAME (0.4). | | | | |
| 02/28/20 | Kramer, Kevin | 0.80 | 880.00 | 004 | 58558827 |
| | CORRESPONDENCE RE OBJECTION TO TRADE CREDITORS MOTION TO LEAVE TO APPEAL (.3); EMAILS RE STAFFING (.3); EMAILS WITH T. RUPP RE DOCKET ALERTS AND MONITORING (.2). | | | | |
| 02/28/20 | Nolan, John J. | 6.90 | 6,969.00 | 004 | 58560705 |
| | DRAFT AND REVISE REPLY IN FURTHER SUPPORT OF MOTION TO DISMISS WINDING CREEK ADVERSARY COMPLAINT. | | | | |
| 02/28/20 | Hayes, Emily A. | 6.50 | 3,867.50 | 004 | 58563867 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH AND DRAFT GANTNER REPLY (4.1); CONDUCT RESEARCH AND DRAFT WINDING CREEK REPLY (2.4). | | | | |
| 02/28/20 | McGrath, Colin | 4.30 | 3,633.50 | 004 | 58560100 |
| | DRAFT REPLY INSERT FOR GANTNER REPLY IN SUPPORT OF MOTION TO STRIKE (4.3) AND SEND DRAFT TO R. NILES-WEED. | | | | |
| 02/28/20 | Lane, Erik | 6.40 | 5,952.00 | 004 | 58552497 |
| | REVIEW PURPA STATUTES RE FOSSIL FUELS AND RELATED ORDERS AND DRAFT RELATED SECTION FOR WINDING CREEK REPLY (2.1); CONDUCT RESEARCH REGARDING LEGALLY ENFORCEABLE OBLIGATIONS AND OTHER RELATED ITEMS AND BRIEF CASES OF SAME (3.7); CALL WITH J. NOLAN TO DISCUSS WINDING CREEK REPLY AND COMMENTS AND FOLLOW UP RE SAME (0.6). | | | | |
| 02/29/20 | Tsekerides, Theodore E. | 0.20 | 245.00 | 004 | 58542089 |
| | EMAIL WITH LATHAM RE: MEDIATION TERM SHEET (0.2). | | | | |
| 02/29/20 | Tsekerides, Theodore E. | 2.10 | 2,572.50 | 004 | 58542094 |
| | REVIEW SECTION ON MOTION TO STRIKE CLASS AND REVIEW CASES CITED BY PLAINTIFFS (2.1). | | | | |
| 02/29/20 | Kramer, Kevin | 0.20 | 220.00 | 004 | 58558552 |
| | EMAILS RE OBJECTION TO TRADE CREDITORS' MOTION FOR LEAVE TO APPEAL PPI DECISION (.2). | | | | |
| 02/29/20 | Hayes, Emily A. | 7.00 | 4,165.00 | 004 | 58563816 |
| | CONDUCT RESEARCH AND DRAFT GANTNER REPLY (5.5); REVISE WINDING CREEK REPLY (1.5). | | | | |
| 02/29/20 | McGrath, Colin | 2.80 | 2,366.00 | 004 | 58560162 |
| | REVIEW CASES INCLUDED IN GANTNER REPLY IN SUPPORT OF MOTION TO STRIKE (.9). REVIEW COMMENTS FROM R. NILES-WEED TO GANTNER REPLY INSERT (.4), INCORPORATE COMMENTS INTO DRAFT (.5) REVIEW AND REVISE DRAFT TO SEND TO T. TSEKERIDES FOR REVIEW (.9). COORDINATE WITH E. HAYES RE: FOLLOW-UP TO QUESTIONS FROM T. TSEKERIDES (.1). | | | | |
| 02/29/20 | Lane, Erik | 6.10 | 5,673.00 | 004 | 58552434 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ADDRESS COMMENTS FROM J. NOLAN AND CONDUCT ADDITIONAL RESEARCH FOR WINDING CREEK REPLY (5.7) AND VARIOUS EMAILS RE SAME (0.4). | | | | |
| 02/29/20 | Niles-Weed, Robert B. | 1.90 | 1,767.00 | 004 | 58552628 |
| | DRAFT AND REVISE GANTNER MOTION TO DISMISS REPLY (1.9). | | | | |
| **SUBTOTAL TASK 004 - Bankruptcy Litigation:** | | **458.30** | **$428,479.00** | | |
| 01/02/20 | Slack, Richard W. | 0.20 | 265.00 | 005 | 58537630 |
| | TELEPHONE CALL WITH J. NOLAN RE: 7023 MOTION. | | | | |
| 01/03/20 | Niles-Weed, Robert B. | 1.80 | 1,674.00 | 005 | 58537693 |
| | REVISE BRIEF IN OPPOSITION TO SECURITIES PROOF OF CLAIM. | | | | |
| 01/06/20 | Niles-Weed, Robert B. | 1.00 | 930.00 | 005 | 58538037 |
| | CONDUCT RESEARCH AND DRAFT OPPOSITION TO SECURITIES PROOF OF CLAIM. | | | | |
| 01/07/20 | Kramer, Kevin | 0.40 | 440.00 | 005 | 58538263 |
| | ANALYZE ACWA MOTION TO ENLARGE TIME TO FILE PROOF OF CLAIM AND RELATED FILINGS, AND DISCUSSIONS RE SAME. | | | | |
| 01/08/20 | Kramer, Kevin | 0.30 | 330.00 | 005 | 58538266 |
| | CORRESPONDENCE RE SECURITIES CLASS PROOF OF CLAIM OPPOSTION. | | | | |
| 01/09/20 | Slack, Richard W. | 4.20 | 5,565.00 | 005 | 58538313 |
| | REVIEW AND REVISE SECURITIES PROOF OF CLAIM BRIEF, INCLUDING REVIEW OF CASES. | | | | |
| 01/09/20 | Lane, Erik | 1.80 | 1,674.00 | 005 | 58538316 |
| | REVIEW UPDATED OBJECTION TO CLASS PROOF OF CLAIM MOTION AND RESEARCH RELATED APPEAL ISSUES. | | | | |
| 01/10/20 | Slack, Richard W. | 1.70 | 2,252.50 | 005 | 58538417 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CALL WITH M. GOREN RE: PROOF OF CLAIM MOTION BRIEF (.1);  REVIEW CASES RE: SECURITIES CLASS PROOF OF CLAIM BRIEF AND EMAILS RE: SAME (.6); REVIEW AND REVISE PROOF OF CLAIM CLASS BRIEF AND EMAILS WITH NILES-WEED RE: SAME (1.0). | | | | |
| 01/10/20 | Kramer, Kevin | 0.20 | 220.00 | 005 | 58538426 |
| | CONFER WITH E. LANE RE SECURITIES CLASS PROOF OF CLAIM OPPOSITION. | | | | |
| 01/10/20 | Niles-Weed, Robert B. | 3.90 | 3,627.00 | 005 | 58538474 |
| | REVISE SECURITIES PROOF OF CLAIM OPPOSITION BRIEF AND DECLARATIONS. | | | | |
| 01/13/20 | Slack, Richard W. | 1.50 | 1,987.50 | 005 | 58538529 |
| | REVIEW AND REVISE PULLO DECLARATION (.9); MEET WITH E. LANE, R. NILES-WEED RE: CLASS PROOF OF CLAIM UPDATE (.5); TELEPHONE CALL WITH LANE RE: CLASS POC MOTION (.1). | | | | |
| 01/14/20 | Slack, Richard W. | 1.50 | 1,987.50 | 005 | 58538570 |
| | REVIEW, REVISE AND FINALIZE CLASS PROOF OF CLAIM BRIEF (.7); REVIEW LATHAM COMMENTS TO PROOF OF CLAIM BRIEF AND CALL WITH R. NILES-WEED RE: LATHAM COMMENTS (.3); REVIEW FINEGAN AND SCHRAG DECLARATIONS FOR CLASS PROOF OF CLAIM MOTION (.5). | | | | |
| 01/14/20 | Kramer, Kevin | 0.30 | 330.00 | 005 | 58538574 |
| | ANALYSIS, CORRESPONDENCE RE SECURITIES CLASS PROOF OF CLAIM OBJECTION. | | | | |
| 01/15/20 | Slack, Richard W. | 0.30 | 397.50 | 005 | 58538602 |
| | REVIEW TCC OBJECTION RE: CLASS PROOF OF CLAIM MOTION. | | | | |
| 01/15/20 | Kramer, Kevin | 1.40 | 1,540.00 | 005 | 58538610 |
| | ANALYSIS AND CORRESPONDENCE RE ACWA/JPIA MOTION TO ALLOW LATE CLAIM. | | | | |
| 01/16/20 | Kramer, Kevin | 0.30 | 330.00 | 005 | 58538614 |
| | CONFER WITH E. LANE RE SECURITIES CLASS PROOF OF CLAIM HEARING PREP. | | | | |
| 02/03/20 | Slack, Richard W. | 0.90 | 1,192.50 | 005 | 58886710 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH PERRIN, OTHERS RE: 7023 AND SECURITIES ISSUES (.5); REVIEW TENTATIVE RULING ON 7023 MOTIONS AND EMAILS RE: SAME (.4). | | | | |
| 02/03/20 | Tsekerides, Theodore E. | 0.90 | 1,102.50 | 005 | 58423748 |
| | CONFERENCE CALL WITH LATHAM AND CLIENT RE: SECURITIES CLAIMS ISSUES (0.5); ANALYZE ISSUES RE: APPROACHES ON SECURITIES CLAIMS AND INSURANCE (0.4). | | | | |
| 02/03/20 | Liou, Jessica | 0.20 | 235.00 | 005 | 58432775 |
| | EMAILS WITH WEIL TEAM RE SECURITIES CLASS PROOF OF CLAIM MEMORANDUM DECISION (.2). | | | | |
| 02/03/20 | Goren, Matthew | 1.10 | 1,237.50 | 005 | 58413939 |
| | EMAILS AND CALLS WITH R. FOUST AND ALIXPARTNERS RE: SETTLEMENT AGREEMENT (0.3); EMAILS WITH CLIENT RE: BUTTE COUNTY SETTLEMENT AGREEMENT (0.4); REVIEW COURTS TENTATIVE RULING ON 7023 MOTION AND EMAILS RE: SAME (0.4). | | | | |
| 02/03/20 | Kramer, Kevin | 1.50 | 1,650.00 | 005 | 58886186 |
| | REVISE ACWA/JPIA STIPULATION PER OPPOSING COUNSEL COMMENTS, AND EMAILS RE SAME (.7); DRAFT CLIENT ANALYSIS RE ACWA/JPIA STIPULATION (.6); REVIEW CLASS PROOF OF CLAIM TENTATIVE ORDER, AND EMAILS RE SAME (.2). | | | | |
| 02/03/20 | Niles-Weed, Robert B. | 0.20 | 186.00 | 005 | 58426413 |
| | CONDUCT RESEARCH FOR SECURITIES PROOF OF CLAIM (0.2). | | | | |
| 02/04/20 | Slack, Richard W. | 0.90 | 1,192.50 | 005 | 58886184 |
| | INTERNAL 7023 CALL RE: SUPPLEMENTAL BRIEF. | | | | |
| 02/04/20 | Slack, Richard W. | 0.10 | 132.50 | 005 | 58886185 |
| | TELEPHONE CALL WITH K. KRAMER RE: SUPPLEMENTAL BRIEF ON 7023 ISSUE. | | | | |
| 02/04/20 | Tsekerides, Theodore E. | 1.40 | 1,715.00 | 005 | 58429813 |
| | TEAM CALL TO DISCUSS SUPPLEMENTAL FILING ON SECURITIES BAR DATE (1.1); ANALYZE ISSUES RE: SUPPLEMENTAL FILING ON SECURITIES BAR DATE (0.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/04/20 | Kramer, Kevin | 0.80 | 880.00 | 005 | 58886187 |
| | CALL RE SECURITIES CLASS PROOF OF CLAIM SUPPLEMENTAL BRIEF (.7); EMAILS RE ACWA STIPULATON/PROPOSED ORDER (.1). | | | | |
| 02/04/20 | Swenson, Robert M. | 1.70 | 1,870.00 | 005 | 58429759 |
| | REVIEW AND ANALYZE CLASS PROOF OF CLAIMS BRIEFING IN CONNECTION WITH BAR DATE SUPPLEMENTAL BRIEFING (2.1); CONFER WITH R. NILES-WEED REGARDING OUTLINE FOR SUPPLEMENTAL BRIEFING (0.3). | | | | |
| 02/04/20 | McNulty, Shawn C. | 0.80 | 676.00 | 005 | 58428825 |
| | ANALYZE BACKGROUND MATERIALS RE: AECOM (PROOF OF CLAIM, ORIGINAL NOTICE OF REMOVAL). | | | | |
| 02/04/20 | McNulty, Shawn C. | 7.10 | 5,999.50 | 005 | 58428974 |
| | CONDUCT RESEARCH AND DRAFT SUMMARY RE: SECOND REMOVAL / SECTION 1452 (RELATED TO) (AECOM MATTER). | | | | |
| 02/04/20 | Nolan, John J. | 0.50 | 505.00 | 005 | 58432010 |
| | CONFER WITH R. SLACK, R. NILES-WEED, AND E. LANE RE: SECURITIES CLASS ACTION SUPPLEMENTAL BRIEF. | | | | |
| 02/04/20 | Lane, Erik | 1.60 | 1,488.00 | 005 | 58886189 |
| | CALL WITH TEAM RE BANKRUPTCY RULE 7023 AND PREP FOR SAME AND FOLLOW UP FOR SAME. | | | | |
| 02/04/20 | Niles-Weed, Robert B. | 6.30 | 5,859.00 | 005 | 58426209 |
| | RESEARCH AND OUTLINE SECURITIES PROOF OF CLAIM SUPPLEMENTAL BRIEF (4.6); CALL WITH WGM TEAM TO DISCUSS SECURITIES PROOF OF CLAIM SUPP BRIEFING (1.1); RESEARCH AND DRAFT SECURITIES PROOF OF CLAIM SUPPLEMENTAL BRIEF (0.6). | | | | |
| 02/05/20 | Slack, Richard W. | 1.00 | 1,325.00 | 005 | 58825217 |
| | INTERNAL CALLS (2X) RE: CLASS PROOF OF CLAIM (1.0). | | | | |
| 02/05/20 | Slack, Richard W. | 0.30 | 397.50 | 005 | 58886190 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CALL WITH T. TSEKERIDES RE: BAR DATE EXTENSION. | | | | |
| 02/05/20 | Tsekerides, Theodore E. | 2.20 | 2,695.00 | 005 | 58432461 |
| | ANALYZE ISSUES RE: SECURITIES CLAIMS AND BAR DATE (0.4); CALL WITH LATHAM RE: BAR DATE ISSUES (1.0); ANALYZE RESEARCH RE: CLASS PROOF OF CLAIMS AND JURISDICTION (0.5); CALL WITH R. SLACK RE: CLASS PROOF OF CLAIMS (0.3). | | | | |
| 02/05/20 | Goren, Matthew | 3.40 | 3,825.00 | 005 | 58413984 |
| | CALL WITH LATHAM RE: SECURITIES LITIGATION CLAIMS (0.9); FOLLOW-UP CALLS AND EMAILS WITH S. KAROTKIN AND R. SLACK (0.2); DRAFT ORDER AND NOTICE EXTENDING BAR DATE FOR SECURITIES CLAIMANTS (2.3). | | | | |
| 02/05/20 | Kramer, Kevin | 2.50 | 2,750.00 | 005 | 58886191 |
| | ATTEND WEIL CALL RE CLASS PROOF OF CLAIM SUPPLEMENT BRIEF (.9); ATTEND LATHAM CALL RE SECURITES/DERIVATIVE CLAIMS MEDIATION AND CLASS PROOF OF CLAIM SUPPLEMENT BRIEF (1.0); REVISE ACWA LATE CLAIM STIPULATION, AND ANALYSIS, EMAILS RE SAME (.6). | | | | |
| 02/05/20 | Swenson, Robert M. | 4.90 | 5,390.00 | 005 | 58429540 |
| | REVIEW AND ANALYZE CLASS PROOF OF CLAIMS BRIEFING IN CONNECTION WITH BAR DATE SUPPLEMENTAL BRIEFING (2.1); CONFER WITH R. NILES-WEED REGARDING OUTLINE FOR SUPPLEMENTAL BRIEFING (0.3); PARTICIPATE ON CONFERENCE CALL WITH LATHAM & WATKINS REGARDING SUPPLEMENTAL BRIEFING STRATEGY (1.1); PARTICIPATE ON CONFERENCE CALL WITH PRIME CLERK REGARDING NOTICING PROCEDURES AND TIMELINE (0.6); PARTICIPATE IN INTERNAL WGM CONFERENCE CALL REGARDING STRATEGY FOR SUPPLEMENTAL BRIEFING (0.8). | | | | |
| 02/05/20 | Nolan, John J. | 2.90 | 2,929.00 | 005 | 58432015 |
| | ANALYZE ABSTENTION, REMAND, AND REMOVAL ISSUES RE: AECOM LIFT STAY MOTION. | | | | |
| 02/05/20 | Carens, Elizabeth Anne | 1.30 | 949.00 | 005 | 58599440 |
| | REVIEW SETTLEMENT PROCEDURES AND REVISE SETTLEMENT TEMPLATE. | | | | |
| 02/05/20 | Morganelli, Brian | 1.40 | 833.00 | 005 | 58438105 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW STIPULATION RE: SUBROGATION CLAIM IMPAIRMENT (.2); CONDUCT RESEARCH RE: ESTIMATION APPROVAL MOTION (1.2). | | | | |
| 02/05/20 | Morganelli, Brian<br>REVISE CLAIMS OBJECTION JOINDER. | 0.10 | 59.50 | 005 | 58886102 |
| 02/05/20 | Lane, Erik<br>CALL WITH BFR RE SUPPLEMENTAL SECURITIES PROOF OF CLAIM BRIEF AND PREP FOR SAME (1.3); DRAFT SUPPLEMENTAL BRIEF AND CALL WITH R. NILES-WEED RE SAME AND BRIEF ADDITIONAL CASES OF SAME (5.3); CALL WITH PRIME CLERK RE BAR DATE AND PREP FOR SAME (0.7); CALL WITH LATHAM TEAM TO DISCUSS SUPPLEMENTAL BRIEF AND PREP FOR SAME (1.1). | 8.40 | 7,812.00 | 005 | 58429374 |
| 02/05/20 | Niles-Weed, Robert B.<br>CONDUCT RESEARCH AND DRAFT SECURITIES PROOF OF CLAIM SUPPLEMENTAL BRIEF (2.2); CALL WITH PRIMECLERK ON SECURITIES PROOF OF CLAIM SUPPLEMENTAL BRIEF (0.5); CALL WITH BFR TEAM ON SECURITIES PROOF OF CLAIM SUPPLEMENTAL BRIEF (0.5); CALL WITH LATHAM ON SECURITIES PROOF OF CLAIM SUPPLEMENTAL BRIEF (1.2). | 4.40 | 4,092.00 | 005 | 58425918 |
| 02/06/20 | Slack, Richard W.<br>TELEPHONE CALL WITH M. GOREN, C. PULLO, OTHERS RE: SECURITIES PROOF OF CLAIM (.6); TELEPHONE CALL WITH PERRIN, S. KAROTKIN, OTHERS RE: STRATEGY ON CLASS PROOF OF CLAIM (.5); REVIEW EMAIL FROM REISS RE: PERA NEGOTIATIONS AND INTERNAL EMAILS RE: SAME (.2); REVIEW 7023 CASES FOR CLASS PROOF OF CLAIM LETTER (.6). | 1.90 | 2,517.50 | 005 | 58886192 |
| 02/06/20 | Tsekerides, Theodore E.<br>CALL WITH LATHAM RE: SECURITIES PROOF OF CLAIM ISSUES AND RELATED MATTERS (0.4); CONFERENCE CALL WITH M. ETKIN RE: SECURITIES CLAIMANTS PROOF OF CLAIM AND RELATED ISSUES (0.5); CALL WITH S. KAROTKIN RE: SECURITIES CLAIMS ISSUES (0.1); ANALYZE ISSUES RE: SECURITIES CLASS PROOF OF CLAIM AND APPROACHES (0.4); CALL WITH PIME CLERK RE: BAR DATE ISSUES FOR SECURITIES (0.6); ANALYZE ISSUES RE: NOTICING OF SECURITIES CLAIMS (0.3). | 2.30 | 2,817.50 | 005 | 58433223 |
| 02/06/20 | Goren, Matthew | 3.90 | 4,387.50 | 005 | 58413965 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH PRIME CLERK, R. SLACK, AND T. TSEKERIDES RE: SECURITIES CLAIM BAR DATE ISSUES (0.6); FOLLOW-UP CALLS AND EMAILS RE: SAME (0.6); CONTINUE DRAFTING ORDER AND NOTICE EXTENDING BAR DATE (2.8). | | | | |
| 02/06/20 | Swenson, Robert M. | 1.60 | 1,760.00 | 005 | 58429403 |
| | REVIEW AND ANALYZE RESEARCH CIRCULATED BY E. HAYES REGARDING CLASS ACTION PROOF OF CLAIM AND BAR DATE EXTENSIONS. | | | | |
| 02/06/20 | McNulty, Shawn C. | 6.10 | 5,154.50 | 005 | 58430155 |
| | RESEARCH (1) PROCESS FOR CERTIFICATION (2) NOTICE REQURIEMENTS (3) PROCESS FOR CALCULATING DAMAGES - SECURITIES CLASS BRIEF. | | | | |
| 02/06/20 | Hayes, Emily A. | 5.90 | 3,510.50 | 005 | 58427217 |
| | SECURITIES CLASS PROOF OF CLAIM RESEARCH. | | | | |
| 02/06/20 | Morganelli, Brian | 0.30 | 178.50 | 005 | 58438169 |
| | CALL WITH M. GOREN RE: PROOF OF CLAIM FORMS (.1); REVIEW DOCUMENTS RE: SAME (.2). | | | | |
| 02/06/20 | Morganelli, Brian | 1.10 | 654.50 | 005 | 58824994 |
| | RESEARCH CLAIM CLASSIFICATION. | | | | |
| 02/06/20 | Niles-Weed, Robert B. | 7.90 | 7,347.00 | 005 | 58825020 |
| | CALL WITH PRIMECLERK ON SECURITIES PROOF OF CLAIM SUPPLEMENTAL BRIEF (0.5); REVISING SECURITIES PROOF OF CLAIM SUPPLEMENTAL BRIEF (7.4). | | | | |
| 02/07/20 | Karotkin, Stephen | 0.30 | 508.50 | 005 | 58427350 |
| | TELEPHONE CALL WITH M. ETKIN AND T. TSKERIDES REGARDING CLASS ACTION CLAIM. | | | | |
| 02/07/20 | Tsekerides, Theodore E. | 0.40 | 490.00 | 005 | 58433582 |
| | CALL WITH M. ETKIN AND S. KAROTKIN RE: SECURITIES CLAIMS (0.2); ANALYZE ISSUES RE: SECURITIES CLAIMS AND NEXT STEPS (0.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/07/20 | Tsekerides, Theodore E. | 0.70 | 857.50 | 005 | 58825077 |
| | ANALYZE ISSUES RE: PROOF OF CLAIM FILING AND JURISDICTIONAL IMPACT AND REVIEW MATERIALS RE: AVENUES FOR BK COURT JURISDICTION. | | | | |
| 02/07/20 | Swenson, Robert M. | 3.70 | 4,070.00 | 005 | 58429645 |
| | DRAFT AND REVISE SUPPLEMENTAL BRIEF REGARDING BAR DATE EXTENSION (1.3); REVIEW AND ANALYZE RESEARCH REGARDING CLASS ACTION PROOF OF CLAIM AND BAR DATE EXTENSIONS (2.1); CONFER WITH R. NILES-WEED AND E. LANE REGARDING SUPPLEMENTAL BRIEFING (0.3). | | | | |
| 02/07/20 | Morganelli, Brian | 0.30 | 178.50 | 005 | 58438061 |
| | PREPARE AND DISCUSS PROOF OF CLAIM FORM FOR 510(B) CLAIMS. | | | | |
| 02/07/20 | Lane, Erik | 3.10 | 2,883.00 | 005 | 58886197 |
| | REVIEW COMMENTS ON SECURITIES PROOF OF CLAIM SUPPLEMENTAL BRIEF AND REVISED SAME AND CONDUCT ADDITIONAL RESEARCH. | | | | |
| 02/07/20 | Niles-Weed, Robert B. | 2.10 | 1,953.00 | 005 | 58427137 |
| | CONDUCT RESEARCH AND REVISE SECURITIES PROOF OF CLAIM SUPPLEMENTAL BRIEF (2.1). | | | | |
| 02/08/20 | Slack, Richard W. | 2.00 | 2,650.00 | 005 | 58420733 |
| | REVIEW AND REVISE SECURITIES BRIEF (1.6); REVIEW LEXECON REPORT AND TELEPHONE CALL WITH PERRIN, HARRIS RE: SAME (.4). | | | | |
| 02/08/20 | Lane, Erik | 2.30 | 2,139.00 | 005 | 58429791 |
| | REVIEW AND REVISE SECURITIES PROOF OF CLAIM SUPPLEMENTAL BRIEF AND PROOF SAME, AND CORRESPOND WITH TEAM RE SAME. | | | | |
| 02/08/20 | Niles-Weed, Robert B. | 1.20 | 1,116.00 | 005 | 58426677 |
| | ADDITIONAL RESEARCH AND REVISE SECURITIES SUPPLEMENTAL BRIEF. | | | | |
| 02/09/20 | Swenson, Robert M. | 3.50 | 3,850.00 | 005 | 58429587 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE SUPPLEMENTAL BRIEF REGARDING BAR DATE EXTENSION (1.2); REVIEW AND ANALYZE ADDITIONAL RESEARCH FROM E. HAYES AND S. MCNULTY FOLLOWING COMMENTS FROM R. SLACK (1.6); REVIEW AND ANALYZE DRAFT SUPPLEMENTAL BRIEF AND CONFER WITH TEAM REGARDING SAME (0.7). | | | | |
| 02/09/20 | McNulty, Shawn C. | 2.40 | 2,028.00 | 005 | 58428403 |
| | CONDUCT RESEARCH AND DRAFT INSERT RE: SECURITIES CLASS PROOF OF CLAIM BRIEF (RULE 23(C) AND NOTICE/OPT-OUT PROVISIONS). | | | | |
| 02/09/20 | Hayes, Emily A. | 1.90 | 1,130.50 | 005 | 58427747 |
| | SECURITIES CLASS PROOF OF CLAIM RESEARCH. | | | | |
| 02/09/20 | Lane, Erik | 2.60 | 2,418.00 | 005 | 58429742 |
| | REVIEW AND REVISE SECURITIES PROOF OF CLAIM SUPPLEMENTAL BRIEF PER R. SLACK AND CONDUCT ADDITIONAL RESEARCH RE COMMENTS, AND CORRESPOND WITH TEAM RE SAME. | | | | |
| 02/09/20 | Niles-Weed, Robert B. | 0.50 | 465.00 | 005 | 58426755 |
| | REVIEW SECURITIES PROOF OF CLAIM SUPPLEMENTAL BRIEF. | | | | |
| 02/10/20 | Karotkin, Stephen | 1.10 | 1,864.50 | 005 | 58438454 |
| | REVIEW BRIEF RE: BAR DATE FOR SECURITIES CLAIMS (.3); REVIEW AND REVISE PROPOSED BAR DATE NOTICE AND ORDER FOR SECURITIES CLAIMS (.8). | | | | |
| 02/10/20 | Slack, Richard W. | 0.40 | 530.00 | 005 | 58439012 |
| | CALL WITH S. KAROTKIN, T. TSEKERIDES, SIMPSON AND MCDERMOTT RE: 7023 MOTION. | | | | |
| 02/10/20 | Slack, Richard W. | 2.50 | 3,312.50 | 005 | 58830709 |
| | REVIEW AND REVISE (2X) SUPPLEMENTAL SECURITIES FOR BRIEF AND EMAILS RE: SAME (1.8); CONFERENCE CALL WITH PERRIN, T. TSEKERIDES, OTHERS RE: CLASS POC (.5); TELEPHONE CALL WITH T. TSEKERIDES, M. GOREN RE: SUPPLEMENTAL BRIEF (.2). | | | | |
| 02/10/20 | Tsekerides, Theodore E. | 1.90 | 2,327.50 | 005 | 58455822 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DRAFT SUBMISSION ON BAR DATE FOR SECURITIES CLAIMS (0.9); CALL WITH COUNSEL RE: SECURITIES CLAIMS AND RELATED ISSUES (0.3); CALLS WITH M. GOREN AND R. SLACK RE: SUBMISSION ON SECURITIES CLAIMS (0.2); ANALYZE ISSUES RE: APPROACHES FOR MEDIATION OF SECURITIES CLAIMS (0.5). | | | | |
| 02/10/20 | Tsekerides, Theodore E. | 0.50 | 612.50 | 005 | 58455834 |
| | CALL WITH LATHAM RE: SECURITIES CLAIMS ANALYSIS (0.5). | | | | |
| 02/10/20 | Liou, Jessica | 0.10 | 117.50 | 005 | 58445699 |
| | REVIEW AND REVISE EMAIL TO INSURERS RE SECURITIES ACTION. | | | | |
| 02/10/20 | Goren, Matthew | 2.80 | 3,150.00 | 005 | 58444019 |
| | REVIEW 510(B) PROOF OF CLAIM FORM AND EMAILS WITH B. MORGANELLI RE: SAME (0.3); CONFER WITH F. PERLMAN RE: SECURITIES CLASS ACTION CLAIMS (0.2) AND FOLLOW-UP EMAILS RE: SAME (0.2); SECOND CALL WITH F. PERLMAN AND WEIL LITIGATION TEAM RE: SAME (0.2) AND FOLLOW-UP INTERNAL CALLS AND EMAILS RE: SAME (0.2); REVIEW AND REVISE 7023 REPLY BRIEF (1.9). | | | | |
| 02/10/20 | Kramer, Kevin | 0.40 | 440.00 | 005 | 58830740 |
| | EMAILS RE SECURITIES/DERIVATIVE CLAIMS MEDIATION AND INSURER CORRESPONDENCE (.3); EMAILS RE ACWA/JPIA LATE CLAIM STIPULATION (.1). | | | | |
| 02/10/20 | Swenson, Robert M. | 4.30 | 4,730.00 | 005 | 58514747 |
| | DRAFT AND REVISE SUPPLEMENTAL BRIEF REGARDING BAR DATE EXTENSION AND RULE 7023 PROOF OF CLAIM AND INCORPORATE COMMENTS FROM T. TSEKERIDES AND M. GOREN (3.1); REVIEW COMMENTS FROM R. SLACK REGARDING EDITS TO SUPPLEMENTAL BRIEF (0.4); CONFER WITH R. NILES-WEED AND E. LANE REGARDING DRAFT BRIEF AND DECLARATION IN SUPPORT OF SUPPLEMENTAL BRIEF (0.8). | | | | |
| 02/10/20 | Minga, Jay | 2.90 | 3,045.00 | 005 | 58477267 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE JH KELLY V. AECOM RESEARCH (.3); RESEARCH CASELAW RE SAME (2.6). | | | | |
| 02/10/20 | Foust, Rachael L. | 1.10 | 929.50 | 005 | 58738735 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT SETTLEMENT LANGUAGE RE: AFFIRMATIVE CLAIMS SETTLEMENT (0.8); DISCUSS SAME WITH CLIENT (0.3). | | | | |
| 02/10/20 | Hayes, Emily A. | 4.30 | 2,558.50 | 005 | 58478771 |
| | AECOM RESEARCH ON BANKRUPTCY COURT JURISDICTION. | | | | |
| 02/10/20 | Morganelli, Brian | 0.40 | 238.00 | 005 | 58463440 |
| | REVISE PROOF OF CLAIM FOR SECURITES CLAIMS. | | | | |
| 02/10/20 | Morganelli, Brian | 5.20 | 3,094.00 | 005 | 58463538 |
| | CALL WITH J. LIOU RE: GOVERNMENTAL CLAIM CLASSIFICATION SCHEDULE (.2); REVISE STIPULATION RE SAME (.4); CONDUCT RESEARCH RE: SAME (4.6). | | | | |
| 02/10/20 | Lane, Erik | 5.80 | 5,394.00 | 005 | 58470506 |
| | REVIEW AND REVISE SUPPLEMENTAL BRIEF AND CORRESPOND WITH TEAM RE SAME AND ADDRESS MULTIPLE ROUNDS OF COMMENTS. | | | | |
| 02/10/20 | Niles-Weed, Robert B. | 0.60 | 558.00 | 005 | 58464595 |
| | WORK ON SECURITIES PROOF OF CLAIM SUPP BRIEF. | | | | |
| 02/11/20 | Slack, Richard W. | 0.30 | 397.50 | 005 | 58831442 |
| | TELEPHONE CONFERENCE WITH PERRIN, REISS RE: CLASS PROOF OF CLAIM ISSUES. | | | | |
| 02/11/20 | Slack, Richard W. | 0.70 | 927.50 | 005 | 58886199 |
| | TELEPHONE CONFERENCE WITH GLEICHER RE: CLASS PROOF OF CLAIM DECISION AND SUPPLEMENTAL BRIEF (.4); REVIEW AND REVISE SUPPLEMENTAL BRIEF AND EMAILS WITH LANE AND T. TSEKERIDES RE: SAME (.3). | | | | |
| 02/11/20 | Tsekerides, Theodore E. | 2.80 | 3,430.00 | 005 | 58460262 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALLS WITH J. BRANDT RE: SECURITIES CLAIMS ISSUES (0.8); CONFERENCE CALL WITH PERA COUNSEL AND KAROTKIN RE: CLASS CLAIM ISSUES (0.2); CALL WITH KAROTKIN RE: CLASS CLAIM ISSUES (0.2); CONFERENCE CALL WITH M. REISS AND R. PERRIN RE: SECURITIES CLAIMS ISSUES (0.6); EMAIL WITH TEAM RE: SECURITIES CLAIMS (0.3); CALL WITH M. GOREN RE: COURT SUBMISSION ON SECURITIES CLAIMS (0.3); REVIEW SUBMISSION ON CLASS PROOF OF CLAIM (0.4). | | | | |
| 02/11/20 | Goren, Matthew | 1.60 | 1,800.00 | 005 | 58444059 |
| | REVIEW S. KAROTKIN COMMENTS TO ORDER EXTENDING THE BAR DATE AND RELATED NOTICE (0.3) AND CONFER WITH B. MORGANELLI RE: SAME AND PROOF OF CLAIM FORM (0.3); REVISE 7023 BRIEF (0.6) AND CALLS AND EMAILS WITH E. LANE AND B. MORGANELLI RE: SAME (0.2); CALL WITH T, TSEKERIDES RE: SAME (0.2). | | | | |
| 02/11/20 | Kramer, Kevin | 0.90 | 990.00 | 005 | 58886201 |
| | REVISE ACWA/JPIA STIPULATION AND PROPOSED ORDER, AND CORRESPONDENCE RE SAME. | | | | |
| 02/11/20 | Swenson, Robert M. | 3.30 | 3,630.00 | 005 | 58514787 |
| | DRAFT SUPPLEMENTAL BRIEF REGARDING BAR DATE EXTENSION AND RULE 7023 PROOF OF CLAIM (2.7); CONFER WITH C. PULLO REGARDING HER DRAFT DECLARATION IN SUPPORT OF SUPPLEMENTAL BRIEF (0.6). | | | | |
| 02/11/20 | Morganelli, Brian | 0.40 | 238.00 | 005 | 58463050 |
| | REVIEW AND CIRCULATE TCC APPLICATION TO EMPLOY CLAIMS ADMINISTRATOR AND TRUSTEE. | | | | |
| 02/11/20 | Morganelli, Brian | 2.30 | 1,368.50 | 005 | 58463187 |
| | REVISE PROPOSED ORDER AND NOTICE RE: SECURITIES BAR DATE EXTENSION (1.8); CALL WITH R. SWENSON, R. NILES-WEED, E. LANE RE: SAME (.1); CALL WITH R. SWENSON, M. GOREN RE: SAME (.1); REVIEW AND COMMENT ON PROOF OF CLAIM FORM (.3). | | | | |
| 02/11/20 | Lane, Erik | 3.40 | 3,162.00 | 005 | 58470458 |
| | MEET WITH R. NILES-WEED AND R. SWENSON TO DISCUSS SUPPLEMENTAL BRIEF AND ACCOMPANYING DECLARATION AND PREP FOR SAME (0.4); REVIEW DRAFTS OF PROPOSED ORDER, PROOF OF CLAIM NOTICE AND PROOF OF CLAIM FORM (0.6); IMPLEMENT COMMENTS FOR SUPPLEMENTAL BRIEF AND PROOFED SAME AND EMAIL TRAFFIC RE SAME (2.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/11/20 | Niles-Weed, Robert B. | 1.10 | 1,023.00 | 005 | 58464616 |
| | REVISE SECURITIES PROOF OF CLAIM SUPP BRIEF. | | | | |
| 02/12/20 | Karotkin, Stephen | 1.30 | 2,203.50 | 005 | 58448030 |
| | CALL WITH M. GOREN RE: BAR DATE EXTENSION (.4); REVIEW AND REVISE BRIEF RE: EXTENDING BAR DATE (.9). | | | | |
| 02/12/20 | Tsekerides, Theodore E. | 2.40 | 2,940.00 | 005 | 58461004 |
| | REVIEW ADDITIONAL COMMENTS ON 7023 FILING AND FURTHER COMMENT ON SAME (0.5); EMAIL WITH TEAM RE: SECURITIES CLAIM OPTIONS (0.2); REVIEW LATHAM COMMENTS ON COURT SUBMISSION (0.2); ANALYZE ISSUES RE; NEXT STEPS ON SECURITIES CLAIMS (0.3); TEAM CALL TO DISCUSS SECURITIES APPROACHES (0.5); EMAIL WITH TEAM RE: FURTHER REVISIONS TO COURT SUBMISSION ON CLASS PROOF OF CLAIM (0.3); CALL WITH LATHAM RE: SECURITIES CLAIMS (0.1). | | | | |
| 02/12/20 | Liou, Jessica | 0.80 | 940.00 | 005 | 58886383 |
| | CONFER WITH K. ZIMAN, N. BIJUR, S. KAROTKIN, E. SILVERMAN RE TREATMENT OF GUC CLAIMS AND PC BONDS (.8). | | | | |
| 02/12/20 | Goren, Matthew | 0.70 | 787.50 | 005 | 58449038 |
| | CALL WITH T. TSEKERIDES, S. KAROTKIN AND J. LIOU RE: SECURITIES CLASS CLAIMS (0.4); FOLLOW-UP EMAILS RE: SAME (0.3). | | | | |
| 02/12/20 | Kramer, Kevin | 0.90 | 990.00 | 005 | 58886204 |
| | EMAILS RE ACWA/JPIA MOTION TO FILE LATE CLAIM STIPULATION. | | | | |
| 02/12/20 | Swenson, Robert M. | 3.90 | 4,290.00 | 005 | 58514892 |
| | DRAFT AND REVISE SUPPLEMENTAL BRIEF REGARDING BAR DATE EXTENSION AND RULE 7023 PROOF OF CLAIM AND INCORPORATE COMMENTS FROM LATHAM (2.7); REVIEW COMMENTS FROM S. KAROTKIN REGARDING EDITS TO SUPPLEMENTAL BRIEF (0.4); CONFER WITH E. LANE REGARDING DRAFT BRIEF AND DECLARATION IN SUPPORT OF SUPPLEMENTAL BRIEF (0.8). | | | | |
| 02/12/20 | Niles-Weed, Robert B. | 1.00 | 930.00 | 005 | 58464672 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE SECURITIES PROOF OF CLAIM SUPP BRIEF. | | | | |
| 02/13/20 | Karotkin, Stephen | 1.20 | 2,034.00 | 005 | 58467576 |
| | TELEPHONE M. GOREN RE: CLASS ACTION PROOF OF CLAIM (.3); REVIEW AND REVISE INSURANCE COMPANY PRESENTATION RE: SECURITIES ACTIONS (.3); TELEPHONE J. BRANDT RE: SECURITIES ACTION (.3); REVIEW TCC PLEADING RE: CLASS ACTION PROOF OF CLAIM (.3). | | | | |
| 02/13/20 | Slack, Richard W. | 1.00 | 1,325.00 | 005 | 58886205 |
| | REVIEW TCC DRAFT RESPONSE TO TENTATIVE RULING ON SECURITIES 7023 MOTION (.2); REVIEW, REVISE AND FINALIZE SUPPLEMENTAL RESPONSE TO 7023 MOTION (.8). | | | | |
| 02/13/20 | Tsekerides, Theodore E. | 1.50 | 1,837.50 | 005 | 58461404 |
| | CALL WITH CLIENT RE: TRENCHING CLAIMS AND RELATED ISSUES (0.6); CONFERENCE CALL WITH J. LIOU RE: TRENCHING ISSUES (0.2); REVIEW AND COMMENT ON REVISED SUBMISSION ON SECURITIES CLAIMS (0.4); REVIEW TCC DRAFT SUBMISSION (0.1); ANALYZE ISSUES RE: APPROACH FOR SUBMISSION AND REVISIONS (0.2). | | | | |
| 02/13/20 | Liou, Jessica | 0.70 | 822.50 | 005 | 58479941 |
| | REVIEW AND COMMENT ON ACCOUNTING MEMO RELATING TO WILDFIRE CLAIMS (.7). | | | | |
| 02/13/20 | Goren, Matthew | 0.90 | 1,012.50 | 005 | 58468180 |
| | REVIEW AND REVISE MATERIALS ON SECURITIES CLASS PROOF OF CLAIM (0.4); REVISE CLASS PROOF OF CLAIM FORM AND RELATED EXHIBITS (0.3); CONFER WITH B. MORGANELLI RE: SAME (0.2). | | | | |
| 02/13/20 | Kramer, Kevin | 0.40 | 440.00 | 005 | 58886561 |
| | ANALYSIS AND EMAILS RE SECURITIES/DERIVATIVE CLAIMS. | | | | |
| 02/13/20 | Swenson, Robert M. | 4.00 | 4,400.00 | 005 | 58515031 |
| | DRAFT AND REVISE SUPPLEMENTAL BRIEF REGARDING BAR DATE EXTENSION AND RULE 7023 PROOF OF CLAIM (3.1); IMPLEMENT COMMENTS TO SUPPLEMENTAL BRIEF FROM T. TSEKERIDES (0.9). | | | | |
| 02/13/20 | Morganelli, Brian | 2.10 | 1,249.50 | 005 | 58463229 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW BAR DATE NOTICE AND BALLOT MATERIALS. | | | | |
| 02/13/20 | Lane, Erik | 3.60 | 3,348.00 | 005 | 58471520 |
| | REVISE COMMENTS TO THE SUPPLEMENTAL BRIEF AND CORRESPOND WITH TEAM RE SAME (3.2); REVIEW REVISED DRAFTS OF PROOF OF CLAIM FORM, NOTICE AND PROPOSED ORDER (0.4). | | | | |
| 02/13/20 | Niles-Weed, Robert B. | 1.20 | 1,116.00 | 005 | 58842189 |
| | PREPARE SECURITIES PROOF OF CLAIM SUPP BRIEF FOR FILING (1.2). | | | | |
| 02/13/20 | Gilchrist, Roy W. | 4.30 | 1,720.00 | 005 | 58466668 |
| | CONDUCT RESEARCH, REVIEW, CITE/FACT CHECK AND UPDATE DEBTORS' SUPPLEMENTAL BRIEF IN RESPONSE TO COURT'S RULING (3.2); CONDUCT RESEARCH, REVIEW AND UPDATE PULLO DECLARATION, CITED EXHIBITS (PROPOSED ORDER). (1.1). | | | | |
| 02/14/20 | Karotkin, Stephen | 0.40 | 678.00 | 005 | 58467591 |
| | CONFERENCE CALL WITH COVINGTON RE: INSURANCE ISSUES AND SECURITIES CLASS ACTION CLAIM (.4). | | | | |
| 02/14/20 | Slack, Richard W. | 0.40 | 530.00 | 005 | 58477171 |
| | CALL WITH T. TSEKERIDES RE: 7023 ISSUES (.1); REVIEW JOINDERS OF D&OS TO 7023 SUPPLEMENTAL BRIEF AND EMAILS RE: SAME (.3). | | | | |
| 02/14/20 | Tsekerides, Theodore E. | 0.80 | 980.00 | 005 | 58461624 |
| | REVIEW REVISED DRAFT CLASS PROOF OF CLAIM SUBMISSION (0.4); ANALYZE ISSUES RE: IMPACT OF SECURITIES CLAIMS ON PLAN AND RELATED ISSUES (0.4). | | | | |
| 02/14/20 | Goren, Matthew | 1.90 | 2,137.50 | 005 | 58468226 |
| | REVIEW TCC RESPONSE TO 7023 MOTION (0.2) AND DIRECTOR JOINDERS (0.2); REVIEW 7023 REPLY BRIEF AND RELATED MATERIALS AND CALLS WITH LITIGATION TEAM RE: SAME (1.3): REVIEW SUPPLEMENTAL BRIEF FILED BY LEAD PLAINTIFF (0.2). | | | | |
| 02/14/20 | Kramer, Kevin | 0.20 | 220.00 | 005 | 58886562 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE RE ACWA LATE CLAIM STIPULATION AND PROPOSED ORDER. | | | | |
| 02/14/20 | Swenson, Robert M. | 2.80 | 3,080.00 | 005 | 58514804 |
| | FINALIZE DRAFT SUPPLEMENTAL BRIEF REGARDING BAR DATE EXTENSION AND RULE 7023 PROOF OF CLAIM (1.1); FINALIZE FOR FILING THE PULLO DECLARATION IN SUPPORT OF SUPPLEMENTAL BRIEF REGARDING BAR DATE EXTENSION AND RULE 7023 PROOF OF CLAIM (0.8); CONFER WITH WGM TEAM REGARDING BRIEF AND SUPPORTING DECLARATION IN ADVANCE OF FILING DEADLINE (0.9). | | | | |
| 02/14/20 | Morganelli, Brian | 1.20 | 714.00 | 005 | 58463095 |
| | PREPARE BAR DATE EXTENSION MATERIALS FOR FILING AND FINAL EDITS RE: SAME. | | | | |
| 02/14/20 | Schinckel, Thomas Robert | 0.10 | 84.50 | 005 | 58465390 |
| | EMAIL TO/PRIMECLERK REGARDING HENDRIX CLAIM. | | | | |
| 02/14/20 | Niles-Weed, Robert B. | 2.20 | 2,046.00 | 005 | 58464659 |
| | FINALIZE AND FILE SECURITIES PROOF OF CLAIM SUPP BRIEF. | | | | |
| 02/15/20 | Karotkin, Stephen | 0.40 | 678.00 | 005 | 58467486 |
| | REVIEW LOWENSTEIN PLEADING RE: CLASS ACTION CLAIM. | | | | |
| 02/15/20 | Tsekerides, Theodore E. | 0.80 | 980.00 | 005 | 58460021 |
| | CONFERENCE CALL WITH J. BRANDT RE: SECURITIES CLAIMS AND INSURER ISSUES (0.3); REVIEW FILINGS ON SECURITIES CLASS PROOF OF CLAIM AND ANALYZE ISSUES RE: NEXT STEPS (0.5). | | | | |
| 02/15/20 | Morganelli, Brian | 2.30 | 1,368.50 | 005 | 58463236 |
| | RESEARCH 510(B) QUESTION. | | | | |
| 02/16/20 | Karotkin, Stephen | 0.40 | 678.00 | 005 | 58468012 |
| | REVIEW PRESENTATION FOR INSURANCE COMPANIES RE: SECURITIES CLAIMS. | | | | |
| 02/16/20 | Morganelli, Brian | 1.10 | 654.50 | 005 | 58496324 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RESEARCH 510(B) QUESTION. | | | | |
| 02/17/20 | Karotkin, Stephen | 1.20 | 2,034.00 | 005 | 58467880 |
| | CONFERENCE CALL WITH WEIL LAWYERS RE: JUDGE MONTALI DOCKET ORDER RE: SECURITIES CLASS CLAIM (.8); REVIEW AND REVISE INSURANCE COMPANY PRESENTATION RE: SECURITIES CLAIMS (.4). | | | | |
| 02/17/20 | Slack, Richard W. | 1.10 | 1,457.50 | 005 | 58843843 |
| | CALL WITH S. KAROTKIN, J. LIOU, M. GOREN AND T. TSEKERIDES RE: MONTALI ORDER RE: 7023 (.9); REVIEW AND REVISE EMAIL RE: 7023 SUPPLEMENTAL ARGUMENTS (.2). | | | | |
| 02/17/20 | Tsekerides, Theodore E. | 1.70 | 2,082.50 | 005 | 58496461 |
| | REVIEW COURT TEXT ORDER RE: CLASS PROOF OF CLAIM (0.1); ANALYZE ISSUES RE: COURT TEXT ORDER (0.2); TEAM CALL RE: TEXT ORDER (0.8); REVIEW DRAFT RESPONSES TO COURT QUESTIONS AND EMAIL WITH TEAM RE SAME (0.4); ANALYZE APPROACHES RE COURT CONFERENCE (0.2). | | | | |
| 02/17/20 | Liou, Jessica | 2.00 | 2,350.00 | 005 | 58479992 |
| | CONFER WITH T. TSEKERIDES, R. SLACK, S. KAROTKIN AND G. SMITH RE SECURITIES CLAIMS ISSUES (.8); REVIEW AND RESPOND TO EMAILS RE SAME (.2). | | | | |
| 02/17/20 | Goren, Matthew | 1.40 | 1,575.00 | 005 | 58468099 |
| | CALL WITH S. KAROTKIN, J. LIOU AND LITIGATION TEAM RE: JUDGE'S LATEST DOCKET ORDER ON 7023 CLASS PROOF OF CLAIM MOTION (0.8) AND FOLLOW UP EMAILS RE: SAME (0.6). | | | | |
| 02/17/20 | Kramer, Kevin | 0.10 | 110.00 | 005 | 58886564 |
| | EMAILS RE ACWA LATE CLAIM STIPULATION. | | | | |
| 02/17/20 | Morganelli, Brian | 1.90 | 1,130.50 | 005 | 58496429 |
| | SUMMARIZE RESEARCH ON 510(B) QUESTION (1.2); REVIEW PROOF OF CLAIM BRIEFING (.6), EMAIL AND CALL WITH C. JOHNSON (.1). | | | | |
| 02/18/20 | Karotkin, Stephen | 2.50 | 4,237.50 | 005 | 58492495 |
| | REVIEW PLEADINGS RE: CLASS ACTION CLAIM DISPUTE (1.2); REVIEW CASES RE: SAME (1.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/18/20 | Slack, Richard W. | 0.10 | 132.50 | 005 | 58843862 |
| | REVIEW DOCKET ORDER RE: 7023 (.1). | | | | |
| 02/18/20 | Tsekerides, Theodore E. | 1.30 | 1,592.50 | 005 | 58496238 |
| | TEAM MEETING TO DISCUSS STRATEGIES AND APPROACHES IN SECURITIES CLAIMS AND COURT ORDER (0.9); REVIEW COURT ORDER ON SECURITIES CLAIM AND ANALYZE ISSUES RE:SAME (0.4). | | | | |
| 02/18/20 | Liou, Jessica | 1.50 | 1,762.50 | 005 | 58510575 |
| | CONFER WITH R. SLACK, B. BENNETT, S. ZELIN, J. MESTER RE RESOLUTION OF SECURITIES CLAIMS (1.5). | | | | |
| 02/18/20 | Goren, Matthew | 2.30 | 2,587.50 | 005 | 58489142 |
| | MULTIPLE CALLS AND EMAILS WITH K. KRAMER AND S. ESSERMAN RE: ACWA LATE FILED CLAIM STIP (0.4); CALL WITH K. KRAMER RE: AECOM CLAIMS (0.1); REVIEW COURT'S MEDIATION ORDER RE: 7023 MOTION AND EMAILS RE: SAME (0.4); CALLS AND EMAILS WITH D&O COUNSEL RE: SAME (0.2); CALL WITH WEIL LITIGATION TEAM RE: 7023 MOTION AND SECURITIES CLAIMS (0.8); FOLLOW UP CALLS AND EMAILS WITH LITIGATION TEAM AND K&B RE SAME (0.4). | | | | |
| 02/18/20 | Kramer, Kevin | 1.80 | 1,980.00 | 005 | 58886567 |
| | REVISE ACWA LATE CLAIM STIPULATION, AND CORRESPONDENCE RE SAME (.7); DRAFT, REVISE SCHEDULING STIPULATION RE ACWA LATE CLAIM MOTION, AND CORRESPONDENCE RE SAME (1.1). | | | | |
| 02/18/20 | Swenson, Robert M. | 2.10 | 2,310.00 | 005 | 58514963 |
| | REVIEW AND ANALYZE LEAD PLAINTIFF MOTION TO STRIKE PULLO DECLARATION (0.3); CONFER WITH WGM TEAM REGARDING RESPONSE TO MOTION TO STRIKE (0.2); REVIEW AND ANALYZE DRAFT MOTION TO STRIKE AND PROVIDE COMMENTS TO SAME (0.2); DRAFT AND REVISE TALKING POINTS IN ADVANCE OF HEARING ON BAR DATE EXTENSION (1.4). | | | | |
| 02/18/20 | Smith, Gabriela | 6.60 | 6,666.00 | 005 | 58525216 |
| | REVIEW PRECEDENT RE: SECURITIES CLASS ACTION CLAIMS (1.6); REVIEW ESTIMATION CLAIM RESEARCH (1.4). | | | | |
| 02/18/20 | Morganelli, Brian | 6.30 | 3,748.50 | 005 | 58496377 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH 510(B) CLAIMS QUESTION (5.6); MEET WITH J. LIOU RE: SAME(.4, .3). | | | | |
| 02/18/20 | Morganelli, Brian | 0.40 | 238.00 | 005 | 58496383 |
| | REVIEW BAR DATE NOTICING PROCEDURES AND RELATED CASE DEVELOPMENTS (.3); CALL WITH C. JOHNSON RE: BAR DATE NOTICING (.1). | | | | |
| 02/18/20 | Niles-Weed, Robert B. | 0.30 | 279.00 | 005 | 58503101 |
| | PREPARE FOR SECURITIES PROOF OF CLAIM SUPP BRIEF ARGUMENT. | | | | |
| 02/19/20 | Karotkin, Stephen | 4.20 | 7,119.00 | 005 | 58492645 |
| | CONFERENCE J. LODUCA RE: BUTTE COUNTY (.3); PREPARE FOR HEARING RE: CLASS SECURITIES CLAIM (2.6); CONFERENCE CALL WITH MUNGER AND CRAVATH RE: BUTTE COUNTY CLAIMS (.7); CONFERENCE CALL WITH J. LIOU, M. GOREN, R. SLACK AND T. TSEKERIDES RE: CLASS CLAIM COURT HEARING (.6). | | | | |
| 02/19/20 | Slack, Richard W. | 0.50 | 662.50 | 005 | 58843826 |
| | TELEPHONE CALL WITH S. KAROTKIN, T. TSEKERIDES, J. LIOU AND OTHERS RE: 7023 ISSUES. | | | | |
| 02/19/20 | Tsekerides, Theodore E. | 2.20 | 2,695.00 | 005 | 58491868 |
| | CALL WITH COMPANY RE: OTHER UTILITIES CLAIMS AND POTENTIAL SETTLEMENT (0.5); ANALYZE ISSUES RE: SET-OFFS AND TRUST IMPLICATIONS (0.3); CALL WITH S. KAROTKIN AND TEAM RE COURT HEARING ON SECURITIES CLAIMS (0.8); ANALYZE ISSUES ON APPROACH RE: SECURITIES CLAIMS (0.6). | | | | |
| 02/19/20 | Goren, Matthew | 2.80 | 3,150.00 | 005 | 58488969 |
| | EMAILS WITH S. KAROTKIN RE: 7023 CLASS POC MOTION (0.3); EMAILS AND CALLS WITH PRIME CLERK RE: SAME (0.4); CALL WITH E. LANE RE: SAME (0.1); CALL WITH S. KAROTKIN, J. LIOU, T. TSEKERIDES AND R. SLACK RE: SAME (0.8); CALL WITH CLIENT AND T. TSEKERIDES RE: ATT CLAIM (0.6); ANALYZE ISSUES RE: COMBINED BALLOT AND SECURITIES PROOF OF CLAIM FORM AND CALLS/EMAILS WITH PRIME CLERK RE: SAME (0.6). | | | | |
| 02/19/20 | Swenson, Robert M. | 2.60 | 2,860.00 | 005 | 58514886 |
| | PREPARE FOR TELEPHONIC CONFERENCE WITH THE COURT REGARDING RULE 7023 PROOF OF CLAIM AND EXTENSION OF BAR DATE (2.0); CONFER WITH R. SLACK REGARDING ADDITIONAL RESEARCH AND PRECEDENT RELATING TO RULE 7023 PROOF OF CLAIM (0.6). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/19/20 | McNulty, Shawn C. | 4.10 | 3,464.50 | 005 | 58509963 |
| | RESEARCH RCRA / CWA CLAIMS RE: CANNERY/CLARKE MOTION (ABSTENTION, CAUSE FOR LIFTING THE STAY). | | | | |
| 02/19/20 | Smith, Gabriela | 2.00 | 2,020.00 | 005 | 58525271 |
| | CALL WITH WEIL TEAM RE: SECURITIES CLASS ACTION (1.1); REVIEW 7023 MEDIATION ORDER (.4); DRAFT RESPONSES RE: JUDGE MONTALI 7023 MEDIATION ORDER AND CIRCULATE DRAFT TO WEIL TEAM FOR REVIEW (.5). | | | | |
| 02/19/20 | Hayes, Emily A. | 6.00 | 3,570.00 | 005 | 58513608 |
| | AECOM RESEARCH ON CONSOLIDATION (2.3); REVIEW AND RESEARCH WINDING CREEK OPPOSITION BRIEF (3.7). | | | | |
| 02/19/20 | Morganelli, Brian | 2.10 | 1,249.50 | 005 | 58496404 |
| | CONDUCT RESEARCH AND REVIEW DISTRIBUTION MECHANISMS FOR 510(B) CLAIMANTS (1.8); CHECK IN WITH J. LIOU RE SAME (.3). | | | | |
| 02/20/20 | Karotkin, Stephen | 3.90 | 6,610.50 | 005 | 58494018 |
| | PREPARE FOR HEARING RE: CLASS ACTION SECURITIES CLAIM (3.3); TELEPHONE B. BENNETT RE: SAME (.3); TELEPHONE R. SLACK RE: SAME (.3). | | | | |
| 02/20/20 | Slack, Richard W. | 0.50 | 662.50 | 005 | 58847656 |
| | TELEPHONE CALL WITH T. TSEKERIDES RE: 7023 AND PERA ISSUES (.2); TELEPHONE CALL WITH S. KAROTKIN RE: 7023 HEARING (.3). | | | | |
| 02/20/20 | Slack, Richard W. | 0.90 | 1,192.50 | 005 | 58847659 |
| | REVIEW AND REVISE NOTICE TO SHAREHOLDERS RE: EXTENDED BAR DATE (.2); TELEPHONE CALL WITH S. KAROTKIN RE: CALL WITH NEWSOME (.2); TELEPHONE CALL WITH BRANDT, T. TSEKERIDES RE: POST-HEARING CALL WITH NEWSOME (.5). | | | | |
| 02/20/20 | Tsekerides, Theodore E. | 1.70 | 2,082.50 | 005 | 58496513 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW OUTLINE FOR COURT HEARING AND ANALYZE ISSUES RE: SAME (0.2); CALL WITH BRANDT RE: HEARING AND MEDIATION OF SECURITIES CLAIMS (0.5); ANALYZE ISSUES RE: CLAIMS RESOLUTION STRATEGIES FOR SECURITIES AND DERIVATIVE CLAIMS (0.6); CONFERENCE CALL WITH R. SLACK AND LATHAM RE: STRATEGIES FOR SECURITIES CLAIMS (0.2); CALL WITH R. SLACK RE: STRATEGIES ON SECURITIES CLAIMS (0.2). | | | | |
| 02/20/20 | Goren, Matthew | 0.70 | 787.50 | 005 | 58500477 |
| | EMAILS WITH VENDOR AND J. LIOU RE: SECURED CLAIMS (0.2); EMAILS WITH COUNSEL AND L. CARENS RE: CUSTOMER REFUND CLAIMS (0.3); EMAILS WITH S. KAROTKIN RE: 7023 ISSUES (.2). | | | | |
| 02/20/20 | Swenson, Robert M. | 2.40 | 2,640.00 | 005 | 58515004 |
| | PREPARE R. SLACK FOR HEARING ON SUPPLEMENTAL BRIEFING REGARDING RULE 7023 PROOF OF CLAIM. | | | | |
| 02/20/20 | Morganelli, Brian | 0.80 | 476.00 | 005 | 58496414 |
| | REVIEW TCC REPLY TO CAL OES OPPOSITION TO CLAIMS OBJECTION. | | | | |
| 02/20/20 | Morganelli, Brian | 0.10 | 59.50 | 005 | 58496416 |
| | DISCUSS SECURITIES BAR DATE NOTICE WITH C. JOHNSON. | | | | |
| 02/20/20 | Lane, Erik | 0.40 | 372.00 | 005 | 58886569 |
| | EMAILS WITH PRIME CLERK AND TEAM RE PROOFS OF CLAIM PROCESSING. | | | | |
| 02/21/20 | Karotkin, Stephen | 0.40 | 678.00 | 005 | 58504000 |
| | ATTEND MEETING WITH J. LODUCA AND B. BRIAN RE: BUTTE COUNTY ISSUES. | | | | |
| 02/21/20 | Slack, Richard W. | 0.10 | 132.50 | 005 | 58885828 |
| | TELEPHONE CALL WITH T. TSEKERIDES RE: 7023 ISSUES (.1). | | | | |
| 02/21/20 | Tsekerides, Theodore E. | 0.80 | 980.00 | 005 | 58502406 |
| | EMAIL WITH TEAM RE: SUMMARY OF COURT HEARING FOR INSURERS AND REVISIONS TO SAME (.2); CALL WITH MEDIATOR (.6). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/21/20 | Goren, Matthew | 0.40 | 450.00 | 005 | 58500509 |
| | EMAILS WITH B. MORGANELLI RE: CLASS PROOF OF CLAIM SETTLEMENT (0.2); CONFER WITH R. SLACK RE: SAME (0.2). | | | | |
| 02/21/20 | Kramer, Kevin | 1.10 | 1,210.00 | 005 | 58885832 |
| | ANALYSIS, CORRESPONDENCE RE TCC DRAFT SCHEDULE OF ASSIGNED CLAIMS (1.1). | | | | |
| 02/21/20 | Swenson, Robert M. | 1.30 | 1,430.00 | 005 | 58514795 |
| | REVIEW AND ANALYZE TCC PROPOSAL REGARDING DISCOVERY DISPUTES AND CONFER WITH LITIGATION TEAM REGARDING SAME. | | | | |
| 02/21/20 | Morganelli, Brian | 4.80 | 2,856.00 | 005 | 58496393 |
| | COMMENT ON REVISIONS TO SECURITIES PROOF OF CLAIM INSTRUCTIONS (.4); PREPARE STIPULATION ON BRIEFING SCHEDULE RE: GOVERNMENTAL CLAIMS STIPULATION (4.4). | | | | |
| 02/22/20 | Tsekerides, Theodore E. | 0.80 | 980.00 | 005 | 58496545 |
| | ANALYZE STRATEGIES AND APPROACHES ON MEDIATION OF SECURITIES CLAIM AND EMAIL WITH KAROTKIN, SLACK AND LIOU RE: SAME. | | | | |
| 02/23/20 | Karotkin, Stephen | 1.40 | 2,373.00 | 005 | 58504162 |
| | REVIEW AND REVISE PRESENTATION RE: BUTTE COUNTY ISSUES (.6); CONFERENCE CALL WITH WEIL AND LATHAM RE: SECURITIES CLASS ACTION LITIGATION AND MEDIATION (.8). | | | | |
| 02/23/20 | Slack, Richard W. | 0.90 | 1,192.50 | 005 | 58847459 |
| | TELEPHONE CALL WITH BRANDT, S. KAROTKIN, J. LIOU AND OTHERS RE: 7023 MOTION AND PERA. | | | | |
| 02/23/20 | Morganelli, Brian | 0.60 | 357.00 | 005 | 58550859 |
| | REVISE NOTICE OF BAR DATE EXTENSION AND PROOF OF CLAIMS. | | | | |
| 02/24/20 | Slack, Richard W. | 5.70 | 7,552.50 | 005 | 58518669 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

TELEPHONE CALL WITH BRANDT, T. TSEKERIDES RE: MEDIATION (.5); PREPARE FOR AND ATTEND BROWNELL PREP SESSION (3.4); REVIEW EXTENSION OF BAR DATE DECISION AND NUMEROUS EMAILS RE: SAME (.6); TELEPHONE CALL WITH S. KAROTKIN, JULIAN, RICHARDSON RE: MEDIATION OF PERA CLAIMS (.2); TELEPHONE CALL WITH S. KAROTKIN (2X) RE: 7023 MOTION AND MEDIATION (.2); REVIEW EMAILS AND TELEPHONE CALL WITH REISS RE: DISCOVERY TO PERA PLAINTIFFS (.2); DRAFT AND EXCHANGE EMAILS ON TCC CALL (.2); REVIEW AND REVISE DRAFT EMAIL TO CARRIERS AND EMAILS WITH BRANDT, T. TSEKERIDES RE: SAME (.2); REVIEW DRAFT TCC COMPLAINT RE: PERA (.2).

| 02/24/20 | Liou, Jessica | 0.60 | 705.00 | 005 | 58567828 |

REVIEW 7023 DECISION AND ORDER AND EMAILS WITH TEAM RE SAME.

| 02/24/20 | Goren, Matthew | 1.40 | 1,575.00 | 005 | 58526139 |

EMAILS WITH ALIXPARTNERS RE: CLAIMS OBJECTIONS (0.3); EMAILS WITH J. LIOU RE: SUBROGATION CLAIM SETTLEMENT LANGUAGE (0.4); REVIEW COURT DECISION AND ORDER RE: 7023 CLASS POC MOTION (0.4) AND EMAILS WITH WEIL LITIGATION TEAM RE: SAME (0.4); EMAILS WITH CLIENT RE: SAME (0.2); EMAILS WITH PRIME CLERK RE: SAME (0.2); EMAILS WITH LATHAM RE: SAME (0.3).

| 02/24/20 | Kramer, Kevin | 0.40 | 440.00 | 005 | 58847521 |

REVIEW CLASS PROOF OF CLAIM DECISION AND ORDER.

| 02/24/20 | Kramer, Kevin | 0.20 | 220.00 | 005 | 58885842 |

EMAILS RE ACWA LATE CLAIM STIPLUATION (.2).

| 02/24/20 | Minga, Jay | 3.00 | 3,150.00 | 005 | 58847524 |

COMMUNICATIONS WITH WEIL LITIGATION & BANKRUPTCY TEAM & JONES DAY SHAREHOLDERS COUNSEL RE POSTPETITION INTEREST APPEAL (.6); COMMUNICATIONS WITH WEIL LITIGATION RE POSTPETITION INTEREST APPEAL (.9); RESEARCH CASELAW RE POSTPETITION INTEREST APPEAL (1.5).

| 02/24/20 | Minga, Jay | 0.20 | 210.00 | 005 | 58885861 |

REVIEW ANALYSIS AND COMMUNICATE WITH WEIL LITIGATION AND KELLER BENVENUTTI KIM TEAMS RE SECURITIES CLASS PROOF OF CLAIM (.2).

| 02/24/20 | Morganelli, Brian | 0.40 | 238.00 | 005 | 58550674 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND SUMMARIZE COURT'S DECISION ON SECURITIES PROOF OF CLAIM (.3); CIRCULATE EMAILS IN PREPARATION FOR EXTENDED BAR DATE (.1). | | | | |
| 02/24/20 | Niles-Weed, Robert B. | 0.50 | 465.00 | 005 | 58546600 |
| | REVIEW OUTLINE FOR SECURITIES PROOF OF CLAIM ARGUMENT. | | | | |
| 02/25/20 | Karotkin, Stephen | 1.20 | 2,034.00 | 005 | 58538520 |
| | REVIEW AND REVISE PROPOSED NOTICES AND RELATED DOCUMENTS RE: EXTENDED BAR DATE (.8); REVIEW COURT'S ORDERS AND OPINION RE: EXTENDED BAR DATE (.4). | | | | |
| 02/25/20 | Slack, Richard W. | 0.70 | 927.50 | 005 | 58847594 |
| | MEET WITH S. KAROTKIN RE: PREPARING FOR NOTICE ON 7023 HEARING (.5); REVIEW 7023 OUTLINE PREPARED BY LANE (.2). | | | | |
| 02/25/20 | Tsekerides, Theodore E. | 0.30 | 367.50 | 005 | 58541929 |
| | CALL WITH SUBRO COUNSEL RE: CLAIMS AND UPDATES ON FILINGS. | | | | |
| 02/25/20 | Liou, Jessica | 0.20 | 235.00 | 005 | 58567092 |
| | REVIEW 7023 DECISION AND OTHER FILINGS ON THE DOCKET. | | | | |
| 02/25/20 | Goren, Matthew | 2.30 | 2,587.50 | 005 | 58526142 |
| | REVIEW COURT COMMENTS TO PROPOSED EXTENDED BAR DATE (0.8); REVIEW AND REVISE ORDER AND NOTICE (1.2); EMAILS WITH K&B AND S. KAROTKIN RE: SAME (0.3). | | | | |
| 02/25/20 | Minga, Jay | 0.20 | 210.00 | 005 | 58885975 |
| | REVIEW ANALYSIS AND COMMUNICATE WITH WEIL LITIGATION AND KELLER BENVENUTTI KIM TEAM RE SECURITIES CLASS PROOF OF CLAIM (.2). | | | | |
| 02/25/20 | Carens, Elizabeth Anne | 1.10 | 803.00 | 005 | 58678155 |
| | REVIEW SETTLEMENT AGREEMENTS. | | | | |
| 02/25/20 | Morganelli, Brian | 0.20 | 119.00 | 005 | 58550148 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW REVISIONS TO BAR DATE NOTICE AND ORDER. | | | | |
| 02/25/20 | Morganelli, Brian | 1.70 | 1,011.50 | 005 | 58550628 |
| | PREPARE STATEMENT RE: CLAIMS RETENTION MOTIONS. | | | | |
| 02/25/20 | Lane, Erik | 6.80 | 6,324.00 | 005 | 58885978 |
| | DRAFT OUTLINE FOR SECURITIES CLASS PROOF OF CLAIM HEARING AND REVIEW PAPERS RE SAME AND REVISE SAME (6.8). | | | | |
| 02/25/20 | Niles-Weed, Robert B. | 0.50 | 465.00 | 005 | 58552088 |
| | PREPARING FOR SECURITIES PROOF OF CLAIM ARGUMENT. | | | | |
| 02/25/20 | Lee, Kathleen | 0.60 | 261.00 | 005 | 58550279 |
| | REVIEW SCHEDULES FOR POTENTIAL CLAIMANT FOR T. PEENE. | | | | |
| 02/26/20 | Karotkin, Stephen | 5.70 | 9,661.50 | 005 | 58538502 |
| | REVIEW PROPOSED NOTICES FROM PFRA COUNSEL RE: EXTENDED BAR DATE (.6); TELEPHONE M. ETKIN RE: SAME (.3); TELEPHONE M. GOREN AND PRIME CLERK RE: SAME (.2); PREPARE FOR COURT HEARING RE: EXTENDED BAR DATE NOTICE (.8); REVIEW AND REVISE NOTICES AND PROPOSED ORDER RE: EXTENDED BAR DATE (2.1); TELEPHONE M. ETKIN RE: SAME (.3); REVIEW AND REVISED DRAFT SETTLEMENT AGREEMENT (1.4). | | | | |
| 02/26/20 | Goren, Matthew | 5.60 | 6,300.00 | 005 | 58926530 |
| | REVISE EXTENDED BAR DATE NOTICE (0.2) AND EMAILS WITH K&B RE: SAME (0.3); REVIEW LEAD PLAINTIFFS PROPOSED REVISIONS TO SAME (0.8) AND MULTIPLE CALLS AND EMAILS WITH S. KAROTKIN (0.4) AND PRIME CLERK (0.3) RE: SAME; DRAFT SUMMARY EMAIL TO S. KAROTKIN RE: SAME (0.3); FURTHER REVISE BAR DATE NOTICE, ORDER AND PROOF OF CLAIM FORM AS PER HEARING (2.4) AND MULTIPLE CALLS AND EMAILS WITH S. KAROTKIN AND B. MORGANELLI RE: SAME (0.7); EMAILS WITH L. CARENS RE: CLAIMS SETTLEMENT FORM (0.2). | | | | |
| 02/26/20 | Kramer, Kevin | 1.50 | 1,650.00 | 005 | 58885981 |
| | EMAILS RE ACWA LATE CLAIM STIP (.1); REVIEW TCC MOTION RE SECURITIES CLAIMS STANDING MOTION, AND CONDUCT LEGAL RESEARCH, DRAFT ANALYSIS RE SAME (1.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/26/20 | Carens, Elizabeth Anne | 1.40 | 1,022.00 | 005 | 58677622 |
| | REVIEW OF SETTLEMENT AGREEMENTS. | | | | |
| 02/26/20 | Morganelli, Brian | 1.80 | 1,071.00 | 005 | 58550384 |
| | REVISE EXTENDED BAR DATE NOTICE AND RELATED MATERIALS (1.6); REVIEW LEAD PLAINTIFF'S PROPOSED EDITS TO BAR DATE MATERIALS. (.2). | | | | |
| 02/27/20 | Karotkin, Stephen | 2.20 | 3,729.00 | 005 | 58549501 |
| | REVIEW PROPOSED ORDER AND NOTICE FROM CLASS ACTION CLAIMANTS AND CONFERENCE M. GOREN RE: SAME (.8); REVISE NOTICE AND PROPOSED ORDER RE: CLASS ACTION (.4); CONFERENCE CALL M. ETKIN RE: SAME (.4); CONFERENCE CALL WITH COURT AND CLASS ACTION LAWYERS RE: ORDER AND NOTICE RE: SUPPLEMENTAL BAR DATE (.6). | | | | |
| 02/27/20 | Slack, Richard W. | 0.50 | 662.50 | 005 | 58885989 |
| | EXCHANGE EMAILS WITH RICHARDSON RE: FORM OF NOTICE FOR EXTENDED BAR DATE (.1); REVIEW ETKIN CHANGES TO NOTICE AND TELEPHONE CALL AND EMAILS WITH S. KAROTKIN, M. GOREN RE: SAME (.4). | | | | |
| 02/27/20 | Goren, Matthew | 5.10 | 5,737.50 | 005 | 58926647 |
| | CALL WITH LEAD PLAINTIFFS RE: EXTENDED BAR DATE NOTICE (0.4); ATTEND TO FINALIZING SAME (3.6); EMAILS WITH PRIME CLERK RE: SAME (0.4); CALL WITH K&B AND ALIXPARTNERS RE: CLAIMS OBJECTIONS (0.4); CALLS AND EMAILS WITH K. KRAMER AND L. ATTARD RE: AWCA CLAIM STIP (0.3). | | | | |
| 02/27/20 | Kramer, Kevin | 0.10 | 110.00 | 005 | 58847527 |
| | EMAILS RE ACWA LATE CLAIM STIPULATION (.1). | | | | |
| 02/27/20 | Morganelli, Brian | 1.60 | 952.00 | 005 | 58550116 |
| | RESEARCH QUESTION ON SETOFF RIGHTS. | | | | |
| 02/27/20 | Morganelli, Brian | 0.80 | 476.00 | 005 | 58550334 |
| | REVISE EXTENDED BAR DATE MATERIALS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/27/20 | Niles-Weed, Robert B. | 0.10 | 93.00 | 005 | 58552297 |
| | RESPOND TO EMAILS RE APPLICABLE INTEREST RATES FOR VARIOUS CATEGORIES OF CLAIMS (0.1). | | | | |
| 02/28/20 | Goren, Matthew | 0.30 | 337.50 | 005 | 58926679 |
| | REVIEW FINAL BAR DATE NOTICE AND EMAILS WITH PRIME CLERK RE: SAME (0.3). | | | | |
| 02/28/20 | Kramer, Kevin | 0.70 | 770.00 | 005 | 58885995 |
| | ANALYSIS, EMAILS RE ACWA LATE CLAIM STIPULATION (.7). | | | | |
| 02/29/20 | Kramer, Kevin | 0.60 | 660.00 | 005 | 58886091 |
| | REVISE ACWA LATE CLAIMS STIPULATION AND PROPOSED ORDER, AND EMALS RE SAME (.6). | | | | |
| **SUBTOTAL TASK 005 - Bar Date Motion/Claims Reconciliation/Claim Reconciliation Issue:** | | **376.90** | **$388,394.00** | | |
| 02/01/20 | Morganelli, Brian | 0.10 | 59.50 | 006 | 58388503 |
| | REVIEW DOCKET AND PRESS RELEASE. | | | | |
| 02/02/20 | Morganelli, Brian | 0.20 | 119.00 | 006 | 58438066 |
| | UPDATE SIGNATURE LIST FOR FIRE CLAIMANT PROFESSIONALS. | | | | |
| 02/03/20 | Morganelli, Brian | 0.40 | 238.00 | 006 | 58438072 |
| | REVIEW DOCKET AND UPDATE CASE CALENDAR. | | | | |
| 02/04/20 | Morganelli, Brian | 0.80 | 476.00 | 006 | 58438091 |
| | REVIEW DOCKET AND UPDATE CASE CALENDAR. | | | | |
| 02/04/20 | Peene, Travis J. | 0.10 | 25.00 | 006 | 58423577 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS. | | | | |
| 02/04/20 | Peene, Travis J. | 0.20 | 50.00 | 006 | 58424016 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 02/05/20 | Foust, Rachael L. | 0.60 | 507.00 | 006 | 58738613 |
| | CORRESPOND WITH CLIENT AND INTERNALLY REGARDING UPCOMING MATTERS AND CASE ADMINISTRATION (0.6). | | | | |
| 02/05/20 | Morganelli, Brian | 0.80 | 476.00 | 006 | 58438121 |
| | EMAIL S. SARAIYA (.1); REVIEW DOCKET AND UPDATE CASE CALENDAR (.7). | | | | |
| 02/06/20 | Goren, Matthew | 0.20 | 225.00 | 006 | 58413987 |
| | REVIEW CASE CALENDAR AND CALLS WITH B. MORGANELLI RE: SAME. | | | | |
| 02/06/20 | Carens, Elizabeth Anne | 0.70 | 511.00 | 006 | 58599416 |
| | REVIEW AND REVISE WIP FOR EXTERNAL CIRCULATION. | | | | |
| 02/06/20 | Morganelli, Brian | 1.90 | 1,130.50 | 006 | 58438163 |
| | REVIEW DOCKET AND UPDATE CASE CALENDAR (1.4); REVIEW RECENT SAFETY REPORTING (.1); REVIEW AND DISTRIBUTE SCHEDULING ORDER (.3); CALL WITH M. GOREN RE: CASE CALENDAR (.1). | | | | |
| 02/07/20 | Morganelli, Brian | 0.20 | 119.00 | 006 | 58438147 |
| | REVIEW DOCKET AND UPDATE CASE CALENDAR. | | | | |
| 02/07/20 | Peene, Travis J. | 0.40 | 100.00 | 006 | 58423639 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2); MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.2). | | | | |
| 02/10/20 | Morganelli, Brian | 0.40 | 238.00 | 006 | 58463079 |
| | REVIEW DOCKET (.2), UPDATE CALENDAR LIST (.1), CIRCULATE FILINGS (.1). | | | | |
| 02/10/20 | Peene, Travis J. | 0.30 | 75.00 | 006 | 58494847 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2); MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 02/11/20 | Foust, Rachael L. | 0.30 | 253.50 | 006 | 58738798 |
| | CORRESPOND INTERNALLY AND WITH CLIENT REGARDING CASE UPDATES AND ADMINISTRATION. | | | | |
| 02/11/20 | Morganelli, Brian | 0.40 | 238.00 | 006 | 58463230 |
| | REVIEW DOCKET (.3) AND UPDATE CASE CALENDAR (.1). | | | | |
| 02/11/20 | Peene, Travis J. | 0.20 | 50.00 | 006 | 58494873 |
| | MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE A DAILY DOCKET UPDATE TO TEAM (.1). | | | | |
| 02/12/20 | Morganelli, Brian | 0.70 | 416.50 | 006 | 58463446 |
| | REVIEW DOCKET (.4) AND UPDATE CASE CALENDAR (.3). | | | | |
| 02/12/20 | Peene, Travis J. | 1.10 | 275.00 | 006 | 58494866 |
| | REVIEW RECENTLY FILED PLEADINGS, UPDATE AND CREATE CALENDAR INVITES RE: AMENDED SCHEDULING ORDER FOR TEAM (.9); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2). | | | | |
| 02/12/20 | Peene, Travis J. | 0.10 | 25.00 | 006 | 58494892 |
| | MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS. | | | | |
| 02/13/20 | Goren, Matthew | 0.10 | 112.50 | 006 | 58467988 |
| | REVIEW CASE CALENDAR. | | | | |
| 02/13/20 | Carens, Elizabeth Anne | 0.80 | 584.00 | 006 | 58604035 |
| | REVIEW AND REVISE WIP FOR EXTERNAL CIRCULATION (.8). | | | | |
| 02/13/20 | Morganelli, Brian | 0.80 | 476.00 | 006 | 58463383 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DOCKET AND UPDATE CASE CALENDAR. | | | | |
| 02/13/20 | Peene, Travis J. | 0.30 | 75.00 | 006 | 58494849 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2); MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 02/14/20 | Morganelli, Brian | 0.20 | 119.00 | 006 | 58463090 |
| | REVIEW DOCKET AND UPDATE CASE CALENDAR. | | | | |
| 02/16/20 | Morganelli, Brian | 0.20 | 119.00 | 006 | 58496348 |
| | REVIEW DOCKET AND UPDATE CASE CALENDAR (.1); CIRCULATE BRIEFS TO CLIENT (.1). | | | | |
| 02/17/20 | Morganelli, Brian | 0.10 | 59.50 | 006 | 58496391 |
| | REVIEW DOCKET AND UPDATE CASE CALENDAR. | | | | |
| 02/18/20 | Morganelli, Brian | 0.60 | 357.00 | 006 | 58496386 |
| | REVIEW DOCKET AND UPDATE CASE CALENDAR. | | | | |
| 02/19/20 | Morganelli, Brian | 0.30 | 178.50 | 006 | 58496431 |
| | REVIEW DOCKET AND UPDATE CASE CALENDAR. | | | | |
| 02/20/20 | Carens, Elizabeth Anne | 0.80 | 584.00 | 006 | 58678512 |
| | REVIEW AND REVISE WIP FOR EXTERNAL CIRCULATION. | | | | |
| 02/20/20 | Morganelli, Brian | 0.60 | 357.00 | 006 | 58496419 |
| | REVIEW DOCKET AND CASE UPDATES (.4) AND UPDATE CASE CALENDAR (.2). | | | | |
| 02/20/20 | Peene, Travis J. | 0.40 | 100.00 | 006 | 58504458 |
| | REVIEW REVISED DIP SCHEDULING ORDER [ECF NO. 5732] AND UPDATE CALENDAR INVITES RE: DEADLINES AND HEARING DATES FOR J. LIOU. | | | | |
| 02/21/20 | Goren, Matthew | 0.20 | 225.00 | 006 | 58500590 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE CASE CALENDAR (0.2). | | | | |
| 02/21/20 | Morganelli, Brian<br>REVIEW DOCKET AND UPDATE CASE CALENDAR. | 0.60 | 357.00 | 006 | 58496432 |
| 02/24/20 | Liou, Jessica<br>REVIEW CHAPTER 11 DOCKET AND FILINGS. | 0.50 | 587.50 | 006 | 58567884 |
| 02/24/20 | Morganelli, Brian<br>REVIEW DOCKET AND UPDATE CASE CALENDAR. | 0.30 | 178.50 | 006 | 58550278 |
| 02/24/20 | Peene, Travis J.<br>MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS. | 0.10 | 25.00 | 006 | 58586680 |
| 02/24/20 | Peene, Travis J.<br>REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | 0.40 | 100.00 | 006 | 58586704 |
| 02/25/20 | Morganelli, Brian<br>REVIEW DOCKET AND UPDATE CASE CALENDAR. | 0.20 | 119.00 | 006 | 58550631 |
| 02/25/20 | Peene, Travis J.<br>MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2). | 0.30 | 75.00 | 006 | 58586620 |
| 02/26/20 | Morganelli, Brian<br>REVIEW DOCKET (.3) AND UPDATE CASE CALENDAR (.1). | 0.40 | 238.00 | 006 | 58550588 |
| 02/26/20 | Peene, Travis J.<br>REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2); MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | 0.30 | 75.00 | 006 | 58586723 |
| 02/27/20 | Morganelli, Brian | 0.60 | 357.00 | 006 | 58550396 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DOCKET AND UPDATE CASE CALENDAR. | | | | |
| 02/27/20 | Peene, Travis J. | 0.30 | 75.00 | 006 | 58586647 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2); MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 02/28/20 | Morganelli, Brian | 0.60 | 357.00 | 006 | 58550261 |
| | REVIEW DOCKET (.4) AND UPDATE CASE CALENDAR (.2). | | | | |

**SUBTOTAL TASK 006 - Case Administration**       **20.10**     **$11,497.50**
**(docket updates, WIP and calendar):**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/19/20 | Liou, Jessica | 8.30 | 9,752.50 | 007 | 58510540 |
| | REVIEW MATERIALS FOR PRESENTATION (.2); ATTEND MEDIATION PREPARATION SESSION WITH LATHAM, COVINGTON, PGE (.7); ATTEND MEDIATION SESSION WITH LATHAM, COVINGTON, SIMPSON, MCDERMOTT, AND VARIOUS INSURANCE CARRIERS (5.2); CONFER WITH PGE, LATHAM, COVINGTON, SIMPSON, MCDERMOTT RE POST-SESSION STRATEGY (.7); CONFER WITH S. KAROTKIN, R. SLACK, T. TSEKERIDES, M. GOREN RE PREPARATION AND STRATEGY FOR THURSDAY HEARING (.8); REVIEW AND REVISE TALKING POINTS FOR TOMORROW'S HEARING (.7). | | | | |

**SUBTOTAL TASK 007 - CCA and other Aggregator**       **8.30**     **$9,752.50**
**Issues:**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/06/20 | Goslin, Thomas D. | 0.90 | 990.00 | 008 | 58538913 |
| | REVIEW REVISED PLAN LANGUAGE RE ENVIRONMENTAL LIABILITIES (.6); EMAILS RE SAME (.3). | | | | |
| 01/10/20 | Kramer, Kevin | 1.40 | 1,540.00 | 008 | 58538427 |
| | ANALYSIS, CORRESPONDENCE RE BONDHOLDERS PRIOR PRODUCTIONS IN CONNECTION WITH DISCOVERY RE BONDHOLDER MOTION TO RECONSIDER RSA. | | | | |
| 01/11/20 | Morganelli, Brian | 0.10 | 59.50 | 008 | 58538477 |
| | EMAIL WITH J. LIOU RE: MAKE WHOLE ARGUMENT. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/15/20 | Slack, Richard W. | 0.10 | 132.50 | 008 | 58538603 |
| | REVIEW COURT ORDER RE: CONFIRMATION ISSUES. | | | | |
| 02/01/20 | Liou, Jessica | 0.60 | 705.00 | 008 | 58389314 |
| | RESEARCH RE MOTION FOR LEAVE TO APPEAL TIMELINE AND PROCEDURES. | | | | |
| 02/01/20 | Kramer, Kevin | 0.60 | 660.00 | 008 | 58389339 |
| | CONDUCT LEGAL RESEARCH RE PPI APPELLATE PROCEDURE, AND EMAILS RE SAME (.6). | | | | |
| 02/01/20 | Morganelli, Brian | 0.10 | 59.50 | 008 | 58390662 |
| | REVIEW PLAN UPDATES. | | | | |
| 02/01/20 | Morganelli, Brian | 2.70 | 1,606.50 | 008 | 58438149 |
| | PREPARE ORDER APPROVING NOTEHOLDER RSA (.6); FOLLOW UP RESEARCH RE: CONFIRMATION ISSUES (2.1). | | | | |
| 02/01/20 | Niles-Weed, Robert B. | 0.60 | 558.00 | 008 | 58388549 |
| | RESEARCH APPEALABILITY OF POST-PETITION INTEREST RULING (0.6). | | | | |
| 02/02/20 | Karotkin, Stephen | 1.40 | 2,373.00 | 008 | 58824942 |
| | CALL H. WEISSMAN RE: GOVERNOR OFFICE REPLY (.3); REVIEW AND REVISE COMMENTS TO GOVERNOR OFFICE REPLY (.8); TELEPHONE K. ZIMAN RE: NOTEHOLDER RSA AND PLAN (.3). | | | | |
| 02/02/20 | Liou, Jessica | 0.20 | 235.00 | 008 | 58424436 |
| | CALL RE BACKSTOP COMMITMENT LETTERS WITH D. HAAREN AND EMAILS WITH D. HAAREN RE RSA (.2). | | | | |
| 02/02/20 | Goren, Matthew | 0.20 | 225.00 | 008 | 58389461 |
| | EMAILS WITH WFG AND K&B RE: SUBRO IMPAIRMENT STIPULATION (0.2). | | | | |
| 02/02/20 | Kramer, Kevin | 0.20 | 220.00 | 008 | 58390483 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW R. NILES-WEED LEGAL RESEARCH RE PPI APPELLATE PROCEDURE, AND EMAILS RE SAME (.2). | | | | |
| 02/02/20 | Morganelli, Brian | 0.20 | 119.00 | 008 | 58438179 |
| | PREPARE/REVIEW STIPLATION EXTENDING TIME TO REPLY ON SUBROGATION IMPAIRMENT. | | | | |
| 02/02/20 | Niles-Weed, Robert B. | 2.00 | 1,860.00 | 008 | 58390514 |
| | RESEARCH APPEALABILITY OF PPI ISSUE. | | | | |
| 02/03/20 | Karotkin, Stephen | 4.30 | 7,288.50 | 008 | 58392614 |
| | PREPARE FOR NOTEHOLDER RSA HEARING (.9); REVIEW ABRAMS OBJECTION TO NOTEHOLDER RSA MOTION (.3); TELEPHONE K. ZIMAN RE: NOTEHOLDER RSA (.2); TELEPHONE B. BENNETT RE: NOTEHOLDER RSA (.2); TELEPHONE JUDGE NEWSOME RE: MEDIATION (.2); TELEPHONE K. ORSINI RE: TCC AND PLAN (.2); CONFERENCE CALL AKIN AND LAZARD RE: NOTEHOLDER RSA (.3); CORRESPONDENCE TO AKIN RE: NOTEHOLDER RSA (.6); CONFERENCE CALL WITH EQUITY HOLDERS RE; PLAN AND GOVERNOR'S POSITION (1.1); CONFERENCE J. SIMON RE: PLAN (.3). | | | | |
| 02/03/20 | Tsekerides, Theodore E. | 0.80 | 980.00 | 008 | 58423812 |
| | ANALYZE ISSUES RE: PLAN REVISIONS ON ASSIGNMENT OF CLAIMS AND RELATED MATTERS (0.2); CALL WITH JONES DAY RE: ASSIGNMENT ISSUES (0.1); EMAIL WITH TEAM RE: ASSIGNMENT ISSUES (0.1); ANALYZE ISSUES RE: INTERLOCUTORY APPEAL OF DECISIONS AND ISSUES RE: FINALITY RELATING TO PPI (0.4). | | | | |
| 02/03/20 | Liou, Jessica | 5.60 | 6,580.00 | 008 | 58432189 |
| | EMAILS WITH R. FOUST RE CAUSES OF ACTION, EMAIL WITH J. KIM RE SAME (.9); REVIEW RESEARCH RE FINAL ORDER VS. INTERLOCUTORY ORDER AND FURTHER APPEAL OF SAME (1.0); REVIEW PLEADINGS FILED IN ADVANCE OF HEARING TOMORROW (.8); REVIEW AND COMMENT ON AGENDA (.2); RESPOND TO NOTEHOLDER JOINDERS (.4); RESPOND TO EMAILS RE CHAPTER 11 PLAN COMMENTS RECEIVED (.3), REVIEW OBJECTIONS FILED TO RSA MOTION (.3) AND EMAILS WITH S. KAROTKIN RE SAME (.4); REVIEW AND RESPOND TO EMAILS WITH T. TSEKERIDES RE SECURITIES CLAIMS (.4); REVIEW AND RESPOND TO EMAILS FROM R. FOUST RE PLAN AND DISCLOSURE STATEMENT (.2); CONFER WITH B. MORGANELLI RE TRADE COMMITTEE OBJECTION, RESEARCH (.2); REVIEW CASES CITED IN TRADE COMMITTEE OBJECTION (.5). | | | | |
| 02/03/20 | Sonkin, Clifford | 5.10 | 3,723.00 | 008 | 58436455 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE CLOSING CHECKLIST (4.0); MEET WITH T. SCHINCKLE RE CLOSING STEPS CHECKLIST (1.1). | | | | |
| 02/03/20 | Foust, Rachael L. | 1.20 | 1,014.00 | 008 | 58738520 |
| | CONDUCT RESEARCH AND COORDINATE WITH ALIXPARTNERS RE: SCHEDULE OF RETAINED CAUSES OF ACTION (1.2). | | | | |
| 02/03/20 | Morganelli, Brian | 4.10 | 2,439.50 | 008 | 58438063 |
| | SUMMARIZE OBJECTIONS TO RSA (.8); FOLLOW-UP RESEARCH RE SAME (3.1); CALL WITH J. LIOU RE: SAME (.2). | | | | |
| 02/03/20 | Morganelli, Brian | 2.00 | 1,190.00 | 008 | 58438076 |
| | REVIEW PLAN UPDATES (.2); REVISE IMPAIRMENT RESPONSE (1.70); REVIEW SUBROGATION IMPAIRMENT STIPULATION (.1). | | | | |
| 02/03/20 | Schinckel, Thomas Robert | 3.60 | 3,042.00 | 008 | 58390428 |
| | REVIEW ADMINISTRATIVE CLAIMS TREATMENT AND EMAILS TO J. LIOU REGARDING SAME (0.8); EMAIL ARENT FOX (0.1); EMAIL R. MCWILLIAMS (0.1); PULL RSA MOTION OBJECTIONS (0.2); REVIEW PLAN CLOSING CHECKLIST AND CONFER WITH C. SONKIN REGARDING SAME (2.4). | | | | |
| 02/04/20 | Karotkin, Stephen | 0.30 | 508.50 | 008 | 58427270 |
| | CONFERENCE WITH J. SIMON REGARDING PLAN (.3). | | | | |
| 02/04/20 | Liou, Jessica | 1.00 | 1,175.00 | 008 | 58434130 |
| | REVIEW AND RESPOND TO EMAILS RE SAME FROM E. ANDERSON RE APPRAISER, REVIEW PLAN EFFECTUATION TIMELINES (1.0). | | | | |
| 02/04/20 | Schinckel, Thomas Robert | 2.10 | 1,774.50 | 008 | 58392575 |
| | CALL WITH R MCWILLIAMS REGARDING GOVERNMENT CLAIMS (0.3); CALL TO TRADE CLAIMANT COUNSEL REGARDING PLAN (0.2); EMAILS REGARDING CSA AMENDMENTS TO PLAN (0.4); REVIEWING DWR TREATMENT IN 2001 PLAN OF REORGANIZATION (0.8); CONFERRING WITH C SONKIN REGARDING PLAN EFFECTIVENESS CHECKLIST (0.4). | | | | |
| 02/05/20 | Karotkin, Stephen | 0.80 | 1,356.00 | 008 | 58427281 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH CRAVATH RE: EQUITY BACKSTOP LETTER (.3); TELEPHONE P. ZUMBRO RE: SAME (.2); CONFERENCE CALL WITH M. TROY, PAUL PASCUZZI AND J. LIOU RE: PLAN CLASSIFICATION (.3). | | | | |
| 02/05/20 | Liou, Jessica | 0.30 | 352.50 | 008 | 58429852 |
| | EMAILS WITH D. HAAREN RE RSA (.1); EMAILS WITH B. MORGANELLI RE TORT CLAIMANTS RSA (.2). | | | | |
| 02/05/20 | Liou, Jessica | 0.40 | 470.00 | 008 | 58430274 |
| | EMAILS WITH D. HAAREN RE PJT FEES (.2); CALL WITH CRAVATH AND WEIL TO DISCUSS SAME (.2). | | | | |
| 02/05/20 | Sonkin, Clifford | 5.90 | 4,307.00 | 008 | 58436119 |
| | MEET WITH T. SCHINCKLE RE: CLOSING CHECKLIST (0.8); PGE CLOSING CHECKLIST (5.1). | | | | |
| 02/05/20 | Smith, Gabriela | 0.90 | 909.00 | 008 | 58408097 |
| | REVISE CONFIRMATION OUTLINE. | | | | |
| 02/05/20 | Morganelli, Brian | 0.10 | 59.50 | 008 | 58438093 |
| | REVIEW AND CIRCULATE ORDER ON NOTEHOLDER RSA. | | | | |
| 02/05/20 | Morganelli, Brian | 0.20 | 119.00 | 008 | 58438125 |
| | CALL WITH J. LIOU RE: ONGOING PROJECTS, PLAN CONFIRMATION COMMUNICATIONS. | | | | |
| 02/05/20 | Morganelli, Brian | 0.90 | 535.50 | 008 | 58438130 |
| | CALL WITH C. SONKIN RE: TORT CLAIMANT MILESTONES (.1); CALLS WITH R. MARSHACK RE: PLAN COMMENTS AND COMMUNICATIONS (.2); FOLLOW UP RE: SAME (.6). | | | | |
| 02/05/20 | Morganelli, Brian | 0.40 | 238.00 | 008 | 58438166 |
| | REVIEW EXIT FINANCING TIMELINE AND FILINGS. | | | | |
| 02/05/20 | Schinckel, Thomas Robert | 3.40 | 2,873.00 | 008 | 58400248 |
| | DRAFT EFFECTIVENESS COMPLETION CHECKLIST. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/06/20 | Karotkin, Stephen | 0.30 | 508.50 | 008 | 58427608 |
| | CALL WITH K. ORSINI AND J. LIOU REGARDING FIRE CLAIMANTS TRUST. | | | | |
| 02/06/20 | Liou, Jessica | 0.60 | 705.00 | 008 | 58429905 |
| | EMAIL WEIL AND CRAVATH RE GOVERNMENTAL CLAIMS BRIEFING (.2); CALL WITH K. ORSINI, S. KAROTKIN RE FIRE VICTIM TRUST (.4). | | | | |
| 02/06/20 | Sonkin, Clifford | 0.80 | 584.00 | 008 | 58436368 |
| | REVISE CLOSING CHECKLIST STEPS (0.2); MEET WITH INTERNAL TEAM RE: WORKSTREAMS (0.6). | | | | |
| 02/06/20 | Smith, Gabriela | 3.50 | 3,535.00 | 008 | 58408088 |
| | REVIEW 2002 PG&E CONFIRMATION BRIEF (1.3); REVISE CONFIRMATION BRIEF OUTLINE (1.8); REVIEW RELEASE RESEARCH (.4). | | | | |
| 02/06/20 | Morganelli, Brian | 0.10 | 59.50 | 008 | 58438150 |
| | CALL WITH J. LIOU, K. ORSINI, S. KAROTKIN RE: TRUST CLAIMS ADMINISTRATORS. | | | | |
| 02/06/20 | Morganelli, Brian | 0.30 | 178.50 | 008 | 58438156 |
| | MEET WITH T. SCHINCKEL RE: NOTEHOLDER RSA QUESTIONS (.1); FOLLOW UP RE SAME (.2). | | | | |
| 02/06/20 | Schinckel, Thomas Robert | 2.00 | 1,690.00 | 008 | 58414232 |
| | CALL WITH JENNER REGARDING FERC PLAN SUMMARY (0.3); DRAFT FERC PLAN SUMMARY (1.1); CONFER WITH BOFA COUNSEL AND WEIL TEAM REGARDING OPEN TRADE ISSUE (0.6). | | | | |
| 02/07/20 | Goren, Matthew | 2.10 | 2,362.50 | 008 | 58415248 |
| | REVIEW ACCOUNTING MEMO RE: PPI (1.9) AND EMAILS WITH S. KAROTKIN RE: SAME (0.1); EMAILS WITH T. SMITH RE: POSTPETITION INTEREST (0.1). | | | | |
| 02/07/20 | Sonkin, Clifford | 0.20 | 146.00 | 008 | 58436197 |
| | REVISE CLOSING CHECKLIST. | | | | |
| 02/07/20 | Morganelli, Brian | 3.90 | 2,320.50 | 008 | 58438135 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RESEARCH CLAIMS CLASSIFICATION. | | | | |
| 02/07/20 | Schinckel, Thomas Robert | 0.90 | 760.50 | 008 | 58421835 |
| | EMAILS TO KATTEN, CRAVATH AND JONES DAY REGARDING RSA ISSUE (0.6); CONFER WITH J LIOU REGARDING PREFERRED STOCK (0.1); CONFER WITH R FOUST REGARDING GOVERNOR'S LETTER ON PLAN (0.2). | | | | |
| 02/09/20 | Karotkin, Stephen | 0.20 | 339.00 | 008 | 58427648 |
| | CALL WITH S. QUSBA REGARDING PLAN FINANCING. | | | | |
| 02/09/20 | Goren, Matthew | 4.20 | 4,725.00 | 008 | 58444014 |
| | REVIEW ABRAMS MOTION TO RECONSIDER SUBRO AND TCC RSAS (0.7); ANALYZE ISSUES RE: SAME (0.8); EMAILS WITH S. KAROTKIN AND B. MORGANELLI RE: SAME (0.3); REVIEW AND REVISE DRAFT OBJECTION TO MOTION TO RECONSIDER (2.4). | | | | |
| 02/09/20 | Morganelli, Brian | 5.40 | 3,213.00 | 008 | 58463183 |
| | PREPARE OBJECTION TO ABRAMS MOTION TO RECONSIDER. | | | | |
| 02/10/20 | Karotkin, Stephen | 4.20 | 7,119.00 | 008 | 58438365 |
| | TELEPHONE K. ZIMAN RE: FINANCING MOTION (.4); REVIEW ABRAMS MOTION FOR RECONSIDERATION AND OBJECTIONS FILED (.8); REVIEW AND REVISE OBJECTION TO ABRAMS RECONSIDERATION MOTION (1.1); TELEPHONE J. LIOU RE: BRIEFING SCHEDULE FOR CLASSIFICATION ISSUES (.2); CONFERENCE CALL WITH COMPANY AND EQUITY REPRESENTATIVES RE: PLAN FINANCING AND MEETING WITH GOVERNOR (1.1); CONFERENCE CALL WITH J. LIOU AND ATTORNEYS REPRESENTING TAX EXEMPT BONDHOLDERS RE: PLAN TREATMENT (.6). | | | | |
| 02/10/20 | Liou, Jessica | 4.30 | 5,052.50 | 008 | 58479857 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL RE GOVERNMENTAL CLAIMS BRIEFING WITH B. MORGANELLI (.2), CONFER WITH S. KAROTKIN RE GOVERNMENTAL CLAIMS BRIEFING (.2); MULTIPLE CALLS AND EMAILS WITH J. MESTER, S. KAROTKIN AND OTHERS RE GOVERNMENTAL CLAIMS BRIEFING SCHEDULE (.8); CONFER WITH D. THOMASEN (PGE) RE GOVERNMENTAL CLAIMS CLASSIFICATION ISSUES (.4); EMAILS AND REVISE BONDHOLDER RSA (.2); EMAILS RE BACKSTOP COMMITMENT LETTERS WITH MTO (.5); CONFER WITH HOLLAND & KNIGHT RE POLLUTION CONTROL BONDS (.6); CONFER WITH S. KAROTKIN RE NEXT STEPS RE SAME (.3); CONFER WITH T. SCHINCKEL RE NEXT STEPS ON SAME (.1); CONFER WITH S. MITCHELL RE CPUC CLASSIFICATION ISSUES (.2); EMAIL TO M. GOREN AND S. KAROTKIN RE SAME (.3); EMAIL RE POLLUTION CONTROL BONDS (.5). | | | | |
| 02/10/20 | Goren, Matthew | 2.60 | 2,925.00 | 008 | 58444034 |
| | CALLS AND EMAILS WITH CLIENT AND S. KAROTKIN RE: PPI INTEREST ACCOUNTING MEMO (.2); REVIEW AND REVISE MOTION TO RECONSIDER RSA APPROVAL ORDERS (2.1) AND CONFER WITH S. KAROTKIN AND B. MORGANELLI RE: SAME (0.3). | | | | |
| 02/10/20 | Morganelli, Brian | 3.40 | 2,023.00 | 008 | 58463261 |
| | REVIEW ABRAMS RESPONSE TO OBJECTIONS (.2); REVISE OBJECTION TO MOTION TO RECONSIDER (3.2). | | | | |
| 02/10/20 | Schinckel, Thomas Robert | 2.90 | 2,450.50 | 008 | 58444202 |
| | DRAFT PLAN ISSUES LIST (1.1); CALLS WITH COMPANY REGARDING CALIFORNIA STATE AGENCY PLAN CHANGES (0.6); DRAFT FERC PLAN SUMMARY (0.8); CALL WITH A BORDI REGARDING ADMINISTRATIVE EXPENSE CLAIMS (0.4). | | | | |
| 02/10/20 | Altman-DeSole, Jacob | 2.00 | 500.00 | 008 | 58652878 |
| | ASSIST WITH PREPARATION OF MATERIALS RE CONFIRMATION FOR J. LIOU. | | | | |
| 02/11/20 | Karotkin, Stephen | 1.30 | 2,203.50 | 008 | 58447975 |
| | CONFERENCE CALL WITH PJT AND JONES DAY RE: FINANCING MOTION HEARING (.3); TELEPHONE N. MITCHELL RE: FINANCING MOTION HEARING (.2); CONFERENCE B. JOHNSON RE: COURT HEARING AND PLAN FINANCING (.3); CONFERENCE CALL WITH PCB BONDHOLDERS RE: PLAN TREATMENT (.3); TELEPHONE B. BENNETT RE: FINANCING HEARING (.2). | | | | |
| 02/11/20 | Karotkin, Stephen | 0.90 | 1,525.50 | 008 | 58831428 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR COURT HEARING RE: MOTION FOR RECONSIDERATION AND PLAN SCHEDULING. | | | | |
| 02/11/20 | Liou, Jessica | 2.80 | 3,290.00 | 008 | 58480035 |
| | REVIEW AND RESPOND TO EMAILS RE CALLS AND CONFIDENTIALITY JOINDERS (.2); CONFER WITH B. MORGANELLI RE GOVERNMENTAL CLAIMS CLASSIFICATION ISSUE (.1); REVIEW ARTICLES AND RESPOND TO EMAILS RE CALLS TO DISCUSS TRENCHING (.1); DRAFT EMAIL TO S. KAROTKIN RE GOVERNMENTAL CLAIMS BRIEFING, AND CONFER WITH S. KAROTKIN RE SAME; REVIEW AND RESPOND TO M. REPKO EMAILS RE GHOST SHIP CLAIMS (.6); REVIEW AND COMMENT ON ALSUP BRIEF (.5); CALL WITH MACKAY SHIELDS AND CAPITAL RE TREATMENT OF PCB'S (.2); CONFER WITH S. SCHIRLE RE GOVERNMENTAL CLASSIFICATION ISSUES (.6); CONFER WITH B. MORGANELLI RE CLAIMS ADMINISTRATOR RETENTION APPLICATION, REVIEW AND RESPOND TO EMAILS RE BK OII DISCOVERY RESPONSES (.3); REVIEW REVISED ALSUP BRIEFING(.2). | | | | |
| 02/11/20 | Goren, Matthew | 0.60 | 675.00 | 008 | 58444020 |
| | CALL WITH CLIENT RE: POSTPETITION INTEREST MEMO. | | | | |
| 02/11/20 | Morganelli, Brian | 3.80 | 2,261.00 | 008 | 58463385 |
| | RESEARCH GOVERNMENTAL CLAIMS CLASSIFICATION(3.4); CALL WITH J. LIOU RE: SAME (.2); CIRCULATE PLEADINGS WITH S. SCHIRLE (.2). | | | | |
| 02/11/20 | Morganelli, Brian | 0.10 | 59.50 | 008 | 58463401 |
| | REVIEW PLAN FINANCING. | | | | |
| 02/11/20 | Morganelli, Brian | 0.70 | 416.50 | 008 | 58463508 |
| | PREPARE ORDER DENYING MOTION TO RECONSIDER. | | | | |
| 02/11/20 | Schinckel, Thomas Robert | 1.20 | 1,014.00 | 008 | 58444250 |
| | DRAFT INSURANCE NEUTRALITY LANGUAGE (1.2). | | | | |
| 02/11/20 | Peene, Travis J. | 1.10 | 275.00 | 008 | 58494913 |
| | ASSIST WITH PREPARATION OF CONFIRMATION MATERIALS FOR J. LIOU. | | | | |
| 02/11/20 | Altman-DeSole, Jacob | 2.00 | 500.00 | 008 | 58652883 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF MATERIALS RE CONFIRMATION FOR J. LIOU. | | | | |
| 02/12/20 | Karotkin, Stephen | 2.90 | 4,915.50 | 008 | 58448042 |
| | CONFERENCE CALL WITH COMPANY AND EQUITY RE: GOVERNOR'S ISSUES (1.1); CONFERENCE B. JOHNSON RE: PLAN FUNDING (.3); TELEPHONE P. ZUMBRO RE: PLAN FINANCING HEARING (.3); CONFERENCE CALL PJT AND JONES DAY RE: FINANCING MOTION HEARING (.4); CONFERENCE CALL WITH J. LIOU AND LAZARD RE: TRADE CREDITOR PROPOSAL (.6); REVIEW LETTER FROM STATE OF CALIFORNIA RE: TAX CLAIMS (.2). | | | | |
| 02/12/20 | Liou, Jessica | 2.70 | 3,172.50 | 008 | 58480111 |
| | REVIEW AND RESPOND TO EMAIL RE RSA (.2); CONFER WITH G. SMITH AND M. GOREN RE CHAPTER 11 CONFIRMATION ISSUES (.8); REVIEW AND REVISE SUMMARY OF CHAPTER 11 PROCEEDINGS FOR FERC AND EMAILS WITH T. SCHINCKEL RE SAME (1.2); CONFER WITH T. SCHINCKEL RE CHAPTER 11 PLAN ISSUES (.2); REVIEW AND RESPOND TO EMAILS RE CHANGE IN CONTROL AND COMMUNICATIONS TO CARRIERS (.3). | | | | |
| 02/12/20 | Goren, Matthew | 1.30 | 1,462.50 | 008 | 58449016 |
| | EMAILS WITH LAZARD RE: PLAN DEBT AND EQUITY QUESTIONS (0.3); MEETING WITH G. SMITH AND J. LIOU RE: CONFIRMATION OUTLINE (0.6); WEEKLY CALL RE: PLAN AND EXIT FINANCING WITH SHAREHOLDER PROPONENT ADVISOR (0.3); CALL WITH CLIENT RE: PLAN VOTING (0.1). | | | | |
| 02/12/20 | Smith, Gabriela | 0.90 | 909.00 | 008 | 58446015 |
| | MEET WITH M. GOREN AND J. LIOU RE: CONFIRMATION ISSUES LIST. | | | | |
| 02/12/20 | Morganelli, Brian | 6.40 | 3,808.00 | 008 | 58463283 |
| | PREPARE MEMO ON GOVERNMENTAL CLAIMS CLASSIFICATION AND OBJECTIONS (3.6); REVIEW SUMMARY OF GOVERNMENTAL CLAIMS FOR CLIENT MEMO (1.4); REVIEW GOVERNMENTAL CLAIM OBJECTION PLEADINGS (1.4). | | | | |
| 02/12/20 | Schinckel, Thomas Robert | 1.70 | 1,436.50 | 008 | 58447427 |
| | EMAIL P. ZUMBRO REGARDING PLAN (0.1); CONFER WITH J LIOU REGARDING VARIOUS PLAN ISSUES (0.3); CONFER WITH C SONKIN AND OTHER PROFESSIONALS ON PLAN CLOSING CHECKLIST (0.6); AMEND JENNER SUMMARY AND CONFERRING WITH JENNER TEAM REGARDING SAME (0.7). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/13/20 | Karotkin, Stephen | 0.80 | 1,356.00 | 008 | 58467580 |
| | CONFERENCE CALL WITH CRAVATH, PJT, J.D. RE: BACKSTOP LETTER (.8). | | | | |
| 02/13/20 | Liou, Jessica | 1.70 | 1,997.50 | 008 | 58479977 |
| | CALL WITH PJT, JONES DAY, CRAVATH, WEIL, ALIX, LAZARD RE EQUITY ISSUES AND BACKSTOP LETTERS (.7); CONFER WITH S. SCHIRLE, T. TSEKERIDES, O. NASAB RE JOINT TRENCHING ISSUES (.4); REVIEW AND FURTHER REVISE FUNDING AGREEMENT (.3); REVIEW AND RESPOND TO EMAILS RE DISCLOSURE, INCENTIVE PLANS, RSA (.3). | | | | |
| 02/13/20 | Goren, Matthew | 0.80 | 900.00 | 008 | 58467947 |
| | CALL WITH JONES DAY AND PJT RE: PLAN AND EXIT FINANCING. | | | | |
| 02/13/20 | Kramer, Kevin | 0.60 | 660.00 | 008 | 58886560 |
| | ATTEND WEEKLY BANKRUPTCY TEAM CALL. | | | | |
| 02/13/20 | Smith, Gabriela | 0.90 | 909.00 | 008 | 58525128 |
| | EMAILS WITH WEIL TEAM RE: CONFIRMATION RESEARCH (.6); CALL WITH B. MORGANELLI RE: CONFIRMATION RESEARCH (.3). | | | | |
| 02/13/20 | Morganelli, Brian | 3.80 | 2,261.00 | 008 | 58463209 |
| | RESEARCH 510(B) QUESTION (3.6); CALL WITH G. SMITH RE: SAME (.2). | | | | |
| 02/13/20 | Morganelli, Brian | 0.80 | 476.00 | 008 | 58463312 |
| | PREPARE MEMO ON GOVERNMENTAL CLAIMS CLASSIFICATION AND OBJECTIONS. | | | | |
| 02/13/20 | Schinckel, Thomas Robert | 1.10 | 929.50 | 008 | 58452105 |
| | CALL WITH KATTEN RE: RSA TRADE LANGAUGE (0.1); CONSIDER RSA TRADE LANGUAGE AND EMAILS WITH J. LIOU RE: SAME (0.7); REVIEW 510(B) RESEARCH (0.3). | | | | |
| 02/13/20 | Schinckel, Thomas Robert | 0.80 | 676.00 | 008 | 58452114 |
| | REVIEW HENDRIX PROOF OF CLAIM AND DRAFT RESPONSE TO ATTORNEY'S CLASSIFICATION INQUIRIES. | | | | |

Weil, Gotshal & Manges LLP

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/14/20 | Karotkin, Stephen | 3.80 | 6,441.00 | 008 | 58467708 |

CONFERENCE CALL WITH M. GOREN, J. ROSE AND S. SKIKOS RE: PLAN VOTING PROCEDURES (.4); ADVISOR CALL RE: BACKSTOP COMMITMENTS AND PLAN FINANCING (.4); CONFERENCE CALL WITH COMPANY AND BOARD SUBCOMMITTEE RE: GOVERNOR'S OFFICE PLAN COMMENTS (1.6); CONFERENCE CALL WITH PJT AND JONES DAY RE: PLAN FINANCING (.4); TELEPHONE S. ZELIN RE: PLAN FINANCING (.3); TELEPHONE T. WAGNER RE: PLAN FINANCING (.3); CONFERENCE CALL WITH COMPANY AND CRAVATH RE: PLAN FINANCING (.4).

| 02/14/20 | Liou, Jessica | 2.50 | 2,937.50 | 008 | 58479900 |

CONFER WITH LAZARD, WEIL, CRAVATH RE EXIT FINANCING (.3); REVIEW NOTEHOLDER RSA (.3), EMAIL T. SCHINCKEL RE BOFA QUESTION RE SAME (.3); CONFER WITH S. O'NEAL RE GOLDMAN QUESTION (.2), EMAIL D. HAAREN RE SAME (.2); CALL DEUTSCHE BANK, REVIEW AND RESPOND TO EMAILS RE INSURANCE CALLS (.1); CONFER WITH R. FOUST AND ALIXPARTNERS RE LIQUIDATION ANALYSIS (.2); CONFER WITH T. SCHINCKEL RE QUESTION RE INDEMNIFICATION (.4); DRAFT LANGUAGE FOR NOTEHOLDER RSA WAIVER FOR TRADE COMMITTEE (.5).

| 02/14/20 | Liou, Jessica | 0.30 | 352.50 | 008 | 58480013 |

EQUITY CALL WITH PJT, JONES DAY, LAZARD, CRAVATH (.3).

| 02/14/20 | Goren, Matthew | 0.40 | 450.00 | 008 | 58468071 |

CALL WITH DEBTORS ADVISORS RE: PLAN AND EXIT FINANCING (0.4).

| 02/14/20 | Smith, Gabriela | 0.90 | 909.00 | 008 | 58454371 |

REVIEW CONFIRMATION RESEARCH CIRCULATED BY B. MORGANELLI AND MEETING WITH B. MORGANELLI RE: SAME.

| 02/14/20 | Morganelli, Brian | 7.60 | 4,522.00 | 008 | 58463262 |

CONDUCT RESEARCH AND SUMMARIZE RESEARCH ON 510(B) QUESTION (6.9); MEET WITH G. SMITH RE: SAME (.3); MEET WITH G. SMITH, J. LIOU RE: SAME (.2); DEBRIEF WITH G: SMITH (.2).

| 02/14/20 | Schinckel, Thomas Robert | 2.70 | 2,281.50 | 008 | 58465436 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH CRAVATH AND LAZARD TEAMS REGARDING EQUITY COMMITMENTS (0.4); ADVISOR CALL (0.4); CONSIDER CLAIMS ASSIGNMENT ISSUES AND CALL WITH J LIOU REGARDING SAME (0.3); CONSIDER PLAN COMMENTS FROM CA TAX AUTHORITIES (1.6). | | | | |
| 02/15/20 | Karotkin, Stephen | 1.30 | 2,203.50 | 008 | 58467314 |
| | CONFERENCE CALL WITH COMPANY RE: BACKSTOP AND PLAN FINANCING (.9); TELEPHONE S. QUSBA RE: PLAN AND FINANCING (.4). | | | | |
| 02/15/20 | Liou, Jessica | 0.80 | 940.00 | 008 | 58480251 |
| | DRAFT EMAIL TO J. MESTER RE RSA ACCOMMODATION (.7) AND VOICEMAIL RE SAME (.1). | | | | |
| 02/16/20 | Karotkin, Stephen | 0.50 | 847.50 | 008 | 58468162 |
| | REVIW BOARD DECK RE: PLAN (.3); TELEPHONE E. SILVERMAN RE: SAME (.2). | | | | |
| 02/17/20 | Karotkin, Stephen | 5.30 | 8,983.50 | 008 | 58468055 |
| | TELEPHONE K. ZIMAN SEVERAL TIMES RE: PLAN FINANCING (1.1); CONFERENCE CALL WITH PJT, JONES DAY, CRAVATH RE: PLAN FINANCING (.9); TELEPHONE S. QUSBA AND J. LODUCA RE: PLAN MATTERS AND FINANCING (.6); TELEPHONE S. QUSBA AND K. ZIMAN RE: PLAN FUNDING AND MOTION RE: SAME (.6); TELEPHONE J. LIOU RE: CLASSIFICATION BRIEFING SCHEDULE (.3); CONFERENCE CALL WITH CRAVATH, SIMPSON AND COMPANY RE: FINANCE COMMITTEE CALL (.7); CONFERENCE CALL WITH MUNGER, PJT, JONES DAY RE: GOVERNOR'S POSITION ON PLAN (.6); TELEPHONE J. WELLS RE: PLAN AND FINANCING (.3): TELEPHONE S. QUSBA RE: PLAN FINANCING (.2). | | | | |
| 02/17/20 | Liou, Jessica | 0.30 | 352.50 | 008 | 58480309 |
| | CONFER WITH K. ORSINI AND T. SHINCKEL RE THIRD PARTY CAUSES OF ACTION (.3). | | | | |
| 02/17/20 | Smith, Gabriela | 1.20 | 1,212.00 | 008 | 58525232 |
| | REVIEW CONFIRMATION RESEARCH CIRCULATED BY B. MORGANELLI AND EMAILS RE: SAME. | | | | |
| 02/17/20 | Morganelli, Brian | 1.70 | 1,011.50 | 008 | 58496439 |
| | PREPARE MEMO ON GOVERNMENTAL CLAIMS CLASSIFICATION. | | | | |
| 02/17/20 | Schinckel, Thomas Robert | 2.10 | 1,774.50 | 008 | 58465879 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH K ORSINI AND J LIOU REGARDING CLAIM ASSIGNMENT ISSUES (0.4); UPDATING PLAN DRAFT (0.3); REVIEWING AND ANALYZING CA TAX AUTHORITY PLAN COMMENTS (1.4). | | | | |
| 02/18/20 | Karotkin, Stephen | 2.00 | 3,390.00 | 008 | 58492501 |
| | TELEPHONE J. LIOU RE: PLAN CLASSIFICATION BRIEFING (.3); CONFERENCE CALL D. HAAREN AND P. ZUMBRO RE: BACKSTOP LETTER (.8); REVIEW EMAIL RE: PLAN BRIEFING SCHEDULE (.2); TELEPHONE H. WEISSMAN RE: GO DISCUSSIONS ON PLAN (.4); TELEPHONE B. JOHNSON RE: PLAN FINANCING (.3). | | | | |
| 02/18/20 | Tsekerides, Theodore E. | 0.30 | 367.50 | 008 | 58496242 |
| | REVIEW COMMENTS ON REVISED PROPOSED PLAN. | | | | |
| 02/18/20 | Liou, Jessica | 0.30 | 352.50 | 008 | 58510777 |
| | CONFER WITH DAVIS POLK RE CITI AGENTS (.2); CONFER WITH T. SCHINCKEL RE CHAPTER 11 PLAN (.1). | | | | |
| 02/18/20 | Morganelli, Brian | 3.70 | 2,201.50 | 008 | 58496395 |
| | PREPARE STIPULATION ON GOVERNMENTAL CLAIMS BRIEFING SCHEDULE (0.6); PREPARE MEMO ON GOVERNMENTAL CLAIMS CLASSIFICATION (3.1). | | | | |
| 02/18/20 | Morganelli, Brian | 1.20 | 714.00 | 008 | 58496411 |
| | RESEARCH INSURANCE SETTLEMENT QUESTION. | | | | |
| 02/18/20 | Schinckel, Thomas Robert | 4.60 | 3,887.00 | 008 | 58483543 |
| | CALL WITH DAVIS POLK REGARDING FUNDED DEBT TREATMENT AND CONFER WITH J LIOU AND LAZARD TEAM REGARDING SAME (0.7); CONSIDER AND CONFER WITH J LIOU REGARDING UNDERWRITING AGREEMENT OBLIGATIONS (0.9); EMAIL CRAVATH REGARDING UNDERWRITING AGREEMENTS (0.3); EMAILS TO JONES DAY AND KATTEN REGARDING RSA CLARIFICATION (0.2); REVIEW 2001 ESTIMATION DECISION AND DRAFTING SUMMARY REGARDING SAME (1.8); DRAFT NOTE ON CA FTB PLAN OBJECTIONS (0.7). | | | | |
| 02/19/20 | Karotkin, Stephen | 3.00 | 5,085.00 | 008 | 58492600 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE S. QUSBA RE: PLAN FINANCING (.2); ATTEND MEETING WITH COMPANY AND H. WEISSMAN RE: CPUC ORDER (.8) TELEPHONE S. SKIKOS RE: TORT VICTIM TRUST (.2); TELEPHONE P. ZUMBRO RE: FINANCING HEARING (.2); TELEPHONE D. HAAREN RE: BACKSTOP COMMITMENT LETTER (.2); CONFERENCE J. WELLS RE: BACKSTOP COMMITMENT LETTER (.3); CONFERENCE B. JOHNSON RE: PLAN FINANCING (.3); CONFERENCE J. WELLS RE: PLAN FINANCING (.4); CONFERENCE R. BARRERO RE: PLAN FINANCING (.4). | | | | |
| 02/19/20 | Liou, Jessica | 1.30 | 1,527.50 | 008 | 58510371 |
| | CALL WITH HUNTON & WILLIAMS, J. YU, AND T. SCHINCKEL RE TREATMENT OF POLLUTION CONTROL BONDS (.7); REVIEW AND COMMENT ON MOTION TO SUBSTITUTE COUNSEL AND FORM EOIR-28 (.3); REVIEW AND RESPOND TO EMAIL RE SAME (.1); REVIEW AND REVISE POLLUTION CONTROL BOND EMAIL (.2). | | | | |
| 02/19/20 | Sonkin, Clifford | 0.10 | 73.00 | 008 | 58582133 |
| | REVISE CLOSING STEPS CHECKLIST. | | | | |
| 02/19/20 | Morganelli, Brian | 3.30 | 1,963.50 | 008 | 58496387 |
| | REVIEW REPLIES TO OPPOSITIONS TO GOVERNMENTAL CLAIM OBJECTIONS (.7); PREPARE AND CIRCULATE MEMO ON CLASSIFICATION OF GOVERNMENTAL CLAIMS (2.6). | | | | |
| 02/19/20 | Schinckel, Thomas Robert | 2.80 | 2,366.00 | 008 | 58488290 |
| | CALL WITH PG&E AND ALIX REGARDING CAUSES OF ACTION SCHEDULES (0.6); CALL WITH HUNTON REGARDING TREATMENT OF PC BONDS AND DRAFTING SUMMARY OF CALL (1.3); CONFER WITH CRAVATH TEAM REGARDING UNDERWRITING AGREEMENTS AND REVIEW SAME (0.9). | | | | |
| 02/20/20 | Karotkin, Stephen | 0.90 | 1,525.50 | 008 | 58494015 |
| | ATTEND MEETING AT PG&E RE: GOVERNOR'S FINANCING AND PLAN COMMENTS (.6); TELEPHONE J. NEWSOME RE: MEDIATION (.3). | | | | |
| 02/20/20 | Liou, Jessica | 3.20 | 3,760.00 | 008 | 58510957 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW RSA'S, AND RESPOND TO MTO EMAIL RE WITNESS PREP (.3); REVIEW AND RESPOND TO EMAILS FROM MTO RE RSA'S; JONES DAY RE CONDITIONAL CONSENT (.2); REVIEW NOTEHOLDER RSA CONSENT (.2); REVIEW DRAFT GOVERNMENTAL CLAIMS BRIEFING AND CONFER WITH B. MORGANELLI RE SAME (.2); CONFER WITH J. MESTER RE TRADE COMMITTEE ISSUES (.2); CONFER WITH GIBSON DUNN AND JONES DAY RE TRADE COMMITTEE PROPOSAL (.2); REVIEW POST PETITION INTEREST APPEAL BRIEFING, REVIEW AND RESPOND TO EMAILS RE CAUSES OF ACTION AND FIRE VICTIM CLAIMS RESOLUTION SUMMARY WITH BAKER (.8); REVIEW AND REVISE GOVERNMENTAL BRIEFING STIPULATION (.6); REVIEW AND RESPOND TO EMAILS FROM M. GOREN RE MECHANICS LIENS (.3); EMAIL RE TREATMENT OF DEBT UNDER PLAN WITH CRAVATH (.2).

02/20/20  Morganelli, Brian  1.90  1,130.50  008  58496428
PREPARE STIPULATION ON GOVERNMENTAL CLAIMS CLASSIFICATION BRIEFING SCHEDULE.

02/20/20  McGrath, Colin  0.30  253.50  008  58509989
REVIEW POST PETITION INTEREST APPEAL BRIEF.

02/20/20  Schinckel, Thomas Robert  3.60  3,042.00  008  58492456
DRAFT CSA AMENDMENT PLAN LANGUAGE (1.4); REVIEW ADMINISTRATIVE AGENT PLAN CHANGES (1.3); CALL WITH P PASCUZZI REGARDING CERS CLAIMS (0.2); AMEND DRAFT PLAN (0.7).

02/21/20  Karotkin, Stephen  0.70  1,186.50  008  58504206
CONFERENCE J. WELLS RE: PLAN FINANCING (.3); TELEPHONE CONFERENCE CALL WITH J. NEWSOME RE: SECURITIES CLASS ACTION MEDIATION (.4).

02/21/20  Liou, Jessica  2.60  3,055.00  008  58513810
CONFER WITH T. SCHINCKEL RE PLAN COMMENTS (.3);   REVIEW AND REVISE GOVERNMENTAL BRIEFING STIPULATION (.8); REVIEW AND REVISE GOVERNMENTAL BRIEFING STIPULATION (1.0); REVIEW AND REVISE FURTHER REVISED GOVERNMENTAL BRIEFING STIPULATION (.3); CONFER WITH LAZARD AND T. SCHINCKEL RE LETTERS OF CREDIT (.2).

02/21/20  Goren, Matthew  0.40  450.00  008  58500187
REVIEW FIRE VICTIM CLAIMS RESOLUTION PROCEDURES SUMMARY AND EMAILS AND CALLS WITH S. KAROTKIN AND J. LIOU RE: SAME.

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/21/20 | Minga, Jay | 0.30 | 315.00 | 008 | 58844277 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE TRADE GROUP PPI APPEAL. | | | | |
| 02/21/20 | McNulty, Shawn C. | 3.80 | 3,211.00 | 008 | 58509268 |
| | ANALYZE POST PETITION INTEREST MOTION AND ORDER FOR POST PETITION INTEREST APPEAL (1.3); RESEARCH BULLARD SUPREME COURT AND OTHER NINTH CIRCUIT BANKRUPTCY CASES (2.5). | | | | |
| 02/21/20 | McNulty, Shawn C. | 0.30 | 253.50 | 008 | 58509512 |
| | CONFER WITH J. MINGA RE: POST PETITION INTEREST APPEAL RESEARCH. | | | | |
| 02/21/20 | Morganelli, Brian | 0.90 | 535.50 | 008 | 58496420 |
| | CONDUCT RESEARCH RE: PLAN CONFIRMATION ORDER. | | | | |
| 02/21/20 | Schinckel, Thomas Robert | 4.90 | 4,140.50 | 008 | 58592189 |
| | CONFER WITH J LIOU REGARDING PLAN COMMENTS (0.8); CONSIDER AMENDMENTS TO THE PLAN AND REVISING DRAFT PLAN (3.9); CALL WITH LAZARD TEAM AND EMAIL TO J BOKEN REGARDING PLAN AMENDMENTS RELATING TO LETTERS OF CREDIT (0.2). | | | | |
| 02/22/20 | Liou, Jessica | 1.30 | 1,527.50 | 008 | 58513947 |
| | EMAIL B. MORGANELLI RE GOVERNMENTAL BRIEFING STIPULATION (.3); MULTIPLE REVIEWS AND REVISION OF GOVERNMENTAL BRIEFING STIPULATION (1.0). | | | | |
| 02/22/20 | McNulty, Shawn C. | 1.80 | 1,521.00 | 008 | 58510676 |
| | RESEARCH ADDITIONAL CASE LAW IN CALIFORNIA BANKRUPTCY COURT CITED TO BULLARD - FOR APPEAL. | | | | |
| 02/22/20 | Morganelli, Brian | 0.70 | 416.50 | 008 | 58496408 |
| | PREPARE PLAN CONFIRMATION MATERIALS. | | | | |
| 02/22/20 | Morganelli, Brian | 1.40 | 833.00 | 008 | 58496426 |
| | REVISE STIPULATION ON GOVERNMENTAL CLAIMS CLASSIFICATION BRIEFING SCHEDULE. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/23/20 | Morganelli, Brian | 0.30 | 178.50 | 008 | 58550448 |
| | REVIEW TRUST SUMMARY (.1); RESEARCH PLAN CONFIRMATION ORDER (.2). | | | | |
| 02/23/20 | Morganelli, Brian | 0.10 | 59.50 | 008 | 58894140 |
| | REVISE GOVERNMENT CLAIMS CLASSIFICATION BRIEFING SCHEDULE STIPULATION. | | | | |
| 02/24/20 | Karotkin, Stephen | 2.80 | 4,746.00 | 008 | 58521201 |
| | REVIEW TERM SHEET RE: G.O. PLAN MATTERS (.6); CONFERENCE CALL WITH CRAVATH AND LAZARD RE: PLAN FINANCING (.8); CONFERENCE CALL WITH COMPANY AND MUNGER RE: G.O. TERM SHEET (.7); CONFERENCE CALL WITH COMPANY AND PLAN PROPONENTS RE: PLAN FINANCING (.7). | | | | |
| 02/24/20 | Tsekerides, Theodore E. | 0.60 | 735.00 | 008 | 58543352 |
| | CONFERENCE CALL WITH JONES DAY RE: POST PETITION INTEREST APPEAL ISSUES (0.2); ANALYZE ISSUES RE: ARGUMENTS ON POST PETITION INTEREST APPEAL OPPOSITION (0.4). | | | | |
| 02/24/20 | Liou, Jessica | 2.30 | 2,702.50 | 008 | 58567826 |
| | REVIEW AND RESPOND TO EMAIL FROM B. MORGANELLI RE GOVERNMENTAL CLAIMS CLASSIFICATION STIPULATION (.1); CONFER WITH J. JOHNSTON AND T. TSEKERIDES RE POST PETITION INTEREST APPEAL (.7); REVIEW CASES RE PPI APPEAL AND EMAILS WITH J. MINGA RE SAME (.4); CONFER WITH B. MORGANELLI RE QUESTIONS AND EDITS TO CLASSIFICATION MEMO (.2); REVIEW AND COMMENT ON DRAFT AGENDA FOR HEARING (.2); EMAILS WITH HUNTON AND S. KAROTKIN RE TREATMENT OF POLLUTION CONTROL BONDS (.2); EMAILS WITH LAZARD RE POLLUTION CONTROL BOND PROPOSAL (.3); REVIEW AND RESPOND TO EMAIL FROM R. REILLY RE EFFECTIVE DATE ISSUES (.2). | | | | |
| 02/24/20 | Goren, Matthew | 1.40 | 1,575.00 | 008 | 58526112 |
| | CALL WITH LAZARD RE: EXIT FINANCING (0.7); PLAN UPDATE CALL WITH CLIENT AND LAZARD (0.1); EMAILS WITH WILLKIE AND S. KAROTKIN RE: PLAN MEDIATION (0.3); EMAILS WITH S. KAROTKIN RE: TCC PLAN MODIFICATION REQUESTS (0.3). | | | | |
| 02/24/20 | McNulty, Shawn C. | 3.90 | 3,295.50 | 008 | 58514830 |
| | RESEARCH AND DRAFT SUMMARIES FOR SHEPARIZING CASES RE; POST PETITION INTEREST APPEAL AND BULLARD. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/24/20 | Morganelli, Brian | 0.90 | 535.50 | 008 | 58550133 |
| | REVISE AND CIRCULATE STIPULATION ON GOVERNMENTAL CLAIMS CLASSIFICATION BRIEFING SCHEDULE. | | | | |
| 02/24/20 | Morganelli, Brian | 8.70 | 5,176.50 | 008 | 58550286 |
| | DRAFT PLAN CONFIRMATION ORDER SHELL (5.9); REVISE GOVERNMENTAL CLAIMS CLASSIFICATION MEMO (1.9); CALL WITH J. LIOU RE: SAME (.9). | | | | |
| 02/24/20 | Peene, Travis J. | 0.30 | 75.00 | 008 | 58586702 |
| | CONDUCT RESEARCH RE: CONFIRMATION ORDER IN 01-30293 (PGE I) FOR B. MORGANELLI. | | | | |
| 02/25/20 | Karotkin, Stephen | 7.20 | 12,204.00 | 008 | 58538503 |
| | ATTEND MEDIATION SESSION WITH JUDGE NEWSOME (6.2); CONFERENCE CALL WITH N. MITCHELL, JONES DAY AND SIMPSON RE: G.O. ISSUES WITH PLAN (.6); TELEPHONE H. WEISSMAN RE: G.O. CALL (.2); CONFERENCE J. SIMON RE: G.O. CALL (.2). | | | | |
| 02/25/20 | Tsekerides, Theodore E. | 0.80 | 980.00 | 008 | 58541928 |
| | REVIEW AND ANALYZE APPEAL PAPERS ON PPI AND RESPONSE TO SAME. | | | | |
| 02/25/20 | Liou, Jessica | 5.80 | 6,815.00 | 008 | 58567083 |
| | CONFER WITH K. ORSINI RE CAUSES OF ACTION (.2); CONFER WITH R. FOUST RE DISCLOSURE STATEMENT(.4); REVIEW AND REVISE DRAFT CAUSES OF ACTION SCHEDULE (MULTIPLE DRAFTS) AND EMAILS WITH R. FOUST RE SAME (1.7); ATTEND JOHN PLASTER PREPARATION SESSION WITH MTO (2.2); EMAILS RE CHAPTER 11 PLAN OPEN ISSUES WITH S. KAROTKIN (.2); REVIEW AND REVISE DRAFT CLASSIFICATION MEMO (.5), CONFER WITH B. MORGANELLI RE SAME (.1); EMAILS WITH PGE RE POLLUTION CONTROL BONDS (.3); CONFER WITH S. KAROTKIN RE CHAPTER 11 PLAN (.2). | | | | |
| 02/25/20 | Goren, Matthew | 0.30 | 337.50 | 008 | 58526083 |
| | EMAILS WITH J. LIOU AND L. CARENS RE: PLAN AND FIRE CLAIM TREATMENT. | | | | |
| 02/25/20 | Goren, Matthew | 0.10 | 112.50 | 008 | 58526121 |
| | CALL WITH T. TSEKERIDES RE: POST PETITION INTEREST APPEAL. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/25/20 | Swenson, Robert M. | 1.30 | 1,430.00 | 008 | 58563624 |

CONFER WITH A. GREEN REGARDING RESEARCH ISSUE FOR VENDORS AND SET-OFFS IN CONNECTION WITH THE TRUST AND POST-EMERGENCE ENTITY (0.3); RESEARCH APPLICABLE BANKRUPTCY LAW GOVERNING SET-OFF RIGHTS FOR CLAIMS CHANNELED TO A TRUST (1.0).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/25/20 | Minga, Jay | 8.00 | 8,400.00 | 008 | 58847848 |

RESEARCH CASELAW RE POSTPETITION INTEREST APPEAL (4.6); DRAFT RESPONSE TO POSTPETITION INTEREST APPEAL (2.6); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE CASELAW RESEARCH RE POSTPETITION INTEREST APPEAL (.8).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/25/20 | Minga, Jay | 0.40 | 420.00 | 008 | 58847851 |

COMMUNICATIONS WITH WEIL LITIGATION RE DRAFT RESPONSE TO POSTPETITION INTEREST APPEAL.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/25/20 | McNulty, Shawn C. | 9.00 | 7,605.00 | 008 | 58542499 |

POST PETITION INTEREST APPEAL BRIEF (3.0); ANALYZE AND DRAFT CASE LAW CITATIONS (3.0) SUMMARIES RE: CITATIONS/CONTROLLING QUESTION OF LAW/SUBT. GROUNDS (3.0).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/25/20 | Foust, Rachael L. | 5.40 | 4,563.00 | 008 | 58759199 |

CONDUCT RESEARCH RE: RETENTION/ASSIGNMENT CAUSES OF ACTION (3.6) AND CORRESPOND INTERNALLY AND WITH OTHER ADVISORS RE SAME (0.3); PARTICIPATE IN PLAN TEAM MEETING (.6); RESEARCH AND ANALYSIS RE: TRUST PROCEDURES (0.9).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/25/20 | Morganelli, Brian | 0.60 | 357.00 | 008 | 58550203 |

CORRESPOND WITH CERTAIN NOTE HOLDERS RE: RSA LANGUAGE.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/25/20 | Morganelli, Brian | 10.40 | 6,188.00 | 008 | 58550855 |

REVISE MEMO ON GOVERNMENTAL CLAIMS CLASSIFICATION (10.3); READ SUBRO BRIEF ON GOVERNMENTAL CLAIMS CLASSIFICATION (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/26/20 | Karotkin, Stephen | 0.70 | 1,186.50 | 008 | 58538522 |

CONFERENCE CALL WITH JONES DAY, O'MELVENY AND H. WEISSMAN RE: G.O. COMMENTS ON PLAN (.7).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/26/20 | Tsekerides, Theodore E. | 1.30 | 1,592.50 | 008 | 58541998 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW APPEAL PAPERS ON PPI AND ANALYZE ISSUES FOR OPPOSITION (0.9); EMAILS WITH TEAM RE OPPOSITION ON PPI APPEAL (0.3); EMAILS WITH SUBRO COUNSEL RE: PPI APPEAL (0.1). | | | | |
| 02/26/20 | Liou, Jessica | 3.50 | 4,112.50 | 008 | 58567094 |
| | CALL RE CHAPTER 11 PLAN ISSUES WITH CRAVATH AND WEIL (1.0); REVIEW AND RESPOND TO EMAILS RE CHAPTER 11 PLAN AND CONFER WITH G. SMITH RE SAME (.7); REVIEW AND REVISE GOVERNMENTAL CLAIMS STIPULATION, AND EMAILS WITH B. MORGANELLI RE SAME (.6); REVIEW AND RESPOND TO EMAILS FROM PGE AND B. MORGANELLI RE BK TIMELINE (.4); REVIEW REVISED GOVERNMENTAL CLAIMS CLASSIFICATION STIPULATION AND EMAIL TO B. MORGANELLI RE SAME (.2); REVIEW REVISED SCHEDULE OF CAUSES OF ACTION (.4) AND EMAIL TO CRAVATH RE SAME (.3). | | | | |
| 02/26/20 | Goren, Matthew | 0.90 | 1,012.50 | 008 | 58926628 |
| | EMAILS WITH R. FOUST RE: EQUITY TREATMENT UNDER PLAN (0.2); CALLS AND EMAILS WITH CRAVATH RE: ADMINISTRATIVE EXPENSE TREATMENT (0.3); CALL WITH CRAVATH RE: FIRE VICTIM PLAN TREATMENT (0.4). | | | | |
| 02/26/20 | Minga, Jay | 5.40 | 5,670.00 | 008 | 58885984 |
| | RESEARCH AND ANALYZE CASELAW RE POSTPETITION INTEREST APPEAL (5.4). | | | | |
| 02/26/20 | McNulty, Shawn C. | 5.40 | 4,563.00 | 008 | 58542534 |
| | RESPOND TO J. MINGA CLARIFYING QUESTIONS RE: CASES CITED AND DISTINGUISHED IN POST PETITION INTEREST APPEAL BRIEF. | | | | |
| 02/26/20 | Smith, Gabriela | 0.90 | 909.00 | 008 | 58531856 |
| | CALL WITH T. SCHINKEL RE: CHAPTER 11 PLAN. | | | | |
| 02/26/20 | Foust, Rachael L. | 2.80 | 2,366.00 | 008 | 58759292 |
| | RESEARCH RE: RETAINED/ASSIGNED CAUSES OF ACTION (2.2); PARTICIPATE ON CALL WITH CRAVATH RE: ASSIGNED CAUSES OF ACTION (.6). | | | | |
| 02/26/20 | Morganelli, Brian | 1.10 | 654.50 | 008 | 58550114 |
| | REVISE AND CIRCULATE STIPULATION AND ORDER ON GOVERNMENTAL CLAIMS CLASSIFICATION BRIEFING SCHEDULE. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/27/20 | Karotkin, Stephen | 7.60 | 12,882.00 | 008 | 58549079 |
| | ATTEND MEDIATION SESSION WITH JUDGE NEWSOME (7.6). | | | | |
| 02/27/20 | Liou, Jessica | 1.20 | 1,410.00 | 008 | 58567373 |
| | CONFER WITH S. GOLDRING RE TREATMENT OF EQUITY (.8); REVIEW AND RESPOND TO EMAILS RE WILLKIE PLAN EDITS (.4). | | | | |
| 02/27/20 | Minga, Jay | 7.20 | 7,560.00 | 008 | 58587289 |
| | REVIEW SHASTA COUNTY DOCKET FILINGS RE JH KELLY CASES CONSOLIDATION, REMOVAL AND TRANSFER (.2); COMMUNICATIONS WITH WEIL LITIGATION, KELLER BENVENUTTI KIM, AND A. GRUBER TEAM RE SAME (.4); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE POSTPETITION INTEREST APPEAL CASELAW RESEARCH (.8); ANALYZE POSTPETITION INTEREST APPEAL CASELAW (2.6); DRAFT RE POSTPETITION INTEREST APPEAL OPPOSITION (3.2). | | | | |
| 02/27/20 | McNulty, Shawn C. | 3.10 | 2,619.50 | 008 | 58542481 |
| | RESEARCH ADDIITONAL CASE LAW RE: POST PETITION INTEREST APPEAL BRIEF (EXCEPTIONAL CIRCUMSTANCES, CONTROLLING QUESTION OF LAW, APPEAL DENIALS RE: LIFT STAYS). | | | | |
| 02/28/20 | Karotkin, Stephen | 0.70 | 1,186.50 | 008 | 58550897 |
| | TELEPHONE M. TROY RE: FEMA CLAIMS AND BRIEFING SCHEDULING (.3); CONFERENCE CALL WITH COMPANY RE: PLAN FINANCING (.4). | | | | |
| 02/28/20 | Minga, Jay | 14.80 | 15,540.00 | 008 | 58587283 |
| | ANALYZE CASELAW RE TRADE COMMITTEE POSTPETITION INTEREST APPEAL BY RIGHT AND BY LEAVE (6.3); DRAFT OPPOSITION TO POSTPETITION INTEREST APPEAL (7.4); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE POSTPETITION INTEREST APPEAL CASELAW RESEARCH AND OPPOSITION DRAFTING (1.1). | | | | |
| 02/28/20 | McNulty, Shawn C. | 13.50 | 11,407.50 | 008 | 58542415 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH POST PETITION INTEREST APPEAL CASE LAW RE: ADDITIONAL CASE LAW FOR 158(A)(1) (UNDUE EXPENSE, MATERIALLY ADVANCE LITIGATION) (4.4); POST PETITION INTEREST APPEAL RESEARCH (DRAFT OUTLINE RE: SECTION 158(A)(1) AND (3) CLAIMS) (4.9); POST PETITION INTEREST APPEAL RESEARCH (RESEARCH RITZEN FACTORS, ADDITIONAL CASE LAW RE: SECTION 158(A)(1); BULLARD PRECEDENT) (4.2). | | | | |
| 02/28/20 | Morganelli, Brian | 0.60 | 357.00 | 008 | 58550607 |
| | REVIEW SUBROGATION WILDFIRE TRUST PROCEDURES (.3); REVIEW TCC MOTION TO PROSECUTE SECURITIES CLAIMS (.3). | | | | |
| 02/28/20 | Morganelli, Brian | 0.10 | 59.50 | 008 | 58550697 |
| | EMAIL J. LIOU, K&B, RE: STIPULATION ON GOVERNMENT CLAIMS CLASSIFICATION BRIEFING SCHEDULE. | | | | |
| 02/28/20 | Stauble, Christopher A. | 1.70 | 714.00 | 008 | 58553457 |
| | ASSIST WITH PREPARATION OF PLAN MATERIALS FOR TEAM REVIEW RE: INFORMAL COMMENTS. | | | | |
| 02/28/20 | Peene, Travis J. | 2.20 | 550.00 | 008 | 58586696 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: INFORMAL RESPONSES TO DS, PLAN AND SOLICITATION PROCEDURES FOR TEAM. | | | | |
| 02/29/20 | Karotkin, Stephen | 3.50 | 5,932.50 | 008 | 58550419 |
| | REVIEW O'MELVENY DRAFT RE: G.O. PLAN COMMENTS (.9); TELEPHONE J. MESTERHARM RE: G.O. PLAN COMMENTS (.3); TELEPHONE R. BARRERA RE: EQUITY BACKSTOP COMMITMENT (.3); TELEPHONE S. QUSBA RE: EQUITY BACKSTOP COMMITMENT (.2); TELEPHONE J. WELLS RE: EQUITY BACKSTOP COMMITMENT (.3); TELEPHONE B. JOHNSON RE: EQUITY BACKSTOP COMMITMENT (.3); CONFERENCE CALL WITH S. QUSBA AND J. LODUCA RE: EQUITY BACKSTOP LETTER (.6); TELEPHONE H. WEISSMAN AND COMPANY RE: G.O. COMMENTS ON PLAN (.6). | | | | |
| 02/29/20 | Tsekerides, Theodore E. | 0.70 | 857.50 | 008 | 58542099 |
| | REVIEW CASES RE: POST PETITION INTEREST APPEAL (0.5); EMAIL WITH J. MINGA RE: ARGUMENTS FOR OPPOSTION (0.2). | | | | |
| 02/29/20 | Minga, Jay | 16.30 | 17,115.00 | 008 | 58587570 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE CASELAW RE TRADE COMMITTEE POSTPETITION INTEREST APPEAL BY RIGHT AND BY LEAVE (6.7); DRAFT OPPOSITION TO POSTPETITION INTEREST APPEAL (8.2); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE POSTPETITION INTEREST APPEAL CASELAW RESEARCH & OPPOSITION DRAFTING (1.4). | | | | |
| 02/29/20 | Hufendick, Jason | 3.40 | 2,873.00 | 008 | 58547337 |
| | REVISE DRAFT OF PG&E PLAN, ANALYSIS OF OBJECTIONS, AND CORRESPONDENCE RELATED THERETO. | | | | |
| 02/29/20 | McNulty, Shawn C. | 0.50 | 422.50 | 008 | 58542439 |
| | ATTN TO CASE CORRESPONDENCE RE: POST PETITION INTEREST APPEAL BRIEF (RITZEN ANALYSIS, OSBORNE FACTORS). | | | | |
| 02/29/20 | McNulty, Shawn C. | 1.60 | 1,352.00 | 008 | 58542532 |
| | RESEARCH POST PETITION INTEREST APPEAL BRIEF CASES (PROLONGED LITIGATION / EXCEPTIONAL CIRCUMSTANCES (ALOHA, CISNEROS). | | | | |
| 02/29/20 | Stauble, Christopher A. | 3.80 | 1,596.00 | 008 | 58551270 |
| | ASSIST WITH PREPARATION OF PLAN MATERIALS FOR TEAM REVIEW RE: INFORMAL COMMENTS. | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **398.40** | **$390,858.00** | | |
| 01/02/20 | Tsekerides, Theodore E. | 0.20 | 245.00 | 009 | 58539301 |
| | CALL WITH CLIENT AND CO-COUNSEL RE: UPDATES. | | | | |
| 02/06/20 | Goren, Matthew | 0.20 | 225.00 | 009 | 58413970 |
| | CALL WITH T. SMITH RE: POST PETITION INTEREST AND OTHER OUTSTANDING ISSUES. | | | | |
| 02/13/20 | Karotkin, Stephen | 0.40 | 678.00 | 009 | 58467523 |
| | TELEPHONE J. LIOU RE: PENDING MATTERS. | | | | |
| 02/13/20 | Morganelli, Brian | 0.90 | 535.50 | 009 | 58463111 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SUMMARY OF GOVERNMENTAL CLAIMS FOR CLIENT MEMO (.8); CHECK IN WITH J. LIOU RE: SAME (.1). | | | | |
| 02/14/20 | Goren, Matthew | 0.40 | 450.00 | 009 | 58468020 |
| | REVIEW WEEKLY CLIENT UPDATE AND EMAILS WITH B. MORGANELLI RE: SAME. | | | | |
| 02/21/20 | Goren, Matthew | 0.20 | 225.00 | 009 | 58500342 |
| | EMAILS WITH B. MORGANELLI RE: WEEKLY CLIENT UPDATE SUMMARY. | | | | |
| 02/24/20 | Goren, Matthew | 0.40 | 450.00 | 009 | 58526042 |
| | WEEKLY UPDATE CALL WITH T. SMITH (PG&E). | | | | |
| 02/26/20 | Goren, Matthew | 0.40 | 450.00 | 009 | 58926576 |
| | EMAILS WITH B. MORGANELLI RE: CLIENT SUMMARY OF HEARING. | | | | |
| 02/26/20 | Morganelli, Brian | 0.40 | 238.00 | 009 | 58550130 |
| | COMMENT ON CLIENT TIMELINE FOR PLAN CONFIRMATION. | | | | |
| **SUBTOTAL TASK 009 - Communications with Client:** | | **3.50** | **$3,496.50** | | |
| 02/03/20 | Liou, Jessica | 0.50 | 587.50 | 010 | 58891715 |
| | REVIEW NOTEHOLDER SUPPORT LEVELS AND 8-K RE SAME. | | | | |
| 02/04/20 | Byrne, Peter M. | 0.70 | 770.00 | 010 | 58426931 |
| | REVIEW 10-K MATERIALS. | | | | |
| 02/05/20 | Goltser, Lyuba | 0.50 | 625.00 | 010 | 58414902 |
| | CALL WITH P. WESSEL RE PROSPECTUS. | | | | |
| 02/06/20 | Karotkin, Stephen | 1.90 | 3,220.50 | 010 | 58427420 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE TELEPHONICALLY IN BOARD OF DIRECTORS MEETING (1.7); TELEPHONE CALL WITH B. JOHNSON REGARDING BOARD CALL (.2). | | | | |
| 02/06/20 | Morganelli, Brian | 1.10 | 654.50 | 010 | 58438144 |
| | CALL WITH R. FOUST, J. LIOU, S. KAROTIKIN RE: EXIT FINANCING (.2); PREPARE BOARD UPDATE EMAIL (.9). | | | | |
| 02/07/20 | Morganelli, Brian | 0.30 | 178.50 | 010 | 58438145 |
| | PREPARE AND CIRCULATE BOARD UPDATE EMAIL. | | | | |
| 02/11/20 | Byrne, Peter M. | 1.50 | 1,650.00 | 010 | 58485271 |
| | REVIEW 10-K; CALLS AND CORRESONDENCE. | | | | |
| 02/12/20 | Byrne, Peter M. | 1.50 | 1,650.00 | 010 | 58485306 |
| | REVIEW 10-K; CALLS AND CORRESONDENCE. | | | | |
| 02/13/20 | Karotkin, Stephen | 1.40 | 2,373.00 | 010 | 58467471 |
| | PARTICIPATE IN BOARD OF DIRECTORS TELEPHONIC MEETING (1.4). | | | | |
| 02/13/20 | Liou, Jessica | 1.40 | 1,645.00 | 010 | 58479978 |
| | BOARD CALL (REVIEW AND RESPOND TO EMAILS). | | | | |
| 02/13/20 | Goren, Matthew | 1.10 | 1,237.50 | 010 | 58467847 |
| | PARTICIPATE IN BOARD CALL (PARTIAL). | | | | |
| 02/13/20 | Byrne, Peter M. | 1.50 | 1,650.00 | 010 | 58485308 |
| | REVIEW 10-K AND CALLS AND CORRESPONDENCE RE: SAME. | | | | |
| 02/13/20 | Morganelli, Brian | 0.60 | 357.00 | 010 | 58463307 |
| | PREPARE BOARD UPDATE EMAIL. | | | | |
| 02/14/20 | Morganelli, Brian | 0.20 | 119.00 | 010 | 58463135 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE AND CIRCULATE BOARD UPDATE EMAIL. | | | | |
| 02/16/20 | Karotkin, Stephen | 3.00 | 5,085.00 | 010 | 58468258 |
| | CALL J. LODUCA RE: FINANCE COMMITTEE MEETING (.4); CALL K. ZIMAN RE: FINANCE COMMITTEE MEETING (.3); CONFERENCE CALL WITH LAZARD, CRAVATH, COMPANY AND SIMPSON RE: PREPARATION FOR FINANCE COMMITTEE CALL (.7); PARTICIPATE ON TELEPHONE CONFERENCE CALL MEETING OF BOARD FINANCE COMMITTEE (1.6). | | | | |
| 02/17/20 | Karotkin, Stephen | 0.40 | 678.00 | 010 | 58467962 |
| | CALL J. LODUCA RE: FINANCE COMMITTEE MEETING. | | | | |
| 02/18/20 | Karotkin, Stephen | 2.60 | 4,407.00 | 010 | 58492425 |
| | TELEPHONE K. ZIMAN RE: FINANCE COMMITTEE MEETING (.3); REVIEW FINANCE COMMITTEE PRESENTATION (.4); TELEPHONE S. QUSBA RE: FINANCE COMMITTEE CALL (.3); PARTICIPATE ON FINANCE COMMITTEE CONFERENCE CALL (1.2); TELEPHONE J. WELLS RE: FINANCE COMMITTEE CALL (.2); TELEPHONE S. QUSBA RE: FINANCE COMMITTEE CALL (.2). | | | | |
| 02/19/20 | Karotkin, Stephen | 2.90 | 4,915.50 | 010 | 58492590 |
| | REVIEW AND REVISE BOARD PRESENTATION (.6); ATTEND MEETING OF BOARD SUBCOMMITTEE RE: G.O. PLAN COMMENTS (1.1); ATTEND FINANCE COMMITTEE MEETING (1.2). | | | | |
| 02/20/20 | Rosenblum, Amanda | 0.50 | 525.00 | 010 | 58847724 |
| | WEEKLY STATUS UPDATE CALL. | | | | |
| 02/20/20 | Morganelli, Brian | 0.20 | 119.00 | 010 | 58496427 |
| | PREPARE BOARD UPDATE EMAIL. | | | | |
| 02/21/20 | Karotkin, Stephen | 2.40 | 4,068.00 | 010 | 58504157 |
| | ATTEND BOARD OF DIRECTORS MEETING. | | | | |
| 02/21/20 | Liou, Jessica | 0.20 | 235.00 | 010 | 58513819 |
| | REVIEW AND REVISE BOARD SUMMARY DRAFTED BY B. MORGANELLI. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/21/20 | Morganelli, Brian | 0.40 | 238.00 | 010 | 58496440 |
| | PREPARE AND SEND BOARD UPDATE EMAIL. | | | | |
| 02/23/20 | Goltser, Lyuba | 0.50 | 625.00 | 010 | 58543047 |
| | RESEARCH QUESTIONS REGARDING TERMINATION COMPENSATION DISCLOSURE (0.5). | | | | |
| 02/25/20 | Goltser, Lyuba | 0.50 | 625.00 | 010 | 58525885 |
| | CALL WITH P. WESSEL AND A. ROSENBLUM RE COMPENSATION DISCLOSURE. | | | | |
| 02/27/20 | Karotkin, Stephen | 0.90 | 1,525.50 | 010 | 58847453 |
| | BOARD TELEPHONIC MEETING RE: PLAN (.9). | | | | |
| 02/27/20 | Goltser, Lyuba | 0.80 | 1,000.00 | 010 | 58543164 |
| | REVIEW TERMINATION DISCLOSURE (0.3); EMAIL WITH CLIENT RE: SAME (0.2); DISCUSS WITH E. MENDEHLSON (0.3). | | | | |
| 02/27/20 | Morganelli, Brian | 0.70 | 416.50 | 010 | 58550768 |
| | DRAFT BOARD UPDATE EMAIL. | | | | |
| 02/28/20 | Karotkin, Stephen | 1.30 | 2,203.50 | 010 | 58550340 |
| | BOARD OF DIRECTORS TELEPHONIC MEETING. | | | | |
| 02/28/20 | Liou, Jessica | 0.20 | 235.00 | 010 | 58567088 |
| | REVIEW AND REVISE SUMMARY EMAIL FOR BOARD. | | | | |
| 02/28/20 | Morganelli, Brian | 0.10 | 59.50 | 010 | 58550728 |
| | PREPARE AND SEND BOARD UPDATE EMAIL. | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance and Board Issues:** | | **31.80** | **$43,678.00** | | |
| 02/18/20 | Goren, Matthew | 0.20 | 225.00 | 011 | 58489061 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH D. LORENZO RE: SUPPLIER CONTRACTS AND RELATED ISSUES. | | | | |
| 02/19/20 | Goren, Matthew | 0.10 | 112.50 | 011 | 58489008 |
| | CALL WITH D. LORENZO RE: SUPPLIER AGREEMENT. | | | | |
| 02/20/20 | Schinckel, Thomas Robert | 0.20 | 169.00 | 011 | 58492539 |
| | EMAILS TO D LORENZO REGARDING REFUND ISSUE. | | | | |
| 02/22/20 | Goren, Matthew | 0.10 | 112.50 | 011 | 58500648 |
| | EMAILS RE: CREDITOR INQUIRY. | | | | |
| 02/24/20 | Goren, Matthew | 0.50 | 562.50 | 011 | 58526109 |
| | EMAILS RE: CREDITOR INQUIRIES (0.1); CALLS AND EMAILS WITH ALIXPARTNERS RE: CONSTRUCTION CLAIM (0.2); CALL WITH K. BOSTEL RE: COUNTY TAX CLAIM ISSUE (0.2). | | | | |
| 02/25/20 | Tsekerides, Theodore E. | 0.90 | 1,102.50 | 011 | 58541937 |
| | CALL WITH M. GOREN RE: CONTRACT REJECTION/TERMINATION ISSUES (0.3); CALL WITH P. BENVENUTTI RE: RESEARCH ON TERMINATION/REJECTION (0.1); ANALYZE ISSUES RE: TERMINATION/REJECTION (0.2); ANALYZE ISSUES RE: CLAIMS AGAINST CONTRACTORS (0.3). | | | | |
| 02/25/20 | Goren, Matthew | 0.20 | 225.00 | 011 | 58526152 |
| | EMAILS WITH ALIXPARTNERS RE: OIS PAYMENTS (0.1); CONFER WITH R. FOUST RE: SHAREHOLDER INQUIRY AND OPEN ISSUES (0.1). | | | | |
| 02/27/20 | Goren, Matthew | 0.40 | 450.00 | 011 | 58926667 |
| | MULTIPLE CALLS AND EMAILS WITH ALIXPARTNERS RE: VENDOR CLAIMS AND SETOFF ISSUES. | | | | |
| 02/28/20 | Goren, Matthew | 0.10 | 112.50 | 011 | 58926658 |
| | EMAILS WITH ALIXPARTNERS AND K&B RE: DE MINIMIS VENDOR SETTLEMENT (0.1). | | | | |
| **SUBTOTAL TASK 011 - Customer, Supplier and Vendor Issues:** | | **2.70** | **$3,071.50** | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/01/20 | Liou, Jessica | 1.00 | 1,175.00 | 013 | 58389993 |
| | REVIEW COURT'S MEMORANDUM DECISION RE DISCLOSURE STATEMENT TIMELINE (.5); CONFER WITH S. KAROTKIN AND M. GOREN RE SAME (.5). | | | | |
| 02/01/20 | Goren, Matthew | 3.20 | 3,600.00 | 013 | 58389827 |
| | CALL WITH S. KAROTKIN AND J. LIOU RE: SOLICITATION TIMELINE (0.4): REVISE NOTICE OF DISCLOSURE STATEMENT HEARING (1.7) AND FOLLOW UP EMAILS RE: SAME (0.8); REVISE SOLICITATION SUMMARY (0.3). | | | | |
| 02/01/20 | Carens, Elizabeth Anne | 1.10 | 803.00 | 013 | 58435821 |
| | REVIEW AND REVISE SOLICITATION PROCEDURES MOTION; CORRESPONDENCE WITH THE COMPANY RE: SOLICITATION PROCESS. | | | | |
| 02/02/20 | Schinckel, Thomas Robert | 0.30 | 253.50 | 013 | 58444259 |
| | UPDATE BALLOTS. | | | | |
| 02/03/20 | Karotkin, Stephen | 2.70 | 4,576.50 | 013 | 58392615 |
| | REVIEW AND REVISE NOTICE RE: DISCLOSURE STATEMENT HEARING (.6); TELEPHONE M. GOREN RE: SAME (.3); REVIEW AND REVISE DISCLOSURE STATEMENT (1.8). | | | | |
| 02/03/20 | Liou, Jessica | 0.50 | 587.50 | 013 | 58432527 |
| | REVIEW COMMENTS FROM S. KAROTKIN AND MTO TO DISCLOSURE STATEMENT AND EMAILS WITH R. FOUST RE SAME (.5). | | | | |
| 02/03/20 | Goren, Matthew | 2.70 | 3,037.50 | 013 | 58413928 |
| | EMAILS WITH T. SCHINCKEL AND L. CARENS RE: SOLICITATION PROCEDURES AND MATERIALS (0.8); CALLS AND EMAILS WITH TCC RE: SAME (0.8); CALLS AND EMAILS WITH L. CARENS AND PRIME CLERK RE: SAME (0.9); DISCUSS NOTICE WITH S. KAROTKIN (0.4) AND REVISE AS PER SAME (0.2). | | | | |
| 02/03/20 | Carens, Elizabeth Anne | 2.70 | 1,971.00 | 013 | 58550524 |
| | REVIEW AND REVISE SOLICITATION PROCEDURES MOTION. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/03/20 | Foust, Rachael L. | 7.40 | 6,253.00 | 013 | 58725325 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (6.5); REVISE AND CIRCULATE FIRE VICTIM CLAIM TREATMENT SUMMARY DS SUPPLEMENT (0.9). | | | | |
| 02/03/20 | Schinckel, Thomas Robert | 0.60 | 507.00 | 013 | 58389227 |
| | UPDATE BALLOTS (0.4); CONFER WITH PRIMECLERK (0.2). | | | | |
| 02/04/20 | Karotkin, Stephen | 2.30 | 3,898.50 | 013 | 58427433 |
| | REVIEW AND REVISE NOTICES AND SCHEDULES REGARDING DISCLOSURE STATEMENT AND CONFIRMATION HEARING (2.3). | | | | |
| 02/04/20 | Liou, Jessica | 4.00 | 4,700.00 | 013 | 58433937 |
| | CALLS AND EMAILS WITH R. FOUST RE DISCLOSURE STATEMENT (.3); REVIEW AND REVISE MULTIPLE VERSIONS OF DISCLOSURE STATEMENT (1.9), REVIEW AND REVISE PROPOSED NOTEHOLDER RSA APPROVAL ORDER (.8); MULTIPLE EMAILS WITH R. FOUST RE DISTRIBUTION OF DISCLOSURE STATEMENT (.4); EMAILS WITH T. SCHINCKEL RE PLAN COMMENTS; EMAILS WITH B. MORGANELLI RE PROPOSED ORDER (.2); CONFER WITH T. SCHINCKEL RE APPRAISER RETENTION, CONFER WITH T. SCHINCKEL AND J. KIM RE SAME (.4). | | | | |
| 02/04/20 | Goren, Matthew | 6.60 | 7,425.00 | 013 | 58413934 |
| | DISCUSS SOLICITATION PROCEDURES WITH S. KAROTKIN AND PREPARE FOR HEARING RE: SAME (1.9) MULTIPLE EMAILS AND CALLS WITH PRIME CLERK RE: SAME (0.6); CALLS AND EMAILS WITH PRIME CLERK AND JLF RE: SAME (0.4); REVISE DISCLOSURE STATEMENT AND CONFIRMATION SCHEDULING ORDER AS PER 2/4 HEARING RESULTS (1.4) AND EMAILS WITH JONES DAY, TCC AND PRIME CLERK RE: SAME (0.4); REVISE SOLICITATION PROCEDURES MOTION AS PER 2/1 HEARING RESULTS (1.9). | | | | |
| 02/04/20 | Carens, Elizabeth Anne | 3.90 | 2,847.00 | 013 | 58550178 |
| | RESEARCH RE: SOLICITATION PROCEDURES VOTING PERIOD AND TEMPORARY VOTING AMOUNTS (1.7); REVIEW AND REVSE FIRE VICTIM SOLICITATION DIRECTIVE MATERIALS AND CORRESPONDENCE WITH TCC RE: QUESTIONS AND COMMENTS (2.2). | | | | |
| 02/04/20 | Foust, Rachael L. | 8.20 | 6,929.00 | 013 | 58725286 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT; CALLS WITH J LIOU AND ADVISORS RE SAME. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/05/20 | Karotkin, Stephen | 2.90 | 4,915.50 | 013 | 58427631 |
| | CONFER WITH J. LODUCA RE: DISCLOSURE STATEMENT (.2); CONFERENCE CALL WITH J. LIOU, R. FOUST AND LAZARD RE: DISCLOSURE STATEMENT (.6); REVIEW AND REVISE DISCLOSURE STATEMENT DRAFT (2.1). | | | | |
| 02/05/20 | Liou, Jessica | 2.70 | 3,172.50 | 013 | 58429996 |
| | REVIEW AND RESPOND TO EMAILS RE COMMENTS TO DISCLOSURE STATEMENT (1.0); REVIEW AND RESPOND TO EMAILS RE DISCLOSURE STATEMENT (.7); CONFER WITH LAZARD RE VALUATION ISSUE (1.0). | | | | |
| 02/05/20 | Goren, Matthew | 5.90 | 6,637.50 | 013 | 58413936 |
| | CONTINUE REVISING SOLICITATION PROCEDURES MOTION AS PER 2/4 HEARING (2.8), ORDER (1.3) AND EXHIBITS (0.9) AND EMAILS WITH PRIME CLERK, K&B, L. CARENS AND T. SCHINCKEL RE: SAME (0.6); CALLS AND EMAILS WITH T. SCHINCKEL RE: BOA SOLICITATION ISSUE (0.3). | | | | |
| 02/05/20 | Foust, Rachael L. | 7.10 | 5,999.50 | 013 | 58725283 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 02/05/20 | Morganelli, Brian | 2.10 | 1,249.50 | 013 | 58438140 |
| | REVIEW AND COMMENT ON DISCLOSURE STATEMENT (1.9); REVIEW COMMENTS RE: SAME (.2). | | | | |
| 02/05/20 | Schinckel, Thomas Robert | 5.40 | 4,563.00 | 013 | 58400206 |
| | REVIEW REVISED SOLICITATION PROCEDURES MOTION AND UPDATE EXHIBITS (4.8); CONFER WITH BOFA AND PRIME REGARDING FUNDED DEBT VOTING (0.6). | | | | |
| 02/05/20 | Peene, Travis J. | 0.40 | 100.00 | 013 | 58423631 |
| | CONDUCT RESEARCH RE: APPROVED DISCLOSURE STATEMENT FOR R. FOUST. | | | | |
| 02/06/20 | Karotkin, Stephen | 4.60 | 7,797.00 | 013 | 58427671 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH J. LIOU AND R. FOUST REGARDING REVIEW OF COMMENTS ON PROPOSED DISCLOSURE STATEMENT (1.1); REVIEW AND REVISE PLAN SOLICITATION AND VOTING PROCEDURES MOTION (1.2); CALL WITH M. GOREN REGARDING PLAN SOLICITATION AND VOTING PROCEDURES MOTION (.3); REVIEW COMMENTS TO DISCLOSURE STATEMENT DRAFT (.6); CALL WITH J. LIOU AND R. FOUST REGARDING SAME (.8); CONFERENCE CALL WITH LATHAM REGARDING SECURITIES LITIGATION (.4); TELEPHONE CALL WITH C. DUMAS REGARDING PROPOSED DISCLOSURE STATEMENT DRAFT (.2). | | | | |
| 02/06/20 | Slack, Richard W. | 1.00 | 1,325.00 | 013 | 58886194 |
| | EMAILS RE: DRAFTING SECURITIES PORTION OF DISCLOSURE STATEMENT (.2); REVIEW AND REVISE SECURITIES DISCLOSURE STATEMENT (.8). | | | | |
| 02/06/20 | Liou, Jessica | 4.80 | 5,640.00 | 013 | 58430301 |
| | CONFER WITH S. KAROTKIN, AND R. FOUST RE DISCLOSURE STATEMENT (.7); CONFERS WITH R. FOUST RE DISCLOSURE STATEMENT (.7), CONFER WITH D. HAAREN RE COMMENTS TO SAME (.3); CONFER WITH S. MITCHELL (PAUL WEISS) RE BRIEFING ISSUES (.2); REVIEW WILLKIE COMMENTS TO DISCLOSURE STATEMENT (.2); CONFER WITH S. ROGERS RE DISCLOSURE STATEMENT (.1); REVIEW POST PETITION INTEREST ORDER, REVIEW DISCLOSURE STATEMENT SCHEDULING ORDER (.4); REVIEW AND REVISE DRAFT DISCLOSURE STATEMENT (1.6); REVIEW DISCLOSURE STATEMENT COMMENTS RECEIVED, CONFER WITH R. FOUST RE COMMENTS TO SAME (.6). | | | | |
| 02/06/20 | Goren, Matthew | 3.20 | 3,600.00 | 013 | 58413957 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (1.6) AND SOLICITATION PROCEDURES MOTION (0.4); CALL WITH PRIME CLERK RE: SOLICITATION ISSUES AND FOLLOW-UP CALLS (0.3): CALLS AND EMAILS WITH S. KAROTKIN RE: SAME (0.3); EMAILS WITH K&B RE: DS HEARING NOTICE AND SCHEDULING ORDER (0.6). | | | | |
| 02/06/20 | Carens, Elizabeth Anne | 1.20 | 876.00 | 013 | 58599475 |
| | REVIEW AND REVISE SOLICITATION PROCEDURES MOTION. | | | | |
| 02/06/20 | Foust, Rachael L. | 15.40 | 13,013.00 | 013 | 58567852 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (8.1); CIRCULATE AND INCORPORATE COMMENTS RE: SAME (4.2); CALLS WITH J. LIOU, S. KAROTKIN AND OTHER PARTIES RE: SAME (3.1). | | | | |
| 02/06/20 | Foust, Rachael L. | 0.30 | 253.50 | 013 | 58567876 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH CRAVATH RE: DISCLOSURE STATEMENT (0.3). | | | | |
| 02/06/20 | Schinckel, Thomas Robert | 3.30 | 2,788.50 | 013 | 58414243 |
| | REVIEW BALLOTING AND PLAN SECTIONS OF DISCLOSURE STATEMENT. | | | | |
| 02/06/20 | Lane, Erik | 3.90 | 3,627.00 | 013 | 58825015 |
| | DRAFT SUMMARIES FOR DISCLOSURE STATEMENT AND IMPLEMENT SEVERAL ROUNDS OF COMMENTS AND EMAIL TRAFFIC RE SAME. | | | | |
| 02/07/20 | Karotkin, Stephen | 8.00 | 13,560.00 | 013 | 58427267 |
| | REVIEW MULTIPLE SETS OF COMMENTS TO DISCLOSURE STATEMENT DRAFT (1.2); TELEPHONE CALLS WITH K. ORSINI (3X) REGARDING DISCLOSURE STATEMENT AND TCC (.6); TELEPHONE CALL WITH B. BENNETT REGARDING DISCLOSURE STATEMENT DRAFT (.2); REVIEW AND REVISE NOTICE TO CLAIMANTS' ATTORNEYS REGARDING VOTING PROCEDURES (.7); CONFERENCE WITH M. GOREN REGARDING SAME (.3); TELEPHONE CALL WITH T. TSKERIDES REGARDING DISCLOSURE STATEMENT INSERT REGARDING PENDING LITIGATION (.2); TELEPHONE CALL WITH K. ORSINI, J. LIOU, J. SIMON REGARDING FINALIZING PROPOSED DISCLOSURE STATEMENT (.3); TELEPHONE CALL WITH J. LIOU AND R. FOUST REGARDING REVISIONS TO DISCLOSURE STATEMENT (SEVERAL CALLS) (1.3); REVIEW AND FINALIZE PROPOSED DISCLOSURE STATEMENT (3.2). | | | | |
| 02/07/20 | Slack, Richard W. | 1.30 | 1,722.50 | 013 | 58425344 |
| | EXCHANGE EMAILS WITH LANE RE: DISCLOSURE STATEMENT DESCRIPTION (.1); REVIEW S. KAROTKIN AND J. LIOU COMMENTS RE: DISCLOSURE STATEMENT INSERT AND REVIEW AND REVISE INSERT (1.2);. | | | | |
| 02/07/20 | Tsekerides, Theodore E. | 0.30 | 367.50 | 013 | 58433659 |
| | REVIEW AND REVISE LANGUAGE ON PROPOSED DISCLOSURE STATEMENT AND EMAIL WITH TEAM RE: SAME. | | | | |
| 02/07/20 | Liou, Jessica | 12.90 | 15,157.50 | 013 | 58430222 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW AND REVISE DRAFT DISCLOSURE STATEMENT MULTIPLE DRAFTS (8.1), MULTIPLE CONFERS WITH R. FOUST RE SAME (2.4), MULTIPLE CONFERS WITH S. KAROTKIN RE SAME (1.2) REVIEW M. MOORE COMMENTS (.2); REVIEW MTO COMMENTS (.1); REVIEW AND RESPOND TO ALIXPARTNERS COMMENTS TO DS (.4); REVIEW AND RESPOND TO JD COMMENTS TO DS (.1); CONFERS WITH L. ATTARD RE BAKER COMMENTS TO SAME (.4), CONFER WITH S. QUSBA RE DIRECTOR COMMENTS TO SAME (.1), CONFER WITH K. ORSINI AND S. KAROTKIN COMMENTS TO SAME (.3), CONFER WITH S. GOLDRING RE TAX COMMENTS TO SAME (.3), REVIEW AND REVISE LITIGATION INSERT RE SECURITIES LITIGATION (.3), REVIEW AND REVISE CRAVATH INSERT RE RIGHTS OFFERING AND BACKSTOP (.2), REVIEW AND REVISE R. FOUST INSERT RE EXIT FINANCING MOTION (.2), REVIEW AND REVISE EXIT FINANCING LANGUAGE FURTHER BASED UPON REVISED APPROACH (.2); FURTHER EMAILS WITH S. GOLDRING RE TRUST TAX ISSUES (.1).

| 02/07/20 | Goren, Matthew | 5.40 | 6,075.00 | 013 | 58415249 |

REVIEW AND REVISE FIRE VICTIM SOLICITATION DIRECTIVE.(1.2); CONFER WITH S. KAROTKIN RE: SAME (0.4); CALLS WITH PRIME CLERK RE: SAME AND CLIENT LISTS (0.4); FOLLOW-UP EMAILS RE: SAME (0.2); EMAILS WITH TCC RE: DIRECTIVE (0.6); REVIEW DISCLOSURE STATEMENT AND CONFER WITH R. FOUST RE: SAME (0.4); CALLS AND EMAILS WITH T. SCHINKEL RE: BALLOTS (0.2); REVIEW COMPANY EMPLOYEE COMMUNICATION RE: DS HEARING NOTICE (0.2); CALLS WITH PAUL WEISS AND S. KAROTKIN RE: 3018 BRIEFING SCHEDULE (0.2); REVIEW DISCLOSURE STATEMENT (1.3) AND EMAILS WITH R. FOUST RE: SAME (0.3).

| 02/07/20 | Carens, Elizabeth Anne | 3.60 | 2,628.00 | 013 | 58599429 |

REVIEW AND REVISE SOLICITATION PROCEDURES MOTION AND FIRE VICTIM DIRECTIVE.

| 02/07/20 | Foust, Rachael L. | 16.10 | 13,604.50 | 013 | 58725334 |

REVIEW, REVISE AND COMPILE DISCLOSURE STATEMENT FOR FILING (12.3); CALLS/MEETINGS INTERNALLY AND WITH OTHER ADVISORS REGARDING SAME (3.8).

| 02/07/20 | Foust, Rachael L. | 1.10 | 929.50 | 013 | 58738625 |

REVIEW, REVISE AND FINALIZE FIRE VICTIM CLAIM PLAN TREATMENT SUMMARY DISCLOSURE STATEMENT SUPPLEMENT (1.1).

| 02/07/20 | Morganelli, Brian | 4.10 | 2,439.50 | 013 | 58438112 |

REVIEW AND COMMENT ON DISCLOSURE STATEMENT AND NOTICE.

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/07/20 | Schinckel, Thomas Robert | 3.40 | 2,873.00 | 013 | 58421820 |
| | REVIEW DISCLOSURE STATEMENT. | | | | |
| 02/07/20 | Lee, Kathleen | 3.00 | 1,305.00 | 013 | 58429020 |
| | REVIEW CITATIONS REFERENCED IN PROPOSED DISCLOSURE STATEMENT FOR DEBTORS' AND SHAREHOLDER PROPONENTS' JOINT CHAPTER 11 PLAN OF REORGANIZATION FOR R. FOUST. | | | | |
| 02/07/20 | Peene, Travis J. | 1.30 | 325.00 | 013 | 58423635 |
| | ASSIST WITH PREPARATION AND REVIEW PROPOSED DISCLOSURE STATEMENT FOR DEBTORS' AND SHAREHOLDER PROPONENTS' JOINT CHAPTER 11 PLAN OF REORGANIZATION. | | | | |
| 02/08/20 | Karotkin, Stephen | 0.20 | 339.00 | 013 | 58427291 |
| | CALL WITH B. BENNETT REGARDING DISCLOSURE STATEMENT AND MEDIATION. | | | | |
| 02/08/20 | Goren, Matthew | 0.60 | 675.00 | 013 | 58424943 |
| | MULTIPLE CALLS AND EMAILS WITH S. KAROTKIN, J. LIOU AND PRIME CLERK RE: DISCLOSURE STATEMENT HEARING NOTICE AND FIRE VICTIM SOLICITATION DIRECTIVE. | | | | |
| 02/08/20 | Foust, Rachael L. | 1.60 | 1,352.00 | 013 | 58725399 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT AND PREPARE FOR FILING. | | | | |
| 02/10/20 | Karotkin, Stephen | 0.70 | 1,186.50 | 013 | 58886572 |
| | REVIEW AND REVISE MOTION RE: VOTING AND SOLICITATION PROCEDURES. | | | | |
| 02/10/20 | Liou, Jessica | 0.10 | 117.50 | 013 | 58445702 |
| | DRAFT DISCLOSURE STATEMENT AND PLAN OPEN ISSUES LISTS. | | | | |
| 02/10/20 | Liou, Jessica | 1.00 | 1,175.00 | 013 | 58480033 |
| | REVIEW AND RESPOND TO EMAILS RE DISCLOSURE STATEMENT QUESTIONS, CALCULATION OF ADMIN CLAIMS, AND AGENDA FOR DISCLOSURE STATEMENT SCHEDULING CONFERENCE (8); CONFER WITH E. SILVERMAN RE PLAN AND DISCLOSURE STATEMENT STATUS (.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/10/20 | Goren, Matthew | 2.40 | 2,700.00 | 013 | 58444012 |
| | REVISE FIRE VICTIM SOLICITATION DIRECTIVE (0.4); REVISE SOLICITATION PROCEDURES MOTION AND ORDER (0.8); CALLS AND EMAILS WITH PRIME CLERK RE: SAME (0.4); CALL WITH S. KAROTKIN RE: DS SCHEDULE (0.1); REVIEW DS HEARING PUBLICATION PROOFS AND CONFER WITH L. CARENS RE: SAME (0.4); MULTIPLE CALLS WITH PRIME CLERK RE: POSTING OF DS HEARING NOTICE AND OTHER ISSUES (0.3). | | | | |
| 02/10/20 | Carens, Elizabeth Anne | 1.80 | 1,314.00 | 013 | 58604034 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT HEARING NOTICE AD PROOF, FIRE VICTIM SOLICITATION DIRECTIVE. | | | | |
| 02/10/20 | Schinckel, Thomas Robert | 2.30 | 1,943.50 | 013 | 58444255 |
| | DRAFT EXHIBITS TO DISCLOSURE STATEMENT MOTION. | | | | |
| 02/11/20 | Karotkin, Stephen | 1.20 | 2,034.00 | 013 | 58448039 |
| | FINALIZE NOTICE OF DISCLOSURE STATEMENT HEARING AND PROPOSED SCHEDULING ORDER (.8); TELEPHONE J. KIM, M. GOREN RE: SAME (.4). | | | | |
| 02/11/20 | Goren, Matthew | 6.60 | 7,425.00 | 013 | 58444035 |
| | REVIEW SOLICITATION PROCEDURES MOTION (1.4), ORDER (0.9) AND EXHIBITS (1.9); CONFER WITH L. CARENS AND T. SCHINCKEL RE: SAME (0.3); EMAILS WITH CRAVATH RE: DISCLOSURE STATEMENT PRECEDENTS AND FINANCIAL PROJECTIONS (0.3); REVISE DISCLOSURE STATEMENT HEARING NOTICE AND SCHEDULING ORDER AS PER 2/11 HEARING (0.9) AND CALLS AND EMAILS WITH S. KAROTKIN AND J. KIM RE: SAME (0.9). | | | | |
| 02/11/20 | Carens, Elizabeth Anne | 5.60 | 4,088.00 | 013 | 58604054 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT HEARING NOTICE AD PROOF, FIRE VICTIM SOLICITATION DIRECTIVE, SOLICITATION PROCEDURES MOTION AND PROPOSED ORDER, RESEARCH RE: TEMPORARY ALLOWANCE OF CLAIMS FOR VOTING PURPOSES. | | | | |
| 02/11/20 | Foust, Rachael L. | 1.40 | 1,183.00 | 013 | 58725274 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/11/20 | Schinckel, Thomas Robert | 4.20 | 3,549.00 | 013 | 58444191 |
| | REVIEW AND DRAFT EXHIBITS TO SOLICATION PROCEDURES MOTION. | | | | |
| 02/12/20 | Karotkin, Stephen | 1.10 | 1,864.50 | 013 | 58447938 |
| | REVIEW AND REVISE MATERIALS RE: FINANCIAL PROJECTIONS. | | | | |
| 02/12/20 | Liou, Jessica | 1.20 | 1,410.00 | 013 | 58480070 |
| | CONFER WITH D. HAAREN RE DISCLOSURE STATEMENT (.3); EMAIL WITH S. ROGERS RE SAME (.2); CONFER WITH S. KAROTKIN RE SAME (.2); CONFERS WITH D. HAAREN RE SAME (.5). | | | | |
| 02/12/20 | Liou, Jessica | 0.50 | 587.50 | 013 | 58886384 |
| | CONFER WITH D. HAAREN, E. SILVERMAN, S. ROGERS, B. WONG RE DISCLOSURE STATEMENT FILING AND OTHER FINANCIAL DISCLOSURES (.5). | | | | |
| 02/12/20 | Liou, Jessica | 0.70 | 822.50 | 013 | 58886707 |
| | CONFER WITH M. GOREN RE SOLICITATION AND VOTING ISSUES (.2); CONFER WITH S. KAROTKIN AND M. GOREN RE SOLICITATION AND PLAN TREATMENT ISSUES (.5). | | | | |
| 02/12/20 | Goren, Matthew | 4.90 | 5,512.50 | 013 | 58449023 |
| | REVISE DISCLOSURE STATEMENT MOTION AND ORDER (1.8) AND CONFER WITH L. CARENS RE: SAME (0.3); ANALYZE ISSUES RE: TORT VICTIM VOTING (1.7) AND EMAILS WITH L. CARENS RE: SAME (0.2); EMAILS WITH PRIME CLERK RE: DISCLOSURE STATEMENT HEARING PUBLICATION NOTICE (0.2); EMAILS WITH JLF RE: EMPLOYEE COMMUNICATION RE: DISCLOSURE STATEMENT NOTICE (0.3); CALL WITH J. LIOU AND S. KAROTKIN RE: SHAREHOLDER SOLICITATION ISSUES (0.4). | | | | |
| 02/12/20 | Carens, Elizabeth Anne | 6.10 | 4,453.00 | 013 | 58604031 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT HEARING NOTICE AD PROOF, FIRE VICTIM SOLICITATION DIRECTIVE, SOLICITATION PROCEDURES MOTION AND PROPOSED ORDER, RESEARCH RE: TEMPORARY ALLOWANCE OF CLAIMS FOR VOTING PURPOSES. | | | | |
| 02/12/20 | Morganelli, Brian | 2.30 | 1,368.50 | 013 | 58463053 |
| | REVIEW AND COMMENT ON SOLICITATION NOTICE AND BALLOTS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/12/20 | Schinckel, Thomas Robert | 3.30 | 2,788.50 | 013 | 58447473 |
| | REVIEW AND AMEND SOLICITATION PROCEDURES MOTION EXHIBITS. | | | | |
| 02/13/20 | Liou, Jessica | 1.90 | 2,232.50 | 013 | 58480215 |
| | REVIEW 10-K DISCLOSURES AND RESPOND TO EMAIL FROM J. LLOYD RE SAME (1.2); CONFER WITH C. FOSTER, S. ROGERS, E. SILVERMAN AND D. HAAREN RE FINANCIAL DISCLOSURES (.5); EMAILS WITH S. GOLDRING RE INVESTOR TAX QUESTION RE NOL DISCLOSURE, EMAIL WITH C. FOSTER RE SAME (.2). | | | | |
| 02/13/20 | Liou, Jessica | 0.20 | 235.00 | 013 | 58886729 |
| | REVIEW AND RESPOND TO T. SCHINCKEL EMAILS RE FIRE CLAIMS AND VOTING MECHANICS (.2). | | | | |
| 02/13/20 | Goren, Matthew | 2.60 | 2,925.00 | 013 | 58468068 |
| | EMAILS WITH T. SCHINCKEL AND CRAVATH RE: VOTING PROCEDURES AND FIRE CLAIMS (0.4); ANALYZE ISSUES RE: VOTING PROCEDURES (0.9); CALLS AND EMAILS WITH TCC RE: SAME (0.4) AND CALLS AND EMAILS WITH S. KAROTKIN RE: SAME (0.4); CALL WITH CLIENT RE: DISCLOSURE STATEMENT AND POR ISSUES (0.4); CALL WITH INDIVIDUAL FIRE VICTIM ATTORNEYS RE: SOLICITATION PROCESS (0.1). | | | | |
| 02/13/20 | Carens, Elizabeth Anne | 5.90 | 4,307.00 | 013 | 58604025 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT HEARING NOTICE AD PROOF AND SOLICITATION PROCEDURES MOTION AND PROPOSED ORDER (3.8); REVIEW AND REVISE SOLICITATION PROCEDURES MOTION FOR FILING (2.1). | | | | |
| 02/13/20 | Foust, Rachael L. | 1.20 | 1,014.00 | 013 | 58758199 |
| | FOLLOW UP WITH OTHER ADVISORS RE: STATUS OF DISCLOSURE STATEMENT EXHIBITS (0.2); CORRESPOND WITH LOCAL COUNSEL RE: DISCLOSURE STATEMENT (0.2); CONDUCT RESEARCH RE SAME (0.8). | | | | |
| 02/13/20 | Morganelli, Brian | 1.30 | 773.50 | 013 | 58463451 |
| | REVIEW AND COMMENT ON SOLICITATION BALLOTS AND NOTICE. | | | | |
| 02/13/20 | Schinckel, Thomas Robert | 2.70 | 2,281.50 | 013 | 58452115 |
| | DRAFT EXHIBITS TO SOLICIATION PROCEDURES MOTION. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/14/20 | Liou, Jessica | 0.50 | 587.50 | 013 | 58480151 |

CONFER WITH R. FOUST RE DISCLOSURE STATEMENT (.2); REVIEW AND REVISE FORM 8-K DISCLOSURE (.1); REVIEW AND RESPOND TO EMAILS RE TIMING OF DISCLOSURES (.2).

| 02/14/20 | Goren, Matthew | 2.10 | 2,362.50 | 013 | 58467951 |

CALL WITH TCC AND S. KAROTKIN RE: SOLICITATION PROCEDURES (0.4); REVISE SOLICITATION MATERIALS (0.9); FOLLOW-UP CALLS AND EMAILS WITH S. KAROTKIN RE: SAME (0.3); FOLLOW-UP EMAILS WITH L. CARENS RE: SAME (0.3); CALL WITH PRIME CLERK RE: SAME (0.1); EMAILS WITH WILLKIE RE; FIRE VICTIM SOLICITATION PROCEDURES (0.1).

| 02/14/20 | Carens, Elizabeth Anne | 2.60 | 1,898.00 | 013 | 58604029 |

REVIEW AND REVISE SOLICITATION PROCEDURES MOTION.

| 02/14/20 | Foust, Rachael L. | 1.90 | 1,605.50 | 013 | 58725298 |

REVIEW AND REVISE DISCLOSURE STATEMENT (1.5); CALL WITH ADVISORS REGARDING DISCLOSURE STATEMENT (0.2); COMPILE AND CIRCULATE EXAMPLES OF THE SAME (0.2).

| 02/14/20 | Schinckel, Thomas Robert | 1.80 | 1,521.00 | 013 | 58465290 |

CALL WITH TCC AND S SKIKOS REGARDING SOLICITATION PROCEDURE (0.6); UPDATING DRAFT BALLOTS (1.2).

| 02/15/20 | Karotkin, Stephen | 0.30 | 508.50 | 013 | 58885822 |

TELEPHONE CALL WITH M. GOREN RE: VOTING AND SOLICITATION PROCEDURES.

| 02/15/20 | Goren, Matthew | 0.80 | 900.00 | 013 | 58467937 |

REVISE SOLICITATION PROCEDURES MOTION AND EMAILS WITH S. KAROTKIN RE: SAME.

| 02/16/20 | Liou, Jessica | 0.20 | 235.00 | 013 | 58480099 |

REVIEW PROPOSED NOTICE OF FILING OF DISCLOSURE STATEMENT.

| 02/16/20 | Goren, Matthew | 0.90 | 1,012.50 | 013 | 58467961 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE SOLICITATION PROCEDURES MOTION AND ORDER AND EMAILS WITH S. KAROTKIN AND T. SCHINCKEL RE: SAME. | | | | |
| 02/16/20 | Foust, Rachael L. | 0.80 | 676.00 | 013 | 58758340 |
| | DRAFT, CIRCULATE, REVIEW AND REVISE NOTICE OF FILING FINANCIAL PROJECTIONS TO DISCLOSURE STATEMENT (0.6); COORDINATE INTERNALLY AND WITH LOCAL COUNSEL REGARDING PROCESS/TIMING OF FILING SAME (0.2). | | | | |
| 02/17/20 | Goren, Matthew | 4.10 | 4,612.50 | 013 | 58467839 |
| | REVISE DISCLOSURE STATEMENT MOTION AND ORDER (3.8); EMAILS WITH L. CARENS AND T. SCHINCKLE RE: SAME (0.3). | | | | |
| 02/17/20 | Carens, Elizabeth Anne | 1.90 | 1,387.00 | 013 | 58677325 |
| | REVIEW AND REVISE SOLICITATION PROCEDURES MOTION AND BALLOTS. | | | | |
| 02/17/20 | Foust, Rachael L. | 1.80 | 1,521.00 | 013 | 58758487 |
| | CALLS WITH ADVISORS RE: OUTSTANDING ISSUES/MATERIALS (0.3); REVISE NOTICE OF FILING FINANCIAL PROJECTIONS (0.1); CORRESPOND WITH CLIENT AND INTERNALLY RE: OPEN ISSUES ON DISCLOSURE STATEMENT (0.3); REVIEW AND REVISE DISCLOSURE STATEMENT (1.1). | | | | |
| 02/17/20 | Schinckel, Thomas Robert | 4.90 | 4,140.50 | 013 | 58466097 |
| | UPDATE DRAFTS OF BALLOTS AND DRAFT MOTION. | | | | |
| 02/18/20 | Liou, Jessica | 0.30 | 352.50 | 013 | 58510625 |
| | REVIEW AND RESPOND TO EMAILS RE DISCLOSURE STATEMENT FINANCIAL PROJECTIONS AND RELATED FILINGS (.3). | | | | |
| 02/18/20 | Goren, Matthew | 5.40 | 6,075.00 | 013 | 58489039 |
| | REVISE DISCLOSURE STATEMENT MOTION AND EXHIBITS (3.4) AND EMAILS WITH J. KIM RE: SAME (0.1); CONFERENCES, EMAILS AND CALLS WITH L. CARENS AND T. SCHINCKEL RE:SAME (0.8); REVIEW AND REVISE OVERSIZE BRIEFING APPLICATION RE: SOLICITATION PROCEDURES (0.8); CALL WITH SHAREHOLDER RE: VOTING PROCESS (0.2); EMAILS WITH PRIME CLERK RE: FIRE SOLICITATION ISSUES (0.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/18/20 | Carens, Elizabeth Anne | 4.30 | 3,139.00 | 013 | 58677381 |
| | REVIEW AND REVISE SOLICITATION PROCEDURES MOTION FOR FILING. | | | | |
| 02/18/20 | Morganelli, Brian | 0.40 | 238.00 | 013 | 58496388 |
| | COORDINATE FILING OF FINANCIAL PROJECTIONS EXHIBIT TO DISCLOSURE STATEMENT. | | | | |
| 02/18/20 | Schinckel, Thomas Robert | 1.20 | 1,014.00 | 013 | 58483544 |
| | UPDATE AND COLLATE SOLICIATION PROCEDURES MOTION EXHIBITS (0.8); CALL WITH PRIME CLERK AND M GOREN REGARDING LATE PROOFS OF CLAIM (0.3); EMAIL TRUSTEE COUNSEL (0.1). | | | | |
| 02/19/20 | Karotkin, Stephen | 0.50 | 847.50 | 013 | 58885825 |
| | TELEPHONE M. GOREN RE: SOLICITATION PROCEDURES MOTION (.3); REVIEW REVISED MOTION (.2). | | | | |
| 02/19/20 | Goren, Matthew | 5.30 | 5,962.50 | 013 | 58489075 |
| | FINALIZE AND FILE SOLICITATION PROCEDURES MOTION (3.9); CALLS AND EMAILS WITH S. KAROTKIN RE: SAME (0.3); EMAILS WITH JONES DAY RE: SAME (0.2); CONFERENCES WITH T. SCHINCKEL AND L. CARENS RE: SAME (0.6); EMAILS WITH PRIME CLERK RE: SAME AND K&B (0.3). | | | | |
| 02/19/20 | Carens, Elizabeth Anne | 2.10 | 1,533.00 | 013 | 58677297 |
| | REVIEW AND REVISE SOLICITATION PROCEDURES MOTION FOR FILING. | | | | |
| 02/19/20 | Schinckel, Thomas Robert | 2.10 | 1,774.50 | 013 | 58488332 |
| | CONFER WITH M GOREN REGARDING SOLICITATION PROCEDURES MOTION (0.3); REVIEW AND FINALIZE SOLICITATION PROCEDURES MOTION FOR FILING (1.8). | | | | |
| 02/20/20 | Carens, Elizabeth Anne | 0.60 | 438.00 | 013 | 58678251 |
| | CALLS WITH ATTORNEYS RE: QUESTIONS ABOUT FIRE VICTIM SOLICITATION DIRECTIVE. | | | | |
| 02/20/20 | Foust, Rachael L. | 2.10 | 1,774.50 | 013 | 58567886 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 02/20/20 | Schinckel, Thomas Robert | 0.10 | 84.50 | 013 | 58492522 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL ARENT FOX REGARDING SOLICIATION PROCEDURES MOTION. | | | | |
| 02/21/20 | Liou, Jessica | 0.70 | 822.50 | 013 | 58513848 |
| | REVIEW AND REVISE FIRE VICTIM CLAIMS RESOLUTION PROCEDURES SUMMARY, EMAILS WITH JONES DAY AND EMAILS WITH BAKER RE SAME (.5); REVIEW AND RESPOND TO EMAILS RE SUMMARY OF FIRE VICTIM CLAIMS RESOLUTION PROCEDURES (.2). | | | | |
| 02/21/20 | Liou, Jessica | 0.60 | 705.00 | 013 | 58513884 |
| | CONFER WITH R. FOUST RE DISCLOSURE STATEMENT CAUSES OF ACTION (.1); REVIEW DRAFT CAUSES OF ACTION PROVIDED BY BAKER AND COMMENT ON SAME (.3); REVIEW AND RESPOND TO EMAILS RE CAUSES OF ACTION FROM K. KRAMER, AND FROM R. FOUST RE DISCLOSURE STATEMENT (.2). | | | | |
| 02/21/20 | Liou, Jessica | 0.20 | 235.00 | 013 | 58844198 |
| | CONFER WITH J. BURBAGE RE SOLICITATION MATERIALS. | | | | |
| 02/21/20 | Foust, Rachael L. | 2.80 | 2,366.00 | 013 | 58725426 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 02/23/20 | Foust, Rachael L. | 0.40 | 338.00 | 013 | 58758445 |
| | DRAFT RESPONSES TO CREDITOR INQUIRIES REGARDING DISCLOSURE STATEMENT AND STATUS OF CASES (0.4). | | | | |
| 02/24/20 | Karotkin, Stephen | 0.40 | 678.00 | 013 | 58521193 |
| | REVIEW DISCLOSURE STATEMENT DRAFT AND RELATED MATTERS (.4). | | | | |
| 02/24/20 | Liou, Jessica | 0.30 | 352.50 | 013 | 58567857 |
| | REVIEW AND RESPOND TO SIMPSON EMAIL RE DISCLOSURE STATEMENT (.1); CONFER WITH N. GOLDIN (SIMPSON) RE COMMENTS TO SCHEDULE OF CAUSES OF ACTION (.2). | | | | |
| 02/24/20 | Carens, Elizabeth Anne | 0.70 | 511.00 | 013 | 58678297 |
| | CALLS WITH ATTORNEYS RE: QUESTIONS ABOUT FIRE VICTIM SOLICITATION DIRECTIVE. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/24/20 | Foust, Rachael L. | 0.80 | 676.00 | 013 | 58759186 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT AND CIRCULATE INTERNALLY. | | | | |
| 02/25/20 | Goren, Matthew | 0.50 | 562.50 | 013 | 58526128 |
| | EMAILS WITH L. CARENS AND PRIME CLERK RE: SOLICITATION INQUIRIES (0.2); EMAILS RE: COMMENTS TO DS FROM UST AND OTHER PARTIES (0.3). | | | | |
| 02/25/20 | Carens, Elizabeth Anne | 0.70 | 511.00 | 013 | 58678452 |
| | CORRESPONDENCE RE: SOLICITATION DIRECTIVE QUESTIONS. | | | | |
| 02/25/20 | Foust, Rachael L. | 1.10 | 929.50 | 013 | 58759183 |
| | UPDATE FIRE VICTIM CLAIM PLAN TREATMENT SUMMARY ANNEX TO DISCLOSURE STATEMENT (.8); REVIEW AND REVISE DISCLOSURE STATEMENT (0.3). | | | | |
| 02/26/20 | Liou, Jessica | 0.20 | 235.00 | 013 | 58567087 |
| | REVIEW EMAIL RE DISCLOSURE STATEMENT ISSUES FROM R. FOUST. | | | | |
| 02/26/20 | Foust, Rachael L. | 3.30 | 2,788.50 | 013 | 58725304 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 02/26/20 | Foust, Rachael L. | 0.60 | 507.00 | 013 | 58886575 |
| | CORRESPOND INTERNALLY RE: PLAN COMMENTS/CHANGES AND IMPACT ON DISCLOSURE STATEMENT. | | | | |
| 02/27/20 | Liou, Jessica | 0.60 | 705.00 | 013 | 58567368 |
| | REVIEW AND RESPOND TO VARIOUS EMAILS FROM R. FOUST RE OPEN DISCLOSURE STATEMENT ISSUES AND QUESTIONS (.6). | | | | |
| 02/27/20 | Goren, Matthew | 2.30 | 2,587.50 | 013 | 58926696 |
| | REVISE SOLICITATION PROCEDURES ORDER AND EXHIBITS (2.1) AND EMAILS WITH PRIME CLERK RE: BALLOTS (0.2). | | | | |
| 02/27/20 | Foust, Rachael L. | 4.30 | 3,633.50 | 013 | 58725412 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 02/28/20 | Karotkin, Stephen | 2.40 | 4,068.00 | 013 | 58550499 |
| | CONFERENCE CALL WITH R. FOUST AND J. LIOU RE: DISCLOSURE STATEMENT OBJECTIONS (.4); REVIEW AND REVISE NOTICE RE: FIRE VICTIMS FOR INSERT INTO DISCLOSURE STATEMENT (1.2); TELEPHONE J. ROSE RE: SAME (.2); TELEPHONE S. SKIKOS RE: SAME (.2); REVIEW SUBMISSIONS RE: INFORMAL OBJECTIONS TO PROPOSED DISCLOSURE STATEMENT (.4). | | | | |
| 02/28/20 | Liou, Jessica | 8.40 | 9,870.00 | 013 | 58567095 |
| | EMAILS WITH R. FOUST RE OPEN DISCLOSURE STATEMENT WORKSTREAMS (.2); CONFER WITH S. KAROTKIN AND R. FOUST RE DISCLOSURE STATEMENT AND PLAN OPEN ISSUES (.8); MULTIPLE EMAILS WITH R. FOUST RE OPEN DISCLOSURE STATEMENT ITEMS (.8); REVIEW AND RESPOND TO EMAILS RE DISCLOSURE STATEMENT AND PLAN OBJECTIONS (.5); REVIEW AND COMMENT ON FIRE VICTIM CLAIMS SUMMARY (MULTIPLE DRAFTS) (1.7), REVIEW AND REVISE NOTICE FOR SAME (.3) AND NOTICE FOR WILDFIRE SUBROGATION TRUST AGREEMENT (.3); EMAILS WITH JONES DAY, WEIL TAX, WILLKIE RE SAME (.6);; REVIEW INFORMAL OBJECTIONS RECEIVED TO PLAN AND DISCLOSURE STATEMENT (3.2). | | | | |
| 02/28/20 | Goren, Matthew | 3.70 | 4,162.50 | 013 | 58926626 |
| | REVIEW PRO SE 3018 MOTIONS AND EMAILS WITH J. LIOU RE: SAME (0.3); REVIEW OBJECTIONS TO SOLICITATION PROCEDURES MOTION AND DS (1.2); REVISE SOLICITATION PROCEDURES ORDER, BALLOTS AND NOTICES IN RESPONSE TO SAME (2.2). | | | | |
| 02/28/20 | Carens, Elizabeth Anne | 1.40 | 1,022.00 | 013 | 58678029 |
| | CORRESPONDENCE WITH TCC AND PRIME CLERK RE: SOLICITATION QUESTIONS. | | | | |
| 02/29/20 | Liou, Jessica | 1.20 | 1,410.00 | 013 | 58558674 |
| | REVIEW AND REVISE INDEX FOR PLAN, DISCLOSURE STATEMENT , AND SOLICITATION BINDER (.4); AND EMAILS TO R. FOUST RE D/S OPEN ISSUES (.6); EMAILS WITH R. FOUST AND C. STAUBLE RE VARIOUS OPEN ISSUES RE DISCLOSURE STATEMENT OBJECTION (.2). | | | | |
| 02/29/20 | Goren, Matthew | 2.90 | 3,262.50 | 013 | 58926512 |
| | REVIEW DS OBJECTIONS AND ANALYZE ISSUES RE: SAME. | | | | |
| 02/29/20 | Morganelli, Brian | 0.10 | 59.50 | 013 | 58550802 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TEAM CORRESPONDENCE RE: DISCLOSURE STATEMENT OBJECTIONS. | | | | |
| 02/29/20 | Peene, Travis J. | 7.30 | 1,825.00 | 013 | 58586679 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: INFORMAL RESPONSES TO DISCLOSURE STATEMENT, PLAN AND SOLICITATION PROCEDURES FOR TEAM. | | | | |
| **SUBTOTAL TASK 013 - Disclosure Statement:** | | **334.40** | **$327,788.50** | | |
| 02/01/20 | Wessel, Paul J. | 0.80 | 1,356.00 | 014 | 58390760 |
| | REVIEW AND COMMENT ON DIRECTOR RSU AWARD AGREEMENT AND SUMMARY OF CHANGE FOR BOARD (.6); EMAIL CORRESPONDENCE WITH A. ROSENBLUM AND PG&E RE: ISSUE (.2). | | | | |
| 02/01/20 | Rosenblum, Amanda | 0.20 | 210.00 | 014 | 58390769 |
| | REVISE DIRECTOR STOCK AWARD AGREEMENT. | | | | |
| 02/03/20 | Wessel, Paul J. | 0.40 | 678.00 | 014 | 58394465 |
| | FURTHER REVISIONS TO DIRECTOR STOCK AWARD WITH PG&E, STB COMMENTS. | | | | |
| 02/03/20 | Rosenblum, Amanda | 0.50 | 525.00 | 014 | 58389319 |
| | EMAIL COMMUNICATION RE NED AWARD (0.2); REVIEW NED AWARD AGREEMENT (0.2); CALL WITH P. WESSEL RE SAME (0.1). | | | | |
| 02/04/20 | Wessel, Paul J. | 0.80 | 1,356.00 | 014 | 58395016 |
| | DISCUSS WITH A. ROSENBLUM QUESTIONS FROM F. CHANG RE: STOCK PLAN AMENDMENT, S-8 AND PROSPECTUS AND DIRECTOR AWARDS (.4); PARTICIPATE IN WEEKLY COMPENSATION CALL AND RELATED FOLLOW UP (.4). | | | | |
| 02/04/20 | Rosenblum, Amanda | 0.90 | 945.00 | 014 | 58396607 |
| | WEEKLY UPDATE CALL (0.4); DISCUSS OPEN MATTERS WITH P. WESSEL (0.2); DISCUSS NED AWARD AND PROSPECTUS WITH P. WESSEL (0.2); EMAIL WITH J. LIOU RE OPEN QUESTION (0.1). | | | | |
| 02/04/20 | Sonkin, Clifford | 0.20 | 146.00 | 014 | 58435973 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE STIP MOTION. | | | | |
| 02/05/20 | Liou, Jessica | 1.00 | 1,175.00 | 014 | 58430320 |
| | REVIEW ORDER TO SHOW CAUSE BRIEF RE COMPENSATION RESTRICTIONS (1.0). | | | | |
| 02/05/20 | Rosenblum, Amanda | 0.60 | 630.00 | 014 | 58396641 |
| | CALL WITH P. WESSEL AND L. GOLTSER RE PROSPECTUS (0.3); REVIEW PROSPECTUS FOR EQUITY PLAN (0.3). | | | | |
| 02/06/20 | Liou, Jessica | 0.30 | 352.50 | 014 | 58429915 |
| | CONFER WITH R. SLACK RE INCENTIVE COMPENSATION MOTIONS (.1); REVIEW AND RESPOND TO EMAILS RE INCENTIVE COMPENSATION MOTIONS FROM J. LOWE (0.2). | | | | |
| 02/06/20 | Wessel, Paul J. | 0.30 | 508.50 | 014 | 58425436 |
| | EMAIL CORRESPONDENCE WITH F. CHANG, CONFERENCE WITH A. ROSENBLUM RE: DIRECTOR STOCK AWARDS, DILUTION ISSUE. | | | | |
| 02/06/20 | Rosenblum, Amanda | 0.90 | 945.00 | 014 | 58408231 |
| | DISCUSS TREATMENT OF SHARES IN CONNECTION WITH POR WITH P. WESSEL AND L. GOLTSER (0.2); REVIEW NED DEFERRED COMPENSATION PLAN (0.4); DISCUSS NED DEFERRED COMPENSATION PLAN WITH P. WESSEL (0.1); REVIEW BOARD DOCUMENTS FOR APPROVALS OF COMPENSATION MATTERS (0.2). | | | | |
| 02/07/20 | Wessel, Paul J. | 0.40 | 678.00 | 014 | 58427191 |
| | CONFERENCE WITH A. ROSENBLUM TO DISCUSS DIRECTOR AWARD AND DILUTION ISSUE FROM F. CHANG (.2); CONFERENCE WITH A. ROSENBLUM RE: PROSPECTUS UPDATE (.2). | | | | |
| 02/07/20 | Rosenblum, Amanda | 1.70 | 1,785.00 | 014 | 58416671 |
| | CALL WITH P. WESSEL RE COMPENSATION MATTERS (0.3); REVISE NED AWARD PROSPECTUS (1.2); CALL WITH F. CHANG RE NED DEFERRED COMPENSATION PLAN, PROSPECTUS AND COMP COMMITTEE APPROVALS (0.2). | | | | |
| 02/10/20 | Goltser, Lyuba | 0.30 | 375.00 | 014 | 58480130 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSS COMPENSATION QUESTIONS WITH A. ROSENBLUM. | | | | |
| 02/10/20 | Liou, Jessica | 0.60 | 705.00 | 014 | 58445693 |
| | REVIEW AND RESPOND TO EMAILS RE COMPENSATION ISSUES (.1); CONFER WITH D. MISTRY AND R. SLACK RE INCENTIVE COMPENSATION PLANS (.5). | | | | |
| 02/10/20 | Wessel, Paul J. | 0.30 | 508.50 | 014 | 58440822 |
| | PREPARE FOR AND PARTICIPATE CONFERENCE CALL WITH F. CHANG AND A. ROSENBLUM TO DISCUSS DIRECTOR STOCK. | | | | |
| 02/10/20 | Rosenblum, Amanda | 0.60 | 630.00 | 014 | 58438437 |
| | CALL WITH L. GOLTSER RE COMP COMMITTEE APPROVALS OF COMPENSATION (0.2); PREPARE FOR CALL WITH F. CHANG (0.2); CALL WITH F. CHANG AND P. WESSEL RE NED COMPENSATION (0.2). | | | | |
| 02/10/20 | Carens, Elizabeth Anne | 3.10 | 2,263.00 | 014 | 58604057 |
| | REVIEW AND REVISE EMPLOYEE COMPENSATION MOTIONS. | | | | |
| 02/11/20 | Karotkin, Stephen | 1.80 | 3,051.00 | 014 | 58448013 |
| | REVIEW AND REVISE SUBMISSION TO DISTRICT COURT RE: EMPLOYEE COMPENSATION MATTERS (1.2); CONFERENCE J. KANE RE: SAME (.2); TELEPHONE R. SLACK AND J. LIOU RE: SAME (.4). | | | | |
| 02/11/20 | Goltser, Lyuba | 1.30 | 1,625.00 | 014 | 58483124 |
| | REVIEW RULES REGARDING MEDIAN EMPLOYEE TO PROVIDE CLIENT GUIDANCE. | | | | |
| 02/11/20 | Liou, Jessica | 2.20 | 2,585.00 | 014 | 58480036 |
| | CONFER WITH S. KAROTKIN AND R. SLACK RE INCENTIVE COMPENSATION PLANS (.7); REVIEW AND COMMENT ON OSC RE INCENTIVE COMPENSATION CONDITIONS BRIEF FOR ALSUP (1.2); CONFER WITH L. CARENS RE COMPENSATION STATUS AND OPEN ISSUES (.3). | | | | |
| 02/11/20 | Wessel, Paul J. | 0.70 | 1,186.50 | 014 | 58468571 |
| | PREPARE FOR AND PARTICIPATE IN WEEKLY COMPENSATION CALL (.4); INTERNAL CONFERENCES RE: F. CHANG QUESTIONS ON PAY RATIO (.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/11/20 | Mendelsohn, Evan | 1.00 | 930.00 | 014 | 58467855 |
| | CEO PAY RATIO RESEARCH. | | | | |
| 02/12/20 | Karotkin, Stephen | 0.80 | 1,356.00 | 014 | 58447999 |
| | CONFERENCE CALL WITH J. LIOU, R. SLACK AND COMPANY RE: EMPLOYEE INCENTIVE PLANS (.6); CONFERENCE J. LODUCA RE: EMPLOYEE MATTERS (.2). | | | | |
| 02/12/20 | Slack, Richard W. | 1.00 | 1,325.00 | 014 | 58886203 |
| | TELEPHONE CONFERENCE WITH J. LIOU, AND MTO RE: COMPENSATION PLANS (.4); TELEPHONE CALL WITH S. KAROTKIN, J. LIOU, D. MISTRY AND OTHERS RE: COMPENSATION PLANS (.6). | | | | |
| 02/12/20 | Goltser, Lyuba | 0.70 | 875.00 | 014 | 58471273 |
| | INTERNAL CALL TO DISCUSS PAY RATION (0.3); CALL WITH CLIENT TO DISCUS PAY RATIO DISCLOSURE (0.4). | | | | |
| 02/12/20 | Wessel, Paul J. | 0.20 | 339.00 | 014 | 58450211 |
| | INTERNAL CONFERENCE TO DISCUSS PROXY DISCLOSURE ISSUE. | | | | |
| 02/12/20 | Rosenblum, Amanda | 0.80 | 840.00 | 014 | 58446331 |
| | REVIEW FINDINGS RE MEDIAN EMPLOYEE FROM L. GOLTSER (0.4); INTERNAL CALL WITH L. GOLTSER AND P. WESSEL (0.2); CALL WITH F. CHANG AND L. GOLTSER RE MEDIAN EMPLOYEE QUESTION (0.2). | | | | |
| 02/12/20 | Mendelsohn, Evan | 1.00 | 930.00 | 014 | 58468181 |
| | CALL WITH EXECUTIVE COMP AND BENEFITS TEAM (.2); ADDITIONAL RESEARCH ON CEO PAY RATIO (.4); CALL WITH CLIENT (.4). | | | | |
| 02/12/20 | Sonkin, Clifford | 2.40 | 1,752.00 | 014 | 58582132 |
| | CALL WITH INTERNAL ADVISORS RE: 2020 STIP (0.4); CALL WITH CLIENT RE COMPENSATION MOTIONS (0.8); REVISE STIP MOTION (1.3). | | | | |
| 02/12/20 | Carens, Elizabeth Anne | 2.30 | 1,679.00 | 014 | 58604058 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH COMPANY RE: 2020 EMPLOYEE COMPENSATION AND METRICS; REVIEW AND REVISE EMPLOYEE COMPENSATION MOTIONS. | | | | |
| 02/13/20 | Karotkin, Stephen | 0.60 | 1,017.00 | 014 | 58467667 |
| | TELEPHONE J. LOWE RE: EMPLOYEE MATTERS. | | | | |
| 02/13/20 | Liou, Jessica | 1.30 | 1,527.50 | 014 | 58479861 |
| | REVIEW AND RESPOND TO EMAIL RE LTIP AND STIP. | | | | |
| 02/14/20 | Karotkin, Stephen | 0.60 | 1,017.00 | 014 | 58467493 |
| | CONFERENCE CALL WITH COMPANY RE: EMPLOYEE ISSUES AND INCENTIVE PLANS. | | | | |
| 02/14/20 | Slack, Richard W. | 1.80 | 2,385.00 | 014 | 58842816 |
| | CALL WITH LOWE, J. LIOU AND OTHERS RE: COMPENSATION MOTIONS (.5); REVIEW AND REVISE PULLO DECLARATION AND BRIEF (1.3). | | | | |
| 02/14/20 | Liou, Jessica | 1.00 | 1,175.00 | 014 | 58480238 |
| | CALL WITH J. LOWE, S. KAROTKIN, R. SLACK AND L. CARENS RE CHAPTER 11 COMPENSATION PLANS (.5); CONFER WITH R. SLACK AND C. SONKIN RE COMPENSATION PLANS (.5). | | | | |
| 02/14/20 | Sonkin, Clifford | 1.20 | 876.00 | 014 | 58582177 |
| | CALL WITH CLIENT RE: STIP (0.5); DEBRIEF WITH WEIL TEAM RE: STIP CALL AND WORSKTREAM (0.6); CALL WITH L CARENS RE COMPENSATION MOTIONS (0.1). | | | | |
| 02/14/20 | Carens, Elizabeth Anne | 5.80 | 4,234.00 | 014 | 58604073 |
| | REVIEW AND REVISE EMPLOYEE COMPENSATION MOTIONS (5.1); CALL WITH COMPANY AND INTERNAL WEIL TEAM RE: EMPLOYEE COMPENSATION MATTERS (.7). | | | | |
| 02/15/20 | Carens, Elizabeth Anne | 7.10 | 5,183.00 | 014 | 58604027 |
| | REVIEW AND REVISE EMPLOYEE COMPENSATION MOTIONS. | | | | |
| 02/16/20 | Sonkin, Clifford | 4.90 | 3,577.00 | 014 | 58582217 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE STIP MOTION (4.8); REVIEW CEO MOTION (0.1). | | | | |
| 02/16/20 | Carens, Elizabeth Anne<br>REVIEW AND REVISE EMPLOYEE COMPENSATION MOTIONS. | 6.80 | 4,964.00 | 014 | 58656780 |
| 02/17/20 | Carens, Elizabeth Anne<br>REVIEW AND REVISE CEO AND STIP MOTIONS. | 4.60 | 3,358.00 | 014 | 58677351 |
| 02/18/20 | Karotkin, Stephen<br>REVIEW AND REVISE PLEADING RE: EMPLOYEE MATTERS (.8). | 0.80 | 1,356.00 | 014 | 58492473 |
| 02/18/20 | Slack, Richard W.<br>CALL WITH J. LIOU, LOWE AND OTHERS RE: COMPENSATION MOTIONS (.5). | 0.50 | 662.50 | 014 | 58843864 |
| 02/18/20 | Liou, Jessica<br>CONFER WITH J. LOWE, L. CARENS, R. SLACK, L. LAANISTO RE INCENTIVE COMPENSATION PLANS (.5); CONFER WITH L. CARENS RE INCENTIVE COMPENSATION MOTIONS (.2). | 0.70 | 822.50 | 014 | 58510692 |
| 02/18/20 | Wessel, Paul J.<br>REVIEW AND COMMENT ON DRAFT PROSPECTUS FOR DIRECTORS GRANTS (1.1); MEET WITH A. ROSENBLUM TO DISCUSS COMMENTS (.4); DEBRIEF FROM COMPENSATION CALL (.2); EMAIL CORRESPONDENCE WITH F. CHANG RE: 2020 EQUITY AWARDS (.2). | 1.90 | 3,220.50 | 014 | 58488994 |
| 02/18/20 | Rosenblum, Amanda<br>WEEKLY UPDATE CALL (0.2); EMAIL COMMUNICATION RE COMPENSATION PAYMENTS AND OPEN QUESTIONS (0.1); REVIEW RULES FOR EQUITY PLAN PROSPECTUS (0.2); DISCUSS CHANGES TO EQUITY PLAN PROSPECTUS WITH P. WESSEL (0.5); REVIEW CHANGE TO EQUITY PLAN PROSPECTUS (0.2). | 1.20 | 1,260.00 | 014 | 58487194 |
| 02/18/20 | Carens, Elizabeth Anne<br>CALLS WITH COMPANY RE: 2020 EMPLOYEE COMPENSATION AND METRICS; REVIEW AND REVISE EMPLOYEE COMPENSATION MOTIONS. | 3.40 | 2,482.00 | 014 | 58677428 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/19/20 | Karotkin, Stephen | 1.10 | 1,864.50 | 014 | 58492614 |

PREPARE MEMO TO EMPLOYEES RE: DISCLOSURE STATEMENT NOTICE (.8); TELEPHONE L. CARENS RE: EMPLOYEE MOTION (.3).

| 02/19/20 | Slack, Richard W. | 0.90 | 1,192.50 | 014 | 58843827 |
|------|---------------------|-------|--------|------|-------|

TELEPHONE CALL WITH PERRIN, HARRIS, LAYN PHILIPPS OFFICE (.5); TELEPHONE CALL WITH J. LIOU, LOWE, CARENS AND OTHERS RE: COMPENSATION MOTIONS (.4).

| 02/19/20 | Liou, Jessica | 0.50 | 587.50 | 014 | 58510507 |
|------|---------------------|-------|--------|------|-------|

CONFER WITH L. CARENS RE INCENTIVE COMPENSATION ITEMS (.3); CONFER WITH L. CARENS RE INCENTIVE COMPENSATION MOTIONS (.2).

| 02/19/20 | Wessel, Paul J. | 0.30 | 508.50 | 014 | 58489049 |
|------|---------------------|-------|--------|------|-------|

EMAIL CORRESPONDENCE WITH F. CHANG AND INTERNAL RE: QUESTIONS FOR STOCK AWARDS, DILUTION ISSUE.

| 02/19/20 | Rosenblum, Amanda | 0.60 | 630.00 | 014 | 58487179 |
|------|---------------------|-------|--------|------|-------|

REVIEW RULES FOR NED EQUITY AWARD PROSPECTUS (0.4); REVISE PROSPECTUS (0.2).

| 02/19/20 | Carens, Elizabeth Anne | 3.60 | 2,628.00 | 014 | 58677313 |
|------|---------------------|-------|--------|------|-------|

CALLS WITH COMPANY RE: 2020 EMPLOYEE COMPENSATION AND METRICS; REVIEW AND REVISE EMPLOYEE COMPENSATION MOTIONS.

| 02/20/20 | Liou, Jessica | 0.50 | 587.50 | 014 | 58510392 |
|------|---------------------|-------|--------|------|-------|

CONFER WITH WTW (D. FRISKE) RE INCENTIVE COMPENSATION PLANS (.3); REVIEW AND RESPOND TO EMAIL RE INCENTIVE COMPENSATION (.2).

| 02/20/20 | Wessel, Paul J. | 1.60 | 2,712.00 | 014 | 58504187 |
|------|---------------------|-------|--------|------|-------|

PREP AND CALL WITH F. CHANG AND A. ROSENBLUM TO DISCUSS NEW PROPOSED EQUITY AWARDS, POTENTIAL DILUTION EFFECT AND ALTERNATIVES (.7); TELECONFERENCE WITH CRAVATH TO DISCUSS WILDLIFE FUND, STOCK CONTRIBUTION AND DILUTION (.6); REVIEW DIRECTOR PROSPECTUS CHANGES (.3).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/20/20 | Rosenblum, Amanda | 3.90 | 4,095.00 | 014 | 58496592 |

REVIEW PROOF OF CLAIM (0.7); REVISE NED PROSPECTUS (0.5); PREPARE FOR CALL WITH P. WESSEL AND CRAVATH RE EQUITY STRUCTURE (0.2); CALL WITH P. WESSEL AND CRAVATH RE TREATMENT OF EQUITY (0.6); DISCUSS EQUITY STRUCTURE AND FUTURE EQUITY AWARDS WITH P. WESSEL (0.5); CALL WITH F. CHANG AND P. WESSEL RE FUTURE EQUITY GRANTS (0.5); REVIEW EXISTING EQUITY PLAN (0.7); REVIEW QUESTION RE PROXY DISCLOSURE (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/20/20 | Carens, Elizabeth Anne | 6.40 | 4,672.00 | 014 | 58678216 |

CALLS WITH COMPANY RE: 2020 EMPLOYEE COMPENSATION AND METRICS; REVIEW AND REVISE EMPLOYEE COMPENSATION MOTIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/21/20 | Liou, Jessica | 0.20 | 235.00 | 014 | 58513802 |

CONFER WITH L. CARENS RE INCENTIVE COMPENSATION MOTIONS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/21/20 | Wessel, Paul J. | 0.40 | 678.00 | 014 | 58504809 |

CONFERENCE CALL WITH A. ROSENBLUM, L. GOLTSER AND BFR TO DISCUSS STOCK PLAN AND AWARDS UNDER PLAN TERMS AND POR.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/21/20 | Rosenblum, Amanda | 0.40 | 420.00 | 014 | 58496651 |

INTERNAL CALL WITH P. WESSEL, L. GOLTSER AND L. CARENS RE EQUITY MATTERS (0.3); CALL WITH L. GOLTSER RE DISCLOSURE MATTERS (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/21/20 | Carens, Elizabeth Anne | 1.60 | 1,168.00 | 014 | 58678601 |

CALL WITH COMPANY RE: EMPLOYEE ISSUES (.6); REVIEW AND COMMENT ON EXECUTIVE COMPENSATION MATERIALS (.6); REVIEW AND REVISE STIP MOTION (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/23/20 | Wessel, Paul J. | 0.30 | 508.50 | 014 | 58505006 |

EMAIL CORRESPONDENCE WITH F. CHANG AND INTERNAL RE: PROXY DISCLOSURE ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/24/20 | Wessel, Paul J. | 0.40 | 678.00 | 014 | 58521216 |

TELECONFERENCE WITH S. KAROTKIN RE: EMPLOYEE MATTERS (.2); EMAIL CORRESPONDENCE WITH F. CHANG RE: PROXY DISCLOSURE ISSUES (.2).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/24/20 | Rosenblum, Amanda | 0.50 | 525.00 | 014 | 58514577 |
| | DISCUSS OPEN DISCLOSURE QUESTIONS WITH P. WESSEL (0.2); REVIEW EMAIL COMMUNICATION FROM L. GOLTSER RE DISCLOSURE QUESTIONS (0.2). | | | | |
| 02/24/20 | Carens, Elizabeth Anne | 0.90 | 657.00 | 014 | 58677996 |
| | REVIEW AND REVISE STIP AND CEO MOTION. | | | | |
| 02/25/20 | Wessel, Paul J. | 0.50 | 847.50 | 014 | 58525096 |
| | CONFERENCE WITH A. ROSENBLUM AND L. GOLTSER TO DISCUSS PROXY DISCLOSURE ISSUE. | | | | |
| 02/25/20 | Rosenblum, Amanda | 0.50 | 525.00 | 014 | 58519979 |
| | CALL WITH P. WESSEL AND L. GOLTSER RE PROXY DISCLOSURE MATTERS (0.5). | | | | |
| 02/25/20 | Carens, Elizabeth Anne | 0.90 | 657.00 | 014 | 58678293 |
| | REVIEW AND REVISE STIP MOTION. | | | | |
| 02/26/20 | Karotkin, Stephen | 0.20 | 339.00 | 014 | 58538486 |
| | CONFERENCE N. BROWNWELL RE: EMPLOYEE MATTERS (.2). | | | | |
| 02/26/20 | Liou, Jessica | 1.40 | 1,645.00 | 014 | 58567110 |
| | REVIEW AND REVISE DRAFT INCENTIVE COMPENSATION MOTION (1.4). | | | | |
| 02/26/20 | Rosenblum, Amanda | 0.40 | 420.00 | 014 | 58526155 |
| | CALL WITH L. GOLTSER AND F. CHANG RE PROXY DISCLOSURE (0.4). | | | | |
| 02/26/20 | Carens, Elizabeth Anne | 3.90 | 2,847.00 | 014 | 58678097 |
| | CALLS WITH COMPANY RE: 2020 EMPLOYEE COMPENSATION AND METRICS; REVIEW AND REVISE EMPLOYEE COMPENSATION MOTIONS. | | | | |
| 02/27/20 | Karotkin, Stephen | 0.60 | 1,017.00 | 014 | 58549348 |
| | REVIEW AND REVISE EMPLOYEE MOTION (.6). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/27/20 | Liou, Jessica | 6.40 | 7,520.00 | 014 | 58567365 |

REVIEW AND RESPOND TO COMPENSATION MOTION EMAILS FROM M. MOORE (.2); REVIEW COMPENSATION MATERIALS FROM J. LOWE (.5); REVIEW MATERIALS RE INCENTIVE COMPENSATION FROM J. LOWE (1.1); REVIEW CPUC TESTIMONY RE SAME (1.6); REVISE INCENTIVE COMPENSATION MOTION (2.1); CONFER WITH J. LOWE RE INCENTIVE COMPENSATION PLANS (.5); CONFER WITH L. CARENS RE EDITS TO SAME (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/27/20 | Rosenblum, Amanda | 0.30 | 315.00 | 014 | 58541392 |

REVIEW COMPENSATION COMMITTEE DOCUMENT FOR INCENTIVE COMPENSATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/27/20 | Mendelsohn, Evan | 1.30 | 1,209.00 | 014 | 58556842 |

RESEARCH EXAMPLES OF DISCLOSURE REGARDING SEVERANCE BENEFITS UPON TERMINATION OF EMPLOYMENT AND DISCUSS SAME WITH PARTNER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/27/20 | Carens, Elizabeth Anne | 4.20 | 3,066.00 | 014 | 58678595 |

CALLS WITH COMPANY RE: 2020 EMPLOYEE COMPENSATION AND METRICS; REVIEW AND REVISE EMPLOYEE COMPENSATION MOTIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/28/20 | Karotkin, Stephen | 2.10 | 3,559.50 | 014 | 58550935 |

TELEPHONE L. CARENS RE: EMPLOYEE MOTION (.4); TELEPHONE J. LOWE RE: EMPLOYEE MOTION (.4); REVIEW AND REVISE EMPLOYEE STIP AND LTIP MOTION (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/28/20 | Liou, Jessica | 1.10 | 1,292.50 | 014 | 58567107 |

REVIEW REVISED INCENTIVE COMPENSATION MOTION (.2); REVIEW WTW COMMENTS TO STIP/LTIP INCENTIVE COMPENSATION MOTION(.3); CONFER WITH L. CARENS RE STIP MOTION AND REVIEW AND REVISE FURTHER REVISED STIP MOTION DRAFT (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/28/20 | Wessel, Paul J. | 0.80 | 1,356.00 | 014 | 58552089 |

CONFERENCE WITH A. ROSENBLUM RE: PG&E QUESTIONS ON INCENTIVE PLANS AND APPROVAL (.3); CONFERENCE CALL WITH A. ROSENBLUM AND PG&E TO DISCUSS INCENTIVE PLANS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/28/20 | Rosenblum, Amanda | 0.90 | 945.00 | 014 | 58541422 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH P. WESSEL, F. CHANG AND J. LOWE RE INCENTIVE COMPENSATION APPROVALS (0.5); PREPARE FOR CALL RE INCENTIVE COMPENSATION APPROVALS (0.2); CALL WITH L. CARENS RE LTIP AND STIP (0.2). | | | | |
| 02/28/20 | Carens, Elizabeth Anne | 8.30 | 6,059.00 | 014 | 58677708 |
| | CALLS WITH COMPANY RE: 2020 EMPLOYEE COMPENSATION AND METRICS; REVIEW AND REVISE EMPLOYEE COMPENSATION MOTIONS AND DECLARATIONS. | | | | |
| 02/29/20 | Liou, Jessica | 2.00 | 2,350.00 | 014 | 58558713 |
| | REVIEW AND REVISE DRAFT CEO INCENTIVE MOTION (1.1); REVIEW AND COMMENT ON FURTHER REVISED CEO INCENTIVE MOTION (.9). | | | | |
| 02/29/20 | Carens, Elizabeth Anne | 3.30 | 2,409.00 | 014 | 58678249 |
| | CALLS WITH COMPANY RE: 2020 EMPLOYEE COMPENSATION AND METRICS; REVIEW AND REVISE EMPLOYEE COMPENSATION MOTIONS AND DECLARATIONS. | | | | |
| **SUBTOTAL TASK 014 - Employee Issues:** | | **137.50** | **$136,087.50** | | |
| 02/13/20 | Morganelli, Brian | 0.90 | 535.50 | 016 | 58463437 |
| | PREPARE MOTION TO EXTEND EXCLUSIVE SOLICITATION PERIOD. | | | | |
| 02/19/20 | Morganelli, Brian | 0.90 | 535.50 | 016 | 58496423 |
| | DRAFT MOTION EXTENDING EXCLUSIVE SOLICITATION PERIOD. | | | | |
| 02/20/20 | Morganelli, Brian | 3.20 | 1,904.00 | 016 | 58496438 |
| | DRAFT MOTION TO EXTEND EXCLUSIVE SOLICITATION PERIOD. | | | | |
| 02/20/20 | Lee, Kathleen | 0.50 | 217.50 | 016 | 58501008 |
| | PREPARE CASES FOR SECOND EXCLUSIVITY MOTION FOR B, MORGANELLI. | | | | |
| 02/21/20 | Goren, Matthew | 3.10 | 3,487.50 | 016 | 58500227 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE SECOND EXCLUSIVE SOLICITATION MOTION (2.9) AND EMAILS AND CALLS WITH B. MORGANELLI RE: SAME (0.2). | | | | |
| 02/21/20 | Morganelli, Brian | 2.20 | 1,309.00 | 016 | 58496398 |
| | REVISE MOTION, DECLARATION, AND PROPOSED ORDER TO EXTEND EXCLUSIVE SOLICITATION PERIOD. | | | | |
| 02/22/20 | Karotkin, Stephen | 1.20 | 2,034.00 | 016 | 58504205 |
| | REVIEW AND REVISE MOTION AND RELATED PLEADINGS RE: EXTENSION OF PLAN SOLICITATION PERIOD (1.2). | | | | |
| 02/23/20 | Goren, Matthew | 0.40 | 450.00 | 016 | 58500214 |
| | EMAILS WITH B. MORGANELLI AND S. KAROTKIN RE: REVISIONS TO SECOND EXCLUSIVE SOLICITATION MOTION,. | | | | |
| 02/23/20 | Morganelli, Brian | 0.70 | 416.50 | 016 | 58550618 |
| | REVISE MOTION TO EXTEND EXCLUSIVE SOLICITATION PERIOD. | | | | |
| 02/24/20 | Goren, Matthew | 0.30 | 337.50 | 016 | 58526025 |
| | EMAILS WITH S. KAROTKIN AND B. MORGANELLI RE: EXCLUSIVE SOLICITATION MOTION. | | | | |
| 02/24/20 | Morganelli, Brian | 0.80 | 476.00 | 016 | 58550207 |
| | REVISE AND CIRCULATE DRAFT MOTION TO EXTEND EXCLUSIVE SOLICITATION PERIOD AND DECLARATION AND PROPOSED ORDER. | | | | |
| 02/26/20 | Goren, Matthew | 0.30 | 337.50 | 016 | 58926622 |
| | EMAILS AND CALLS WITH B. MORGANELLI AND S. KAROTKIN RE: JONES DAY COMMENTS TO SECOND EXCLUSIVE SOLICITATION MOTION. | | | | |
| 02/26/20 | Morganelli, Brian | 0.60 | 357.00 | 016 | 58550918 |
| | REVISE MOTION TO EXTEND EXCLUSIVE SOLICITATION PERIOD. | | | | |
| 02/27/20 | Goren, Matthew | 0.80 | 900.00 | 016 | 58926682 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW EXCLUSIVITY MOTION AND CONFER WITH B. MORGANELLI RE: SAME (0.6); ATTEND TO FILING OF SAME (0.2). | | | | |
| 02/27/20 | Morganelli, Brian | 0.90 | 535.50 | 016 | 58550378 |
| | REVISE AND PREPARE FOR FILING SECOND EXCLUSIVE SOLICITATION PERIOD MOTION AND RELATED DOCUMENTS. | | | | |
| **SUBTOTAL TASK 016 - Exclusivity:** | | **16.80** | **$13,833.00** | | |
| 02/04/20 | Goren, Matthew | 0.20 | 225.00 | 017 | 58413985 |
| | EMAILS WITH ALIXPARTNERS RE: EXECUTORY CONTRACT SCHEDULES. | | | | |
| 02/12/20 | Goren, Matthew | 0.60 | 675.00 | 017 | 58449021 |
| | REVIEW DRAFT EXECUTORY CONTRACT SCHEDULES AND EMAILS WITH T. SCHINCKLE RE: SAME. | | | | |
| 02/13/20 | Goren, Matthew | 0.40 | 450.00 | 017 | 58467943 |
| | EMAILS WITH T. SCHINCKEL AND ALIXPARTNERS RE: CONTRACT SCHEDULES. | | | | |
| 02/14/20 | Goren, Matthew | 0.60 | 675.00 | 017 | 58468248 |
| | CALL WITH T. SCHINCKEL AND ALIXPARTNERS RE: CONTRACT SCHEDULES. | | | | |
| 02/14/20 | Schinckel, Thomas Robert | 1.20 | 1,014.00 | 017 | 58465376 |
| | CALL WITH ALIX REGARDING CONTRACT ASSUMPTION WORKSTREAM (0.6); EMAILS TO CLIENT AND LEASE COUNTERPARTY REGARDING ORDER ON LEASE ASSUMPTION MOTION AND UPDATING ORDER (0.6). | | | | |
| 02/18/20 | Schinckel, Thomas Robert | 0.70 | 591.50 | 017 | 58483542 |
| | CONFER WITH COUNTERPARTY COUNSEL, LOCAL COUNSEL AND PG&E REGARDING REVISED LEASE ASSUMPTION MOTION ORDER. | | | | |
| 02/19/20 | Schinckel, Thomas Robert | 0.60 | 507.00 | 017 | 58488288 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW REVISED LEASE ASSUMPTION ORDER AND EMAILS TO CLIENT AND COUNTERPARTY REGARDING SAME. | | | | |
| 02/20/20 | Schinckel, Thomas Robert | 0.80 | 676.00 | 017 | 58492542 |
| | CONFER WITH AND EMAILS TO CLIENT, COUNTERPARTY COUNSEL AND J LIOU REGARDING LEASE ASSUMPTION ORDER. | | | | |
| 02/25/20 | Goren, Matthew | 1.10 | 1,237.50 | 017 | 58526071 |
| | REVIEW BAC CONTRACTS AND EMAILS WITH ALIXPARTNERS AND CLIENT RE: SAME (0.4); CALL WITH CLIENT RE: SAME (0.4) AND CONFER WITH T. TSEKERIDES RE: SAME (0.3). | | | | |
| **SUBTOTAL TASK 017 - Executory Contracts/Lease Issues:** | | **6.20** | **$6,051.00** | | |
| 01/30/20 | Karotkin, Stephen | 0.40 | 678.00 | 018 | 58539035 |
| | BI-WEEKLY PROFESSIONAL UPDATE CALL. | | | | |
| 02/04/20 | Liou, Jessica | 0.50 | 587.50 | 018 | 58434252 |
| | CALL WITH PJT AND JONES DAY RE: STATUS. | | | | |
| 02/06/20 | Karotkin, Stephen | 1.20 | 2,034.00 | 018 | 58427474 |
| | BI-WEEKLY ADVISOR CALL. | | | | |
| 02/06/20 | Slack, Richard W. | 0.60 | 795.00 | 018 | 58886193 |
| | ATTEND BFR WEEKLY MEETING. | | | | |
| 02/06/20 | Tsekerides, Theodore E. | 0.80 | 980.00 | 018 | 58433493 |
| | ADVISOR CALL RE: UPDATES ON PLAN AND NEXT STEPS (0.8). | | | | |
| 02/06/20 | Liou, Jessica | 1.90 | 2,232.50 | 018 | 58429950 |
| | TWICE WEEKLY CALL WITH ADVISORS (1.1); CONFER WITH H. WEISSMAN RE DISCLOSURE STATEMENT, PLAN AND OTHER UPDATES (.1); WIP MEETING (.7). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/06/20 | Goslin, Thomas D. | 0.50 | 550.00 | 018 | 58434148 |
| | PARTICIPATE ON WEEKLY WEIL UPDATE CALL (.5). | | | | |
| 02/06/20 | Goren, Matthew | 1.40 | 1,575.00 | 018 | 58413940 |
| | BI-WEEKLY ADVISOR UPDATE CALL (0.8); WEEKLY BFR WIP MEETING (0.6). | | | | |
| 02/06/20 | Swenson, Robert M. | 0.90 | 990.00 | 018 | 58429529 |
| | PARTICIPATE IN WEEKLY RESTRUCTURING AND LITIGATION JOINT WIP MEETING TO DISCUSS OPEN ISSUES AND UPCOMING DEADLINES. | | | | |
| 02/06/20 | McNulty, Shawn C. | 0.30 | 253.50 | 018 | 58430355 |
| | WEEKLY BFR CALL (PARTIAL). | | | | |
| 02/06/20 | Carens, Elizabeth Anne | 1.10 | 803.00 | 018 | 58824956 |
| | ATTEND WIP MEETING. | | | | |
| 02/06/20 | Morganelli, Brian | 0.60 | 357.00 | 018 | 58438159 |
| | TEAM WIP MEETING. | | | | |
| 02/06/20 | McGrath, Colin | 0.50 | 422.50 | 018 | 58436114 |
| | JOIN WEEKLY BANKRUPTCY TEAM MEETING. | | | | |
| 02/06/20 | Schinckel, Thomas Robert | 0.80 | 676.00 | 018 | 58414275 |
| | WEIL TEAM WIP MEETING. | | | | |
| 02/06/20 | Lane, Erik | 0.60 | 558.00 | 018 | 58825014 |
| | PARTICIPATE IN WEEKLY WORKS IN PROGRESS CALL AND PREP. | | | | |
| 02/07/20 | Morganelli, Brian | 0.20 | 119.00 | 018 | 58438177 |
| | PLANNING CALL WITH K&B, L. CARENS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/10/20 | Karotkin, Stephen | 2.30 | 3,898.50 | 018 | 58438374 |
| | REVIEW AND REVISE MEMO RE: ACCOUNTING MATTERS (1.4); TELEPHONE M. GOREN RE: SAME (.2); REVIEW C. FOSTER INVESTOR MATERIALS (.4) AND CONFERENCE CALL WITH C. FOSTER AND J. LODUCA RE: SAME (.3). | | | | |
| 02/11/20 | Karotkin, Stephen | 1.40 | 2,373.00 | 018 | 58448008 |
| | BI-WEEKLY ADVISORS CALL (.6); CONFERENCE CALL WITH M. GOREN AND PG&E RE: ACCOUNTING ISSUES (.8). | | | | |
| 02/11/20 | Tsekerides, Theodore E. | 0.40 | 490.00 | 018 | 58460142 |
| | ADVISOR CALL RE: UPDATES AND NEXT STEPS. | | | | |
| 02/11/20 | Liou, Jessica | 0.50 | 587.50 | 018 | 58480154 |
| | TWICE WEEKLY ADVISOR CALL WITH ALIX, LAZARD, WEIL, CRAVATH. | | | | |
| 02/11/20 | Rosenblum, Amanda | 0.20 | 210.00 | 018 | 58446270 |
| | WEEKLY UPDATE CALL (0.2). | | | | |
| 02/11/20 | Schinckel, Thomas Robert | 0.60 | 507.00 | 018 | 58444239 |
| | ATTENDANCE ON ADVISOR CALL (0.6). | | | | |
| 02/12/20 | Liou, Jessica | 0.50 | 587.50 | 018 | 58479859 |
| | CALL WITH PJT, JONES DAY, LAZARD, WEIL RE STATUS AND NEXT STEPS (.5). | | | | |
| 02/13/20 | Karotkin, Stephen | 0.40 | 678.00 | 018 | 58886137 |
| | BI-WEEKLY PROFESSIONAL UPDATE CALL. | | | | |
| 02/13/20 | Slack, Richard W. | 0.50 | 662.50 | 018 | 58886559 |
| | ATTEND BANKRUPTCY TEAM WEEKLY MEETING. | | | | |
| 02/13/20 | Tsekerides, Theodore E. | 0.60 | 735.00 | 018 | 58461372 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | BFR TEAM MEETING (0.6). | | | | |
| 02/13/20 | Liou, Jessica | 0.20 | 235.00 | 018 | 58479927 |
| | CONFER WITH S. KAROTKIN AND M. GOREN RE STATUS (.2). | | | | |
| 02/13/20 | Goren, Matthew | 1.60 | 1,800.00 | 018 | 58468004 |
| | BI-WEEKLY ADVISOR UPDATE CALL (0.2); FOLLOW-UP CALLS AND EMAILS WITH S. KAROTKIN AND J. LIOU RE: OPEN ISSUES (0.3); WIP MEETING (1.1). | | | | |
| 02/13/20 | Swenson, Robert M. | 0.50 | 550.00 | 018 | 58841855 |
| | PARTICIPATE ON WEEKLY WGM WIP CALL TO DISCUSS OUTSTANDING ISSUES (0.5). | | | | |
| 02/13/20 | Brookstone, Benjamin | 0.40 | 392.00 | 018 | 58841872 |
| | INTERNAL BFR STATUS UPDATE CALL (.4). | | | | |
| 02/13/20 | Sonkin, Clifford | 1.10 | 803.00 | 018 | 58582145 |
| | MEET WITH WEIL TEAM RE: ONGOING WORKSTREAMS. | | | | |
| 02/13/20 | Carens, Elizabeth Anne | 0.90 | 657.00 | 018 | 58847983 |
| | WIP MEETING (.9). | | | | |
| 02/13/20 | Smith, Gabriela | 0.20 | 202.00 | 018 | 58525224 |
| | UPDATE CALL WITH COMPANY ADVISORS. | | | | |
| 02/13/20 | Smith, Gabriela | 1.10 | 1,111.00 | 018 | 58525244 |
| | ATTEND WIP MEETING. | | | | |
| 02/13/20 | Foust, Rachael L. | 1.90 | 1,605.50 | 018 | 58567858 |
| | ATTEND WIP MEETING (1.2); RESPOND TO CLIENT AND THRID PARTY INQUIRIES RE: MOTIONS, HEARINGS AND OTHER CASE ADMINISTRATION (0.7). | | | | |
| 02/13/20 | Morganelli, Brian | 0.80 | 476.00 | 018 | 58463188 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND WEEKLY WIP. | | | | |
| 02/13/20 | Schinckel, Thomas Robert | 1.30 | 1,098.50 | 018 | 58452054 |
| | ATTENDANCE ON ADVISOR CALL (0.4); ATTEND WEIL TEAM WIP MEETING (0.9). | | | | |
| 02/13/20 | Bitter, Blake | 0.60 | 630.00 | 018 | 58463500 |
| | WEEKLY WIP CALL. | | | | |
| 02/14/20 | Foust, Rachael L. | 0.20 | 169.00 | 018 | 58758253 |
| | PARTIAL PARTICIPATION ON UPDATE CALL WITH LOCAL COUNSEL. | | | | |
| 02/14/20 | Foust, Rachael L. | 0.40 | 338.00 | 018 | 58758264 |
| | REVIEW AND RESPOND TO INCOMING INQUIRIES RE: DISCLOSURE STATEMENT, OTHER MOTIONS, AND CASE ADMINISTRATION. | | | | |
| 02/14/20 | Morganelli, Brian | 0.40 | 238.00 | 018 | 58463350 |
| | PLANNING CALL WITH K&B. | | | | |
| 02/15/20 | Liou, Jessica | 0.70 | 822.50 | 018 | 58480216 |
| | REVIEW LATHAM INSURANCE SLIDES (.3); EMAIL TEAM RE SAME (.2); REVIEW AND RESPOND TO NOTEHOLDER RSA WAIVER (.1); REVIEW ADDITIONAL EMAILS RE 8-K (.1). | | | | |
| 02/17/20 | Liou, Jessica | 0.30 | 352.50 | 018 | 58479860 |
| | CONFER WITH S. KAROTKIN RE STATUS AND OPEN ISSUES. | | | | |
| 02/17/20 | Smith, Gabriela | 0.60 | 606.00 | 018 | 58525273 |
| | DRAFT EMAIL RESPONSE RE: SECURITIES CLASS ACTION ISSUES (.6). | | | | |
| 02/18/20 | Karotkin, Stephen | 0.40 | 678.00 | 018 | 58492430 |
| | BI-WEEKLY PROFESSIONAL ADVISOR CALL (.4). | | | | |
| 02/18/20 | Tsekerides, Theodore E. | 0.30 | 367.50 | 018 | 58496271 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ADVISOR CALL. | | | | |
| 02/18/20 | Liou, Jessica | 1.10 | 1,292.50 | 018 | 58510911 |
| | TWICE WEEKLY CALL WITH ADVISORS, WEIL, CRAVATH, LAZARD, ALIX (.5); CONFER WITH S. KAROTKIN RE CHAPTER 11 UPDATE AND STATUS (.3); EMAILS WITH S. KAROTKIN AND WEIL TEAM RE OTHER OPEN ISSUES (.3). | | | | |
| 02/18/20 | Goren, Matthew | 0.30 | 337.50 | 018 | 58489065 |
| | BI-WEEKLY ADVISOR UPDATE CALL. | | | | |
| 02/18/20 | Schinckel, Thomas Robert | 0.40 | 338.00 | 018 | 58483627 |
| | ATTENDANCE ON ADVISOR CALL. | | | | |
| 02/20/20 | Slack, Richard W. | 0.80 | 1,060.00 | 018 | 58847655 |
| | ATTEND WEEKLY BFR UPDATE MEETING BY TELEPHONE (.3); ATTEND WEEKLY LITIGATION CALL BY PHONE (.5). | | | | |
| 02/20/20 | Tsekerides, Theodore E. | 0.50 | 612.50 | 018 | 58496615 |
| | BANKRUPTCY TEAM MEETING RE: OPEN ITEMS AND NEXT STEPS (0.5). | | | | |
| 02/20/20 | Goslin, Thomas D. | 0.60 | 660.00 | 018 | 58509502 |
| | PARTICIPATE ON WEEKLY UPDATE CALL. | | | | |
| 02/20/20 | Goren, Matthew | 1.10 | 1,237.50 | 018 | 58500169 |
| | WEEKLY WIP MEETING (0.9) AND FOLLOW-UP EMAILS RE: SAME (0.2). | | | | |
| 02/20/20 | Kramer, Kevin | 0.50 | 550.00 | 018 | 58847684 |
| | ATTEND WEEKLY BANKRUPTCY TEAM CALL. | | | | |
| 02/20/20 | Swenson, Robert M. | 0.50 | 550.00 | 018 | 58847705 |
| | PARTICIPATE IN WEEKLY WGM WIP CALL TO DISCUSS OUTSTANDING ISSUES. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/20/20 | McNulty, Shawn C. | 0.30 | 253.50 | 018 | 58509794 |
| | WEEKELY BRF CALL WITH ASSOCIATE AND PARTNER TEAM (PARTIAL). | | | | |
| 02/20/20 | Sonkin, Clifford | 0.80 | 584.00 | 018 | 58582197 |
| | MEETING WITH INTERNAL TEAM RE: WORKSTREAMS. | | | | |
| 02/20/20 | Carens, Elizabeth Anne | 1.10 | 803.00 | 018 | 58886279 |
| | WIP MEETING. | | | | |
| 02/20/20 | Smith, Gabriela | 0.90 | 909.00 | 018 | 58525242 |
| | ATTEND WIP MEETING. | | | | |
| 02/20/20 | Foust, Rachael L. | 1.10 | 929.50 | 018 | 58567833 |
| | ATTEND WIP MEETING. | | | | |
| 02/20/20 | Morganelli, Brian | 0.90 | 535.50 | 018 | 58496417 |
| | WEEKLY TEAM WIP. | | | | |
| 02/20/20 | McGrath, Colin | 0.50 | 422.50 | 018 | 58509388 |
| | JOIN WEEKLY BANKRUPTCY TEAM CALL. | | | | |
| 02/20/20 | Schinckel, Thomas Robert | 0.90 | 760.50 | 018 | 58492557 |
| | WEIL TEAM WIP MEETING. | | | | |
| 02/20/20 | Niles-Weed, Robert B. | 0.60 | 558.00 | 018 | 58847971 |
| | WEEKLY TEAM MEETINGS. | | | | |
| 02/21/20 | Tsekerides, Theodore E. | 0.50 | 612.50 | 018 | 58502527 |
| | CONFERENCE CALL WITH J. BRANDT AND R. SLACK RE: FOLLOW UP ON STRATEGIES RE: SECURITIES LITIGATION. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/21/20 | Liou, Jessica | 0.50 | 587.50 | 018 | 58844197 |
| | CONFER WITH P. ZUMBRO AND S. HAWKINS RE CHAPTER 11 CASES AND STATUS. | | | | |
| 02/21/20 | Carens, Elizabeth Anne | 0.40 | 292.00 | 018 | 58678208 |
| | PLANNING CALL WITH KELLER. | | | | |
| 02/21/20 | Morganelli, Brian | 0.30 | 178.50 | 018 | 58496421 |
| | PLANNING CALL WITH K&B. | | | | |
| 02/23/20 | Karotkin, Stephen | 0.70 | 1,186.50 | 018 | 58885992 |
| | CONFERENCE CALL WITH COMPANY AND MUNGER TOLLES RE: BUTTE COUNTY MATTERS. | | | | |
| 02/24/20 | Liou, Jessica | 0.20 | 235.00 | 018 | 58891432 |
| | REVIEW AND FOLLOW UP EMAIL TO R. REILLY RE EFFECTIVE DATE. | | | | |
| 02/25/20 | Karotkin, Stephen | 0.30 | 508.50 | 018 | 58538524 |
| | TELEPHONE M. GOREN RE: CASE STATUS. | | | | |
| 02/25/20 | Liou, Jessica | 0.70 | 822.50 | 018 | 58567090 |
| | TWICE WEEKLY ADVISOR CALL (.5); CONFER WITH S. KAROTKIN AND M. GOREN RE STATUS AND OPEN ISSUES (.2). | | | | |
| 02/25/20 | Goren, Matthew | 0.40 | 450.00 | 018 | 58526133 |
| | BI-WEEKLY ADVISOR CALL (0.2); FOLLOW-UP CALL WITH J. LIOU AND S. KAROTKIN RE: OPEN ISSUES (0.2). | | | | |
| 02/26/20 | Tsekerides, Theodore E. | 0.80 | 980.00 | 018 | 58541951 |
| | ANALYZE STRATEGIES ON OPEN ITEMS WITH M. GOREN AND J. LIOU (0.3); ANALYZE ISSUES RE: PLAN CONFIRMATION STRATEGIES AND APPROACHES (0.5). | | | | |
| 02/27/20 | Tsekerides, Theodore E. | 1.20 | 1,470.00 | 018 | 58541815 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCES WITH TEAM RE: CASE PREPARATION, PLAN AND RELATED ISSUES AND MOTIONS AND ANALYZE STRATEGIES RE; SAME (1.2). | | | | |
| 02/27/20 | Liou, Jessica | 0.50 | 587.50 | 018 | 58567371 |
| | EMAIL WITH S. KAROTKIN RE OPEN ISSUES (.2); TWICE WEEKLY CALL WITH ALIX, CRAVATH, WEIL, LAZARD (.3). | | | | |
| 02/27/20 | Goren, Matthew | 0.70 | 787.50 | 018 | 58926643 |
| | BI-WEEKLY ADVISOR UPDATE CALL (0.3); CONFER WITH T. TSEKERIDES AND J. LIOU RE: OPEN ISSUES AND WORKSTREAMS (0.4). | | | | |
| 02/28/20 | Morganelli, Brian | 0.30 | 178.50 | 018 | 58550200 |
| | PLANNING CALL WITH K&B, R. FOUST. | | | | |
| **SUBTOTAL TASK 018 - General Case Strategy(includes calls with client and team calls):** | | **54.00** | **$58,741.50** | | |
| 01/14/20 | Kramer, Kevin | 0.40 | 440.00 | 019 | 58538573 |
| | ATTEND OMNIBUS HEARING, AND EMAIL RE SAME. | | | | |
| 01/27/20 | Morganelli, Brian | 0.60 | 357.00 | 019 | 58539030 |
| | PREPARE DOCUMENTS FOR OMNIBUS HEARING ON WEDNESDAY. | | | | |
| 02/03/20 | Goren, Matthew | 2.80 | 3,150.00 | 019 | 58413964 |
| | PREPARE FOR OMNIBUS HEARING. | | | | |
| 02/04/20 | Karotkin, Stephen | 4.10 | 6,949.50 | 019 | 58427707 |
| | PREPARE FOR OMNIBUS HEARING (1.4); ATTEND OMNIBUS HEARING (2.7). | | | | |
| 02/04/20 | Slack, Richard W. | 2.10 | 2,782.50 | 019 | 58825011 |
| | ATTEND OMNIBUS HEARING BY TELEPHONE (2.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/04/20 | Tsekerides, Theodore E. | 2.60 | 3,185.00 | 019 | 58429800 |
| | COURT HEARING ON RSA, SCHEDULING AND RELATED MATTERS. | | | | |
| 02/04/20 | Liou, Jessica | 4.20 | 4,935.00 | 019 | 58434005 |
| | PREPARE FOR HEARING (1.0); ATTEND HEARING (3.2). | | | | |
| 02/04/20 | Goren, Matthew | 2.60 | 2,925.00 | 019 | 58413927 |
| | ATTEND 2/4 OMNIBUS HEARING. | | | | |
| 02/04/20 | Kramer, Kevin | 2.60 | 2,860.00 | 019 | 58391095 |
| | ATTEND OMNIBUS HEARING (2.6). | | | | |
| 02/04/20 | Carens, Elizabeth Anne | 2.60 | 1,898.00 | 019 | 58550502 |
| | LISTEN AND TAKE NOTES RE: OMNIBUS HEARING. | | | | |
| 02/04/20 | Morganelli, Brian | 3.10 | 1,844.50 | 019 | 58438083 |
| | OBSERVE COURT HEARING (2.6); PREPARE HEARING SUMMARY (.5). | | | | |
| 02/04/20 | Schinckel, Thomas Robert | 1.90 | 1,605.50 | 019 | 58392564 |
| | TELEPHONIC ATTENDANCE ON BANKRUPTCY COURT HEARING. | | | | |
| 02/11/20 | Karotkin, Stephen | 3.60 | 6,102.00 | 019 | 58447977 |
| | ATTEND COURT OMNIBUS HEARING. | | | | |
| 02/11/20 | Slack, Richard W. | 2.00 | 2,650.00 | 019 | 58831441 |
| | ATTEND OMNIBUS HEARING BY PHONE. | | | | |
| 02/11/20 | Liou, Jessica | 2.60 | 3,055.00 | 019 | 58480066 |
| | DIAL INTO HEARING ON REJECTION, RSA RECONSIDERATION, AND PLAN STATUS CONFERENCE (2.5); CONFER WITH M. GOREN RE SAME (.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/11/20 | Goren, Matthew<br>LISTEN TO 2/11 OMNIBUS HEARING. | 1.40 | 1,575.00 | 019 | 58444003 |
| 02/11/20 | Kramer, Kevin<br>ATTEND OMNIBUS HEARING. | 2.40 | 2,640.00 | 019 | 58445193 |
| 02/11/20 | Silber, Gary<br>HEARING DIAL-IN. | 1.70 | 1,870.00 | 019 | 58831880 |
| 02/11/20 | Foust, Rachael L.<br>DIAL IN AND TAKE NOTES ON HEARING (1.9). | 1.90 | 1,605.50 | 019 | 58725292 |
| 02/11/20 | Morganelli, Brian<br>OBSERVE 2/11 HEARING (1.9); PREPARE HEARING SUMMARY (.4). | 2.30 | 1,368.50 | 019 | 58463469 |
| 02/11/20 | Schinckel, Thomas Robert<br>PARTIAL ATTENDANCE ON HEARING BY PHONE. | 1.90 | 1,605.50 | 019 | 58444177 |
| 02/20/20 | Karotkin, Stephen<br>ATTEND COURT HEARING RE: SECURITIES CLASS ACTION CLAIM. | 2.70 | 4,576.50 | 019 | 58494016 |
| 02/20/20 | Slack, Richard W.<br>PREPARE FOR AND ATTEND HEARING ON 7023 ISSUES (4.8). | 4.80 | 6,360.00 | 019 | 58501558 |
| 02/20/20 | Tsekerides, Theodore E.<br>HEARING ON CLASS ACTION PROOF OF CLAIM (2.3). | 2.30 | 2,817.50 | 019 | 58496556 |
| 02/20/20 | Liou, Jessica<br>HEARING RE SECURITIES CLASS ACTION ISSUES (2.1). | 2.10 | 2,467.50 | 019 | 58510105 |
| 02/20/20 | Goren, Matthew | 2.90 | 3,262.50 | 019 | 58500765 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS AND EMAILS TO PREPARE FOR 7023 CLASS PROOF OF CLAIM HEARING (0.6); PARTICIPATE BY PHONE TO 7023 CLASS PROOF OF CLAIM HEARING (2.3). | | | | |
| 02/20/20 | Kramer, Kevin | 2.10 | 2,310.00 | 019 | 58495912 |
| | ATTEND HEARING RE CLASS PROOF OF CLAIM (2.1). | | | | |
| 02/20/20 | Swenson, Robert M. | 2.30 | 2,530.00 | 019 | 58847707 |
| | PARTICIPATE IN TELEPHONIC HEARING REGARDING SUPPLEMENTAL BRIEFING ON RULE 7023. | | | | |
| 02/20/20 | Morganelli, Brian | 2.60 | 1,547.00 | 019 | 58496413 |
| | LISTEN TO AND SUMMARIZE HEARING. | | | | |
| 02/20/20 | Schinckel, Thomas Robert | 0.90 | 760.50 | 019 | 58492541 |
| | ATTENDANCE ON HEARING BY PHONE. | | | | |
| 02/20/20 | Lane, Erik | 2.80 | 2,604.00 | 019 | 58847914 |
| | LISTEN TO SECURITIES CLASS PROOF OF CLAIM HEARING AND PREP FOR SAME (2.8). | | | | |
| 02/20/20 | Niles-Weed, Robert B. | 2.60 | 2,418.00 | 019 | 58503087 |
| | PREPARE FOR AND LISTEN TO SECURITIES PROOF OF CLAIM SUPP BRIEF ARGUMENT. | | | | |
| 02/21/20 | Liou, Jessica | 0.40 | 470.00 | 019 | 58513895 |
| | REVIEW AND REVISE SUMMARY EMAIL OF 7023 HEARING (.4). | | | | |
| 02/21/20 | Morganelli, Brian | 0.60 | 357.00 | 019 | 58496379 |
| | REVISE AND CIRCULATE HEARING SUMMARY. | | | | |
| 02/25/20 | Slack, Richard W. | 6.00 | 7,950.00 | 019 | 58847592 |
| | PRE-HEARING MEETING AT PG&E'S CPUC OFFICE (1.3); ATTEN OII HEARING AND PREPARE SUMMARY. | | | | |
| 02/26/20 | Karotkin, Stephen | 2.80 | 4,746.00 | 019 | 58538521 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND COURT HEARING RE: OBJECTIONS TO FEMA CLAIM AND CAL OES CLAIM AND EXTENDED BAR DATE (2.8). | | | | |
| 02/26/20 | Slack, Richard W. | 4.10 | 5,432.50 | 019 | 58847325 |
| | PREPARE FOR AND ATTEND OMNIBUS HEARING (4.1). | | | | |
| 02/26/20 | Liou, Jessica | 6.60 | 7,755.00 | 019 | 58567098 |
| | ATTEND BANKRUPTCY COURT HEARING (.5); ATTEND CPUC HEARING (6.1). | | | | |
| 02/26/20 | Goren, Matthew | 2.40 | 2,700.00 | 019 | 58926548 |
| | LISTEN TO HEARING RE: FEMA / CAL OES CLAIMS OBJECTIONS AND LEAD PLAINTIFF 7023 MOTION. | | | | |
| 02/26/20 | Kramer, Kevin | 2.30 | 2,530.00 | 019 | 58531926 |
| | ATTEND OMNIBUS HEARING. | | | | |
| 02/26/20 | Carens, Elizabeth Anne | 1.90 | 1,387.00 | 019 | 58678120 |
| | LISTEN AND TAKE NOTES DURING OMNIBUS HEARING. | | | | |
| 02/26/20 | Morganelli, Brian | 3.10 | 1,844.50 | 019 | 58550356 |
| | LISTEN TO HEARING AND SUMMARIZE FOR CLIENT. | | | | |
| 02/26/20 | Peene, Travis J. | 0.30 | 75.00 | 019 | 58586806 |
| | ASSIST WITH PREPARATION OF TELEPHONIC APPEARANCE FOR CHRISTINA PULLO RE: 02.26.2020 HEARING. | | | | |
| 02/27/20 | Slack, Richard W. | 0.60 | 795.00 | 019 | 58847518 |
| | TELEPHONE HEARING RE: FORM OF NOTICE ON EXTENDED BAR DATE (.6). | | | | |
| 02/27/20 | Tsekerides, Theodore E. | 4.60 | 5,635.00 | 019 | 58541828 |
| | PREP FOR WELLS TESTIMONY AT OII (1.3); ATTEND CPUC OII HEARING (3.3). | | | | |
| 02/27/20 | Goren, Matthew | 0.60 | 675.00 | 019 | 58926633 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | LISTEN IN TO TELEPHONIC HEARING ON 7023 BAR DATE NOTICE. | | | | |
| 02/27/20 | Kramer, Kevin<br>ATTEND SECURITIES POC HEARING (.4). | 0.40 | 440.00 | 019 | 58533024 |
| 02/27/20 | Peene, Travis J.<br>ASSIST WITH PREPARATION OF 02.27.2020 TELEPHONIC HEARING APPEARANCES RE: STEPHEN KAROTKIN, RICHARD SLACK, AND CHRISTINA PULLO. | 0.30 | 75.00 | 019 | 58586788 |
| 02/28/20 | Tsekerides, Theodore E.<br>ATTEND PLAN CPUC OII HEARING. | 5.70 | 6,982.50 | 019 | 58541841 |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **120.20** | **$136,906.50** | | |
| 01/14/20 | Liou, Jessica<br>TRAVEL TO HEARING (.2); TRAVEL BACK TO PGE OFFICES (.2). | 0.40 | 470.00 | 022 | 58539544 |
| 02/02/20 | Karotkin, Stephen<br>TRAVEL TO SAN FRANCISCO. | 2.00 | 3,390.00 | 022 | 58388818 |
| 02/03/20 | Liou, Jessica<br>TRAVEL FROM NY TO SF, SFO TO PG&E OFFICE. | 2.00 | 2,350.00 | 022 | 58432373 |
| 02/03/20 | Goren, Matthew<br>TRAVEL FROM NY TO SF FOR 2/4 HEARING. | 2.00 | 2,250.00 | 022 | 58413978 |
| 02/04/20 | Karotkin, Stephen<br>TRAVEL TO AND FROM COURT (.9). | 0.90 | 1,525.50 | 022 | 58427728 |
| 02/04/20 | Liou, Jessica | 1.70 | 1,997.50 | 022 | 58434024 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TRAVEL TO AIRPORT (1.2); TRAVEL TO HEARING (.5). | | | | |
| 02/04/20 | Goren, Matthew<br>TRAVEL TO / FROM HEARING. | 0.60 | 675.00 | 022 | 58413988 |
| 02/05/20 | Karotkin, Stephen<br>TRAVEL HOME. | 2.00 | 3,390.00 | 022 | 58427413 |
| 02/05/20 | Liou, Jessica<br>TRAVEL TO NY FROM SF. | 2.00 | 2,350.00 | 022 | 58430231 |
| 02/05/20 | Goren, Matthew<br>TRAVEL FROM SF TO NY. | 2.00 | 2,250.00 | 022 | 58413966 |
| 02/06/20 | Karotkin, Stephen<br>TRAVEL HOME. | 2.00 | 3,390.00 | 022 | 58427554 |
| 02/10/20 | Karotkin, Stephen<br>TRAVEL TO SAN FRANCISCO. | 2.00 | 3,390.00 | 022 | 58438400 |
| 02/11/20 | Karotkin, Stephen<br>TRAVEL TO AND FROM COURT FOR HEARING. | 1.10 | 1,864.50 | 022 | 58448018 |
| 02/12/20 | Karotkin, Stephen<br>TRAVEL HOME. | 2.00 | 3,390.00 | 022 | 58448007 |
| 02/13/20 | Karotkin, Stephen<br>CONTINUED TRAVEL TO HOME. | 2.00 | 3,390.00 | 022 | 58467485 |
| 02/18/20 | Karotkin, Stephen<br>TRAVEL TO SAN FRANCISCO. | 2.00 | 3,390.00 | 022 | 58492500 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/18/20 | Liou, Jessica | 1.00 | 1,175.00 | 022 | 58510415 |
| | TRAVEL TO LATHAM MEETING (.5); TRAVEL TO WEIL'S OFFICES (.5). | | | | |
| 02/19/20 | Liou, Jessica | 0.50 | 587.50 | 022 | 58510734 |
| | TRAVEL TO WEIL OFFICES FROM LATHAM MEETING. | | | | |
| 02/20/20 | Karotkin, Stephen | 0.90 | 1,525.50 | 022 | 58494031 |
| | TRAVEL TO AND FROM COURT FOR HEARING (.9). | | | | |
| 02/21/20 | Karotkin, Stephen | 2.00 | 3,390.00 | 022 | 58503850 |
| | TRAVEL TO EAST COAST. | | | | |
| 02/23/20 | Slack, Richard W. | 2.00 | 2,650.00 | 022 | 58503437 |
| | TRAVEL FROM NYC TO SFO. | | | | |
| 02/24/20 | Karotkin, Stephen | 2.00 | 3,390.00 | 022 | 58521187 |
| | TRAVEL TO SAN FRANCISCO. | | | | |
| 02/24/20 | Liou, Jessica | 2.00 | 2,350.00 | 022 | 58567883 |
| | NON-WORKING TRAVEL FROM NYC TO SAN FRANCISCO. | | | | |
| 02/26/20 | Karotkin, Stephen | 0.90 | 1,525.50 | 022 | 58538523 |
| | TRAVEL TO AND FROM COURT FOR HEARING. | | | | |
| 02/26/20 | Slack, Richard W. | 4.20 | 5,565.00 | 022 | 58553192 |
| | TRAVEL FROM SFO TO NYC. | | | | |
| 02/26/20 | Tsekerides, Theodore E. | 2.00 | 2,450.00 | 022 | 58541978 |
| | TRAVEL TO SAN FRANCISCO. | | | | |
| 02/26/20 | Liou, Jessica | 0.40 | 470.00 | 022 | 58567102 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TRAVEL TO HEARING (.2); TRAVEL TO PGE OFFICES (.2). | | | | |
| 02/26/20 | Goren, Matthew<br>TRAVEL TO SF FOR CPUC HEARINGS. | 2.00 | 2,250.00 | 022 | 58926646 |
| 02/27/20 | Karotkin, Stephen<br>TRAVEL TO HOME. | 2.00 | 3,390.00 | 022 | 58549256 |
| 02/28/20 | Karotkin, Stephen<br>TRAVEL TO HOME. | 2.00 | 3,390.00 | 022 | 58550237 |
| 02/28/20 | Tsekerides, Theodore E.<br>TRAVEL BACK FROM HEARINGS. | 2.00 | 2,450.00 | 022 | 58541846 |
| 02/28/20 | Goren, Matthew<br>FLIGHT FROM SF TO NYC. | 2.00 | 2,250.00 | 022 | 58926594 |
| **SUBTOTAL TASK 022 - Non-Working Travel:** | | **54.60** | **$78,271.00** | | |
| 02/03/20 | Foust, Rachael L.<br>REVIEW AND REVISE 503(B)(9) SETTLEMENT AGREEMENT. | 0.30 | 253.50 | 024 | 58738432 |
| 02/06/20 | Foust, Rachael L.<br>CORRESPOND WITH ALIX PARTNERS AND COMPANY REGARDING RECLAMATION CLAIM RECONCIIATION (0.2). | 0.20 | 169.00 | 024 | 58567848 |
| 02/11/20 | Foust, Rachael L.<br>CORRESPOND WITH ALIX AND COUNTERPARTIES REGARDING 503(B)(9) SETTLEMENTS (0.2); REVISE SETTLEMENT AGREEMENTS (0.6). | 0.80 | 676.00 | 024 | 58725276 |
| 02/11/20 | Foust, Rachael L. | 0.40 | 338.00 | 024 | 58725287 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RECLAMATION DEMANDS AND SETTLEMENT (0.4). | | | | |
| 02/12/20 | Goren, Matthew | 0.10 | 112.50 | 024 | 58449056 |
| | EMAILS WITH J. LIOU AND R. FOUST RE: RECLAMATION PROCEDURES. | | | | |
| 02/12/20 | Foust, Rachael L. | 0.60 | 507.00 | 024 | 58738675 |
| | REVIEW AND REVISE RECLAMATION AND 503(B)(9) SETTLEMENT AGREEMENTS (0.4); FOLLOW UP WITH COUNTERPARTIES RE SAME (0.2). | | | | |
| 02/14/20 | Foust, Rachael L. | 1.90 | 1,605.50 | 024 | 58758323 |
| | CORRESPOND WITH CLIENT AND COUNTERPARTIES REGARDING 503(B)(9) AND OTHER CLAIM SETTLEMENT (0.6); DRAFT, REVIEW AND REVISE 503(B)(9) SETTLEMENT AGREEMENTS (1.3). | | | | |
| 02/18/20 | Foust, Rachael L. | 0.70 | 591.50 | 024 | 58758462 |
| | CORRESPOND WITH COUNTERPARTIES REGARDING STATUS OF 503(B)(9) SETTLEMENTS/RECONCILIATION AND DISCUSS ADJOURNMENT OF HEARINGS (0.7). | | | | |
| 02/20/20 | Carens, Elizabeth Anne | 0.80 | 584.00 | 024 | 58678606 |
| | CORRESPONDENCE AND DILLIGENCE OF 503(B)(9) CLAIMS. | | | | |
| 02/26/20 | Foust, Rachael L. | 0.20 | 169.00 | 024 | 58725328 |
| | CORRESPOND WITH COUNTERPARTIES REGARDING 503(B)(9) SETTLEMENTS. | | | | |
| 02/28/20 | Morganelli, Brian | 0.60 | 357.00 | 024 | 58550853 |
| | CONDUCT RESEARCH RE: SETOFF QUESTION. | | | | |
| **SUBTOTAL TASK 024 - Reclamation/503(b)(9) Claims:** | | **6.60** | **$5,363.00** | | |
| 02/03/20 | Karotkin, Stephen | 0.60 | 1,017.00 | 025 | 58392559 |
| | REVIEW MEMO RE: FERC AND CHAPTER 11 PLAN (.6). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/03/20 | Morganelli, Brian | 0.10 | 59.50 | 025 | 58886467 |
| | REVIEW CPUC PROCEEDINGS. | | | | |
| 02/04/20 | Slack, Richard W. | 0.90 | 1,192.50 | 025 | 58434523 |
| | CPUC OII TEAM CALL. | | | | |
| 02/04/20 | Tsekerides, Theodore E. | 0.30 | 367.50 | 025 | 58429644 |
| | REVIEW PRIOR PRODUCTION FOR RESPONSIVE MATERIALS TO POR OII REQUESTS (0.2); EMAIL WITH TEAM AND CLIENT RE: RESPONSES TO POR OII REQUESTS (0.1). | | | | |
| 02/04/20 | Goslin, Thomas D. | 1.40 | 1,540.00 | 025 | 58434012 |
| | REVIEW MATERIALS RE LAFAYETTE TREES LITIGATION (.6); ATTEND TO CORRESPONDENCE RE PLAN AMENDMENTS (.4); PARTICIPATE ON CALL WITH CLIENT RE SAME (.4). | | | | |
| 02/05/20 | Goslin, Thomas D. | 0.60 | 660.00 | 025 | 58434198 |
| | ATTEND TO CORRESPONDENCE RE ENVIRONMENTAL SETTLEMENTS (.6). | | | | |
| 02/06/20 | Tsekerides, Theodore E. | 1.30 | 1,592.50 | 025 | 58433463 |
| | CPUC OII DISCOVERY CALL WITH CLIENT AND OII TEAM (1.0); EMAIL WITH E. SILVERMAN AND J. LIOU RE: RESPONSES TO CPUC OII REQUESTS (0.2); EMAIL WITH MTO RE: CPUC OII RESPONSES (0.1). | | | | |
| 02/06/20 | Carens, Elizabeth Anne | 0.40 | 292.00 | 025 | 58599451 |
| | CALL WITH COMPANY: CPUC SETTLEMENTS. | | | | |
| 02/07/20 | Liou, Jessica | 0.20 | 235.00 | 025 | 58430351 |
| | REVIEW AND RESPOND TO CPUC OII DATA REQUEST FROM TURN (.2). | | | | |
| 02/07/20 | Goslin, Thomas D. | 2.10 | 2,310.00 | 025 | 58433416 |
| | ATTEND TO CORRESPONDENCE RE ENVIRONMENTAL SETTLEMENT (.6); REVIEW COURT ORDERS RE SAME (.8) CALL WITH M. GOREN RE SAME (.3) CALL WITH CLIENT RE SAME (.4). | | | | |
| 02/09/20 | Karotkin, Stephen | 0.60 | 1,017.00 | 025 | 58427470 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MEMO REGARDING CPUC MATTERS (.4) AND EMAILS REGARDING SAME (.2). | | | | |
| 02/10/20 | Liou, Jessica | 0.50 | 587.50 | 025 | 58480113 |
| | FURTHER CONFER WITH S. MITCHELL RE CPUC CLASSIFICATION ISSUES (.2); EMAIL M. GOREN AND S. KAROTKIN RE SAME (.3). | | | | |
| 02/11/20 | Tsekerides, Theodore E. | 2.10 | 2,572.50 | 025 | 58460086 |
| | CALL WITH CLIENT AND MTO TO DISCUSS AND REVISE OII DISCOVERY RESPONSES (2.0); EMAIL WITH LAZARD AND TEAM RE: RESPONSES TO OII DISCOVERY (0.1). | | | | |
| 02/11/20 | Liou, Jessica | 0.80 | 940.00 | 025 | 58480073 |
| | CONFER WITH R. FOUST RE RESPONSE TO CPUC DISCOVERY REQUESTS (.1), CONFER WITH M. GOREN RE SAME AND REVIEW B. JOHNSON CPUC TESTIMONY (.2); CONFER WITH H. WEISSMAN RE CPUC PROCEEDING (.4); REVIEW AND RESPOND TO EMAIL RE MCE OII DATA REQUEST (.1). | | | | |
| 02/11/20 | Kramer, Kevin | 0.70 | 770.00 | 025 | 58445213 |
| | REVIEW AND PROVIDE COMMENTS RE CPUC POR OII DOCUMENT RESPONSES AND OBJECTIONS, AND EMAILS RE SAME (.7). | | | | |
| 02/11/20 | Silber, Gary | 0.30 | 330.00 | 025 | 58472829 |
| | REVIEW OII REQUESTS/RESPONSES. | | | | |
| 02/11/20 | Minga, Jay | 1.00 | 1,050.00 | 025 | 58472088 |
| | REVISE OII PLAN OF REORGANIZATION DISCOVERY RESPONSES (.7); COMMUNICATIONS WITH WEIL LITIGATION & BANKRUPTCY TEAM & CRAVATH RE SAME (.3). | | | | |
| 02/11/20 | Brookstone, Benjamin | 2.10 | 2,058.00 | 025 | 58463377 |
| | OII DISCOVERY REQUEST CALL WITH MTO AND REVIEW RELATED REQUESTS. | | | | |
| 02/11/20 | Foust, Rachael L. | 1.60 | 1,352.00 | 025 | 58725314 |
| | REVIEW AND REVISE CPUC SETTLEMENT APPROVAL MOTION (1.6). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/12/20 | Liou, Jessica | 0.40 | 470.00 | 025 | 58480314 |
| | REVIEW CPUC TESTIMONY RE INCENTIVE PLANS (.4). | | | | |
| 02/12/20 | Liou, Jessica | 0.30 | 352.50 | 025 | 58886706 |
| | REVIEW AND REVISE SUMMARY OF CHAPTER 11 PROCEEDINGS FOR FERC. | | | | |
| 02/12/20 | Foust, Rachael L. | 1.40 | 1,183.00 | 025 | 58738694 |
| | REVIEW AND REVISE CPUC SETTLEMENT APPROVAL MOTION (1.4). | | | | |
| 02/13/20 | Karotkin, Stephen | 0.40 | 678.00 | 025 | 58467375 |
| | TELEPHONE T. TSEKERIDES RE: FERC APPEAL (.2); TELEPHONE D. STERN RE: FERC APPEAL (.2). | | | | |
| 02/13/20 | Liou, Jessica | 1.20 | 1,410.00 | 025 | 58480194 |
| | REVIEW CPUC FILINGS RE WILDFIRE OII AND L&M OII (.2); EMAILS RE CPUC PROCEEDINGS WITH H. WEISSMAN AND S. KAROTKIN (.1); REVIEW AND RESPOND TO MULTIPLE EMAILS RE SAME (.7); CONFER WITH T. TSEKERIDES RE CPUC TESTIMONY (.2). | | | | |
| 02/13/20 | Goslin, Thomas D. | 0.60 | 660.00 | 025 | 58477958 |
| | PARTICIPATE IN WEEKLY WEIL UPDATE CALL (.6). | | | | |
| 02/13/20 | Foust, Rachael L. | 2.70 | 2,281.50 | 025 | 58567874 |
| | REVIEW AND REVISE CPUC OII SETTLEMENT APPROVAL MOTION. | | | | |
| 02/13/20 | Peene, Travis J. | 0.40 | 100.00 | 025 | 58494823 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: EX PARTE OII SETTLEMENT MOTION FOR R. FOUST. | | | | |
| 02/14/20 | Liou, Jessica | 0.40 | 470.00 | 025 | 58480055 |
| | OII DISCOVERY MEETING WITH PGE, MTO, LAZARD, WEIL, ALIX (.4). | | | | |
| 02/16/20 | Slack, Richard W. | 0.40 | 530.00 | 025 | 58843556 |
| | REVIEW OII LIST AND DRAFT EMAIL RE: PREP ISSUES (.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/16/20 | Slack, Richard W. | 0.30 | 397.50 | 025 | 58886563 |
| | DRAFT AND REVISE EMAIL TO ORSINI RE: OII WITNESS PREP SESSIONS. | | | | |
| 02/17/20 | Slack, Richard W. | 0.60 | 795.00 | 025 | 58843840 |
| | DRAFT, REVIEW AND SEND EMAILS RE: COORDINATION OF POR OII AND BANKRUPTCY (.4); CALL WITH WEISSMAN RE: COORDINATION OF OII AND BANKRUPTCY AND EMAILS RE: SAME (.2). | | | | |
| 02/17/20 | Liou, Jessica | 1.70 | 1,997.50 | 025 | 58480095 |
| | CONFER WITH MTO, LAZARD RE RESPONSE TO TURN BK OII DISCOVERY REQUESTS (.7); EMAILS WITH MTO AND LAZARD RE BK FILINGS FOR TURN OII DISCOVERY RESPONSE (.1); REVIEW AND RESPOND TO EMAILS RE BK OII (.6); REVIEW AND RESPOND TO EMAIL FROM J. MESTER RE GOVERNMENTAL CLAIMS BRIEFING (.1); REVIEW AND REVISE EX PARTE OII MOTION (.2). | | | | |
| 02/17/20 | Kramer, Kevin | 0.20 | 220.00 | 025 | 58886565 |
| | EMAILS RE OII TESTIMONY PREP SESSIONS. | | | | |
| 02/17/20 | Minga, Jay | 0.10 | 105.00 | 025 | 58506084 |
| | COMMUNICATIONS WITH WEIL LITIGATION & BANKRUPTCY TEAM RE PLAN OII TESTIMONY PREPARATION. | | | | |
| 02/18/20 | Goldring, Stuart J. | 0.70 | 1,186.50 | 025 | 58886505 |
| | DAILY CALL ON OII DISCOVERY REQUESTS. | | | | |
| 02/18/20 | Slack, Richard W. | 0.30 | 397.50 | 025 | 58886566 |
| | EXCHANGE NUMEROUS EMAILS RE: PREP SESSION FOR OII HEARING. | | | | |
| 02/18/20 | Tsekerides, Theodore E. | 1.10 | 1,347.50 | 025 | 58496222 |
| | OII CALL TO DISCUSS TURN REQUESTS AND RESPONSES (0.6); REVIEW DRAFT OUTLINE OF WELLS PREP (0.5). | | | | |
| 02/18/20 | Liou, Jessica | 1.50 | 1,762.50 | 025 | 58510823 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | POR OII STEERING COMMITTEE CALL WITH PGE, MTO, WEIL, AND ALIX (.5); OII DISCOVERY CALL WITH PGE, MTO, WEIL, ALIX (1.0). | | | | |
| 02/18/20 | Kramer, Kevin | 1.70 | 1,870.00 | 025 | 58485161 |
| | ATTEND JASON WELL OII PREP SESSION AND DRAFT ANALYSIS RE SAME (1.5); CORRESPONDENCE RE OII PREP SESSIONS (.2). | | | | |
| 02/18/20 | Swenson, Robert M. | 1.60 | 1,760.00 | 025 | 58514698 |
| | REVIEW AND ANALYZE DEPOSTION PREP MATERIALS FOR NORA BROWNELL, ANDY VESEY, AND JASON WELLS. | | | | |
| 02/18/20 | Silber, Gary | 1.00 | 1,100.00 | 025 | 58841839 |
| | REVIEW OF LATEST OII REQUESTS (.6); OII CALL (.4). | | | | |
| 02/18/20 | Minga, Jay | 4.10 | 4,305.00 | 025 | 58508358 |
| | COMMUNICATIONS WITH MUNGER WEIL BANKRUPTCY LITIGATION TEAMS RE BROWNELL, JOHNSON, VESEY & WELLS HEARING TESTIMONY PREPARATION (.6); REVIEW BROWNELL PLAN OII TESTIMONY & EXHIBITS RE TESTIMONY PREPARATION (1.4); ATTEND A. VESEY TESTIMONY PREPARATION SESSION (2.1). | | | | |
| 02/19/20 | Liou, Jessica | 0.80 | 940.00 | 025 | 58510114 |
| | REVIEW AND RESPOND TO EMAILS RE TURN OII DISCOVERY RESPONSE; CONFER WITH B. MORGANELLI RE SUBORDINATION 6); REVIEW AND RESPOND TO EMAIL RE JASON WELLS WITNESS PREPARATION FOR BK OII (.2). | | | | |
| 02/19/20 | Kramer, Kevin | 0.70 | 770.00 | 025 | 58487064 |
| | REVIEW PLAN OII DATA REQUEST RESPONSES, AND EMAILS RE SAME (.4): REVIEW CORRESPONDENCE RE PLAN OII (.3). | | | | |
| 02/19/20 | Minga, Jay | 5.20 | 5,460.00 | 025 | 58509952 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT ANALYSIS RE A. VESEY TESTIMONY, ASSOCIATED DATA RESPONSES AND EXHIBITS (3.3); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE ANALYSIS OF A. VESEY TESTIMONY, DATA RESPONSES & EXHIBITS (.6); REVISE PLAN OII DATA RESPONSES (.9); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE PLAN OII DATA RESPONSES REVISIONS (.4). | | | | |
| 02/19/20 | Morganelli, Brian | 0.90 | 535.50 | 025 | 58496407 |
| | REVIEW AND COMMENT ON OII DISCOVERY RESPONSE. | | | | |
| 02/20/20 | Slack, Richard W. | 0.70 | 927.50 | 025 | 58847657 |
| | EXCHANGE NUMEROUS EMAILS WITH T. TSEKERIDES, J. LIOU RE: OII HEARING AND PREP SESSION COVERAGE (.5); EXCHANGE EMAILS WITH J. MINGA RE: PREP MATERIALS FOR OII HEARING (.2). | | | | |
| 02/20/20 | Slack, Richard W. | 0.50 | 662.50 | 025 | 58847658 |
| | TELEPHONE CALL WITH RICHARDSON RE: TCC POSITION AT HEARING (.3); TELEPHONE CALL WITH J. LIOU RE: OII PREP SESSIONS (.2). | | | | |
| 02/20/20 | Liou, Jessica | 1.70 | 1,997.50 | 025 | 58510934 |
| | PARTICIPATE IN JASON WELLS PREPARATION SESSION FOR BK OII TESTIMONY (1.0); REVIEW AND RESPOND TO EMAILS RE BK OII WITNESS ISSUES (.4); CONFER WITH R. SLACK RE SAME (.1); CONFER WITH M. GOREN RE SAME (.2). | | | | |
| 02/20/20 | Goren, Matthew | 0.30 | 337.50 | 025 | 58500260 |
| | CONFER WITH J. LIOU RE: OII HEARINGS AND SCHEDULES. | | | | |
| 02/20/20 | Minga, Jay | 1.90 | 1,995.00 | 025 | 58509644 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE WITNESS PREPARATION (.6); REVIEW AND ANALYZE TESTIMONY AND WITNESS PREPARATION MATERIALS RE: OII PROCEEDING (1.3). | | | | |
| 02/21/20 | Slack, Richard W. | 0.40 | 530.00 | 025 | 58885829 |
| | REVIEW MATERIALS RE: OII PREPS AND MEET WITH J. MINGA RE: SAME (.4). | | | | |
| 02/21/20 | Liou, Jessica | 0.10 | 117.50 | 025 | 58886769 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CPUC BK OII TESTIMONY (.1). | | | | |
| 02/21/20 | Minga, Jay | 6.30 | 6,615.00 | 025 | 58510155 |
| | COMMUNICATIONS WITH MUNGER & WEIL BANKRUPTCY & LITIGATION TEAM RE BROWNELL, JOHNSON, VESEY & WELLS TESTIMONY PREPARATION (.6); REVIEW & REVISE BROWNELL, JOHNSON, PLASTER, VESEY, WELLS & OTHERS' TESTIMONY & EXHIBITS (5.7). | | | | |
| 02/22/20 | Slack, Richard W. | 0.50 | 662.50 | 025 | 58847380 |
| | EXCHANGE EMAILS WITH J. MINGA AND REVIEW MATERIALS FOR OII PREP SESSIONS. | | | | |
| 02/22/20 | Minga, Jay | 2.90 | 3,045.00 | 025 | 58510453 |
| | WEIL BANKRUPTCY AND LITIGATION TEAM RE BROWNELL, JOHNSON, VESEY AND WELLS TESTIMONY PREPARATION (.2); REVIEW AND REVISE BROWNELL, JOHNSON, PLASTER, VESEY, WELLS AND OTHERS' TESTIMONY AND EXHIBITS (2.7). | | | | |
| 02/23/20 | Slack, Richard W. | 1.50 | 1,987.50 | 025 | 58847458 |
| | PREPARE FOR PREP SESSIONS OF JOHNSON AND BROWNELL RE: OII. | | | | |
| 02/23/20 | Liou, Jessica | 0.20 | 235.00 | 025 | 58514237 |
| | REVIEW AND REVISE OII SETTLEMENT MOTION (.2). | | | | |
| 02/23/20 | Minga, Jay | 0.50 | 525.00 | 025 | 58576758 |
| | ANALYZE SUPPLEMENTARY PLAN OII TESTIMONY OF BROWNELL, LOWE, PLASTER & WELLS (.3); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SUPPLEMENTARY PLAN OII TESTIMONY OF BROWNELL, LOWE, PLASTER & WELLS & ADDITIONAL WELLS EXHIBITS (.2). | | | | |
| 02/24/20 | Slack, Richard W. | 1.30 | 1,722.50 | 025 | 58847515 |
| | CONVERENCE RE: OII HEARING. | | | | |
| 02/24/20 | Slack, Richard W. | 0.40 | 530.00 | 025 | 58885835 |
| | TELEPHONE CALL WITH ALLRED, J. LIOU, T. TSEKERIDES, OTHERS RE: OII HEARING (.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/24/20 | Tsekerides, Theodore E. | 1.70 | 2,082.50 | 025 | 58543087 |
| | CONFERENCE CALL REGARDING OII DISCOVERY AND WITNESS PREP (0.5); REVIEW MATERIALS FOR POR OII WITNESS PREPS (1.2). | | | | |
| 02/24/20 | Liou, Jessica | 4.10 | 4,817.50 | 025 | 58567832 |
| | REVIEW AND REVISE EX PARTE OII MOTION (2.0); CONFER WITH PGE AND MTO RE CPUC BK OII HEARINGS AND NEXT STEPS (.8); CONFER WITH K. ALLRED AND R. SLACK RE OII PROCEEDINGS (1.3). | | | | |
| 02/24/20 | Liou, Jessica | 0.10 | 117.50 | 025 | 58886393 |
| | REVIEW AND RESPOND TO EMAILS RE CPUC BK OII PROCEEDING. | | | | |
| 02/24/20 | Liou, Jessica | 0.30 | 352.50 | 025 | 58891431 |
| | REVIEW AND RESPOND TO EMAILS RE CPUC PROCEEDINGS AND NEXT STEPS. | | | | |
| 02/24/20 | Carens, Elizabeth Anne | 1.40 | 1,022.00 | 025 | 58678460 |
| | CORRESPONDENCE WITH COMPANY RE: CPUC SETTLEMENTS AND REVIEW AND REVISE MOTION TO APPROVE CPUC SETTLEMENTS. | | | | |
| 02/24/20 | Foust, Rachael L. | 0.60 | 507.00 | 025 | 58759232 |
| | REVIEW/REVISE CPUC SETTLEMENT APPROVAL MOTION (0.6). | | | | |
| 02/25/20 | Karotkin, Stephen | 1.60 | 2,712.00 | 025 | 58886486 |
| | REVIEW AND REVISE FERC SUBMISSION. | | | | |
| 02/25/20 | Slack, Richard W. | 0.70 | 927.50 | 025 | 58847593 |
| | MEET WITH OII TEAM FOR POST-HEARING CALL. | | | | |
| 02/25/20 | Tsekerides, Theodore E. | 3.30 | 4,042.50 | 025 | 58541918 |
| | JASON WELLS PREP SESSION FOR OII HEARING (1.8); REVIEW SUMMARY OF HEARING PROCEEDINGS (0.2); REVIEW WELLS TESTIMONY AND RESPONSES TO DISCOVERY RELEVANT TO WELLS (1.3). | | | | |
| 02/25/20 | Liou, Jessica | 2.30 | 2,702.50 | 025 | 58567101 |

Weil, Gotshal & Manges LLP

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH MTO, D. PATTERSON AND J. WELLS WITNESS OII PREPARATION. | | | | |
| 02/25/20 | Goren, Matthew | 2.70 | 3,037.50 | 025 | 58526075 |
| | REVIEW CPUC OII TESTIMONY AND SCOPING MEMO (0.6); PARTICIPATE IN J. WELLS CPUC HEARING PREP SESSION. (2.1). | | | | |
| 02/25/20 | Kramer, Kevin | 0.20 | 220.00 | 025 | 58519916 |
| | EMAILS RE OII PLAN PROCEEDING STATUS. | | | | |
| 02/25/20 | Minga, Jay | 0.30 | 315.00 | 025 | 58587018 |
| | ATTENTION TO COMMUNICATIONS WITH MUNGER & WEIL BANKRUPTCY & LITIGATION TEAM RE BROWNELL, JOHNSON, VESEY & WELLS TESTIMONY IN OII PROCEEDINGS. | | | | |
| 02/25/20 | Foust, Rachael L. | 2.10 | 1,774.50 | 025 | 58725258 |
| | REVIEW AND REVISE CPUC SETTLEMENT APPROVAL MOTION. | | | | |
| 02/26/20 | Slack, Richard W. | 0.30 | 397.50 | 025 | 58847326 |
| | MEET WITH BROWNELL RE: PREP FOR OII (.3). | | | | |
| 02/26/20 | Liou, Jessica | 0.30 | 352.50 | 025 | 58567108 |
| | CONFER WITH R. FOUST AND S. COYLE RE EX PARTE OII ISSUES. | | | | |
| 02/26/20 | Goslin, Thomas D. | 0.80 | 880.00 | 025 | 58562591 |
| | CORRESPONDENCE RE TREATMENT OF CONTAMINATION CLAIMS (.2); DRAFT EMAIL SUMMARIZING POSITION RE PASS THROUGH OF ENVIRONMENTAL LIABILITIES (.6). | | | | |
| 02/26/20 | Foust, Rachael L. | 2.10 | 1,774.50 | 025 | 58725269 |
| | REVIEW AND REVISE CPUC SETTLEMENT APPROVAL MOTION. | | | | |
| 02/27/20 | Liou, Jessica | 1.40 | 1,645.00 | 025 | 58567361 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH H. WEISSMAN RE CPUC WILDFIRE OII DECISION (.4); REVIEW EMAILS RE SAME (.3); REVIEW AND RESPOND TO EMAILS FROM JENNER & BLOCK RE FERC 203 APPLICATION QUESTIONS (.7). | | | | |
| 02/27/20 | Liou, Jessica | 0.50 | 587.50 | 025 | 58567366 |
| | EMAILS WITH T. TSEKERIDES AND M. GOREN RE CPUC HEARING ISSUES (.1); REVIEW AND RESPOND TO EMAIL FROM J. BOKEN RE CPUC HEARING (.2); CONFER WITH S. COYLE, R. FOUST RE EX PARTE OII (.2);. | | | | |
| 02/27/20 | Minga, Jay | 6.30 | 6,615.00 | 025 | 58587278 |
| | REVIEW AND REVISE TCC DILIGENCE REQUESTS (4.4); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM, LAZARD, ALIX PARTNERS AND CLIENT RE SAME (1.7); REVIEW ANALYSIS AND COMMUNICATE WITH WEIL LITIGATION AND KELLER BENVENUTTI KIM TEAM RE CPUC ALJ RULINGS (.2). | | | | |
| 02/27/20 | Foust, Rachael L. | 1.20 | 1,014.00 | 025 | 58725446 |
| | REVIEW AND REVISE CPUC SETTLEMENT APPROVAL MOTION/ORDER. | | | | |
| 02/28/20 | Karotkin, Stephen | 0.40 | 678.00 | 025 | 58550251 |
| | REVIEW EMAIL AND COMMENTS TO JENNER RE: FERC APPLICATION. | | | | |
| 02/28/20 | Liou, Jessica | 0.80 | 940.00 | 025 | 58567091 |
| | REVIEW AND RESPOND TO P. ZUMBRO/CRAVATH EMAILS RE WILDFIRE OII (.2); REVIEW PRESIDING OFFICER DECISION FOR WILDFIRE OII, EMAIL WITH H. WEISSMAN RE SAME (.5); REVIEW EMAIL FROM JENNER RE FERC ISSUES (.1). | | | | |
| 02/28/20 | Goren, Matthew | 6.80 | 7,650.00 | 025 | 58926627 |
| | ATTEND CPUC HEARING. | | | | |
| 02/29/20 | Karotkin, Stephen | 0.40 | 678.00 | 025 | 58550256 |
| | CALL WITH H. WEISSMAN RE: CPUC RULING. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 025 - Regulatory Issues including CPUC and FERC:** | | **110.20** | **$122,760.00** | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/05/20 | Karotkin, Stephen | 3.60 | 6,102.00 | 026 | 58427262 |
| | REVIEW AND REVISE TIME RECORDS FOR CONFIDENTIALITY AND PRIVILEGE. | | | | |
| 02/07/20 | Friedman, Julie T. | 0.20 | 125.00 | 026 | 58426644 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 02/07/20 | Peene, Travis J. | 2.60 | 650.00 | 026 | 58424020 |
| | ASSIST WITH PREPARATION OF TENTH MONTHLY FEE STATEMENT OF WGM. | | | | |
| 02/10/20 | Goren, Matthew | 1.80 | 2,025.00 | 026 | 58443984 |
| | REVIEW DECEMBER INVOICE. | | | | |
| 02/11/20 | Friedman, Julie T. | 5.10 | 3,187.50 | 026 | 58462607 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 02/13/20 | Friedman, Julie T. | 0.50 | 312.50 | 026 | 58462612 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 02/14/20 | Peene, Travis J. | 0.60 | 150.00 | 026 | 58494867 |
| | ASSIST WITH PREPARATION OF THIRD INTERIM FEE APPLICATION OF WGM. | | | | |
| 02/17/20 | Friedman, Julie T. | 4.40 | 2,750.00 | 026 | 58462620 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 02/18/20 | Friedman, Julie T. | 0.20 | 125.00 | 026 | 58509943 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 02/19/20 | Friedman, Julie T. | 1.00 | 625.00 | 026 | 58509738 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 02/20/20 | Morganelli, Brian | 0.30 | 178.50 | 026 | 58496392 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH R. FOUST RE: FEE APPLICATION. | | | | |
| 02/21/20 | Karotkin, Stephen | 3.20 | 5,424.00 | 026 | 58504235 |
| | REVIEW AND REVISE MONTHLY BILLING STATEMENT FOR CONFIDENTIALITY AND PRIVILEGE (3.2). | | | | |
| 02/24/20 | Karotkin, Stephen | 2.90 | 4,915.50 | 026 | 58521221 |
| | REVIEW AND REVISE MONTHLY BILLING STATEMENT FOR CONFIDENTIALITY AND PRIVILEGE. | | | | |
| 02/25/20 | Goren, Matthew | 0.20 | 225.00 | 026 | 58526047 |
| | EMAILS WITH R. FOUST RE: FEBRUARY FEE ESTIMATES (0.1); EMAILS WITH B. MORGANELLI RE: WEIL FEE APP (0.1). | | | | |
| 02/26/20 | Morganelli, Brian | 1.30 | 773.50 | 026 | 58550389 |
| | PREPARE THIRD INTERIM FEE APPLICATION (1.2); CALL WITH T. PEENE RE: SAME (.1). | | | | |
| 02/27/20 | Friedman, Julie T. | 3.80 | 2,375.00 | 026 | 58559452 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 02/27/20 | Morganelli, Brian | 4.30 | 2,558.50 | 026 | 58550162 |
| | DRAFT THIRD INTERIM FEE APPLICATION. | | | | |
| 02/27/20 | Peene, Travis J. | 2.80 | 700.00 | 026 | 58586750 |
| | ASSIST WITH PREPARATION OF THE ELEVENTH MONTHLY FEE STATEMENT OF WGM. | | | | |
| 02/27/20 | Altman-DeSole, Jacob | 1.00 | 250.00 | 026 | 58653173 |
| | ASSIST WITH PREPARATION OF MATERIALS RE CNO FOR TENTH MONTHLY FEE STATEMENT. | | | | |
| 02/28/20 | Friedman, Julie T. | 5.70 | 3,562.50 | 026 | 58559421 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 02/28/20 | Morganelli, Brian | 5.30 | 3,153.50 | 026 | 58550484 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT THIRD INTERIM FEE APPLICATION. | | | | |
| 02/28/20 | Peene, Travis J. | 0.60 | 150.00 | 026 | 58586764 |
| | ASSIST WITH PREPARATION OF THE ELEVENTH MONTHLY FEE STATEMENT OF WGM. | | | | |
| **SUBTOTAL TASK 026 - Retention/Billing/Fee Applications: WGM:** | | **51.40** | **$40,318.00** | | |
| 02/04/20 | Carens, Elizabeth Anne | 0.70 | 511.00 | 028 | 58550727 |
| | REVIEW L&W RETENTION APPLICATION. | | | | |
| 02/05/20 | Foust, Rachael L. | 1.60 | 1,352.00 | 028 | 58738557 |
| | REVIEW AND COMMENT ON PROFESSIONAL RETENTION DECLARATION (1.3); PULL RETENTION ORDERS AND ANALYZE INDEMNIFICATION PROVISIONS (0.3). | | | | |
| 02/06/20 | Foust, Rachael L. | 0.20 | 169.00 | 028 | 58567856 |
| | CORRESPOND WITH PROFESSIONAL REGARDING PENDING RETENTION APPLICATION. | | | | |
| 02/10/20 | Sonkin, Clifford | 1.50 | 1,095.00 | 028 | 58581976 |
| | CALL WITH T. SCHINCKEL RE: RETENTION OF APPRAISER (0.2); ANALYZE SECTION 363 RETENTION ISSUES (1.3). | | | | |
| 02/11/20 | Kramer, Kevin | 0.10 | 110.00 | 028 | 58886200 |
| | EMAILS RE COVINGTON RETENTION APPLICATION. | | | | |
| 02/11/20 | Sonkin, Clifford | 6.20 | 4,526.00 | 028 | 58582161 |
| | CONDUCT RESEARCH RE: 363 APPRAISALS (6.0); CALL WITH J LIOU RE: COMPENSATION MOTIONS (0.2). | | | | |
| 02/11/20 | Foust, Rachael L. | 0.10 | 84.50 | 028 | 58725320 |
| | CORRESPOND WITH PROFESSIONAL REGARDING RETENTION APPLICATION. | | | | |
| 02/19/20 | Carens, Elizabeth Anne | 0.40 | 292.00 | 028 | 58677260 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH CRAVATH & MUNGER RE: CONFLICTS QUESTIONS. | | | | |
| 02/20/20 | Lee, Kathleen | 0.60 | 261.00 | 028 | 58500901 |
| | RESEARCH REAL ESTATE CONSULTANT RETENTIONS FOR C. SONKIN. | | | | |
| 02/20/20 | Lee, Kathleen | 0.70 | 304.50 | 028 | 58500973 |
| | OBTAIN 363 PLEADINGS FOR C. SONKIN. | | | | |
| 02/23/20 | Foust, Rachael L. | 0.70 | 591.50 | 028 | 58847988 |
| | REVIEW MCKINSEY RETENTION MATERIALS (0.6); CORRESPOND INTERNALLY AND WITH CLIENT RE SAME (0.1). | | | | |
| 02/24/20 | Goren, Matthew | 0.10 | 112.50 | 028 | 58526158 |
| | EMAILS WITH R. FOUST RE: MCKINSEY APPLICATION. | | | | |
| 02/24/20 | Foust, Rachael L. | 0.90 | 760.50 | 028 | 58759259 |
| | REVIEW AND COMMENT ON RETENTION MATERIALS (0.6); FOLLOW UP WITH CLIENT RE REVIEW OF THE SAME (0.3). | | | | |
| 02/25/20 | Foust, Rachael L. | 0.60 | 507.00 | 028 | 58725318 |
| | CORRESPOND WITH PROFESSIONAL REGARDING RETENTION APPLICATION (0.6). | | | | |
| 02/26/20 | Goren, Matthew | 0.20 | 225.00 | 028 | 58926612 |
| | MULTIPLE EMAILS WITH R. FOUST RE: MCKINSEY SUPPLEMENT. | | | | |
| 02/26/20 | Foust, Rachael L. | 2.20 | 1,859.00 | 028 | 58759274 |
| | REVIEW AND FINALIZE MCKINSEY SUPPLEMENTAL MATERIALS, COORDINATE FILING. | | | | |
| 02/26/20 | Morganelli, Brian | 0.90 | 535.50 | 028 | 58550594 |
| | PREPARE STATEMENT WITH RESPECT TO TCC RETENTION APPLICATIONS. | | | | |
| 02/27/20 | Morganelli, Brian | 0.20 | 119.00 | 028 | 58550258 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE STATEMENT ON TCC RETENTION APPLICATIONS. | | | | |
| 02/28/20 | Morganelli, Brian | 0.30 | 178.50 | 028 | 58550877 |
| | REVISE STATEMENT IN RESPONSE TO CLAIMS ADMINISTRATOR AND TRUSTEE RETENTION APPLICATIONS. | | | | |

**SUBTOTAL TASK 028 - Retention/Fee Application:** **18.20** **$13,593.50**
**Other Professionals:**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/24/20 | Goren, Matthew | 0.40 | 450.00 | 029 | 58526031 |
| | REVIEW MOTION TO REDACT SCHEDULE INFORMATION AND EMAILS WITH K&B RE: SAME. | | | | |

**SUBTOTAL TASK 029 - Schedules/Statement of** **0.40** **$450.00**
**Financial Affairs:**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/01/20 | Goldring, Stuart J. | 0.40 | 678.00 | 030 | 58390385 |
| | FOLLOW-UP EMAIL EXCHANGES WITH B. BROOKSTONE AND G. SILBER REGARDING COMMENTS TO DRAFT TAX BENEFIT PAYMENT AGREEMENT. | | | | |
| 02/01/20 | Silber, Gary | 1.60 | 1,760.00 | 030 | 58422143 |
| | REVIEW COMMENTS TO DISCLOSURE STATEMENT. | | | | |
| 02/01/20 | Brookstone, Benjamin | 1.20 | 1,176.00 | 030 | 58521261 |
| | REVIEW TAX BENEFIT PAYMENT AGREEMENT. | | | | |
| 02/01/20 | Bitter, Blake | 0.90 | 945.00 | 030 | 58388864 |
| | REVIEW REVISED TAX BENEFITS PAYMENT AGREEMENT AND RELATED EMAILS, QUESTIONS FROM CRAVATH. | | | | |
| 02/03/20 | Goldring, Stuart J. | 4.10 | 6,949.50 | 030 | 58427183 |
| | REVIEW DRAFT RULING REQUEST (3.8); CONSIDER EMAIL FROM AKIN TAX REGARDING POTENTIAL TAX TREATMENT (.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/03/20 | Pari, Joseph M. | 2.90 | 4,915.50 | 030 | 58430850 |
| | ANALYZE TAX SECTION OF DISCLOSURE STATEMENT AND RELATED TAX ISSUES. | | | | |
| 02/03/20 | Silber, Gary | 2.00 | 2,200.00 | 030 | 58422350 |
| | COMMENTS TO TAX DISCLOSURE (.9); UPDATES TO IRS PLR REQUEST (1.1). | | | | |
| 02/03/20 | Brookstone, Benjamin | 3.40 | 3,332.00 | 030 | 58420769 |
| | REVIEW AND REVISE TAX RULING. | | | | |
| 02/03/20 | Bitter, Blake | 2.50 | 2,625.00 | 030 | 58426918 |
| | REVIEW QSF PLR CHECKLIST AND REVIEW OF STUART'S COMMENTS TO DRAFT QSF (2.20); REVIEW DRAFT TAX PORTION OF DISCLOSURE STATEMENT (.3). | | | | |
| 02/04/20 | Goldring, Stuart J. | 3.10 | 5,254.50 | 030 | 58426941 |
| | OII DISCOVERY CALL (.5); REVIEW AND REVISE DRAFT RULING REQUEST (2.6). | | | | |
| 02/04/20 | Silber, Gary | 4.90 | 5,390.00 | 030 | 58422148 |
| | REVIEW UPDATED DISCLOSURE STATEMENT (1.3); REVIEW AND UPDATES TO PLR REQUEST (3.6). | | | | |
| 02/04/20 | Brookstone, Benjamin | 7.90 | 7,742.00 | 030 | 58420823 |
| | REVISE RULING REQUEST AND RELATED DOCUMENTS (4.4); REVIEW TAX DISCLOSURE (1.7); REVIEW AND REVISE RULING REQUEST (1.8). | | | | |
| 02/04/20 | Bitter, Blake | 1.70 | 1,785.00 | 030 | 58426907 |
| | REVIEW QSF PLR MATERIALS (REV. PROC, REVISED DRAFT VERSION) (1.4); REVIEW TAX SECTION OF DISCLOSURE STATEMENT AND RELATED EMAILS (.3). | | | | |
| 02/05/20 | Goldring, Stuart J. | 7.60 | 12,882.00 | 030 | 58427138 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONSIDER B. BROOKSTONE EMAIL REGARDING DRAFT OII RESPONSES, AND DISCUSS WITH SAME (.3); REVIEW AND REVISED DRAFT RULING REQUEST (6.1), INCLUDING DISCUSSING SAME WITH G. SILBER (.6); CALL WITH DELOITTE AND CRAVATH REGARDING TCC SUPPORT AGREEMENT (.3); CONSIDER CRAVATH'S COMMENTS TO TAX SECTION OF DISCLOSURE STATEMENT, AND EMAIL WEIL TAX TEAM REGARDING SAME (.3). | | | | |
| 02/05/20 | Pari, Joseph M. | 4.80 | 8,136.00 | 030 | 58431052 |
| | VARIOUS TAX ISSUES REGARDING TAX DISCLOSURE AND RSA. | | | | |
| 02/05/20 | Silber, Gary | 6.50 | 7,150.00 | 030 | 58421900 |
| | REVIEW FIRE VICTIMS TRUST AGREEMENT (.8); CALL RE TCC RSA W/ DELOITTE AND PGE (.4); REVIEW OII REQUESTS AND RESPONSES (.7); UPDATES TO PLR REQUEST (3.6); REVIEW CRAVATH COMMENTS TO DISCLOSURE (.3); PREPARE TAX CALL AGENDA (.7). | | | | |
| 02/05/20 | Brookstone, Benjamin | 6.10 | 5,978.00 | 030 | 58420584 |
| | REVIEW AND REVISE TAX RULING (5.2); REVIEW OII RESPONSE (.4); REVIEW DISCLOSURE STATEMENT (.3); CALL WITH CRAVATH AND TCC RE TAX BENEFITS AGREEMENT (.2). | | | | |
| 02/05/20 | Bitter, Blake | 5.90 | 6,195.00 | 030 | 58426866 |
| | REVIEW QSF PLR MATERIALS (REV. PROC, REVISED DRAFT VERSION), MAKING COMMENTS TO REVISED QSF PLR AND ADDITIONAL QSF PLR RESEARCH. | | | | |
| 02/06/20 | Goldring, Stuart J. | 6.40 | 10,848.00 | 030 | 58426962 |
| | DISCUSS DRAFT TAX AGENDA WITH G. SILBER (.2); CALL WITH CRAVATH REGARDING COMMENTS TO DISCLOSURE STATEMENT (.3); WEEKLY TAX UPDATE CALL (1.0); WEEKLY INTERNAL WEIL UPDATE CALL (.5); DISCUSS REVISIONS TO TAX SECTION OF DISCLOSURE STATEMENT WITH G. SILBER (.3); OII DISCOVERY REQUEST CALL (.5); REVIEW AKIN TAX COMMENTS AND DISCUSS SAME WITH G. SILBER (.9); REVIEW AND REVISE DRAFT RULING REQUEST (2.7). | | | | |
| 02/06/20 | Silber, Gary | 9.30 | 10,230.00 | 030 | 58422217 |
| | TAX CALL AGENDA (.6); TAX GROUP CALL (1.1); CALL WITH CRAVATH RE TAX DISCLOSURE (.3); UPDATES AND COMMENTS TO RULING REQUEST (3.9); REVIEW AND COMMENTS TO TBPA (1.3); WEIL INTERNAL UPDATE CALL (.7); UPDATES TO TAX DISCLOSURE (1.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/06/20 | Brookstone, Benjamin | 8.40 | 8,232.00 | 030 | 58420758 |

REVISE TAX RULING REQUEST (5.3); REVISE DISCLOSURE STATEMENT (1.6); INTERNAL UPDATE CALL WITH BFR TEAM (.4); WEEKLY TAX CALL WITH PWC AND PG&E TAX PENDING TAX ITEMS AND REVIEW AGENDA RE SAME (1.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/06/20 | Bitter, Blake | 5.30 | 5,565.00 | 030 | 58427228 |

REVIEW OF QSF PLR REVISED DRAFT (3.8); PREP FOR AND TAX UPDATE CALL WITH PGE TAX, PWC AND WEIL TAX (.3); TAX UPDATE CALL WITH PGE TAX, PWC, AND WEIL TAX (.6); WIP CALL WITH BFR TEAM (.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/07/20 | Goldring, Stuart J. | 3.90 | 6,610.50 | 030 | 58426926 |

REVIEW AND COMMENT ON DRAFT REVISION OF TAX BENEFIT PAYMENT AGREEMENT, INCLUDING DISCUSSION WITH B. BROOKSTONE (1.7); REVIEW REVISIONS TO DRAFT DISCLOSURE STATEMENT (.3); RESEARCH IN CONNECTION WITH DRAFT RULING REQUEST (1.3); DISCUSS CHANGES TO DISCLSOURE STATEMENT WITH G. SILBER (.4); DISCUSS REVISIONS TO DRAFT RULING REQUEST WITH G. SILBER AND B. BROOKSTONE (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/07/20 | Pari, Joseph M. | 4.10 | 6,949.50 | 030 | 58431178 |

DISCLOSURE STATEMENT TAX ANALYSIS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/07/20 | Silber, Gary | 2.70 | 2,970.00 | 030 | 58421622 |

UPDATES TO TAX DISCLOSURE (2.1); UPDATES TO PLR REQUEST (.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/07/20 | Brookstone, Benjamin | 1.60 | 1,568.00 | 030 | 58420891 |

REVIEW AND REVISE TAX BENEFIT PAYMENT AGREEMENT (1.1); REVISE TAX OPINION (.3); REVIEW TAX DISCLOSURE (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/07/20 | Bitter, Blake | 2.20 | 2,310.00 | 030 | 58427285 |

REVIEW TAX DISCLOSURE STATEMENT COMMENTS (.3); REVIEW OF QSF PLR REVISED DRAFT (1.9).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/08/20 | Goldring, Stuart J. | 0.80 | 1,356.00 | 030 | 58426764 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONSIDER OII INFORMATION REQUEST (.4), AND EMAIL EXCHANGE WITH TAX WORKING GROUP, MTO AND D. HAAREN (AT CRAVATH) REGARDING SAME (.4). | | | | |
| 02/08/20 | Pari, Joseph M. | 2.10 | 3,559.50 | 030 | 58430972 |
| | REVIEW TAX BENEFIT PAYMENT AGREEMENT (.8); DISCLOSURE STATEMENT (.9); AND OII DISCOVERY QUESTION (.4). | | | | |
| 02/08/20 | Silber, Gary | 0.20 | 220.00 | 030 | 58421838 |
| | EMAILS RE TAX DISCLOSURE. | | | | |
| 02/08/20 | Brookstone, Benjamin | 0.40 | 392.00 | 030 | 58420645 |
| | REVIEW TAX BENEFITS AGREEMENT COMMENTS. | | | | |
| 02/08/20 | Bitter, Blake | 0.20 | 210.00 | 030 | 58427669 |
| | REVIEW TAX BENEFIT PAYMENT AGREEMENT REVISION EMAILS. | | | | |
| 02/09/20 | Goldring, Stuart J. | 0.80 | 1,356.00 | 030 | 58465381 |
| | EMAIL EXCHANGES WITH E. MIN, B. STRATTON, S. COLES, D. HAAREN AND OTHERS REGARDING OII DISCOVERY REQUESTS (.5); REVIEW DRAFT RESPONSES TO SAME (.3). | | | | |
| 02/09/20 | Pari, Joseph M. | 1.60 | 2,712.00 | 030 | 58430724 |
| | REVIEW EMAILS REGARDING PLAN OII DATA REQUEST AND MTO DRAFT ANSWER TO POR OII DATA REQUEST (.9); ANALYSIS REGARDING POR OII DATA REQUEST (.7). | | | | |
| 02/09/20 | Brookstone, Benjamin | 0.20 | 196.00 | 030 | 58463487 |
| | REVIEW OII RESPONSE. | | | | |
| 02/09/20 | Bitter, Blake | 0.20 | 210.00 | 030 | 58427401 |
| | REVIEW EMAILS REGARDING OII DATA REQUEST QUESTIONS/RESPONSES. | | | | |
| 02/10/20 | Goldring, Stuart J. | 2.50 | 4,237.50 | 030 | 58465373 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL EXCHANGES REGARDING DRAFT OII RESPONSES, INCLUDING REVIEWING DRAFT RESPONSES (.3); REVIEW DRAFT ATTACHMENTS TO RULING REQUEST CHECKLIST, AND PROVIDE COMMENTS TO B. BROOKSTONE (.7); FURTHER REVISE DRAFT RULING REQUEST, INCLUDING DISCUSSING SAME WITH B. BROOKSTONE (1.5). | | | | |
| 02/10/20 | Pari, Joseph M. | 5.30 | 8,983.50 | 030 | 58468890 |
| | ANALYZE AND REVISE IRS RULING REQUEST ON QUALIFIED SETTLEMENT FUND AND RELATED ISSUES. | | | | |
| 02/10/20 | Silber, Gary | 1.10 | 1,210.00 | 030 | 58472727 |
| | REVIEW RULING REQUEST DRAFT. | | | | |
| 02/10/20 | Brookstone, Benjamin | 3.80 | 3,724.00 | 030 | 58463266 |
| | REVISE TAX RULING REQUEST AND EXHIBITS. | | | | |
| 02/10/20 | Bitter, Blake | 1.30 | 1,365.00 | 030 | 58440947 |
| | REVIEW DRAFT OF QSF PLR REQUEST PRIOR TO CIRCULATION TO PWC AND PGE TAX. | | | | |
| 02/11/20 | Goldring, Stuart J. | 1.40 | 2,373.00 | 030 | 58465482 |
| | GROUP CALL REGARDING OII DISCOVERY REQUESTS (1.0); REVIEW FOLLOW-UP EMAIL EXCHANGES REGARDING SAME (.4). | | | | |
| 02/11/20 | Pari, Joseph M. | 2.40 | 4,068.00 | 030 | 58469238 |
| | CONTINUED ANALYSIS OF IRS RULING REQUEST (1.3); REVIEW AND ANALYZE DRAFT ANSWERS FOR CPUC REGARDING NET OPERATING LOSSES AND RELATED MATTERS (1.1). | | | | |
| 02/12/20 | Goldring, Stuart J. | 1.20 | 2,034.00 | 030 | 58465341 |
| | DISCUSS DRAFT RULING REQUEST WITH B. BROOKSTONE (.1); REVIEW LATEST DRAFT OII DISCOVERY RESPONSES (.1); REVIEW DRAFT ATTACHMENTS TO DRAFT RULING REQUEST (.3); EMAIL EXCHANGE WITH J. LIOU, B. BROOKSTONE AND OTHERS REGARDING THIRD PARTY INQUIRIES (.2); FURTHER REVIEW DRAFT RULING REQUEST (.5). | | | | |
| 02/12/20 | Liou, Jessica | 0.40 | 470.00 | 030 | 58479899 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH B. BROOKSTONE RE TAX DISCLOSURE (.2); REVIEW LETTER FROM STATE FRANCHISE TAX BOARD RE PLAN ISSUES (.2). | | | | |
| 02/12/20 | Pari, Joseph M.<br>REVIEW IRS RULING REQUEST AND ATTACHMENTS (1.6); REVIEW CLOSING CHECKLIST (.7). | 2.30 | 3,898.50 | 030 | 58469230 |
| 02/12/20 | Silber, Gary<br>REVIEW PLAN CLOSING CHECK-LIST (.7); RULING REQUEST COMMENTS (.7);TAX CALL AGENDA (.6). | 2.00 | 2,200.00 | 030 | 58472467 |
| 02/12/20 | Brookstone, Benjamin<br>REVIEW AND REVISE CLOSING CHECKLIST (1.7); REVISE RULING REQUEST DOCUMENTS (.4). | 2.10 | 2,058.00 | 030 | 58463466 |
| 02/12/20 | Bitter, Blake<br>REVIEW DRAFT QSF RULING REQUEST EXHIBITS AND PULL RESEARCH FILE FOR QSF REQUEST,. | 1.60 | 1,680.00 | 030 | 58463415 |
| 02/13/20 | Goldring, Stuart J.<br>REVIEW DRAFT TAX AGENDA AND STATUS OF TAX ITEMS (.1), AND DISCUSS SAME WITH G. SIBLER (.2); WEEKLY TAX UPDATE CALL (.7); FOLLOW-UP DISCUSSION WITH G. SILBER AND B. BROOKSTONE REGARDING SAME (.1); WEEKLY WEIL UPDATE CALL (.5). | 1.60 | 2,712.00 | 030 | 58465481 |
| 02/13/20 | Pari, Joseph M.<br>PREPARE FOR AND PARTICIPATE IN WEEKLY CALL WITH E MIN (PG&E) (1.4); FURTHER REVIEW CLOSING CHECKLIST AND EDITS THERETO (1.3); REVIEW DISCLOSURE STATEMENT TAX STATEMENTS (.8); IRS RULING REQUEST REVIEW (.7). | 4.20 | 7,119.00 | 030 | 58469184 |
| 02/13/20 | Silber, Gary<br>TAX CALL AGENDA (.4); TAX CALL (.6); COMMENTS TO CLOSING CHECKLIST (.4); COMMENTS TO RULING REQUEST (.8); OII CALL (.8). | 3.00 | 3,300.00 | 030 | 58472333 |
| 02/13/20 | Brookstone, Benjamin<br>INTERNAL WEIL TAX, PG&E TAX AND PWC TAX CASE UPDATE AND STRATEGY CALL (.6); REVIEW AND REVISE RULING REQUEST (1.9); REVIEW EQUITY TERM SHEET (.2). | 2.70 | 2,646.00 | 030 | 58463405 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/13/20 | Bitter, Blake | 1.50 | 1,575.00 | 030 | 58463206 |
| | REVIEW PG&E TAX COMMENTS TO DRAFT QSF PLR REQUEST (.8); TAX UPDATE CALL WITH PG&E TAX, PWC AND WEIL TAX (.7). | | | | |
| 02/14/20 | Goldring, Stuart J. | 1.70 | 2,881.50 | 030 | 58465309 |
| | EMAIL EXCHANGES REGARDING INQUIRIES AS TO POSSIBLE NOL MONETIZATION (.2); REVIEW DRAFT OF FEE ALLOCATION FOR TAX PURPOSES (.5); DISCUSS SAME WITH G. SILBER (.1); GROUP CALL REGARDING DRAFT OII DISOVERY RESPONSES (1.0). | | | | |
| 02/14/20 | Pari, Joseph M. | 1.40 | 2,373.00 | 030 | 58469190 |
| | EMAILS RE: NET OPERATING LOSSES AND ANALYSIS RE: SAME. | | | | |
| 02/14/20 | Silber, Gary | 1.80 | 1,980.00 | 030 | 58472597 |
| | PROVIDE COMMENTS TO PLR REQUEST (1.1); REVIEW FEE ALLOCATION (.7). | | | | |
| 02/14/20 | Brookstone, Benjamin | 1.10 | 1,078.00 | 030 | 58463517 |
| | REVIEW RULING REQUEST. | | | | |
| 02/14/20 | Bitter, Blake | 2.70 | 2,835.00 | 030 | 58463371 |
| | PULL AND ORGANIZE QSF RESEARCH FILE FOR PLR REQUEST (1.6); CALL WITH JEAN RE: PG&E TAX COMMENTS TO QSF PLR REQUEST AND KEEPING NOTE ON POTENTIAL CHANGES (1.1). | | | | |
| 02/16/20 | Brookstone, Benjamin | 0.60 | 588.00 | 030 | 58496993 |
| | CONSIDER RULING REQUEST TAX COMMENTS. | | | | |
| 02/17/20 | Bitter, Blake | 0.50 | 525.00 | 030 | 58463241 |
| | REVIEW REVISED QSF PLR FOR PG&E TAX COMMENTS. | | | | |
| 02/18/20 | Goldring, Stuart J. | 0.20 | 339.00 | 030 | 58506584 |
| | REVIEW E. MIN AND J. HIGHAM COMMENTS TO DRAFT RULING REQUEST. | | | | |
| 02/18/20 | Pari, Joseph M. | 2.30 | 3,898.50 | 030 | 58506394 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE IRS RULING REQUEST. | | | | |
| 02/18/20 | Silber, Gary | 0.40 | 440.00 | 030 | 58507947 |
| | REVIEW UPDATES TO PLR REQUEST. | | | | |
| 02/18/20 | Brookstone, Benjamin | 1.40 | 1,372.00 | 030 | 58496982 |
| | REVIEW EXPENSE ALLOCATION (.8); REVIEW RULING REQUEST (.6). | | | | |
| 02/18/20 | Bitter, Blake | 2.70 | 2,835.00 | 030 | 58508159 |
| | REVIEW BACKSTOP COMMITMENT PARTIES DOCUMENTATION/PERCENTAGES (0.4); REVIEW DRAFT QSF RULING REQUEST LETTER (2.3). | | | | |
| 02/19/20 | Goldring, Stuart J. | 2.60 | 4,407.00 | 030 | 58506595 |
| | REVIEW EMAIL EXCHANGES REGARDING DRAFT OII DISCOVERY RESPONSES (.2); DAILY OII DISCOVERY UPDATE CALL (.5); FOLLOW-UP REGARDING MILBANK REQUEST RELATING TAX BENEFIT MONETIZATION (.3); DISCUSS DRAFT RULING REQUEST REVISIONS WITH B. BITTER (1.4); REVIEW REVISED DRAFT OF TAX BENEFIT PAYMENT AGREEMENT (.2). | | | | |
| 02/19/20 | Pari, Joseph M. | 1.40 | 2,373.00 | 030 | 58506178 |
| | REVIEW REVISED IRS RULING REQUEST (.8); PREPARE FOR CALL WITH MILBANK (.6). | | | | |
| 02/19/20 | Silber, Gary | 3.10 | 3,410.00 | 030 | 58507514 |
| | DRAFT AGENDA FOR TAX CALL (.8); REVIEW OF 10K FOR UPDATES TO PLR REQUEST (.8); REVIEW OF UPDATED TAX BENEFIT PAYMENT AGREEMENT DRAFT (.9); REVIEW OF CLOSING CHECKLIST (.3); REVIEW OF UPDATED DISCOVERY REQUESTS (.3). | | | | |
| 02/19/20 | Brookstone, Benjamin | 0.50 | 490.00 | 030 | 58496980 |
| | REVIEW TAX BENEFIT AGREEMENT COMMENTS (.2); REVISE CLOSING CHECKLIST (.1); REVIEW TAX RULING REQUEST COMMENTS (.2). | | | | |
| 02/19/20 | Bitter, Blake | 6.40 | 6,720.00 | 030 | 58507462 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE DRAFT QSF PLR REQUEST BASED ON ADDITIONAL COMMENTS (3.9); CALL WITH S. GOLDRING TO DISCUSS CHANGES AND ADDITIONAL COMMENTS TO THE DRAFT QSF PLR. (1.4); REVIEW 10-K FOR INCORPORATION OF/CONFIRMATION OF FACTS FOR DRAFT QSF PLR (1.1). | | | | |
| 02/20/20 | Goldring, Stuart J. | 2.30 | 3,898.50 | 030 | 58506621 |
| | REVIEW AND COMMENT ON DRAFT RULING REQUEST REVISIONS (.4); WEEKLY TAX CALL (.4); ADVISOR CALL WITH MILBANK AND FTI REGARDING NOL MONETIZATION TRANSACTIONS (.7); INTERNAL WEIL UPDATE CALL (.6); CONSIDER PWC COMMENTS TO DRAFT RULING REQUEST (.2). | | | | |
| 02/20/20 | Pari, Joseph M. | 2.80 | 4,746.00 | 030 | 58506308 |
| | REVIEW AND ANALYZE REVISED IRS RULING REQUEST (1.1); PREPARE FOR AND PARTICIPATE ON MILBANK CALL REGARDING TAX BENEFITS (1.3); ATTEND PORTION OF WEEKLY TAX CALL WITH E. MIN (.4). | | | | |
| 02/20/20 | Goren, Matthew | 0.80 | 900.00 | 030 | 58500595 |
| | REVIEW AND REVISE TAX RULING REQUEST. | | | | |
| 02/20/20 | Silber, Gary | 4.10 | 4,510.00 | 030 | 58508321 |
| | REVIEW AGENDA FOR TAX CALL (.4); TAX WORKING GROUP CALL (.7); TAX BENEFITS MONETIZATION CALL (.6); WEIL INTERNAL WIP CALL (.6); EMAILS RE POST-OWNERSHIP EQUITY OFFERING ISSUES (.9); REVIEW UPDATES TO PLR REQUEST (.9). | | | | |
| 02/20/20 | Brookstone, Benjamin | 2.40 | 2,352.00 | 030 | 58496963 |
| | PREPARE FOR (.4) WEEKLY CASE STRATEGY CALL WITH PWC AND PG&E TAX (.4); CALL TO DISCUSS FINANCING CONSIDERATIONS WITH CRAVATH, LAZARD, MILBANK, PG&E TAX AND PWC (.7); WEEKLY CASE UPDATE CALL WITH BFR TEAM (.7); REVIEW BACKSTOP LETTERS (.2). | | | | |
| 02/20/20 | Bitter, Blake | 3.60 | 3,780.00 | 030 | 58509428 |
| | WEEKLY UPDATE CALL WITH PGE TAX AND PWC AND WEIL TAX (0.4); REVIEW PWC'S COMMENTS TO DRAFT QSF PLR (0.2); REVIEW DRAFT QSF PLR FOR ADDITIONAL COMMENTS (1.7); CALL WITH MILBANK,LAZARD, PGE, PWC REGARDING NOL MONETIZATION (0.7); WEEKLY WIP UPDATE CALL (0.6). | | | | |
| 02/21/20 | Goldring, Stuart J. | 0.70 | 1,186.50 | 030 | 58506860 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONSIDER D. HAAREN EMAIL REGARDING STOCK OFFERING CONSIDERATIONS (.2); EMAIL G. SILBER AND B. BROOKSTONE REGARDING SAME (.1); CALLS WITH H. COHN REGARDING PLAN TREATMENT OF SUBROGATION TRUST (.4). | | | | |
| 02/21/20 | Pari, Joseph M. | 2.90 | 4,915.50 | 030 | 58506267 |
| | REVIEW AND ANALYZE DOCUMENTS REGARDING POST-EMERGENCE STOCK OWNERSHIP (2.2); REVIEW PROPOSED EDITS TO IRS LETTER RULING (.7). | | | | |
| 02/21/20 | Goren, Matthew | 0.20 | 225.00 | 030 | 58500733 |
| | CONFER WITH R. FOUST RE: TAX LETTER REQUEST (0.2). | | | | |
| 02/21/20 | Silber, Gary | 0.70 | 770.00 | 030 | 58507489 |
| | REVIEW PRECEDENT OFFERING DOCUMENTS. | | | | |
| 02/21/20 | Brookstone, Benjamin | 0.80 | 784.00 | 030 | 58497018 |
| | REVIEW CHARTER RESTRICTIONS (.4); REVIEW AND CONSIDER TAX RULING REQUEST COMMENTS (.4). | | | | |
| 02/21/20 | Bitter, Blake | 0.90 | 945.00 | 030 | 58509842 |
| | REVISE DRAFT QSF PLR AND REVIEW OF BFR COMMENTS TO THE DRAFT QSF PLR. | | | | |
| 02/22/20 | Liou, Jessica | 0.20 | 235.00 | 030 | 58513974 |
| | REVIEW AND RESPOND TO TAX RULING REQUEST EMAIL FROM WEIL TAX. | | | | |
| 02/22/20 | Goren, Matthew | 0.20 | 225.00 | 030 | 58500485 |
| | EMAILS WITH B. BROOKSTONE RE: TAX RULING REQUEST. | | | | |
| 02/22/20 | Silber, Gary | 0.30 | 330.00 | 030 | 58508128 |
| | EMAILS WITH B BROOKSTONE RE OFFERING PRECEDENTS. | | | | |
| 02/22/20 | Brookstone, Benjamin | 0.90 | 882.00 | 030 | 58497072 |
| | REVIEW CHARTER RESTRICTIONS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/23/20 | Silber, Gary | 0.70 | 770.00 | 030 | 58561169 |
| | REVIEW STOCK TRANSFER RESTRICTION MATERIALS. | | | | |
| 02/23/20 | Brookstone, Benjamin | 1.30 | 1,274.00 | 030 | 58542494 |
| | REVIEW OWNERSHIP RESTRICTION OFFERING PRECEDENT. | | | | |
| 02/24/20 | Goldring, Stuart J. | 0.60 | 1,017.00 | 030 | 58555374 |
| | DISCUSS DEDUCTIBILITY CONSIDERATIONS WITH B. BROOKSTONE. | | | | |
| 02/24/20 | Pari, Joseph M. | 2.70 | 4,576.50 | 030 | 58559440 |
| | REVIEW AND ANALYZE STAPLED RIGHTS PRECEDENTS. | | | | |
| 02/24/20 | Silber, Gary | 1.00 | 1,100.00 | 030 | 58561449 |
| | REVIEW STOCK TRANSFER RESTRICTION MATERIALS. | | | | |
| 02/24/20 | Brookstone, Benjamin | 2.70 | 2,646.00 | 030 | 58542523 |
| | REVIEW OFFERING PRECEDENTS (1.6); REVISE EXPENSE ALLOCATION, INCLUDING DISCUSSION WITH S GOLDRING (1.1). | | | | |
| 02/24/20 | Bitter, Blake | 4.20 | 4,410.00 | 030 | 58539184 |
| | REVISE DRAFT PLR REQUEST COMMENTS BASED ON BFR AND PWC COMMENTS. | | | | |
| 02/25/20 | Goldring, Stuart J. | 0.70 | 1,186.50 | 030 | 58555275 |
| | CALL WITH B. BITTER DISCUSSING COMMENTS TO DRAFT RULING REQUEST. | | | | |
| 02/25/20 | Goren, Matthew | 0.10 | 112.50 | 030 | 58526145 |
| | CONFER WITH R. FOUST RE: TAX RULING REQUEST. | | | | |
| 02/25/20 | Silber, Gary | 1.10 | 1,210.00 | 030 | 58561122 |
| | REVIEW AND COMMENT ON UPDATED PLR REQUEST. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/25/20 | Brookstone, Benjamin | 3.30 | 3,234.00 | 030 | 58542484 |
| | REVIEW AND REVISE TAX RULING REQUEST; REVISE EXPENSE ALLOCATION. | | | | |
| 02/25/20 | Bitter, Blake | 2.80 | 2,940.00 | 030 | 58539341 |
| | REVISE DRAFT PLR REQUEST BASED ON BFR AND PWC COMMENTS AND STUART GOLDRING'S COMMENTS. | | | | |
| 02/25/20 | Bitter, Blake | 1.10 | 1,155.00 | 030 | 58539462 |
| | CALL WITH S. GOLDRING TO DISCUSS REVISED DRAFT QSF PLR REQUEST. | | | | |
| 02/26/20 | Goldring, Stuart J. | 1.70 | 2,881.50 | 030 | 58555840 |
| | REVIEW REVISE DRAFT RULING REQUEST, AND FURTHER DISCUSS SAME WITH B. BITTER (.8); PROVIDE FURTHER COMMENTS TO SAME (.9). | | | | |
| 02/26/20 | Pari, Joseph M. | 1.90 | 3,220.50 | 030 | 58559555 |
| | REVIEW AND ANALYZE REVISED IRS RULING REQUEST. | | | | |
| 02/26/20 | Silber, Gary | 1.80 | 1,980.00 | 030 | 58561636 |
| | PREPARE TAX CALL AGENDA (.7); REVIEW UPDATED EXPENSE ALLOCATION NARRATIVE AND MATERIALS (1.1). | | | | |
| 02/26/20 | Brookstone, Benjamin | 1.60 | 1,568.00 | 030 | 58542530 |
| | REVIEW TAX RULING REQUEST (.4); REVISE EXPENSE ALLOCATION (1.2). | | | | |
| 02/26/20 | Bitter, Blake | 3.90 | 4,095.00 | 030 | 58539495 |
| | REVISE DRAFT QSF PLR FOR ADDITIONAL COMMENTS FROM STUART GOLDRING. | | | | |
| 02/27/20 | Goldring, Stuart J. | 2.40 | 4,068.00 | 030 | 58555425 |
| | REVIEW DRAFT TAX AGENDA (.1); REVIEW DRAFT TRUST AGREEMENTS (.8) AND DISCUSS SAME WITH B. BROOKSTONE (.4); WEEKLY TAX CALL (.7); CALL WITH J. LIOU, B. BROOKSTONE AND G. SILBER REGARDING RIGHTS OFFERING AND PLAN (.3); EMAIL EXCHANGE WITH B. BITTER AND OTHERS REGARDING DRAFT RULING REQUEST (.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/27/20 | Pari, Joseph M. | 1.60 | 2,712.00 | 030 | 58559232 |
| | REVIEW AND ANALYZE FIRE VICTIM TRUST AGREEMENT AND SUBROGATION WILDFIRE TRUST. | | | | |
| 02/27/20 | Silber, Gary | 3.30 | 3,630.00 | 030 | 58560919 |
| | TAX CALL (.7); TAX CALL AGENDA (.3); REVIEW OF UPDATED ANALYSIS FROM PWC (1.7); COMMENTS TO SUBROGATION TRUST DOCUMENT. | | | | |
| 02/27/20 | Brookstone, Benjamin | 7.60 | 7,448.00 | 030 | 58542544 |
| | WEEKLY TAX CALL WITH PWC AND PG&E TAX RE MODELING AND OTHER OPEN ITEMS AND FOLLOW-UP RE SAME (1.1); REVIEW AND REVISE TRUST AGREEMENTS (4.4); REVISE EXPENSE ALLOCATION (.9); REVIEW AND REVISE RULING REQUEST (1.2). | | | | |
| 02/27/20 | Bitter, Blake | 1.60 | 1,680.00 | 030 | 58539581 |
| | REVIEW EMAILS RELATED TO TAX COMMENTS ON THE TRUST AGREEMENT DRAFTS (.2); REVIEW AND RESPOND TO QUESTIONS RE: QSF PLR EXHIBITS (.2); REVIEW RSAS AND PSAS TO ANSWER A QUESTION RELATED TO THE QSF PLR (.4); WEEKLY UPDATE CALL WITH PWC, PGE TAX AND WEIL TAX (.8). | | | | |
| 02/28/20 | Goldring, Stuart J. | 0.80 | 1,356.00 | 030 | 58555400 |
| | EMAIL EXCHANGES WITH J. LIOU, B. BROOKSTONE AND OTHERS REGARDING DRAFT SUBROGATION TRUST (.5); CALL WITH WILKIE TAX REGARDING SAME (.1); REVIEW REVISED DRAFT SUBROGATION TRUST (.2). | | | | |
| 02/28/20 | Pari, Joseph M. | 0.90 | 1,525.50 | 030 | 58559416 |
| | ANALYZE TAX ISSUES REGARDING FIRE VICTIMS TRUST. | | | | |
| 02/28/20 | Silber, Gary | 2.10 | 2,310.00 | 030 | 58561841 |
| | UPDATE PLR REQUEST (0.9); REVIEW TRUST AGREEMENT COMMENTS. | | | | |
| 02/28/20 | Brookstone, Benjamin | 1.30 | 1,274.00 | 030 | 58542547 |
| | REVISE EXPENSE ALLOCATION (.9); REVIEW TRUST AGREEMENT (.3); REVIEW RULING REQUEST EXHIBIT (.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/28/20 | Bitter, Blake | 0.20 | 210.00 | 030 | 58539623 |
| | SEARCH FOR AND SEND DEDUCTIBILITY ANALYSIS FOR BACKSTOP FEE EMAIL TO B. BROOKSTONE (.1); REVIEW DRAFT TRUST AGREEMENT EMAILS REGARDING TAX COMMENTS (.1). | | | | |
| | | | | | |
| **SUBTOTAL TASK 030 - Tax Issues:** | | **267.90** | **$341,061.00** | | |
| | | | | | |
| 02/24/20 | Goren, Matthew | 0.40 | 450.00 | 031 | 58526072 |
| | REVIEW AND REVISE DECEMBER MONTHLY OPERATING REPORT AND EMAILS WITH D. HAAREN AND P. BYRNE. | | | | |
| | | | | | |
| 02/24/20 | Byrne, Peter M. | 1.20 | 1,320.00 | 031 | 58556450 |
| | REVIEW MONTHLY OPERATING REPORT. | | | | |
| | | | | | |
| 02/25/20 | Goren, Matthew | 0.60 | 675.00 | 031 | 58526067 |
| | EMAILS WITH CLIENT AND CRAVATH RE: MONTHLY OPERATIONG REPORT (0.4); CALLS AND EMAILS WITH ALIXPARTNERS RE: SAME (0.1). | | | | |
| | | | | | |
| 02/25/20 | Byrne, Peter M. | 0.50 | 550.00 | 031 | 58556652 |
| | REVIEW MONTHLY OPERATING REPORT. | | | | |
| | | | | | |
| 02/26/20 | Goren, Matthew | 0.20 | 225.00 | 031 | 58926519 |
| | EMAILS WITH CLIENT RE: MONTHLY OPERATING REPORT. | | | | |
| | | | | | |
| **SUBTOTAL TASK 031 - U.S. Trustee issues/ meetings/ communications/monthly operating:** | | **2.90** | **$3,220.00** | | |
| | | | | | |
| 02/10/20 | Schinckel, Thomas Robert | 0.70 | 591.50 | 032 | 58444233 |
| | REVIEW GREENHILL NDA AND CONFER WITH J LIOU REGARDING SAME. | | | | |
| | | | | | |
| 02/11/20 | Schinckel, Thomas Robert | 0.70 | 591.50 | 032 | 58444222 |
| | DRAFT AMENDMENTS TO GREENHILL PROTECTIVE ORDER ACKNOWLEDGMENT (0.4); EMAILS TO E ANDERSON REGARDING GREENHILL (0.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/14/20 | Liou, Jessica | 0.20 | 235.00 | 032 | 58480258 |

REVIEW AND RESPOND TO EMAILS RE FEB 19TH HEARING FROM MILBANK.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 032 - Unsecured Creditor Issues/ Communications/Meetings:** | | **1.60** | **$1,418.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/01/20 | Bond, W. Michael | 0.20 | 339.00 | 035 | 58388421 |

CORRESPONDENCE WITH T. SCHINCKEL AND G. GUERRA RE: SURPLUS PROPERTY SALE.

| 02/03/20 | Bond, W. Michael | 2.10 | 3,559.50 | 035 | 58412602 |

PREPARE FOR CALL WITH E. ANDERSON AND W. COLEMAN ON REAL ESTATE (.6); CALL WITH T. SCHINCKEL, E. ANDERSON AND W. COLEMAN ON REAL ESTATE (1.0); REVIEW TIMELINE AND RELATED CORRESPONDENCE (.3); CALL WITH T. SCHINCKEL (.2).

| 02/03/20 | Schinckel, Thomas Robert | 1.40 | 1,183.00 | 035 | 58388699 |

CONFER WITH M. BOND AND J. LIOU REGARDING REAL ESTATE ISSUES (0.2); CALL WITH E ANDERSON REGARDING REAL ESTATE ISSUES (0.4); CALL WITH W COLEMAN, E ANDERSON AND M BOND REGARDING REAL ESTATE ISSUES (0.8).

| 02/04/20 | Bond, W. Michael | 2.50 | 4,237.50 | 035 | 58412645 |

CORRESPONDENCE FROM E. ANDERSON ON RREAL PROPERTY AND RELATED CORRESPONDENCE FROM T. SCHINCKEL (.7); WORK ON APPRAISAL ENGAGEMENT LETTER ISSUES AND DISCUSS WITH S. LIMMER (1.1); COMMENT ON PROPOSED T. SCHINCKEL EMAIL TO E. ANDERSON (.3); CORRESPONDENCE WITH J. LIOU, T. SCHINCKEL AND E. ANDERSON RE: APPRAISAL (.4).

| 02/04/20 | Schinckel, Thomas Robert | 1.90 | 1,605.50 | 035 | 58392631 |

CONFER WITH J. LIOU AND J. KIM REGARDING REAL ESTATE PROJECT AND APPRAISER RETENTION (0.8); CONSIDER APPRAISER RETENTION AND DRAFT NOTE TO CLIENT ON SAME (0.9); CONFER WITH J. LIOU AND EMAIL E. ANDERSON REGARDING BROKER RETENTION (0.2).

| 02/05/20 | Bond, W. Michael | 0.40 | 678.00 | 035 | 58429701 |

CORRESPONDENCE WITH J. LIOU, T. SCHINCKEL AND E. ANDERSON RE: APPRAISAL ISSUES.

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/10/20 | Schinckel, Thomas Robert | 0.60 | 507.00 | 035 | 58444267 |
| | EMAILS TO E ANDERSON REGARDING REAL ESTATE ISSUES (0.2); CONFER WITH C SONKIN REGARDING REAL ESTATE ISSUES (0.4). | | | | |
| 02/12/20 | Karotkin, Stephen | 0.30 | 508.50 | 035 | 58448002 |
| | CONFERENCE CALL J. LIOU, T. SCHINCKEL RE: REAL ESTATE ISSUES (.3). | | | | |
| 02/12/20 | Liou, Jessica | 0.30 | 352.50 | 035 | 58480086 |
| | CONFER WITH T. SCHINCKEL AND S. KAROTKIN RE REAL ESTATE ISSUES (.3). | | | | |
| 02/12/20 | Schinckel, Thomas Robert | 0.90 | 760.50 | 035 | 58447398 |
| | CALL WITH PG&E AND ALIX TEAM ON REAL ESTATE PROJECT (0.6); CONFER WITH S. KAROTKIN AND J. LIOU REGARDING SAME (0.3). | | | | |
| 02/14/20 | Bond, W. Michael | 0.20 | 339.00 | 035 | 58470470 |
| | CORRESPONDENCE WITH G. GUERRA AND T. SCHINCKEL RE: PROPERTY SALE. | | | | |
| 02/17/20 | Bond, W. Michael | 0.20 | 339.00 | 035 | 58470710 |
| | REVIEW T. SCHINCKEL DRAFT RESPONSE RE: POTRERO POWER PLANT. | | | | |
| 02/17/20 | Slack, Richard W. | 1.30 | 1,722.50 | 035 | 58843842 |
| | DRAFT AND EXCHANGE NUMEROUS EMAILS RE: OII PREP SESSIONS (1.3). | | | | |
| 02/18/20 | Bond, W. Michael | 1.00 | 1,695.00 | 035 | 58489439 |
| | REVIEW CORRESPONDENCE TO G. GUERRA RE: POTRERO POWER PLANT (.2); CORRESPONDENCE FROM R. HORSCH RE: PROJECT CALPURNIA AND BEGIN REVIEW OF LEASE (.8). | | | | |
| 02/18/20 | Brookstone, Benjamin | 0.40 | 392.00 | 035 | 58847978 |
| | OII DISCOVERY REQUEST CALL WITH MTO. | | | | |
| 02/18/20 | Schinckel, Thomas Robert | 1.40 | 1,183.00 | 035 | 58483553 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL TO AND CALL WITH G GUERRA REGARDING REAL PROPERTY ISSUES (0.3); REVIEWING LEASE AND PURCHASE AGREEMENT DOCUMENTS AND CONFERRING WITH PILSBURY REGARDING SAME (1.1). | | | | |
| 02/19/20 | Bond, W. Michael | 1.80 | 3,051.00 | 035 | 58489438 |
| | REVIEW DOCUMENTS ASSOCIATED WITH PROJECT CALPURNIA AND REVISE T. SCHINCKEL RESPONSE EMAIL RE: SAME (1.4); CALL WITH T. SCHINCKEL TO DISCUSS (.2); CORRESPONDENCE FROM W. COLEMAN RE: 2445 CAPITAL STREET AND DISCUSS WITH T. SCHINCKEL (.2). | | | | |
| 02/19/20 | Sonkin, Clifford | 0.30 | 219.00 | 035 | 58582153 |
| | CALL WITH T. SCHINCKEL RE REAL ESTATE (0.1); MEET WITH T. SCHINCKEL RE REAL ESTATE (0.2). | | | | |
| 02/19/20 | Schinckel, Thomas Robert | 0.90 | 760.50 | 035 | 58488236 |
| | CONFER WITH C SONKIN REGARDING MOTION RESEARCH (0.4); CONFER WITH M BOND REGARDING TRANSACTION DOCUMENT REVIEW (0.3); REVISE COMMENTS ON TRANSACTION DOCUMENTS (0.2). | | | | |
| 02/20/20 | Bond, W. Michael | 0.90 | 1,525.50 | 035 | 58504228 |
| | REVIEW T. SCHINCKEL DRAFT DOCUMENTS AND J. LIOU COMMENTS ON CALPURNIA DOCUMENTS AND REVIEW FURTHER CHANGES AND RELATED CORRESPONDENCE. | | | | |
| 02/20/20 | Liou, Jessica | 0.60 | 705.00 | 035 | 58510866 |
| | CONFER WITH T. SCHINCKEL RE REAL ESTATE ISSUES (.2); REVIEW AND RESPOND TO REAL ESTATE EMAIL FROM T. SCHINCKEL (.4). | | | | |
| 02/20/20 | Goren, Matthew | 0.40 | 450.00 | 035 | 58500664 |
| | EMAILS WITH K&B RE: REAL ESTATE TRANSACTION. | | | | |
| 02/20/20 | Sonkin, Clifford | 2.20 | 1,606.00 | 035 | 58582201 |
| | CONDUCT RESEARCH RE APPRAISAL. | | | | |
| 02/20/20 | Schinckel, Thomas Robert | 0.60 | 507.00 | 035 | 58492442 |
| | REVISE AMENDMENTS TO REAL ESTATE LEASE AND SALE DOCUMENTS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/21/20 | Bond, W. Michael | 1.50 | 2,542.50 | 035 | 58503913 |
| | REVIEW AGREEMENT TO ENTER INTO LEASE AND RELATED CORRESPONDENCE RE: PROJECT CALPURNIA (1.2); CALL AND CORRESPONDENCE WITH T. SCHINCKEL AND R. HORSCH RE: SAME (.3). | | | | |
| 02/21/20 | Liou, Jessica | 0.10 | 117.50 | 035 | 58513835 |
| | REVIEW AND REVISE DRAFT LEASE OPTION AGREEMENT. | | | | |
| 02/21/20 | Sonkin, Clifford | 0.60 | 438.00 | 035 | 58582176 |
| | RESEARCH PURCHASE OPTIONS. | | | | |
| 02/21/20 | Schinckel, Thomas Robert | 1.10 | 929.50 | 035 | 58592139 |
| | EMAIL R. HORSCH REGARDING LEASE AND PURCHASE AGREEMENT (0.3); REVIEW AGREEMENT TO ENTER INTO LEASE AND OPTION AND AMENDING SAME (0.4); CONFER WITH M. BOND RE AGREEMENT (0.1); COLLATE WEIL COMMENTS AND EMAIL TO R. HORSCH (0.3). | | | | |
| 02/22/20 | Sonkin, Clifford | 0.30 | 219.00 | 035 | 58582155 |
| | REVISE RETENTION AND REAL ESTATE SALE MOTION. | | | | |
| 02/23/20 | Morganelli, Brian | 0.30 | 178.50 | 035 | 58550489 |
| | REVIEW MATERIALS FOR NEARON LEASE ASSUMPTION IN PREPARATION FOR ENTRY OF ORDER. | | | | |
| 02/24/20 | Morganelli, Brian | 0.30 | 178.50 | 035 | 58550221 |
| | EMAIL WITH CLIENT AND OPPOSING COUNSEL RE: NEARON LEASE ASSUMPTION. | | | | |
| 02/25/20 | Bond, W. Michael | 1.10 | 1,864.50 | 035 | 58553357 |
| | PREPARE FOR CALL BY REVISING COMMENTS ON AGREEMENT (.4); CONFERENCE CALL WITH R. HORSCH AND J. LIOU RE: PROJECT CALPURNIA (.5); FOLLOW UP REVIEW OF PROVISIONS (.2). | | | | |
| 02/25/20 | Liou, Jessica | 1.00 | 1,175.00 | 035 | 58567104 |
| | EMAILS AND CONFERS WITH J. KIM RE LEASE ASSUMPTION MOTION (.3), EMAIL WITH LEASE COUNTERPARTY RE SAME (.1); REVIEW AND RESPOND TO EMAILS FROM PGE RE REAL ESTATE MOTION (.1); CALL WITH M. BOND AND PILLSBURY RE REAL ESTATE TRANSACTION (.5). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/25/20 | Morganelli, Brian | 0.10 | 59.50 | 035 | 58550394 |
| | CORRESPONDENCE WITH CLIENT, J. LIOU, AND J. KIM TO PREPARE ORDER ON LEASE ASSUMPTION. | | | | |
| 02/26/20 | Bond, W. Michael | 1.50 | 2,542.50 | 035 | 58552344 |
| | REVIEW SUMMARY OF REAL ESTATE TRANSACTION AND POTENTIAL BOARD DECK RE: SAME. | | | | |
| 02/26/20 | Sonkin, Clifford | 0.90 | 657.00 | 035 | 58582182 |
| | CALL T SCHINCKLE RE: REAL ESTATE MOTION (0.2); DRAFT REAL ESTATE MOTION (0.7). | | | | |
| 02/26/20 | Morganelli, Brian | 0.30 | 178.50 | 035 | 58550677 |
| | PREPARE MATERIALS TO UPLOAD FOR ORDER ASSUMING LEASES (.2); CIRCULATE FINAL ORDER (.1). | | | | |
| 02/27/20 | Bond, W. Michael | 1.90 | 3,220.50 | 035 | 58551928 |
| | CALL WITH J. LIOU (.2); REVIEW PSA AND AGREEMENT RE: REAL ESTATE TRANSACTION (1.7). | | | | |
| 02/27/20 | Liou, Jessica | 0.20 | 235.00 | 035 | 58567367 |
| | CONFER WITH M. BOND RE REAL ESTATE DEAL. | | | | |
| 02/27/20 | Goren, Matthew | 0.60 | 675.00 | 035 | 58926697 |
| | ANALYZE ISSUES RE: LEASE OPTION TRANSACTION AND EMAILS WITH T. TSEKERIDES RE: SAME. | | | | |
| 02/27/20 | Steiger, Caitlin Fenton | 0.20 | 220.00 | 035 | 58561515 |
| | CALL WITH M. BOND (0.2). | | | | |
| 02/27/20 | Sonkin, Clifford | 2.40 | 1,752.00 | 035 | 58582196 |
| | CORRESPONDENCE WITH L. CARENS RE: 2020 STIP (0.1); REVISE LEASE MOTION (2.4). | | | | |
| 02/28/20 | Bond, W. Michael | 4.30 | 7,288.50 | 035 | 58552456 |
| | CONFERENCE CALL WITH E. ANDERSON, W. COLEMAN AND R. HORSCH RE: REAL ESTATE TRANSACTION (.7); REVIEW LIST OF RISK ISSUES ON REAL ESTATE TRANSACTION FROM E. ANDERSON AND REVISE SAME (2.1); CONTINUE REVIEW OF REAL ESTATE LEASE (1.5). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/28/20 | Steiger, Caitlin Fenton | 4.80 | 5,280.00 | 035 | 58561369 |
| | CALL WITH ALIX PARTNERS AND PILLSBURY RE PROJECT CALPURNIA (0.8); REVIEW LEASE AND PSA AND OTHER ANCILLARY DOCUMENTS (2.5); REVISE CALPURNIA RISKS CHART (1.5). | | | | |
| 02/28/20 | Sonkin, Clifford | 2.70 | 1,971.00 | 035 | 58582219 |
| | DRAFT AND EDIT REAL ESTATE MOTION (1.5); REVISE CLOSING STEPS CHECKLIST (0.4); CALL RE: REAL ESTATE MOTION (0.7). | | | | |
| 02/29/20 | Bond, W. Michael | 2.80 | 4,746.00 | 035 | 58552465 |
| | REVIEW LEASE FOR REAL ESTATE TRANSACTION AND MARK WITH COMMENTS. | | | | |
| **SUBTOTAL TASK 035 - Real Estate and Real Property Issues:** | | **51.80** | **$64,694.00** | | |
| 02/14/20 | Liou, Jessica | 0.70 | 822.50 | 036 | 58480080 |
| | REVIEW AND REVISE ACCOUNTING MEMO RE WILDFIRE LIABILITIES (.7). | | | | |
| 02/21/20 | Swenson, Robert M. | 2.30 | 2,530.00 | 036 | 58514777 |
| | RESEARCH VIABILITY OF CLAIMS ASSERTED BY TRUST FUND VENDOR. | | | | |
| 02/21/20 | McNulty, Shawn C. | 3.70 | 3,126.50 | 036 | 58509680 |
| | RESEARCH AND DRAFT SUMMARY RE: RCRA / CWA CLAIMS RE: CANNERY/CLARKE MOTION (ABSTENTION, CAUSE FOR LIFTING THE STAY). | | | | |
| 02/24/20 | Swenson, Robert M. | 0.80 | 880.00 | 036 | 58563599 |
| | CONFER WITH M. GOREN REGARDING TCC DISCOVERY PROTOCOL AND DRAFT OUTLINE OF DEBTORS' OBJECTION TO SAME. | | | | |
| 02/25/20 | Liou, Jessica | 0.10 | 117.50 | 036 | 58567086 |
| | REVIEW AND RESPOND TO EMAILS AND REVIEW DRAFT LETTER TO TCC. | | | | |
| 02/25/20 | Goren, Matthew | 0.90 | 1,012.50 | 036 | 58526111 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH S. KAROTKIN RE: TCC RETENTION AND DISCOVERY PROCEDURES MOTIONS (0.3); CONFER WITH B. MORGANELLI RE: SAME (0.4); CALLS AND EMAILS WITH WEIL LITIGATION TEAM RE: SAME (0.2). | | | | |
| 02/25/20 | Swenson, Robert M. | 1.10 | 1,210.00 | 036 | 58563548 |
| | CONFER WITH M. GOREN REGARDING TCC DISCOVERY PROTOCOL (0.2); DRAFT OUTLINE OF DEBTORS' OBJECTION TO TCC PROTOCOL AND CONFER WITH WEIL TEAM REGARDING SAME (0.9). | | | | |
| 02/26/20 | Goren, Matthew | 0.90 | 1,012.50 | 036 | 58926544 |
| | CALLS AND EMAILS WITH B. MORGANELLI RE: STATEMENT RE: TCC RETENTION APPLICATIONS (0.2); REVIEW AND REVISE SAME (0.7). | | | | |
| 02/26/20 | Smith, Gabriela | 1.20 | 1,212.00 | 036 | 58531881 |
| | REVIEW COMMENTS TO INSURANCE FUNDING AGREEMENT (.4); REVISE INSURANCE FUNDING AGREEMENT AND EMAILS WITH J. LIOU RE: SAME (.8). | | | | |
| 02/28/20 | Karotkin, Stephen | 0.60 | 1,017.00 | 036 | 58550584 |
| | TELEPHONE B. MORGANELLI AND REVIEW RESPONSE TO TCC MOTIONS RE: FIRE VICTIM TRUST RETENTIONS AND DISCOVERY (.6). | | | | |
| 02/28/20 | Liou, Jessica | 0.20 | 235.00 | 036 | 58567093 |
| | REVIEW EMAILS FROM P. ZUMBRO RE FIRE CLAIMS (.1); REVIEW AND RESPOND TO EMAIL FROM K. ORSINI RE FIRE CLAIMS (.1). | | | | |
| **SUBTOTAL TASK 036 - Tort Claimants Committee, including Wildfire Claimants:** | | **12.50** | **$13,175.50** | | |
| 01/15/20 | Kramer, Kevin | 0.20 | 220.00 | 037 | 58824927 |
| | EMAILS PERA INSURANCE DISCOVERY REQUEST (.2). | | | | |
| 02/03/20 | Tsekerides, Theodore E. | 1.20 | 1,470.00 | 037 | 58424104 |
| | EMAIL WITH TEAM RE: D/O INSURANCE ISSUES AND ANALYZE ISSUES RE: APPROACHES RE: MEDIATION (0.6); TEAM AND CLIENT CALL RE: LIABILITY INSURANCE ISSUES (0.6). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/03/20 | Liou, Jessica | 0.20 | 235.00 | 037 | 58432824 |
| | REVIEW AND RESPOND TO D&O EMAIL FROM T. TSEKERIDES, TO SIMPSON AND JD. | | | | |
| 02/03/20 | Swenson, Robert M. | 0.40 | 440.00 | 037 | 58429489 |
| | PARTICIPATE IN CONFERENCE CALL REGARDING INSURANCE CARRIERS. | | | | |
| 02/03/20 | Smith, Gabriela | 1.10 | 1,111.00 | 037 | 58389100 |
| | CALL WITH WEIL AND LATHAM RE: INSURANCE ISSUES (.6); CALL WITH COMPANY RE: INSURANCE ISSUES (.5). | | | | |
| 02/04/20 | Tsekerides, Theodore E. | 0.40 | 490.00 | 037 | 58429808 |
| | REVIEW DRAFT INSURANCE FUNDING AGREEMENT AND REVISIONS TO SAME (0.4). | | | | |
| 02/04/20 | Kramer, Kevin | 2.20 | 2,420.00 | 037 | 58886188 |
| | DRAFT MOTION RE D&O INSURANCE PROCEEDS (1.8); PREPARE AND TRANSMIT D&O INSURANCE POLICIES PRODUCTION TO PERA COUNSEL (.4). | | | | |
| 02/05/20 | Tsekerides, Theodore E. | 0.60 | 735.00 | 037 | 58432281 |
| | REVIEW AND REVISE FUNDING AGREEMENT AND REVIEW COMMENTS RE: SAME (0.6). | | | | |
| 02/05/20 | Foust, Rachael L. | 0.90 | 760.50 | 037 | 58738608 |
| | REVIEW, REVISE AND FINALIZE SUPPLEMENTAL SURETY MOTION FOR FILING. | | | | |
| 02/06/20 | Liou, Jessica | 0.30 | 352.50 | 037 | 58430166 |
| | CONFER WITH PGE AND DELOITTE RE ASSIGNMENT OF INSURANCE POLICIES. | | | | |
| 02/06/20 | Kramer, Kevin | 1.10 | 1,210.00 | 037 | 58886195 |
| | REVISE MOTION SEEKING APPROVAL RE INSURER PAYMENT (.3); DRAFT REILLY DECLARATION IN SUPPORT OF MOTION (.8). | | | | |
| 02/07/20 | Slack, Richard W. | 0.20 | 265.00 | 037 | 58825072 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EXCHANGE EMAILS WITH K. KRAMER, T. TSEKERIDES, OTHERS RE: INSURANCE INFORMATION. | | | | |
| 02/07/20 | Kramer, Kevin | 0.40 | 440.00 | 037 | 58416716 |
| | EMAILS RE JH KELLY LIFT STAY (.2); EMAILS RE RESPONSE TO TCC INQUIRY RE D&O INSURANCE (.2). | | | | |
| 02/10/20 | Tsekerides, Theodore E. | 0.30 | 367.50 | 037 | 58455823 |
| | DRAFT EMAIL RESPONSE TO INSURERS RE: SECURITIES ACTIONS AND ANALYZE ISSUES RE: SAME (0.3). | | | | |
| 02/10/20 | Liou, Jessica | 3.40 | 3,995.00 | 037 | 58480093 |
| | REVIEW AND REVISE PROPOSED FUNDING AGREEMENT (1.6); REVIEW AND REVISE FUNDING AGREEMENT (1.8). | | | | |
| 02/11/20 | Liou, Jessica | 1.90 | 2,232.50 | 037 | 58479854 |
| | REVIEW AND RESPOND TO EMAILS FROM S. SCHIRLE AND M. SWEENEY RE INSURANCE FUNDING STIPULATION (1.1); CONFER WITH LATHAM, SIMPSON, COVINGTON, LATHAM, MCDERMOTT RE INSURANCE ISSUES (.8). | | | | |
| 02/12/20 | Tsekerides, Theodore E. | 0.50 | 612.50 | 037 | 58461006 |
| | ANALYZE ISSUES APPROACH WITH INSURERS ON D&O MEDIATION. | | | | |
| 02/12/20 | Liou, Jessica | 1.30 | 1,527.50 | 037 | 58479888 |
| | FURTHER REVIEW AND REVISE INSURANCE FUNDING STIPULATION (1.3). | | | | |
| 02/13/20 | Tsekerides, Theodore E. | 0.80 | 980.00 | 037 | 58461382 |
| | CALL WITH J. BRANDT RE: APPROACH WITH INSURERS ON MEDIATION (0.3); EMAIL WITH TEAM RE: INSURANCE APPROACH (0.1); ANALYZE ISSUES RE: MEDIATION APPROACH AND SLIDE DECK FOR MEETING (0.4). | | | | |
| 02/13/20 | Tsekerides, Theodore E. | 0.80 | 980.00 | 037 | 58461397 |
| | REVIEW AND REVISE REVISED FUNDING AGREEMENT (0.6); EMAIL WITH TEAM RE: FUNDING AGREEMENT AND ISSUES RE: APPROACHES (0.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/13/20 | Smith, Gabriela | 1.40 | 1,414.00 | 037 | 58841871 |
| | REVISE INSURANCE CARRIER DECK AND EMAILS WITH J. LIOU RE: SAME (1.4). | | | | |
| 02/13/20 | Foust, Rachael L. | 0.90 | 760.50 | 037 | 58758213 |
| | REVIEW INSURANCE FUNDING AGREEMENT. | | | | |
| 02/14/20 | Slack, Richard W. | 0.30 | 397.50 | 037 | 58842815 |
| | CALL WITH T. TSEKERIDES AND OTHERS RE: INSURERS' SETTLEMENT PROPOSAL (.3). | | | | |
| 02/14/20 | Tsekerides, Theodore E. | 0.90 | 1,102.50 | 037 | 58461617 |
| | CALL RE: INSURANCE SETTLEMENT PROPOSAL (0.2); REVIEW DRAFT EMAIL TO INSURERS RE: SECURITIES CLAIMS (0.1); ANALYZE ISSUES RE: INSURERS PROPOSAL AND POSSIBLE APPROACHES RE: SAME (0.6). | | | | |
| 02/15/20 | Tsekerides, Theodore E. | 1.20 | 1,470.00 | 037 | 58459990 |
| | REVIEW AND COMMENT ON SLIDE DECK FOR MEETING WITH INSURERS ON D&O COVERAGE AND EMAIL WITH TEAM RE: SAME. | | | | |
| 02/16/20 | Slack, Richard W. | 2.50 | 3,312.50 | 037 | 58467669 |
| | REVIEW AND REVISE SLIDES FOR MEETING WITH INSURERS AND EXCHANGE EMAILS WITH WEIL INTERNAL TEAM RE: SAME (2.3); REVIEW SLIDES WITH ALL WEIL CHANGES AND EMAIL WITH SMITH RE: CHANGES (.2). | | | | |
| 02/16/20 | Liou, Jessica | 0.40 | 470.00 | 037 | 58480124 |
| | REVIEW INSURANCE PRESENTATION AND EMAIL G. SMITH RE SAME. | | | | |
| 02/16/20 | Smith, Gabriela | 1.40 | 1,414.00 | 037 | 58455543 |
| | REVISE DECK FOR INSURANCE CARRIERS AND EMAILS WITH WEIL TEAM RE: SAME. | | | | |
| 02/17/20 | Slack, Richard W. | 0.10 | 132.50 | 037 | 58843841 |
| | EXCHANGE EMAILS RE: REVISED SLIDES FOR INSURERS (.10). | | | | |
| 02/17/20 | Tsekerides, Theodore E. | 1.10 | 1,347.50 | 037 | 58496466 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW REVISED SLIDE DECK FOR MEETING WITH INSURERS (0.4); REVIEW RESEARCH RE: TRUST APPROACH (0.7). | | | | |
| 02/17/20 | Smith, Gabriela | 0.60 | 606.00 | 037 | 58886532 |
| | EMAILS WITH LATHAM AND WEIL TEAM RE: INSURANCE CARRIER PRESENTATION (.6). | | | | |
| 02/18/20 | Slack, Richard W. | 3.90 | 5,167.50 | 037 | 58843863 |
| | REVIEW AND REVISE SHORT OUTLINE RE: INSURER PRESENTATION ISSUES (.1); MEET AT LATHAM IN PREPARATION FOR INSURER MEETING (3.4); REVIEW REVISED PRESENTATION RE: PREP MEETING FOR INSURERS (.4). | | | | |
| 02/18/20 | Tsekerides, Theodore E. | 4.40 | 5,390.00 | 037 | 58496216 |
| | ATTEND MEETING AT LATHAM TO DISCUSS INSURANCE ISSUES AND PREPARE FOR MEETING WITH CARRIERS ON D/O CLAIMS AND DISCUSSIONS WITH R. SLACK, J. LIOU AND G. SMITH RE SAME (3.8); REVIEW REVISED SLIDE DECKS FOR INSURER MEETING (.6). | | | | |
| 02/18/20 | Liou, Jessica | 4.20 | 4,935.00 | 037 | 58510950 |
| | MEET WITH LATHAM RE INSURANCE AND SECURITIES CLAIMS ISSUES (3.0); CONFER WITH T. TSEKERIDES, R. SLACK, M. GOREN AND G. SMITH RE INSURANCE CARRIERS MEETING (1.0); REVIEW EMAILS RE RESOLUTION OF INSURANCE ISSUES, BK OII RULING (.2). | | | | |
| 02/18/20 | Smith, Gabriela | 1.30 | 1,313.00 | 037 | 58841833 |
| | MEET WITH COMPANY ADVISORS AT LATHAM'S OFFICES RE: INSURANCE CARRIER PRESENTATION (4); MEETING WITH WEIL TEAM RE: INSURANCE CARRIER PRESENTATION (.9). | | | | |
| 02/18/20 | Foust, Rachael L. | 0.20 | 169.00 | 037 | 58758444 |
| | CORRESPOND WITH CLIENT REGARDING STATUS OF SUPPLEMENTAL SURETY/INSURANCE MOTION (0.2). | | | | |
| 02/18/20 | Lee, Kathleen | 0.80 | 348.00 | 037 | 58485125 |
| | RESEARCH INSURANCE SETTLEMENT FOR G. SMITH. | | | | |
| 02/19/20 | Slack, Richard W. | 7.00 | 9,275.00 | 037 | 58490152 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR AND ATTEND INSURER MEETING AT LATHAM. | | | | |
| 02/19/20 | Tsekerides, Theodore E. | 6.80 | 8,330.00 | 037 | 58491864 |
| | PRE MEETINGS RE: INSURANCE CARRIER MEETINGS (1.0); ATTEND MEETING WITH D/O INSURERS (5.2); POST MEETING WITH ADVISOR TEAM RE INSURANCE MEETING AND NEXT STEPS (0.6). | | | | |
| 02/19/20 | Kramer, Kevin | 0.20 | 220.00 | 037 | 58886568 |
| | EMAILS RE EXCESS INSURANCE CARRIER CORRESPONDENCE. | | | | |
| 02/19/20 | Smith, Gabriela | 4.10 | 4,141.00 | 037 | 58485770 |
| | ATTEND INSURANCE CARRIER MEETING AT LATHAM OFFICES. | | | | |
| 02/20/20 | Liou, Jessica | 0.20 | 235.00 | 037 | 58510254 |
| | CONFER WITH B. MORGANELLI RE SUMMARY OF SAME FOR INSURANCE CARRIERS (.2). | | | | |
| 02/21/20 | Liou, Jessica | 0.90 | 1,057.50 | 037 | 58513886 |
| | REVIEW FURTHER REVISED INSURANCE FUNDING AGREEMENT (.8); REVIEW PRESENTATION FOR INSURANCE CARRIERS, (.1). | | | | |
| **SUBTOTAL TASK 037 - Insurance Issues:** | | **63.00** | **$73,852.00** | | |
| **Total Fees Due** | | **2,754.90** | **$2,863,984.50** | | |