**Weil, Gotshal & Manges LLP**
767 Fifth Avenue
New York, NY 10153-0119

**Exhibit E**

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/25/20 | Lane, Erik<br>DUPLICATING<br>PAYEE: CANON BUSINESS PROCESS SERVICES, INC. (38967-01); INVOICE#: 982036; DATE: 1/31/2020 - MAIL SERVICES / REPROGRAPHICS / DIGITAL SERVICE, 1/1/2020 - 1/31/2020 - HAND-LABOR - LSK ASSEMBLY | H025 | 40273053 | 52.50 |
| 02/26/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: 3092453268; DATE: 2/1/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JAN 2020. | H060 | 40277099 | 17.25 |
| 02/05/20 | Swenson, Robert M.<br>COMPUTERIZED RESEARCH<br>PAYEE: RETRIEV-IT (52049-01); INVOICE#: 10219; DATE: 02/01/2020 - SERVICE BUREAU | H062 | 40234282 | 16.25 |
| 02/11/20 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>PAYEE: THOMSON REUTERS - WEST (10487-02); INVOICE#: 6132922600; DATE: 01/31/2020 - SERVICE BUREAU | H062 | 40246581 | 382.98 |
| 02/25/20 | Karotkin, Stephen<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 693487672; DATE: 2/21/2020 - FEDEX INVOICE: 693487672 INVOICE DATE:200221TRACKING #: 390375611110 SHIPMENT DATE: 20200213 SENDER: STEPHEN KAROTKIN WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: STEPHEN KAROTKIN, PALM BEACH, FL 33480 | H071 | 40274865 | 34.80 |
| 02/03/20 | Brookstone, Benjamin<br>MEALS - LEGAL O/T<br>PAYEE: SEAMLESS NORTH AMERICA, LLC (48510-01); INVOICE#: 3246148; DATE: 2/9/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN BROOKSTONE ON 02/03/20 AT 6:10 | H080 | 40245055 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/03/20 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: 3246148; DATE: 2/9/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 02/03/20 AT 6:22 | H080 | 40245119 | 20.00 |
| 02/03/20 | Morganelli, Brian<br>MEALS - LEGAL O/T<br>INVOICE#: 3246148; DATE: 2/9/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRIAN MORGANELLI ON 02/03/20 AT 7:51 | H080 | 40245286 | 20.00 |
| 02/03/20 | Sonkin, Clifford<br>MEALS - LEGAL O/T<br>INVOICE#: 3246148; DATE: 2/9/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CLIFFORD SONKIN ON 02/03/20 AT 6:32 | H080 | 40245536 | 20.00 |
| 02/04/20 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3246148; DATE: 2/9/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 02/04/20 AT 5:56 | H080 | 40244994 | 20.00 |
| 02/04/20 | Minga, Jay<br>MEALS - LEGAL O/T<br>INVOICE#: 3246148; DATE: 2/9/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JAY MINGA ON 02/04/20 AT 7:53 | H080 | 40245074 | 20.00 |
| 02/04/20 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: 3246148; DATE: 2/9/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY THOMAS R SCHINCKEL ON 02/04/20 AT 5:35 | H080 | 40245277 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

## ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/04/20 | Brookstone, Benjamin<br>MEALS - LEGAL O/T<br>INVOICE#: 3246148; DATE: 2/9/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN BROOKSTONE ON 02/04/20 AT 5:45 | H080 | 40245551 | 20.00 |
| 02/05/20 | Lane, Erik<br>MEALS - LEGAL O/T<br>INVOICE#: 3246148; DATE: 2/9/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ERIK LANE ON 02/05/20 AT 6:23 | H080 | 40245284 | 20.00 |
| 02/05/20 | Minga, Jay<br>MEALS - LEGAL O/T<br>INVOICE#: 3246148; DATE: 2/9/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JAY MINGA ON 02/05/20 AT 8:11 | H080 | 40245379 | 20.00 |
| 02/05/20 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3246148; DATE: 2/9/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 02/05/20 AT 7:33 | H080 | 40245404 | 20.00 |
| 02/05/20 | Silber, Gary<br>MEALS - LEGAL O/T<br>INVOICE#: 3246148; DATE: 2/9/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARY SILBER ON 02/05/20 AT 6:14 | H080 | 40245446 | 20.00 |
| 02/06/20 | McGrath, Colin<br>MEALS - LEGAL O/T<br>INVOICE#: 3246148; DATE: 2/9/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 02/06/20 AT 5:33 | H080 | 40245162 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/10/20 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3974042102101457; DATE: 2/10/2020 - DINNER, JAN 29, 2020 | H080 | 40242871 | 20.00 |
| 02/10/20 | Hayes, Emily A.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3981685502101457; DATE: 2/10/2020 - DINNER, FEB 04, 2020 | H080 | 40243103 | 20.00 |
| 02/10/20 | Brookstone, Benjamin<br>MEALS - LEGAL O/T<br>INVOICE#: 3249436; DATE: 2/16/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN BROOKSTONE ON 02/10/20 AT 6:05 | H080 | 40297330 | 20.00 |
| 02/10/20 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: 3249436; DATE: 2/16/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 02/10/20 AT 6:35 | H080 | 40297783 | 20.00 |
| 02/11/20 | Hayes, Emily A.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3987348802111516; DATE: 2/11/2020 - 2/6/20 DINNER, FEB 06, 2020 | H080 | 40246322 | 20.00 |
| 02/11/20 | Sonkin, Clifford<br>MEALS - LEGAL O/T<br>INVOICE#: 3249436; DATE: 2/16/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CLIFFORD SONKIN ON 02/11/20 AT 7:08 | H080 | 40297356 | 20.00 |
| 02/11/20 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: 3249436; DATE: 2/16/2020 - SEAMLESS NORTH MEAL ORDERED BY ELIZABETH A CARENS ON 02/11/20 AT 6:16 | H080 | 40297507 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/11/20 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3249436; DATE: 2/16/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 02/11/20 AT 5:36 | H080 | 40297532 | 20.00 |
| 02/11/20 | Minga, Jay<br>MEALS - LEGAL O/T<br>INVOICE#: 3249436; DATE: 2/16/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JAY MINGA ON 02/11/20 AT 9:27 | H080 | 40297629 | 20.00 |
| 02/12/20 | Swenson, Robert M.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3991824602121551; DATE: 2/12/2020 - DINNER, FEB 07, 2020 | H080 | 40248295 | 20.00 |
| 02/12/20 | Sonkin, Clifford<br>MEALS - LEGAL O/T<br>INVOICE#: 3249436; DATE: 2/16/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CLIFFORD SONKIN ON 02/12/20 | H080 | 40297602 | 20.00 |
| 02/13/20 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3998600402131534; DATE: 2/13/2020 - DINNER,  FEB 11, 2020 | H080 | 40249230 | 20.00 |
| 02/13/20 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3249436; DATE: 2/16/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 02/13/20 | H080 | 40297608 | 20.00 |
| 02/13/20 | Morganelli, Brian<br>MEALS - LEGAL O/T<br>INVOICE#: 3249436; DATE: 2/16/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRIAN MORGANELLI ON 02/13/20 | H080 | 40297616 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/13/20 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: 3249436; DATE: 2/16/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 02/13/20 | H080 | 40297682 | 20.00 |
| 02/14/20 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3987795302141459; DATE: 2/14/2020 - DINNER, FEB 05, 2020 | H080 | 40251671 | 20.00 |
| 02/14/20 | Sonkin, Clifford<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3987795302141459; DATE: 2/14/2020 - DINNER, FEB 05, 2020 | H080 | 40251674 | 20.00 |
| 02/14/20 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3987795302141459; DATE: 2/14/2020 - DINNER, FEB 05, 2020 | H080 | 40251675 | 35.00 |
| 02/18/20 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: 3250296; DATE: 2/23/2020 - SEAMLESS NORTH MEAL EXPENSE PERIOD 02/17/20 - ORDERED BY THOMAS R SCHINCKEL ON 02/18/20 AT 5:52 | H080 | 40275351 | 20.00 |
| 02/18/20 | McGrath, Colin<br>MEALS - LEGAL O/T<br>INVOICE#: 3250296; DATE: 2/23/2020 - SEAMLESS NORTH MEAL EXPENSE PERIOD 02/17/20 - ORDERED BY COLIN MCGRATH ON 02/18/20 AT 5:55 | H080 | 40275487 | 20.00 |
| 02/18/20 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3250296; DATE: 2/23/2020 - SEAMLESS NORTH MEAL EXPENSE PERIOD 02/17/20 - ORDERED BY KEVIN KRAMER ON 02/18/20 AT 6:27 | H080 | 40275522 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/18/20 | Morganelli, Brian<br>MEALS - LEGAL O/T<br>INVOICE#: 3250296; DATE: 2/23/2020 - SEAMLESS NORTH MEAL EXPENSE PERIOD 02/17/20 - ORDERED BY BRIAN MORGANELLI ON 02/18/20 AT 6:45 | H080 | 40275587 | 20.00 |
| 02/18/20 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: 3250296; DATE: 2/23/2020 - SEAMLESS NORTH MEAL EXPENSE PERIOD 02/17/20 - ORDERED BY ELIZABETH A CARENS ON 02/18/20 AT 7:36 | H080 | 40275776 | 20.00 |
| 02/19/20 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3250296; DATE: 2/23/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 02/19/20 AT 7:14 | H080 | 40275370 | 20.00 |
| 02/19/20 | Lane, Erik<br>MEALS - LEGAL O/T<br>INVOICE#: 3250296; DATE: 2/23/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ERIK LANE ON 02/19/20 | H080 | 40275418 | 20.00 |
| 02/20/20 | Smith, Gabriela<br>MEALS - LEGAL O/T<br>INVOICE#: CREX4012908502201431; DATE: 2/20/2020 - DINNER, FEB 13, 2020 | H080 | 40261876 | 20.00 |
| 02/20/20 | Morganelli, Brian<br>MEALS - LEGAL O/T<br>INVOICE#: 3250296; DATE: 2/23/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRIAN MORGANELLI ON 02/20/20 | H080 | 40275470 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/20/20 | McGrath, Colin<br>MEALS - LEGAL O/T<br>INVOICE#: 3250296; DATE: 2/23/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 02/20/20 | H080 | 40275679 | 20.00 |
| 02/20/20 | Swenson, Robert M.<br>MEALS - LEGAL O/T<br>INVOICE#: 3250296; DATE: 2/23/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ROBERT M SWENSON ON 02/20/20 AT 6:59 | H080 | 40275725 | 20.00 |
| 02/20/20 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: 3250296; DATE: 2/23/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 02/20/20 | H080 | 40275766 | 20.00 |
| 02/20/20 | Minga, Jay<br>MEALS - LEGAL O/T<br>INVOICE#: 3250296; DATE: 2/23/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JAY MINGA ON 02/20/20 | H080 | 40275799 | 20.00 |
| 02/21/20 | Minga, Jay<br>MEALS - LEGAL O/T<br>INVOICE#: 3250296; DATE: 2/23/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JAY MINGA ON 02/21/20 | H080 | 40275401 | 20.00 |
| 02/21/20 | McGrath, Colin<br>MEALS - LEGAL O/T<br>INVOICE#: 3250296; DATE: 2/23/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 02/21/20 | H080 | 40275546 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/24/20 | Bischoping, Mary<br>MEALS - LEGAL O/T<br>INVOICE#: CREX4014265602241433; DATE: 2/24/2020 - DINNER, FEB 12, 2020 | H080 | 40268113 | 20.00 |
| 02/24/20 | Swenson, Robert M.<br>MEALS - LEGAL O/T<br>INVOICE#: 3256300; DATE: 3/1/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ROBERT M SWENSON ON 02/24/20 | H080 | 40295288 | 20.00 |
| 02/24/20 | Morganelli, Brian<br>MEALS - LEGAL O/T<br>INVOICE#: 3256300; DATE: 3/1/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRIAN MORGANELLI ON 02/24/20 | H080 | 40295379 | 20.00 |
| 02/24/20 | McGrath, Colin<br>MEALS - LEGAL O/T<br>NVOICE#: 3256300; DATE: 3/1/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 02/24/20 | H080 | 40295594 | 20.00 |
| 02/24/20 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3256300; DATE: 3/1/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 02/24/20 | H080 | 40295683 | 20.00 |
| 02/24/20 | Gwen, Daniel<br>MEALS - LEGAL O/T<br>INVOICE#: 3256300; DATE: 3/1/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A. CARENS ON 02/24/20 AT 5:40 | H080 | 40295717 | 20.00 |
| 02/25/20 | Silber, Gary<br>MEALS - LEGAL O/T<br>INVOICE#: CREX4024203702251656; DATE: 2/25/2020 DINNER, DEC 26, 2019 | H080 | 40272784 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/25/20 | Silber, Gary<br>MEALS - LEGAL O/T<br>INVOICE#: CREX4024220502251656; DATE: 2/25/2020, DINNER, JAN 09, 2020 | H080 | 40272801 | 20.00 |
| 02/25/20 | Silber, Gary<br>MEALS - LEGAL O/T<br>INVOICE#: CREX4024251102251656; DATE: 2/25/2020, DINNER, FEB 06, 2020 | H080 | 40272993 | 20.00 |
| 02/25/20 | Silber, Gary<br>MEALS - LEGAL O/T<br>INVOICE#: CREX4024251102251656; DATE: 2/25/2020 - DINNER, FEB 19, 2020 | H080 | 40272994 | 20.00 |
| 02/25/20 | Lane, Erik<br>MEALS - LEGAL O/T<br>INVOICE#: 3256300; DATE: 3/1/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ERIK LANE ON 02/25/20 AT 6:31 | H080 | 40295342 | 20.00 |
| 02/25/20 | Gwen, Daniel<br>MEALS - LEGAL O/T<br>INVOICE#: 3256300; DATE: 3/1/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A. CARENS ON 02/25/20 AT 5:52 | H080 | 40295383 | 20.00 |
| 02/25/20 | McGrath, Colin<br>MEALS - LEGAL O/T<br>INVOICE#: 3256300; DATE: 3/1/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 02/25/20 AT 5:43 | H080 | 40295496 | 20.00 |
| 02/25/20 | Morganelli, Brian<br>MEALS - LEGAL O/T<br>INVOICE#: 3256300; DATE: 3/1/2020 - SEAMLESS NORTH MEAL EXPENSE - ORDERED BY BRIAN MORGANELLI ON 02/25/20 AT 7:04 | H080 | 40295522 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/26/20 | Minga, Jay<br>MEALS - LEGAL O/T<br>INVOICE#: 3256300; DATE: 3/1/2020 - SEAMLESS NORTH MEAL EXPENSE - ORDERED BY JAY MINGA ON 02/26/20 AT 6:30 | H080 | 40295523 | 20.00 |
| 02/26/20 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: 3256300; DATE: 3/1/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RACHAEL L FOUST ON 02/26/20 AT 5:27 | H080 | 40295546 | 20.00 |
| 02/26/20 | McGrath, Colin<br>MEALS - LEGAL O/T<br>INVOICE#: 3256300; DATE: 3/1/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 02/26/20 AT 5:38 | H080 | 40295669 | 20.00 |
| 02/27/20 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3256300; DATE: 3/1/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 02/27/20 AT 6:56 | H080 | 40295451 | 20.00 |
| 02/27/20 | Minga, Jay<br>MEALS - LEGAL O/T<br>INVOICE#: 3256300; DATE: 3/1/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JAY MINGA ON 02/27/20 AT 6:05 | H080 | 40295517 | 20.00 |
| 02/27/20 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>PAYEE: SEAMLESS NORTH AMERICA, LLC (48510-01); INVOICE#: 3256300; DATE: 3/1/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 02/27/20 AT 6:50 | H080 | 40295529 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/27/20 | McGrath, Colin<br>MEALS - LEGAL O/T<br>INVOICE#: 3256300; DATE: 3/1/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 02/27/20 AT 5:48 | H080 | 40295578 | 20.00 |
| 02/28/20 | Minga, Jay<br>MEALS - LEGAL O/T<br>INVOICE#: 3256300; DATE: 3/1/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JAY MINGA ON 02/28/20 AT 7:26 | H080 | 40295758 | 20.00 |
| 02/29/20 | Hufendick, Jason<br>MEALS - LEGAL O/T<br>INVOICE#: 3256300; DATE: 3/1/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JASON HUFENDICK ON 02/29/20 AT 6:15 | H080 | 40295282 | 20.00 |
| 02/05/20 | Morganelli, Brian<br>TRAVEL<br>INVOICE#: CREX3967617202051454; DATE: 2/5/2020 - B. MORGANELLI - 1/27-1/30/20 - SAN FRANCISCO- LUNCH, JAN 29, 2020 | H084 | 40234962 | 6.47 |
| 02/05/20 | Nolan, John J.<br>TRAVEL<br>INVOICE#: CREX3967205202051454; DATE: 2/5/2020 - NOLAN; 1/27-1/30- SVO TRIP- HOTEL | H084 | 40235363 | 7.50 |
| 02/05/20 | Nolan, John J.<br>TRAVEL<br>INVOICE#: CREX3967205202051454 - NOLAN; 1/27-1/30- SVO TRIP-HOTEL - BREAKFAST, JAN 28, 2020 | H084 | 40235366 | 78.96 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/07/20 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3979704602071508; GOREN, 2/03/20, SAN FRANCISCO- HOTEL - BREAKFAST, FEB 04, 2020 - | H084 | 40240660 | 37.53 |
| 02/07/20 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3979704602071508; GOREN, 2/03/20, SAN FRANCISCO- LUNCH, FEB 03, 2020 - LUNCH AT JFK - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. | H084 | 40240661 | 34.79 |
| 02/10/20 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3964843502101457; DATE: 2/10/2020 - R. SLACK - LUNCH, JAN 28, 2020 | H084 | 40243036 | 13.67 |
| 02/10/20 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3964843502101457; DATE: 2/10/2020 - JAN 29, 2020 - DINNER | H084 | 40243037 | 64.55 |
| 02/10/20 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3964843502101457; DATE: 2/10/2020 - JAN 27, 2020 - LUNCH | H084 | 40243039 | 23.22 |
| 02/10/20 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3964843502101457; DATE: 2/10/2020 - JAN 27, 2020 - BREAKFAST | H084 | 40243041 | 7.68 |
| 02/10/20 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3964843502101457; DATE: 2/10/2020 - DINNER, JAN 26, 2020 | H084 | 40243043 | 11.09 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/10/20 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3964843502101457; DATE: 2/10/2020 - SLACKR,JAN 29, 2020 - LUNCH | H084 | 40243045 | 12.20 |
| 02/24/20 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX4024068602241433; DATE: 2/24/2020 - FEB 04, 2020 - PG&E HEARING IN SAN FRANCISCO, CA | H084 | 40268009 | 10.50 |
| 02/24/20 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX4024068602241433; DATE: 2/24/2020 - DINNER, FEB 04, 2020 - PG&E HEARING IN SAN FRANCISCO, CA | H084 | 40268014 | 60.65 |
| 02/24/20 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX4024068602241433; DATE: 2/24/2020 - LUNCH, FEB 03, 2020 - PG&E HEARING IN SAN FRANCISCO, CA | H084 | 40268015 | 4.00 |
| 02/25/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3983439402251656; DATE: 2/25/2020 - KAROTKIN, 2/06/20, DINNER, JAN 29, 2020 - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS | H084 | 40272292 | 20.00 |
| 02/25/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX4005920802251656; DATE: 2/25/2020 - DINNER, FEB 12, 2020 - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS | H084 | 40272294 | 54.57 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/25/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX4005920802251656; DATE: 2/25/2020 - LUNCH, FEB 12, 2020- TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS | H084 | 40272295 | 14.62 |
| 02/25/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3979998302251656; DATE: 2/25/2020 - KAROTKIN, 2/02/20, SAN FRANCISCO-LUNCH, FEB 03, 2020 - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS | H084 | 40272399 | 15.26 |
| 02/25/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3979998302251656; DATE: 2/25/2020 - KAROTKIN, 2/02/20, SAN FRANCISCO-LUNCH, FEB 05, 2020 - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. | H084 | 40272400 | 14.62 |
| 02/25/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3979998302251656; DATE: 2/25/2020 - DINNER, FEB 04, 2020 - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS (2 PEOPLE) | H084 | 40272401 | 104.73 |
| 02/25/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3979998302251656; DATE: 2/25/2020 - DINNER, FEB 05, 2020 - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. | H084 | 40272402 | 36.76 |
| 02/25/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3979998302251656; DATE: 2/25/2020 - LUNCH, FEB 04, 2020 - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. - (4 PEOPLE) | H084 | 40272406 | 107.43 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/25/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3979998302251656; DATE: 2/25/2020 - DINNER, FEB 03, 2020 - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. (4 PEOPLE) | H084 | 40272409 | 302.83 |
| 02/25/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3968239302251656; DATE: 2/25/2020 - DINNER, JAN 28, 2020 - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. | H084 | 40272531 | 34.80 |
| 02/25/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3976409502251656; DATE: 2/25/2020 - LUNCH, DEC 11, 2019 - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. | H084 | 40272862 | 15.46 |
| 02/25/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3976409502251656; DATE: 2/25/2020 - LUNCH, DEC 10, 2019 - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. | H084 | 40272863 | 27.75 |
| 04/16/20 | Slack, Richard W.<br>CONSULTANTS AND WITNESS FEES<br>PAYEE: COMPASS LEXECON (10651-01); INVOICE#: 7543097; DATE: 03/31/2020 - PROFESSIONAL SERVICES FEBRUARY 2020 RE: PG&E CORPORATION SECURITIES LITIGATION | H102 | 40357522 | 258,461.33 |
| 04/16/20 | Slack, Richard W.<br>CONSULTANTS AND WITNESS FEES<br>PAYEE: COMPASS LEXECON (10651-01); INVOICE#: 7538995; DATE: 02/20/2020 - PROFESSIONAL SERVICES JANUARY 2020 RE: PG&E CORPORATION SECURITIES LITIGATION | H102 | 40357543 | 172,390.18 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 04/30/20 | Slack, Richard W.<br>CONSULTANTS AND WITNESS FEES<br>PAYEE: COMPASS LEXECON LLC (10651-01); INVOICE#: 7535932; DATE: 01/17/2020 - PROFESSIONAL SERVICES RE: PG&E CORPORATION. | H102 | 40374937 | 56,155.51 |
| 05/07/20 | Slack, Richard W.<br>CONSULTANTS AND WITNESS FEES<br>PAYEE: COMPASS LEXECON LLC (10651-01); INVOICE#: 7533150; DATE: 12/18/2019 - PROFESSIONAL SERVICES RE: PG&E CORPORATION. | H102 | 40381322 | 188,277.58 |
| 05/07/20 | Slack, Richard W.<br>CONSULTANTS AND WITNESS FEES<br>PAYEE: COMPASS LEXECON LLC (10651-01); INVOICE#: 7529876; DATE: 11/19/2019 - PROFESSIONAL SERVICES RE: PG&E CORPORATION. | H102 | 40381329 | 78,408.45 |
| 02/05/20 | Morganelli, Brian<br>TRAVEL<br>INVOICE#: CREX3967617202051454; DATE: 2/5/2020 - TAXI/CAR SERVICE, JAN 28, 2020 - SFO TO PGE - FROM/TO: SFO TO PGE | H160 | 40234953 | 34.89 |
| 02/05/20 | Morganelli, Brian<br>TRAVEL<br>INVOICE#: CREX3967617202051454; DATE: 2/5/2020 - AIRFARE, DOMESTIC ECONOMY, TICKET:7948755868, START DATE 01/28/2020 END DATE 01/29/2020 FROM/TO: SFO TO JFK - JAN 29, 2020 - SFO TO JFK | H160 | 40234954 | 713.00 |
| 02/05/20 | Morganelli, Brian<br>TRAVEL<br>INVOICE#: CREX3967617202051454; DATE: 2/5/2020 - TAXI/CAR SERVICE, JAN 29, 2020 - PGE TO SFO - FROM/TO: PGE TO SFO | H160 | 40234955 | 34.69 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/05/20 | Morganelli, Brian<br>TRAVEL<br>INVOICE#: CREX3967617202051454; DATE: 2/5/2020 - TAXI/CAR SERVICE, JAN 28, 2020 - HOME TO EWR - FROM/TO: HOME TO EWR | H160 | 40234956 | 78.35 |
| 02/05/20 | Morganelli, Brian<br>TRAVEL<br>INVOICE#: CREX3967617202051454; DATE: 2/5/2020 - SAN FRANCISCO- ROOM AND TAX, JAN 28, 2020 - CHECK IN 01/28/2020, CHECK OUT 01/29/2020 | H160 | 40234957 | 750.00 |
| 02/05/20 | Morganelli, Brian<br>TRAVEL<br>INVOICE#: CREX3967617202051454; DATE: 2/5/2020 - SAN FRANCISCO- AGENCY FEES, TICKET:7487558685, JAN 28, 2020 | H160 | 40234958 | 40.00 |
| 02/05/20 | Morganelli, Brian<br>TRAVEL<br>INVOICE#: CREX3967617202051454; DATE: 2/5/2020 - TAXI/CAR SERVICE, JAN 29, 2020 - FROM/TO: PGE TO COURT | H160 | 40234960 | 12.39 |
| 02/05/20 | Morganelli, Brian<br>TRAVEL<br>INVOICE#: CREX3967617202051454; DATE: 2/5/2020 - TAXI/CAR SERVICE, JAN 30, 2020 - FROM/TO: JFK TO HOME | H160 | 40234961 | 67.16 |
| 02/05/20 | Morganelli, Brian<br>TRAVEL<br>INVOICE#: CREX3967617202051454; DATE: 2/5/2020 - SAN FRANCISCO- AGENCY FEES, TICKET:7487558685, JAN 28, 2020 - CHANGE TICKET | H160 | 40234963 | 40.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/05/20 | Morganelli, Brian<br>TRAVEL<br>INVOICE#: CREX3967617202051454; DATE: 2/5/2020 - AIRFARE, DOMESTIC ECONOMY, TICKET:7487558685, START DATE 01/28/2020, END DATE 01/29/2020 - FROM/TO: EWR TO SFO - | H160 | 40234964 | 942.00 |
| 02/05/20 | Morganelli, Brian<br>TRAVEL<br>INVOICE#: CREX3967617202051454; DATE: 2/5/2020 - SAN FRANCISCO - AGENCY FEES, TICKET:7948755868, JAN 29, 2020 | H160 | 40234965 | 40.00 |
| 02/05/20 | Morganelli, Brian<br>TRAVEL<br>INVOICE#: CREX3967617202051454; DATE: 2/5/2020 - AGENCY FEES, TICKET:7948755868, JAN 29, 2020 - SFO TO JFK - CHANGE TICKET | H160 | 40234966 | 40.00 |
| 02/05/20 | Nolan, John J.<br>TRAVEL<br>INVOICE#: CREX3967205202051454; DATE: 2/5/2020 - INTERNET, JAN 27, 2020 - WIFI ON DELTA AIRLINES FOR SVO TRIP. | H160 | 40235364 | 39.95 |
| 02/05/20 | Nolan, John J.<br>TRAVEL<br>INVOICE#: CREX3967205202051454; DATE: 2/5/2020 - AGENCY FEES, TICKET:XD0794475426, JAN 23, 2020 - DELTA AIRLINES AGENCY FEE FOR SVO TRIP. | H160 | 40235370 | 40.00 |
| 02/07/20 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3979704602071508; DATE: 2/7/2020 - TAXI/CAR SERVICE, FEB 04, 2020 - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. - FROM/TO: CLIENT / COURT IN SF | H160 | 40240659 | 9.28 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/07/20 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3979704602071508; DATE: 2/7/2020 - INTERNET, FEB 05, 2020 - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 40240662 | 39.95 |
| 02/07/20 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3979704602071508; DATE: 2/7/2020 - AGENCY FEES, TICKET:0795024671, FEB 03, 2020 - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 40240663 | 40.00 |
| 02/07/20 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3979704602071508; DATE: 2/7/2020 - INTERNET, FEB 03, 2020 - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 40240664 | 39.95 |
| 02/07/20 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3979704602071508; DATE: 2/7/2020 - TAXI/CAR SERVICE, FEB 03, 2020 - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. - FROM/TO: DINNER / HOTEL IN SF | H160 | 40240665 | 8.65 |
| 02/07/20 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3979704602071508; DATE: 2/7/2020 - TAXI/CAR SERVICE, FEB 03, 2020 - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS- FROM/TO: AIRPORT / HOTEL IN SF | H160 | 40240666 | 59.95 |
| 02/07/20 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3979704602071508; DATE: 2/7/2020 - TAXI/CAR SERVICE, FEB 05, 2020 - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS - FROM/TO: HOTEL / AIRPORT IN SF | H160 | 40240667 | 26.93 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/07/20 | Nolan, John J.<br>TRAVEL<br>INVOICE#: CREX3967205202071508; DATE: 2/7/2020 - NOLAN; 1/27-1/30- SVO TRIP- HOTEL ROOM AND TAX, JAN 30, 2020 - CHECK IN 01/27/2020, CHECK OUT 01/30/2020 (3 NIGHTS) | H160 | 40240748 | 1,789.76 |
| 02/07/20 | Nolan, John J.<br>TRAVEL<br>INVOICE#: CREX3967205202071508; DATE: 2/7/2020 - AIRFARE, DOMESTIC ECONOMY, TICKET:7494495873, START DATE 01/27/2020, END DATE 01/30/2020 FROM/TO: JFK/JFK - JAN 23, 2020 - DELTA AIRLINES AIRFARE TO SVO. | H160 | 40240749 | 1,378.00 |
| 02/10/20 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3964843502101457; DATE: 2/10/2020 - AIRFARE, DOMESTIC ECONOMY TICKET:7490318427, START DATE 01/26/2020, END DATE 01/30/2020 FROM/TO: JFK/SFO - JAN 26, 2020 | H160 | 40243038 | 1,378.00 |
| 02/10/20 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3964843502101457; DATE: 2/10/2020 - AGENCY FEES, TICKET:7490318427, JAN 26, 2020 - AGENCY FEE. | H160 | 40243040 | 40.00 |
| 02/10/20 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3964843502101457; DATE: 2/10/2020 - HOTEL ROOM AND TAX, JAN 27, 2020 - HOTEL IN SF., CHECK IN 01/27/2020, CHECK OUT 01/30/2020 (3 NIGHTS) | H160 | 40243042 | 1,624.10 |
| 02/10/20 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3964843502101457; DATE: 2/10/2020 - TAXI/CAR SERVICE, JAN 29, 2020 - FROM/TO: OFFICE/COURTHOUSE | H160 | 40243044 | 16.81 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/10/20 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3964843502101457; DATE: 2/10/2020 - CAR RENTAL, JAN 26, 2020 -HEARING, SF, CA | H160 | 40243046 | 205.79 |
| 02/10/20 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX3964843502101457; DATE: 2/10/2020 - SLACKR, 1/26-30/2020, HEARING, SF, CA-HOTEL ROOM AND TAX, JAN 26, 2020 -CHECK IN 01/26/2020, CHECK OUT 01/27/2020 (1 NIGHT) | H160 | 40243047 | 280.63 |
| 02/24/20 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX4024068602241433; DATE: 2/24/2020 - HOTEL ROOM AND TAX, FEB 04, 2020 - PG&E HEARING IN SAN FRANCISCO, CA, CHECK IN 02/03/2020, CHECK OUT 02/04/2020 (2 NIGHTS) | H160 | 40268003 | 581.84 |
| 02/24/20 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX4024068602241433; DATE: 2/24/2020 - AIRFARE, DOMESTIC ECONOMY TICKET:7496723810, START DATE 02/04/2020, END DATE 02/05/2020 FROM/TO: SFO/JFK - JAN 30, 2020 - PG&E HEARING IN SAN FRANCISCO, CA | H160 | 40268004 | 689.00 |
| 02/24/20 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX4024068602241433; DATE: 2/24/2020 - TAXI/CAR SERVICE, FEB 04, 2020 - PG&E HEARING IN SAN FRANCISCO, CA - FROM/TO: COURT/PGE OFFICE | H160 | 40268005 | 13.21 |
| 02/24/20 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX4024068602241433; DATE: 2/24/2020 - AIRFARE, DOMESTIC ECONOMY, TICKET:7496723807, START DATE 02/03/2020, END DATE 02/03/2020 FROM/TO: JFK/SFO - JAN 30, 2020 - PG&E HEARING IN SAN FRANCISCO, CA | H160 | 40268006 | 689.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/24/20 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX4024068602241433; DATE: 2/24/2020 - AGENCY FEES, TICKET:2797496723807, JAN 30, 2020 - PG&E HEARING IN SAN FRANCISCO, CA | H160 | 40268008 | 40.00 |
| 02/24/20 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX4024068602241433; DATE: 2/24/2020 - AGENCY FEES, TICKET:0067496723810, JAN 30, 2020 - PG&E HEARING IN SAN FRANCISCO, CA | H160 | 40268012 | 40.00 |
| 02/25/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3983439402251656; DATE: 2/25/2020 - TAXI/CAR SERVICE, JAN 28, 2020 - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. - FROM/TO: AIRPORT / PG&E IN SF | H160 | 40272293 | 61.50 |
| 02/25/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3979998302251656; DATE: 2/25/2020 - TAXI/CAR SERVICE, FEB 05, 2020 - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS - FROM/TO: CLIENT / AIRPORT IN SF | H160 | 40272396 | 33.39 |
| 02/25/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3979998302251656; DATE: 2/25/2020 - TAXI/CAR SERVICE, FEB 06, 2020 - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS - FROM/TO: AIRPORT / HOME IN FL | H160 | 40272398 | 150.00 |
| 02/25/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3979998302251656; DATE: 2/25/2020 - HOTEL ROOM AND TAX, FEB 05, 2020 -TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS - CHECK IN 02/02/2020, CHECK OUT 02/05/2020 (3 NIGHTS) | H160 | 40272403 | 1,813.05 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/25/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3979998302251656; DATE: 2/25/2020 - AIRFARE, DOMESTIC ECONOMY, TICKET:797495269580, START DATE 02/02/2020, END DATE 02/05/2020, FROM/TO: FLL/SFO FLL - JAN 25, 2020 - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 40272404 | 942.00 |
| 02/25/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3979998302251656; DATE: 2/25/2020 - TAXI/CAR SERVICE, FEB 02, 2020 - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. - FROM/TO: AIRPORT / HOTEL | H160 | 40272405 | 57.18 |
| 02/25/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3979998302251656; DATE: 2/25/2020 - TAXI/CAR SERVICE, FEB 02, 2020 - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS - FROM/TO: HOME / AIRPORT | H160 | 40272407 | 150.00 |
| 02/25/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3979998302251656; DATE: 2/25/2020 - AGENCY FEES, TICKET:0794615278, FEB 05, 2020 - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 40272408 | 40.00 |
| 02/25/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3968239302251656; DATE: 2/25/2020 - AIRFARE, ECONOMY TICKET:797493634782, START DATE 01/27/2020, END DATE 01/29/2020 - FROM/TO: JFK/SFO FLL - JAN 29, 2020 - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 40272529 | 942.00 |
| 02/25/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3968239302251656; DATE: 2/25/2020 - TAXI/CAR SERVICE, JAN 29, 2020 - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS - FROM/TO: COURT / PG&E | H160 | 40272530 | 20.39 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/25/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3968239302251656; DATE: 2/25/2020 - AGENCY FEES, TICKET:2797495269595, JAN 29, 2020 - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 40272532 | 40.00 |
| 02/25/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3968239302251656; DATE: 2/25/2020 - HOTEL ROOM AND TAX, JAN 28, 2020 - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS - CHECK IN 01/28/2020, CHECK OUT 01/29/2020 (1 NIGHT) | H160 | 40272533 | 720.80 |
| 02/25/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3968239302251656; DATE: 2/25/2020 - TAXI/CAR SERVICE, JAN 29, 2020 - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS - FROM/TO: CLIENT / AIRPORT | H160 | 40272534 | 36.95 |
| 02/25/20 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3979704602251656; DATE: 2/25/2020 - AIRFARE, DOMESTIC ECONOMY, TICKET:067497586044, START DATE 02/03/2020, END DATE 02/05/2020 - FROM/TO: JFK/SFO JFK - FEB 03, 2020 - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 40272794 | 1,378.00 |
| 02/25/20 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3979704602251656; DATE: 2/25/2020 - HOTEL ROOM AND TAX, FEB 05, 2020 - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS, CHECK IN 02/03/2020, CHECK OUT 02/05/2020 (3 NIGHTS) | H160 | 40272795 | 1,860.80 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/25/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX4005077602251656; DATE: 2/25/2020 - AIRFARE, DOMESTIC ECONOMY, TICKET:7494237824, START DATE 02/13/2020, END DATE 02/13/2020 - FROM/TO: SAN FRANCISCO / FT. LAUDERDALE - FEB 13, 2020 | H160 | 40272829 | 628.03 |
| 02/25/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX4005077602251656; DATE: 2/25/2020 - TAXI/CAR SERVICE, FEB 13, 2020 - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. - FROM/TO: CLIENT / AIRPORT | H160 | 40272830 | 33.14 |
| 02/25/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX4005077602251656; DATE: 2/25/2020 - AIRFARE, DOMESTIC ECONOMY, TICKET:797499786358, START DATE 02/10/2020, END DATE 02/10/2020 - FROM/TO: FLL SFO - FEB 10, 2020 - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 40272831 | 942.00 |
| 02/25/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX4005077602251656; DATE: 2/25/2020 - AGENCY FEES, TICKET:2797499786358, FEB 10, 2020 - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 40272832 | 40.00 |
| 02/25/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX4005077602251656; DATE: 2/25/2020 - AGENCY FEES, TICKET: 0795412067, FEB 13, 2020 - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 40272833 | 40.00 |
| 02/25/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX4005077602251656; DATE: 2/25/2020 - TAXI/CAR SERVICE, FEB 10, 2020 - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. - FROM/TO: AIRPORT / HOTEL IN SF | H160 | 40272835 | 57.18 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/25/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX4005077602251656; DATE: 2/25/2020 - TAXI/CAR SERVICE, FEB 11, 2020 - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. - FROM/TO: CLIENT/COURT IN SF | H160 | 40272836 | 12.66 |
| 02/25/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX4005077602251656; DATE: 2/25/2020 - HOTEL ROOM AND TAX, FEB 11, 2020 - FOUR SEASONS HOTEL IN SF - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS., CHECK IN 02/10/2020, CHECK OUT 02/12/2020 (2 NIGHTS) | H160 | 40272837 | 1,500.00 |
| 02/25/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX4005077602251656; DATE: 2/25/2020 - TAXI/CAR SERVICE, FEB 11, 2020 - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. - FROM/TO: COURT / PG&E | H160 | 40272840 | 14.81 |
| 02/05/20 | Morganelli, Brian<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3967617202051454; DATE: 2/5/2020 - LEGAL O/T TAXI, JAN 27, 2020 | H163 | 40234952 | 12.36 |
| 02/05/20 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3976420902051454; DATE: 2/5/2020 - LEGAL O/T TAXI, JAN 30, 2020 | H163 | 40235132 | 13.56 |
| 02/05/20 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3976420902051454; DATE: 2/5/2020 - LEGAL O/T TAXI, JAN 28, 2020 | H163 | 40235133 | 12.96 |
| 02/05/20 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3976420902051454; DATE: 2/5/2020 - LEGAL O/T TAXI, JAN 29, 2020 | H163 | 40235134 | 14.16 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/05/20 | Sonkin, Clifford<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3968647402051454; DATE: 2/5/2020 LEGAL O/T TAXI, JAN 27, 2020 | H163 | 40235287 | 14.16 |
| 02/05/20 | Foust, Rachael L.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE #1000565956 RIDE DATE: 2020-01-05 FROM: MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 03:52 | H163 | 40235721 | 24.25 |
| 02/05/20 | Foust, Rachael L.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE #1000565955 - RIDE DATE: 2020-01-05 FROM: MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 00:50 | H163 | 40235771 | 24.82 |
| 02/05/20 | Silber, Gary<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE #5796550962605 GARY SILBER E119 RIDE DATE: 2020-02-05 FROM: 767 5TH AVENUE, MANHATTAN, NY TO: LAWRENCE, NY RIDE TIME: 21:24 | H163 | 40279553 | 108.96 |
| 02/06/20 | Minga, Jay<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3980655402061431; DATE: 2/6/2020 - LEGAL O/T TAXI, FEB 04, 2020 | H163 | 40238821 | 21.45 |
| 02/06/20 | Minga, Jay<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3979843902061431; DATE: 2/6/2020 - LEGAL O/T TAXI, JAN 17, 2020 | H163 | 40238836 | 24.44 |
| 02/07/20 | Minga, Jay<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3983692902071508; DATE: 2/7/2020 - LEGAL O/T TAXI, FEB 05, 2020 | H163 | 40240411 | 22.85 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/07/20 | Silber, Gary<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE #169877912915305 GARY SILBER E119 RIDE DATE: 2020-01-29 FROM: 767 5 AVE, MANHATTAN, NY TO: LAWRENCE, NY RIDE TIME: 20:56 | H163 | 40241981 | 109.11 |
| 02/07/20 | Goldring, Stuart J.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE #169877912813539 STUART J GOLDRING 0196 RIDE DATE: 2020-01-28 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 23:21 | H163 | 40242126 | 61.22 |
| 02/07/20 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE #169877912813158 JESSICA LIOU 5482 RIDE DATE: 2020-01-28 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 20:34 | H163 | 40242144 | 54.26 |
| 02/07/20 | Brookstone, Benjamin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE #169877912915432 BENJAMIN BROOKSTONE B912 RIDE DATE: 2020-01-29 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 21:34 | H163 | 40242170 | 42.01 |
| 02/07/20 | Brookstone, Benjamin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE #169877912711486 BENJAMIN BROOKSTONE B912 RIDE DATE: 2020-01-27 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 22:51 | H163 | 40242183 | 42.01 |
| 02/07/20 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE #169877912711459 JESSICA LIOU 5482 RIDE DATE: 2020-01-27 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 22:34 | H163 | 40242189 | 61.22 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/18/20 | Minga, Jay<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4005051102181425; DATE: 2/18/2020 - LEGAL O/T TAXI, FEB 13, 2020 | H163 | 40253431 | 26.92 |
| 02/18/20 | Silber, Gary<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE #169911720322081 GARY SILBER E119 RIDE DATE: 2020-02-03 FROM: 767 5 AVE, MANHATTAN, NY TO: LAWRENCE, NY RIDE TIME: 20:32 | H163 | 40253788 | 109.11 |
| 02/18/20 | Goldring, Stuart J.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE #169911720526850 STUART J GOLDRING 0196 RIDE DATE: 2020-02-05 FROM: 767 5 AVE, MANHATTAN, NY TO: NEW HYDE PARK, NY RIDE TIME: 23:59 | H163 | 40253795 | 61.22 |
| 02/18/20 | Silber, Gary<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE #169911710210455 GARY SILBER E119 RIDE DATE: 2020-02-06 FROM: 767 5 AVE, MANHATTAN, NY TO: , LAWRENCE, NY RIDE TIME: 21:56 | H163 | 40253873 | 102.15 |
| 02/18/20 | Silber, Gary<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE #169911713017494 GARY SILBER E119 RIDE DATE: 2020-01-30 FROM: 767 5 AVE, MANHATTAN, NY TO: LAWRENCE, NY RIDE TIME: 20:50 | H163 | 40253953 | 109.11 |
| 02/18/20 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE #5792352916641 JESSICA LIOU 5482 RIDE DATE: 2020-01-30 FROM: 767 5TH AVENUE, MANHATTAN, NY TO: JACKSON HEIGHTS, NY RIDE TIME: 21:38 | H163 | 40261110 | 54.26 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/18/20 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE #5792352944743 JESSICA LIOU 5482 RIDE DATE: 2020-02-06 FROM: 767 5TH AVENUE, MANHATTAN, NY TO: JACKSON HEIGHTS, NY RIDE TIME: 22:16 | H163 | 40261162 | 56.61 |
| 02/18/20 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE #5792352XT975978 JESSICA LIOU 5482 RIDE DATE: 2020-01-29 FROM: 767 5TH AVENUE, MANHATTAN, NY TO: JACKSON HEIGHTS, NY RIDE TIME: 21:17 | H163 | 40261178 | 54.26 |
| 02/19/20 | Smith, Gabriela<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4012908502191436; DATE: 2/19/2020 - LEGAL O/T TAXI, FEB 13, 2020 | H163 | 40259332 | 29.52 |
| 02/19/20 | Smith, Gabriela<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4012852102191436; DATE: 2/19/2020 LEGAL O/T TAXI, FEB 12, 2020 | H163 | 40259493 | 38.30 |
| 02/19/20 | Smith, Gabriela<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4012852102191436; DATE: 2/19/2020 - LEGAL O/T TAXI, FEB 16, 2020 | H163 | 40259494 | 35.39 |
| 02/25/20 | Tsekerides, Theodore E.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE #169948321100906 THEODORE E TSEKERIDES 0543 RIDE DATE: 2020-02-11 FROM: 767 5 AVE, MANHATTAN, NY TO: COLD SPRING HARBOR, NY RIDE TIME: 19:34 | H163 | 40273229 | 153.66 |
| 02/25/20 | Goldring, Stuart J.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE #169948320729132 STUART J GOLDRING 0196 RIDE DATE: 2020-02-07 FROM: 767 5 AVE, MANHATTAN, NY TO: GREAT NECK, NY RIDE TIME: 00:40 | H163 | 40273262 | 97.70 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/25/20 | Minga, Jay<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE #169948321101497 JAY MINGA 6274 RIDE DATE: 2020-02-11 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 23:04 | H163 | 40273424 | 45.35 |
| 02/25/20 | Slack, Richard W.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE #169832112204065 RICHARD W SLACK 0255 RIDE DATE: 2020-01-22 FROM: 767 5 AVE, MANHATTAN, NY TO: RYE, NY RIDE TIME: 21:36 | H163 | 40273517 | 128.32 |
| 02/25/20 | Brookstone, Benjamin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE #169832112306280 BENJAMIN BROOKSTONE B912 RIDE DATE: 2020-01-23 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 21:42 | H163 | 40273575 | 50.92 |
| 02/25/20 | Karotkin, Stephen<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE #169832112101787 STEPHEN KAROTKIN 0080 RIDE DATE: 2020-01-21 FROM: 767 5 AVE, MANHATTAN, NY TO: SCARSDALE, NY RIDE TIME: 20:24 | H163 | 40273601 | 112.17 |
| 02/25/20 | Karotkin, Stephen<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE #169832112203544 STEPHEN KAROTKIN 0080 RIDE DATE: 2020-01-22 FROM: 767 5 AVE, MANHATTAN, NY TO: SCARSDALE, NY RIDE TIME: 18:50 | H163 | 40273604 | 119.13 |
| 02/25/20 | Brookstone, Benjamin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE #169832111933945 BENJAMIN BROOKSTONE B912 RIDE DATE: 2020-01-19 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 14:38 | H163 | 40273652 | 42.01 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/27/20 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE #169986222014903 JESSICA LIOU 5482 RIDE DATE: 2020-02-20 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 20:21 | H163 | 40279885 | 54.26 |
| 02/27/20 | Tsekerides, Theodore E.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE #169986222014795 THEODORE E TSEKERIDES 0543 RIDE DATE: 2020-02-20 FROM: 767 5 AVE, MANHATTAN, NY TO: WOODBURY, NY RIDE TIME: 19:41 | H163 | 40279918 | 126.65 |
| 02/27/20 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE #169986210212821 JESSICA LIOU 5482 RIDE DATE: 2020-02-19 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 20:41 | H163 | 40279927 | 54.26 |
| 02/27/20 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE #169986221811046 JESSICA LIOU 5482 RIDE DATE: 2020-02-18 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 21:10 | H163 | 40279942 | 54.26 |
| 02/27/20 | Slack, Richard W.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE #169986221811165 RICHARD W SLACK 0255 RIDE DATE: 2020-02-18 FROM: 767 5 AVE, MANHATTAN, NY TO: RYE, NY RIDE TIME: 21:49 | H163 | 40280065 | 133.34 |
| 02/25/20 | Fordham, Susanne<br>TRANSPORTATION - SUPPORT/OVERTIME<br>INVOICE #169832111733067 SIRAK D BIRATU 7716 RIDE DATE: 2020-01-17 FROM: 767 5 AVE, MANHATTAN, NY TO: BRONX, NY 10475 RIDE TIME: 22:39 | H164 | 40273641 | 65.39 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

## ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/24/20 | Liou, Jessica<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX4024068602241433; DATE: 2/24/2020 - TAXI/CAR SERVICE, FEB 08, 2020 | H165 | 40268007 | 27.80 |
| 02/05/20 | Nolan, John J.<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3967205202051454; DATE: 2/5/2020 - TAXI/CAR SERVICE, JAN 30, 2020 - FROM/TO: AIRPORT/HOME | H169 | 40235365 | 127.26 |
| 02/05/20 | Nolan, John J.<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3967205202051454; DATE: 2/5/2020 TAXI/CAR SERVICE, JAN 27, 2020 - FROM/TO: AIRPORT/SVO | H169 | 40235367 | 35.03 |
| 02/05/20 | Nolan, John J.<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3967205202051454; DATE: 2/5/2020 TAXI/CAR SERVICE, JAN 27, 2020 - FROM/TO: HOME/AIRPORT | H169 | 40235368 | 89.80 |
| 02/05/20 | Nolan, John J.<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3967205202051454; DATE: 2/5/2020 - TAXI/CAR SERVICE, JAN 30, 2020 - FROM/TO: SVO/AIRPORT | H169 | 40235369 | 47.87 |
| 02/07/20 | Slack, Richard W.<br>AIRPORT TRANSPORTATION<br>INVOICE #169877910126708 RICHARD W SLACK 0255 RIDE DATE: 2020-01-30 FROM: JFK AIRPORT, JAMAICA, NY TO: RYE, NY RIDE TIME: 16:40 | H169 | 40241897 | 182.93 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/07/20 | Slack, Richard W.<br>AIRPORT TRANSPORTATION<br>INVOICE #169877912608949 RICHARD W SLACK 0255 RIDE DATE: 2020-01-26 FROM: RYE, NY TO: JFK AIRPORT, JAMAICA, NY RIDE TIME: 12:15 | H169 | 40241930 | 171.58 |
| 02/07/20 | Karotkin, Stephen<br>AIRPORT TRANSPORTATION<br>INVOICE #169877910206802 STEPHEN KAROTKIN 0080 RIDE DATE: 2020-01-28 FROM: SCARSDALE, NY TO: JFK AIRPORT, JAMAICA, NY RIDE TIME: 03:15 | H169 | 40242041 | 159.11 |
| 02/18/20 | Goren, Matthew<br>AIRPORT TRANSPORTATION<br>INVOICE #169911720321106 MATTHEW GOREN 1661 RIDE DATE: 2020-02-05 FROM: JFK AIRPORT, JAMAICA, NY TO: MANHATTAN, NY RIDE TIME: 14:23 | H169 | 40253776 | 86.83 |
| 02/18/20 | Goren, Matthew<br>AIRPORT TRANSPORTATION<br>INVOICE #169911720320772 MATTHEW GOREN 1661 RIDE DATE: 2020-02-03 FROM: 767 5 AVE, MANHATTAN, NY TO: JFK AIRPORT, JAMAICA, NY RIDE TIME: 12:35 | H169 | 40253868 | 79.88 |
| 02/18/20 | Goren, Matthew<br>AIRPORT TRANSPORTATION<br>INVOICE #5787481971849 MATTHEW GOREN 1661 RIDE DATE: 2020-01-30 FROM: JFK AIRPORT, JAMAICA, NY TO: MANHATTAN, NY RIDE TIME: 04:51 | H169 | 40261059 | 90.25 |
| 02/18/20 | Goren, Matthew<br>AIRPORT TRANSPORTATION<br>INVOICE #5792352906411 MATTHEW GOREN 1661 RIDE DATE: 2020-01-27 FROM: MANHATTAN, NY TO: NEWARK AIRPORT, NEWARK, NJ RIDE TIME: 04:29 | H169 | 40261179 | 88.34 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/24/20 | Liou, Jessica<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX4024068602241433; DATE: 2/24/2020 - TAXI/CAR SERVICE, FEB 03, 2020 - PG&E HEARING IN SAN FRANCISCO, CA - FROM/TO: AIRPORT/HOTEL | H169 | 40268010 | 55.75 |
| 02/24/20 | Liou, Jessica<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX4024068602241433; DATE: 2/24/2020 - TAXI/CAR SERVICE, FEB 04, 2020 - PG&E HEARING IN SAN FRANCISCO, CA - FROM/TO: PG&E OFFICE/AIRPORT | H169 | 40268011 | 31.76 |
| 02/24/20 | Liou, Jessica<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX4024068602241433; DATE: 2/24/2020 -TAXI/CAR SERVICE, FEB 03, 2020 - PG&E HEARING IN SAN FRANCISCO, CA - FROM/TO: HOME/AIRPORT | H169 | 40268013 | 46.38 |
| 02/24/20 | Liou, Jessica<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX4024068602241433; DATE: 2/24/2020 - TAXI/CAR SERVICE, FEB 05, 2020 - PG&E HEARING IN SAN FRANCISCO, CA - FROM/TO: AIRPORT/HOME | H169 | 40268016 | 45.30 |
| 02/25/20 | Karotkin, Stephen<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX4005077602251656; DATE: 2/25/2020 - TAXI/CAR SERVICE, FEB 10, 2020 -- TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. - FROM/TO: HOME/AIRPORT | H169 | 40272834 | 150.00 |
| 02/27/20 | Slack, Richard W.<br>AIRPORT TRANSPORTATION<br>INVOICE #169986222317797 RICHARD W SLACK 0255 RIDE DATE: 2020-02-23 FROM: 767 5 AVE, MANHATTAN, NY TO: JFK AIRPORT, JAMAICA, NY RIDE TIME: 14:03 | H169 | 40280102 | 86.83 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/12/20 | Dallas, Office<br>DUPLICATING<br>3 COLOR PRINT(S) MADE IN DALLAS BETWEEN 02/07/2020 TO 02/07/2020 | S011 | 40288925 | 1.50 |
| 02/26/20 | WGM, Firm<br>DUPLICATING<br>109 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 02/19/2020 TO 02/25/2020 | S011 | 40288395 | 54.50 |
| 02/04/20 | WGM, Firm<br>DOCUMENT SCANNING<br>174 PAGES SCANNED IN NEW YORK CITY BETWEEN 01/27/2020 TO 01/31/2020 | S016 | 40236702 | 17.40 |
| 02/11/20 | WGM, Firm<br>DOCUMENT SCANNING<br>33 PAGES SCANNED IN NEW YORK CITY BETWEEN 02/03/2020 TO 02/07/2020 | S016 | 40254660 | 3.30 |
| 02/11/20 | Silicon Valley, WGM<br>DOCUMENT SCANNING<br>4 PAGES SCANNED IN SILICON VALLEY BETWEEN 02/05/2020 TO 02/07/2020 | S016 | 40254797 | 0.40 |
| 02/18/20 | WGM, Firm<br>DOCUMENT SCANNING<br>13 PAGES SCANNED IN NEW YORK CITY BETWEEN 02/10/2020 TO 02/10/2020 | S016 | 40254491 | 1.30 |
| 02/25/20 | WGM, Firm<br>DOCUMENT SCANNING<br>158 PAGES SCANNED IN NEW YORK CITY BETWEEN 02/18/2020 TO 02/21/2020 | S016 | 40270273 | 15.80 |
| 02/03/20 | Silicon Valley, WGM<br>DUPLICATING<br>2856 PHOTOCOPY(S) MADE IN SILICON VALLEY BETWEEN 01/27/2020 TO 01/27/2020 | S017 | 40236499 | 285.60 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/03/20 | WGM, Firm<br>DUPLICATING<br>1 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 01/27/2020 TO 01/27/2020 | S017 | 40236505 | 0.10 |
| 02/10/20 | WGM, Firm<br>DUPLICATING<br>111 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 02/04/2020 TO 02/04/2020 | S017 | 40249839 | 11.10 |
| 02/17/20 | WGM, Firm<br>DUPLICATING<br>382 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 02/12/2020 TO 02/12/2020 | S017 | 40254289 | 38.20 |
| 02/24/20 | WGM, Firm<br>DUPLICATING<br>10589 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 02/19/2020 TO 02/22/2020 | S017 | 40270728 | 1,058.90 |
| 02/05/20 | Schinckel, Thomas Robert<br>DOCUMENT BINDING<br>1 DOCUMENT BINDING IN NEW YORK CITY ON 02/04/2020 10:43AM FROM UNIT 10 | S018 | 40236147 | 1.70 |
| 02/19/20 | Smith, Gabriela<br>DOCUMENT BINDING<br>2 DOCUMENT BINDING IN NEW YORK CITY ON 02/12/2020 15:06PM FROM UNIT 03 | S018 | 40260148 | 3.40 |
| 02/26/20 | Morganelli, Brian<br>DOCUMENT BINDING<br>1 DOCUMENT BINDING IN NEW YORK CITY ON 02/22/2020 13:22PM FROM UNIT 11 | S018 | 40276480 | 1.70 |
| 02/26/20 | Morganelli, Brian<br>DOCUMENT BINDING<br>1 DOCUMENT BINDING IN NEW YORK CITY ON 02/22/2020 13:15PM FROM UNIT 11 | S018 | 40276504 | 1.70 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/26/20 | Minga, Jay<br>DOCUMENT BINDING<br>4 DOCUMENT BINDING IN NEW YORK CITY ON 02/22/2020 08:11AM FROM UNIT 11 | S018 | 40276535 | 6.80 |
| 02/26/20 | Minga, Jay<br>DOCUMENT BINDING<br>1 DOCUMENT BINDING IN NEW YORK CITY ON 02/21/2020 14:54PM FROM UNIT 16 | S018 | 40276571 | 1.70 |
| 02/26/20 | Morganelli, Brian<br>DOCUMENT BINDING<br>1 DOCUMENT BINDING IN NEW YORK CITY ON 02/20/2020 10:52AM FROM UNIT 03 | S018 | 40276618 | 1.70 |
| 02/11/20 | Bitter, Blake<br>COMPUTERIZED RESEARCH<br>DC WESTLAW - BITTER,BLAKE 01/17/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 25 | S061 | 40250178 | 180.78 |
| 02/11/20 | Bitter, Blake<br>COMPUTERIZED RESEARCH<br>DC WESTLAW - BITTER,BLAKE 01/25/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 3 | S061 | 40250202 | 15.35 |
| 02/11/20 | Bitter, Blake<br>COMPUTERIZED RESEARCH<br>DC WESTLAW - BITTER,BLAKE 01/16/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 7 | S061 | 40250265 | 101.45 |
| 02/13/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - HAYES,EMILY 01/10/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 18 | S061 | 40251081 | 98.69 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/13/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - HAYES,EMILY 01/14/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 9 | S061 | 40251096 | 148.39 |
| 02/13/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - HAYES,EMILY 01/23/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 21 | S061 | 40251103 | 78.40 |
| 02/13/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - HAYES,EMILY 01/08/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 15 | S061 | 40251107 | 146.59 |
| 02/13/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - HAYES,EMILY 01/26/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 105 | S061 | 40251114 | 19.74 |
| 02/13/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - HAYES,EMILY 01/27/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 45 | S061 | 40251121 | 98.69 |
| 02/13/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - HAYES,EMILY 01/19/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | S061 | 40251141 | 33.82 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/13/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - HAYES,EMILY 01/24/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 71 | S061 | 40251151 | 61.98 |
| 02/13/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - HAYES,EMILY 01/09/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 34 | S061 | 40251156 | 115.53 |
| 02/13/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - HAYES,EMILY 01/12/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 41 | S061 | 40251176 | 138.17 |
| 02/13/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - HAYES,EMILY 01/29/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 63 | S061 | 40251191 | 89.17 |
| 02/13/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - HAYES,EMILY 01/17/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 3 | S061 | 40251197 | 19.74 |
| 02/13/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - HAYES,EMILY 01/22/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 78 | S061 | 40251205 | 329.76 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/13/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - HAYES,EMILY 01/28/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 25 | S061 | 40251235 | 19.74 |
| 02/19/20 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - NILES-WEED,ROBERT 01/12/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 56 | S061 | 40263140 | 272.26 |
| 02/19/20 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 01/31/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 15 | S061 | 40263175 | 238.98 |
| 02/19/20 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 01/02/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 49 | S061 | 40263190 | 157.70 |
| 02/19/20 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - NILES-WEED,ROBERT 01/09/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 44 | S061 | 40263198 | 86.90 |
| 02/19/20 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - NILES-WEED,ROBERT 01/30/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 12 | S061 | 40263296 | 61.99 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/19/20 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JENKINS,JAZZMINE 01/22/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 3 | S061 | 40263332 | 54.69 |
| 02/19/20 | Swenson, Robert M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - ESPITIA,SADYS 01/13/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 0 | S061 | 40263407 | 0.98 |
| 02/19/20 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - NILES-WEED,ROBERT 01/20/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 18 | S061 | 40263409 | 99.21 |
| 02/19/20 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARENS,ELIZABETH 01/14/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 15 | S061 | 40263452 | 167.58 |
| 02/19/20 | Foust, Rachael L.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - FOUST,RACHAEL 01/17/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 23 | S061 | 40263459 | 152.08 |
| 02/19/20 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 01/01/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 11 | S061 | 40263466 | 86.90 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/19/20 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - NILES-WEED,ROBERT 01/05/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 38 | S061 | 40263488 | 136.43 |
| 02/19/20 | Gilchrist, Roy W.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GILCHRIST,ROY 01/23/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 14 | S061 | 40263510 | 43.45 |
| 02/19/20 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - NILES-WEED,ROBERT 01/21/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 66 | S061 | 40263562 | 333.18 |
| 02/19/20 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARENS,ELIZABETH 01/09/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 6 | S061 | 40263714 | 80.67 |
| 02/19/20 | Tsekerides, Theodore E.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - TSEKERIDES,THEODORE E 01/03/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 11 | S061 | 40263729 | 212.40 |
| 02/19/20 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARENS,ELIZABETH 01/29/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 4 | S061 | 40263732 | 21.73 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/19/20 | Foust, Rachael L.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - FOUST,RACHAEL 01/15/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 13 | S061 | 40263778 | 152.08 |
| 02/19/20 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 01/07/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 17 | S061 | 40263820 | 142.96 |
| 02/19/20 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 01/13/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 5 | S061 | 40263878 | 76.12 |
| 02/19/20 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - NILES-WEED,ROBERT 01/10/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 16 | S061 | 40264004 | 130.35 |
| 02/19/20 | Chan, Herbert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CHAN,HERBERT 01/13/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 80 | S061 | 40264011 | 65.18 |
| 02/19/20 | Foust, Rachael L.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - FOUST,RACHAEL 01/22/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 5 | S061 | 40264029 | 37.22 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/19/20 | Lane, Erik<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LANE,ERIK 01/09/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 7 | S061 | 40264199 | 21.73 |
| 02/19/20 | Lane, Erik<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LANE,ERIK 01/25/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 5 | S061 | 40264200 | 30.99 |
| 02/19/20 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 01/13/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 13 | S061 | 40264205 | 86.90 |
| 02/19/20 | McGrath, Colin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCGRATH,COLIN 01/28/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 5 | S061 | 40264284 | 30.99 |
| 02/19/20 | Foust, Rachael L.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - FOUST,RACHAEL 01/24/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | S061 | 40264337 | 30.99 |
| 02/19/20 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - NILES-WEED,ROBERT 01/28/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 13 | S061 | 40264431 | 43.45 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/19/20 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 01/24/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 4 | S061 | 40264451 | 46.49 |
| 02/19/20 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 01/09/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 10 | S061 | 40264481 | 86.90 |
| 02/19/20 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARENS,ELIZABETH 01/13/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 12 | S061 | 40264485 | 130.35 |
| 02/19/20 | Morganelli, Brian<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCLAUGHLIN,DANIEL 01/02/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 10 | S061 | 40264499 | 119.87 |
| 02/19/20 | Biratu, Sirak D.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BIRATU,SIRAK 01/17/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 45 | S061 | 40264508 | 21.73 |
| 02/19/20 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARENS,ELIZABETH 01/10/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 40 | S061 | 40264532 | 276.05 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/19/20 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - NILES-WEED,ROBERT 01/26/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 19 | S061 | 40264564 | 231.54 |
| 02/19/20 | Foust, Rachael L.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - FOUST,RACHAEL 01/16/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 20 | S061 | 40264577 | 173.81 |
| 02/19/20 | Morganelli, Brian<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MORGANELLI,BRIAN 01/06/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 18 | S061 | 40264601 | 15.50 |
| 02/19/20 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - NILES-WEED,ROBERT 01/14/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 5 | S061 | 40264621 | 15.50 |
| 02/19/20 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - NILES-WEED,ROBERT 01/29/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 34 | S061 | 40264623 | 284.71 |
| 02/19/20 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - NILES-WEED,ROBERT 01/25/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 36 | S061 | 40264656 | 151.32 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/19/20 | Foust, Rachael L.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - FOUST,RACHAEL 01/26/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | S061 | 40264678 | 43.45 |
| 02/19/20 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 01/24/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 4 | S061 | 40264849 | 37.22 |
| 02/19/20 | Morganelli, Brian<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MORGANELLI,BRIAN 01/09/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 19 | S061 | 40264908 | 46.49 |
| 02/19/20 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - NILES-WEED,ROBERT 01/13/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 35 | S061 | 40264909 | 335.00 |
| 02/19/20 | Tsekerides, Theodore E.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - TSEKERIDES,THEODORE E 01/26/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 5 | S061 | 40264928 | 65.18 |
| 02/19/20 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CRUZ,LUIS 01/13/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | S061 | 40264929 | 27.20 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/19/20 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - NILES-WEED,ROBERT 01/08/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 27 | S061 | 40264932 | 130.35 |
| 02/19/20 | McGrath, Colin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCGRATH,COLIN 01/07/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 13 | S061 | 40264943 | 21.73 |
| 02/19/20 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 01/08/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 30 | S061 | 40264973 | 229.56 |
| 02/19/20 | Foust, Rachael L.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - FOUST,RACHAEL 01/21/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 13 | S061 | 40264996 | 52.72 |
| 02/19/20 | Foust, Rachael L.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - FOUST,RACHAEL 01/23/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 16 | S061 | 40265016 | 58.95 |
| 02/19/20 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - NILES-WEED,ROBERT 01/22/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 40 | S061 | 40265022 | 377.24 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/19/20 | McGrath, Colin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCGRATH,COLIN 01/09/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 30 | S061 | 40265116 | 157.10 |
| 02/19/20 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARENS,ELIZABETH 01/11/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 7 | S061 | 40265156 | 65.18 |
| 02/19/20 | Swenson, Robert M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PANCHAM,BRENDA 01/13/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 4 | S061 | 40265180 | 43.45 |
| 02/19/20 | Morganelli, Brian<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CRUZ,LUIS 01/10/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | S061 | 40265218 | 37.22 |
| 02/19/20 | Foust, Rachael L.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - FOUST,RACHAEL 01/28/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 6 | S061 | 40265250 | 43.45 |
| 02/19/20 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARENS,ELIZABETH 01/08/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 11 | S061 | 40265338 | 151.47 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/19/20 | Morganelli, Brian<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MORGANELLI,BRIAN 01/05/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 85 | S061 | 40265386 | 15.50 |
| 02/25/20 | Rosenblum, Amanda<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - JANUARY 2020 | S061 | 40278427 | 25.07 |
| 02/25/20 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - JANUARY 2020 | S061 | 40278501 | 4.00 |
| 02/25/20 | Brookstone, Benjamin<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - JANUARY 2020 | S061 | 40278506 | 280.76 |
| 02/25/20 | Brookstone, Benjamin<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - JANUARY 2020 | S061 | 40278566 | 42.90 |
| 02/25/20 | Brookstone, Benjamin<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - JANUARY 2020 | S061 | 40278584 | 4.00 |
| 02/26/20 | Wei, Ni<br>COMPUTERIZED RESEARCH<br>SILICON VALLEY PACER SERVICE CENTER CHARGED 1/1/2020-1/31/2020 | S061 | 40277325 | 3.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/26/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SILICON VALLEY PACER SERVICE CENTER CHARGED 1/1/2020-1/31/2020 | S061 | 40277342 | 35.60 |
| 02/26/20 | Morganelli, Brian<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 1/1/2020-1/31/2020 | S061 | 40277374 | 0.60 |
| 02/26/20 | Lane, Erik<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 1/1/2020-1/31/2020 | S061 | 40277391 | 39.30 |
| 02/26/20 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 1/1/2020-1/31/2020 | S061 | 40277453 | 22.40 |
| 02/26/20 | Lee, Kathleen<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 1/1/2020-1/31/2020 | S061 | 40277538 | 11.80 |
| 02/26/20 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 1/1/2020-1/31/2020 | S061 | 40277551 | 6.50 |
| 02/26/20 | Lopez, Raul<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 1/1/2020-1/31/2020 | S061 | 40277579 | 3.80 |
| 02/26/20 | Foust, Rachael L.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 1/1/2020-1/31/2020 | S061 | 40277610 | 21.50 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/26/20 | Morganelli, Brian<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 1/1/2020-1/31/2020 | S061 | 40277616 | 0.50 |
| 02/26/20 | Gilchrist, Roy W.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 1/1/2020-1/31/2020 | S061 | 40277638 | 10.30 |
| 02/26/20 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 1/1/2020-1/31/2020 | S061 | 40277643 | 3.00 |
| 02/26/20 | Swenson, Robert M.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 1/1/2020-1/31/2020 | S061 | 40277664 | 6.30 |
| 02/26/20 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 1/1/2020-1/31/2020 | S061 | 40277669 | 4.90 |
| 02/26/20 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 1/1/2020-1/31/2020 | S061 | 40277747 | 7.00 |
| 02/26/20 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 1/1/2020-1/31/2020 | S061 | 40277758 | 6.10 |
| 02/26/20 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 1/1/2020-1/31/2020 | S061 | 40277772 | 39.90 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/26/20 | Morganelli, Brian<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 1/1/2020-1/31/2020 | S061 | 40277773 | 0.70 |
| 02/26/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV LEXIS - HAYES, EMILY 01/19/2020 ACCOUNT 424YN6CXS | S061 | 40280927 | 105.13 |
| 02/26/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV LEXIS - HAYES, EMILY 01/19/2020 ACCOUNT 424YN6CXS | S061 | 40280928 | 13.14 |
| 02/26/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV LEXIS - HAYES, EMILY 01/16/2020 ACCOUNT 424YN6CXS | S061 | 40280930 | 13.14 |
| 02/26/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV LEXIS - HAYES, EMILY 01/14/2020 ACCOUNT 424YN6CXS | S061 | 40280935 | 52.57 |
| 02/26/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV LEXIS - HAYES, EMILY 01/16/2020 ACCOUNT 424YN6CXS | S061 | 40280937 | 262.83 |
| 02/26/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV LEXIS - HAYES, EMILY 01/15/2020 ACCOUNT 424YN6CXS | S061 | 40280939 | 46.43 |
| 02/26/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV LEXIS - HAYES, EMILY 01/17/2020 ACCOUNT 424YN6CXS | S061 | 40280941 | 13.14 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/26/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV LEXIS - HAYES, EMILY 01/15/2020 ACCOUNT 424YN6CXS | S061 | 40280945 | 105.13 |
| 02/26/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV LEXIS - HAYES, EMILY 01/06/2020 ACCOUNT 424YN6CXS | S061 | 40280947 | 260.20 |
| 02/26/20 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GREEN 01/09/2020 ACCOUNT 424YN6CXS | S061 | 40282452 | 143.47 |
| 02/26/20 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CARENS, ELIZABETH 01/10/2020 ACCOUNT 424YN6CXS | S061 | 40282576 | 68.83 |
| 02/26/20 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - NILES-WEED, ROBERT 01/20/2020 ACCOUNT 424YN6CXS | S061 | 40282671 | 68.83 |
| 02/26/20 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CARENS, ELIZABETH 01/27/2020 ACCOUNT 424YN6CXS | S061 | 40282696 | 68.83 |
| 02/26/20 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BLANK, BLANK 01/08/2020 ACCOUNT 424YN6CXS | S061 | 40282805 | 38.41 |
| 02/26/20 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - NILES-WEED, ROBERT 01/14/2020 ACCOUNT 424YN6CXS | S061 | 40282811 | 38.41 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/26/20 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - NILES-WEED, ROBERT 01/28/2020 ACCOUNT 424YN6CXS | S061 | 40282851 | 43.47 |
| 02/26/20 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CARENS, ELIZABETH 01/10/2020 ACCOUNT 424YN6CXS | S061 | 40282866 | 215.19 |
| 02/26/20 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - NILES-WEED, ROBERT 01/14/2020 ACCOUNT 424YN6CXS | S061 | 40282933 | 86.95 |
| 02/26/20 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - NILES-WEED, ROBERT 01/28/2020 ACCOUNT 424YN6CXS | S061 | 40282947 | 68.83 |
| 02/26/20 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - NILES-WEED, ROBERT 01/20/2020 ACCOUNT 424YN6CXS | S061 | 40282976 | 43.47 |
| 02/26/20 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - NILES-WEED, ROBERT 01/17/2020 ACCOUNT 424YN6CXS | S061 | 40283007 | 10.87 |
| 02/26/20 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - NOLAN, JACK 01/09/2020 ACCOUNT 424YN6CXS | S061 | 40283023 | 71.73 |
| 02/26/20 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CARENS, ELIZABETH 01/27/2020 ACCOUNT 424YN6CXS | S061 | 40283127 | 43.47 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/26/20 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - NILES-WEED, ROBERT 01/20/2020 ACCOUNT 424YN6CXS | S061 | 40283152 | 21.74 |
| 02/05/20 | WGM, Firm<br>DUPLICATING<br>821 PRINT(S) MADE IN NEW YORK BETWEEN 01/29/2020 TO 02/04/2020 | S117 | 40236898 | 82.10 |
| 02/12/20 | WGM, Firm<br>DUPLICATING<br>664 PRINT(S) MADE IN NEW YORK BETWEEN 02/06/2020 TO 02/11/2020 | S117 | 40289076 | 66.40 |
| 02/19/20 | WGM, Firm<br>DUPLICATING<br>620 PRINT(S) MADE IN NEW YORK BETWEEN 02/12/2020 TO 02/18/2020 | S117 | 40260363 | 62.00 |
| 02/26/20 | WGM, Firm<br>DUPLICATING<br>1286 PRINT(S) MADE IN NEW YORK BETWEEN 02/19/2020 TO 02/25/2020 | S117 | 40288394 | 128.60 |
| 02/26/20 | Houston Office, H<br>DUPLICATING<br>31 PRINT(S) MADE IN HOUSTON BETWEEN 02/25/2020 TO 02/25/2020 | S117 | 40288582 | 3.10 |
| 02/27/20 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 01/14/2020 - COURT CALL DEBIT LEDGER FOR 1/02/2020 THROUGH 02/01/2020 | S149 | 40288114 | 57.50 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020004663

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/26/20 | Minga, Jay<br>3 RING BINDER 5"<br>1 BINDING 3 RING (5") IN NEW YORK CITY ON 02/22/2020 02:35AM FROM UNIT 12 | S220 | 40276515 | 15.00 |
| 02/26/20 | Lane, Erik<br>3 RING BINDER 5"<br>5 BINDING 3 RING (5") IN NEW YORK CITY ON 02/19/2020 21:52PM FROM UNIT 12 | S220 | 40276611 | 75.00 |
| | **TOTAL DISBURSEMENTS** | | | **$796,996.35** |