# EXHIBIT C

## TIME ENTRIES

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:      56604
MATTER NUMBER:     10341

PACIFIC GAS AND ELECTRIC COMPANY              MAY 8, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP      INVOICE # 9527385
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

**PSPS PROCEEDINGS**
**1907716**

FOR PROFESSIONAL SERVICES RENDERED           $ 325,970.40
THROUGH MARCH 31, 2020:

DISBURSEMENTS                           $ .00

                      TOTAL INVOICE     $ 325,970.40

# JENNER & BLOCK LLP

PACIFIC GAS AND ELECTRIC COMPANY                                   INVOICE # 9527385
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

CLIENT NUMBER: 56604                                              MAY 8, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MARCH 31, 2020:

PSPS PROCEEDINGS                                       MATTER NUMBER - 10341
1907716

| Date | Init | Task | Hours | Description | Amount |
|---|---|---|---|---|---|
| 3/01/20 | BXH | L120 | 1.40 | Outlined key issues for discussion and decision based on review of testimony summaries. | 1,288.00 |
| 3/01/20 | AFM | L400 | 1.40 | Began reviewing reply testimony. | 1,176.00 |
| 3/01/20 | WMG | L120 | .90 | Reviewed and analyzed reply testimony and strategized regarding response. | 711.90 |
| 3/01/20 | AOT | L120 | 5.40 | Drafted responses to OSC reply testimony. | 2,916.00 |
| 3/02/20 | BXH | L120 | 8.20 | Conferred with Jenner team re testimony strategy (.8); conferred with A. Merrick re same (.3); drafted instructions re next steps (.4); conferred with PG&E regulatory team re testimony (.5); coordinated next steps in light of discussion (.6); conferred with A. Shakoorian re technology issues re testimony (.4); reviewed and commented on draft PSPS filing for consistency with OSC issues (.8); outlined issues for response and decision on technology issue in light of testimony (2.0); outlined issues for response and decision re other substantive issues in light of testimony (1.2); coordinated and reviewed draft discovery requests (.8); outlined responses to key points in TURN testimony (.4). | 7,544.00 |

| Date | Init. | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 3/02/20 | AFM | L400 | 3.30 | Reviewed and evaluated reply testimony. | 2,772.00 |
| 3/02/20 | AFM | L400 | .70 | Prepared for and participated in internal call re rebuttal testimony. | 588.00 |
| 3/02/20 | AFM | L400 | .40 | Prepared for and participated in client call re rebuttal testimony. | 336.00 |
| 3/02/20 | AFM | L143 | .60 | Reviewed and revised discovery requests. | 504.00 |
| 3/02/20 | WMG | L120 | .70 | Strategized regarding witness interviews in support of reply testimony for OSC. | 553.70 |
| 3/02/20 | WMG | L143 | 4.00 | Reviewed opposition OSC testimony and drafted and revised discovery regarding same in support of PG&E'S reply. | 3,164.00 |
| 3/02/20 | MNK | L120 | .90 | Team conference re other parties' testimony and rebuttal testimony. | 594.00 |
| 3/02/20 | MNK | L120 | .20 | Reviewed completed summary chart of other parties' testimony. | 132.00 |
| 3/02/20 | MNK | L120 | 2.10 | Reviewed other parties' testimony to draft data requests re testimony. | 1,386.00 |
| 3/02/20 | AOT | L143 | 7.70 | Participated in internal conference call in support of drafting reply testimony (.4); analyzed OSC testimony for potential discovery issues (1.9); drafted discovery requests (.5); analyzed and revised discovery requests drafted by others (.2); drafted outline of response testimony (1.8); drafted testimony (2.9). | 4,158.00 |

| | | | | | |
|---|---|---|---|---|---|
| 3/03/20 | BXH | L143 | 7.90 | Revised draft discovery requests in coordination with A. Merrick and PG&E regulatory team (.9); reviewed materials re notification issues in preparation for possible testimony (3.4); reviewed materials relevant to draft of initial portion of rebuttal testimony (1.5); participated in call with subject-matter expert re testimony issue (.7); prepared for call with tech specialists re testimony issue (.3); participated in call with tech specialists (.5); reviewed and commented on outline prepared by W. Griffith re testimony (.6). | 7,268.00 |
| 3/03/20 | AFM | L143 | 1.10 | Reviewed and revised data requests and conferred with team and opposing counsel re same. | 924.00 |
| 3/03/20 | AFM | L110 | .90 | Prepared for and participated in conference call with client re factual development. | 756.00 |
| 3/03/20 | AFM | L110 | 1.30 | Reviewed and evaluated additional testimony. | 1,092.00 |
| 3/03/20 | WMG | L120 | 3.80 | Drafted and revised reply mapping testimony for OSC hearing. | 3,005.80 |
| 3/03/20 | WMG | L143 | .60 | Revised discovery requests in support of reply testimony for OSC hearing. | 474.60 |
| 3/03/20 | WMG | L120 | 1.90 | Factual research in support of reply testimony for OSC hearing. | 1,502.90 |
| 3/03/20 | WMG | L120 | 1.40 | Prepared for mapping witness interview in support of developing testimony for OSC hearing. | 1,107.40 |
| 3/03/20 | WMG | L120 | .80 | Analyzed and summarized late testimony filed by SBUA in support of preparing OSC reply testimony. | 632.80 |
| 3/03/20 | MNK | L120 | 1.40 | Reviewed and summarized data in ESRB-8 reports filed by other utilities. | 924.00 |

| 3/03/20 | MNK | L400 | .70 | Participated and recorded notes during witness interview for rebuttal testimony. | 462.00 |
|---|---|---|---|---|---|
| 3/03/20 | MNK | L400 | 1.80 | Communicated with B. Hauck and A. Merrick re substance of notifications rebuttal testimony. | 1,188.00 |
| 3/03/20 | AOT | L120 | 4.10 | Analyzed data related to portal in preparation for call with client (.6); participated in conference call with client (.4); analyzed data received from client related to portal access (.8); drafted testimony (2.3). | 2,214.00 |
| 3/04/20 | BXH | L400 | 7.40 | Prepared outline for discussion with witness based on review of materials (.4); conferred with A. Merrick re key issues (.2); began drafting initial section of testimony (4.0); met with witnesses re mapping issues (.9); reviewed and commented on data requests (.8); conferred with A. Merrick re work plan (.2); drafted insert for motion (.9). | 6,808.00 |
| 3/04/20 | AFM | L400 | 1.50 | Reviewed website testimony. | 1,260.00 |
| 3/04/20 | AFM | L400 | 1.10 | Participated in conference call re rebuttal testimony. | 924.00 |
| 3/04/20 | AFM | L400 | .80 | Drafted email to client summarizing action items on website testimony. | 672.00 |
| 3/04/20 | AFM | L400 | 1.30 | Prepared draft filing re reply testimony in coordination with PG&E legal and regulatory teams. | 1,092.00 |
| 3/04/20 | AFM | L400 | .40 | Drafted email to team re draft filing and other strategic issues. | 336.00 |
| 3/04/20 | WMG | L400 | .80 | Prepared for witness interviews of mapping SMEs in support of developing reply testimony for OSC. | 632.80 |
| 3/04/20 | WMG | L120 | 1.40 | Calls with mapping SMEs in support of developing reply testimony for OSC. | 1,107.40 |

| 3/04/20 | WMG | L120 | .70 | Reviewed factual materials provided by SMEs in support of developing reply testimony for OSC. | 553.70 |
|---------|-----|------|-----|-----------------------------------------------------------------------------------------------|--------|
| 3/04/20 | WMG | L200 | 3.00 | Researched in support of potential draft filing and drafted analysis regarding same. | 2,373.00 |
| 3/04/20 | WMG | L200 | 1.20 | Revised reply testimony for OSC based on discussions with SMEs. | 949.20 |
| 3/04/20 | MNK | L400 | .40 | Began drafting rebuttal notifications testimony. | 264.00 |
| 3/04/20 | AOT | L120 | 4.60 | Drafted interview outline for call with client in support of drafting rebuttal testimony (1.3); participated in conference call with client (1.2); drafted responses to data requests (2.1). | 2,484.00 |
| 3/05/20 | BXH | L400 | 8.40 | Participated in call with PG&E legal team re discovery request (.5); reviewed materials from other utilities re OSC issues (.6); revised draft testimony (4.3); conferred with PG&E legal and regulatory teams re strategy decisions (.8); conferred with PG&E legal team re additional discovery request (.8); prepared for discussion with witness (.7); conferred with witness re notification issues (.7). | 7,728.00 |
| 3/05/20 | AFM | L400 | .80 | Prepared for and participated in conference call re strategy for rebuttal testimony. | 672.00 |
| 3/05/20 | AFM | L310 | .90 | Prepared for and participated in discovery conference call. | 756.00 |
| 3/05/20 | AFM | L310 | .80 | Reviewed and commented on new discovery requests. | 672.00 |
| 3/05/20 | WMG | L400 | 2.30 | Drafted and revised reply mapping testimony for OSC. | 1,819.30 |
| 3/05/20 | WMG | L400 | 1.70 | Call with SMEs in support of developing mapping testimony for OSC. | 1,344.70 |

| 3/05/20 | WMG | L400 | .90 | Preparation for and follow up from SME witness calls. | 711.90 |
| 3/05/20 | MNK | L400 | .70 | Participated and recorded notes during witness interview for rebuttal testimony. | 462.00 |
| 3/05/20 | MNK | L120 | 1.00 | Drafted summary section of motion to strike. | 660.00 |
| 3/05/20 | AOT | L400 | 7.10 | Conducted factual research in support of drafting rebuttal testimony (2.7); analyzed documents received from client on the accessibility of the website (1.1); drafted rebuttal testimony (3.3). | 3,834.00 |
| 3/05/20 | TLB | P100 | .50 | Updated electronic files. | 161.50 |
| 3/06/20 | BXH | L310 | 9.20 | Reviewed and commented on discovery strategy through email to client team (.4); conferred with A. Merrick re strategy (.3); began drafting insert for notification testimony (3.0); conferred with witness re notification issues (.9); revised additional chapter of testimony in light of discussion from A. Merrick (2.3); revised initial chapter of testimony in coordination with W. Griffith (.7); reviewed new data requests (.1); revised draft report in coordination with PG&E regulatory team (.8); drafted discovery responses (.4); reviewed draft documents for other proceedings to ensure consistency (.3). | 8,464.00 |
| 3/06/20 | AFM | L400 | 1.20 | Prepared for and participated in conference call re testimony. | 1,008.00 |
| 3/06/20 | AFM | L310 | .90 | Reviewed and revised discovery responses. | 756.00 |
| 3/06/20 | AFM | L400 | 1.40 | Reviewed and revised rebuttal testimony. | 1,176.00 |

| Date | Initials | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 3/06/20 | WMG | L400 | 2.00 | Revised reply testimony for OSC and prepared related supporting factual materials. | 1,582.00 |
| 3/06/20 | MNK | L400 | .70 | Participated and recorded notes during witness interview for rebuttal testimony. | 462.00 |
| 3/06/20 | MNK | L400 | 2.30 | Continued drafting rebuttal testimony re customer notifications. | 1,518.00 |
| 3/06/20 | MNK | L400 | .30 | Emailed B. Hauck re customer notifications rebuttal testimony. | 198.00 |
| 3/06/20 | AOT | L400 | 8.10 | Participated in conference call with client in support of drafting rebuttal testimony (1.1); conducted factual research in support of same (1.8); drafted rebuttal testimony (4.7); drafted responses to data requests (.5). | 4,374.00 |
| 3/07/20 | BXH | L400 | .70 | Revised draft testimony in coordination with A. Merrick and W. Griffith. | 644.00 |
| 3/07/20 | AFM | L400 | 1.20 | Reviewed and revised draft testimony. | 1,008.00 |
| 3/07/20 | WMG | L310 | 1.40 | Drafted and revised response to discovery requests served by Cal Advocates related to OSC. | 1,107.40 |
| 3/07/20 | WMG | L400 | .40 | Reviewed and revised mapping reply testimony for OSC hearing. | 316.40 |
| 3/07/20 | MNK | L400 | 6.00 | Completed draft of customer notifications rebuttal testimony. | 3,960.00 |
| 3/07/20 | AOT | L120 | 10.50 | Analyzed documents received from client related to website in support of drafting rebuttal testimony (.8); drafted rebuttal testimony (6.0); reviewed and revised draft testimony in light of comments (3.7). | 5,670.00 |
| 3/08/20 | BXH | L400 | 3.50 | Revised draft portion of testimony on notification issues (2.4); reviewed and revised other testimony in coordination with A. Merrick (1.1). | 3,220.00 |

| 3/08/20 | AFM | L400 | 1.40 | Reviewed and revised draft testimony. | 1,176.00 |
|---------|-----|------|------|----------------------------------------|----------|
| 3/08/20 | MNK | L400 | 1.70 | Revised rebuttal testimony re customer notifications. | 1,122.00 |
| 3/08/20 | MNK | L120 | 5.30 | Drafted responses to Cal Advocates data requests. | 3,498.00 |
| 3/08/20 | AOT | L400 | 1.20 | Analyzed draft rebuttal testimony and finalized for sending to client. | 648.00 |
| 3/09/20 | BXH | L310 | 7.10 | Reviewed and revised draft discovery responses from Cal PA (3.8); reviewed draft discovery responses for approval (.9); reviewed and revised draft testimony in coordination with A. Merrick (.8); revised additional testimony (1.6). | 6,532.00 |
| 3/09/20 | AFM | L400 | 3.10 | Reviewed and revised testimony. | 2,604.00 |
| 3/09/20 | WMG | L120 | .20 | Reviewed case developments in support of OSC hearing. | 158.20 |
| 3/09/20 | MNK | L120 | 1.60 | Reviewed and revised draft responses to Cal Advocates data requests. | 1,056.00 |
| 3/09/20 | AOT | L310 | 5.10 | Reviewed material received from client related to website testing in support of responding to Cal Advocate data requests (1.2); participated in internal email communications re same (.4); communicated with client re same (.6); drafted responses to same (2.9). | 2,754.00 |
| 3/09/20 | TLB | P100 | .60 | Updated data request files. | 193.80 |

| 3/10/20 | BXH | L400 | 7.90 | Reviewed and revised draft testimony in light of comments from PG&E (2.0); conferred with PG&E regulatory team re testimony strategy (.4); summarized same (.2); revised additional testimony (1.9); reviewed and revised additional testimony in coordination with A. Merrick (1.8); reviewed and revised draft discovery responses (1.6). | 7,268.00 |
| 3/10/20 | AFM | L400 | 3.80 | Reviewed and revised testimony. | 3,192.00 |
| 3/10/20 | AFM | L143 | .50 | Reviewed responses to discovery requests. | 420.00 |
| 3/10/20 | AFM | L120 | .40 | Prepared for and participated in strategy call with client. | 336.00 |
| 3/10/20 | WMG | L310 | .40 | Reviewed discovery responses from TURN and San Jose in support of finalizing OSC reply testimony. | 316.40 |
| 3/10/20 | MNK | L400 | 2.10 | Revised customer notifications rebuttal testimony. | 1,386.00 |
| 3/10/20 | MNK | L120 | .60 | Participated and recorded notes during external PMO call. | 396.00 |
| 3/10/20 | MNK | L120 | .70 | Reviewed TURN data responses and survey. | 462.00 |
| 3/10/20 | MNK | L120 | .20 | Emailed B. Hauck re TURN survey results. | 132.00 |
| 3/10/20 | AOT | L400 | 8.40 | Revised rebuttal testimony (3.8); participated in internal emails re same (.8); participated in team conference call re same (.3); updated citations on the draft rebuttal testimony (1.2); analyzed TURN responses to data requests (.5); finalized rebuttal testimony to send to client (1.8). | 4,536.00 |
| 3/10/20 | TLB | P100 | 1.60 | Applied text recognition software to designated testimony documents (1.2); sent designated materials to client via FTP (.4). | 516.80 |

| 3/11/20 | BXH | L310 | 2.40 | Corresponded with A. Merrick re strategy issues (.4); drafted summary of testimony at request of PG&E regulatory team (.5); coordinated resolution of exhibit issues in coordination with A. Merrick and A. Shakoorian (.6); reviewed and provided comment on discovery responses (.9). | 2,208.00 |
|---|---|---|---|---|---|
| 3/11/20 | AFM | L120 | 1.20 | Prepared for and participated in client interview. | 1,008.00 |
| 3/11/20 | AFM | L143 | 1.10 | Reviewed and analyzed discovery responses. | 924.00 |
| 3/11/20 | WMG | L310 | .40 | Reviewed updated testimony and analysis of discovery responses in support of OSC hearing. | 316.40 |
| 3/11/20 | MNK | L120 | .30 | Reviewed team discussion re TURN data responses. | 198.00 |
| 3/11/20 | AOT | L400 | 2.90 | Analyzed documents received from client in support of responding to data requests and drafting updating rebuttal testimony (1.1); participated in conference call with client re website issues (.6); participated in internal call re portal rebuttal testimony (.4); revised and updated rebuttal testimony (.8). | 1,566.00 |
| 3/11/20 | TLB | P100 | .70 | Updated electronic files. | 226.10 |
| 3/12/20 | BXH | L310 | .70 | Drafted summary of current status in light of new ruling (.3); reviewed and comments on draft slide (.2); reviewed and commented on discovery issues (.2). | 644.00 |
| 3/12/20 | AFM | L310 | .70 | Reviewed and revised discovery responses. | 588.00 |
| 3/12/20 | MNK | L400 | .60 | Revised rebuttal testimony re customer notifications to incorporate client comments. | 396.00 |

| 3/12/20 | AOT | L120 | 2.70 | Drafted responses to Cal Advocates data requests (.6); participated in email correspondence with client re same (1.1); analyzed material received from client (1.0). | 1,458.00 |
|---|---|---|---|---|---|
| 3/13/20 | BXH | L310 | 1.70 | Reviewed and initiated workstreams re new discovery response (.7); conferred with A. Shakoorian re discovery issues (.2); conferred with PG&E legal and regulatory teams re strategy (.8). | 1,564.00 |
| 3/13/20 | AFM | L120 | .90 | Prepared for and participated in strategy call. | 756.00 |
| 3/13/20 | AFM | L143 | .80 | Prepared for and participated in discovery call. | 672.00 |
| 3/13/20 | AFM | L143 | .30 | Conferred with W. Griffith and B. Hauck re discovery responses. | 252.00 |
| 3/13/20 | AFM | L143 | .30 | Reviewed discovery responses. | 252.00 |
| 3/13/20 | WMG | L120 | .80 | Call with client regarding SED discovery request responses. | 632.80 |
| 3/13/20 | WMG | L310 | 1.20 | Analyzed and reviewed SED discovery requests and assigned work flows. | 949.20 |
| 3/13/20 | WMG | L310 | 2.70 | Drafted and revised responses to SED discovery requests. | 2,135.70 |
| 3/13/20 | MNK | L310 | .80 | Emailed B. Hauck re CLECA discovery response. | 528.00 |
| 3/13/20 | MNK | L120 | .20 | Emailed B. Hauck re SED data requests. | 132.00 |
| 3/13/20 | MNK | L120 | .40 | Reviewed SED data requests and discussed assignments. | 264.00 |
| 3/13/20 | AOT | L120 | 2.80 | Analyzed data requests received from SED (.8); participated in email correspondences with client re information and material needed to respond to data requests (1.2); drafted responses to data requests (.8). | 1,512.00 |

LAW OFFICES
## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| Date | Initials | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 3/14/20 | WMG | L310 | 1.00 | Call regarding responses to SED discovery requests (.5); drafted and revised responses to SED discovery requests related to mapping (.5) . | 791.00 |
| 3/14/20 | WMG | L310 | 2.40 | Drafted and revised responses to SED discovery requests related to mapping. | 1,898.40 |
| 3/14/20 | WMG | L310 | .90 | Reviewed and analyzed factual materials in support of responses to SED discovery requests related to mapping. | 711.90 |
| 3/14/20 | MNK | L120 | .30 | Phone conference with W. Griffith and A. Shakoorian Tabrizi re responses to SED data requests. | 198.00 |
| 3/14/20 | MNK | L120 | .40 | Emailed A. Shakoorian Tabrizi re responses to SED data requests. | 264.00 |
| 3/14/20 | MNK | L310 | .40 | Reviewed relevant documents to draft responses to SED data requests. | 264.00 |
| 3/14/20 | MNK | L310 | .40 | Drafted response to SED data request re response time goals. | 264.00 |
| 3/14/20 | MNK | L120 | .20 | Reviewed emails from W. Griffith re responses to SED data requests. | 132.00 |
| 3/14/20 | AOT | L310 | 4.80 | Participated in internal conference call re drafting responses to data requests (.4); drafted responses to data requests (4.4). | 2,592.00 |
| 3/15/20 | WMG | L310 | 1.30 | Revised responses to SED discovery requests regarding October and November PSPS events. | 1,028.30 |
| 3/16/20 | BXH | L120 | .60 | Reviewed and responded to correspondence re intervenor data responses. | 552.00 |
| 3/16/20 | AFM | L310 | .90 | Reviewed and revised discovery responses. | 756.00 |
| 3/16/20 | WMG | L310 | .90 | Call with client regarding SED mapping discovery request. | 711.90 |

| 3/16/20 | WMG | L310 | 2.60 | Drafted and revised mapping SED discovery responses | 2,056.60 |
| 3/16/20 | WMG | L310 | 1.80 | Revised SED discovery requests related to EOC and website. | 1,423.80 |
| 3/16/20 | MNK | L400 | .20 | Emailed B. Hauck re follow-up witness interview for rebuttal testimony. | 132.00 |
| 3/16/20 | MNK | L310 | .70 | Reviewed draft Jenner responses to assigned SED data requests. | 462.00 |
| 3/16/20 | AOT | L120 | 2.50 | Participated in email communications with client re information needed for responding to data requests (.6); revised draft responses to data requests (1.9). | 1,350.00 |
| 3/16/20 | TLB | P100 | 3.10 | Updated electronic files (.6); created data response template for W. Griffith (1.1); obtained designated documents from client SharePoint site (1.4). | 1,001.30 |
| 3/17/20 | BXH | L310 | 1.00 | PSPS Reviewed and commented on draft discovery requests (.5); conferred with A. Merrick re strategy and work plan (.2); coordinated additional work re discovery (.3). | 920.00 |
| 3/17/20 | AFM | L310 | .90 | Reviewed and revised discovery responses. | 756.00 |
| 3/17/20 | AFM | L110 | .40 | Reviewed and evaluated PSPS annex. | 336.00 |
| 3/17/20 | WMG | L120 | .70 | Call with client regarding status of SED discovery responses. | 553.70 |
| 3/17/20 | WMG | L120 | .60 | Emails and calls with client regarding revisions to SED discovery request related to contact centers. | 474.60 |
| 3/17/20 | WMG | L310 | 3.40 | Revised responses to SED discovery requests. | 2,689.40 |

| 3/17/20 | WMG | L120 | 1.20 | Coordinated factual development and strategy related to SED discovery requests. | 949.20 |
|---------|-----|------|------|-----|--------|
| 3/17/20 | MNK | L310 | .30 | Reviewed comments and edits from B. Hauck and A. Merrick re responses to SED data requests. | 198.00 |
| 3/17/20 | MNK | L120 | .40 | Emailed W. Griffith re next steps for response to SED data requests. | 264.00 |
| 3/17/20 | MNK | L120 | .20 | Prepared for interview with PG&E subject matter expert re SED data requests. | 132.00 |
| 3/17/20 | MNK | L120 | .20 | Phone interview with PG&E subject matter expert re SED data requests. | 132.00 |
| 3/17/20 | MNK | L120 | 1.00 | Participated and recorded notes in weekly external PMO call. | 660.00 |
| 3/17/20 | AOT | L310 | 3.50 | Drafted responses to data requests (2.1); participated in email communications with client re same (.7); conducted factual research re same (.7). | 1,890.00 |
| 3/17/20 | TLB | P100 | 5.30 | Updated electronic files (.4); obtained designated documents from client SharePoint site (2.2); updated data response templates (2.7). | 1,711.90 |
| 3/18/20 | BXH | L310 | .60 | Reviewed and provided feedback on discovery responses. | 552.00 |
| 3/18/20 | AFM | L310 | .80 | Reviewed and revised discovery responses. | 672.00 |
| 3/18/20 | WMG | L310 | .60 | Client call regarding SED discovery response status. | 474.60 |
| 3/18/20 | WMG | L310 | 1.60 | Call and emails with SMEs in support of developing facts for responding to SED discovery requests. | 1,265.60 |
| 3/18/20 | WMG | L120 | .80 | Analyzed White Paper on PG&E fire strategy and report on same. | 632.80 |

| 3/18/20 | WMG | L310 | 2.50 | Revised responses to SED discovery requests and coordinated same. | 1,977.50 |
|---|---|---|---|---|---|
| 3/18/20 | MNK | L310 | 2.10 | Revised response to SED data request to incorporate additional information from witness interview and documents. | 1,386.00 |
| 3/18/20 | MNK | L120 | .80 | Incorporated edits from client in Chapter 3 of rebuttal testimony. | 528.00 |
| 3/18/20 | MNK | L120 | .20 | Submitted request for access to SharePoint documents re SED data requests and rebuttal testimony. | 132.00 |
| 3/18/20 | AOT | L310 | 2.40 | Analyzed client's comments on data requests (.8); revised draft responses accordingly (1.1); drafted additional data responses (.5). | 1,296.00 |
| 3/18/20 | TLB | P100 | 2.80 | Updated electronic files (.4); updated data response templates (2.4). | 904.40 |
| 3/19/20 | BXH | L120 | 1.60 | Conferred with A. Merrick et al. re status and work plan (.5); provided comment on draft discovery responses (.7); reviewed revised testimony (.4). | 1,472.00 |
| 3/19/20 | AFM | L310 | .90 | Reviewed and revised discovery requests. | 756.00 |
| 3/19/20 | AFM | L120 | .50 | Prepared for and participated in team meeting re strategy. | 420.00 |
| 3/19/20 | WMG | L120 | 1.20 | Strategized regarding case developments in support of testimony and discovery responses. | 949.20 |
| 3/19/20 | WMG | L120 | .40 | Revised testimony for OSC proceeding based on client comments. | 316.40 |
| 3/19/20 | WMG | L310 | 2.60 | Drafted and revised responses to SED's discovery requests. | 2,056.60 |

| 3/19/20 | WMG | L310 | 1.10 | Calls with client in support of responding to SED's discovery requests. | 870.10 |
|---------|-----|------|------|---|--------|
| 3/19/20 | MNK | L310 | 3.60 | Revised rebuttal testimony re customer notifications to incorporate CLECA response to data requests. | 2,376.00 |
| 3/19/20 | MNK | L120 | .20 | Phone conference with W. Griffith and A. Shakoorian Tabrizi re proof chart. | 132.00 |
| 3/19/20 | MNK | L120 | .20 | Emailed A. Shakoorian Tabrizi re client edits to rebuttal testimony. | 132.00 |
| 3/19/20 | MNK | L120 | .30 | Emailed B. Hauck and A. Merrick re revisions to customer notifications rebuttal testimony and client follow-up. | 198.00 |
| 3/19/20 | MNK | L400 | .20 | Began preparing proof chart. | 132.00 |
| 3/19/20 | MNK | L143 | .50 | Team conference re status of discovery, rebuttal testimony, and upcoming projects. | 330.00 |
| 3/19/20 | AOT | L310 | 4.20 | Participated in internal conference call (.5); analyzed client's revisions to data request responses (.7); revised and updated data request responses (1.2); call with client re same (.2); analyzed rebuttal testimony in support of strategizing for hearings (1.6). | 2,268.00 |
| 3/19/20 | TLB | P100 | 3.20 | Obtained designated documents from client SharePoint site and circulated same to attorney team (3.2). | 1,033.60 |
| 3/20/20 | BXH | L120 | 1.90 | Reviewed and revised draft testimony (.6); conferred with A. Merrick re same (.1); reviewed discovery responses (.9); drafted correspondence re testimony (.3). | 1,748.00 |
| 3/20/20 | AFM | L400 | 1.40 | Reviewed and revised reply testimony chapters. | 1,176.00 |

| | | | | | |
|---|---|---|---|---|---|
| 3/20/20 | AFM | L310 | .70 | Reviewed and revised responses to data requests. | 588.00 |
| 3/20/20 | WMG | L310 | .70 | Call with client regarding discovery status in support of responding to SED. | 553.70 |
| 3/20/20 | WMG | L310 | 4.30 | Revised responses to discovery served by SED. | 3,401.30 |
| 3/20/20 | MNK | L400 | 1.10 | Revised rebuttal testimony re customer notifications to incorporate edits from B. Hauck and A. Merrick. | 726.00 |
| 3/20/20 | MNK | L310 | .60 | Reviewed and revised draft response to SED data request re feedback from public safety partners. | 396.00 |
| 3/20/20 | MNK | L120 | .10 | Phone conference with W. Griffith re responses to SED data requests. | 66.00 |
| 3/20/20 | MNK | L120 | .20 | Emailed W. Griffith re supporting documents for response to SED data request. | 132.00 |
| 3/20/20 | AOT | L120 | 1.30 | Analyzed revisions to the testimony (.8); finalized testimony in preparation for sending to client (.5). | 702.00 |
| 3/22/20 | WMG | L310 | .20 | Reviewed client correspondence related to finalizing SED discovery responses. | 158.20 |
| 3/23/20 | BXH | L310 | 1.10 | Reviewed and revised draft discovery responses. | 1,012.00 |
| 3/23/20 | WMG | L310 | 1.20 | Drafted responses to SED discovery requests. | 949.20 |
| 3/23/20 | WMG | L310 | 4.00 | Reviewed and revised responses to SED's discovery requests and coordinated finalization of same. | 3,164.00 |
| 3/23/20 | WMG | L120 | 1.30 | Calls and emails with client regarding SED discovery requests. | 1,028.30 |
| 3/23/20 | WMG | L120 | .40 | Coordinated regarding rebuttal testimony for OSC. | 316.40 |

| | | | | | |
|---|---|---|---|---|---|
| 3/23/20 | MNK | L120 | 4.20 | Created template for proof chart and completed sections on customer notifications and other issues. | 2,772.00 |
| 3/23/20 | MNK | L310 | 1.60 | Reviewed and proposed revisions to draft responses to SED data requests. | 1,056.00 |
| 3/23/20 | MNK | L120 | .50 | Emailed W. Griffith and A. Shakoorian Tabrizi re status of proof chart and instructions for completing proof chart. | 330.00 |
| 3/23/20 | AOT | L120 | 1.10 | Drafted entries from the rebuttal testimony into proof chart. | 594.00 |
| 3/23/20 | TLB | P100 | 5.80 | Obtained designated data response questions from client SharePoint site (3.7); assisted attorney team in posting data response edits to client SharePoint site (2.1). | 1,873.40 |
| 3/24/20 | BXH | P270 | 2.20 | Reviewed materials re Wildfire Mitigation Plan in light of inquiry from PG&E regulatory team (1.7); coordinated initial work on regulatory team in coordination with M. Guerra and G. Rippie (.5). | 2,024.00 |
| 3/24/20 | AFM | L310 | .40 | Reviewed and revised responses to data requests. | 336.00 |
| 3/24/20 | WMG | L310 | 1.80 | Calls and emails with client in support of finalizing responses to SED's discovery requests. | 1,423.80 |
| 3/24/20 | WMG | L310 | 3.90 | Revised and finalized responses to SED's discovery requests. | 3,084.90 |
| 3/24/20 | WMG | L120 | 1.70 | Coordinated summary analysis regarding testimony strategy for OSC hearing and drafted same. | 1,344.70 |
| 3/24/20 | MNK | L400 | .80 | Revised rebuttal testimony re customer notifications. | 528.00 |
| 3/24/20 | MNK | L120 | .30 | Phone conference with W. Griffith and A. Shakoorian Tabrizi re status of proof chart. | 198.00 |

| | | | | | |
|---|---|---|---|---|---|
| 3/24/20 | MNK | L120 | .20 | Emailed W. Griffith re incorporating additional issues in proof chart. | 132.00 |
| 3/24/20 | AOT | L120 | 2.20 | Drafted proof chart (1.8); participated in conference call re same (.4). | 1,188.00 |
| 3/24/20 | MOG | P280 | .20 | Conferred with B. Hauck re project. | 168.00 |
| 3/24/20 | MOG | P280 | .70 | Began review of report per request of PG&E regulatory team. | 588.00 |
| 3/24/20 | TLB | P100 | 4.50 | Obtained designated data response materials from client SharePoint site (1.9); assisted attorney team in monitoring response updates and posting data response edits to client SharePoint site (2.6). | 1,453.50 |
| 3/25/20 | BXH | P280 | 1.70 | Conferred with A. Merrick and Jenner team re status and evidentiary overview project (.5); reviewed and directed next steps re materials re customer notification in light of information from subject-matter expert (1.0); conferred with M. Guerra re request from PG&E regulatory team re biweekly report (.2). | 1,564.00 |
| 3/25/20 | AFM | L120 | .40 | Prepared for and participated in team meeting. | 336.00 |
| 3/25/20 | WMG | L120 | .40 | Call with client re responses to Cal PA discovery requests. | 316.40 |
| 3/25/20 | WMG | L120 | .30 | Coordinated strategy on Cal PA discovery request responses. | 237.30 |
| 3/25/20 | WMG | L310 | .90 | Drafted and revised responses to Cal PA discovery request. | 711.90 |
| 3/25/20 | WMG | L120 | .50 | Case strategy call re testimony, discovery and motion to strike. | 395.50 |
| 3/25/20 | MNK | L120 | .60 | Team conference re status of projects including responses to discovery requests and rebuttal testimony. | 396.00 |

| 3/25/20 | MNK | L120 | .40 | Emailed B. Hauck and A. Merrick re outstanding questions for customer notification rebuttal testimony. | 264.00 |
|---|---|---|---|---|---|
| 3/25/20 | MNK | L310 | 2.10 | Drafted response to supplemental data request from Cal Advocates. | 1,386.00 |
| 3/25/20 | MNK | L120 | 2.40 | Revised proof chart to incorporate additional issues for briefing. | 1,584.00 |
| 3/25/20 | AOT | L120 | 1.90 | Participated in conference call with team to strategize responding to rebuttal testimony and data requests (.6); Analyzed discovery requests and drafted responses for same (1.3). | 1,026.00 |
| 3/25/20 | MOG | P280 | 5.00 | Reviewed WMP and previous materials in response to request from PG&E regulatory team. | 4,200.00 |
| 3/25/20 | MOG | L120 | .20 | Call with B. Hauck to discuss review of reports. | 168.00 |
| 3/25/20 | TLB | P100 | 4.50 | Obtained designated data response materials from client SharePoint site (3.2); updated electronic files (1.3). | 1,453.50 |
| 3/26/20 | BXH | L310 | 1.90 | Reviewed and provided comment on draft discovery responses (1.5); conferred with PG&E regulatory team and M. Guerra re biweekly report (.4). | 1,748.00 |
| 3/26/20 | AFM | L310 | .40 | Reviewed and revised discovery responses. | 336.00 |
| 3/26/20 | WMG | L310 | 3.60 | Drafted and revised response to Cal PA's supplemental discovery requests. | 2,847.60 |
| 3/26/20 | MNK | L310 | .70 | Revised draft response to supplemental data request from Cal Advocates. | 462.00 |
| 3/26/20 | MNK | L120 | .10 | Emailed W. Griffith re supplemental data request fro Cal Advocates. | 66.00 |
| 3/26/20 | MNK | L120 | .50 | Reviewed research and past work product re penalty assessment. | 330.00 |

| 3/26/20 | MNK | L120 | .20 | Reviewed comments from B. Hauck re responses to supplemental data requests from Cal Advocates. | 132.00 |
| 3/26/20 | MNK | L120 | .30 | Phone conference and email with W. Griffith and A. Shakoorian Tabrizi re response to supplement data requests from Cal Advocates. | 198.00 |
| 3/26/20 | MOG | P270 | .30 | Based on review of regulatory reports and call with B Hauck and E Jacobson, drafted list of potential items for review and emailed to client. | 252.00 |
| 3/26/20 | MOG | P270 | .40 | Participated on call with B. Hauck and E. Jacobson to discuss my review of regulatory documents. | 336.00 |
| 3/26/20 | TLB | P100 | 3.10 | Obtained designated data response materials from client SharePoint site (1.2); updated electronic files (.9); reviewed Cal Pa data request responses and began entry of same into data request tracker (1.0). | 1,001.30 |
| 3/27/20 | BXH | L120 | 1.20 | Drafted recommendations for revisions to testimony based on feedback from witness (.8); revised draft testimony (.4). | 1,104.00 |
| 3/27/20 | AFM | L310 | .40 | Reviewed and revised responses to data requests. | 336.00 |
| 3/27/20 | WMG | L310 | .60 | Reviewed and revised responses to Cal PA discovery requests. | 474.60 |
| 3/27/20 | WMG | L120 | .70 | Analyzed new set of 15 data request from SED and emails regarding same. | 553.70 |
| 3/27/20 | MNK | L120 | .30 | Emailed B. Hauck and A. Merrick re customer notification rebuttal testimony. | 198.00 |
| 3/27/20 | MNK | C200 | .30 | Emailed A. Shakoorian Tabrizi re legal research for order to show cause proceeding. | 198.00 |

| 3/27/20 | MNK | L120 | .30 | Emailed client re response to question about Cal Advocates data requests. | 198.00 |
|---------|-----|------|-----|--------------------------------------------------------------------------|--------|
| 3/27/20 | MNK | L120 | .50 | Revised customer notifications rebuttal testimony to incorporate edits from B. Hauck. | 330.00 |
| 3/27/20 | MNK | L400 | 3.10 | Reviewed and incorporated penalty factors and analysis from other CPUC actions for testimony and briefing. | 2,046.00 |
| 3/27/20 | MNK | L120 | 2.50 | Revised proof chart to incorporate opening testimony and penalty factors. | 1,650.00 |
| 3/27/20 | AOT | C200 | 4.70 | Conducted legal research regarding Order to Show Cause. | 2,538.00 |
| 3/30/20 | BXH | L310 | .30 | Reviewed and commented on discovery responses in coordination with W. Griffith. | 276.00 |
| 3/30/20 | AFM | L310 | .30 | Reviewed and revised discovery responses. | 252.00 |
| 3/30/20 | WMG | L120 | .70 | Call with client regarding new SED discovery requests. | 553.70 |
| 3/30/20 | WMG | L310 | .80 | Reviewed and analyzed new SED discovery requests. | 632.80 |
| 3/30/20 | WMG | L310 | .60 | Coordinated work flows to address new SED discovery requests. | 474.60 |
| 3/30/20 | WMG | L310 | 4.20 | Drafted and revised responses to new SED discovery requests. | 3,322.20 |
| 3/30/20 | WMG | L310 | 1.00 | Reviewed factual materials in support of drafting responses to new SED discovery requests. | 791.00 |
| 3/30/20 | WMG | L310 | .20 | Reviewed draft responses to Cal PA discovery requests. | 158.20 |
| 3/30/20 | MNK | L120 | .20 | Phone conference with W. Griffith re responses to SED data requests. | 132.00 |

| 3/30/20 | MNK | L310 | 6.80 | Drafted responses to SED data requests re customer notifications. | 4,488.00 |
|---------|-----|------|------|------|------|
| 3/30/20 | MNK | L120 | .30 | Reviewed and responded to emails from W. Griffith re responses to SED data requests. | 198.00 |
| 3/30/20 | TLB | P100 | 3.20 | Updated electronic files (.7); updated data request tracker (2.5). | 1,033.60 |
| 3/31/20 | BXH | L310 | 1.20 | Reviewed and commented on discovery responses in OII. | 1,104.00 |
| 3/31/20 | AFM | L310 | .30 | Reviewed and revised discovery responses. | 252.00 |
| 3/31/20 | WMG | L310 | 2.80 | Revised discovery responses to requests for discovery from SED. | 2,214.80 |
| 3/31/20 | WMG | L120 | 1.70 | Reviewed prior discovery responses in support of responding to request from SED. | 1,344.70 |
| 3/31/20 | WMG | L310 | .60 | Coordinated work flows in support of preparing discovery responses. | 474.60 |
| 3/31/20 | WMG | L120 | .80 | Calls with client and SMEs regarding SED discovery responses. | 632.80 |
| 3/31/20 | WMG | L310 | 1.10 | Prepared follow-up responses based on client calls in support of responding to SED discovery requests. | 870.10 |
| 3/31/20 | WMG | L120 | .40 | Reviewed client revisions to rebuttal testimony and coordinated regarding next steps. | 316.40 |
| 3/31/20 | WMG | L120 | .30 | Coordinated work in support of motion to strike Cal PA testimony. | 237.30 |
| 3/31/20 | MNK | L310 | 1.60 | Drafted responses to SED data requests re customer notifications. | 1,056.00 |
| 3/31/20 | MNK | L310 | .70 | Revised responses to SED data requests to incorporate comments from B. Hauck. | 462.00 |
| 3/31/20 | MNK | L120 | .10 | Phone conference with W. Griffith re responses to SED data requests. | 66.00 |

# JENNER & BLOCK LLP

| | | | | | |
|---|---|---|---|---|---|
| 3/31/20 | MNK | L120 | .30 | Cross-checked responses to SED data requests against prior responses. | 198.00 |
| 3/31/20 | MNK | L350 | .50 | Reviewed motions to strike filed in other CPUC matters. | 330.00 |
| 3/31/20 | AOT | P280 | 5.30 | Analyzed rebuttal testimony in response to comments from client (.5); drafted data request responses (3.1); conducted legal research re legal standard analysis related to order to show cause (1.7). | 2,862.00 |
| 3/31/20 | TLB | P100 | 6.60 | Obtained and uploaded designated data response materials from and to client SharePoint site (3.1); updated data request tracker (3.5). | 2,131.80 |
| | | | 468.90 | PROFESSIONAL SERVICES | $ 325,970.40 |

INVOICE TOTAL                                                                $ 325,970.40

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| BRIAN P. HAUCK | 81.80 | 920.00 | 75,256.00 |
| MICHAEL GUERRA | 6.80 | 840.00 | 5,712.00 |
| ANDREW F. MERRICK | 45.20 | 840.00 | 37,968.00 |
| WESLEY M. GRIFFITH | 104.90 | 791.00 | 82,975.90 |
| MONIKA N. KOTHARI | 80.20 | 660.00 | 52,932.00 |
| AMIR A. SHAKOORIAN TABRIZI | 104.50 | 540.00 | 56,430.00 |
| THERESA L. BUSCH | 45.50 | 323.00 | 14,696.50 |
| TOTAL | 468.90 | | $ 325,970.40 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:        56604
MATTER NUMBER:       10562


PACIFIC GAS AND ELECTRIC COMPANY                           MAY 8, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP               INVOICE #  9527399
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105


**SECTION 203 FILING RE BANKRUPTCY PLAN**
**OF REORGANIZATION**
**2007796**


FOR PROFESSIONAL SERVICES RENDERED                    $ 51,867.00
THROUGH MARCH 31, 2020:

DISBURSEMENTS                                                          $ .00

                                        TOTAL INVOICE        $ 51,867.00

Electronic Invoice

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                                INVOICE # 9527399
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

CLIENT NUMBER: 56604                                            MAY 8, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MARCH 31, 2020:

SECTION 203 FILING RE BANKRUPTCY PLAN                    MATTER NUMBER - 10562
OF REORGANIZATION
2007796

| Date | Init. | Code | Hours | Description | Amount |
|------|-------|------|-------|-------------|--------|
| 3/01/20 | SGK | L120 | .10 | Reviewed Affidavit for inclusion in application. | 102.50 |
| 3/01/20 | EGR | L120 | .10 | Communicated with team regarding Monday filing items. | 89.50 |
| 3/02/20 | SGK | L120 | .20 | Drafted and forwarded email to B. Manheim regarding last four questions to be answered before filing (.1); reviewed responses (.1). | 205.00 |
| 3/02/20 | JZP | B110 | .60 | Coordinated final filing logistics for Section 203 filing (.4); call with H. Conger on next steps (.2). | 357.00 |
| 3/02/20 | HMC | L200 | 1.80 | Finalized documents for filing. | 1,315.80 |
| 3/02/20 | EGR | B110 | 1.40 | Assisted team to finalize application for filing, including regarding verifications and affidavit (1.1); communications with S. Kelly and team regarding revised organizational chart (.1); responded to PG&E legal team inquiry regarding organizational chart (.2). | 1,253.00 |
| 3/03/20 | SGK | B110 | .10 | Reviewed final filing. | 102.50 |
| 3/03/20 | JZP | B110 | .20 | Circulated FERC docketing information and comment deadline date. | 119.00 |

| 3/04/20 | SGK | B110 | .50 | Reviewed Notice from FERC's Secretary's Office and forwarded same to PG&E. | 512.50 |
|---|---|---|---|---|---|
| 3/04/20 | SGK | B110 | 2.00 | Reviewed FERC-file stamped application and forwarded to PG&E, et al. | 2,050.00 |
| 3/04/20 | SGK | B110 | .70 | Revised Disclosure Statement to update regarding FERC application. | 717.50 |
| 3/04/20 | HMC | C312 | .30 | Correspondence with client and co-counsel regarding Sec. 203 application status and next steps. | 219.30 |
| 3/04/20 | EGR | B110 | .50 | Received and reviewed notice of docketing and comment deadline (.1); communication among team and with client regarding same and regarding FERC staff in attendance at briefings (.1); received, reviewed, and revised draft section for insert in revised BK documents and reviewed communication from Weil regarding same (.3). | 447.50 |
| 3/06/20 | SGK | B110 | .70 | Teleconferenced with H. Conger regarding testimony in CPUC proceedings. | 717.50 |
| 3/09/20 | EGR | B110 | .10 | Communicated with A. Yu regarding declarations and communications and with team regarding filing. | 89.50 |
| 3/10/20 | JZP | B320 | .50 | Analyzed recent bankruptcy court filings regarding proposed disclosure statement. | 297.50 |
| 3/10/20 | EGR | B110 | .30 | Received and reviewed TCC pleadings objecting to exit financing and scanned sections of PG&E motion. | 268.50 |
| 3/11/20 | HMC | L120 | 2.50 | Reviewed testimony by intervenors at the CPUC (2.0); corresponded with Jenner team regarding testimony by intervenors at the CPUC (.5). | 1,827.50 |

| 3/11/20 | EGR | B110 | 1.10 | Received and reviewed CPUC testimony summary and H. Conger analysis of same. | 984.50 |
|---|---|---|---|---|---|
| 3/12/20 | JZP | B110 | .20 | Analyzed request for rehearing submitted in FirstEnergy Solutions Section 203 application docket (.1); coordination call with H. Conger (.1). | 119.00 |
| 3/12/20 | HMC | L120 | .80 | Reviewed and analyzed intervenor testimony in CPUC proceeding. | 584.80 |
| 3/16/20 | EGR | B110 | .30 | Reviewed 3/13 materials from H. Conger regarding schedule and proposals regarding CPUC consideration of POR under state law. | 268.50 |
| 3/17/20 | SGK | B110 | .10 | Corresponded with B. Manheim regarding notifying FERC of bankruptcy court approval. | 102.50 |
| 3/17/20 | EGR | B110 | .10 | Communicated with S. Kelly and reviewed client communications regarding bankruptcy court approval. | 89.50 |
| 3/19/20 | SGK | B110 | .50 | Corresponded with B. Manheim regarding development at CPUC and Bankruptcy Court and alerting FERC to them. | 512.50 |
| 3/19/20 | SGK | B110 | .10 | Reviewed doc-less intervention of City of Santa Clara and notified B. Manheim of same. | 102.50 |
| 3/19/20 | MOG | L120 | 3.20 | Drafted and edited FERC talking points based on review of documents including PG&E motions before CPUC and Bankruptcy court. | 2,688.00 |
| 3/19/20 | EGR | B110 | 1.60 | Scanned communications with clients regarding early doc-less interventions (.1); FERC updates and plan amendments (.2); received, scanned and reviewed relevant portions of updated plan amendment documents (1.3). | 1,432.00 |

| Date | Initials | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 3/20/20 | SGK | B110 | 1.90 | Reviewed and analyzed developments in FERC matter and forwarded to B. Manheim (1.5); reviewed changes to Plan of Reorganization to determine need to update FERC filing (.3); reviewed press release on GO report (.1). | 1,947.50 |
| 3/20/20 | HMC | L120 | 2.70 | Analyzed amended Plans of Reorganization and motions related to CPUC OII regarding PG&E's O&M practices to evaluate potential update at FERC. | 1,973.70 |
| 3/20/20 | EGR | B110 | .10 | Received and scanned SVP intervention. | 89.50 |
| 3/20/20 | EGR | B110 | .10 | Communications regarding status case and new developments in FERC docket. | 89.50 |
| 3/23/20 | SGK | B110 | 2.10 | Reviewed interventions filed in proceeding (1.1); reviewed amended Plan of Reorganization, Butte County settlement and CPUC motion (1.0). | 2,152.50 |
| 3/23/20 | JZP | B110 | .40 | Reviewed documents related to recent developments in bankruptcy proceeding (.3); monitored FERC docket for interventions and comments (.1). | 238.00 |
| 3/23/20 | HMC | B110 | 1.50 | Drafted and revised talking points for potential update to FERC staff regarding POR. | 1,096.50 |
| 3/23/20 | MOG | L120 | 2.70 | Drafted and edited talking points for FERC briefing based on outstanding developments. | 2,268.00 |

| 3/23/20 | EGR | B110 | 1.80 | Received and reviewed new interventions (.2); received and reviewed 8-K, summary of agreement with Gov. Newsom, Camp plea agreement, CPUC motion, and other communications from client and with team regarding same (1.3); analyzed form and content of FERC update (.2); communication with team regarding above (.1). | 1,611.00 |
| 3/24/20 | SGK | B110 | 5.30 | Reviewed HoldCo Rescission and Damage Agreement and amended Plan of Reorganization (2.8); determined next steps needed to be taken in FERC proceeding (1.5); composed outline of next steps to be taken at FERC and emailed B. Manheim (.4); reviewed email from B. Manheim and corresponded with outside counsel regarding developments at FERC and in bankruptcy court (.6). | 5,432.50 |
| 3/24/20 | JZP | B110 | 2.40 | Communicated with S. Kelly, G. Rippie, H. Conger and M. Guerra about next steps in FERC docket after comment deadline (1.5); analyzed procedural rules and docket filings in FERC docket (.9). | 1,428.00 |
| 3/24/20 | HMC | B110 | 1.60 | Participated in call with Jenner team regarding potential update filing at FERC. | 1,169.60 |
| 3/24/20 | MOG | L120 | 1.20 | Prepared for and participated on call with S. Kelly, G. Rippie and others to discuss outstanding and upcoming issues and next steps at FERC. | 1,008.00 |

| | | | | | |
|---|---|---|---|---|---|
| 3/24/20 | EGR | B110 | 2.70 | Reviewed remaining documents in preparation for conference call regarding recent developments and FERC update and filing (1.1); attended conference call regarding all developments potentially affecting FERC consideration and strategy for same (1.5); communications regarding 3/25 meeting (.1). | 2,416.50 |
| 3/25/20 | SGK | B110 | 1.10 | Discussed developments in bankruptcy court, CPUC, and FERC with B. Manheim and R. Hall (.8); edited Weekly Summary of FERC Developments for B. Manheim and outside counsel (.3). | 1,127.50 |
| 3/25/20 | JZP | B110 | 1.40 | Call with S. Kelly, G. Rippie, H. Conger, client and co-counsel about current status of bankruptcy and regulatory proceedings (1.0); drafted update of recent developments in FERC docket for client (.4). | 833.00 |
| 3/25/20 | HMC | B110 | 1.10 | Participated in call with B. Manheim, Cravath team regarding updates to Plan of Reorganization, CPUC action, and related FERC updates. | 804.10 |
| 3/25/20 | MOG | L120 | .50 | Participated on call with S. Kelly, Cravath team, and others to discuss developments with respect to 203 application. | 420.00 |
| 3/25/20 | EGR | B110 | 1.10 | Communicated regarding and attended conference call with Cravath and W. Mannheim regarding Section 203 application, FERC submission and updates to same (1.0); reviewed draft update and communications among team and to W. Manheim regarding same (.1). | 984.50 |
| 3/26/20 | SGK | B110 | .70 | Outlined the FERC update for Section 203 application (.4); read and analyzed information in email from R. Hall re securitization (.3). | 717.50 |

Case: 19-30088   Doc# 7206-3   Filed: 05/14/20   Entered: 05/14/20 16:55:51   Page 33
of 27

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/26/20 | MOG | P270 | 2.20 | | Reviewed reports and took notes per request of PG&E regulatory team. | 1,848.00 |
| 3/26/20 | EGR | B110 | | .20 | Received and reviewed R. Hall communication regarding updated agreements (.1); communications regarding draft notice (.1). | 179.00 |
| 3/27/20 | JZP | B110 | 2.70 | | Analyzed FERC rules and examples of post-Section 203 application filings (.8); began drafting Notice to FERC regarding recent developments (1.9). | 1,606.50 |
| 3/31/20 | SGK | B110 | | .30 | Reviewed developments in FERC docket. | 307.50 |
| 3/31/20 | JZP | B110 | 2.80 | | Continued drafting Notice to FERC regarding recent developments in Bankruptcy Court. | 1,666.00 |
| 3/31/20 | HMC | B110 | 1.20 | | Drafted and revised notice related to updated POR. | 877.20 |
| | | | 62.40 | | PROFESSIONAL SERVICES | $ 51,867.00 |

INVOICE TOTAL                                                                     $ 51,867.00

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| SUEDEEN G. KELLY | 16.40 | 1,025.00 | 16,810.00 |
| E. GLENN RIPPIE | 11.50 | 895.00 | 10,292.50 |
| MICHAEL GUERRA | 9.80 | 840.00 | 8,232.00 |
| HANNA M. CONGER | 13.50 | 731.00 | 9,868.50 |
| JASON T. PERKINS | 11.20 | 595.00 | 6,664.00 |
| TOTAL | 62.40 | | $ 51,867.00 |

LAW OFFICES

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:      56604
MATTER NUMBER:      10261


PACIFIC GAS AND ELECTRIC COMPANY                                MAY 8, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                     INVOICE #  9524194
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105


**BANKRUPTCY ADMINISTRATION**
**1907533**


FOR PROFESSIONAL SERVICES RENDERED                                    $ 829.00
THROUGH MARCH 31, 2020:

DISBURSEMENTS                                                                      $ .00

                                               TOTAL INVOICE            $ 829.00

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9524194
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                    MAY 8, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MARCH 31, 2020:

BANKRUPTCY ADMINISTRATION                   MATTER NUMBER - 10261
1907533

| | | | | | |
|---|---|---|---|---|---|
| 3/12/20 | WAW | L200 | .30 | Reviewed affidavit in support of motion to approve settlement (.2); conferred with B. Hauck re same (.1). | 178.50 |
| 3/21/20 | AMA | B110 | .30 | Reviewed PG&E docket and filings re status of case and emailed R. Mehrberg and B. Hauck re summary re same. | 247.50 |
| 3/25/20 | WAW | B110 | .40 | Reviewed recent developments in PG&E chapter 11 proceedings. | 238.00 |
| 3/26/20 | AMA | B110 | .20 | Reviewed docket and e-mailed team re disclosure statement and CPUC settlement status. | 165.00 |
| | | | 1.20 | PROFESSIONAL SERVICES | $ 829.00 |

INVOICE TOTAL                                                $ 829.00

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ANGELA M. ALLEN | .50 | 825.00 | 412.50 |
| WILLIAM A. WILLIAMS | .70 | 595.00 | 416.50 |
| TOTAL | 1.20 | | $ 829.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:     56604
MATTER NUMBER:    10006

PACIFIC GAS AND ELECTRIC COMPANY            MAY 8, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP      INVOICE #  9527375
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**CRIMINAL INVESTIGATION -- PG&E**
**1706753**

FOR PROFESSIONAL SERVICES RENDERED          $ 20,126.50
THROUGH MARCH 31, 2020:

DISBURSEMENTS                    $ .00

                  TOTAL INVOICE     $ 20,126.50

PACIFIC GAS AND ELECTRIC COMPANY                                    INVOICE # 9527375
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

CLIENT NUMBER: 56604                                                MAY 8, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MARCH 31, 2020:

CRIMINAL INVESTIGATION -- PG&E                          MATTER NUMBER - 10006
1706753

| Date | Atty | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 3/02/20 | CAN | L120 | .40 | Prepared exhibits for upcoming filing. | 336.00 |
| 3/02/20 | CAN | L120 | .30 | Reviewed and revised response to court's follow-up question. | 252.00 |
| 3/02/20 | CAN | L120 | .20 | Filed response to court's follow-up question. | 168.00 |
| 3/02/20 | CAN | L120 | .20 | Corresponded with C. Robertson and C. Beshara regarding upcoming filing. | 168.00 |
| 3/02/20 | RJS | L110 | 1.30 | Addressed court filing and updates to draft filing including review (.5); telephone call with client and co-counsel re resolution of wildfire matters (.8). | 1,501.50 |
| 3/04/20 | CAN | L120 | .10 | Teleconferenced with R. Schar regarding memorandum re collateral consequences. | 84.00 |
| 3/04/20 | CAN | L120 | .80 | Drafted memorandum regarding collateral consequences. | 672.00 |
| 3/04/20 | RJS | L110 | .50 | Telephone call with PG&E legal team re potential resolution of ongoing matters (.2); telephone call with PG&E compliance team re memo on probation issues (.2); telephone call with C. Negron re probation memo (.1). | 577.50 |

| 3/05/20 | CAN | L120 | .80 | Revised memorandum regarding collateral consequences. | 672.00 |
|---------|-----|------|-----|-------------------------------------------------------|--------|
| 3/05/20 | RJS | L120 | .50 | Worked on memo re admissions. | 577.50 |
| 3/06/20 | CAN | L120 | .30 | Revised memorandum regarding collateral consequences. | 252.00 |
| 3/06/20 | CAN | L120 | .10 | Corresponded with PG&E compliance staff re memorandum re collateral consequences. | 84.00 |
| 3/06/20 | RJS | L120 | .30 | Telephone conference with M. Lubic of K&L Gates re bankruptcy filing due today. | 346.50 |
| 3/06/20 | RJS | L120 | .40 | Summarized phone call with M. Lubic and corresponded with client re same. | 462.00 |
| 3/09/20 | CAN | L120 | .10 | Corresponded with M. Doyen regarding filings related to Monitor work. | 84.00 |
| 3/09/20 | CAN | L120 | .10 | Reviewed and analyzed communications between R. Schar, M. Doyen, and K. Dyer regarding Monitor work. | 84.00 |
| 3/09/20 | RJS | L120 | .30 | Corresponded with co-counsel and client team re Monitor work. | 346.50 |
| 3/10/20 | RJS | L120 | .30 | Telephone conference with board counsel re probation terms. | 346.50 |
| 3/11/20 | RJS | L120 | .40 | Telephone conference with compliance staff re Monitor work. | 462.00 |
| 3/12/20 | RJS | L120 | .20 | Corresponded re potential resolution of Butte County matter. | 231.00 |
| 3/13/20 | RJS | L120 | 1.00 | Multiple phone calls with client and co-counsel re Butte fire resolution. | 1,155.00 |
| 3/14/20 | CAN | L120 | 1.00 | Prepared for and participated in teleconference with R. Schar, K. Dyer, compliance staff and others re settlement with Butte County. | 840.00 |

| 3/14/20 | CAN | L120 | .80 | Participated in teleconference with R. Schar, H. Weissman, PG&E personnel and others re settlement with Butte County. | 672.00 |
| 3/14/20 | RJS | L120 | 2.00 | Telephone conferences with client and K. Dyer and other co-counsel re monitorship and ongoing responsibilities related to Butte County. | 2,310.00 |
| 3/14/20 | RJS | L120 | 1.50 | Produced draft language for ongoing monitorship and corresponded with client and co-counsel re same. | 1,732.50 |
| 3/16/20 | RJS | L120 | .20 | Corresponded with E Loeb and others re potential resolution to Butte Matter. | 231.00 |
| 3/16/20 | RJS | L120 | .30 | Telephone conference with client and K. Dyer re resolution of Butte County matter. | 346.50 |
| 3/16/20 | EML | L120 | .10 | Corresponded with R. Schar and compliance staff re Butte updates. | 83.00 |
| 3/17/20 | RJS | L120 | .40 | Telephone conference with client and co-counsel re resolution of Butte investigation. | 462.00 |
| 3/17/20 | RJS | L120 | .30 | Corresponded with client re Butte investigation and related topics. | 346.50 |
| 3/17/20 | EML | L120 | .10 | Corresponded with R. Schar re Butte indictment and plea agreement. | 83.00 |
| 3/18/20 | RJS | L120 | .30 | Corresponded re phone call with DOJ. | 346.50 |
| 3/18/20 | RJS | L120 | .50 | Telephone conference with DOJ re case update and Camp fire. | 577.50 |
| 3/18/20 | RJS | L120 | .40 | Telephone conference with compliance staff and co-counsel re DOJ phone call. | 462.00 |
| 3/22/20 | RJS | L120 | .50 | Telephone conference with client and co-counsel re Camp Fire resolution. | 577.50 |

| 3/23/20 | RJS | L120 | .50 | Corresponded re 8-K filing and related materials with client and other parties. | 577.50 |
| 3/23/20 | RJS | L120 | .50 | Telephone conference re monitorship issues. | 577.50 |
| 3/26/20 | RJS | L120 | .20 | Corresponded with client re vegetation management matters. | 231.00 |
| 3/31/20 | RJS | L120 | .70 | Telephone conference with compliance staff and co-counsel re c-hooks. | 808.50 |
| | | | 18.90 | PROFESSIONAL SERVICES | $ 20,126.50 |

INVOICE TOTAL      $ 20,126.50

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| REID J. SCHAR | 13.50 | 1,155.00 | 15,592.50 |
| CORAL A. NEGRON | 5.20 | 840.00 | 4,368.00 |
| EMILY M. LOEB | .20 | 830.00 | 166.00 |
| TOTAL | 18.90 | | $ 20,126.50 |

LAW OFFICES
## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:      56604
MATTER NUMBER:     10014

PACIFIC GAS AND ELECTRIC COMPANY          MAY 8, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP     INVOICE # 9527376
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

**DOI INVESTIGATION**
**1706754**

FOR PROFESSIONAL SERVICES RENDERED         $ 2,901.00
THROUGH MARCH 31, 2020:

DISBURSEMENTS                $ .00

                   TOTAL INVOICE     $ 2,901.00

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                                    INVOICE #  9527376
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                                          MAY 8, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MARCH 31, 2020:

DOI INVESTIGATION                                            MATTER NUMBER - 10014
1706754

| Date | Atty | Task | Hours | Description | Amount |
|---|---|---|---|---|---|
| 3/03/20 | EML | L120 | .30 | Prepared for DOI to review materials. | 249.00 |
| 3/04/20 | EML | L120 | .20 | Coordinated with DOI re review of materials. | 166.00 |
| 3/04/20 | EML | L120 | .10 | Corresponded with clients re review of materials. | 83.00 |
| 3/05/20 | EML | L120 | .10 | Corresponded with compliance staff and Jenner team re update call. | 83.00 |
| 3/06/20 | EML | L120 | .20 | Prepared for and reported to Jenner team re client call. | 166.00 |
| 3/06/20 | EML | L120 | .50 | Discussed relevant updates with client and M. Haws. | 415.00 |
| 3/06/20 | MLH | L120 | 1.00 | Conferred with JPG&E compliance team re DOI review issues and status. | 895.00 |
| 3/09/20 | EML | L120 | .10 | Corresponded with client, DOI and C. Weiss re update. | 83.00 |
| 3/12/20 | EML | L120 | .10 | Corresponded with DOI. | 83.00 |
| 3/17/20 | EML | L120 | .10 | Corresponded with DOI and client re follow-up. | 83.00 |
| 3/23/20 | EML | L120 | .10 | Corresponded with client and R. Schar re 8-K update. | 83.00 |
| 3/23/20 | EML | L120 | .10 | Corresponded with DOI re 8-K update. | 83.00 |

# JENNER & BLOCK LLP

| | | | | | |
|---|---|---|---|---|---:|
| 3/31/20 | TXP | L120 | .20 | Revisions to legal matters update and email re same. | 263.00 |
| 3/31/20 | EML | L120 | .20 | Corresponded with client re revisions to legal update. | 166.00 |
| | | | 3.30 | PROFESSIONAL SERVICES | $ 2,901.00 |

INVOICE TOTAL                                                      $ 2,901.00

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---:|---:|---:|
| THOMAS J. PERRELLI | .20 | 1,315.00 | 263.00 |
| MATTHEW L. HAWS | 1.00 | 895.00 | 895.00 |
| EMILY M. LOEB | 2.10 | 830.00 | 1,743.00 |
| TOTAL | 3.30 | | $ 2,901.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:     56604
MATTER NUMBER:    10065

PACIFIC GAS AND ELECTRIC COMPANY     MAY 8, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP     INVOICE #  9527377
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**FEDERAL CONTRACTS ADVICE AND COUNSEL**
**1706845**

FOR PROFESSIONAL SERVICES RENDERED     $ 1,074.00
THROUGH MARCH 31, 2020:

DISBURSEMENTS     $ .00

     TOTAL INVOICE     $ 1,074.00

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                                  INVOICE #  9527377
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                             MAY 8, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MARCH 31, 2020:

FEDERAL CONTRACTS ADVICE AND COUNSEL                  MATTER NUMBER - 10065
1706845

| | | | | | |
|---|---|---|---|---|---|
| 3/13/20 | MLH | L120 | .50 | Conferred with PG&E counsel re contract amendment issues. | 447.50 |
| 3/13/20 | MLH | L120 | .70 | Analyzed contract amendment issues. | 626.50 |
| | | | 1.20 | PROFESSIONAL SERVICES | $ 1,074.00 |

INVOICE TOTAL                                                     $ 1,074.00

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MATTHEW L. HAWS | 1.20 | 895.00 | 1,074.00 |
| TOTAL | 1.20 | | $ 1,074.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:       56604
MATTER NUMBER:       10111

PACIFIC GAS AND ELECTRIC COMPANY                          MAY 8, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                     INVOICE #  9527378
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**LOCATE & MARK**
**1807458**

FOR PROFESSIONAL SERVICES RENDERED                          $ 17,146.50
THROUGH MARCH 31, 2020:

DISBURSEMENTS                                                          $ .00

                                         TOTAL INVOICE          $ 17,146.50

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                                    INVOICE #  9527378
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                               MAY 8, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MARCH 31, 2020:

LOCATE & MARK                                          MATTER NUMBER - 10111
1807458

| Date | Atty | Code | Hours | Description | Amount |
|------|------|------|------|-------------|--------|
| 3/08/20 | SCB | P280 | .70 | Reviewed and analyzed materials for motion for approval of settlement. | 511.70 |
| 3/09/20 | SCB | P280 | 5.30 | Drafted motion for approval of settlement. | 3,874.30 |
| 3/10/20 | SCB | P280 | 2.80 | Drafted motion to approve settlement. | 2,046.80 |
| 3/11/20 | BXH | L120 | 1.70 | Began reviewing and revising draft motion for approval. | 1,564.00 |
| 3/11/20 | SCB | P280 | 2.70 | Drafted motion for approval of settlement. | 1,973.70 |
| 3/12/20 | BXH | L120 | 3.40 | Revised draft motion for bankruptcy court approval in coordination with S. Birnbaum. | 3,128.00 |
| 3/13/20 | BXH | L120 | .20 | Drafted email summarizing key issues for client review. | 184.00 |
| 3/17/20 | BXH | L120 | .30 | L&M Reviewed and revised draft motion for approval in light of comments from J. Pendleton. | 276.00 |
| 3/31/20 | BXH | L120 | 3.90 | Reviewed and revised draft approval motion in coordination with co-counsel (3.1); revised draft further in coordination with J. Pendleton (.8). | 3,588.00 |
| | | | 21.00 | PROFESSIONAL SERVICES | $ 17,146.50 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

INVOICE TOTAL                                                        $ 17,146.50

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| BRIAN P. HAUCK | 9.50 | 920.00 | 8,740.00 |
| SAMUEL C. BIRNBAUM | 11.50 | 731.00 | 8,406.50 |
| TOTAL | 21.00 | | $ 17,146.50 |

CLIENT NUMBER:          56604
MATTER NUMBER:          10252

PACIFIC GAS AND ELECTRIC COMPANY                          MAY 8, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                INVOICE #  9527380
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**BANKRUPTCY EMPLOYMENT**
**1907533**

FOR PROFESSIONAL SERVICES RENDERED                          $ 29,593.00
THROUGH MARCH 31, 2020:

DISBURSEMENTS                                                          $ .00

                                   TOTAL INVOICE          $ 29,593.00

LAW OFFICES
**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

INVOICE # 9527380

CLIENT NUMBER: 56604

MAY 8, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MARCH 31, 2020:

BANKRUPTCY EMPLOYMENT
1907533

MATTER NUMBER - 10252

| Date | Timekeeper | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 3/02/20 | AMA | B160 | .70 | Conferred with W. Williams re status (.1); reviewed statements (.3); emailed B. Hauck re same (.1); reviewed October statement (.2). | 577.50 |
| 3/02/20 | WAW | B160 | .50 | Finalized October fee statement (.4); conferred with A. Allen re same (.1). | 297.50 |
| 3/03/20 | AMA | B160 | .70 | Reviewed supplemental retention (.2); correspondence with B. Hauck and team re same (.2); emailed R. Mehrberg re same (.1); conf. with B. Hauck re same and monthly statements (.2). | 577.50 |
| 3/05/20 | BXH | L120 | .70 | Reviewed and revised draft retention application for filing. | 644.00 |
| 3/05/20 | AMA | B160 | .50 | Correspondence re disclosure and supplemental retention (.3); reviewed revisions re same (.2). | 412.50 |
| 3/06/20 | BXH | L120 | .90 | Conferred with PG&E re application (.2); revised draft application in light of comments (.7). | 828.00 |
| 3/06/20 | AMA | B160 | .40 | Correspondence with B. Hauck re amended retention (.3); correspondence re monthly statements (.1). | 330.00 |
| 3/08/20 | AMA | B160 | .10 | E-mailed R. Foust and L. Carens re amended retention. | 82.50 |



Case: 19-30088 Doc# 7206-3 Filed: 05/14/20 Entered: 05/14/20 16:55:51 Page 51 of 69

| 3/09/20 | AMA | B160 | .50 | Correspondence with B. Hauck re retention and statements (.2); reviewed same (.2); e-mailed W. Williams re same (.1). | 412.50 |
|---------|-----|------|-----|--------|--------|
| 3/09/20 | WAW | B160 | .50 | Reviewed and revised supplemental retention application (.4); conferred with A. Allen re same (.1). | 297.50 |
| 3/10/20 | AMA | B160 | .20 | Correspondence with B. Hauck re statements. | 165.00 |
| 3/11/20 | BXH | L120 | .40 | Conferred with A. Allen re bankruptcy filings (.2); drafted correspondence re same (.2). | 368.00 |
| 3/11/20 | AMA | B160 | 1.00 | Correspondence re statements and filing re same (.2); correspondence with W. Williams re retention (.3); reviewed monthly statement (.3); conferred with B. Hauck re same (.2). | 825.00 |
| 3/12/20 | AMA | B160 | 1.00 | Reviewed statement and correspondence with W. Williams re same (.3); correspondence re amended retention filing (.2); correspondence re status of statements and fee applications (.3); conferred with W. Williams re same (.2). | 825.00 |
| 3/12/20 | WAW | B160 | 1.80 | Began preparing Jenner & Block's third interim fee application (.8); multiple internal e-mail correspondence re same (.4); finalized supplemental retention application (.4); conferred with Keller team re filing of same (.2). | 1,071.00 |
| 3/13/20 | AMA | B160 | .70 | Correspondence with W. Williams and team re statements and fee application. | 577.50 |
| 3/13/20 | WAW | B160 | 6.10 | Continued preparing Jenner & Block's third interim fee application (5.3); multiple internal e-mail correspondence re same (.8). | 3,629.50 |

| 3/14/20 | AMA | B160 | .40 | Reviewed W. Williams summary (.2); correspondence with W. Williams and team re same (.2). | 330.00 |
|---------|-----|------|-----|-----|-----|
| 3/14/20 | WAW | B160 | 2.30 | Continued preparing Jenner & Block's third interim fee application (2.1); e-mail correspondence with M. Woods re same (.2). | 1,368.50 |
| 3/15/20 | AMA | B160 | .10 | Correspondence with W. Williams re status. | 82.50 |
| 3/15/20 | WAW | B160 | 2.40 | Continued preparing third interim fee application. | 1,428.00 |
| 3/16/20 | BXH | L120 | 1.70 | Reviewed and revised final bankruptcy court filings in coordination with A. Allen. | 1,564.00 |
| 3/16/20 | AMA | B160 | 3.30 | Correspondence with W. Williams re fee statement and fee application (.8); conferred re same (.4); correspondence with B. Hauck re same (.6); reviewed correspondence with team re revisions and filing re same (.3); reviewed same (1.2). | 2,722.50 |
| 3/16/20 | WAW | B160 | 5.30 | Continued preparing third interim fee application (2.6); prepared fourth consolidated fee statement (.4); finalized fee application and fee statement (1.4); multiple e-mail correspondence with A. Allen and B. Hauck re same (.5); conferred with Keller team re filing of same (.4). | 3,153.50 |
| 3/17/20 | AMA | B160 | 1.60 | Reviewed filing (.2); correspondence with W. Williams re fee statements (.4); reviewed draft submission and correspondence re same (.5); correspondence with team re same (.3); e-mailed same to Fee Examiner and UST (.2). | 1,320.00 |
| 3/17/20 | WAW | B160 | 1.00 | Prepared materials for submission to fee examiner (.6); multiple internal mail correspondence re same (.4). | 595.00 |
| 3/18/20 | AMA | B160 | .10 | Correspondence re budget. | 82.50 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 3/20/20 | AMA | B160 | .50 | Correspondence with W. Williams re schedule and filings re same (.2); reviewed correspondence re same (.1); correspondence re disclosures and reviewed same (.2). | 412.50 |
|---|---|---|---|---|---|
| 3/20/20 | WAW | B160 | .60 | Reviewed local rules and procedures re submission of order approving supplemental retention application (.4); e-mail correspondence with A. Allen and Keller team re same (.2). | 357.00 |
| 3/22/20 | AMA | B160 | .10 | E-mailed W. Williams re Fee Examiner inquiry. | 82.50 |
| 3/23/20 | AMA | B160 | .40 | Correspondence with W. Williams re LEDES data (.1); reviewed correspondence re same (.2); e-mailed Fee Examiner re same (.1). | 330.00 |
| 3/23/20 | WAW | B160 | 1.00 | Reviewed additional data for submission to fee examiner (.5); e-mail correspondence with A. Allen and S. Young re same (.4); submitted additional data to fee examiner (.1). | 595.00 |
| 3/24/20 | AMA | B160 | .30 | Correspondence re February statement and reviewed same. | 247.50 |
| 3/25/20 | AMA | B160 | 1.30 | Reviewed and revised February invoices (.9); follow up re same (.4). | 1,072.50 |
| 3/26/20 | AMA | B160 | .20 | Correspondence re February statements. | 165.00 |
| 3/27/20 | BXH | L120 | 1.20 | Reviewed bills for compliance with bankruptcy requirements. | 1,104.00 |
| 3/27/20 | AMA | B160 | .10 | Correspondence re PG&E disclosures. | 82.50 |
| 3/28/20 | AMA | B160 | .10 | Correspondence re PG&E disclosures. | 82.50 |
| 3/30/20 | AMA | B160 | .30 | Reviewed expenses and correspondence with team re same. | 247.50 |

# JENNER & BLOCK LLP

| 3/31/20 | AMA | B160 | .30 | Correspondence re February statement and reviewed same (.2); correspondence re disclosures (.1). | 247.50 |
|---|---|---|---|---|---|
| | | | 41.30 | PROFESSIONAL SERVICES | $ 29,593.00 |

INVOICE TOTAL                                    $ 29,593.00

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| BRIAN P. HAUCK | 4.90 | 920.00 | 4,508.00 |
| ANGELA M. ALLEN | 14.90 | 825.00 | 12,292.50 |
| WILLIAM A. WILLIAMS | 21.50 | 595.00 | 12,792.50 |
| TOTAL | 41.30 | | $ 29,593.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:      56604
MATTER NUMBER:      10309

PACIFIC GAS AND ELECTRIC COMPANY                          MAY 8, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP               INVOICE #  9527383
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**FERC INTERLOCK ADVICE**
**1907536**

FOR PROFESSIONAL SERVICES RENDERED                          $ 10,943.50
THROUGH MARCH 31, 2020:

DISBURSEMENTS                                                            $ .00

                                          TOTAL INVOICE       $ 10,943.50

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

INVOICE # 9527383

CLIENT NUMBER: 56604

MAY 8, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MARCH 31, 2020:

FERC INTERLOCK ADVICE
1907536

MATTER NUMBER - 10309

| 3/26/20 | JZP | C100 | 1.70 | Began researching question about status of supplier for applicability of FERC interlocking director/officer rules. | 1,011.50 |
|---|---|---|---|---|---|
| 3/27/20 | JZP | C100 | 2.30 | Finished researching question about status of supplier for applicability of FERC interlocking director/officer rules (1.5); drafted summary of research for S. Kelly (.8). | 1,368.50 |
| 3/28/20 | SGK | C200 | 5.40 | Reviewed and analyzed research from J. Perkins on possible interlock situation (2.2); drafted response to F. Chang explaining the relevant law and applying to the facts regarding possible interlock situation (3.2). | 5,535.00 |
| 3/29/20 | SGK | L120 | 1.10 | Finalized memo to F. Chang analyzing and answering issues raised. | 1,127.50 |
| 3/29/20 | JZP | C312 | .90 | Revised and edited draft memo on supplier status and FERC interlock rules. | 535.50 |
| 3/30/20 | SGK | L120 | .20 | Communication with F. Chang re memo. | 205.00 |
| 3/31/20 | SGK | L120 | .90 | Teleconferenced with F. Chang to discuss research and next steps (.5); follow up emails with F. Chang post-teleconference (.2); researched regarding questions posed by F. Chang in teleconference (.2). | 922.50 |

# JENNER & BLOCK LLP

| 3/31/20 | JZP | C312 | .40 | Call with client and S. Kelly regarding recent analysis of equipment supplier issue. | 238.00 |
|---|---|---|---|---|---|
| | | | 12.90 | PROFESSIONAL SERVICES | $ 10,943.50 |

| | | |
|---|---|---|
| INVOICE TOTAL | | $ 10,943.50 |

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| SUEDEEN G. KELLY | 7.60 | 1,025.00 | 7,790.00 |
| JASON T. PERKINS | 5.30 | 595.00 | 3,153.50 |
| TOTAL | 12.90 | | $ 10,943.50 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:     56604
MATTER NUMBER:    10368

PACIFIC GAS AND ELECTRIC COMPANY           MAY 8, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP     INVOICE #  9527386
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**US DEPT OF HEALTH AND HUMAN SERVICES**
**MONITORING**
**2007755**

80% FEE FOR THE MONTH OF MARCH            $2,160.00

20% INTERIM FEE FOR THE MARCH           $ 540.00

               TOTAL INVOICE     $ 2,700.00

Electronic Invoice

LAW OFFICES

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:          56604
MATTER NUMBER:          10422


PACIFIC GAS AND ELECTRIC COMPANY                      MAY 8, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP              INVOICE #  9527390
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105


**FEDERAL COMMUNICATIONS COMMISSION**
**MONITORING**
**2007755**


80% FEE FOR THE MONTH OF MARCH                              $1,440.00

20% INTERIM FEE FOR THE MARCH                               $ 360.00

                                      TOTAL INVOICE        $ 1,800.00

CLIENT NUMBER:      56604
MATTER NUMBER:      10431

PACIFIC GAS AND ELECTRIC COMPANY                         MAY 8, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                 INVOICE #  9527391
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**ENVIRONMENTAL PROTECTION AGENCY**
**MONITORING**
**2007755**

| | |
|---|---|
| 80% FEE FOR THE MONTH OF MARCH | $1,440.00 |
| 20% INTERIM FEE FOR THE MARCH | $ 360.00 |
| TOTAL INVOICE | $ 1,800.00 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:      56604
MATTER NUMBER:      10449

PACIFIC GAS AND ELECTRIC COMPANY                          MAY 8, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                INVOICE #  9527392
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**CALIFORNIA AIR RESOURCES BOARD**
**MONITORING**
**2007755**

80% FEE FOR THE MONTH OF MARCH                                    $1,440.00

20% INTERIM FEE FOR THE MARCH                                     $ 360.00

                                        TOTAL INVOICE           $ 1,800.00

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:          56604
MATTER NUMBER:          10457

PACIFIC GAS AND ELECTRIC COMPANY                          MAY 8, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                    INVOICE #  9527393
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**CALIFORNIA STATE WATER RESOURCES CONTROL
BOARD MONITORING
2007755**

80% FEE FOR THE MONTH OF MARCH                                      $1,440.00

20% INTERIM FEE FOR THE MARCH                                        $  360.00

                                            TOTAL INVOICE      $ 1,800.00

CLIENT NUMBER:        56604
MATTER NUMBER:        10465

PACIFIC GAS AND ELECTRIC COMPANY                          MAY 8, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                  INVOICE #  9527394
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**OCCUPATIONAL SAFETY AND HEALTH
ADMINISTRATION MONITORING
2007755**

80% FEE FOR THE MONTH OF MARCH                              $1,440.00

20% INTERIM FEE FOR THE MARCH                               $ 360.00

                                            TOTAL INVOICE   $ 1,800.00

Electronic Invoice

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:     56604
MATTER NUMBER:    10493

PACIFIC GAS AND ELECTRIC COMPANY            MAY 8, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP       INVOICE #  9527395
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**SECURITIES AND EXCHANGE COMMISSION**
**MONITORING**
**2007755**

80% FEE FOR THE MONTH OF MARCH                        $1,440.00

20% INTERIM FEE FOR THE MARCH                      $ 360.00

                                      TOTAL INVOICE      $ 1,800.00

Electronic Invoice

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:     56604
MATTER NUMBER:     10503

PACIFIC GAS AND ELECTRIC COMPANY                          MAY 8, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP              INVOICE #  9527396
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**NEW YORK STOCK EXCHANGE MONITORING**
**2007755**

80% FEE FOR THE MONTH OF MARCH                          $1,440.00

20% INTERIM FEE FOR THE MARCH                          $  360.00

                                    TOTAL INVOICE          $ 1,800.00

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:        56604
MATTER NUMBER:        10511


PACIFIC GAS AND ELECTRIC COMPANY                                    MAY 8, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                          INVOICE #  9527397
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105


**INTERNAL REVENUE SERVICE MONITORING**
**2007755**


80% FEE FOR THE MONTH OF MARCH                                    $1,440.00

20% INTERIM FEE FOR THE MARCH                                     $  360.00

                                          TOTAL INVOICE           $ 1,800.00

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:        56604
MATTER NUMBER:        10333

PACIFIC GAS AND ELECTRIC COMPANY                          MAY 8, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                    INVOICE #  9527384
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**FERC MONITORING**
**2007755**

80% FEE FOR THE MONTH OF MARCH                               $1,440.00

20% INTERIM FEE FOR THE MARCH                                $  360.00

                                        TOTAL INVOICE        $ 1,800.00

CLIENT NUMBER: 56604
MATTER NUMBER: 10528

PACIFIC GAS AND ELECTRIC COMPANY                    MAY 8, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP              INVOICE # 9527398
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

**FEDERAL AVIATION ADMINISTRATION**
**MONITORING**
**2007755**

80% FEE FOR THE MONTH OF MARCH                          $1,440.00

20% INTERIM FEE FOR THE MARCH                           $ 360.00

                                    TOTAL INVOICE       $ 1,800.00