# Exhibit D

| INVOICE # | INVOICE DATE | DUE DATE | CONTRACT # | TOTAL $$ | PROJECT # (CPEC) | PROJECT # (PG&E) | ASSET | MILE POINTS | COUNTY | $$ LABOR | $$ EXPENSES | PROJECT MANAGER | CONSTRUCTION STATUS | SUBCONTRACTOR 1 | SUBCONTRACTOR 2 | SUBCONTRACTOR 3 | SUBCONTRACTOR 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14284 | 12/12/2018 | 1/26/2019 | C3452-C9081-2700133185 | $3,312.00 | PGE.18.004.003.C9081.42497 | ICDA CLOSEOUT (2013-2014) | N/A | N/A | N/A | $3,312.00 | $0.00 | LUKE JAIN | N/A | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $296.00 | PGE.17.000.000.2501540689 | BAKERSFIELD TAP | BAKERSFIELD | STATION | | $296.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $148.00 | PGE.17.000.000.2501540689 | FOREST GLEN | FOREST GLEN | STATION | | $148.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $296.00 | PGE.17.000.000.2501540689 | I-041A L-108 THORNTON REG STATION ILI UPGRADE RCVR | THORNTON | STATION | | $296.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $148.00 | PGE.17.000.000.2501540689 | I-048B L-132A RENGSTORFF STATION ILI UPGRADE RCVR | RENGSTORFF | STATION | | $148.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $148.00 | PGE.17.000.000.2501540689 | I-050A DFM-0126-01 SAN PABLO STATION ILI UPGRADE I | SAN PABLO | STATION | | $148.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $148.00 | PGE.17.000.000.2501540689 | I-101A L-300A MP 203.02 PLS A3 ILI UPGRADE LAUNCHER | L-300A | 203.02 | | $148.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $296.00 | PGE.17.000.000.2501540689 | I-101B L-300A MP 203.02-218.73 ILI UPGRADE PB-18 | L-300A | 203.02-218.73 | | $296.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $148.00 | PGE.17.000.000.2501540689 | I-111C L-191 MP 3.88-9.44 ILI UPGRADE (31100832) | L-191 | 3.88-9.44 | | $148.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $148.00 | PGE.17.000.000.2501540689 | I-115A DFM-1202-16 MP 0-2.59 ILI UPGRADE RECEIVER | DFM-1202-16 | 0-2.59 | | $148.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $148.00 | PGE.17.000.000.2501540689 | I-128D L-132 MARTIN STATION ILI UPGRADE (31202238) | MARTIN STATION | STATION | | $148.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $296.00 | PGE.17.000.000.2501540689 | I-148A L-124A MP 26.03 ILI UPGRADE CONVERT LAUNCHE | L-124A | 26.03 | | $296.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $185.00 | PGE.17.000.000.2501540689 | I-149 L-300B MP 393.78 ILI UPGRADE CONVERT LANCHR | L-300B | 393.78 | | $185.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $148.00 | PGE.17.000.000.2501540689 | PALM TRACT STATION (AS FOUND) | PALM TRACT | STATION | | $148.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $148.00 | PGE.17.000.000.2501540689 | R-300G L-407 RIEGO ROAD STATION PH2 WEST(74004462) | RIEGO RD | STATION | | $148.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $296.00 | PGE.17.000.000.2501540689 | R-392 L-105B 0.02MI MP 0.00-0.02 NB | L-105B | 0.00-0.02 | | $296.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $148.00 | PGE.17.000.000.2501540689 | S-003 HINKLEY COMPRESSOR STATION ENV RISK MITIGATI | HINKLEY | STATION | | $148.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $148.00 | PGE.17.000.000.2501540689 | S-030 KERNRIVER-REPLACE ACTUATOR V-6/V-6R (3099036 | KERN RIVER | STATION | | $148.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $148.00 | PGE.17.000.000.2501540689 | S-032 TOPOCK REPLACE GAS DETECTORS (30980857) | TOPOCK | STATION | | $148.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $148.00 | PGE.17.000.000.2501540689 | S-052A INDIAN SPRINGS STATION UPGRADE-PRE WORK | INDIAN SPRINGS | STATION | | $148.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $148.00 | PGE.17.000.000.2501540689 | S-060 TRONA-TAP V-180.11B LEDEEN ACTUATOR REPL | TRONA | N/A | | $148.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $148.00 | PGE.17.000.000.2501540689 | S-067 DELEVAN-MLVS ISTANLL OPP (30901002) | DELEVAN | STATION | | $148.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $185.00 | PGE.17.000.000.2501540689 | S-074 TINA33TI LAS VINAS REGULATOR UPGRADE | TINA33TI LAS VINAS | STATION | | $185.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $148.00 | PGE.17.000.000.2501540689 | S-075 YUBA CITY UG HOLDER UPGRADE | YUBA CITY | STATION | | $148.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $148.00 | PGE.17.000.000.2501540689 | S-084 SHERIDAN ROAD REBUILD STATION - ECON STIM | SHERIDAN ROAD | STATION | | $148.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $148.00 | PGE.17.000.000.2501540689 | S-092 MILPITAS - ADD VOLUME BOOSTERS TO MONITORS | MILPITAS TERMINAL | STATION | | $148.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $296.00 | PGE.17.000.000.2501540689 | S-097A HINKLEY K-UNIT #1 RETROFIT CAPITAL UPGRADES | HINKLEY | STATION | | $296.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $296.00 | PGE.17.000.000.2501540689 | S-097B HINKLEY K-UNIT #4 RETROFIT CAPTIAL UPGRADES | HINKLEY | STATION | | $296.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $296.00 | PGE.17.000.000.2501540689 | S-097C HINKLEY K-UNIT #3 RETROFIT CAPITAL UPGRADES | HINKLEY | STATION | | $296.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $148.00 | PGE.17.000.000.2501540689 | S-097D HINKLEY K-UNIT #7 RETROFIT CAPTIAL UPGRADES | HINKLEY | STATION | | $148.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $222.00 | PGE.17.000.000.2501540689 | S-097G HINKLEY K-UNIT #12 RETROFIT CAPITAL UPGRADES | HINKLEY | STATION | | $222.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $148.00 | PGE.17.000.000.2501540689 | S-129 MILPITAS TERM - INSTALL MOISTURE ANALYZER | MILPITAS TERMINAL | STATION | | $148.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $167.00 | PGE.17.000.000.2501540689 | S-157 REPLACE FLOW COMPUTERS AT POWER PLANTS (74 | N/A | N/A | | $167.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $296.00 | PGE.17.000.000.2501540689 | S-158 HINKLEY FIRE DETECTION | HINKLEY | STATION | | $296.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $148.00 | PGE.17.000.000.2501540689 | S-214 MCDONALD ISLAND MCS REPLACE TANK D-1A (3110 | MCDONALD ISLAND | STATION | | $148.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $444.00 | PGE.17.000.000.2501540689 | S-231A HINKLEY UPGRADE K4 TURBOCHARGERS | HINKLEY | STATION | | $444.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $148.00 | PGE.17.000.000.2501540689 | S-231B HINKLEY UPGRADE K1 TURBOCHARGERS | HINKLEY | STATION | | $148.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $296.00 | PGE.17.000.000.2501540689 | S-242 TIONESTA AIR COMPRESSOR REPLACEMENT (310984 | TIONESTA | STATION | | $296.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $296.00 | PGE.17.000.000.2501540689 | S-250 SANTA ROSA CS REPLACE BLOWDON SILENCER | SANTA ROSA | STATION | | $296.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $148.00 | PGE.17.000.000.2501540689 | S-268 HINKLEY CS INSTALL GAS COOLER DAVIT ARMS | HINKLEY | STATION | | $148.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $148.00 | PGE.17.000.000.2501540689 | S-287 GERBER COMPRESSOR STATION (BECKER PANELS) | GERBER | STATION | | $148.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $148.00 | PGE.17.000.000.2501540689 | S-290 HELM JCT (BECKER PANELS) | HELM JCT | STATION | | $148.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $148.00 | PGE.17.000.000.2501540689 | S-291 SULLIVAN AVE REG STATION (BECKER PANELS) | SULLIVAN AVE | STATION | | $148.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $148.00 | PGE.17.000.000.2501540689 | S-292 MARTIN REG STATION (BECKER PANELS) | MARTIN STATION | STATION | | $148.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $148.00 | PGE.17.000.000.2501540689 | S-295 OAK FLAT (BECKER PANELS) | OAK FLAT | STATION | | $148.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $148.00 | PGE.17.000.000.2501540689 | S-300 PLS 1A/1B (BECKER PANELS) (31099916) | PLS 1A/1B | STATION | | $148.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $148.00 | PGE.17.000.000.2501540689 | S-304 BUCKEYE STATION POWER UPGRADES (31098479) | BUCKEYE | STATION | | $148.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $167.00 | PGE.17.000.000.2501540689 | S-327 LOS MEDANOS REWORK WELL LM-11C (2015) (3110 | LOS MEDANOS | STATION | | $167.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $296.00 | PGE.17.000.000.2501540689 | S-335 TK-1 LUBE OIL COOLER FAN MOTOR REPLACEMENT | TK-1 | STATION | | $296.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $148.00 | PGE.17.000.000.2501540689 | S-340 LAWRENCE EXPRESSWAY & STEVENS CREEK REG STA | LAWRENCE EXPRESSWAY | STATION | | $148.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $148.00 | PGE.17.000.000.2501540689 | S-346 LOS MEDANOS PUMP CONTROLS REWORK (4218535 | LOS MEDANOS | STATION | | $148.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $148.00 | PGE.17.000.000.2501540689 | S-378 MCDONALD ISLAND K7/K8/K9 COMPRESSOR YARD L | MCDONALD ISLAND | STATION | | $148.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $148.00 | PGE.17.000.000.2501540689 | S-407 HELM JUNCTION SECRUTIY UPGRADES (31176796) | HELM JCT | STATION | | $148.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $148.00 | PGE.17.000.000.2501540689 | S-410 KIRBY HILLS REWIRING | KIRBY HILLS | STATION | | $148.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $148.00 | PGE.17.000.000.2501540689 | S-433 MCDONALD ISLAND REPLACE V-211 (31182182) | MCDONALD ISLAND | STATION | | $148.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $148.00 | PGE.17.000.000.2501540689 | S-446 MCDONALD ISLAND REWORK TC-9N (2016) | MCDONALD ISLAND | STATION | | $148.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $148.00 | PGE.17.000.000.2501540689 | S-448 MCDONALD ISLAND REWORK TC-3N (2016) | MCDONALD ISLAND | STATION | | $148.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $148.00 | PGE.17.000.000.2501540689 | S-451 BRADBURY ROAD REGULATOR STATION BECKER PAN | BRADBURY ROAD | STATION | | $148.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $148.00 | PGE.17.000.000.2501540689 | S-460 HERSHEY JUNCTION PLC (BECKER PANELS) (3118216 | HERSHEY JUNCTION | STATION | | $148.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $148.00 | PGE.17.000.000.2501540689 | S-463 PISGAH INTERTIE STATION (BECKER PANELS) | PISGAH | STATION | | $148.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $148.00 | PGE.17.000.000.2501540689 | S-472 TULLY STATION (BECKER PANELS) (31182180) | TULLY STATION | STATION | | $148.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $370.00 | PGE.17.000.000.2501540689 | S-555 ANTIOCH TERMINAL REPLACE MONITOR V-158 PB-0 | ANTIOCH TERMINAL | STATION | | $370.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $167.00 | PGE.17.000.000.2501540689 | S-599 LMS REWORK WELL GINO-3 (2017) (74008397) | LMS | STATION | | $167.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $334.00 | PGE.17.000.000.2501540689 | S-629 COLE RD STATION EZR CONVERSION (74008824) | COLE RD STATION | STATION | | $334.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $185.00 | PGE.17.000.000.2501540689 | S-630 DEAD END SYSTEMS PILOT (74008825) | DEAD END | STATION | | $185.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $296.00 | PGE.17.000.000.2501540689 | S-638 NORTH SAC UG HOLDER (BECKER PANELS) (7400891 | NORTH SAC | STATION | | $296.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $296.00 | PGE.17.000.000.2501540689 | S-738 TIONESTA GHG HIGH BLEED RETROFIT (42815208) | TIONESTA | STATION | | $296.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $148.00 | PGE.17.000.000.2501540689 | S-828 PLEASANT CREEK GHG ROD PACKING MEASUREMEN | PLEASANT CREEK | STATION | | $148.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $148.00 | PGE.17.000.000.2501540689 | S-897 L-138A-1 MP 0.015 REBUILD HELM 2 REC PT (740 | L-138A-1 | 0.015 | | $148.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $148.00 | PGE.17.000.000.2501540689 | TOPOCK - METERING AND ORDERIZER | TOPOCK | STATION | | $148.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $148.00 | PGE.17.000.000.2501540689 | V-160 VALVE REPL L-057B, MCDONALD ISLAND VALVE REPL | L-057B | N/A | | $148.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $148.00 | PGE.17.000.000.2501540689 | V-226 L-021A MP 24.15 L-21B MP 11.8 SCHELLVILLE | L-021A | 24.15 | | $148.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $148.00 | PGE.17.000.000.2501540689 | V-512 RABBIT SPRINGS STATION METERING STATION REPL | RABBIT SPRINGS | STATION | | $148.00 | $0.00 | | PRE | | | | |
| 14473 | 1/3/2019 | 2/17/2019 | C3452-2700085816 | $148.00 | PGE.17.000.000.2501540689 | YUBA CITY UGH | YUBA CITY | STATION | | $148.00 | $0.00 | ANDY DUIN | CURRENT | | | | |
| 14519 | 1/17/2019 | 3/3/2019 | C3452-C9170-2700132031 | $11,053.00 | PGE.18.005.001.C9170.42193 | GEOHAZARD PROGRAM | GEOHAZARD | N/A | N/A | $11,053.00 | $0.00 | HAYTHAM HANTASH | PRE | | | | |
| 14520 | 1/8/2019 | 2/22/2019 | C3452-2700082240 | $83.50 | PGE.16.BPO.103.2700082240 | V-466 L-300A MP 502 MONITOR VALVE RETROFIT MILPITA | L-300A | 502 | SANTA CLARA | $83.50 | $0.00 | ANDY DUIN | COMPLETE | | | | |
| 14520 | 1/8/2019 | 2/22/2019 | C3452-2700082240 | $190.00 | PGE.16.BPO.105.2700082240 | V-513 NORTH SAC UNDERGROUND HOLDER INOP V-29, V-2 | NORTH SAC | STATION | SACRAMENTO | $190.00 | $0.00 | NEERAV MEHTA | COMPLETE | | | | |
| 14520 | 1/8/2019 | 2/22/2019 | C3452-2700082240 | $26,710.72 | PGE.16.BPO.113.2700082240 | V-521 DFM-1816-01 MP 8.46 ROB ROY JUNCTION PLS VAL | DFM-1816-01 | 8.46 | SANTA CRUZ | $25,900.25 | $810.47 | NEERAV MEHTA | COMPLETE | | | | |
| 14520 | 1/8/2019 | 2/22/2019 | C3452-2700082240 | $3,981.00 | PGE.16.BPO.110.2700082240 | V-536 DFM-0821-01 MP 0 TULLY STATION VALVE AUTO | DFM-0821-01 | 0 | SANTA CLARA | $3,981.00 | $0.00 | NEERAV MEHTA | COMPLETE | | | | |
| 14520 | 1/8/2019 | 2/22/2019 | C3452-2700082240 | $518.00 | PGE.16.BPO.115.2700082240 | V-543 DUNBARTON STATION L-301 & L-181A VALVE AUTO | DUNBARTON | STATION | MONTEREY | $518.00 | $0.00 | RYAN MUZZY | PRE | | | | |
| 14520 | 1/8/2019 | 2/22/2019 | C3452-2700082240 | $292.50 | PGE.16.BPO.116.2700082240 | V-566 L-301A MP 4.40 AND L-301G MP 4.40 WRIGHT RD CR | L-301A & L-301G | 4.40 & 4.40 | SAN BENITO | $292.50 | $0.00 | RYAN MUZZY | PRE | | | | |
| 14520 | 1/8/2019 | 2/22/2019 | C3452-2700082240 | $8,394.00 | PGE.16.BPO.111.2700082240 | V-567 ESPINOSA RD TAP VALVE AUTO | ESPINOSA RD | STATION | MONTEREY | $8,394.00 | $0.00 | NEERAV MEHTA | AS-BUILT | | | | |
| 14520 | 1/8/2019 | 2/22/2019 | C3452-2700082240 | $1,281.00 | PGE.16.BPO.112.2700082240 | V-572 SAN JUAN RD PRIMARY REG STATION VALVE AUTO | SAN JUAN RD | STATION | MONTEREY | $1,281.00 | $0.00 | NEERAV MEHTA | AS-BUILT | | | | |
| 14520 | 1/8/2019 | 2/22/2019 | C3452-2700082240 | $28,196.25 | PGE.16.BPO.120.2700082240 | V-637 L-021E MP 93.55 SODA SPRINGS | L-021E | 93.55 | MENDOCINO | $28,196.25 | $0.00 | NEERAV MEHTA | PRE | | | | |
| 14535 | 1/7/2019 | 2/21/2019 | C3452-2700082240 | $38,143.50 | PGE.16.BPO.251.2700082240 | T-1289 L-131 MP 37.33-51.45 TEST (84002643) | L-131 | 37.33-51.45 | ALAMEDA | $38,143.50 | $0.00 | HAYTHAM HANTASH | PRE | | | | |
| 14535 | 1/7/2019 | 2/21/2019 | C3452-2700082240 | $645.00 | PGE.16.BPO.224.2700082240 | T-1388 L-314A STA 0-1271.4 TEST PB-53 | L-314A | 0-0.24 | SAN BERNARDINO | $645.00 | $0.00 | HAYTHAM HANTASH | PRE | | | | |
| 14535 | 1/7/2019 | 2/21/2019 | C3452-2700082240 | $222.00 | PGE.16.BPO.252.2700082240 | T-1434 DREG5641 MP 0.00-0.0063 TEST (84007641) | DREG5641 | 0-0.0063 | CONTRA COSTA | $222.00 | $0.00 | HAYTHAM HANTASH | PRE | | | | |
| 14536 | 1/8/2019 | 2/22/2019 | C3452-C8079-2700112087 | $51,706.50 | PGE.16.BPO.511.C8079.42288 | STATIONS ENGINEERING CRITICAL ASSESSMENT, PHASE 1 | N/A | N/A | N/A | $51,706.50 | $0.00 | | N/A | | | | |
| 14537 | 1/10/2019 | 1/24/2019 | C3452-2700082240 | $30,715.73 | PGE.16.BPO.511.2700082240 | R-1034 L-210C MP 22.15 GREEN VALLEY FAULT (74012407) | L-210C | 22.15 | SOLANO | $292.50 | $0.00 | RYAN WAMBLE | PRE | INFRATERRA, INC | | | |
| 14537 | 1/10/2019 | 1/24/2019 | C3452-2700082240 | $6,881.50 | PGE.16.BPO.543.2700082240 | R-1138 DFM-1816-01 MP 4.66 & DFM-1817-01 MP 3.97 | DFM-1816-01 & DFM-1817- | 4.66 & 3.97 | SANTA CRUZ | $6,881.50 | $0.00 | HAYTHAM HANTASH | PRE | | | | |
| 14537 | 1/10/2019 | 1/24/2019 | C3452-2700082240 | $3,708.50 | PGE.16.BPO.544.2700082240 | R-1143 L-300B MP 462.76-463.0 CALAVERAS FAULT | L-300B | 462.76-463 | SANTA CLARA | $3,708.50 | $0.00 | RYAN WAMBLE | PRE | | | | |
| 14537 | 1/10/2019 | 1/24/2019 | C3452-2700082240 | $10,958.50 | PGE.16.BPO.551.2700082240 | R-1156 L-138 MP 20.40 MAAS 5 PTS RIVERDALE | L-138 | 20.4 | FRESNO | $10,958.50 | $0.00 | NEERAV MEHTA | ON HOLD | | | | |
| 14537 | 1/10/2019 | 1/24/2019 | C3452-2700082240 | $5,054.25 | PGE.16.BPO.546.2700082240 | R-1188 L-105C & L-105N EXTENSION TO OAKLAND STATION | L-105C & L-105N | UNKNOWN | ALAMEDA | $5,054.25 | $0.00 | RYAN WAMBLE | CURRENT | | | | |
| 14537 | 1/10/2019 | 1/24/2019 | C3452-2700082240 | $2,386.25 | PGE.16.BPO.547.2700082240 | R-1196 L-105N 172 FT MI 31.93-31.07 REPLACE 24IN | L-105N | 31.93-31.07 | ALAMEDA | $2,386.25 | $0.00 | RYAN WAMBLE | CURRENT | | | | |
| 14537 | 1/10/2019 | 1/24/2019 | C3452-2700082240 | $1,721.25 | PGE.16.BPO.529.2700082240 | R-361B DFM-3001-01 0.07MI MP 1.99-2.06 | DFM-3001-01 | 1.99-2.06 | CONTRA COSTA | $1,721.25 | $0.00 | RYAN WAMBLE | AS-BUILT | | | | |
| 14537 | 1/10/2019 | 1/24/2019 | C3452-2700082240 | $2,367.42 | PGE.16.BPO.538.2700082240 | R-510 L-153 2.28MI MP 23.77-26.05 REPLACE VINTAGE PIP | L-153 | 23.77-26.05 | ALAMEDA | $1,104.00 | $1,263.42 | RYAN WAMBLE | AS-BUILT | | | | |
| 14537 | 1/10/2019 | 1/24/2019 | C3452-2700082240 | $39,326.50 | PGE.16.BPO.545.2700082240 | R-692 L-119A & L-172A 0.0MI RELACTION WEST SACRAMENT | L-119A & L-172A | UNKNOWN | SACRAMENTO | $7,931.50 | $0.00 | RYAN WAMBLE | PRE | DPSI - DIVERSIFIED PROJECT SERVICES | | | |
| 14546 | 1/7/2019 | 2/21/2019 | C3452-C9099-2700128014 | $136,365.96 | PGE.18.003.001.C9099.22564 | S-610 MCDONALD ISLAND MCS CONTROLS UPGRADE | MCDONALD ISLAND | STATION | SAN JOAQUIN | $43,624.50 | $4,472.78 | HAYTHAM HANTASH | CURRENT | VERSUS ASSOCIATES INC | | | |
| 14547 | 1/8/2019 | 2/22/2019 | C3452-2700082240 | $17,266.50 | PGE.16.BPO.314.2700082240 | I-115A DFM-1202-16 ILI-RECEIVER AT TARPEY REG STAT | DFM-1202-16 | UNKNOWN | FRESNO | $17,266.50 | $0.00 | YVES TSCHEUSCHNER | COMPLETE | | | | |
| 14547 | 1/8/2019 | 2/22/2019 | C3452-2700082240 | $489.00 | PGE.16.BPO.325.2700082240 | I-198A DFM-1817-01 LAUNCHER | DFM-1817-01 | UNKNOWN | SANTA CRUZ | $489.00 | $0.00 | YVES TSCHEUSCHNER | PRE | | | | |
| 14547 | 1/8/2019 | 2/22/2019 | C3452-2700082240 | $39.50 | PGE.16.BPO.326.2700082240 | I-198B DFM-1817-01 RECEIVER | DFM-1817-01 | UNKNOWN | SANTA CRUZ | $39.50 | $0.00 | YVES TSCHEUSCHNER | PRE | | | | |
| 14547 | 1/8/2019 | 2/22/2019 | C3452-2700082240 | $1,518.00 | PGE.16.BPO.311.2700082240 | I-203A L-400 MP 233.87 BUCKEYE PLS ILI UPGRADE LAUNC | L-400 | 233.87 | YOLO | $1,518.00 | $0.00 | YVES TSCHEUSCHNER | PRE | | | | |
| 14547 | 1/8/2019 | 2/22/2019 | C3452-2700082240 | $1,759.50 | PGE.16.BPO.316.2700082240 | I-203D: L-400 ILI UPGRADE AT CREED STAT | CREED | STATION | SOLANO | $1,759.50 | $0.00 | YVES TSCHEUSCHNER | PRE | | | | |
| 14547 | 1/8/2019 | 2/22/2019 | C3452-2700082240 | $18,697.75 | PGE.18.BPO.328.2700082240 | I-295 L-400 MP 0.0 ILI UPGRADE LAUNCHER RUBY PIPELINE | L-400 | 0 | MODOC | $18,697.75 | $0.00 | YVES TSCHEUSCHNER | PRE | | | | |
| 14547 | 1/8/2019 | 2/22/2019 | C3452-2700082240 | $8,082.50 | PGE.18.BPO.329.2700082240 | I-295B L-400 MP 82.33 REC BURNEY COMP ST | L-400 | 82.33 | SHASTA | $8,082.50 | $0.00 | YVES TSCHEUSCHNER | PRE | | | | |

| ID | Date1 | Date2 | Code | Amount | Project | Description | Location | Type | Region | Amount2 | Amount3 | Contact | Status | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14547 | 1/8/2019 | 2/22/2019 | C3452-2700082240 | $1,248.50 | PGE.18.BPO.331.2700082240 | I-295C L-400 MP 0.00-82.33 ILI UPGRADE | L-400 | 0-82.33 | MODOC & SHASTA | $1,248.50 | $0.00 | YVES TSCHEUSCHNER | PRE | |
| 14547 | 1/8/2019 | 2/22/2019 | C3452-2700082240 | $14,152.00 | PGE.18.BPO.332.2700082240 | I-295D L-400 MP 24.76 TIONESTA STATION ILI UPGRADE | L-400 | 24.76 | MODOC | $14,152.00 | $0.00 | YVES TSCHEUSCHNER | PRE | |
| 14547 | 1/8/2019 | 2/22/2019 | C3452-2700082240 | $17,599.00 | PGE.18.BPO.323.2700082240 | I-300 L-400 & L-400-3 GATEWAY ILI UPGRADE RECEIVER | L-400-3 | 297.77 | CONTRA COSTA | $17,599.00 | $0.00 | YVES TSCHEUSCHNER | PRE | |
| 14547 | 1/8/2019 | 2/22/2019 | C3452-2700082240 | $3,446.50 | PGE.18.BPO.330.2700082240 | I-301B L-401 MP 82.28 RECEIVER BURNEY CS | L-401 | 82.28 | SHASTA | $3,446.50 | $0.00 | YVES TSCHEUSCHNER | PRE | |
| 14547 | 1/8/2019 | 2/22/2019 | C3452-2700082240 | $18,608.50 | PGE.18.BPO.327.2700082240 | I-485: L-307B MP 16.97 ARBIOS RECEIVER | L-307B | 16.97 | FRESNO | $18,608.50 | $0.00 | YVES TSCHEUSCHNER | PRE | |
| 14548 | 1/8/2019 | 2/22/2019 | C3452-2700082240 | $60,796.75 | PGE.16.BPO.441.2700082240 | S-096 HINKLEY INSTALL SUCTION SEPARATION | HINKLEY | STATION | SAN BERNARDINO | $60,796.75 | $0.00 | NEERAV MEHTA | PRE | |
| 14548 | 1/8/2019 | 2/22/2019 | C3452-2700082240 | $19,985.75 | PGE.16.BPO.421.2700082240 | S-242 TIONESTA AIR COMPRESSOR REPLACEMENT | TIONESTA | STATION | MODOC | $19,985.75 | $0.00 | NEERAV MEHTA | COMPLETE | |
| 14548 | 1/8/2019 | 2/22/2019 | C3452-2700082240 | $2,036.75 | PGE.16.BPO.406.2700082240 | S-244 TIONESTA STATION BLOWDOWN VALVE-ACTUATOR | TIONESTA | STATION | MODOC | $2,036.75 | $0.00 | NEERAV MEHTA | COMPLETE | |
| 14548 | 1/8/2019 | 2/22/2019 | C3452-2700082240 | $4,652.50 | PGE.16.BPO.405.2700082240 | S-305 NAPA Y STATION REBUILD PB-26 | NAPA Y | STATION | NAPA | $4,652.50 | $0.00 | NEERAV MEHTA | CURRENT | |
| 14548 | 1/8/2019 | 2/22/2019 | C3452-2700082240 | $52,364.82 | PGE.16.BPO.415.2700082240 | S-403 KETTLEMAN CEMS IMPROVEMENTS | KETTLEMAN | STATION | KINGS | $798.50 | $0.00 | NICOLE GRISWOLD | CURRENT | CEMTEK ENVIRONMENTAL INC, INVOICE CEM-4899 |
| 14548 | 1/8/2019 | 2/22/2019 | C3452-2700082240 | $3,839.50 | PGE.16.BPO.411.2700082240 | S-426 LOS MEDANOS GAS DETECTION UPGRADE | LOS MEDANOS | STATION | CONTRA COSTA | $3,839.50 | $0.00 | NEERAV MEHTA | CURRENT | |
| 14548 | 1/8/2019 | 2/22/2019 | C3452-2700082240 | $88,028.70 | PGE.16.BPO.438.2700082240 | S-503 PANOCHE CONTROLS UPGRADE | PANOCHE | STATION | FRESNO | $40,733.75 | $1,538.78 | | PRE | ENERGY EXPERTS INTERNATIO VERUS ASSOCIATES INC, INVOICE 794 |
| 14548 | 1/8/2019 | 2/22/2019 | C3452-2700082240 | $162.50 | PGE.16.BPO.413.2700082240 | S-507 KETTLEMAN FUEL GAS COALESCING FILTER | KETTLEMAN | STATION | KINGS | $162.50 | $0.00 | MICHAEL MCSCHAEFER | AS-BUILT | |
| 14548 | 1/8/2019 | 2/22/2019 | C3452-2700082240 | $25,599.10 | PGE.16.BPO.428.2700082240 | S-561 CYBER SECURITY XP MIGRATION | N/A | N/A | N/A | $21,961.50 | $0.00 | RYAN MUZZY | PRE | VERUS ASSOCAITES INC, INVOICE 798 |
| 14548 | 1/8/2019 | 2/22/2019 | C3452-2700082240 | $592.20 | PGE.16.BPO.416.003.2700082 | S-610 MCDONALD ISLAND MCS CONTROLS UPGRADE | MCDONALD ISLAND | STATION | SAN JOAQUIN | $0.00 | $0.00 | NEERAV MEHTA | CURRENT | VERUS ASSOCIATES INC, INVOICE 795 |
| 14548 | 1/8/2019 | 2/22/2019 | C3452-2700082240 | $60,133.40 | PGE.16.BPO.419.2700082240 | S-648 BUCKEYE CREEK STATION UPGRADE | BUCKEYE | STATION | YOLO | $51,368.00 | $0.00 | AHMED HARARA | PRE | VERUS ASSOCIATES INC, INVOICE 797 |
| 14548 | 1/8/2019 | 2/22/2019 | C3452-2700082240 | $5,042.50 | PGE.16.BPO.433.2700082240 | S-735 INDIAN SPRINGS INSTALL NEW BACKUP GENERATOR | INDIAN SPRINGS | STATION | MODOC | $317.50 | $0.00 | ANDY DUIN | PRE | GROPPETTI TECHNICAL SERVICES INC, INVOICE 1538 |
| 14548 | 1/8/2019 | 2/22/2019 | C3452-2700082240 | $83.50 | PGE.16.BPO.435.2700082240 | S-742 YUBA CITY CHROMATOGRAPH BUILDING PROJECT | YUBA CITY | STATION | | $83.50 | $0.00 | ANDY DUIN | AS-BUILT | |
| 14548 | 1/8/2019 | 2/22/2019 | C3452-2700082240 | $83.50 | PGE.16.BPO.434.2700082240 | S-743 FELL STATION CHROMATOGRAPH BUILDING PROJEC | FELL STATION | STATION | BUTTE | $83.50 | $0.00 | ANDY DUIN | PRE | |
| 14548 | 1/8/2019 | 2/22/2019 | C3452-2700082240 | $5,010.06 | PGE.16.BPO.446.2700082240 | S-750 WILD GOOSE | WILD GOOSE | STATION | BUTTE | $142.00 | $0.00 | ANDY DUIN | PRE | GROPPETTI TECHNICAL SERVICES INC, INVOICE 1539 |
| 14548 | 1/8/2019 | 2/22/2019 | C3452-2700082240 | $397.50 | PGE.16.BPO.427.2700082240 | S-759 BIOMETHANE DELIVERY-RECEIPT POINT SKID | BIOMETHANE | N/A | N/A | $397.50 | $0.00 | NEERAV MEHTA | PRE | |
| 14548 | 1/8/2019 | 2/22/2019 | C3452-2700082240 | $29,037.92 | PGE.16.BPO.440.2700082240 | S-841 GT SCADA VISIBILITY PROGRAM PLANNING | GT SCADA | N/A | N/A | $13,086.50 | $0.00 | RYAN MUZZY | PRE | VERUS ASSOCIATES INC, INVOICE 799 |
| 14548 | 1/8/2019 | 2/22/2019 | C3452-2700082240 | $3,897.83 | PGE.16.BPO.439.2700082240 | S-892 PANOCHE EMERGENT OPP UPGRADES | PANOCHE | STATION | FRESNO | $832.50 | $0.00 | CAMERON ANDERSEN | CURRENT | VERUS ASSOCIATES INC, INVOICE 768 |
| 14548 | 1/8/2019 | 2/22/2019 | C3452-2700082240 | $20,966.50 | PGE.16.BPO.445.2700082240 | S-898 DFM-1609-01 MP 0.1 INSTALL REGULATION STATION | DFM-1609-01 | 0.1 | SAN JOAQUIN | $20,966.50 | $0.00 | | AS-BUILT | |
| 14549 | 1/10/2019 | 2/24/2019 | C3452-C7881-2700109439 | $1,349.25 | PGE.18.GOV.004.C7881.7401 | V-674 SANTA CLARA | SANTA CLARA | UNKNOWN | SANTA CLARA | $2,194.50 | $221.95 | ABRAHAM CONTRERAS | CURRENT | EDGEN MUARRY CORP, INVOICE 1098157 |
| 14549 | 1/10/2019 | 2/24/2019 | C3452-C7881-2700109439 | $28,249.47 | PGE.18.GOV.002.C7881.7401 | V-675 L-300A & L-300B MP 242.95-280.57 VALVE AUTO | L-300A & L-300B | 242.95-280.58 | KERN | $409.50 | $0.00 | ABRAHAM CONTRERAS | CURRENT | AMERICAN CRANE RENTAL, IN EDGEN MURRAY CORP, INVOICE APEX REMINGTON INC, INVO MRC GLOBAL INC, INVOICE 9499997001 |
| 14549 | 1/10/2019 | 2/24/2019 | C3452-C7881-2700109439 | $76,559.64 | PGE.18.GOV.007.C7881.7402 | V-676 L-300A & L-300B MP 410.73-429.64 VALVE AUTO | L-300A & L-300B | 410.73-429.64 | SAN BENITO | $3,781.00 | $0.00 | ABRAHAM CONTRERAS | CURRENT | MRC GLOBAL INC, INVOICE 9499997001 |
| 14549 | 1/10/2019 | 2/24/2019 | C3452-C7881-2700109439 | $38,402.24 | PGE.18.GOV.006.C7881.7402 | V-677 SAN BERNADINO | SAN BERNARDINO | UNKNOWN | SAN BERNARDINO | $2,181.00 | $0.00 | ABRAHAM CONTRERAS | CURRENT | MRC GLOBAL INC, INVOICE 9499997001 |
| 14549 | 1/10/2019 | 2/24/2019 | C3452-C7881-2700109439 | $98,301.40 | PGE.18.GOV.005.C7881.7401 | V-683 L-002 MP 43.47-111.9 VALVE ACTUATION | L-002 | 43.47-111.9 | FRESNO & SAN JO | $2,754.00 | $299.15 | ABRAHAM CONTRERAS | CURRENT | AMERICAN CRANE RENTAL, IN EDGEN MURRAY CORP, INVOICE MRC GLOBAL INC, INVOICE 9499997001 |
| 14549 | 1/10/2019 | 2/24/2019 | C3452-C7881-2700109439 | $2,087.50 | PGE.18.GOV.001.C7881.7401 | V-684 L-131 MP 27.03-34.04 VALVE ACTUATION | L-131 | 27.03-34.04 | ALAMEDA | $2,087.50 | $0.00 | ABRAHAM CONTRERAS | CURRENT | |
| 14549 | 1/10/2019 | 2/24/2019 | C3452-C7881-2700109439 | $4,599.21 | PGE.18.GOV.003.C7881.7401 | V-685 L-303 MP 11.97-39.38 VALVE ACTUATION | L-303 | 11.97-39.38 | ALAMEDA & CONT | $3,448.50 | $218.41 | ABRAHAM CONTRERAS | CURRENT | EDGEN MUARRY CORP, INVOICE 1098157 |
| 14549 | 1/10/2019 | 2/24/2019 | C3452-C7881-2700109439 | $37,160.89 | PGE.18.GOV.008.C7881.7402 | V-687 L-401 MP 364.64-417.93 VALVE ACTUATION | L-401 | 364.63-417.93 | MERCED & FRESN | $383.50 | $318.77 | ABRAHAM CONTRERAS | CURRENT | AMERICAN CRANE RENTAL, IN EDGEN MURRAY CORP, INVOICE MRC GLOBAL INC, INVOICE 9499997001 |
| 14580 | 1/17/2019 | 3/3/2019 | C3452-2700082240 | $653.50 | PGE.16.BPO.421.2700082240 | S-242 TIONESTA AIR COMPRESSOR REPLACEMENT | TIONESTA | STATION | MODOC | $653.50 | $0.00 | NEERAV MEHTA | COMPLETE | |
| 14580 | 1/17/2019 | 3/3/2019 | C3452-2700082240 | $8,674.17 | PGE.16.BPO.415.2700082240 | S-403 KETTLEMAN CEMS IMPROVEMENTS | KETTLEMAN | STATION | KINGS | $0.00 | $0.00 | NICOLE GRISWOLD | CURRENT | CEMTEK ENVIRONMENTAL IN SEQUOIA ENGINEERING & DESIGN ASSOC, INVOICE 5004, 5009, 5019, 5020 |
| 14580 | 1/17/2019 | 3/3/2019 | C3452-2700082240 | $3,018.75 | PGE.16.BPO.433.2700082240 | S-735 INDIAN SPRINGS INSTALL NEW BACKUP GENERATOR | INDIAN SPRINGS | STATION | MODOC | $0.00 | $0.00 | ANDY DUIN | PRE | GROPPETTI TECHNICAL SERVI POWER UP ELECTRIC, INVOICE R20606 |
| 14580 | 1/17/2019 | 3/3/2019 | C3452-2700082240 | $3,593.63 | PGE.18.BPO.446.2700082240 | S-750 WILD GOOSE | WILD GOOSE | STATION | BUTTE | $0.00 | $0.00 | ANDY DUIN | PRE | GROPPETTI TECHNICAL SERVICES INC, INVOICE 1541 |
| 14652 | 2/5/2019 | 3/22/2019 | C3452-C8079-2700112087 | $53,180.50 | PGE.18.002.001.C8079.42283 | STATIONS ENGINEERING CRITICAL ASSESSMENT, PHASE 1 | N/A | N/A | N/A | $53,180.50 | $0.00 | YVES TSCHEUSCHNER | N/A | |
| 14714 | 2/7/2019 | 3/24/2019 | C3452-2700082240 | $14,150.25 | PGE.18.BPO.320.2700082240 | I-149 PANOCHE STATION ILI UPGRADE | PANOCHE | STATION | FRESNO | $14,150.25 | $0.00 | YVES TSCHEUSCHNER | COMPLETE | |
| 14714 | 2/7/2019 | 3/24/2019 | C3452-2700082240 | $7,036.99 | PGE.18.BPO.321.2700082240 | I-151 7A/7B ILI UPGRADE LAUNCHER | 7A/7B | STATION | SANTA CLARA | $6,380.50 | $0.00 | YVES TSCHEUSCHNER | COMPLETE | CONNEXSYS ENGINEERING, INVOICE 30723 |
| 14714 | 2/7/2019 | 3/24/2019 | C3452-2700082240 | $16,226.50 | PGE.18.BPO.322.2700082240 | I-152 CRYSTAL SPRINGS ILI UPGRADE RECVR | CRYSTAL SPRINGS | STATION | SAN MATEO | $16,226.50 | $0.00 | YVES TSCHEUSCHNER | COMPLETE | |
| 14714 | 2/7/2019 | 3/24/2019 | C3452-2700082240 | $11,622.00 | PGE.18.BPO.325.2700082240 | I-198A DFM-1817-01 LAUNCHER | DFM-1817-01 | UNKNOWN | SANTA CRUZ | $11,622.00 | $0.00 | YVES TSCHEUSCHNER | PRE | |
| 14714 | 2/7/2019 | 3/24/2019 | C3452-2700082240 | $781.00 | PGE.18.BPO.326.2700082240 | I-198B DFM-1817-01 RECEIVER | DFM-1817-01 | UNKNOWN | SANTA CRUZ | $781.00 | $0.00 | YVES TSCHEUSCHNER | PRE | |
| 14714 | 2/7/2019 | 3/24/2019 | C3452-2700082240 | $15,974.85 | PGE.16.BPO.311.2700082240 | I-203A L-400 MP 233.87 BUCKEYE PLS ILI UPGRADE LAUNC | L-400 | 233.87 | YOLO | $15,464.25 | $0.00 | YVES TSCHEUSCHNER | PRE | CONNEXSYS ENGINEERING, INVOICE 30741 |
| 14714 | 2/7/2019 | 3/24/2019 | C3452-2700082240 | $27,070.25 | PGE.16.BPO.312.2700082240 | I-203B L-400 MP 293.4 ILI UPGRADE RECEIVER | L-400 | 293.4 | SOLANO | $27,070.25 | $0.00 | YVES TSCHEUSCHNER | PRE | |
| 14714 | 2/7/2019 | 3/24/2019 | C3452-2700082240 | $14,634.00 | PGE.18.BPO.316.2700082240 | I-203D L-400 ILI UPGRADE AT CREED STAT | CREED | STATION | SOLANO | $14,634.00 | $0.00 | YVES TSCHEUSCHNER | PRE | |
| 14714 | 2/7/2019 | 3/24/2019 | C3452-2700082240 | $8,447.50 | PGE.16.BPO.328.2700082240 | I-295 L-400 MP 0.0 ILI UPGRADE LAUNCHER RUBY PIPELINE | L-400 | 0 | MODOC | $8,447.50 | $0.00 | YVES TSCHEUSCHNER | PRE | |
| 14714 | 2/7/2019 | 3/24/2019 | C3452-2700082240 | $11,633.50 | PGE.16.BPO.329.2700082240 | I-295B L-400 MP 82.33 REC BURNEY COMP ST | L-400 | 82.33 | SHASTA | $11,633.50 | $0.00 | YVES TSCHEUSCHNER | PRE | |
| 14714 | 2/7/2019 | 3/24/2019 | C3452-2700082240 | $2,194.50 | PGE.16.BPO.331.2700082240 | I-295C L-400 MP 0.00-82.33 ILI UPGRADE | L-400 | 0-82.33 | MODOC & SHASTA | $2,194.50 | $0.00 | YVES TSCHEUSCHNER | PRE | |
| 14714 | 2/7/2019 | 3/24/2019 | C3452-2700082240 | $15,048.00 | PGE.18.BPO.332.2700082240 | I-295D L-400 MP 24.76 TIONESTA STATION ILI UPGRADE | L-400 | 24.76 | MODOC | $15,048.00 | $0.00 | YVES TSCHEUSCHNER | PRE | |
| 14714 | 2/7/2019 | 3/24/2019 | C3452-2700082240 | $12,883.50 | PGE.18.BPO.333.2700082240 | I-295E L-400 MP 48.67 ILI UPGRADE AT INDIAN SPING | L-400 | 48.67 | MODOC | $12,883.50 | $0.00 | YVES TSCHEUSCHNER | PRE | |
| 14714 | 2/7/2019 | 3/24/2019 | C3452-2700082240 | $6,950.00 | PGE.18.BPO.330.2700082240 | I-301B L-401 MP 82.28 RECEIVER BURNEY CS | L-401 | 82.28 | SHASTA | $6,950.00 | $0.00 | YVES TSCHEUSCHNER | PRE | |
| 14714 | 2/7/2019 | 3/24/2019 | C3452-2700082240 | $6,116.00 | PGE.16.BPO.307.2700082240 | I-352F FIREBAUGH RECEIVER | FIREBAUGH | STATION | FRESNO | $6,116.00 | $0.00 | YVES TSCHEUSCHNER | COMPLETE | |
| 14714 | 2/7/2019 | 3/24/2019 | C3452-2700082240 | $1,257.00 | PGE.16.BPO.310.2700082240 | I-360 L-215-1, L-215-1 MP 8.52 ILI UPGRADE RECEIVER-LAUN | L-215 | 8.52 | STANISLAUS | $1,257.00 | $0.00 | YVES TSCHEUSCHNER | PRE | |
| 14714 | 2/7/2019 | 3/24/2019 | C3452-2700082240 | $20,614.25 | PGE.18.BPO.327.2700082240 | I-485: L-307B MP 16.97 ARBIOS RECEIVER | L-307B | 16.97 | FRESNO | $20,614.25 | $0.00 | YVES TSCHEUSCHNER | PRE | |
| 14715 | 2/5/2019 | 3/22/2019 | C3452-2700082240 | $10,302.00 | PGE.16.BPO.251.2700082240 | T-1289 L-131 MP 37.33-51.45 TEST (84002643) | L-131 | 37.33-51.45 | ALAMEDA | $10,302.00 | $0.00 | HAYTHAM HANTASH | PRE | |
| 14715 | 2/5/2019 | 3/22/2019 | C3452-2700082240 | $659.00 | PGE.16.BPO.224.2700082240 | T-1388 L-314A STA 0-1271.4 TEST PB-53 | L-314A | 0-0.24 | SAN BERNARDINO | $659.00 | $0.00 | HAYTHAM HANTASH | PRE | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-270019881 | $167.00 | PGE.17.000.000.2700198816 | A-087 PARAMOUNT FARM REG STATION NEW REGULATOR | PARAMOUNT FARM | STATION | | $167.00 | $0.00 | ANDY DUIN | CURRENT | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-270019881 | $148.00 | PGE.17.000.000.2700198816 | C-217 SAN ANDREAS STATION INSTALL RECTIFIER/ANODE | SAN ANDREAS STATION | STATION | | $148.00 | $0.00 | ANDY DUIN | CURRENT | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-270019881 | $148.00 | PGE.17.000.000.2700198816 | I-041A L-108 THORNTON REG STATION ILI UPGRADE RCVR | THORNTON | STATION | | $148.00 | $0.00 | ANDY DUIN | CURRENT | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-270019881 | $296.00 | PGE.17.000.000.2700198816 | I-048A L-132A SIERRA VISTA STATION ILI UPGRADE LAUNC | SIERRA VISTA | STATION | | $296.00 | $0.00 | ANDY DUIN | CURRENT | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-270019881 | $148.00 | PGE.17.000.000.2700198816 | I-048B L-132A RENGSTORFF STATION ILI UPGRADE RCVR | RENGSTORFF | STATION | | $148.00 | $0.00 | ANDY DUIN | CURRENT | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-270019881 | $148.00 | PGE.17.000.000.2700198816 | I-053B L-119A NORTH SAC UNDERGROUND HOLDER ILI UP | NORTH SAC | STATION | | $148.00 | $0.00 | ANDY DUIN | CURRENT | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-270019881 | $148.00 | PGE.17.000.000.2700198816 | I-056G L-215 ILI UPGRADE LAUNHCER CONVERSION | L-215 | UNKNOWN | | $148.00 | $0.00 | ANDY DUIN | CURRENT | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-270019881 | $148.00 | PGE.17.000.000.2700198816 | I-101A L-300A MP 203.02 PLS A3 ILI UPGRADE LAUNCHER | L-300A | 203.02 | | $148.00 | $0.00 | ANDY DUIN | CURRENT | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-270019881 | $296.00 | PGE.17.000.000.2700198816 | I-101B L-300A MP 203.02-218.73 ILI UPGRADE PB-18 | L-300A | 203.02-218.73 | | $296.00 | $0.00 | ANDY DUIN | CURRENT | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-270019881 | $148.00 | PGE.17.000.000.2700198816 | I-101E L-300A RCV 237.50A ILI UPGRADE PB-18 | L-300A | 237.5 | | $148.00 | $0.00 | ANDY DUIN | CURRENT | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-270019881 | $148.00 | PGE.17.000.000.2700198816 | I-101G L-300A MP 256.21 PLS 4A ILI UPGRADE RECEIVER | L-300A | 256.21 | | $148.00 | $0.00 | ANDY DUIN | CURRENT | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-270019881 | $148.00 | PGE.17.000.000.2700198816 | I-102G L-300B MP 256.64 PLS 4B ILI UPGRADE RECEIVER | L-300B | 256.64 | | $148.00 | $0.00 | ANDY DUIN | CURRENT | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-270019881 | $148.00 | PGE.17.000.000.2700198816 | I-104D L-189 MP 0-1.72 ILI UPGRADE (HUMBOLDT HILL) | L-189 | 0-1.72 | | $148.00 | $0.00 | ANDY DUIN | CURRENT | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-270019881 | $148.00 | PGE.17.000.000.2700198816 | I-110A L-119C ILI UPGRADE LAUNCHER | L-119C | UNKNOWN | | $148.00 | $0.00 | ANDY DUIN | CURRENT | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-270019881 | $333.00 | PGE.17.000.000.2700198816 | I-148A L-124A MP 26.03 ILI UPGRADE CONVERT LAUNCHE | L-124A | 26.03 | | $333.00 | $0.00 | ANDY DUIN | CURRENT | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-270019881 | $148.00 | PGE.17.000.000.2700198816 | I-151 L-100 MP 138.43 ILI UPGRADE CONVERT LAUNCHER | L-100 | 138.43 | | $148.00 | $0.00 | ANDY DUIN | CURRENT | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-270019881 | $148.00 | PGE.17.000.000.2700198816 | I-352D L-134B ILI UPGRADE ARBIOS BY PASS PB-13 | L-134B | UNKNOWN | | $148.00 | $0.00 | ANDY DUIN | CURRENT | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-270019881 | $148.00 | PGE.17.000.000.2700198816 | I-352F L-134B ILI UPGRADE RECEIVER PB-13 | L-134B | UNKNOWN | | $148.00 | $0.00 | ANDY DUIN | CURRENT | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-270019881 | $148.00 | PGE.17.000.000.2700198816 | R-1024 DFM-1816-50 MP 1.12 SC HOLDER SUCTION RETIR | DFM-1816-50 | 1.12 | | $148.00 | $0.00 | ANDY DUIN | CURRENT | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-270019881 | $296.00 | PGE.17.000.000.2700198816 | R-304 REBUILD FOLEYS RANCH CROSSOVER BALIP | FOLEYS RANCH | STATION | | $296.00 | $0.00 | ANDY DUIN | CURRENT | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-270019881 | $148.00 | PGE.17.000.000.2700198816 | R-392 L-105B 0.02MI MP 0.00-0.02 NB | L-105B | 0-0.02 | | $148.00 | $0.00 | ANDY DUIN | CURRENT | |
| 14717 | 2/7/2019 | 3/24/2019 | C3452 -C-3452-C12288-270 | $167.00 | PGE.17.000.000.2700198816 | RUBY INTERTIE STATION | RUBY | STATION | | $167.00 | $0.00 | ANDY DUIN | CURRENT | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-270019881 | $148.00 | PGE.17.000.000.2700198816 | S-003 HINKLEY COMPRESSOR STATION ENV RISK MITIGATI | HINKLEY | STATION | | $148.00 | $0.00 | ANDY DUIN | CURRENT | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-270019881 | $296.00 | PGE.17.000.000.2700198816 | S-031 HINKLEY REPLACE GAS DETECTORS | HINKLEY | STATION | | $296.00 | $0.00 | ANDY DUIN | CURRENT | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-270019881 | $148.00 | PGE.17.000.000.2700198816 | S-032 TOPOCK REPLACE GAS DETECTORS (30980857) | TOPOCK | STATION | | $148.00 | $0.00 | ANDY DUIN | CURRENT | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-270019881 | $148.00 | PGE.17.000.000.2700198816 | S-058 SHELL REFINERY METER & REGULATOR STATION UP | SHELL REFINERY | STATION | | $148.00 | $0.00 | ANDY DUIN | CURRENT | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-270019881 | $148.00 | PGE.17.000.000.2700198816 | S-074 TINA33TI LAS VINAS REGULATOR UPGRADE | TINA33TI LAS VINAS | STATION | | $148.00 | $0.00 | ANDY DUIN | CURRENT | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-270019881 | $222.00 | PGE.17.000.000.2700198816 | S-084 SHERIDAN ROAD REBUILD STATION - ECON STIM | SHERIDAN ROAD | STATION | | $222.00 | $0.00 | ANDY DUIN | CURRENT | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-270019881 | $296.00 | PGE.17.000.000.2700198816 | S-097A HINKLEY K-UNIT #1 RETROFIT CAPITAL UPGRADES | HINKLEY | STATION | | $296.00 | $0.00 | ANDY DUIN | CURRENT | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-270019881 | $296.00 | PGE.17.000.000.2700198816 | S-097B HINKLEY K-UNIT #4 RETROFIT CAPTIAL UPGRADES | HINKLEY | STATION | | $296.00 | $0.00 | ANDY DUIN | CURRENT | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-270019881 | $296.00 | PGE.17.000.000.2700198816 | S-097C HINKLEY K-UNIT #3 RETROFIT CAPITAL UPGRADES | HINKLEY | STATION | | $296.00 | $0.00 | ANDY DUIN | CURRENT | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-270019881 | $296.00 | PGE.17.000.000.2700198816 | S-097D HINKLEY K-UNIT #7 RETROFIT CAPTIAL UPGRADES | HINKLEY | STATION | | $296.00 | $0.00 | ANDY DUIN | CURRENT | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-270019881 | $296.00 | PGE.17.000.000.2700198816 | S-097E HINKLEY K-UNIT #10 RETROFIT CAPITAL UPGRADES | HINKLEY | STATION | | $296.00 | $0.00 | ANDY DUIN | CURRENT | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-270019881 | $296.00 | PGE.17.000.000.2700198816 | S-097F HINKLEY K-UNIT #11 RETROFIT CAPITAL UPGRADES | HINKLEY | STATION | | $296.00 | $0.00 | ANDY DUIN | CURRENT | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-270019881 | $296.00 | PGE.17.000.000.2700198816 | S-097G HINKLEY K-UNIT #12 RETROFIT CAPITAL UPGRADES | HINKLEY | STATION | | $296.00 | $0.00 | ANDY DUIN | CURRENT | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-270019881 | $148.00 | PGE.17.000.000.2700198816 | S-157 REPLACE FLOW COMPUTERS AT POWER PLANTS | POWER PLANTS | STATION | | $148.00 | $0.00 | ANDY DUIN | CURRENT | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-270019881 | $148.00 | PGE.17.000.000.2700198816 | S-158 HINKLEY FIRE DETECTION | HINKLEY | STATION | | $148.00 | $0.00 | ANDY DUIN | CURRENT | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-270019881 | $296.00 | PGE.17.000.000.2700198816 | S-214 MCDONALD ISLAND MCS REPLACE TANK D-1A | MCDONALD ISLAND | STATION | | $296.00 | $0.00 | ANDY DUIN | CURRENT | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-270019881 | $148.00 | PGE.17.000.000.2700198816 | S-231A HINKLEY UPGRADE K4 TURBOCHARGERS | HINKLEY | STATION | | $148.00 | $0.00 | ANDY DUIN | CURRENT | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-270019881 | $296.00 | PGE.17.000.000.2700198816 | S-242 TIONESTA AIR COMPRESSOR REPLACEMENT | TIONESTA | STATION | | $296.00 | $0.00 | ANDY DUIN | CURRENT | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-270019881 | $148.00 | PGE.17.000.000.2700198816 | S-268 HINKLEY CS INSTALL GAS COOLER DAVIT ARMS | HINKLEY | STATION | | $148.00 | $0.00 | ANDY DUIN | CURRENT | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-270019881 | $148.00 | PGE.17.000.000.2700198816 | S-324 MCDONALD ISLAND REWORK WELL WS-1W | MCDONALD ISLAND | STATION | | $148.00 | $0.00 | ANDY DUIN | CURRENT | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-270019881 | $148.00 | PGE.17.000.000.2700198816 | S-327 LOS MEDANOS REWORK WELL LM-11C (2015) | LOS MEDANOS | STATION | | $148.00 | $0.00 | ANDY DUIN | CURRENT | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-270019881 | $296.00 | PGE.17.000.000.2700198816 | S-335 TK-1 LUBE OIL COOLER FAN MOTOR REPLACEMENT | TK-1 | STATION | | $296.00 | $0.00 | ANDY DUIN | CURRENT | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-270019881 | $148.00 | PGE.17.000.000.2700198816 | S-351 GERBER REPLACE STATION L-400 BLOWDOWN VALV | GERBER | STATION | | $148.00 | $0.00 | ANDY DUIN | CURRENT | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-270019881 | $296.00 | PGE.17.000.000.2700198816 | S-378 MCDONALD ISLAND K7/K8/K9 COMPRESSOR YARD L | MCDONALD ISLAND | STATION | | $296.00 | $0.00 | ANDY DUIN | CURRENT | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-270019881 | $148.00 | PGE.17.000.000.2700198816 | S-404 FRANKLIN CANYON SECURITY UPGRADES | FRANKLIN CANYON | STATION | | $148.00 | $0.00 | ANDY DUIN | CURRENT | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-270019881 | $148.00 | PGE.17.000.000.2700198816 | S-407 HELM JUNCTION SECRUTIY UPGRADES (31176796) | HELM JCT | STATION | | $148.00 | $0.00 | ANDY DUIN | CURRENT | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-270019881 | $148.00 | PGE.17.000.000.2700198816 | S-413 TOPOCK MOISTURE ANALYZER & GAS DETECT CHRO | TOPOCK | STATION | | $148.00 | $0.00 | ANDY DUIN | CURRENT | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-270019881 | $148.00 | PGE.17.000.000.2700198816 | S-424 LOS MEDANOS FUEL GAS HEATER & UPGRADE REBO | LOS MEDANOS | STATION | | $148.00 | $0.00 | ANDY DUIN | CURRENT | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-270019881 | $148.00 | PGE.17.000.000.2700198816 | S-444 MCDONALD ISLAND REWORK TC-5S (2016) | MCDONALD ISLAND | STATION | | $148.00 | $0.00 | ANDY DUIN | CURRENT | |

| ID | Date1 | Date2 | Contract | Amount | Project Code | Description | Location | Type | Value | Value2 | Contact | Status | Notes1 | Notes2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-2700198816 | $296.00 | PGE.17.000.000.2700198816 | S-446 MCDONALD ISLAND REWORK TC-9N (2016) | MCDONALD ISLAND | STATION | $296.00 | $0.00 | ANDY DUIN | CURRENT | | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-2700198816 | $148.00 | PGE.17.000.000.2700198816 | S-447 MCDONALD ISLAND REWORK TC-4N (2016) | MCDONALD ISLAND | STATION | $148.00 | $0.00 | ANDY DUIN | CURRENT | | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-2700198816 | $148.00 | PGE.17.000.000.2700198816 | S-448 MCDONALD ISLAND REWORK TC-3N (2016) | MCDONALD ISLAND | STATION | $148.00 | $0.00 | ANDY DUIN | CURRENT | | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-2700198816 | $148.00 | PGE.17.000.000.2700198816 | S-449 LOS MEDANOS REWORK LM-12C (2016) | LOS MEDANOS | STATION | $148.00 | $0.00 | ANDY DUIN | CURRENT | | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-2700198816 | $148.00 | PGE.17.000.000.2700198816 | S-507 KETTLEMAN FUEL GAS COALESCING FILTER | KETTLEMAN | STATION | $148.00 | $0.00 | MICHAEL MCSCHAEFER | AS-BUILT | | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-2700198816 | $148.00 | PGE.17.000.000.2700198816 | S-555 ANTIOCH TERMINAL REPLACE MONITOR V-158 PB-0 | ANTIOCH TERMINAL | STATION | $148.00 | $0.00 | ANDY DUIN | CURRENT | | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-2700198816 | $148.00 | PGE.17.000.000.2700198816 | S-587 MCDONALD ISLAND WSS INSTALL TEMPERATURE SW | MCDONALD ISLAND | STATION | $148.00 | $0.00 | ANDY DUIN | CURRENT | | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-2700198816 | $148.00 | PGE.17.000.000.2700198816 | S-587 SANTA ROSA CS REPLACE V-9/V-10/V-11 | SANTA ROSA | STATION | $148.00 | $0.00 | ANDY DUIN | CURRENT | | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-2700198816 | $148.00 | PGE.17.000.000.2700198816 | S-599 LMS REWORK WELL GINO-3 (2017) (74008397) | UNKNOWN | UNKNOWN | $148.00 | $0.00 | ANDY DUIN | CURRENT | | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-2700198816 | $148.00 | PGE.17.000.000.2700198816 | S-629 COLE RD STATION EZR CONVERSION (74008824) | COLE RD STATION | STATION | $148.00 | $0.00 | ANDY DUIN | CURRENT | | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-2700198816 | $148.00 | PGE.17.000.000.2700198816 | S-635 ENRICO STATION (BECKER PANELS) | ENRICO STATION | STATION | $148.00 | $0.00 | ANDY DUIN | CURRENT | | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-2700198816 | $296.00 | PGE.17.000.000.2700198816 | S-638 NORTH SAC UG HOLDER (BECKER PANELS) (7400891 | NORTH SAC | STATION | $296.00 | $0.00 | ANDY DUIN | CURRENT | | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-2700198816 | $148.00 | PGE.17.000.000.2700198816 | S-721 PLEASANT CREEK GHG RETROFIT | PLEASANT CREEK | STATION | $148.00 | $0.00 | ANDY DUIN | CURRENT | | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-2700198816 | $296.00 | PGE.17.000.000.2700198816 | S-738 TIONESTA GHG HIGH BLEED RETROFIT | TIONESTA | STATION | $296.00 | $0.00 | ANDY DUIN | CURRENT | | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-2700198816 | $148.00 | PGE.17.000.000.2700198816 | S-767 BURNEY COMPRESSOR STATION V-35 DAMAGE | BURNEY COMPRESSOR ST | STATION | $148.00 | $0.00 | ANDY DUIN | CURRENT | | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-2700198816 | $148.00 | PGE.17.000.000.2700198816 | S-840 SAND HILL RD STATION FENCE RECONFIGURATION | SAND HILL RD | STATION | $148.00 | $0.00 | ANDY DUIN | CURRENT | | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-2700198816 | $148.00 | PGE.17.000.000.2700198816 | S-897 L-138A-1 MP 0.015 REBUILD HELM 2 REC PT | L-138A-1 | 0.015 | $148.00 | $0.00 | ANDY DUIN | CURRENT | | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-2700198816 | $148.00 | PGE.17.000.000.2700198816 | V-210 L-021C MP 51.14 MONROE VALVE AUTO | L-021C | 51.14 | $148.00 | $0.00 | ANDY DUIN | CURRENT | | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-2700198816 | $148.00 | PGE.17.000.000.2700198816 | V-231 L-300B MP 455.20 SHORE ROAD RVC VALVE AUTO | L-300B | 455.2 | $148.00 | $0.00 | ANDY DUIN | CURRENT | | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-2700198816 | $148.00 | PGE.17.000.000.2700198816 | V-241 L-124A MP 26.27 YUBA CITY UNDERGROUND HOLDE | L-124A | 26.27 | $148.00 | $0.00 | ANDY DUIN | CURRENT | | |
| 14717 | 2/7/2019 | 3/24/2019 | C-3452-C12288-2700198816 | $148.00 | PGE.17.000.000.2700198816 | V-247 L-124A MP 6.15 NORTH DOWD VALVE AUTOMATION | L-124A | 6.15 | $148.00 | $0.00 | ANDY DUIN | CURRENT | | |
| 14723 | 2/5/2019 | 3/22/2019 | C3452-2700270177 | $16,720.00 | PGE.19.002.001.2700100165 | S-175 MCDONALD ISLAND - ELECTRICAL SYSTEM UPGRADE | MCDONALD ISLAND | STATION | SAN JOAQUIN | $16,720.00 | $0.00 | ANTHONY AGUILAR | CURRENT | |
| 14727 | 2/5/2019 | 3/22/2019 | C3452-2700082240 | $83.50 | PGE.16.BPO.109.2700082240 | V-468 L-109 MP 9.89 MONITOR VALVE RETROFIT SIERRA V | L-109 | 9.89 | SANTA CLARA | $83.50 | $0.00 | ANDY DUIN | AS-BUILT | |
| 14727 | 2/5/2019 | 3/22/2019 | C3452-2700082240 | $26,167.25 | PGE.16.BPO.113.2700082240 | V-521 DFM-1816-01 MP 8.46 ROB ROY JUNCTION PLS VALV | DFM-1816-01 | 8.46 | SANTA CRUZ | $26,167.25 | $0.00 | NEERAV MEHTA | PRE | |
| 14727 | 2/5/2019 | 3/22/2019 | C3452-2700082240 | $2,705.00 | PGE.16.BPO.114.2700082240 | V-534 DFM-1813-02 MP 16.4 FIGUEROA ST & FRANKLIN ST | DMF-1813-02 | 16.4 | MONTEREY | $2,705.00 | $0.00 | NEERAV MEHTA | AS-BUILT | |
| 14727 | 2/5/2019 | 3/22/2019 | C3452-2700082240 | $1,762.50 | PGE.16.BPO.110.2700082240 | V-536 DFM-0821-01 MP 0 TULLY STATION VALVE AUTO | DFM-0821-01 | 0 | SANTA CLARA | $1,762.50 | $0.00 | NEERAV MEHTA | COMPLETE | |
| 14727 | 2/5/2019 | 3/22/2019 | C3452-2700082240 | $20,416.34 | PGE.16.BPO.115.2700082240 | S-543 DUNBARTON STATION L-301 & L-181A VALVE AUTO | DUNBARTON | STATION | $4,883.00 | $0.00 | RYAN MUZZY | PRE | GATEWAY ENGINEERING INC | KLEINFELDER INC, INVOICE 1226547 |
| 14727 | 2/5/2019 | 3/22/2019 | C3452-2700082240 | $2,349.50 | PGE.16.BPO.116.2700082240 | V-566 L-301A MP 4.40 AND L-301G MP 4.40 WRIGHT RD C | L-301A & L-301G | 4.40 & 4.40 | SAN BENITO | $2,349.50 | $0.00 | RYAN MUZZY | PRE | |
| 14727 | 2/5/2019 | 3/22/2019 | C3452-2700082240 | $11,909.00 | PGE.16.BPO.111.2700082240 | V-567 ESPINOSA RD TAP VALVE AUTO | ESPINOSA RD | STATION | MONTEREY | $11,909.00 | $0.00 | NEERAV MEHTA | AS-BUILT | |
| 14727 | 2/5/2019 | 3/22/2019 | C3452-2700082240 | $3,559.00 | PGE.16.BPO.112.2700082240 | V-572 SAN JUAN RD PRIMARY REG STATION VALVE AUTO | SAN JUAN RD | STATION | MONTEREY | $3,559.00 | $0.00 | NEERAV MEHTA | AS-BUILT | |
| 14727 | 2/5/2019 | 3/22/2019 | C3452-2700082240 | $1,751.50 | PGE.16.BPO.120.2700082240 | V-637 L-021E MP 93.55 SODA SPRINGS | L-021E | 93.55 | MENDOCINO | $1,751.50 | $0.00 | NEERAV MEHTA | CURRENT | |
| 14729 | 2/7/2019 | 3/24/2019 | C3452-C7881-2700109439 | $4,226.00 | PGE.18.GOV.004.C7881.7401 | V-674 SANTA CLARA | SANTA CLARA | UNKNOWN | SANTA CLARA | $4,226.00 | $0.00 | ABRAHAM CONTRERAS | CURRENT | |
| 14729 | 2/7/2019 | 3/24/2019 | C3452-C7881-2700109439 | $3,019.46 | PGE.18.GOV.002.C7881.7401 | V-675 L-300A & L-300B MP 242.95-280.57 VALVE AUTO | L-300A & L-300B | 242.95-280.57 | KERN | $175.50 | $0.00 | ABRAHAM CONTRERAS | CURRENT | ENERGY EXPERTS INTERNATIONAL, INVOICE 3265556 |
| 14729 | 2/7/2019 | 3/24/2019 | C3452-C7881-2700109439 | $5,073.46 | PGE.18.GOV.003.C7881.7401 | V-676 L-300A & L-300B MP 410.73-429.64 VALVE AUTO | L-300A & L-300B | 410.73-429.64 | SAN BENITO | $2,239.50 | $0.00 | ABRAHAM CONTRERAS | CURRENT | ENERGY EXPERTS INTERNATIONAL, INVOICE 3265556 |
| 14729 | 2/7/2019 | 3/24/2019 | C3452-C7881-2700109439 | $1,336.00 | PGE.18.GOV.001.C7881.7401 | V-677 SAN BERNADINO | SAN BERNADINO | UNKNOWN | SAN BERNARDINO | $1,336.00 | $0.00 | ABRAHAM CONTRERAS | CURRENT | |
| 14729 | 2/7/2019 | 3/24/2019 | C3452-C7881-2700109439 | $4,444.00 | PGE.18.GOV.005.C7881.7402 | V-683 L-002 MP 43.47-111.9 VALVE ACTUATION | L-002 | 43.47-111.9 | FRESNO & SAN JO | $4,444.00 | $0.00 | ABRAHAM CONTRERAS | CURRENT | |
| 14729 | 2/7/2019 | 3/24/2019 | C3452-C7881-2700109439 | $1,524.25 | PGE.18.GOV.006.C7881.7402 | V-684 L-131 MP 27.03-34.04 VALVE ACTUATION | L-131 | 27.03-34.04 | ALAMEDA | $1,524.25 | $0.00 | ABRAHAM CONTRERAS | CURRENT | |
| 14729 | 2/7/2019 | 3/24/2019 | C3452-C7881-2700109439 | $3,751.25 | PGE.18.GOV.007.C7881.7402 | V-685 L-303 MP 11.97-39.38 VALVE ACTUATION | L-303 | 11.97-39.38 | ALAMEDA & CONT | $2,651.25 | $0.00 | ABRAHAM CONTRERAS | CURRENT | MRC GLOBAL INC, INVOICE 0651379001 |
| 14729 | 2/7/2019 | 3/24/2019 | C3452-C7881-2700109439 | $5,337.50 | PGE.18.GOV.008.C7881.7402 | V-687 L-401 MP 364.64-417.93 VALVE ACTUATION | L-401 | 364.64-417.93 | MERCED & FRESN | $5,337.50 | $0.00 | ABRAHAM CONTRERAS | CURRENT | |
| 14732 | 2/7/2019 | 3/24/2019 | C3452-C9099-2700128014 | $93,213.03 | PGE.18.003.001.C9099.22564 | S-610 MCDONALD ISLAND MCS CONTROLS UPGRADE | MCDONALD ISLAND | STATION | SAN JOAQUIN | $18,125.50 | $0.00 | NEERAV MEHTA | CURRENT | CONNEXSYS ENGINEERING IN | VERUS ASSOCIATES INC, INVOICE 817 |
| 14773 | 2/11/2019 | 3/28/2019 | C3452-2700082240 | $36,281.35 | PGE.16.BPO.409.2700082240 | S-063 SANTA ROSA COMP STATION REPLACE MCC | SANTA ROSA | STATION | SONOMA | $35,770.75 | $0.00 | NEERAV MEHTA | COMPLETE | CONNEXSYS ENGINEERING INC, INVOICE 30405 |
| 14773 | 2/11/2019 | 3/28/2019 | C3452-2700082240 | $57,002.75 | PGE.16.BPO.441.2700082240 | S-096 HINKLEY INSTALL SUCTION SEPARATION | HINKLEY | STATION | SAN BERNARDINO | $57,002.75 | $0.00 | NEERAV MEHTA | COMPLETE | |
| 14773 | 2/11/2019 | 3/28/2019 | C3452-2700082240 | $10,194.50 | PGE.16.BPO.444.2700082240 | S-233 HINKLEY INSTALL OIL HEATER K11-K12 | HINKLEY | STATION | SAN BERNARDINO | $10,194.50 | $0.00 | NEERAV MEHTA | COMPLETE | |
| 14773 | 2/11/2019 | 3/28/2019 | C3452-2700082240 | $4,158.45 | PGE.16.BPO.405.2700082240 | S-305 NAPA Y STATION REBUILD PB-26 | NAPA Y | STATION | NAPA | $3,842.50 | $315.95 | NEERAV MEHTA | CURRENT | |
| 14773 | 2/11/2019 | 3/28/2019 | C3452-2700082240 | $2,109.00 | PGE.16.BPO.415.2700082240 | S-403 KETTLEMAN CEMS IMPROVEMENTS | KETTLEMAN | STATION | KINGS | $2,109.00 | $0.00 | NICOLE GRISWOLD | CURRENT | |
| 14773 | 2/11/2019 | 3/28/2019 | C3452-2700082240 | $8,398.00 | PGE.16.BPO.411.2700082240 | S-426 LOS MEDANOS GAS DETECTION UPGRADE | LOS MEDANOS | STATION | CONTRA COSTA | $8,398.00 | $0.00 | ANDY DUIN | PRE | |
| 14773 | 2/11/2019 | 3/28/2019 | C3452-2700082240 | $86,394.65 | PGE.16.BPO.438.2700082240 | S-503 PANOCHE CONTROLS UPGRADE | PANOCHE | STATION | FRESNO | $75,917.75 | $0.00 | NEERAV MEHTA | CURRENT | VERUS ASSOCIATES INC, INVOICE 816 |
| 14773 | 2/11/2019 | 3/28/2019 | C3452-2700082240 | $477.00 | PGE.16.BPO.431.2700082240 | S-505 KETTLEMAN CS INSTALL GAS COOLER CATWALKS | KETTLEMAN | STATION | KINGS | $477.00 | $0.00 | MICHAEL MCSCHAEFER | AS-BUILT | |
| 14773 | 2/11/2019 | 3/28/2019 | C3452-2700082240 | $97,956.50 | PGE.16.BPO.419.2700082240 | S-648 BUCKEYE CREEK STATION UPGRADE | BUCKEYE | STATION | YOLO | $97,956.50 | $0.00 | AHMED HARARA | CURRENT | |
| 14773 | 2/11/2019 | 3/28/2019 | C3452-2700082240 | $4,178.50 | PGE.16.BPO.433.2700082240 | S-735 INDIAN SPRINGS INSTALL NEW BACKUP GENERATOR | INDIAN SPRINGS | STATION | MODOC | $83.50 | $0.00 | ANDY DUIN | PRE | GROPPETTI TECHNICAL SERVICES INC, INVOICE 1542 |
| 14773 | 2/11/2019 | 3/28/2019 | C3452-2700082240 | $83.50 | PGE.16.BPO.435.2700082240 | S-742 YUBA CITY CHROMATOGRAPH BUILDING PROJECT | YUBA CITY | STATION | | $83.50 | $0.00 | ANDY DUIN | AS-BUILT | |
| 14773 | 2/11/2019 | 3/28/2019 | C3452-2700082240 | $83.50 | PGE.16.BPO.434.2700082240 | S-743 FELL STATION CHROMATOGRAPH BUILDING PROJECT | FELL STATION | STATION | BUTTE | $83.50 | $0.00 | ANDY DUIN | PRE | |
| 14773 | 2/11/2019 | 3/28/2019 | C3452-2700082240 | $142.00 | PGE.18.BPO.446.2700082240 | S-750 WILD GOOSE | WILD GOOSE | STATION | BUTTE | $142.00 | $0.00 | ANDY DUIN | PRE | |
| 14773 | 2/11/2019 | 3/28/2019 | C3452-2700082240 | $117.00 | PGE.18.BPO.427.2700082240 | S-759 BIOMETHANE DELIVERY-RECEIPT POINT SKID | BIOMETHANE | N/A | N/A | $117.00 | $0.00 | NEERAV MEHTA | PRE | |
| 14773 | 2/11/2019 | 3/28/2019 | C3452-2700082240 | $10,662.77 | PGE.18.BPO.439.2700082240 | S-892 PANOCHE EMERGENT OPP UPGRADES | PANOCHE | STATION | FRESNO | $2,703.00 | $0.00 | CAMERON ANDERSEN | CURRENT | MK CONSULTING SERVICES IN | ENERGY EXPERTS INTERNATIONAL, INVOICE 3265557 |
| 14773 | 2/11/2019 | 3/28/2019 | C3452-2700082240 | $75,455.00 | PGE.18.BPO.445.2700082240 | S-898 DFM-1609-01 MP 0.1 INSTALL REGULATION STATION | DFM-1609-01 | 0.1 | SAN JOAQUIN | $75,455.00 | $0.00 | | AS-BUILT | |
| 14773 | 2/11/2019 | 3/28/2019 | C3452-2700082240 | $10,076.22 | PGE.18.BPO.447.2700082240 | S-941 L138A-1 MP 0.015 HELM BIOMETHANE | L-138A-1 | 0.015 | FRESNO | $8,370.00 | $1,706.22 | NEERAV MEHTA | PRE | |
| 14773 | 2/11/2019 | 3/28/2019 | C3452-2700082240 | $38,271.75 | PGE.18.BPO.601.2700082240 | W-024 UPGRADE MCDONALD ISLAND WELL PAD IMPROVE | MCDONALD ISLAND | STATION | SAN JOAQUIN | $38,271.75 | $0.00 | CORY RICHINS | CURRENT | |
| 14774 | 2/11/2019 | 3/28/2019 | C3452-2700082240 | $9,792.00 | PGE.16.BPO.511.2700082240 | R-1034 L-210C MP 22.15 GREEN VALLEY FAULT (74012407) | L-210C | 22.15 | SOLANO | $58.50 | $0.00 | RYAN WAMBLE | PRE | KLEINFELDER INC, INVOICE 1225263 |
| 14774 | 2/11/2019 | 3/28/2019 | C3452-2700082240 | $16,261.75 | PGE.18.BPO.557.2700082240 | R-1060 DFM-0401-01 MP 4.11-4.14 & DFM-0402-01 MP 4. | DFM-0401-01 & DFM-0402 | 4.11-4.14 & 4.1 | MARIN | $16,261.75 | $0.00 | HAYTHAM HANTASH | PRE | |
| 14774 | 2/11/2019 | 3/28/2019 | C3452-2700082240 | $20,769.60 | PGE.18.BPO.543.2700082240 | R-1081 DFM-1816-01 MP 4.66 & DFM-1817-01 MP 3.97 | DFM-1816-01 & DFM-1817 | 4.66 & 3.97 | SANTA CRUZ | $10,661.50 | $0.00 | HAYTHAM HANTASH | PRE | DPSI - DIVERSIFIED PROJECT S | KLEINFELDER INC, INVOICE 1225458, 1221721, 1226400 |
| 14774 | 2/11/2019 | 3/28/2019 | C3452-2700082240 | $8,459.25 | PGE.18.BPO.549.2700082240 | R-1143 L-300B MP 462.76-463.0 CALAVERAS FAULT | L-300B | 462.76-463 | SANTA CLARA | $8,459.25 | $0.00 | RYAN WAMBLE | PRE | |
| 14774 | 2/11/2019 | 3/28/2019 | C3452-2700082240 | $5,087.00 | PGE.18.BPO.555.2700082240 | R-1146 DFM-3010-01 MP 0.00 REPLACE PB-59 | DFM-3010-01 | 0 | CONTRA COSTA | $5,087.00 | $0.00 | HAYTHAM HANTASH | CURRENT | |
| 14774 | 2/11/2019 | 3/28/2019 | C3452-2700082240 | $283.00 | PGE.18.BPO.551.2700082240 | R-1156 L-138 MP 20.40 MAAS 5 PTS RIVERDALE | L-138 | 20.4 | FRESNO | $283.00 | $0.00 | NEERAV MEHTA | ON HOLD | |
| 14774 | 2/11/2019 | 3/28/2019 | C3452-2700082240 | $3,053.00 | PGE.18.BPO.547.2700082240 | R-1196 L-105N 172 FT MI 31.93-31.07 REPLACE 24IN | L-105N | 31.93-31.07 | ALAMEDA | $3,053.00 | $0.00 | RYAN WAMBLE | CURRENT | |
| 14774 | 2/11/2019 | 3/28/2019 | C3452-2700082240 | $87,806.67 | PGE.18.BPO.548.2700082240 | R-1200 L-132 MP 13.51-14.49 REPLACE SITES 1-3 | L-132 | 13.51-14.49 | SANTA CLARA | $86,732.50 | $1,074.17 | RYAN WAMBLE | PRE/CURRENT | |
| 14774 | 2/11/2019 | 3/28/2019 | C3452-2700082240 | $49.00 | PGE.18.BPO.529.2700082240 | R-361B DFM-3001-01 0.07MI MP 1.99-2.06 | DFM-3001-01 | 1.99-2.06 | CONTRA COSTA | $49.00 | $0.00 | RYAN WAMBLE | PRE | |
| 14774 | 2/11/2019 | 3/28/2019 | C3452-2700082240 | $19,365.50 | PGE.18.BPO.556.2700082240 | R-514 L-100 0.03 MI MP 138.43-138.46 | L-100 | 138.43-138.46 | SANTA CLARA | $19,365.50 | $0.00 | HAYTHAM HANTASH | COMPLETE | |
| 14774 | 2/11/2019 | 3/28/2019 | C3452-2700082240 | $4,917.25 | PGE.18.BPO.545.2700082240 | R-692 L-119A & L-172A 0.4MI RELACTION WEST SACRAMEN | L-119A & L-172A | UNKNOWN | SACRAMENTO | $4,917.25 | $0.00 | RYAN WAMBLE | PRE | |
| 14774 | 2/11/2019 | 3/28/2019 | C3452-2700082240 | $6,064.50 | PGE.18.BPO.550.2700082240 | R-905 DFM-2408-05 MP 8.52-9.52 CALAVERAS FAULT | DFM-2408-05 | 8.52-9.52 | ALAMEDA | $58.50 | $0.00 | RYAN WAMBLE | PRE | D.G. HONNEGER CONSULTING, INVOICE 1808-2, 1808-1 |
| 14774 | 2/11/2019 | 3/28/2019 | C3452-2700082240 | $71,866.68 | PGE.16.BPO.505.2700082240 | R-914 L-021G MP 18.12-20.07 REPLACE | L-021G | 18.12-20.07 | MARIN | $4,041.50 | $465.23 | RYAN WAMBLE | PRE | DPSI - DIVERSIFIED PROJECT S | KLEINFELDER INC, INVOICE 1218771, 1225590 |
| 14774 | 2/11/2019 | 3/28/2019 | C3452-2700082240 | $1,133.15 | PGE.16.BPO.504.2700082240 | R-964 DFM-1818-01 0.59 MI MP 0.16-0.49 REPLACE PB-39 | DFM-1818-01 | 0.16-0.49 | SANTA CRUZ | $0.00 | $1,133.15 | RYAN WAMBLE | AS-BUILT | |
| 14774 | 2/11/2019 | 3/28/2019 | C3452-2700082240 | $44,191.75 | PGE.18.BPO.541.2700082240 | R-974 DFM-1818-01 MP 6.4 GEOHAZARD EMERGENCY | DFM-1818-01 | 6.4 | SANTA CRUZ | $37,125.25 | $0.00 | RYAN WAMBLE | AS-BUILT | KLEINFELDER, INVOICE 12 | DPSI - DIVERSIFIED PROJECT SERVICES, INVOICE 81581 |
| 14860 | 2/28/2019 | 4/14/2019 | C3452-2700082240 | $35,835.00 | | I-300 L-400 & L-400-3 Receivers | I-300 L-400 & L-400-3 Receivers (74006921) | | Contra Costa 3 | | | | | | |
| 14865 | 2/28/2019 | 4/14/2019 | C3452-2700082240 | $109.54 | | R-914 L-021G MP 18.12 - 20.0 | R-914 L-021G MP 18.12 - 20.07 Replace (74008652) | | na | | | | | | |
| 14865 | 2/28/2019 | 4/14/2019 | C3452-2700082240 | $151,365.50 | | R-966 L-101 MP 26.88-29.07 R | R-966 L-101 MP 26.88-29.07 Replace (74009545) | L-101 | San Mateo | | | | | | |
| 14865 | 2/28/2019 | 4/14/2019 | C3452-2700082240 | $7,323.75 | | R-1143 Calaveras Fault (7401 | R-1143 Calaveras Fault (74016608) | L-300B | Santa Clara | | | | | | |
| 14865 | 2/28/2019 | 4/14/2019 | C3452-2700082240 | $9,913.43 | | R-514 - (31101244) | R-514 - (31101244) | | | | | | | | |
| 14865 | 2/28/2019 | 4/14/2019 | C3452-2700082240 | $24,948.00 | | R-1035 Phase II (74012404) | R-1035 Phase II (74012404) | | Solano | | | | | | |
| 14864 | 2/28/2019 | 4/14/2019 | C3452-2700082240 | $2,378.00 | | Vibration Analysis - S-335 Tion | Vibration Analysis - S-335 Tionesta Lube Oil (31099805) | | | | | | | | |
| 14864 | 2/28/2019 | 4/14/2019 | C3452-2700082240 | $8,098.34 | | S-403 Kettleman CEMS (3114 | S-403 Kettleman CEMS (31143531) | | NA | | | | | | |
| 14864 | 2/28/2019 | 4/14/2019 | C3452-2700082240 | $5,432.70 | | S-648 Buckeye Station Rebuild | S-648 Buckeye Station Rebuild (74012792) | BUCKEYE | YOLO | | | | | | |
| 14864 | 2/28/2019 | 4/14/2019 | C3452-2700082240 | $8,173.54 | | S-892 (Phase 1) Panoche OPP | S-892 (Phase 1) Panoche OPP Upgrades (74020800) | | NA | | | | | | |
| 14864 | 2/28/2019 | 4/14/2019 | C3452-2700082240 | $994.50 | | S-096 Hinkley Filter Separator | S-096 Hinkley Filter Separator (30952256) | | NA | | | | | | |
| 14863 | 2/28/2019 | 4/14/2019 | C3452-2700082240 | $9,611.00 | | T-1173 - DFM 1613-05 (8400 | T-1173 - DFM 1613-05 (84001465) | | na | | | | | | |
| 14863 | 2/28/2019 | 4/14/2019 | C3452-2700082240 | $12,325.00 | | T-1289 (84002643) | T-1289 (84002643) | | na | | | | | | |
| 14862 | 2/28/2019 | 4/14/2019 | C3452-2700082240 | $1,404.00 | | V-536 Tully Station (7400843 | V-536 Tully Station (74008437) | | na | | | | | | |
| 14862 | 2/28/2019 | 4/14/2019 | C3452-2700082240 | $1,496.50 | | V-567 Espinosa Rd Tap (7401 | V-567 Espinosa Rd Tap (74010620) | | na | | | | | | |
| 14861 | 2/28/2019 | 4/14/2019 | C3452-2700082240 | $241.50 | | S-610 McD Island Controls Up | S-610 McD Island Controls Upgrade (74007386) | | na | | | | | | |
| 14979 | 3/7/2019 | 4/21/2019 | C3452-2700082240 | $10,354.25 | | I-352F: Firebaugh Receiver (74007386) | | | | | | | | | |
| 14985 | 3/5/2019 | 4/19/2019 | C3452-2700082240 | $12,079.25 | PGE.16.BPO.559.2700082240 | R-1270 (74022560) | | | | | | | | | |
| 15237PRE | 4/8/2019 | 5/23/2019 | C3452-2700082240 | $26,367.50 | PGE.16.BPO.302.2700082240 | I-071F L-021H Feature 2 ILI Upgrade (74008282) | | | | | | | | | |
| 15237PRE | 4/8/2019 | 5/23/2019 | C3452-2700082240 | $19,058.25 | PGE.16.BPO.310.2700082240 | I-360 L-215 Launcher and L-215-1 Rcvr (74011081) | | | | | | | | | |
| 15237PRE | 4/8/2019 | 5/23/2019 | C3452-2700082240 | $2,161.35 | PGE.16.BPO.310.2700082240 | I-360 L-215 Launcher and L-215-1 Rcvr (74011081) | | | | | | | | | |
| 15267RPRE | 4/10/2019 | 5/25/2019 | C3452-2700082240 | $2,887.50 | PGE.16.BPO.433.2700082240 | S-735 INDIAN SPRINGS (74012240) | | | | | | | | | |
| 15132RPRE | 4/23/2019 | 6/7/2019 | C3452-C9170-2700132031 | $56,408.09 | PGE.18.005.000.C9170.42193 | 2018 Project Support for Geohazard Program | | | | | | | | | |
| | | | | $0.00 | | | | | | | | | | | |
| | | | | $0.00 | | | | | | | | | | | |
| | | | Billed on C3452 | $2,848,161.17 | | | | | | $1,608,750.75 | $13,838.45 | | | | |
| | | | Unbilled on C3452 | $205,763.70 | | | | | | | | | | | |
| | | | | $3,053,924.87 | | | | | | | | | | | |