1  DOWNEY BRAND LLP
   JAMIE P. DREHER (Bar No. 209380)
2  jdreher@downeybrand.com
   621 Capitol Mall, 18th Floor
3  Sacramento, California 95814
   Telephone:    916.444.1000
4  Facsimile:    916.444.2100

5  Attorneys for Teichert Pipelines, Inc.

6              UNITED STATES BANKRUPTCY COURT

7      NORTHERN DISTRICT OF CALIFORNIA, SAN FRANCISCO DIVISION

8

9  | In re | Case No. 19-30088-DM |
10 | PG&E Corporation | Chapter 11 |
11 | and | **DECLARATION OF SEAN COLLINS IN** |
12 | PACIFIC GAS AND ELECTRIC | **SUPPORT OF TEICHERT PIPELINES,** |
13 | COMPANY. | **INC.'S OBJECTION TO PROPOSED** |
   |   | **CURE AMOUNT** |
14 |   | Date:      May 27, 2020 |
   | Debtors. | Time:     10:00 a.m. |
15 |   | Place:    Courtroom 17 |
   |   |              450 Golden Date Avenue |
16 | [ ] Affects PG&E Corporation | San Francisco, CA 94102 |
   | [ ] Affects Pacific Gas and Electric Company | Judge:   Hon. Dennis Montali |
17 | [x] Affects Both Debtors, |   |
18 | *All papers shall be filed in the Lead Case |   |
   | No. 19-30088-DM |   |
19

20

21          I, Sean Collins, hereby declare as follows:

22          1.      I make this Declaration and provide this written testimony in support of Teichert

23  Pipelines, Inc.'s ("Teichert" or "Teichert Pipelines") Objection to Proposed Cure Amount ("Cure

24  Objection").  I am over the age of 18, am competent to testify as to these matters (as more fully

25  explained below), and make them of my own personal knowledge.

26          2.      I am the senior Credit & Contracts Manager for Teichert, and in that capacity,

27  personally responsible for billings, collections, accounts receivable, credit risk and analysis,

28  contracts, contract review, and for managing vendor relationships as well as associated record

1635746v2

keeping. In that capacity, I am the person responsible for the Teichert's billings to PG&E. I have either personally reviewed, or directed summaries of and received such summaries of, Teichert's billings to PG&E. I have personally therefore conducted a review and analysis of Teichert's receivables due from PG&E. The documents I have reviewed, including the invoices and billings, are those that are kept in the ordinary course of Teichert's business and in its relationship with PG&E.

3.      Teichert Pipelines is a contract counterparty of the Debtor, pursuant to those certain agreements described as Master Services Agreement #'s 4400008031  (and including prior change orders thereto), and 4400011645 (C2544) (and including prior change orders thereto).  Each MSA incorporates and encompasses associated Contract Work Authorizations ("CWA"), Purchase Orders ("PO"), and Blanket Purchase Orders ("BPO"), as well as any change orders thereto.  The MSAs are referred to as "MSA 8031" and "MSA 2544", each a "Contract" both "Contracts".

4.      The Debtor is in default under the Contracts as a result of unpaid and due and owing amounts totaling $15,643,488.82, plus interest of $2,220,089.65, for a total amount due under the Contracts of $17,863,578.47 ("Cure Amount").

5.      The first of the Debtor Identified Contracts/Invoices[1] is simply a change order to MSA 2544, with an effective date of June 1, 2020, that reflects substantial price concessions provided PG&E in recent months.

6.      The following five (5) of the Debtor Identified Contracts/Invoices are PO's issued pursuant to the respective MSA's.

7.      Not only are the cure amounts listed with respect to the Debtor Identified Contracts/Invoices incorrect (as set forth in the data submitted herewith), it is unclear whether PG&E seeks to assume the MSA's, specific CWA's, BPO's, or PO's.

8.      Attached hereto as Exhibit 1 is a detailed listing of every invoice, identified as set forth therein by amount, invoice number, and additional comprehensive identifying information,

---

[1] As that term is defined in the Cure Objection.

DOWNEY BRAND LLP

DECLARATION OF STANN COLLIER IN SUPPORT OF TEICHERT PIPELINES, INC.'S OBJECTION TO PROPOSED CURE AMOUNT

1635746v2

that make up the Cure Amount.[2]  I personally compiled and prepared Exhibit 1 as set forth above.

9.      Attached hereto as Exhibit 2 is a detailed listing of amounts due separated by MSA, and categorized by PO/BPO.  I personally compiled and prepared Exhibit 2 as set forth above.

I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct.

Executed on May 15, 2020, at Sacramento, California.

_____

SEAN COLLINS

DOWNEY BRAND LLP

---

[2] There are 1,424 outstanding invoices issued under the MSA's, so font size is compressed due to the amount of data.  Electronic copies of the attached exhibits will be provided with service of the Cure Objection.

1635746v2

3

Case: 19-30088   Doc# 7399-1   Filed: 05/15/20   Entered: 05/15/20 15:23:42   Page 3
DECLARATION OF SEAN COLLINS IN SUPPORT OF THEIR OBJECTION TO
of 22
PROPOSED CURE AMOUNT

# EXHIBIT 1

Teichert Pipelines, Inc.
Outstanding A/R Balances
By MSA/CWA/PO/Invoice

| Vendor Name | MSA Number (if applicable) | CWA Number (if applicable) | PO Number / Contract Number (e.g. 2700123456) | Vendor Invoice Number / Cross Reference | Invoice Amount ($) | Invoice Date | Scope of Work / Project Description |
|---|---|---|---|---|---|---|---|
| Teichert Pipelines, Inc. | 4400008031 | 2501559144 | 2700104429 / 2501559144 | 4003470 | $ 1,848.00 | 5/13/2017 | DI-00302 Cuesta Dr Aldyl-A Gas Replacement, Mountain View |
| Teichert Pipelines, Inc. | 4400008031 | 2501559144 | 2700104429 / 2501559144 | 4004222 | $ 7,537.95 | 6/30/2017 | DI-00302 Cuesta Dr Aldyl-A Gas Replacement, Mountain View |
| Teichert Pipelines, Inc. | 4400008031 | 2501559144 | 2700104429 / 2501559144 | 4004915 | $ 3,346.38 | 8/31/2017 | DI-00302 Cuesta Dr Aldyl-A Gas Replacement, Mountain View |
| Teichert Pipelines, Inc. | 4400008031 | 2501559144 | 2700104429 / 2501559144 | 4006108 | $ 2,768.39 | 9/30/2017 | DI-00302 Cuesta Dr Aldyl-A Gas Replacement, Mountain View |
| Teichert Pipelines, Inc. | 4400008031 | 2501559144 | 2700104429 / 2501559144 | 4006915 | $ 31,255.73 | 10/31/2017 | DI-00302 Cuesta Dr Aldyl-A Gas Replacement, Mountain View |
| Teichert Pipelines, Inc. | 4400008031 | 2501559144 | 2700104429 / 2501559144 | 4007178 | $ 8,674.95 | 11/21/2017 | DI-00302 Cuesta Dr Aldyl-A Gas Replacement, Mountain View |
| Teichert Pipelines, Inc. | 4400008031 | 2501559144 | 2700104429 / 2501559144 | 4008082 | $ 3,300.00 | 12/20/2017 | DI-00302 Cuesta Dr Aldyl-A Gas Replacement, Mountain View |
| Teichert Pipelines, Inc. | 4400008031 | 2501559144 | 2700104429 / 2501559144 | 4008591 | $ 2,341.03 | 1/15/2018 | DI-00302 Cuesta Dr Aldyl-A Gas Replacement, Mountain View |
| Teichert Pipelines, Inc. | 4400008031 | 2501559144 | 2700104429 / 2501559144 | 4009249 | $ 34,725.91 | 1/31/2018 | DI-00302 Cuesta Dr Aldyl-A Gas Replacement, Mountain View |
| Teichert Pipelines, Inc. | 4400008031 | 2501559144 | 2700104429 / 2501559144 | 4009332 | $ 32,921.00 | 2/12/2018 | DI-00302 Cuesta Dr Aldyl-A Gas Replacement, Mountain View |
| Teichert Pipelines, Inc. | 4400008031 | 2501559144 | 2700104429 / 2501559144 | 4009495 | $ 13,706.07 | 2/14/2018 | DI-00302 Cuesta Dr Aldyl-A Gas Replacement, Mountain View |
| Teichert Pipelines, Inc. | 4400008031 | 2501559144 | 2700104429 / 2501559144 | 4009772 | $ 25,802.12 | 2/27/2018 | DI-00302 Cuesta Dr Aldyl-A Gas Replacement, Mountain View |
| Teichert Pipelines, Inc. | 4400008031 | 2501559144 | 2700104429 / 2501559144 | 4009853 | $ 7,695.00 | 2/28/2018 | DI-00302 Cuesta Dr Aldyl-A Gas Replacement, Mountain View |
| Teichert Pipelines, Inc. | 4400008031 | 2501559144 | 2700104429 / 2501559144 | 4010004 | $ 45,242.50 | 2/28/2018 | DI-00302 Cuesta Dr Aldyl-A Gas Replacement, Mountain View |
| Teichert Pipelines, Inc. | 4400008031 | 2501559144 | 2700104429 / 2501559144 | 4010410 | $ 3,831.10 | 3/23/2018 | DI-00302 Cuesta Dr Aldyl-A Gas Replacement, Mountain View |
| Teichert Pipelines, Inc. | 4400008031 | 2501559144 | 2700104429 / 2501559144 | 4010543 | $ 2,466.84 | 4/3/2018 | DI-00302 Cuesta Dr Aldyl-A Gas Replacement, Mountain View |
| Teichert Pipelines, Inc. | 4400008031 | 2501559144 | 2700104429 / 2501559144 | 4010544 | $ 1,654.88 | 4/3/2018 | DI-00302 Cuesta Dr Aldyl-A Gas Replacement, Mountain View |
| Teichert Pipelines, Inc. | 4400008031 | 2501559144 | 2700104429 / 2501559144 | 4010556 | $ 1,963.92 | 4/4/2018 | DI-00302 Cuesta Dr Aldyl-A Gas Replacement, Mountain View |
| Teichert Pipelines, Inc. | 4400008031 | 2501559144 | 2700104429 / 2501559144 | 4010557 | $ 3,448.15 | 4/4/2018 | DI-00302 Cuesta Dr Aldyl-A Gas Replacement, Mountain View |
| Teichert Pipelines, Inc. | 4400008031 | 2501559144 | 2700104429 / 2501559144 | 4010884 | $ 7,249.62 | 4/23/2018 | DI-00302 Cuesta Dr Aldyl-A Gas Replacement, Mountain View |
| Teichert Pipelines, Inc. | 4400008031 | 2501559144 | 2700104429 / 2501559144 | 4011332 | $ 1,999.64 | 5/22/2018 | DI-00302 Cuesta Dr Aldyl-A Gas Replacement, Mountain View |
| Teichert Pipelines, Inc. | 4400008031 | 2501559144 | 2700104429 / 2501559144 | 4011414 | $ 630.91 | 7/14/2018 | DI-00302 Cuesta Dr Aldyl-A Gas Replacement, Mountain View |
| Teichert Pipelines, Inc. | 4400008031 | 2501559144 | 2700104429 / 2501559144 | 4011566 | $ 9,097.75 | 5/31/2018 | DI-00302 Cuesta Dr Aldyl-A Gas Replacement, Mountain View |
| Teichert Pipelines, Inc. | 4400008031 | 2501559144 | 2700104429 / 2501559144 | 4012811 | $ 92,940.87 | 10/22/2018 | DI-00302 Cuesta Dr Aldyl-A Gas Replacement, Mountain View |
| Teichert Pipelines, Inc. | 4400008031 | 2501559144 | 2700104429 / 2501559144 | 4012890 | $ 1,481.00 | 10/31/2018 | DI-00302 Cuesta Dr Aldyl-A Gas Replacement, Mountain View |
| Teichert Pipelines, Inc. | 4400008031 | 2501559144 | 2700104429 / 2501559144 | 4012891 | $ 1,084.00 | 10/31/2018 | DI-00302 Cuesta Dr Aldyl-A Gas Replacement, Mountain View |
| Teichert Pipelines, Inc. | 4400008031 | 2501559144 | 2700104429 / 2501559144 | 4013195 | $ 175,000.63 | 11/30/2018 | DI-00302 Cuesta Dr Aldyl-A Gas Replacement, Mountain View |
| Teichert Pipelines, Inc. | 4400008031 | 2501561005 | 2501561005 | 4012379 | $ 671.68 | 8/22/2018 | DI-00314 Donohue Dr Aldyl-A Gas Main Repl, San Jose |
| Teichert Pipelines, Inc. | 4400008031 | 2501592383 | 2700234665 | 4013491 | $ 149,314.82 | 3/4/2019 | ID-84-7,8 & 11 ILI Investigation Dig Berkeley |
| Teichert Pipelines, Inc. | 4400008031 | 2501592383 | 2700234665 | 4014003 | $ 146,244.38 | 5/15/2019 | ID-84-7,8 & 11 ILI Investigation Dig Berkeley |
| Teichert Pipelines, Inc. | 4400008031 | 2501592383 | 2700234665 | 4014004 | $ 83,338.44 | 6/26/2019 | ID-84-7,8 & 11 ILI Investigation Dig Berkeley |
| Teichert Pipelines, Inc. | 4400008031 | 2501592383 | 2700234665 | 4014725 | $ 187,918.54 | 12/31/2019 | ID-84-7,8 & 11 ILI Investigation Dig Berkeley |
| Teichert Pipelines, Inc. | 4400008031 | 2501592383 | 2700234665 | 4014005A | $ 83,893.06 | 1/22/2019 | ID-84-7,8 & 11 ILI Investigation Dig Berkeley |
| Teichert Pipelines, Inc. | 4400008031 | 2501593345 | 2501593345 | 4013062 | $ 130,636.00 | 11/27/2018 | DI-00436 Dominga Ave & Napa Ave OCW Main Repl, Fairfax |
| Teichert Pipelines, Inc. | 4400008031 | 2501603140 | 2700152890 | 4014735 | $ 56,782.73 | 12/31/2019 | ID-83 ILI - Investigation Dig, Sacramento |
| Teichert Pipelines, Inc. | 4400008031 | 2501603140 | 2700152890 / 4013490a | 4013062 | $ 60,872.52 | 1/22/2019 | ID-83 ILI - Investigation Dig, Sacramento |
| Teichert Pipelines, Inc. | 4400008031 | C7953 | 2700107679 / 2501607207 | 4012143 | $ 83,243.90 | 7/31/2018 | ID-86 ILI D-795 - Investigation Dig, Santa Rosa/Windsor |
| Teichert Pipelines, Inc. | 4400008031 | C7953 | 2700107679 / 2501607207 | 4014726 | $ 56,369.59 | 12/31/2019 | ID-86 ILI D-795 - Investigation Dig, Santa Rosa/Windsor |
| Teichert Pipelines, Inc. | 4400008031 | C7953 | 2700107679 / 2501607207 | 4013538 | $ 19,607.76 | 3/4/2019 | ID-86 ILI D-795 - Investigation Dig, Santa Rosa/Windsor |
| Teichert Pipelines, Inc. | 4400008031 | C8988 | 2501360354 / 2700126113 | 4006683 | $ 111,004.27 | 10/31/2017 | ID-60-2--ILI |
| Teichert Pipelines, Inc. | 4400008031 | C8988 | 2501360354 / 2700126113 | 4013479 | $ 66,082.74 | 3/4/2019 | ID-60-2--ILI |
| Teichert Pipelines, Inc. | 4400008031 | C8988 | 2501360354 / 2700126113 | 4014723 | $ 131,772.54 | 12/31/2019 | ID-60-2--ILI |
| Teichert Pipelines, Inc. | 4400008031 | | 2501512369 | 4003487 | $ 3,510.83 | 5/12/2017 | EC16-148 A&B (Shoemake Ave & Brink Ave, Modesto Casing Remed |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | 2501597454 | 2700104404 | 4009894 | $ 11.33 | 2/28/2018 | DI-00343 Boynton & Kiely Main Replacement, San Jose |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | 2501597454 | 2700104404 | 4013056 | $ 45,211.43 | 11/27/2018 | DI-00343 Boynton & Kiely Main Replacement, San Jose |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | 2501607482 | 2700164141 | 4013133 | $ 17,267.54 | 11/30/2018 | DI-00364 Aldyl-A Vanderbilt & Blue Jay Hayward |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | 2501624555 | 2700104435 | 4013233 | $ 6,000.00 | 12/18/2018 | DI-00409 Donohue/Brantley/Ballard/Flickinger, San Jose |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | 2501624581 | 2700107207 | 4013471 | $ 13,004.93 | 1/21/2019 | 2018 DFM HPRS (DI-HPR-00540), Emeryville |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | 2501624581 | 2700107207 | 4013602 | $ 11,902.35 | 2/8/2019 | 2018 DFM HPRS (DI-HPR-00540), Emeryville |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | 2501629168 | 2700104418 | 4014810 | $ 13,921.00 | 1/27/2020 | DI-00576 Louisiana & Butte St, Vallejo |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | 2501629168 | 2700104418 | 4013626 | $ 24,108.00 | 2/14/2019 | DI-00576 Louisiana & Butte St, Vallejo |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | 2501629168 | 2700104418 | 4014088 | $ 132,435.35 | 7/26/2019 | DI-00576 Louisiana & Butte St, Vallejo |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | 2501629168 | 2700104418 | 4014252 | $ 979.56 | 7/31/2019 | DI-00576 Louisiana & Butte St, Vallejo |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | 2501629168 | 2700104418 | 4014706 | $ 40,415.28 | 2/16/2020 | DI-00576 Louisiana & Butte St, Vallejo |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | 2501629168 | 2700104418 | 4014241 | $ 1,574.32 | 9/14/2019 | DI-00576 Louisiana & Butte St, Vallejo |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | 2501623018 | 2501623018 | 4013493A | $ 13,784.11 | 1/22/2019 | EC17-1315 2,6,7,8 (D-774) Investigation Dig |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | 2501637301 | 2501637301 | 4013489A | $ 14,186.85 | 9/4/2019 | ID-81 ILI Investigation Dig (D-756), Sunnyvale |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C10834 | 2700171016 | 4012868 | $ 791,402.12 | 10/26/2018 | R-1204-L-300A Exposed Pipe Mitigation MP 492.18 |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C10834 | 2700171016 | 4013151 | $ 216,875.91 | 11/30/2018 | R-1204-L-300A Exposed Pipe Mitigation MP 492.18 |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C10834 | 2700171016 | 4013264 | $ 103,106.82 | 12/20/2018 | R-1204-L-300A Exposed Pipe Mitigation MP 492.18 |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C10834 | 2700171016 | 4013316 | $ 1,520.96 | 12/18/2018 | R-1204-L-300A Exposed Pipe Mitigation MP 492.18 |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C10834 | 2700171016 | 4013546 | $ 6,402.24 | 1/29/2019 | R-1204-L-300A Exposed Pipe Mitigation MP 492.18 |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C10834 | 2700171016 | 4013547a | $ 36,323.43 | 1/29/2019 | R-1204-L-300A Exposed Pipe Mitigation MP 492.18 |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C11278 | 2700172973 | 4013544A | $ 41,151.73 | 1/29/2019 | I-271 L-302E MP 0.00-12.02 Re-Inspection, Grimes |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C2544 | 2700073858 | 4011748 | $ 38,348.10 | 6/26/2018 | DI-00846 Andrew St Main Replacement, West Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C2544 | 2700073858 | 4012301 | $ 2,214.65 | 8/14/2018 | DI-00846 Andrew St Main Replacement, West Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C2544 | 2700073858 | 4011879 | $ 48,241.20 | 7/5/2018 | DI-00846 Andrew St Main Replacement, West Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C3610 | 2700041349 | 4012902 | $ 328.30 | 11/2/2018 | DI-00842 Walnut Road, Fair Oaks |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C3610 | 2700041349 | 4012936 | $ 362.28 | 12/20/2018 | DI-00842 Walnut Road, Fair Oaks |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C3610 | 2700041349 | 4013042 | $ 840.00 | 1/4/2019 | DI-00842 Walnut Road, Fair Oaks |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C3610 | 2700041349 | 4013363 | $ 9,573.64 | 2/24/2019 | DI-00842 Walnut Road, Fair Oaks |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C4652 | C4652 | 4011956 | $ 46,362.75 | 2/22/2019 | DI-00840 16th Ave Phase II, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C4652 | C4652 | 4012251 | $ 75,634.39 | 2/22/2019 | DI-00840 16th Ave Phase II, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C4652 | C4652 | 4012252 | $ 52,248.79 | 2/22/2019 | DI-00840 16th Ave Phase II, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C4652 | C4652 | 4012253 | $ 42,993.82 | 8/7/2018 | DI-00840 16th Ave Phase II, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C4652 | C4652 | 4012271 | $ 854.42 | 8/9/2018 | DI-00840 16th Ave Phase II, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C4652 | C4652 | 4013027 | $ 78,051.49 | 11/19/2018 | DI-00840 16th Ave Phase II, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C4652 | C4652 | 4013612 | $ 1,206.63 | 2/18/2019 | DI-00840 16th Ave Phase II, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C4652 | C4652 | 4013666 | $ 20,212.50 | 2/25/2019 | DI-00840 16th Ave Phase II, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C4798 | 2700057536 | 4011953 | $ 802.77 | 7/9/2018 | DI-00853 Broadway GPRP Replacement, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C4798 | 2700057536 | 4012400 | $ 116,521.65 | 8/27/2018 | DI-00853 Broadway GPRP Replacement, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C4798 | 2700057536 | 4012544 | $ 24,409.35 | 9/10/2018 | DI-00853 Broadway GPRP Replacement, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C4798 | 2700057536 | 4012661 | $ 21,569.40 | 10/1/2018 | DI-00853 Broadway GPRP Replacement, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C4798 | 2700057536 | 4012662 | $ 55,280.40 | 10/2/2018 | DI-00853 Broadway GPRP Replacement, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C4798 | 2700057536 | 4012704 | $ 4,963.10 | 10/2/2018 | DI-00853 Broadway GPRP Replacement, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C4798 | 2700057536 | 4012705 | $ 4,710.60 | 10/2/2018 | DI-00853 Broadway GPRP Replacement, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C4798 | 2700057536 | 4012782 | $ 2,646.55 | 10/16/2018 | DI-00853 Broadway GPRP Replacement, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C4798 | 2700057536 | 4012869 | $ 83,154.75 | 10/28/2018 | DI-00853 Broadway GPRP Replacement, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C4798 | 2700057536 | 4012895 | $ 1,470.00 | 11/2/2018 | DI-00853 Broadway GPRP Replacement, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C4798 | 2700057536 | 4012896 | $ 25,357.96 | 11/2/2018 | DI-00853 Broadway GPRP Replacement, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C4798 | 2700057536 | 4012897 | $ 20,912.08 | 11/2/2018 | DI-00853 Broadway GPRP Replacement, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C4798 | 2700057536 | 4012898 | $ 65,598.00 | 11/2/2018 | DI-00853 Broadway GPRP Replacement, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C4798 | 2700057536 | 4012905 | $ 686.55 | 11/2/2018 | DI-00853 Broadway GPRP Replacement, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C4798 | 2700057536 | 4012912 | $ 125,846.70 | 11/2/2018 | DI-00853 Broadway GPRP Replacement, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C4798 | 2700057536 | 4013026 | $ 33,400.00 | 11/19/2018 | DI-00853 Broadway GPRP Replacement, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C4798 | 2700057536 | 4013051 | $ 55,851.60 | 11/21/2018 | DI-00853 Broadway GPRP Replacement, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C4798 | 2700057536 | 4013139 | $ 3,530.73 | 12/4/2018 | DI-00853 Broadway GPRP Replacement, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C4798 | 2700057536 | 4013140 | $ 111.87 | 12/4/2018 | DI-00853 Broadway GPRP Replacement, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C4798 | 2700057536 | 4013141 | $ 2,198.82 | 12/4/2018 | DI-00853 Broadway GPRP Replacement, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C4798 | 2700057536 | 4013236 | $ 43,800.00 | 12/18/2018 | DI-00853 Broadway GPRP Replacement, Sacramento |

| Vendor Name | MSA Number (if applicable) | CWA Number (if applicable) | PO Number / Contract Number (e.g. 2700123456) | Vendor Invoice Number / Cross Reference | Invoice Amount ($) | Invoice Date | Scope of Work / Project Description |
|---|---|---|---|---|---|---|---|
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C4798 | 2700057536 | 4013262 | $ 14,840.70 | 12/20/2018 | DI-00853 Broadway GPRP Replacement, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C4798 | 2700057536 | 4013365 | $ 20,879.47 | 1/10/2019 | DI-00853 Broadway GPRP Replacement, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C4798 | 2700057536 | 4013406 | $ 56,487.08 | 1/16/2019 | DI-00853 Broadway GPRP Replacement, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C4798 | 2700057536 | 4013541 | $ 5,900.00 | 1/29/2019 | DI-00853 Broadway GPRP Replacement, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C4798 | 2700057536 | 4013785 | $ 2,033.70 | 5/3/2019 | DI-00853 Broadway GPRP Replacement, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C4798 | 2700057536 | 4013947 | $ 5,360.00 | 5/7/2019 | DI-00853 Broadway GPRP Replacement, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C4798 | 2700057536 | 4014305 | $ (55,948.20) | 8/23/2019 | DI-00853 Broadway GPRP Replacement, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C4798 | 2700057536 | 4015191 | $ (1,420.02) | 5/12/2020 | DI-00853 Broadway GPRP Replacement, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C7577 | 2700102071 | 4012957 | $ 8,534.44 | 11/7/2018 | DI-00851 Tahoe Park 14A GPRP Phase 3, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C7577 | 2700102071 | 4013110 | $ 2,007.90 | 12/4/2018 | DI-00851 Tahoe Park 14A GPRP Phase 3, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C7577 | 2700102071 | 4013130 | $ 23,353.05 | 12/4/2018 | DI-00851 Tahoe Park 14A GPRP Phase 3, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C7577 | 2700102071 | 4013169 | $ 2,715.84 | 12/5/2018 | DI-00851 Tahoe Park 14A GPRP Phase 3, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C7577 | 2700102071 | 4013235 | $ 517,152.16 | 12/18/2018 | DI-00851 Tahoe Park 14A GPRP Phase 3, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C7577 | 2700102071 | 4013242 | $ 83,168.88 | 12/19/2018 | DI-00851 Tahoe Park 14A GPRP Phase 3, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C7577 | 2700102071 | 4013261 | $ 500.00 | 12/20/2018 | DI-00851 Tahoe Park 14A GPRP Phase 3, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C7577 | 2700102071 | 4013285 | $ 135,169.65 | 1/2/2019 | DI-00851 Tahoe Park 14A GPRP Phase 3, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C7577 | 2700102071 | 4013341 | $ 19,392.56 | 1/4/2019 | DI-00851 Tahoe Park 14A GPRP Phase 3, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C7577 | 2700102071 | 4013348 | $ 59,424.84 | 1/7/2019 | DI-00851 Tahoe Park 14A GPRP Phase 3, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C7577 | 2700102071 | 4013349 | $ 33,467.08 | 1/7/2019 | DI-00851 Tahoe Park 14A GPRP Phase 3, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C7577 | 2700102071 | 4013474 | $ 5,273.24 | 1/22/2019 | DI-00851 Tahoe Park 14A GPRP Phase 3, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C7577 | 2700102071 | 4013508 | $ 41,270.25 | 1/23/2019 | DI-00851 Tahoe Park 14A GPRP Phase 3, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C7577 | 2700102071 | 4013559 | $ 10,734.15 | 1/31/2019 | DI-00851 Tahoe Park 14A GPRP Phase 3, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C7577 | 2700102071 | 4013604 | $ 36,960.00 | 2/8/2019 | DI-00851 Tahoe Park 14A GPRP Phase 3, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C7577 | 2700102071 | 4013669 | $ 2,190.80 | 2/25/2019 | DI-00851 Tahoe Park 14A GPRP Phase 3, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C7577 | 2700102071 | 4013679 | $ 12,542.74 | 2/25/2019 | DI-00851 Tahoe Park 14A GPRP Phase 3, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C7577 | 2700102071 | 4013697 | $ 5,095.68 | 2/28/2019 | DI-00851 Tahoe Park 14A GPRP Phase 3, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C7577 | 2700102071 | 4013816 | $ 998.88 | 4/1/2019 | DI-00851 Tahoe Park 14A GPRP Phase 3, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C7577 | 2700102071 | 4013847 | $ 1,331.86 | 4/5/2019 | DI-00851 Tahoe Park 14A GPRP Phase 3, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C7577 | 2700102071 | 4013930 | $ 1,485.52 | 5/3/2019 | DI-00851 Tahoe Park 14A GPRP Phase 3, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C7577 | 2700102071 | 4013999 | $ 3,953.17 | 5/14/2019 | DI-00851 Tahoe Park 14A GPRP Phase 3, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C7577 | 2700102071 | 4014075 | $ 69.96 | 6/5/2019 | DI-00851 Tahoe Park 14A GPRP Phase 3, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C7577 | 2700102071 | 4014090 | $ 2,423.34 | 6/11/2019 | DI-00851 Tahoe Park 14A GPRP Phase 3, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C7577 | 2700102071 | 4014091 | $ 7,415.64 | 7/26/2019 | DI-00851 Tahoe Park 14A GPRP Phase 3, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C7577 | 2700102071 | 4014092 | $ 1,724.99 | 7/26/2019 | DI-00851 Tahoe Park 14A GPRP Phase 3, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C7577 | 2700102071 | 4014093 | $ 16,031.23 | 6/11/2019 | DI-00851 Tahoe Park 14A GPRP Phase 3, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C7577 | 2700102071 | 4014094 | $ 8,686.04 | 6/11/2019 | DI-00851 Tahoe Park 14A GPRP Phase 3, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C7577 | 2700102071 | 4014155 | $ 6,349.18 | 7/1/2019 | DI-00851 Tahoe Park 14A GPRP Phase 3, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C7577 | 2700102071 | 4014219 | $ 38,806.13 | 7/22/2019 | DI-00851 Tahoe Park 14A GPRP Phase 3, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C8115 | 2700234587 / 2700110233 | 4013478 | $ 457,597.19 | 1/22/2019 | EC17-116, L-116 Sites A & B |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C8115 | 2700234587 / 2700110233 | 4013502 | $ 54,048.21 | 1/23/2019 | EC17-116, L-116 Sites A & B |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C8115 | 2700234587 / 2700110233 | 4013774 | $ 16,595.30 | 3/18/2019 | EC17-116, L-116 Sites A & B |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C8115 | 2700234587 / 2700110233 | 4014501 | $ 58,693.41 | 10/31/2019 | EC17-116, L-116 Sites A & B |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C8601 | 2700120083 / 2501623230 | 4013487 | $ 169,137.48 | 3/4/2019 | EC17-0617-06 (D-661) Sites A,C,D,F,G,H,J&J - Folsom |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C8601 | 2700120083 / 2501623230 | 4013488A | $ 4,562.35 | 8/20/2019 | EC17-0617-06 (D-661) Sites A,C,D,F,G,H,J&J - Folsom |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C8842 | 2700123855 / 2501632101 | 4013485A | $ 12,725.27 | 1/22/2019 | EC17-372 A,B,C (D-679) Investigation Dig, Ridgecrest |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520151230 | $ 1,999.42 | 12/30/2018 | 31201218 NB G RSL P1 #158 W BLITHEDALE MILLVALLEY |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520181118 S | $ 24,541.62 | 11/4/2018 | 31195653 NB G Rpl PN 380 S Morningsun Mill Valley |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520181118 S | $ 14,034.20 | 11/18/2018 | 31025752 NB G Rpl 30 Main San Quentin Village |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520181118 S | $ 257.99 | 11/18/2018 | 35020433 NB G Rsl 47 Bolinas Rd Fairfax |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520181118 S | $ 572.00 | 11/18/2018 | 43324546 NB G OVBLD 108 Cobblestone Ct Novato |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520181118 S | $ 11,359.15 | 11/18/2018 | 35057182 NB G RPL 35 OAK VIEW DR SAN RAFAEL |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520181118 S | $ 4,863.70 | 11/18/2018 | 35056152 NB G CSRp 136 Belvedere Dr Mill Valley |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520181118 S | $ 1,680.25 | 11/18/2018 | 35052293 EP 8 WESTWARD DR CORTE MADERA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520181118 S | $ 11,673.90 | 11/18/2018 | 35051362 Svc 79 Woodland Ave, San Rafael |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520181118 S | $ 3,501.20 | 11/18/2018 | 35049903 GEP 2 Upper Alcatraz Pl, Mill Valley |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520181118 S | $ 3,308.05 | 11/18/2018 | 35048578 GP 141 Walnut Ave, Mill Valley |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520181118 S | $ 6,253.80 | 11/18/2018 | 35048789 GEP 8 RSCO IDL Svc 406 Cascade Fairfax |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520181118 S | $ 1,508.85 | 11/18/2018 | 35048789 GEP 7586 Redwood Blvd Ste D Novato |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520181118 S | $ 572.00 | 11/18/2018 | 35046491 NB G RSCO IDL SVC 16 Stanton Way Mill Valley |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520181118 S | $ 4,534.63 | 11/18/2018 | 35046465 Bolinas & Shady Lane, Ross |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520181118 S | $ 858.00 | 11/18/2018 | 35046321 NB G Rsl 83 Woodland Av San Rafael |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520181118 S | $ 8,639.75 | 11/18/2018 | 35045994 EP 224 Riviera Dr San Rafael |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520181118 S | $ 4,983.30 | 11/18/2018 | 35042395 NB G RSL 930 Lovell Ave Mill Valley |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520181118 S | $ 23,602.81 | 11/18/2018 | 35042381 NB G RSL 515 Sequoia Dr San Anselmo |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520181118 S | $ 2,273.25 | 11/18/2018 | 35040436 NB G RSL 20 Allyn Ave, San Anselmo |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520181118 S | $ 3,458.42 | 11/18/2018 | 35039852 NB G Ovbld 678 Las Colindas Dr SR |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520181118 S | $ 341.25 | 11/18/2018 | 35039750 GEP 333 Forbes Ave San Rafael |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520181118 S | $ 3,662.95 | 11/18/2018 | 35037211 NB G Rpl Ovbld 140 Richardson Dr MV |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520181118 S | $ 7,292.71 | 11/18/2018 | 35033873 GEP 2004 Novato Blvd, Novato |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520181118 S | $ 214.50 | 11/18/2018 | 35032120 EP 115 Highland Ln, Mill Valley |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520181118 S | $ 7,367.15 | 11/18/2018 | 35032091 NB G Rpl Ovld 19 Manor Rd, Fairfax |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520181118 S | $ 871.92 | 11/18/2018 | 35032059 NB G Rpl OVBLD 42 Oak Mountain Ct SR |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520181118 S | $ 360.99 | 11/18/2018 | 35031627 NB G RPL OVBLD 103 Kinross Dr, San Raf |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520181118 S | $ 255.62 | 11/18/2018 | 35031626 NB R Rpl OVBLD 48 Sea Way San Rafael |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520181118 S | $ 1,827.04 | 11/18/2018 | 35030733 MB G RSCO IDL Svc 162 Bulkey Sausalito |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520181118 S | $ 6,443.85 | 11/18/2018 | 35030169 NB G RSL 555 Oak Ave, San Anselmo |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520181118 S | $ 11,232.69 | 11/18/2018 | 35025300 828 Autum Lane Milly Valley |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520181118 S | $ 2,088.98 | 11/18/2018 | 35017703 NB G RSL 90 Gate 5 Rd, Sausalito |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520181118 S | $ 2,727.26 | 11/18/2018 | 31380121 GP 97 Santa Rose Ave, Sausalito |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520181118 S | $ 5,216.65 | 11/18/2018 | 31364409 GEP 52 Summit Dr Corte Madera |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520181118 S | $ 13,002.43 | 11/18/2018 | 31348733 EP 9 Upper Road West Ross |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520181118 S | $ 17,809.83 | 11/18/2018 | 31274194 NB G RSL #29 Renz Rd Mill Valley |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520181118 S | $ 1,833.08 | 11/18/2018 | 31195653 NB G Rsl PN 380 S Morningsun Mill Valley |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520181118 S | $ 21,188.10 | 11/18/2018 | 31159803 NB G Rsl P7 77 Via La Cumbre Larkspur |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520181118 S | $ 7,405.13 | 11/18/2018 | 31159663 NB G Rsl P7 21S Main St, Sausalito |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520181118 S | $ 200.50 | 11/18/2018 | 35041844 NB G Rpl Ovbld 406 Cascade Dr Fairfax |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520181118 S | $ 1,508.85 | 11/18/2018 | 35046099 GP 97 Tamalpas Ave, San Anselmo |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520181118 S | $ 3,293.73 | 11/18/2018 | 35050834 EP 3040 24th St, San Francisco |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520182209 | $ 4,865.55 | 12/9/2018 | 35061684 CCD GEP 85 SYCAMORE AVE MILL VALLEY |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520182209 | $ 4,718.97 | 12/9/2018 | 35057674 GEP 2626 SIR FRANCIS DRAKE BLVD FAIRFAX |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520182209 | $ 6,755.56 | 12/9/2018 | 35057182 NB G RPL 35 OAK VIEW DR SAN RAFAEL |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520182209 | $ 15,060.79 | 12/9/2018 | 35052293 EP 8 WESTWARD DR CORTE MADERA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520182209 | $ 1,508.85 | 12/9/2018 | 35051486 GEP 419 LAVERNE AVE MILL VALLEY |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520182209 | $ 715.00 | 12/9/2018 | 35047762 GP 407 Pine St Mill Valley |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520182209 | $ 1,727.25 | 12/9/2018 | 35039852 NB G Ovbld 678 Las Colindas Dr SR |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520182209 | $ 1,041.60 | 12/9/2018 | 35025300 828 Autum Lane Milly Valley |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520182209 | $ 1,508.85 | 12/9/2018 | 35020432 NB G RSL 190 Park St San Rafael |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520182209 | $ 3,486.92 | 12/9/2018 | 31403952 GEP 125 MORNING SUN AVE MILL VALLEY |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520182209 | $ 4,699.77 | 12/9/2018 | 31364409 GEP 52 Summit Dr Corte Madera |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520182209 | $ 2,218.65 | 12/9/2018 | 31348733 EP 9 Upper Road West Ross |

| Vendor Name | MSA Number (if applicable) | CWA Number (if applicable) | PO Number / Contract Number (e.g. 2700123456) | Vendor Invoice Number / Cross Reference | Invoice Amount ($) | Invoice Date | Scope of Work / Project Description |
|---|---|---|---|---|---|---|---|
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520181209 | 2,450.70 | 12/9/2018 | 31201218 NB G RSL P1 #158 W BLITHEDALE MILLVALLEY |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520181209 | 2,244.65 | 12/9/2018 | 31025752 NB G Rsl 30 Main San Quentin Village |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520181209 | 44,888.40 | 12/9/2018 | 31135923 NB G Rsl 1919 Florida St Vallejo |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520181216 | 3,861.76 | 12/16/2018 | 35057674 GEP 2626 SIR FRANCIS DRAKE BLVD FAIRFAX |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520181216 | 5,753.09 | 12/16/2018 | 35052293 EP 8 WESTWARD DR CORTE MADERA |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520181216 | 783.95 | 12/16/2018 | 35051486 GEP 419 LAVERNE AVE MILL VALLEY |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520181216 | 1,508.52 | 12/16/2018 | 35050835 gp 18 Sylvan Ln, Ross |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520181216 | 1,768.48 | 12/16/2018 | 35042395 NB G RSL 930 Lovell Ave Mill Valley |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520181216 | 13,239.51 | 12/16/2018 | 35042381 NB G RSL 515 Sequoia Dr San Anselmo |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520181216 | 2,611.80 | 12/16/2018 | 35041844 NB G Rpl Ovbld 406 Cascade Dr Fairfax |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520181216 | 8,647.36 | 12/16/2018 | 35032091 NB G Rpl Ovld 19 Manor Rd, Fairfax |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520181216 | 4,365.98 | 12/16/2018 | 35030542 NB G RSL LK 6 Sunny Oaks Dr San Rafael |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520181216 | 7,534.74 | 12/16/2018 | 35030169 NB G RSL 555 Oak Ave, San Anselmo |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520181216 | 6,567.76 | 12/16/2018 | 31295463 NB G RSL P3 #907 Alturas, Mill Valley |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520181216 | 4,324.38 | 12/16/2018 | 31203630 NB G RSCO IDL SVC 1787 Grant St Novato |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520181216 | 6,242.26 | 12/16/2018 | 31201218 NB G RSL P1 #158 W BLITHEDALE MILLVALLEY |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520181216 | 2,279.12 | 12/16/2018 | 31195653 NB G Rsl P% 380 S Morningsun Mill Valley |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520181216 | 5,071.72 | 12/16/2018 | 31159803 NB G Rsl P7 77 Via La Cumbre Larkspur |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520181216 | 29,620.87 | 12/16/2018 | 31159663 NB G Rsl P7 215 Main St, Sausalito |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520181216 | 11,529.36 | 12/16/2018 | 31025752 NB G Rsl 30 Main San Quentin Village |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520181216 | 9,934.72 | 12/16/2018 | 31135923 NB G Rsl 1919 Florida St Vallejo |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520181223 | 715.00 | 12/23/2018 | 35061684 CCD GEP 85 SYCAMORE AVE MILL VALLEY |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520181223 | 5,891.51 | 12/23/2018 | 35060901 GP 5 GREENFIELD CT SAN ANSELMO |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520181223 | 1,430.00 | 12/23/2018 | 35057674 GEP 2626 SIR FRANCIS DRAKE BLVD FAIRFAX |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520181223 | 1,072.50 | 12/23/2018 | 35057182 NB G RPL 35 OAK VIEW DR SAN RAFAEL |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520181223 | 3,718.00 | 12/23/2018 | 35052293 EP 8 WESTWARD DR CORTE MADERA |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520181223 | 143.00 | 12/23/2018 | 35051486 GEP 419 LAVERNE AVE MILL VALLEY |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520181223 | 11,756.97 | 12/23/2018 | 35051478 GEP 14 GLEN DR MILL VALLEY |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520181223 | 19,096.90 | 12/23/2018 | 35051380 GEP 90 MARINA VISTA AVE LARKSPUR |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520181223 | 286.00 | 12/23/2018 | 35050835 gp 18 Sylvan Ln, Ross |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520181223 | 286.00 | 12/23/2018 | 35042395 NB G RSL 930 Lovell Ave Mill Valley |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520181223 | 572.00 | 12/23/2018 | 35041844 NB G Rpl Ovbld 406 Cascade Dr Fairfax |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520181223 | 1,430.00 | 12/23/2018 | 35032091 NB G Rpl Ovld 19 Manor Rd, Fairfax |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520181223 | 255.62 | 12/23/2018 | 35031626 NB R Rpl OVBLD 48 Sea Way San Rafael |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520181223 | 8,576.46 | 12/23/2018 | 35029012 REPAIR NB G RSL 10 MADERA BLVD CM |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520181223 | 1,091.58 | 12/23/2018 | 31364409 GEP 52 Summit Dr Corte Madera |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520181223 | 1,287.00 | 12/23/2018 | 31295463 NB G RSL P3 #907 Alturas, Mill Valley |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520181223 | 1,644.50 | 12/23/2018 | 31201218 NB G RSL P1 #158 W BLITHEDALE MILLVALLEY |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520181223 | 286.00 | 12/23/2018 | 31195653 NB G Rsl P% 380 S Morningsun Mill Valley |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520181223 | 429.00 | 12/23/2018 | 31159803 NB G Rsl P7 77 Via La Cumbre Larkspur |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520181223 | 1,930.50 | 12/23/2018 | 31025752 NB G Rsl 30 Main San Quentin Village |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520181230 | 2,187.84 | 12/30/2018 | 31159663 NB G Rsl P7 215 Main St, Sausalito |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520190106 | 1,945.65 | 1/6/2019 | 31025752 NB G Rsl 30 Main San Quentin Village |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520190106 | 563.68 | 1/6/2019 | 31159803 NB G Rsl P7 77 Via La Cumbre Larkspur |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520190106 | 1,508.85 | 1/6/2019 | 31195653 NB G Rsl P% 380 S Morningsun Mill Valley |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520190106 | 1,508.85 | 1/6/2019 | 31403952 GEP 125 MORNING SUN AVE MILL VALLEY |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520190106 | 2,742.59 | 1/6/2019 | 35017703 NB G RSL 90 Gate 5 Rd, Sausalito |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520190106 | 1,508.85 | 1/6/2019 | 35030169 NB G RSL 555 Oak Ave, San Anselmo |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520190106 | 2,273.25 | 1/6/2019 | 35030542 NB G RSL LK 6 Sunny Oaks Dr San Rafael |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520190106 | 200.50 | 1/6/2019 | 35031627 NB G RPL OVBLD 103 Kinross Dr, San Raf |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520190106 | 2,734.24 | 1/6/2019 | 35032091 NB G Rpl Ovld 19 Manor Rd, Fairfax |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520190106 | 1,618.05 | 1/6/2019 | 35039852 NB G Ovbld 678 Las Colindas Dr SR |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520190106 | 887.33 | 1/6/2019 | 35045994 EP 224 Riviera Dr San Rafael |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520190106 | 284.91 | 1/6/2019 | 35046170 NB G Rsl 30 Spruce Rd, Fairfax |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520190106 | 3,891.30 | 1/6/2019 | 35057182 NB G RPL 35 OAK VIEW DR SAN RAFAEL |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520190106 | 1,765.34 | 1/6/2019 | 31203630 NB G RSCO IDL SVC 1787 Grant St Novato |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520190106 | 3,806.05 | 1/6/2019 | 35042381 NB G RSL 515 Sequoia Dr San Anselmo |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520190106 | 4,748.92 | 1/6/2019 | 31159663 NB G Rsl P7 215 Main St, Sausalito |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520190106 | 3,337.96 | 1/6/2019 | 31364409 GEP 52 Summit Dr Corte Madera |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520190106 | 1,781.85 | 1/6/2019 | 35025300 828 Autumn Lane Milly Valley |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520190106 | 1,766.84 | 1/6/2019 | 35046465 Bolinas & Shady Lane, Ross |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520190106 | 36,512.22 | 1/6/2019 | 35047858 NB G RPL OVBLD 223 MOLINO AVE MILL VAL |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520190106 | 4,630.83 | 1/6/2019 | 35051380 GEP 90 MARINA VISTA AVE LARKSPUR |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520190106 | 5,655.25 | 1/6/2019 | 35051478 GEP 14 GLEN DR MILL VALLEY |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520190106 | 8,126.17 | 1/6/2019 | 35052293 EP 8 WESTWARD DR CORTE MADERA |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520190106 | 3,476.32 | 1/6/2019 | 35057674 GEP 2626 SIR FRANCIS DRAKE BLVD FAIRFAX |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520190106 | 1,914.01 | 1/6/2019 | 35061684 CCD GEP 85 SYCAMORE AVE MILL VALLEY |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520190106 | 13,515.48 | 1/6/2019 | 31135923 NB G Rsl 1919 Florida St Vallejo |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520190113 | 886.99 | 1/13/2019 | 31195653 NB G Rsl P% 380 S Morningsun Mill Valley |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520190113 | 828.43 | 1/13/2019 | 31201218 NB G RSL P1 #158 W BLITHEDALE MILLVALLEY |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520190113 | 828.43 | 1/13/2019 | 31203630 NB G RSCO IDL SVC 1787 Grant St Novato |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520190113 | 2,645.50 | 1/13/2019 | 31348733 EP 9 Upper Road West Ross |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520190113 | 828.43 | 1/13/2019 | 35030542 NB G RSL LK 6 Sunny Oaks Dr San Rafael |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520190113 | 799.48 | 1/13/2019 | 35031627 NB G RPL OVBLD 103 Kinross Dr, San Raf |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520190113 | 799.48 | 1/13/2019 | 35039618 NB G RSL 15 Laurel Ave, San Anselmo |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520190113 | 799.48 | 1/13/2019 | 35031626 NB R Rpl OVBLD 48 Sea Way San Rafael |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520190113 | 799.48 | 1/13/2019 | 31380121 GP 97 Santa Rosa Ave, Sausalito |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520190120 | 2,297.58 | 1/20/2019 | 35060901 GP 5 GREENFIELD CT SAN ANSELMO |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520190120 | 2,562.96 | 1/20/2019 | 35059562 GP 7 CEDAR AVE KENTFIELD |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520190120 | 322.08 | 1/20/2019 | 35056066 GP 85 PARK DR SAN ANSELMO |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520190120 | 244.82 | 1/20/2019 | 35048402 GP 288 BOLINAS RD FAIRFAX |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520190120 | 161.04 | 1/20/2019 | 35039800 NB G Rsl 115 Hidden Valley Ln, SA |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520190120 | 200.61 | 1/20/2019 | 35032120 EP 115 Highland Ln, Mill Valley |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520190120 | 4,933.50 | 1/20/2019 | 35029012 REPAIR NB G RSL 10 MADERA BLVD CM |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520190120 | 1,969.74 | 1/20/2019 | 35025300 828 Autum Lane Milly Valley |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520190120 | 1,727.25 | 1/20/2019 | 31274194 NB G RSL #29 Renz Rd Mill Valley |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520190120 | 9,703.83 | 1/20/2019 | 31159663 NB G Rsl P7 215 Main St, Sausalito |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520190120 | 398.08 | 1/20/2019 | 31276122 NB G Rsl P2 36 Cannyon Rd San Anselmo |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520190120 | 423.18 | 1/20/2019 | 31273666 NB G RSL P2 #234 Tampalpais Dr Fairfax |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520190127 | 161.04 | 1/20/2019 | 31376861 #GP 180 MARGUERITE AVE MILL VALLEY |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520190127 | 3,176.18 | 1/20/2019 | 35017703 NB G Rsl 90 Gate 5 Rd, Sausalito |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520190127 | 1,997.19 | 1/27/2019 | 35060901 GP 5 GREENFIELD CT SAN ANSELMO |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520190127 | 10,387.04 | 1/27/2019 | 35056066 GP 85 PARK DR SAN ANSELMO |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520190127 | 17,293.83 | 1/27/2019 | 35048402 GP 288 BOLINAS RD FAIRFAX |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520190127 | 7,162.64 | 1/27/2019 | 35039200 GEP 373 GRANDVIEW AVE NOVATO |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520190127 | 2,075.89 | 1/27/2019 | 35025300 828 Autum Lane Milly Valley |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520190127 | 22,014.34 | 1/27/2019 | 35020432 NB G RSL 190 Park St San Rafael |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520190127 | 3,553.98 | 1/27/2019 | 35017703 NB G RSL 90 Gate 5 Rd, Sausalito |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520190127 | 7,661.54 | 1/27/2019 | 31376861 #GP 180 MARGUERITE AVE MILL VALLEY |
| Teichert Pipelines, Inc. | 440001645 (C2544) | C9674 | 2700144998 | 108520190127 | 8,055.49 | 1/27/2019 | 31161043 NB G Rsl P4 1434-1436 Grand San Rafael |

| Vendor Name | MSA Number (if applicable) | CWA Number (if applicable) | PO Number / Contract Number (e.g. 2700123456) | Vendor Invoice Number / Cross Reference | Invoice Amount ($) | Invoice Date | Scope of Work / Project Description |
|---|---|---|---|---|---|---|---|
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108520190128 | 30.00 | 1/28/2019 | 35047858 NB G RPL OVBLD 223 MOLINO AVE MILL VAL |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108520190128 | 12,839.50 | 1/28/2019 | 31276122 NB G Rsl P2 36 Canyon Rd San Anselmo |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108520190128 | 4,976.31 | 1/28/2019 | 31159663 NB G Rsl P7 215 Main St, Sausalito |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108520190128 | 3,644.75 | 1/28/2019 | 31161043 NB G Rsl P4 1434-1436 Grand San Rafael |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108520190128 | 542.89 | 1/28/2019 | 31195653 NB G Rsl PN 380 S Morningsun Mill Valley |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108520190128 | 357.50 | 1/28/2019 | 31203630 NB G RSCO IDL SVC 1787 Grant St Novato |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108520190128 | 1,716.00 | 1/28/2019 | 31276120 NB G RSL P2 # 53 Canyon Rd, SA |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108520190128 | 171.99 | 1/28/2019 | 31348733 EP 9 Upper Road West Ross |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108520190128 | 286.00 | 1/28/2019 | 31364409 GEP S2 Summit Dr Corte Madera |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108520190128 | 3,607.05 | 1/28/2019 | 31376861 #GP 180 MARGUERITE AVE MILL VALLEY |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108520190128 | 1,413.09 | 1/28/2019 | 31380121 GP 97 Santa Rose Ave, Sausalito |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108520190128 | 4,608.16 | 1/28/2019 | 35017703 NB G RSL 90 Gate S Rd, Sausalito |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108520190128 | 9,345.90 | 1/28/2019 | 35020432 NB G RSL 190 Park St San Rafael |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108520190128 | 257.99 | 1/28/2019 | 35020433 NB G Rsl 47 Bolnas Rd Fairfax |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108520190128 | 2,844.12 | 1/28/2019 | 35025300 828 Autum Lane Milly Valley |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108520190128 | 511.24 | 1/28/2019 | 35031626 NB R Rpl OVBLD 48 SA Sea Way San Rafael |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108520190128 | 401.00 | 1/28/2019 | 35031627 NB G RPL OVBLD 103 Kinross Dr, San Raf |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108520190128 | 4,688.78 | 1/28/2019 | 35032091 NB G Rpl Ovld 19 Manor Rd, Fairfax |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108520190128 | 3,828.95 | 1/28/2019 | 35039200 GEP 373 GRANDVIEW AVE NOVATO |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108520190128 | 2,712.85 | 1/28/2019 | 35042381 NB G RSL 515 Sequoia Dr San Anselmo |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108520190128 | 687.96 | 1/28/2019 | 35045994 EP 224 Riviera Dr San Rafael |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108520190128 | 86.00 | 1/28/2019 | 35046170 NB G Rsl 30 Spruce Rd, Fairfax |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108520190128 | 3,072.30 | 1/28/2019 | 35047762 GP 407 Pine St Mill Valley |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108520190128 | 15,736.35 | 1/28/2019 | 35047858 NB G RPL OVBLD 223 MOLINO AVE MILL VAL |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108520190128 | 6,484.91 | 1/28/2019 | 35048402 GP 288 BOLINAS RD FAIRFAX |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108520190128 | 2,249.85 | 1/28/2019 | 35049887 NB G Rsl 62 Manderly San Rafael |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108520190128 | 6,968.87 | 1/28/2019 | 35051380 GEP 90 MARINA VISTA AVE LARKSPUR |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108520190128 | 10,711.85 | 1/28/2019 | 35051478 GEP 14 GLEN DR MILL VALLEY |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108520190128 | 1,322.18 | 1/28/2019 | 35052293 EP 8 WESTWARD DR CORTE MADERA |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108520190128 | 4,518.65 | 1/28/2019 | 35056066 GP 85 PARK DR SAN ANSELMO |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108520190128 | 106.06 | 1/28/2019 | 35056152 NB G CSRp 136 Belvedere Dr Mill Valley |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108520190128 | 271.53 | 1/28/2019 | 35057674 GEP 2626 SIR FRANCIS DRAKE BLVD FAIRFAX |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108520190128 | 330.42 | 1/28/2019 | 35060901 GP 5 GREENFIELD CT SAN ANSELMO |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108520190128 | 2,013.25 | 1/28/2019 | 35061684 CCD GEP 85 SYCAMORE AVE MILL VALLEY |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108520190128 | 2,587.20 | 1/28/2019 | 35056769 OCW PH 2 1116 N DELAWARE ST S SAN MATEO |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108520190128 | 961.05 | 1/28/2019 | 31340420 GP 864 Francisco St, San Francisco |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181118 | 1,563.45 | 11/18/2018 | 35049887 NB G Rsl 62 Manderly San Rafael |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181118 | 1,508.85 | 11/18/2018 | 43383360 GP 212 27TH STREET SAN FRANCISCO |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181118 | 20,743.92 | 11/18/2018 | 43302713 ES UG CNTC at Phelps and Egert, San Fran |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181118 | 2,218.65 | 11/18/2018 | 43112453 GP 31 Uranus Ter , San Francisco |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181118 | 9,566.85 | 11/18/2018 | 35045939 GP 2 Varela Ave , San Francisco |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181118 | 3,597.73 | 11/18/2018 | 35037992 GEP 975 Bryant St, San Francisco |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181118 | 2,498.24 | 11/18/2018 | 35032121 SF G Rsl 145-147 Jersey St San Francisco |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181118 | 1,945.65 | 11/18/2018 | 31402585 GP 250 10th St San Francisco |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181118 | 1,727.25 | 11/18/2018 | 31383302 GP 2810 Washington St, San Francisco |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181118 | 4,798.41 | 11/18/2018 | 31376462 GP 357 Mission St, San Francisco |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181118 | 6,164.55 | 11/18/2018 | 31368434 GP 30 Otis St, San Francisco |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181118 | 239.40 | 11/18/2018 | 31360784 GP 5133 Geary Blvd, San Francisco |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181118 | 5,039.13 | 11/18/2018 | 31354588 GP 701 3rd St, San Francisco |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181118 | 1,945.65 | 11/18/2018 | 31353056 GP 40 Bernal, San Francisco |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181118 | 3,492.30 | 11/18/2018 | 31338159 GP 1608 Dolores St San Francisco |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181118 | 1,508.85 | 11/18/2018 | 31319874 GP 1301 Turk St San Francisco |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181118 | 1,508.85 | 11/18/2018 | 31278756 Gp 2551 Mission St , San Francisco |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181118 | 4,879.80 | 11/18/2018 | 31262253 R1 AD GI 1101 Connecticut St Main Relo |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181202 | 6,707.96 | 12/2/2018 | 35047743 GP 907 INNES AVE SAN FRANCISCO |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181202 | 1,672.65 | 12/2/2018 | 35037992 GEP 975 Bryant St, San Francisco |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181202 | 17,718.45 | 12/2/2018 | 35054307 PH2 SF G COPP RPL 307 NIAGARA AVE SAN FRAN |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181202 | 17,748.23 | 12/2/2018 | 35054309 PH2 SF G COPP RPL 315 NIAGARA AVE SAN FR |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181202 | 13,861.01 | 12/2/2018 | 35054310 PH2 SF G COPP RPL 319 NIAGARA AVE SAN FR |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181202 | 3,584.32 | 12/2/2018 | 35054311 Copp Rpl 319 Niagra Ave, San Francisco |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181202 | 8,693.52 | 12/2/2018 | 35054312 PH2 G Copp Rpl 324 Niagara Ave San Francisco |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181202 | 12,939.26 | 12/2/2018 | 35054313 PH2 SF G Copp Rpl 325 Niagara Ave San Fran |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181202 | 2,450.70 | 12/2/2018 | 43302713 ES UG CNTC at Phelps and Egert, San Fran |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181202 | 1,945.65 | 12/2/2018 | 35054514 GEP 1140 Harrison St, San Francisco |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181202 | 13,887.44 | 12/2/2018 | 35054319 PH2 SF G COPP RPL 363 NIAGARA AVE SAN FR |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181202 | 2,110.96 | 12/2/2018 | 35054318 PH2 SF G COPP RPL 357 NIAGARA AVE SAN FR |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181202 | 738.33 | 12/2/2018 | 35054317 PH2 SF G COPP RPL 345 NIAGARA AVE SAN FR |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181202 | 3,259.91 | 12/2/2018 | 35054316 PH2 SF G COPP RPL 339 NIAGARA AVE SAN FR |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181202 | 3,358.96 | 12/2/2018 | 35054315 PH2 G Copp Rpl 335 Niagara Ave, San Fran |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181202 | 16,483.83 | 12/2/2018 | 35054314 PH2 FR Copp Rpl 329 Niagara Ave, San Fran |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181202 | 2,653.32 | 12/2/2018 | 30411168 GP 211 Lincoln Blvd, San Francisco |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181209 | 10,852.19 | 12/9/2018 | 35054122 PH2 437 BEECH AVE SOUTH SAN FRANCISCO |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181209 | 9,352.76 | 12/9/2018 | 35060361 OCW P 2 1180 ALAMEDA DE LAS PULG SC |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181209 | 2,380.62 | 12/9/2018 | 31376462 GP 357 Mission St, San Francisco |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181209 | 1,755.10 | 12/9/2018 | 35054309 PH2 GP 315 NIAGARA AVE SAN FR |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181209 | 611.10 | 12/9/2018 | 35054307 PH2 GP 307 NIAGARA AVE SAN FR |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181209 | 798.16 | 12/9/2018 | 35054310 PH2 GP 319 NIAGARA AVE SAN FR |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181209 | 20,485.90 | 12/9/2018 | 35054311 Copp Rpl 319 Niagra Ave, San Francisco |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181209 | 1,971.75 | 12/9/2018 | 35054312 PH2 G Copp Rpl 324 Niagara Ave San Francisco |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181209 | 2,526.86 | 12/9/2018 | 35054313 PH2 SF G Copp Rpl 325 Niagara Ave San Fran |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181209 | 1,991.77 | 12/9/2018 | 35054314 PH2 FR Copp Rpl 329 Niagara Ave, San Fran |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181209 | 14,618.25 | 12/9/2018 | 35054315 PH2 SF G Copp RPL 335 Niagara Ave, San Fran |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181209 | 14,305.99 | 12/9/2018 | 35054316 PH2 SF G COPP RPL 339 NIAGARA AVE SAN FR |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181209 | 14,219.25 | 12/9/2018 | 35054317 PH2 SF G COPP RPL 345 NIAGARA AVE SAN FR |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181209 | 11,969.59 | 12/9/2018 | 35054318 PH2 SF G COPP RPL 357 NIAGARA AVE SAN FR |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181209 | 6,209.89 | 12/9/2018 | 35054319 PH2 SF G COPP RPL 363 NIAGARA AVE SAN FR |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181209 | 15,065.69 | 12/9/2018 | 35054320 PH2 SF G COPP RPL 369 NIAGARA AVE SAN FR |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181209 | 10,878.34 | 12/9/2018 | 35056037 OCW 214 CAMARITAS AVE SOUTH SAN FRANCIS |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181209 | 18,735.65 | 12/9/2018 | 35056038 - OCW 220 Rockwood Dr, South SF |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181209 | 11,906.51 | 12/9/2018 | 35056123 OCW 415 COMMERCIAL AVE SOUTH SAN FRANCI |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181209 | 7,862.42 | 12/9/2018 | 35056134 OCW 104 PINEHURST WAY SOUTH SAN FRAN |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181209 | 14,721.04 | 12/9/2018 | 35056135 OCW 109 Rockwood Dr South San Francisco |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181209 | 12,713.48 | 12/9/2018 | 35056137 OCW 212 DEL MONTE AVE SOUTH SAN FRANCI |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181209 | 8,887.55 | 12/9/2018 | 43302713 ES UG CNTC at Phelps and Egert, San Fran |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181216 | 8,040.02 | 12/16/2018 | 35056033 OCW 508 LARCH AVE SOUTH SAN FRANCISCO |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181216 | 6,382.80 | 12/16/2018 | 35056769 OCW PH 2 1116 N DELAWARE ST S SAN MATEO |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181216 | 9,777.73 | 12/16/2018 | 35056770 OCW PH 2 3011 BEVERLY ST SAN MATEO |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181216 | 3,887.35 | 12/16/2018 | 35056891 OCW PH 2 2843 FERNWOOD ST SAN MATEO |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181216 | 9,928.21 | 12/16/2018 | 35056886 OCW PH 2 2105 BIRCH AVE SAN MATEO |
| Teichert Pipelines, Inc. | 440001 1645 (C2544) | C9674 | 2700144998 | 108620181216 | 17,238.70 | 12/16/2018 | 35056888 OCW PH 2 504 COLGATE WAY SAN MATEO |

| | Vendor Name | MSA Number (if applicable) | CWA Number (if applicable) | PO Number / Contract Number (e.g. 2700123456) | Vendor Invoice Number / Cross Reference | Invoice Amount ($) | Invoice Date | Scope of Work / Project Description |
|---|---|---|---|---|---|---|---|---|
| 402 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620181216 | 13,849.06 | 12/16/2018 | 35058691 OCW PH 2 422 25TH ST SAN MATEO |
| 403 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620181216 | 10,109.95 | 12/16/2018 | 35058748 OCW PH 2 1856 SAN CARLOS AVE SAN CARLOS |
| 404 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620181216 | 10,531.01 | 12/16/2018 | 35058689 OCW-454 25TH ST SAN MATEO |
| 405 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620181216 | 15,473.35 | 12/16/2018 | 35056124 OCW 250 DUNDEE DR SOUTH SAN FRANCISCO |
| 406 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620181216 | 5,621.59 | 12/16/2018 | 35054320 PH2 SF G COPP RPL 369 NIAGARA AVE SAN FR |
| 407 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620181216 | 3,248.90 | 12/16/2018 | 35054319 PH2 SF G COPP RPL 363 NIAGARA AVE SAN FR |
| 408 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620181216 | 3,138.38 | 12/16/2018 | 35054318 PH2 SF G COPP RPL 357 NIAGARA AVE SAN FR |
| 409 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620181216 | 9,751.44 | 12/16/2018 | 35054317 PH2 SF G COPP RPL 345 NIAGARA AVE SAN FR |
| 410 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620181216 | 3,653.52 | 12/16/2018 | 35054316 PH2 SF G COPP RPL 339 NIAGARA AVE SAN FR |
| 411 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620181216 | 4,895.72 | 12/16/2018 | 35054315 PH2 SF G Copp RPL 335 Niagara Ave, San Fran |
| 412 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620181216 | 5,776.22 | 12/16/2018 | 35054314 PH2 FR Copp Rpl 329 Niagara Ave, San Fran |
| 413 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620181216 | 5,369.59 | 12/16/2018 | 35054313 PH2 SF G Copp Rpl 325 Niagara Ave San Fran |
| 414 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620181216 | 2,249.88 | 12/16/2018 | 35054312 PH2 G Copp Rpl 324 Niagara Ave San Francisco |
| 415 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620181216 | 5,510.94 | 12/16/2018 | 35054311 Copp Rpl 319 Niagara Ave, San Francisco |
| 416 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620181216 | 8,717.19 | 12/16/2018 | 35054310 PH2 SF G COPP RPL 318 NIAGARA AVE SAN FR |
| 417 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620181216 | 4,447.29 | 12/16/2018 | 35054309 PH2 SF G COPP RPL 315 NIAGARA AVE SAN FR |
| 418 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620181216 | 3,582.08 | 12/16/2018 | 35054307 PH2 SF G COPP RPL 307 NIAGARA AVE SAN FR |
| 419 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620181216 | 10,151.62 | 12/16/2018 | 35053321 GP 490 CLIPPER ST SAN FRANCISCO |
| 420 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620181216 | 489.55 | 12/16/2018 | 31376462 GP 357 Mission St, San Francisco |
| 421 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620181216 | 2,564.66 | 12/16/2018 | 35056038 - OCW 220 Rockwood Dr, South SF |
| 422 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620181216 | 10,813.09 | 12/16/2018 | 35056134 OCW 104 PINEHURST WAY SOUTH SAN FRAN |
| 423 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620181223 | 501.69 | 12/23/2018 | 35056890 OCW PH 2 3011 BEVERLY ST SAN MATEO |
| 424 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620181223 | 10,094.46 | 12/23/2018 | 35056120 OCW 454 1ST LANE SOUTH SAN FRANCISCO |
| 425 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620181223 | 13,993.54 | 12/23/2018 | 35056039 PH2 463 1ST LANE SOUTH SAN FRANCISCO |
| 426 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620181223 | 334.46 | 12/23/2018 | 35056033 OCW 508 LARCH AVE SOUTH SAN FRANCISCO |
| 427 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620181223 | 19,139.91 | 12/23/2018 | 35056032 OCW 515 CALIFORNIA AVE SOUTH SAN FRANCI |
| 428 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620181223 | 8,069.26 | 12/23/2018 | 35067623 2534 33rd Ave San Francisco |
| 429 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620181223 | 2,002.00 | 12/23/2018 | 35056137 OCW 212 DEL MONTE AVE SAN FRANCIS |
| 430 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620181223 | 2,503.69 | 12/23/2018 | 35056038 - OCW 220 Rockwood Dr, South SF |
| 431 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620181223 | 976.98 | 12/23/2018 | 35054318 PH2 SF G COPP RPL 357 NIAGARA AVE SAN FR |
| 432 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620181223 | 816.44 | 12/23/2018 | 35054317 PH2 SF G COPP RPL 345 NIAGARA AVE SAN FR |
| 433 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620181223 | 717.95 | 12/23/2018 | 35054316 PH2 SF G COPP RPL 339 NIAGARA AVE SAN FR |
| 434 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620181223 | 717.95 | 12/23/2018 | 35054315 PH2 SF G Copp RPL 335 Niagara Ave, San Fran |
| 435 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620181223 | 717.95 | 12/23/2018 | 35054314 PH2 FR Copp Rpl 329 Niagara Ave San Fran |
| 436 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620181223 | 717.95 | 12/23/2018 | 35054313 PH2 SF G Copp Rpl 325 Niagara Ave San Fran |
| 437 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620181223 | 717.95 | 12/23/2018 | 35054312 PH2 G Copp Rpl 324 Niagara Ave San Francisco |
| 438 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620181223 | 15,583.31 | 12/23/2018 | 35054311 Copp Rpl 319 Niagara Ave, San Francisco |
| 439 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620181223 | 717.95 | 12/23/2018 | 35054310 PH2 SF G COPP RPL 318 NIAGARA AVE SAN FR |
| 440 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620181223 | 717.95 | 12/23/2018 | 35054309 PH2 SF G COPP RPL 315 NIAGARA AVE SAN FR |
| 441 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620181223 | 1,021.95 | 12/23/2018 | 35054307 PH2 SF G COPP RPL 307 NIAGARA AVE SAN FR |
| 442 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620181223 | 3,256.54 | 12/23/2018 | 35043553 10 Restani Way San Francisco |
| 443 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620181223 | 9,083.80 | 12/23/2018 | 31410408 GP 2535 33RD AVE SAN FRANCISCO |
| 444 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620181223 | 5,378.94 | 12/23/2018 | 31362655 GP 901 TENNESSEE ST SAN FRANCISCO |
| 445 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620181223 | 19,496.53 | 12/23/2018 | 31313104 SF G Rsl 4501 Mission St San Francisco |
| 446 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620181230 | 101.43 | 12/30/2018 | 35056890 OCW PH 2 3011 BEVERLY ST SAN MATEO |
| 447 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620181230 | 549.57 | 12/30/2018 | 35058688 OCW PH 2 504 COLGATE WAY SAN MATEO |
| 448 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620181230 | 21.53 | 12/30/2018 | 35054318 PH2 SF G COPP RPL 357 NIAGARA AVE SAN FR |
| 449 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620181230 | 42.57 | 12/30/2018 | 35056037 OCW 214 CAMARITAS AVE SOUTH SAN FRANCIS |
| 450 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190106 | 4,001.43 | 1/6/2019 | 35056039 PH2 463 1ST LANE SOUTH SAN FRANCISCO |
| 451 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190106 | 1,836.45 | 1/6/2019 | 35056890 OCW PH 2 3011 BEVERLY ST SAN MATEO |
| 452 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190106 | 2,791.95 | 1/6/2019 | 35058691 OCW PH 2 2843 FERNWOOD ST SAN MATEO |
| 453 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190106 | 1,727.25 | 1/6/2019 | 35056893 OCW PH 2 2105 BIRCH AVE SAN MATEO |
| 454 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190106 | 2,928.45 | 1/6/2019 | 35058688 OCW PH 2 504 COLGATE WAY SAN MATEO |
| 455 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190106 | 4,346.75 | 1/6/2019 | 35058748 OCW PH 2 1856 SAN CARLOS AVE SAN CARLOS |
| 456 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190106 | 1,907.85 | 1/6/2019 | 35060361 OCW P 2 1180 ALAMEDA DE LAS PULG SC |
| 457 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190106 | 1,041.60 | 1/6/2019 | 35038991 NB G Rsl 1314 2nd St, San Rafael |
| 458 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190106 | 10,132.50 | 1/6/2019 | 31313104 SF G Rsl 4501 Mission St San Francisco |
| 459 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190106 | 2,273.25 | 1/6/2019 | 35053321 GP 490 CLIPPER ST SAN FRANCISCO |
| 460 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190106 | 5,691.40 | 1/6/2019 | 35054309 PH2 SF G COPP RPL 315 NIAGARA AVE SAN FR |
| 461 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190106 | 11,588.85 | 1/6/2019 | 35054311 Copp Rpl 319 Niagara Ave, San Francisco |
| 462 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190106 | 1,047.61 | 1/6/2019 | 35054313 PH2 SF G Copp Rpl 325 Niagara Ave San Fran |
| 463 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190106 | 3,360.50 | 1/6/2019 | 35054315 PH2 SF G Copp RPL 335 Niagara Ave, San Fran |
| 464 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190106 | 1,680.25 | 1/6/2019 | 35054316 PH2 SF G COPP RPL 339 NIAGARA AVE SAN FR |
| 465 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190106 | 8,032.50 | 1/6/2019 | 35054318 PH2 SF G COPP RPL 357 NIAGARA AVE SAN FR |
| 466 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190106 | 7,507.50 | 1/6/2019 | 35054319 PH2 SF G COPP RPL 363 NIAGARA AVE SAN FR |
| 467 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190106 | 2,655.45 | 1/6/2019 | 35056123 OCW 435 COMMERCIAL AVE SOUTH SAN FRANCI |
| 468 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190106 | 2,655.45 | 1/6/2019 | 35056134 OCW 104 PINEHURST WAY SOUTH SAN FRAN |
| 469 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190106 | 2,563.05 | 1/6/2019 | 35056137 OCW 212 DEL MONTE AVE SOUTH SAN FRAN |
| 470 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190106 | 5,147.18 | 1/6/2019 | 43302713 ES UG CNTC at Phelps and Egert, San Fran |
| 471 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190106 | 6,249.86 | 1/6/2019 | 35056037 OCW 214 CAMARITAS AVE SOUTH SAN FRANCIS |
| 472 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190106 | 5,351.36 | 1/6/2019 | 35054310 PH2 SF G COPP RPL 318 NIAGARA AVE SAN FR |
| 473 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190106 | 2,518.32 | 1/6/2019 | 35054314 PH2 FR Copp Rpl 329 Niagara Ave, San Fran |
| 474 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190106 | 997.20 | 1/6/2019 | 35056037 OCW 214 CAMARITAS AVE SOUTH SAN FRANCIS |
| 475 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190106 | 997.20 | 1/6/2019 | 35056137 OCW 212 DEL MONTE AVE SOUTH SAN FRAN |
| 476 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190106 | 1,595.52 | 1/6/2019 | 35056135 OCW 109 Rockwood Dr SOuth San Francisco |
| 477 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190120 | 2,071.65 | 1/20/2019 | 35058691 OCW PH 2 422 25TH ST SAN MATEO |
| 478 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190120 | 1,930.50 | 1/20/2019 | 35058689 OCW 454 25TH ST SAN MATEO |
| 479 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190120 | 1,405.06 | 1/20/2019 | 35058688 OCW PH 2 504 COLGATE WAY SAN MATEO |
| 480 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190120 | 1,787.50 | 1/20/2019 | 35056893 OCW PH 2 2105 BIRCH AVE SAN MATEO |
| 481 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190120 | 1,945.65 | 1/20/2019 | 35056120 OCW 454 1ST LANE SOUTH SAN FRANCISCO |
| 482 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190120 | 2,327.85 | 1/20/2019 | 35056039 PH2 463 1ST LANE SOUTH SAN FRANCISCO |
| 483 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190120 | 4,932.90 | 1/20/2019 | 35056032 OCW 515 CALIFORNIA AVE SOUTH SAN FRANCI |
| 484 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190120 | 161.04 | 1/20/2019 | 43350985 GP 312 GREEN ST SAN FRANCISCO |
| 485 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190120 | 5,341.22 | 1/20/2019 | 43244409 GP 2237 UNION ST SAN FRANCISCO |
| 486 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190120 | 161.04 | 1/20/2019 | 35060910 GP 670 MANGELS AVE SAN FRANCISCO |
| 487 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190120 | 3,910.09 | 1/20/2019 | 35054000 GEP 953 TREAT AVE SAN FRANCISCO |
| 488 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190120 | 3,405.04 | 1/20/2019 | 35049503 GEP 603 TENNESSEE STREET SAN FRANCIST |
| 489 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190120 | 290.73 | 1/20/2019 | 35039983 GP 280 7TH ST DEMO San Francisco |
| 490 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190120 | 4,020.45 | 1/20/2019 | 31410408 GP 2535 33RD AVE SAN FRANCISCO |
| 491 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190120 | 290.73 | 1/20/2019 | 31409500 GEP 1700 MARKET ST SAN FRANCISCO |
| 492 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190120 | 161.04 | 1/20/2019 | 31340420 GP 864 Francisco St, San Francisco |
| 493 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190120 | 161.04 | 1/20/2019 | 31334006 SF G RSL 312 ANZA ST SAN FRANCISCO |
| 494 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190120 | 4,164.30 | 1/20/2019 | 31313104 SF G Rsl 4501 Mission St San Francisco |
| 495 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190120 | 5,800.06 | 1/20/2019 | 31280260 R1 AD GEI 1101 Connecticut St G Svc SF |
| 496 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190120 | 161.04 | 1/20/2019 | 31278756 GP 2551 Mission St, San Francisco |
| 497 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190127 | 9,760.54 | 1/27/2019 | 43350985 GP 312 GREEN ST SAN FRANCISCO |
| 498 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190127 | 24.44 | 1/27/2019 | 43201419 GP 1240 Filbert St San Francisco |
| 499 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190127 | 8,965.91 | 1/27/2019 | 35060910 GP 670 MANGELS AVE SAN FRANCISCO |
| 500 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190127 | 7,506.11 | 1/27/2019 | 35060361 OCW P 2 1180 Alameda de las Pulgas San Fran |
| 501 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190127 | 6,527.16 | 1/27/2019 | 31278756 GP 2551 Mission St, San Francisco |

| | Vendor Name | MSA Number (if applicable) | CWA Number (if applicable) | PO Number / Contract Number (e.g. 2700123456) | Vendor Invoice Number / Cross Reference | Invoice Amount ($) | Invoice Date | Scope of Work / Project Description |
|---|---|---|---|---|---|---|---|---|
| 502 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190128 | 13,185.87 | 1/28/2019 | 31333529 R2 GP 1535 40TH AVE SAN FRANCISCO |
| 503 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190128 | 343.98 | 1/28/2019 | 35056893 OCW PH 2 2105. BIRCH AVE SAN MATEO |
| 504 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190128 | 2,054.85 | 1/28/2019 | 31278756 Gp 2551 Mission St., San Francisco |
| 505 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190128 | 1,781.85 | 1/28/2019 | 31280260 R1 AD GEI 1101 Connecticut St G Svc SF |
| 506 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190128 | 2,520.00 | 1/28/2019 | 31313104 SF G Rsl 4501 Mission St San Francisco |
| 507 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190128 | 2,587.20 | 1/28/2019 | 31333529 R2 GP 1535 40TH AVE SAN FRANCISCO |
| 508 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190128 | 187.32 | 1/28/2019 | 31334006 SF G RSL 312 ANZA ST SAN FRANCISCO |
| 509 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190128 | 2,109.45 | 1/28/2019 | 31362655 GP 901 TENNESSEE ST SAN FRANCISCO |
| 510 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190128 | 1,499.59 | 1/28/2019 | 35054310 PH2 SF G COPP RPL 318 NIAGARA AVE SAN FR |
| 511 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190128 | 2,518.95 | 1/28/2019 | 35060910 GP 670 MANGELS AVE SAN FRANCISCO |
| 512 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190128 | 318.18 | 1/28/2019 | 43302713 ES UG CNTC at Phelps and Egert, San Fran |
| 513 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190128 | 800.13 | 1/28/2019 | 43350985. GP 312 GREEN ST SAN FRANCISCO |
| 514 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 225.86 | 10/14/2018 | 43307540 OCW CFHE 2555n++ 20TH AVE SAN FRANCISCO |
| 515 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 149.86 | 10/14/2018 | 43357966 OCW VFHI 932n++ WAWONA STREET SAN FRANCISC |
| 516 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 149.86 | 10/14/2018 | 43362484 OCW RFHI 3001n++ TARAVAL ST SAN FRANCISCO |
| 517 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 149.86 | 10/14/2018 | 43365032 OCW RFHI 440n++ FRANCONIA ST SAN FRANCISCO |
| 518 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 149.86 | 10/14/2018 | 43371630 OCW VFHI 2346n++ 35TH SAN FRANCISCO |
| 519 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 225.86 | 10/14/2018 | 43388615 OCW REXP 2155n++ FUNSTON AV SAN FRANCISCO |
| 520 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 182.64 | 10/14/2018 | 43412011 OCW 554 BRIGHTON RD PACIFICA |
| 521 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 149.86 | 10/14/2018 | 43412497 OCW 90 TOBIN CLARK DR HILLSBOROUGH |
| 522 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 149.86 | 10/14/2018 | 43412521 OCW 1408 # 1 BACON ST SAN FRANCISCO |
| 523 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 149.86 | 10/14/2018 | 43412522 OCW 1406 BACON ST SAN FRANCISCO |
| 524 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 149.86 | 10/14/2018 | 43412523 OCW 428 YALE ST SAN FRANCISCO |
| 525 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 161.04 | 10/14/2018 | 43412936 OCW 190 FLYING CLOUD ISLE FOSTER CITY |
| 526 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 161.04 | 10/14/2018 | 43412937 OCW 198 FLYING MIST ISLE FOSTER CITY |
| 527 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 161.04 | 10/14/2018 | 43412938 OCW 112 FLYING MIST ISLE FOSTER CITY |
| 528 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 161.04 | 10/14/2018 | 43413054 OCW 953. FLYING FISH ST FOSTER CITY |
| 529 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 182.64 | 10/14/2018 | 43413256 #OCW 384 SEASIDE DR PACIFICA |
| 530 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 182.64 | 10/14/2018 | 43413280 OCW 2 VALLEYWOOD CT PACIFICA |
| 531 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 182.64 | 10/14/2018 | 43413281 OCW 3 VALLEYWOOD CT PACIFICA |
| 532 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 182.64 | 10/14/2018 | 43413282 #OCW 783 LUNDY WAY PACIFICA |
| 533 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 182.64 | 10/14/2018 | 43413283 OCW 728 LUNDY WAY PACIFICA |
| 534 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 149.86 | 10/14/2018 | 43414435 OCW 722 LINDEN AVE BURLINGAME |
| 535 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 149.86 | 10/14/2018 | 43414701 OCW 1229 FLORIBUNDA AVE BURLINGAME |
| 536 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 149.86 | 10/14/2018 | 43414704 OCW 510 ALMER RD BURLINGAME |
| 537 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 225.86 | 10/14/2018 | 43414706 OCW 1427 22ND AVE SAN FRANCISCO |
| 538 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 161.04 | 10/14/2018 | 43414804 OCW 316 E BERNA AVE NAPA |
| 539 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 161.04 | 10/14/2018 | 43414818 OCW 2108 SEVILLE DR NAPA |
| 540 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 161.04 | 10/14/2018 | 43414819 OCW 2106 IMOLA AVE NAPA |
| 541 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 161.04 | 10/14/2018 | 43414841 OCW 702 GREENBACH ST NAPA |
| 542 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 161.04 | 10/14/2018 | 43414842 OCW 2150 UNBRIDLED CT NAPA |
| 543 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 161.04 | 10/14/2018 | 43414844 OCW 845 NEEDLES CT NAPA |
| 544 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 161.04 | 10/14/2018 | 43414845 OCW 1 REGATTA WAY NAPA |
| 545 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 161.04 | 10/14/2018 | 43414846 OCW 2142 S TERRACE DR NAPA |
| 546 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 161.04 | 10/14/2018 | 43414847 OCW 24 HIGHLAND DR NAPA |
| 547 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 161.04 | 10/14/2018 | 43414848 OCW 2131 HARDING AVE NAPA |
| 548 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 161.04 | 10/14/2018 | 43414849 OCW 2086 MARIA DR NAPA |
| 549 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 161.04 | 10/14/2018 | 43414933 OCW 790 MAGELLAN WAY NAPA |
| 550 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 161.04 | 10/14/2018 | 43414934 OCW 1226 CAYETANO DR NAPA |
| 551 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 161.04 | 10/14/2018 | 43414936 OCW 2021 SEVILLE DR NAPA |
| 552 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 161.04 | 10/14/2018 | 43414937 OCW 533 HOOVER ST NAPA |
| 553 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 161.04 | 10/14/2018 | 43414938 OCW 1090 CAYETANO DR NAPA |
| 554 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 149.86 | 10/14/2018 | 43414955 OCW 117 PRIMROSE RD BURLINGAME |
| 555 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 149.86 | 10/14/2018 | 43415058 OCW 2200 BROADWAY ST SAN FRANCISCO |
| 556 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 149.86 | 10/14/2018 | 43415149 OCW 1546 46TH AVE SAN FRANCISCO |
| 557 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 149.86 | 10/14/2018 | 43415713 OCW 60 TOBIN CLARK DR HILLSBOROUGH |
| 558 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 149.86 | 10/14/2018 | 43415718 OCW 35 LIVE OAK LN HILLSBOROUGH |
| 559 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 149.86 | 10/14/2018 | 43415803 OCW 1701 22ND AVE SAN FRANCISCO |
| 560 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 149.86 | 10/14/2018 | 43415804 OCW 1709 22ND AVE SAN FRANCISCO |
| 561 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 149.86 | 10/14/2018 | 43415805 OCW 1722 22ND AVE SAN FRANCISCO |
| 562 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 161.04 | 10/14/2018 | 43415806 OCW 2514 23RD AVE SAN FRANCISCO |
| 563 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 182.64 | 10/14/2018 | 43415854 OCW 1232 SPRINGWOOD WAY PACIFICA |
| 564 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 149.86 | 10/14/2018 | 43416003 OCW 1290 28TH AVE SAN FRANCISCO |
| 565 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 310.90 | 10/14/2018 | 43416011 OCW 1004 SANCHEZ ST SAN FRANCISCO |
| 566 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 149.86 | 10/14/2018 | 43416086 OCW 1560 ALTURAS DR BURLINGAME |
| 567 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 149.86 | 10/14/2018 | 43416156 OCW 228 DWIGHT RD BURLINGAME |
| 568 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 149.86 | 10/14/2018 | 43416158 OCW 2426 42ND AVE SAN FRANCISCO |
| 569 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 161.04 | 10/14/2018 | 43416273 OCW 2022 23RD AVE SAN FRANCISCO |
| 570 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 149.86 | 10/14/2018 | 43416212 OCW 2087 23RD AVE SAN FRANCISCO |
| 571 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 149.86 | 10/14/2018 | 43416274 OCW 1686 43RD AVE SAN FRANCISCO |
| 572 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 149.86 | 10/14/2018 | 43416279 OCW 1327 MARSTEN RD BURLINGAME |
| 573 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 149.86 | 10/14/2018 | 43416281 OCW 2034 21ST AVE SAN FRANCISCO |
| 574 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 149.86 | 10/14/2018 | 43416282 OCW 2018 21ST AVE SAN FRANCISCO |
| 575 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 161.04 | 10/14/2018 | 43416284 OCW 2005 21ST AVE SAN FRANCISCO |
| 576 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 161.04 | 10/14/2018 | 43416285 OCW 2009 21ST AVE SAN FRANCISCO |
| 577 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 161.04 | 10/14/2018 | 43416470 OCW 207 LOS PALMOS DR SAN FRANCISCO |
| 578 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 161.04 | 10/14/2018 | 43416527 OCW 368. HILL ST SAN FRANCISCO |
| 579 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 149.86 | 10/14/2018 | 43416529 OCW 2514 29TH AVE SAN FRANCISCO |
| 580 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 237.04 | 10/14/2018 | 43416863 OCW 140 JOOST AVE SAN FRANCISCO |
| 581 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 258.64 | 10/14/2018 | 43416864 OCW 804 ODDSTAD BLVD PACIFICA |
| 582 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 161.04 | 10/14/2018 | 43416884 OCW 1112 BOUNTY DR FOSTER CITY |
| 583 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 161.04 | 10/14/2018 | 43416895 OCW 1559 BEACH PARK BLVD FOSTER CITY |
| 584 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 149.86 | 10/14/2018 | 43416904 OCW 248 CURTIS ST SAN FRANCISCO |
| 585 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 149.86 | 10/14/2018 | 43416919 OCW 30 TROPHY CT HILLSBOROUGH |
| 586 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 149.86 | 10/14/2018 | 43417014 OCW 125 REDWOOD DR HILLSBOROUGH |
| 587 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 149.86 | 10/14/2018 | 43417387 OCW 1411 SANCHEZ AVE BURLINGAME |
| 588 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 149.86 | 10/14/2018 | 43417824 OCW 2705. RALSTON AVE HILLSBOROUGH |
| 589 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 149.86 | 10/14/2018 | 43417827 OCW 800. CLYDESDALE DR HILLSBOROUGH |
| 590 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 149.86 | 10/14/2018 | 43417828 OCW 1030 WOODLAND DR HILLSBOROUGH |
| 591 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 149.86 | 10/14/2018 | 43433328 OCW 153 ABACORE LN FOSTER CITY |
| 592 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180114 | 161.04 | 10/14/2018 | 43433329 OCW 1100 MARLIN AVE FOSTER CITY |
| 593 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180121 | (149.86) | 10/21/2018 | 43412498 OCW 1238 EDINBURGH ST SAN MATEO |
| 594 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180121 | (149.86) | 10/21/2018 | 43412424 OCW 9 SEVILLE WAY SAN MATEO |
| 595 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180121 | (149.86) | 10/21/2018 | 43415867 OCW 2059 DUBLIN WAY SAN MATEO |
| 596 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180121 | (161.04) | 10/21/2018 | 43416070 OCW 431 HILLCREST RD SAN MATEO |
| 597 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220180121 | (149.86) | 10/21/2018 | 43433326 OCW 808 CONSTELLATION CT REDWOOD CITY |
| 598 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181028 | 528.46 | 10/28/2018 | 43411284 OCW 70 CALAVERAS CT NAPA |
| 599 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181028 | 530.92 | 10/28/2018 | 43412346 OCW 1095. ATLAS PEAK RD NAPA |
| 600 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181028 | 530.92 | 10/28/2018 | 43412399 OCW 6 LAUREL LN NAPA |
| 601 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181028 | 404.61 | 10/28/2018 | 43414425 OCW 2031 SHURTLEFF AVE NAPA |

Case: 19-30088   Doc# 7289-1   Filed: 05/15/20   Entered: 05/15/20 15:23:42   Page 10 of 22

| Vendor Name | MSA Number (if applicable) | CWA Number (if applicable) | PO Number / Contract Number (e.g. 2700123456) | Vendor Invoice Number / Cross Reference | Invoice Amount ($) | Invoice Date | Scope of Work / Project Description |
|---|---|---|---|---|---|---|---|
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181028 | 252.61 | 10/28/2018 | 43414431 OCW 2025 SHURTLEFF AVE NAPA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181028 | 1,667.66 | 10/28/2018 | 43414474 OCW 1145 OLIVE HILL LN NAPA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181028 | 126.31 | 10/28/2018 | 43414475 OCW 1055 TERRACE LN NAPA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181028 | 252.61 | 10/28/2018 | 43414476 OCW 1014 BIRKDALE DR NAPA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181028 | 378.92 | 10/28/2018 | 43414480 OCW 3294 VICHY AVE NAPA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181028 | 1,882.30 | 10/28/2018 | 43414484 OCW 5223 COUNTRY LN NAPA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181028 | 126.31 | 10/28/2018 | 43414488 OCW 1511 ESTEE AVE NAPA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181028 | 231.45 | 10/28/2018 | 43414480 OCW 1005 ALABAMA ST NAPA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181028 | 328.61 | 10/28/2018 | 43414681 OCW 146 ASHLAR DR NAPA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181028 | 126.31 | 10/28/2018 | 43414684 OCW 1141 MOUNT GEORGE AVE NAPA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181028 | 310.90 | 10/28/2018 | 43414688 OCW 1016 CLARK ST NAPA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181028 | 505.22 | 10/28/2018 | 43414690 OCW 1131 MOUNT GEORGE AVE NAPA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181028 | 252.61 | 10/28/2018 | 43414690 OCW 1776 MONTICELLO RD NAPA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181028 | 252.61 | 10/28/2018 | 43414695 OCW 1089 LA GRANDE AVE NAPA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181028 | 252.61 | 10/28/2018 | 43414696 OCW 1035 WOODSIDE DR NAPA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181028 | 252.61 | 10/28/2018 | 43414697 OCW 2125 1ST AVE NAPA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181028 | 310.90 | 10/28/2018 | 43414699 OCW 32 KIMBERLY CT NAPA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181028 | 155.45 | 10/28/2018 | 43414721 OCW 1108 CLARK ST NAPA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181028 | 252.61 | 10/28/2018 | 43414723 OCW 1050 WOODSIDE DR NAPA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181028 | 155.45 | 10/28/2018 | 43414725 OCW 1022 CLARK ST NAPA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181028 | 126.31 | 10/28/2018 | 43414728 OCW 2317 1ST AVE NAPA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181028 | 252.61 | 10/28/2018 | 43414776 OCW 1009 STONEDGE DR NAPA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181028 | 252.61 | 10/28/2018 | 43414776 OCW 10 EL CAMINO DR NAPA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181028 | 252.61 | 10/28/2018 | 43414777 OCW 2105 NORTH AVE NAPA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181028 | 126.31 | 10/28/2018 | 43414778 OCW 1058 ROSS CIR NAPA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181028 | 386.90 | 10/28/2018 | 43414802 OCW 111 FAIRVIEW DR NAPA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181028 | 310.90 | 10/28/2018 | 43414818 OCW 316 E BERNA AVE NAPA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181028 | 155.45 | 10/28/2018 | 43414818 OCW 2108 SEVILLE DR NAPA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181028 | 252.61 | 10/28/2018 | 43414819 OCW 2106 IMOLA AVE NAPA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181028 | 777.25 | 10/28/2018 | 43414845 OCW 1 REGATTA WAY NAPA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181028 | 310.90 | 10/28/2018 | 43414846 OCW 2142 S TERRACE DR NAPA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181028 | 2,582.32 | 10/28/2018 | 43414847 OCW 24 HIGHLAND DR NAPA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181028 | 252.61 | 10/28/2018 | 43414848 OCW 2131 HARDING AVE NAPA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181028 | 252.61 | 10/28/2018 | 43414849 OCW 2086 MARIA DR NAPA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181028 | 1,010.44 | 10/28/2018 | 43414933 OCW 790 MAGELLAN WAY NAPA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181028 | 252.61 | 10/28/2018 | 43414934 OCW 1226 CAYETANO DR NAPA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181028 | 310.90 | 10/28/2018 | 43414936 OCW 2021 SEVILLE DR NAPA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181028 | 378.92 | 10/28/2018 | 43414937 OCW 533 HOOVER ST NAPA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181028 | 126.31 | 10/28/2018 | 43414938 OCW 1090 CAYETANO DR NAPA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181028 | 386.90 | 10/28/2018 | 43415044 OCW 1481 CENTER ST NAPA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181028 | 594.11 | 10/28/2018 | 43415135 OCW 242 MCGRUE AVE VALLEJO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181028 | 466.35 | 10/28/2018 | 43415138 OCW 220 SAGE ST VALLEJO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181028 | 621.80 | 10/28/2018 | 43415144 OCW 112 DEBORAH ST VALLEJO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181028 | 1,243.60 | 10/28/2018 | 43415196 OCW 385 SAN MARINO AVE VALLEJO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181028 | 466.35 | 10/28/2018 | 43415860 OCW 124 DEBORAH ST VALLEJO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181028 | 376.46 | 10/28/2018 | 43415862 OCW 1983 LERNHART ST NAPA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181028 | 618.35 | 10/28/2018 | 43416207 OCW 118 DEBORAH ST VALLEJO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181028 | 328.61 | 10/28/2018 | 43416694 OCW 2735 BEARD RD NAPA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181028 | 3,806.80 | 10/28/2018 | 43416980 OCW 2635 MAIN ST NAPA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181028 | 231.45 | 10/28/2018 | 43417216 OCW 3600 BEL AIRE PLZ NAPA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181028 | 1,395.60 | 10/28/2018 | 43418109 OCW 738 LINCOLN AVE NAPA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181028 | 252.62 | 10/28/2018 | 43433618 OCW 1030 HAGEN RD NAPA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 470.84 | 11/4/2018 | 43414614 OCW 62 INVERNESS DR SAN RAFAEL |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 346.58 | 11/4/2018 | 43413050 OCW 95 MAIN ST SAN QUENTIN |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 541.16 | 11/4/2018 | 43416497 OCW 49 MARTLING RD SAN ANSELMO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 194.58 | 11/4/2018 | 43414077 OCW 160 TIOGA LN KENTFIELD |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 470.84 | 11/4/2018 | 43412935 OCW 340 WOODLAND AVE SAN RAFAEL |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 318.84 | 11/4/2018 | 43413302 OCW 230 RIDGEWOOD DR SAN RAFAEL |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 194.58 | 11/4/2018 | 43413049 OCW 26 MAIN ST SAN QUENTIN |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 194.58 | 11/4/2018 | 43411285 OCW 1127 MAGNOLIA AVE LARKSPUR |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 194.58 | 11/4/2018 | 43413047 OCW 60 CORTE REAL DR LARKSPUR |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 194.58 | 11/4/2018 | 43413048 OCW 30 CORTE REAL DR LARKSPUR |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 470.84 | 11/4/2018 | 43413301 OCW 151 RIDGEWOOD DR SAN RAFAEL |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 194.58 | 11/4/2018 | 43414221 OCW 405 LOS CERROS DR KENTFIELD |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 429.62 | 11/4/2018 | 43415257 OCW 45 FREMONT RD SAN RAFAEL |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 277.62 | 11/4/2018 | 43414258 OCW 27 MARQUARD AVE SAN RAFAEL |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 212.55 | 11/4/2018 | 43414302 OCW 1924 LOWR 4TH ST SAN RAFAEL |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 212.55 | 11/4/2018 | 43414420 OCW 32 PEACOCK CT SAN RAFAEL |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 318.84 | 11/4/2018 | 43415755 OCW 32 BONNIE BANKS WAY SAN RAFAEL |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 318.84 | 11/4/2018 | 43415853 OCW 408 FORBES AVE SAN RAFAEL |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 429.62 | 11/4/2018 | 43415863 OCW 46 TAN OAK CIR SAN RAFAEL |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 277.62 | 11/4/2018 | 43415947 OCW 4 MONTEVIDEO WAY SAN RAFAEL |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 555.24 | 11/4/2018 | 43415948 OCW 65 MITCHELL BLVD SAN RAFAEL |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 277.62 | 11/4/2018 | 43415949 OCW 36 MONTEVIDEO WAY SAN RAFAEL |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 277.62 | 11/4/2018 | 43416152 OCW 388 ORANGE BLOSSOM LN SAN RAFAEL |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 291.88 | 11/4/2018 | 43416154 OCW 111 SMITH RANCH RD SAN RAFAEL |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 318.84 | 11/4/2018 | 43416276 OCW 594 HEATHER WAY SAN RAFAEL |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 318.84 | 11/4/2018 | 43416305 OCW 225 COLEMAN DR SAN RAFAEL |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 212.55 | 11/4/2018 | 43416463 OCW 9 DIEGO DR SAN RAFAEL |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 318.84 | 11/4/2018 | 43416644 OCW 1011 MACHIN AVE NOVATO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 212.55 | 11/4/2018 | 43416496 OCW 202 SOLANO ST SAN RAFAEL |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 291.88 | 11/4/2018 | 43416641 OCW 14 SHEMRAN CT FAIRFAX |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 277.62 | 11/4/2018 | 43416642 OCW 10 ARROLDEA CIR FAIRFAX |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 277.62 | 11/4/2018 | 43416695 OCW 1 BIROSNEST CT MILL VALLEY |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 637.65 | 11/4/2018 | 43416888 OCW 322 SANTA MARGARITA SAN RAFAEL |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 194.58 | 11/4/2018 | 43416646 OCW 11 LUZANNE CIR SAN ANSELMO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 277.62 | 11/4/2018 | 43418107 OCW 221 BAYVIEW DR SAN RAFAEL |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 277.62 | 11/4/2018 | 43416645 OCW 59 JORDAN AVE SAN ANSELMO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 541.16 | 11/4/2018 | 43416710 OCW 40 GLEN DR FAIRFAX |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 277.62 | 11/4/2018 | 43416711 OCW 56 ROSEMONT AVE SAN ANSELMO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 389.16 | 11/4/2018 | 43416783 OCW 433 OAK MANOR DR FAIRFAX |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 277.62 | 11/4/2018 | 43416784 OCW 12 APT 1 PRESIDIO AVE MILL VALLEY |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 318.84 | 11/4/2018 | 43416979 OCW 7 ROGER DR SAN RAFAEL |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 277.62 | 11/4/2018 | 43416981 OCW 25 PLAZA DR MILL VALLEY |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 425.10 | 11/4/2018 | 43417262 OCW 82 MARINA BLVD SAN RAFAEL |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 318.84 | 11/4/2018 | 43417754 OCW 60 DOMINICAN DR SAN RAFAEL |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 318.84 | 11/4/2018 | 43417963 OCW 8 BRADCLIFF CT SAN RAFAEL |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 389.16 | 11/4/2018 | 43433295 OCW 15 ALHAMBRA CIR FAIRFAX |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 389.16 | 11/4/2018 | 43433297 OCW 7 ROCCA DR FAIRFAX |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 277.62 | 11/4/2018 | 43433298 OCW 65 SHELL RD MILL VALLEY |

| Vendor Name | MSA Number (if applicable) | CWA Number (if applicable) | PO Number / Contract Number (e.g. 2700123456) | Vendor Invoice Number / Cross Reference | Invoice Amount ($) | Invoice Date | Scope of Work / Project Description |
|---|---|---|---|---|---|---|---|
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 407.79 | 11/4/2018 | 43413104 OCW 140 THERESA AVE AMERICAN CANYON |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 407.79 | 11/4/2018 | 43414424 OCW 202 STE 100 TAPESTRY LN AMERICAN CAN |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 255.79 | 11/4/2018 | 43414613 OCW 26 ANDREW RD AMERICAN CANYON |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 255.79 | 11/4/2018 | 43414615 OCW 306 DONALDSON WAY AMERICAN CANYON |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 1,534.74 | 11/4/2018 | 43415745 OCW 66 VIA TREVISO AMERICAN CANYON |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 767.37 | 11/4/2018 | 43416582 OCW 1054 DONALDSON WAY AMERICAN CANYON |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 618.35 | 11/4/2018 | 43417244 OCW 797 HUNTINGTON WAY AMERICAN CANYON |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 466.35 | 11/4/2018 | 43417245 OCW 793 HUNTINGTON WAY AMERICAN CANYON |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 1,554.50 | 11/4/2018 | 43417246 OCW 789 HUNTINGTON WAY AMERICAN CANYON |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 767.37 | 11/4/2018 | 43417247 OCW 656 CHAUCER LN AMERICAN CANYON |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 1,175.16 | 11/4/2018 | 43417373 OCW 347 LOS ALTOS PL AMERICAN CANYON |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 1,023.16 | 11/4/2018 | 43417374 OCW 206 CAROLYN DR AMERICAN CANYON |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 36.81 | 11/4/2018 | 43414300 OCW 124 PDE CT NAPA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 63.90 | 11/4/2018 | 43415144 OCW 112 DEBORAH ST VALLEJO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 568.43 | 11/4/2018 | 43417263 OCW 67 CONVENT CT SAN RAFAEL |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 944.39 | 11/4/2018 | 43414391 OCW 36 WOODLEAF CT NOVATO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 346.58 | 11/4/2018 | 43416465 OCW 16 BLACKHAWK DR SAN ANSELMO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 194.58 | 11/4/2018 | 43414077 OCW 160 TIOGA LN KENTFIELD |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 194.58 | 11/4/2018 | 43413049 OCW 26 MAIN ST SAN QUENTIN |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 429.62 | 11/4/2018 | 43413303 OCW 2 STE 235 FIFER AVE CORTE MADERA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 194.58 | 11/4/2018 | 43414221 OCW 405 LOS CERROS DR KENTFIELD |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 416.43 | 11/4/2018 | 43414222 OCW 29 ANDREAS CIR NOVATO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 343.18 | 11/4/2018 | 43414423 OCW 204 MCNEAR DR SAN RAFAEL |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 291.88 | 11/4/2018 | 43414473 OCW 455 MAGNOLIA AVE LARKSPUR |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 832.86 | 11/4/2018 | 43415543 OCW 45 TAMAL VISTA BLVD CORTE MADERA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 277.62 | 11/4/2018 | 43415946 OCW 15 SALVADOR WAY SAN RAFAEL |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 291.88 | 11/4/2018 | 43416581 OCW 10 SULPHUR SPA RD SAN ANSELMO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 832.86 | 11/4/2018 | 43416696 OCW 115 TARRY RD SAN ANSELMO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 194.58 | 11/4/2018 | 43416713 OCW 189 THE ALAMEDA SAN ANSELMO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 277.62 | 11/4/2018 | 43416845 OCW 28 COAST OAK WAY SAN RAFAEL |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 343.18 | 11/4/2018 | 43416981 OCW 25 PLAZA DR MILL VALLEY |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 857.95 | 11/4/2018 | 43417215 OCW 50 BELVEDERE DR MILL VALLEY |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 832.86 | 11/4/2018 | 43417822 OCW 120 MOUNTAIN VIEW AVE SAN RAFAEL |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 757.83 | 11/4/2018 | 43413104 OCW 140 THERESA AVE AMERICAN CANYON |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 231.38 | 11/4/2018 | 43414426 OCW 625 SHELDON AVE VALLEJO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 607.58 | 11/4/2018 | 43414428 OCW 4245 ANDOVER DR VALLEJO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 404.61 | 11/4/2018 | 43414487 OCW 2 BURNING TREE CT NAPA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 401.35 | 11/4/2018 | 43414616 OCW 133 WEBSTER ST VALLEJO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 194.58 | 11/4/2018 | 43414675 OCW 784 ADMIRAL CALLAGHAN LN VALLEJO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 505.22 | 11/4/2018 | 43414687 OCW 1224 COLE HILL LN NAPA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 425.10 | 11/4/2018 | 43414796 OCW 1231 SEVERUS DR VALLEJO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 231.38 | 11/4/2018 | 43414797 OCW 463 BUCKSKIN PL VALLEJO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 505.22 | 11/4/2018 | 43414933 OCW 790 MAGELLAN WAY NAPA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 212.55 | 11/4/2018 | 43415047 OCW 115 SAN RAMON AVE VALLEJO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 249.35 | 11/4/2018 | 43415049 OCW 133 SAN RAMON AVE VALLEJO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 194.58 | 11/4/2018 | 43415135 OCW 242 MCGRUE AVE VALLEJO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 124.69 | 11/4/2018 | 43415136 OCW 160 JANICE ST VALLEJO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 303.79 | 11/4/2018 | 43415139 OCW 700 TAPER AVE VALLEJO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 194.58 | 11/4/2018 | 43415143 OCW 237 MCGRUE AVE VALLEJO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 231.38 | 11/4/2018 | 43415186 OCW 448 EVELYN CIR VALLEJO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 231.38 | 11/4/2018 | 43415187 OCW 134 HASTINGS AVE VALLEJO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 318.84 | 11/4/2018 | 43415189 OCW 120 HARVARD AVE VALLEJO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 249.35 | 11/4/2018 | 43415191 OCW 165 APT 24 ODDSTAD DR VALLEJO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 252.61 | 11/4/2018 | 43415192 OCW 52 LOS CERRITOS DR VALLEJO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 252.61 | 11/4/2018 | 43415198 OCW 988 MARIGOLD DR VALLEJO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 425.10 | 11/4/2018 | 43415201 OCW 111 MESA VERDE ST VALLEJO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 212.55 | 11/4/2018 | 43415206 OCW 114 HARVARD AVE VALLEJO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 318.84 | 11/4/2018 | 43415807 OCW 117 SPERRY AVE VALLEJO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 231.38 | 11/4/2018 | 43415860 OCW 124 DEBORAH ST VALLEJO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 249.35 | 11/4/2018 | 43415862 OCW 1522 VALLE VISTA AVE VALLEJO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 516.55 | 11/4/2018 | 43415868 OCW 115 CORTLAND CIR VALLEJO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 249.35 | 11/4/2018 | 43415882 OCW 140 CALIFORNIA ST VALLEJO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 212.55 | 11/4/2018 | 43415882 OCW 1316 DONNER PASS RD VALLEJO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 249.35 | 11/4/2018 | 43415890 OCW 155 CALIFORNIA ST VALLEJO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 252.61 | 11/4/2018 | 43415895 OCW 88 EMERALD CIR VALLEJO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 212.55 | 11/4/2018 | 43416034 OCW 116 CORTLAND CIR VALLEJO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 212.55 | 11/4/2018 | 43416035 OCW 127 CORTLAND CIR VALLEJO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 364.55 | 11/4/2018 | 43416150 OCW 147 HARVARD AVE VALLEJO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 443.88 | 11/4/2018 | 43416275 OCW 835 BENICIA RD VALLEJO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 291.88 | 11/4/2018 | 43416822 OCW 305 BENICIA RD VALLEJO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 212.55 | 11/4/2018 | 43416037 OCW 140 HASTINGS AVE VALLEJO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 1,175.16 | 11/4/2018 | 43416983 OCW 221 LANDANA ST AMERICAN CANYON |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 255.79 | 11/4/2018 | 43416938 OCW 818 GATEWAY DR VALLEJO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 249.35 | 11/4/2018 | 43416205 OCW 151 JANICE ST VALLEJO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 124.69 | 11/4/2018 | 43416206 OCW 152 WENDY ST VALLEJO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 231.38 | 11/4/2018 | 43416474 OCW 25 CAROLINA DR BENICIA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 231.38 | 11/4/2018 | 43416478 OCW 621 LA CADENA ST VALLEJO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 759.58 | 11/4/2018 | 43416582 OCW 1054 DONALDSON WAY AMERICAN CANYON |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 383.38 | 11/4/2018 | 43416782 OCW 700 BENICIA RD VALLEJO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 231.38 | 11/4/2018 | 43416889 OCW 294 MILITARY E BENICIA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 389.16 | 11/4/2018 | 43415833 OCW 756 6TH ST VALLEJO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 911.37 | 11/4/2018 | 43416434 OCW 448 APT 1 CORCORAN AVE VALLEJO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 686.36 | 11/4/2018 | 43415838 OCW 20 DORIAN WAY SAN RAFAEL |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | 555.24 | 11/11/2018 | 43413303 OCW 2 STE 235 FIFER AVE CORTE MADERA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | 416.43 | 11/11/2018 | 43414301 OCW 433 ESTADO WAY NOVATO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | 416.43 | 11/11/2018 | 43414422 OCW 17 WOODSIDE WAY SAN RAFAEL |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | 230.51 | 11/11/2018 | 43415129 OCW 535 JACOBY ST SAN RAFAEL |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | 1,110.48 | 11/11/2018 | 43415838 OCW 20 DORIAN WAY SAN RAFAEL |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | 1,110.48 | 11/11/2018 | 43415947 OCW 4 MONTEVIDEO WAY SAN RAFAEL |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | 555.24 | 11/11/2018 | 43415939 OCW 1118 1ST ST NOVATO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | 277.62 | 11/11/2018 | 43414464 OCW 1011 MACHIN AVE NOVATO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | 233.69 | 11/11/2018 | 43416978 OCW 21 RIDGEWOOD DR SAN RAFAEL |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | 934.76 | 11/11/2018 | 43417263 OCW 67 CONVENT CT SAN RAFAEL |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | 233.69 | 11/11/2018 | 43433296 OCW 195 ESMEYER DR SAN RAFAEL |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181104 | 1,148.03 | 11/11/2018 | 43412753 OCW 6 LAUREL LN NAPA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | 478.23 | 11/11/2018 | 43414427 OCW 1660 LEWIS BROWN DR VALLEJO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | 190.78 | 11/11/2018 | 43416517 OCW 207 HOLLY ST VALLEJO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | 690.78 | 11/11/2018 | 43414618 OCW 173 GUAVA CT VALLEJO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | 473.09 | 11/11/2018 | 43414606 OCW 335 JUSTIN CT VALLEJO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | 850.20 | 11/11/2018 | 43414660 OCW 116 HILLTOP DR VALLEJO |

| | Vendor Name | MSA Number (if applicable) | CWA Number (if applicable) | PO Number / Contract Number (e.g. 2700123456) | Vendor Invoice Number / Cross Reference | Invoice Amount ($) | Invoice Date | Scope of Work / Project Description |
|---|---|---|---|---|---|---|---|---|
| 802 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | $ 743.94 | 11/11/2018 | 43414661 OCW 108 HILLTOP DR VALLEJO |
| 803 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | $ 3,087.77 | 11/11/2018 | 43414667 OCW 8444 BENNINGTON CT VALLEJO |
| 804 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | $ 1,002.20 | 11/11/2018 | 43414669 OCW 8456 BENNINGTON CT VALLEJO |
| 805 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | $ 473.09 | 11/11/2018 | 43415134 OCW 109 REVERE ST VALLEJO |
| 806 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | $ 93.30 | 11/11/2018 | 43415045 OCW 44 D ST VALLEJO |
| 807 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | $ 1,627.63 | 11/11/2018 | 43415134 OCW 121 PUMICE DR VALLEJO |
| 808 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | $ 194.58 | 11/11/2018 | 43415135 OCW 242 MCGRUE AVE VALLEJO |
| 809 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | $ 296.65 | 11/11/2018 | 43415136 OCW 160 JANICE ST VALLEJO |
| 810 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | $ 197.76 | 11/11/2018 | 43415138 OCW 220 SAGE ST VALLEJO |
| 811 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | $ 1,424.49 | 11/11/2018 | 43415142 OCW 412 TAPER AVE VALLEJO |
| 812 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | $ 373.16 | 11/11/2018 | 43415143 OCW 237 MCGRUE AVE VALLEJO |
| 813 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | $ 244.87 | 11/11/2018 | 43413184 OCW 42 SUMMERHILL WAY SAN RAFAEL |
| 814 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | $ 1,996.08 | 11/11/2018 | 43414296 OCW 32 MANZANO CT NOVATO |
| 815 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | $ 244.87 | 11/11/2018 | 43414421 OCW 84 BRENTWOOD DR SAN RAFAEL |
| 816 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | $ 244.87 | 11/11/2018 | 43416465 OCW 16 BLACKHAWK DR SAN ANSELMO |
| 817 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | $ 244.87 | 11/11/2018 | 43416693 OCW 1704 LINCOLN AVE SAN RAFAEL |
| 818 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | $ 641.74 | 11/11/2018 | 43416696 OCW 115 TARRY RD SAN ANSELMO |
| 819 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | $ 244.87 | 11/11/2018 | 43416713 OCW 189 THE ALAMEDA SAN ANSELMO |
| 820 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | $ 244.87 | 11/11/2018 | 43417011 OCW 245 ADOBESTONE CT SAN RAFAEL |
| 821 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | $ 244.87 | 11/11/2018 | 43417242 OCW 245 PROSPECT DR SAN RAFAEL |
| 822 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | $ 244.87 | 11/11/2018 | 43417753 OCW 23 OLIVE AVE SAN RAFAEL |
| 823 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | $ 183.40 | 11/11/2018 | 43415192 OCW 52 LOS CERRITOS DR VALLEJO |
| 824 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | $ 1,254.59 | 11/11/2018 | 43414434 OCW 580 INVERNESS DR VALLEJO |
| 825 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | $ 2,902.59 | 11/11/2018 | 43416207 OCW 118 DEBORAH ST VALLEJO |
| 826 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | $ 1,212.78 | 11/11/2018 | 43414798 OCW 6468 EAGLE RIDGE DR VALLEJO |
| 827 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | $ 862.92 | 11/11/2018 | 43415144 OCW 112 DEBORAH ST VALLEJO |
| 828 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | $ 296.65 | 11/11/2018 | 43415861 OCW 1522 VALLE VISTA AVE VALLEJO |
| 829 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | $ 481.04 | 11/11/2018 | 43415860 OCW 124 DEBORAH ST VALLEJO |
| 830 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | $ 373.16 | 11/11/2018 | 43415188 OCW 1233 SERENO DR VALLEJO |
| 831 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | $ 443.88 | 11/11/2018 | 43416689 OCW 363 EL CAMINO REAL VALLEJO |
| 832 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | $ 197.76 | 11/11/2018 | 43415828 OCW 243 CORTLAND CIR VALLEJO |
| 833 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | $ 215.73 | 11/11/2018 | 43415802 OCW 174 LAIN DR VALLEJO |
| 834 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | $ 215.73 | 11/11/2018 | 43415195 OCW 18 SERENO PL VALLEJO |
| 835 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | $ 404.53 | 11/11/2018 | 43415886 OCW 156 LAIN DR VALLEJO |
| 836 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | $ 215.73 | 11/11/2018 | 43415193 OCW 1745 SERENO DR VALLEJO |
| 837 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | $ 1,452.03 | 11/11/2018 | 43415190 OCW 101 ROYAL CT VALLEJO |
| 838 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | $ 186.58 | 11/11/2018 | 43415193 OCW 120 DOUGLAS CT VALLEJO |
| 839 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | $ 373.16 | 11/11/2018 | 43416469 OCW 1028 SHERIDAN ST VALLEJO |
| 840 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | $ 634.98 | 11/11/2018 | 43415819 OCW 1942 SERENO DR VALLEJO |
| 841 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | $ 1,283.48 | 11/11/2018 | 43414663 OCW 508 TEMPLE WAY VALLEJO |
| 842 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | $ 186.58 | 11/11/2018 | 43414674 OCW 466 HOLLY ST VALLEJO |
| 843 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | $ 1,171.48 | 11/11/2018 | 43414679 OCW 351 SKYLINE DR VALLEJO |
| 844 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | $ 186.58 | 11/11/2018 | 43414707 OCW 506 HOLLY ST VALLEJO |
| 845 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | $ 1,321.20 | 11/11/2018 | 43415140 OCW 140 HANNIGAN WAY VALLEJO |
| 846 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | $ 979.48 | 11/11/2018 | 43415203 OCW 1215 LOCUST DR VALLEJO |
| 847 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | $ 1,270.76 | 11/11/2018 | 43415204 OCW 130 LYTHAM WAY VALLEJO |
| 848 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | $ 373.16 | 11/11/2018 | 43415865 OCW 125 STEPHANIE CT VALLEJO |
| 849 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | $ 979.48 | 11/11/2018 | 43415878 OCW 123 OLYMPIC DR VALLEJO |
| 850 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | $ 1,475.48 | 11/11/2018 | 43415899 OCW 1930 SERENO DR VALLEJO |
| 851 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | $ 1,454.16 | 11/11/2018 | 43416485 OCW 122 MAR MONTE CT VALLEJO |
| 852 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | $ 296.65 | 11/11/2018 | 43416499 OCW 344 WASHINGTON ST VALLEJO |
| 853 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | $ 291.88 | 11/11/2018 | 43416791 OCW 221 PAMELA CT VALLEJO |
| 854 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | $ 197.76 | 11/11/2018 | 43433641 OCW 1971 BROADWAY ST VALLEJO |
| 855 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | $ 197.76 | 11/11/2018 | 43433643 OCW 231 INVERNESS DR VALLEJO |
| 856 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111 | $ 292.87 | 11/11/2018 | 43411287 OCW 2750 ADELINE DR BURLINGAME |
| 857 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109203181111 | $ 258.64 | 11/11/2018 | 43412936 OCW 190 FLYING CLOUD ISLE FOSTER CITY |
| 858 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109203181111 | $ 182.64 | 11/11/2018 | 43412938 OCW 112 FLYING MIST ISLE FOSTER CITY |
| 859 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109203181111 | $ 182.64 | 11/11/2018 | 43413149 OCW 1033 HELM LN FOSTER CITY |
| 860 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109203181111 | $ 444.87 | 11/11/2018 | 43413256 #OCW 384 SEASIDE DR PACIFICA |
| 861 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109203181111 | $ 244.87 | 11/11/2018 | 43413257 OCW 255 SEASIDE DR PACIFICA |
| 862 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109203181111 | $ 292.87 | 11/11/2018 | 43413279 #OCW 1540 PEREZ DR PACIFICA |
| 863 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109203181111 | $ 241.69 | 11/11/2018 | 43413280 OCW 2 VALLEYWOOD CT PACIFICA |
| 864 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109203181111 | $ 244.87 | 11/11/2018 | 43413281 OCW 3 VALLEYWOOD CT PACIFICA |
| 865 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109203181111 | $ 244.87 | 11/11/2018 | 43413283 OCW 728 LUNDY WAY PACIFICA |
| 866 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109203181111 | $ 244.87 | 11/11/2018 | 43413305 OCW 1681 CRESTWOOD DR SAN BRUNO |
| 867 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109203181111 | $ 230.51 | 11/11/2018 | 43413307 OCW 1700 CRESTWOOD DR SAN BRUNO |
| 868 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109203181111 | $ 233.69 | 11/11/2018 | 43413308 OCW 1670 CRESTWOOD DR SAN BRUNO |
| 869 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109203181111 | $ 182.64 | 11/11/2018 | 43414826 OCW 127 CHUKKER CT SAN MATEO |
| 870 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109203181111 | $ 292.87 | 11/11/2018 | 43414955 OCW 117 PRIMROSE RD BURLINGAME |
| 871 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109203181111 | $ 233.69 | 11/11/2018 | 43415769 OCW 1951 EVERGREEN DR SAN BRUNO |
| 872 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109203181111 | $ 233.69 | 11/11/2018 | 43415770 OCW 2071 EVERGREEN DR SAN BRUNO |
| 873 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109203181111 | $ 233.69 | 11/11/2018 | 43415787 OCW 101 LASSEN DR SAN BRUNO |
| 874 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109203181111 | $ 116.85 | 11/11/2018 | 43415788 OCW 3811 COLBY WAY SAN BRUNO |
| 875 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109203181111 | $ 244.87 | 11/11/2018 | 43415854 OCW 1232 SPRINGWOOD WAY PACIFICA |
| 876 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109203181111 | $ 244.87 | 11/11/2018 | 43416063 OCW 1043 ARAGON CT PACIFICA |
| 877 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109203181111 | $ 116.85 | 11/11/2018 | 43416065 OCW 1063 ROSITA RD PACIFICA |
| 878 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109203181111 | $ 292.87 | 11/11/2018 | 43416086 OCW 1560 ALTURAS DR BURLINGAME |
| 879 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109203181111 | $ 292.87 | 11/11/2018 | 43416279 OCW 1327 MARSTEN RD BURLINGAME |
| 880 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109203181111 | $ 244.87 | 11/11/2018 | 43416521 OCW 690 CRESPI DR PACIFICA |
| 881 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109203181111 | $ 182.64 | 11/11/2018 | 43416524 OCW 311 BOOTHBAY AVE FOSTER CITY |
| 882 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109203181111 | $ 116.85 | 11/11/2018 | 43416714 OCW 110 LIVINGSTON TERRACE DR SAN BRUNO |
| 883 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109203181111 | $ 182.64 | 11/11/2018 | 43416790 OCW 662 CELESTIAL LN FOSTER CITY |
| 884 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109203181111 | $ 317.69 | 11/11/2018 | 43416864 OCW 804 ODDSTAD BLVD PACIFICA |
| 885 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109203181111 | $ 244.87 | 11/11/2018 | 43416876 OCW 1019 YOSEMITE DR PACIFICA |
| 886 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109203181111 | $ 382.51 | 11/11/2018 | 43416881 OCW 431 MADISON AVE SAN BRUNO |
| 887 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109203181111 | $ 182.64 | 11/11/2018 | 43417379 OCW 425 FAIRFAX AVE SAN MATEO |
| 888 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109203181111 | $ 244.87 | 11/11/2018 | 43433166 OCW 125 APT 4 HILTON WAY PACIFICA |
| 889 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109203181111 | $ 244.87 | 11/11/2018 | 43433150 OCW 131 CARMEL AVE PACIFICA |
| 890 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109203181111 | $ 244.87 | 11/11/2018 | 43433151 OCW 224 MOANA PL PACIFICA |
| 891 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109203181111 | $ 393.69 | 11/11/2018 | 43433152 OCW 201 LUNETTA AVE PACIFICA |
| 892 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109203181111 | $ 182.64 | 11/11/2018 | 43433328 OCW 153 ALBACORE LN FOSTER CITY |
| 893 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109203181111 | $ 292.87 | 11/11/2018 | 43433332 OCW 2885 CANYON RD BURLINGAME |
| 894 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109203181111 | $ 1,109.09 | 11/11/2018 | 43433642 OCW 1650 LEWIS BROWN DR VALLEJO |
| 895 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109203181111 | $ 368.72 | 11/11/2018 | 43414473 OCW 455 MAGNOLIA AVE LARKSPUR |
| 896 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | $ 188.90 | 11/18/2018 | 43411284 OCW 70 CALAVERAS CT NAPA |
| 897 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | $ 188.90 | 11/18/2018 | 43416494 OCW 1930 OLD SONOMA RD NAPA |
| 898 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | $ 1,931.78 | 11/18/2018 | 43415133 OCW 140 SAWYER ST VALLEJO |
| 899 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | $ 567.99 | 11/18/2018 | 43415133 OCW 175 OPAL DR VALLEJO |
| 900 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | $ 633.68 | 11/18/2018 | 43415135 OCW 1905 APT A BROADWAY ST VALLEJO |
| 901 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | $ 736.48 | 11/18/2018 | 43415138 OCW 220 SAGE ST VALLEJO |

| | Vendor Name | MSA Number (if applicable) | CWA Number (if applicable) | PO Number / Contract Number (e.g. 2700123456) | Vendor Invoice Number / Cross Reference | Invoice Amount ($) | Invoice Date | Scope of Work / Project Description |
|---|---|---|---|---|---|---|---|---|
| 902 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 736.48 | 11/18/2018 | 43416499 OCW 344 MINSHALL ST VALLEJO |
| 903 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 633.68 | 11/18/2018 | 43416572 OCW 201 MITCHELL CT VALLEJO |
| 904 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 633.68 | 11/18/2018 | 43414678 OCW 184 STAGELINE DR VALLEJO |
| 905 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 2,110.96 | 11/18/2018 | 43415048 OCW 47 LOS CERRITOS DR VALLEJO |
| 906 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 1,287.98 | 11/18/2018 | 43415185 OCW 1918 SEVERUS DR VALLEJO |
| 907 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 455.44 | 11/18/2018 | 43415184 OCW 2017 SEVERUS DR VALLEJO |
| 908 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 1,072.13 | 11/18/2018 | 43415205 OCW 141 HARVARD AVE VALLEJO |
| 909 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 616.13 | 11/18/2018 | 43415886 OCW 156 LAIN DR VALLEJO |
| 910 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 633.68 | 11/18/2018 | 43415951 OCW 181 COPPER WAY VALLEJO |
| 911 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 593.26 | 11/18/2018 | 43416275 OCW 835 BENICIA RD VALLEJO |
| 912 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 736.48 | 11/18/2018 | 43433641 OCW 1971 BROADWAY ST VALLEJO |
| 913 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 488.88 | 11/18/2018 | 43411288 OCW 397 PANAMA MALL STANFORD |
| 914 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 244.87 | 11/18/2018 | 43413056 OCW 855 GULL AVE FOSTER CITY |
| 915 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 785.51 | 11/18/2018 | 43413055 OCW 869 GULL AVE FOSTER CITY |
| 916 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 1,796.00 | 11/18/2018 | 43413054 OCW 953 FLYING FISH ST FOSTER CITY |
| 917 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 1,575.12 | 11/18/2018 | 43415147 OCW 11 BAY LNDG SAN MATEO |
| 918 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 821.42 | 11/18/2018 | 43414079 OCW 107 ARAGON BLVD SAN MATEO |
| 919 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 593.26 | 11/18/2018 | 43413330 OCW 31 SEVILLE WAY SOUTH SAN FRANCISCO |
| 920 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 233.69 | 11/18/2018 | 43415209 OCW 37 CRYSTAL SPRINGS RD SAN MATEO |
| 921 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 244.44 | 11/18/2018 | 43414826 OCW 127 CHUKKER CT SAN MATEO |
| 922 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 270.16 | 11/18/2018 | 43415207 OCW 141 N ELLSWORTH AVE SAN MATEO |
| 923 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 296.63 | 11/18/2018 | 43413148 OCW 1021 RUDDER LN FOSTER CITY |
| 924 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 467.38 | 11/18/2018 | 43416467 OCW 506 POINSETTIA AVE SAN MATEO |
| 925 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 1,602.35 | 11/18/2018 | 43415955 OCW 500 WARREN RD SAN MATEO |
| 926 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 692.97 | 11/18/2018 | 43415875 OCW 3030 FLORES ST SAN MATEO |
| 927 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 244.44 | 11/18/2018 | 43413054 OCW 644 CELESTIAL LN FOSTER CITY |
| 928 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 244.44 | 11/18/2018 | 43416788 OCW 646 CELESTIAL LN FOSTER CITY |
| 929 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 1,678.35 | 11/18/2018 | 43414497 OCW 105 CLARK DR SAN MATEO |
| 930 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 436.96 | 11/18/2018 | 43412499 OCW 1513 OAK ST SAN MATEO |
| 931 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 218.48 | 11/18/2018 | 43412756 OCW 2125 ENSENADA WAY SAN MATEO |
| 932 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 588.10 | 11/18/2018 | 43414223 OCW 118 CASTILIAN WAY SAN MATEO |
| 933 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 949.84 | 11/18/2018 | 43415148 OCW 1210 2ND AVE SAN MATEO |
| 934 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 1,571.02 | 11/18/2018 | 43412937 OCW 198 FLYING CLOUD ISLE FOSTER CITY |
| 935 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 244.44 | 11/18/2018 | 43413147 OCW 160 TRIMARAN CT FOSTER CITY |
| 936 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 244.44 | 11/18/2018 | 43413239 #OCW 2790 JUNIPERO SERRA BLVD DALY CITY |
| 937 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 1,863.08 | 11/18/2018 | 43413258 OCW 412 APT 1 C ST SOUTH SAN FRANCISCO |
| 938 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 488.88 | 11/18/2018 | 43413327 OCW 37 SEVILLE WAY SOUTH SAN FRANCISCO |
| 939 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 488.88 | 11/18/2018 | 43413328 OCW 35 SEVILLE WAY SOUTH SAN FRANCISCO |
| 940 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 244.44 | 11/18/2018 | 43413329 OCW 32 SEVILLE WAY SOUTH SAN FRANCISCO |
| 941 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 479.95 | 11/18/2018 | 43414225 OCW 110 AVILA RD SAN MATEO |
| 942 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 367.91 | 11/18/2018 | 43415646 OCW 2870 CRESTMOOR DR SAN BRUNO |
| 943 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 699.78 | 11/18/2018 | 43415713 OCW 60 TOBIN CLARK DR HILLSBOROUGH |
| 944 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 233.26 | 11/18/2018 | 43415751 OCW 557 HAYNE RD HILLSBOROUGH |
| 945 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 233.26 | 11/18/2018 | 43415752 OCW 920 CHILTERN RD HILLSBOROUGH |
| 946 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 640.88 | 11/18/2018 | 43415788 OCW 3811 COLBY WAY SAN BRUNO |
| 947 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 379.09 | 11/18/2018 | 43415869 OCW 12 KNAPP CT SAN MATEO |
| 948 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 640.88 | 11/18/2018 | 43416156 OCW 228 DWIGHT RD BURLINGAME |
| 949 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 593.26 | 11/18/2018 | 43416170 OCW 15 ELMWOOD DR DALY CITY |
| 950 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 396.44 | 11/18/2018 | 43416792 OCW 772 CELESTIAL LN FOSTER CITY |
| 951 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 238.90 | 11/18/2018 | 43414676 OCW 170 MITCHELL CT VALLEJO |
| 952 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 477.80 | 11/18/2018 | 43415205 OCW 141 HARVARD AVE VALLEJO |
| 953 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 238.90 | 11/18/2018 | 43415886 OCW 156 LAIN DR VALLEJO |
| 954 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 477.80 | 11/18/2018 | 43416494 OCW 1930 OLD SONOMA RD NAPA |
| 955 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 233.26 | 11/18/2018 | 43412758 OCW 608 ALTA AVE SAN MATEO |
| 956 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 233.26 | 11/18/2018 | 43415955 OCW 500 WARREN RD SAN MATEO |
| 957 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 233.26 | 11/18/2018 | 43415957 OCW 531 WARREN RD SAN MATEO |
| 958 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 466.52 | 11/18/2018 | 43416208 OCW 715 9TH AVE SAN MATEO |
| 959 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 541.07 | 11/18/2018 | 43416789 OCW 654 CELESTIAL LN FOSTER CITY |
| 960 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 233.26 | 11/18/2018 | 43416881 OCW 431 MADISON AVE SAN BRUNO |
| 961 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 593.26 | 11/18/2018 | 43416894 OCW 1112 BOUNTY DR FOSTER CITY |
| 962 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 233.26 | 11/18/2018 | 43416919 OCW 30 TROPHY CT HILLSBOROUGH |
| 963 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 233.26 | 11/18/2018 | 43417250 OCW 749 CRESTVIEW DR MILLBRAE |
| 964 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 420.10 | 11/18/2018 | 43417264 OCW 338 CASTILIAN WAY SAN MATEO |
| 965 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 490.13 | 11/18/2018 | 43417376 OCW 364 FRANKLIN ST SAN MATEO |
| 966 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 233.26 | 11/18/2018 | 43417377 OCW 622 FORDHAM RD SAN MATEO |
| 967 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 722.14 | 11/18/2018 | 43417378 OCW 610 EDINBURGH ST SAN MATEO |
| 968 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 488.88 | 11/18/2018 | 43417379 OCW 425 FAIRFAX AVE SAN MATEO |
| 969 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 233.26 | 11/18/2018 | 43417757 OCW 519 CORNELL AVE SAN MATEO |
| 970 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 233.26 | 11/18/2018 | 43417759 OCW 720 TULANE CT SAN MATEO |
| 971 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 436.10 | 11/18/2018 | 43417823 OCW 1407 YEW ST SAN MATEO |
| 972 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 233.26 | 11/18/2018 | 43417826 OCW 604 OREGON AVE SAN MATEO |
| 973 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 466.52 | 11/18/2018 | 43417827 OCW 800 CLYDESDALE DR HILLSBOROUGH |
| 974 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 346.50 | 11/18/2018 | 43417831 OCW 1309 WOODLAND DR SAN MATEO |
| 975 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 233.26 | 11/18/2018 | 43417967 OCW 50 CONRAD DR MILLBRAE |
| 976 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 785.51 | 11/18/2018 | 43433329 OCW 1100 MARLIN AVE FOSTER CITY |
| 977 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 551.38 | 11/18/2018 | 43364027 OCW 3n++ KEZAR DR SAN FRANCISCO |
| 978 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 594.24 | 11/18/2018 | 43316130 OCW VFHI 2346n++ 35TH SAN FRANCISCO |
| 979 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 551.38 | 11/18/2018 | 43399622 OCW RFHI 409n++ GOUGH STREET SAN FRANCISCO |
| 980 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 1,242.83 | 11/18/2018 | 43414799 OCW 211 NUGENT DR VALLEJO |
| 981 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 1,393.11 | 11/18/2018 | 43414820 OCW 180 SHETLAND CT VALLEJO |
| 982 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 394.95 | 11/18/2018 | 43414822 OCW 246 FAIRMONT AVE VALLEJO |
| 983 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 962.94 | 11/18/2018 | 43415051 OCW 18 HOWARD AVE VALLEJO |
| 984 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 924.12 | 11/18/2018 | 43415137 OCW 3403 EDGEWATER PL VALLEJO |
| 985 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 1,242.83 | 11/18/2018 | 43415139 OCW 700 TAPER AVE VALLEJO |
| 986 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 1,242.83 | 11/18/2018 | 43415141 OCW 348 LINFIELD DR VALLEJO |
| 987 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 1,114.94 | 11/18/2018 | 43415196 OCW 385 SAN MARINO AVE VALLEJO |
| 988 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 911.64 | 11/18/2018 | 43415813 OCW 134 O'BRIEN CIR VALLEJO |
| 989 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 962.94 | 11/18/2018 | 43416495 OCW 338 EL CAMINO REAL VALLEJO |
| 990 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 1,545.11 | 11/18/2018 | 43416791 OCW 221 PAMELA CT VALLEJO |
| 991 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118 | 1,393.11 | 11/18/2018 | 43415837 OCW 241 HOWARD AVE VALLEJO |
| 992 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181202 | 406.34 | 12/2/2018 | 43413048 OCW 30 CORTE REAL DR LARKSPUR |
| 993 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181202 | 378.66 | 12/2/2018 | 43413326 OCW 2104 REDWOOD HWY GREENBRAE |
| 994 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181202 | 1,102.81 | 12/2/2018 | 43414481 OCW 1821 HARDMAN AVE NAPA |
| 995 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181202 | 501.69 | 12/2/2018 | 43414671 OCW 201 SKYLINE DR VALLEJO |
| 996 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181202 | 1,254.81 | 12/2/2018 | 43414672 OCW 4252 IRENE DR VALLEJO |
| 997 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181202 | 553.02 | 12/2/2018 | 43414692 OCW 1837 MONTICELLO RD NAPA |
| 998 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181202 | 3,341.32 | 12/2/2018 | 43415132 OCW 314 KATHY ELLEN DR VALLEJO |
| 999 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181202 | 406.34 | 12/2/2018 | 43415136 OCW 160 JANICE ST VALLEJO |
| 1000 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181202 | 102.07 | 12/2/2018 | 43415208 OCW 1215 LOCUST DR VALLEJO |
| 1001 | Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181202 | 2,133.76 | 12/2/2018 | 43365032 OCW RFHI 440n++ FRANCONIA ST SAN FRANCISCO |

| Vendor Name | MSA Number (if applicable) | CWA Number (if applicable) | PO Number / Contract Number (e.g. 2700123456) | Vendor Invoice Number / Cross Reference | Invoice Amount ($) | Invoice Date | Scope of Work / Project Description |
|---|---|---|---|---|---|---|---|
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181202 | 492.41 | 12/2/2018 | 43399622 OCW RFHI 609n++ GOUGH STREET SAN FRANCISCO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181202 | 244.44 | 12/2/2018 | 43439844 OCW RFHI 134 MILTON ST SAN FRANCISCO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181202 | 244.44 | 12/2/2018 | 43465467 OCW VFHI 690 5TH AVE SAN FRANCISCO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181202 | 488.88 | 12/2/2018 | 43498860 OCW 2310 31ST AVE SAN FRANCISCO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181202 | 488.88 | 12/2/2018 | 43498868 OCW 2378 36TH AVE SAN FRANCISCO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181202 | 488.88 | 12/2/2018 | 43498869 OCW 2351 35TH AVE SAN FRANCISCO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181202 | 148.61 | 12/2/2018 | 43412936 OCW 190 FLYING CLOUD ISLE FOSTER CITY |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181202 | 148.61 | 12/2/2018 | 43412938 OCW 112 FLYING MIST ISLE FOSTER CITY |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181202 | 1,370.81 | 12/2/2018 | 43413055 OCW 869 GULL AVE FOSTER CITY |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181202 | 297.21 | 12/2/2018 | 43413147 OCW 160 TRIMARAN CT FOSTER CITY |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181202 | 148.61 | 12/2/2018 | 43413149 OCW 1033 HELM LN FOSTER CITY |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181202 | 148.61 | 12/2/2018 | 43413150 OCW 151 KETCH CT FOSTER CITY |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181202 | 449.21 | 12/2/2018 | 43413239 #OCW 2790 JUNIPERO SERRA BLVD DALY CITY |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181202 | 541.65 | 12/2/2018 | 43413329 OCW 32 SEVILLE WAY SOUTH SAN FRANCISCO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181202 | 1,223.92 | 12/2/2018 | 43413331 OCW 55 WAVERLY CT SOUTH SAN FRANCISCO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181202 | 1,731.87 | 12/2/2018 | 43414225 OCW 110 AVILA RD SAN MATEO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181202 | 734.61 | 12/2/2018 | 43414435 OCW 722 LINDEN AVE BURLINGAME |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181202 | 1,223.92 | 12/2/2018 | 43414701 OCW 1229 FLORIBUNDA AVE BURLINGAME |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181202 | 812.68 | 12/2/2018 | 43415207 OCW 141 FALLSWORTH AVE SAN MATEO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181202 | 1,621.22 | 12/2/2018 | 43415646 OCW 2870 CRESTMOOR DR SAN BRUNO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181202 | 979.48 | 12/2/2018 | 43415752 OCW 920 CHILTERN RD HILLSBOROUGH |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181202 | 244.87 | 12/2/2018 | 43415753 OCW 20 LONGVIEW CT HILLSBOROUGH |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181202 | 406.34 | 12/2/2018 | 43415869 OCW 12 KNAPP CT SAN MATEO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181202 | 1,015.85 | 12/2/2018 | 43415870 OCW 2830 HACIENDA ST SAN MATEO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181202 | 979.48 | 12/2/2018 | 43416002 OCW 1105 BROMFIELD RD HILLSBOROUGH |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181202 | 244.87 | 12/2/2018 | 43416085 OCW 2751 SUMMIT DR HILLSBOROUGH |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181202 | 594.42 | 12/2/2018 | 43416087 OCW 2475 SKYFARM DR HILLSBOROUGH |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181202 | 148.61 | 12/2/2018 | 43416524 OCW 311 BOOTHBAY AVE FOSTER CITY |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181202 | 946.65 | 12/2/2018 | 43416614 OCW 318 BEVERLY AVE MILLBRAE |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181202 | 148.61 | 12/2/2018 | 43416647 OCW 603 GLOUCESTER LN FOSTER CITY |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181202 | 1,084.16 | 12/2/2018 | 43416786 OCW 425 DELEBROOK AVE SOUTH SAN FRANCIS |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181202 | 594.42 | 12/2/2018 | 43416789 OCW 654 CELESTIAL LN FOSTER CITY |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181202 | 148.61 | 12/2/2018 | 43416792 OCW 772 CELESTIAL LN FOSTER CITY |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181202 | 1,714.09 | 12/2/2018 | 43416881 OCW 431 MADISON AVE SAN BRUNO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181202 | 244.87 | 12/2/2018 | 43416919 OCW 30 TROPHY CT HILLSBOROUGH |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181202 | 1,102.53 | 12/2/2018 | 43416985 OCW 960 HELEN DR MILLBRAE |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181202 | 946.65 | 12/2/2018 | 43416987 OCW 877 HELEN DR MILLBRAE |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181202 | 1,301.56 | 12/2/2018 | 43417264 OCW 338 CASTIJAN WAY SAN MATEO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181202 | 1,098.39 | 12/2/2018 | 43417378 OCW 610 EDINBURGH ST SAN MATEO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181202 | 895.22 | 12/2/2018 | 43417379 OCW 425 FAIRFAX AVE SAN MATEO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181202 | 1,224.35 | 12/2/2018 | 43417387 OCW 1411 SANCHEZ AVE BURLINGAME |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181202 | 609.51 | 12/2/2018 | 43417826 OCW 604 OREGON AVE SAN MATEO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181202 | 189.33 | 12/2/2018 | 43417964 OCW 1389 MANZANITA DR MILLBRAE |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181202 | 378.66 | 12/2/2018 | 43417965 OCW 1381 MANZANITA DR MILLBRAE |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181202 | 148.61 | 12/2/2018 | 43433328 OCW 153 ALBACORE LN FOSTER CITY |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181202 | 638.35 | 12/2/2018 | 43433329 OCW 1100 MARLIN AVE FOSTER CITY |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181202 | 489.74 | 12/2/2018 | 43433640 OCW 1543 ESTEE AVE NAPA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181202 | 593.26 | 12/2/2018 | 43414259 OCW 255 VISTA GRANDE KENTFIELD |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181202 | 1,065.20 | 12/2/2018 | 43415205 OCW 141 HARVARD AVE VALLEJO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181202 | 710.34 | 12/2/2018 | 43417757 OCW 519 CORNELL AVE SAN MATEO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181202 | 489.74 | 12/2/2018 | 43389081 OCW RELO 658 GOODHILL RD KENTFIELD |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181209 | 1,376.35 | 12/9/2018 | 43413046 OCW 55 UNIT 1 CORTE REAL DR LARKSPUR |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181209 | 489.74 | 12/9/2018 | 43414076 OCW 300 VISTA GRANDE KENTFIELD |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181209 | 2,110.96 | 12/9/2018 | 43415543 OCW 45 TAMAL VISTA BLVD CORTE MADERA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181209 | 964.68 | 12/9/2018 | 43416981 OCW 25 PLAZA DR MILL VALLEY |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181209 | 812.68 | 12/9/2018 | 43417821 OCW 12 DOMINICAN DR SAN RAFAEL |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181209 | 244.87 | 12/9/2018 | 43039629 OCW 942 HARTLE CT NAPA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181209 | 265.33 | 12/9/2018 | 43414484 OCW 5223 COUNTRY LN NAPA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181209 | 189.33 | 12/9/2018 | 43414486 OCW 1830 MCKINLEY RD NAPA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181209 | 909.32 | 12/9/2018 | 43414495 OCW 5250 COUNTRY LN NAPA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181209 | 1,376.35 | 12/9/2018 | 43414795 OCW 109 KIMBERLY DR AMERICAN CANYON |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181209 | 189.33 | 12/9/2018 | 43414802 OCW 111 FAIRVIEW DR NAPA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181209 | 4,431.32 | 12/9/2018 | 43415132 OCW 314 KATHY ELLEN DR VALLEJO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181209 | 489.74 | 12/9/2018 | 43415203 OCW 1215 LOCUST DR VALLEJO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181209 | 641.74 | 12/9/2018 | 43415204 OCW 130 LYTHAM WAY VALLEJO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181209 | 244.87 | 12/9/2018 | 43415862 OCW 1983 LERNHART ST NAPA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181209 | 4,614.16 | 12/9/2018 | 43416583 OCW 19 RITA CT AMERICAN CANYON |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181209 | 964.68 | 12/9/2018 | 43416782 OCW 700 BENICIA RD VALLEJO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181209 | 1,866.09 | 12/9/2018 | 43417182 OCW 221 NEWBURY WAY AMERICAN CANYON |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181209 | 189.33 | 12/9/2018 | 43417216 OCW 3600 BEL AIRE PLZ NAPA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181209 | 489.74 | 12/9/2018 | 43433322 OCW 1801 SOLANO AVE VALLEJO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181209 | 489.74 | 12/9/2018 | 43433641 OCW 1971 BROADWAY ST VALLEJO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181209 | 244.87 | 12/9/2018 | 43412011 OCW 554 BRIGHTON RD PACIFICA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181209 | 1,342.83 | 12/9/2018 | 43413239 #OCW 2790 JUNIPERO SERRA BLVD DALY CITY |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181209 | 2,685.66 | 12/9/2018 | 43413329 OCW 32 SEVILLE WAY SOUTH SAN FRANCISCO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181209 | 447.61 | 12/9/2018 | 43414101 OCW 36 SEVILLE WAY SAN MATEO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181209 | 396.87 | 12/9/2018 | 43415718 OCW 35 LIVE OAK LN HILLSBOROUGH |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181209 | 189.33 | 12/9/2018 | 43415751 OCW 557 HAYNE RD HILLSBOROUGH |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181209 | 793.74 | 12/9/2018 | 43415868 OCW 3811 COLBY WAY SAN BRUNO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181209 | 396.87 | 12/9/2018 | 43415950 OCW 955 W SANTA INEZ AVE HILLSBOROUGH |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181209 | 378.66 | 12/9/2018 | 43416060 OCW 25 LONGVIEW CT HILLSBOROUGH |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181209 | 2,094.44 | 12/9/2018 | 43416087 OCW 2475 SKYFARM DR HILLSBOROUGH |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181209 | 244.87 | 12/9/2018 | 43416498 OCW 635 ARGUELLO BLVD PACIFICA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181209 | 979.48 | 12/9/2018 | 43416894 OCW 1112 BOUNTY DR FOSTER CITY |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181209 | 478.96 | 12/9/2018 | 43417014 OCW 125 REDWOOD DR HILLSBOROUGH |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181209 | 567.99 | 12/9/2018 | 43417824 OCW 2705 RALSTON AVE HILLSBOROUGH |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181209 | 478.96 | 12/9/2018 | 43417827 OCW 800 CLYDESDALE DR HILLSBOROUGH |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181209 | 722.24 | 12/9/2018 | 43417828 OCW 1030 WOODLAND DR HILLSBOROUGH |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181209 | 630.96 | 12/9/2018 | 43417831 OCW 1309 WOODLAND DR SAN MATEO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181209 | 406.34 | 12/9/2018 | 43417967 OCW 50 CONEJO DR MILLBRAE |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181209 | 641.74 | 12/9/2018 | 43439844 OCW RFHI 134 MILTON ST SAN FRANCISCO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181209 | 378.66 | 12/9/2018 | 43465467 OCW VFHI 690 5TH AVE SAN FRANCISCO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181209 | 1,469.22 | 12/9/2018 | 43498871 OCW 3100 19TH AVE SAN FRANCISCO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181209 | 189.33 | 12/9/2018 | 43414520 OCW 250 MAGNOLIA AVE MILLBRAE |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181209 | 857.58 | 12/9/2018 | 43416983 OCW 1220 SLEEPY HOLLOW LN MILLBRAE |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181209 | 857.58 | 12/9/2018 | 43417186 OCW 946 EVERGREEN WAY MILLBRAE |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181209 | 957.83 | 12/9/2018 | 43417966 OCW 1370 LASUEN DR MILLBRAE |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181209 | 876.32 | 12/9/2018 | 43417964 OCW 1389 MANZANITA DR MILLBRAE |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181209 | 100.26 | 12/9/2018 | 43417964 OCW 1389 MANZANITA DR MILLBRAE |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181209 | 276.51 | 12/9/2018 | 43417965 OCW 1381 MANZANITA DR MILLBRAE |

Teichert Pipelines, Inc.
Outstanding A/R Balances
By MSA/CWA/PO/Invoice

| Vendor Name | MSA Number (if applicable) | CWA Number (if applicable) | PO Number / Contract Number (e.g. 2700123456) | Vendor Invoice Number / Cross Reference | Invoice Amount ($) | Invoice Date | Scope of Work / Project Description |
|---|---|---|---|---|---|---|---|
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181216 | $ 401.02 | 12/16/2018 | 43000037 OCW 25 OLD LANDING RD TIBURON |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181216 | $ 401.02 | 12/16/2018 | 43217833 OCW 553 SAN RAFAEL BELVEDERE |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181216 | $ 841.82 | 12/16/2018 | 43303630 OCW RELO 250 ALTA VISTA AVE MILL VALLEY |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181216 | $ 200.51 | 12/16/2018 | 43310428 OCW RELO 7 FELIPA CT TIBURON |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181216 | $ 401.02 | 12/16/2018 | 43433298 OCW 65 SHELL RD MILL VALLEY |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181216 | $ 1,384.96 | 12/16/2018 | 43433717 OCW 28 PRAIRIE FALCON DR NOVATO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181216 | $ 1,600.24 | 12/16/2018 | 43433918 OCW 75 OAKDALE AVE SAN RAFAEL |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181216 | $ 1,384.96 | 12/16/2018 | 43443011 OCW 2904 LAS GALLINAS AVE SAN RAFAEL |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181216 | $ 1,384.96 | 12/16/2018 | 43434002 OCW 42 RHINESTONE TER SAN RAFAEL |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181216 | $ 1,072.33 | 12/16/2018 | 43485731 OCW PFHE 1 EAST BLITHEDALE MILL VALLEY |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181216 | $ 764.18 | 12/16/2018 | 43498969 OCW 20 CALIFORNIA CONDOR WAY NOVATO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181216 | $ 612.18 | 12/16/2018 | 43498970 OCW 12 CALIFORNIA CONDOR WAY NOVATO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181216 | $ 734.61 | 12/16/2018 | 43498971 OCW 13 CALIFORNIA CONDOR WAY NOVATO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181216 | $ 734.61 | 12/16/2018 | 43498972 OCW 25 CALIFORNIA CONDOR WAY NOVATO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181216 | $ 489.74 | 12/16/2018 | 43498979 OCW 15 OAK SPRINGS DR SAN ANSELMO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181216 | $ 1,836.53 | 12/16/2018 | 43498988 OCW 422 CEDAR HILL DR SAN RAFAEL |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181216 | $ 895.22 | 12/16/2018 | 43412937 OCW 198 FLYING CLOUD ISLE FOSTER CITY |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181216 | $ 1,043.63 | 12/16/2018 | 43415751 OCW 557 HAYNE RD HILLSBOROUGH |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181216 | $ 594.42 | 12/16/2018 | 43416060 OCW 25 LONGVIEW CT HILLSBOROUGH |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181216 | $ 891.63 | 12/16/2018 | 43416498 OCW 635 ARGUELLO BLVD PACIFICA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181216 | $ 954.04 | 12/16/2018 | 43416987 OCW 877 HELEN DR MILLBRAE |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181216 | $ 954.04 | 12/16/2018 | 43417014 OCW 125 REDWOOD DR HILLSBOROUGH |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181216 | $ 802.04 | 12/16/2018 | 43417831 OCW 1309 WOODLAND DR SAN MATEO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181216 | $ 1,131.48 | 12/16/2018 | 43389460 575 FAIRWAY DR NOVATO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181216 | $ 979.48 | 12/16/2018 | 43413048 OCW 30 CORTE REAL DR LARKSPUR |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181216 | $ 1,012.88 | 12/16/2018 | 43498960 OCW 485 ALAMEDA DE LA LOMA NOVATO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181216 | $ 641.74 | 12/16/2018 | 43498975 OCW 115 ROCCA DR FAIRFAX |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181223 | $ 8,901.28 | 12/23/2018 | 43415543 OCW 45 TAMAL VISTA BLVD CORTE MADERA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181223 | $ 2,590.76 | 12/23/2018 | 43439844 OCW RFHI 134 MILTON ST SAN FRANCISCO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181223 | $ 3,046.76 | 12/23/2018 | 43465467 OCW VFHI 690 5TH AVE SAN FRANCISCO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520181118OH | $ 21,362.96 | 11/18/2018 | N Dist SF & NB Project Management Account |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520181202OH | $ 61,305.54 | 12/2/2018 | N Dist SF & NB Project Management Account |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520181216OH | $ 23,984.63 | 12/9/2018 | N Dist SF & NB Project Management Account |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520181216SOH | $ 19,426.94 | 12/16/2018 | N Dist SF & NB Project Management Account |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520181223OH | $ 22,111.71 | 12/23/2018 | N Dist SF & NB Project Management Account |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520181230OH | $ 58,075.90 | 12/30/2018 | N Dist SF & NB Project Management Account |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520190106OH | $ 13,035.08 | 1/6/2019 | N Dist SF & NB Project Management Account |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520190113OH | $ 4,322.36 | 1/13/2019 | N Dist SF & NB Project Management Account |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520190120OH | $ 17,073.96 | 1/20/2019 | N Dist SF & NB Project Management Account |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520190127OH | $ 21,876.99 | 1/27/2019 | N Dist SF & NB Project Management Account |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520190128 | $ 1,126.26 | 1/28/2019 | 31201218 NB G RSL P1 #158 W BLITHEDALE MILLVALLEY |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520190128A | $ 364.65 | 1/28/2019 | 31203630 NB G RSCO IDL SVC 1787 Grant St Novato |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520190128A | $ 2,054.85 | 1/28/2019 | 31276120 NB G RSL P2 # 53 Canyon Rd, SA |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520190128A | $ 274.28 | 1/28/2019 | 31348733 EP 9 Upper Road West Ross |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520190128A | $ 860.28 | 1/28/2019 | 35029012 REPAIR NB G RSL 10 MADERA BLVD CM |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520190128A | $ 1,855.56 | 1/28/2019 | 35030169 NB G RSL 555 Oak Ave, San Anselmo |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520190128A | $ 364.65 | 1/28/2019 | 35030542 NB G RSL LK 6 Sunny Oaks Dr San Rafael |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520190128A | $ 188.29 | 1/28/2019 | 35042381 NB G RSL 515 Sequoia Dr San Anselmo |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520190128A | $ 2,742.81 | 1/28/2019 | 35045994 EP 224 Riviera Dr San Rafael |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520190128A | $ 5,566.68 | 1/28/2019 | 35047858 NB G RPL OVBLD 223 MOLINO AVE MILL VAL |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520190128A | $ 578.24 | 1/28/2019 | 35051380 GEP 90 MARINA VISTA AVE LARKSPUR |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520190128A | $ 713.24 | 1/28/2019 | 35051478 GEP 14 GLEN DR MILL VALLEY |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520190128A | $ 2,829.76 | 1/28/2019 | 35056152 NB G CSRp 136 Belvedere Dr Mill Valley |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520190128A | $ 171.99 | 1/28/2019 | 31348733 EP 9 Upper Road West Ross |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520190128B | $ 515.97 | 1/28/2019 | 35017703 NB G RSL 90 Gate 5 Rd, Sausalito |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520190128B | $ 86.00 | 1/28/2019 | 35042381 NB G RSL 515 Sequoia Dr San Anselmo |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520190128B | $ 698.46 | 1/28/2019 | 35045994 EP 224 Riviera Dr San Rafael |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520190128B | $ 86.00 | 1/28/2019 | 35046170 NB G Rsl 30 Spruce Rd, Fairfax |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520190128B | $ 106.06 | 1/28/2019 | 35056152 NB G CSRp 136 Belvedere Dr Mill Valley |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520190128OH | $ 28,976.38 | 1/28/2019 | N Dist SF & NB Project Management Account |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620181109OH | $ 13,473.38 | 1/28/2019 | N Dist SF & NB Project Management Account |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620181118OH | $ 21,834.57 | 11/18/2018 | N Dist SF & NB Project Management Account |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620181125OH | $ 9,576.97 | 11/25/2018 | N Dist SF & NB Project Management Account |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620181202OH | $ 62,732.44 | 12/2/2018 | N Dist SF & NB Project Management Account |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620181209OH | $ 27,056.52 | 12/9/2018 | N Dist SF & NB Project Management Account |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620181216OH | $ 25,909.37 | 12/16/2018 | N Dist SF & NB Project Management Account |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620181223OH | $ 23,071.77 | 12/23/2018 | N Dist SF & NB Project Management Account |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620181230OH | $ 39,796.31 | 12/30/2018 | N Dist SF & NB Project Management Account |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190106OH | $ 85,499.53 | 1/6/2019 | N Dist SF & NB Project Management Account |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190113OH | $ 5,865.37 | 1/13/2019 | N Dist SF & NB Project Management Account |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190120OH | $ 18,996.97 | 1/20/2019 | N Dist SF & NB Project Management Account |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190127OH | $ 24,314.36 | 1/27/2019 | N Dist SF & NB Project Management Account |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190128 | $ 90.51 | 1/28/2019 | 35056032 OCW 515 CALIFORNIA AVE SOUTH SAN FRANCI |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190128 | $ 995.28 | 1/28/2019 | 31333104 SF G Rsl 4501 Mission St San Francisco |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190128 | $ 1,855.56 | 1/28/2019 | 31333529 R2 GP 1535 40TH AVE SAN FRANCISCO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190128 | $ 953.88 | 1/28/2019 | 35043553 10 Restani Way San Francisco |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190128 | $ 318.18 | 1/28/2019 | 43302713 ES UG CNTC at Phelps and Egert, San Fran |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190128 | $ 446.51 | 1/28/2019 | 31327317 #G/RP DW PINE & TAYLOR, SAN FRANCISCO |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190128 | $ 318.18 | 1/28/2019 | 43302713 ES UG CNTC at Phelps and Egert, San Fran |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190128 | $ 5,428.30 | 1/28/2019 | N Dist AOC SF & NB Project Management Account |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190128 | $ 21,649.11 | 1/28/2019 | N Dist SF & NB Project Management Account |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181014OH | $ 15,824.02 | 10/14/2018 | N Dist AOC SF & NB Project Management Account |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181021OH | $ 15,824.02 | 10/21/2018 | N Dist AOC SF & NB Project Management Account |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181028OH | $ 15,824.02 | 10/28/2018 | N Dist AOC SF & NB Project Management Account |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181111OH | $ 21,149.07 | 11/11/2018 | N Dist AOC SF & NB Project Management Account |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181118OH | $ 15,824.02 | 11/18/2018 | N Dist AOC SF & NB Project Management Account |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181125OH | $ 15,824.02 | 11/25/2018 | N Dist AOC SF & NB Project Management Account |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181202OH | $ 20,223.14 | 12/2/2018 | N Dist AOC SF & NB Project Management Account |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181209OH | $ 15,824.02 | 12/9/2018 | N Dist AOC SF & NB Project Management Account |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181216OH | $ 15,824.02 | 12/16/2018 | N Dist AOC SF & NB Project Management Account |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181223OH | $ 15,824.02 | 12/23/2018 | N Dist AOC SF & NB Project Management Account |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220181230OH | $ 598.02 | 12/30/2018 | N Dist AOC SF & NB Project Management Account |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 109220190128OH | $ 212.36 | 1/28/2019 | N Dist AOC SF & NB Project Management Account |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520190128C | $ 271.53 | 1/28/2019 | 35057674 GEP 2626 SIR FRANCIS DRAKE BLVD FAIRFAX |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190128OH1 | $ 3,003.00 | 1/28/2019 | N Dist SF & NB Project Management Account |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 10862019108228C | $ 5,148.00 | 1/28/2019 | N Dist SF & NB Project Management Account |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108620190128C | $ 286.18 | 1/28/2019 | N Dist SF & NB Project Management Account |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520190128C | $ 429.00 | 1/28/2019 | |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520190128C | $ 429.00 | 1/28/2019 | |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | 2700144998 | 108520190128C | $ 572.00 | 1/28/2019 | |

| Vendor Name | MSA Number (if applicable) | CWA Number (if applicable) | PO Number / Contract Number (e.g. 2700123456) | Vendor Invoice Number / Cross Reference | Invoice Amount ($) | Invoice Date | Scope of Work / Project Description |
|---|---|---|---|---|---|---|---|
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | | 2700144998 | 108520190128C | 1,430.00 | 1/28/2019 | |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | | 2700144998 | 108520190128C | 2,002.00 | 1/28/2019 | |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | | 2700144998 | 108520190128C | 3,789.50 | 1/28/2019 | |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | | 2700144998 | 108520190128C | 3,646.50 | 1/28/2019 | |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | C9674 | | 2700144998 | 108520190128C | 1,859.00 | 1/28/2019 | |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | | 2501627576 | 4009825 | 12,684.60 | 4/14/2018 | Pre Job Shoring Plans |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700054600 | | 4012810 | 15,238.39 | 12/6/2018 | Replace HPRs Gravenstein Hwy (DI-HPR-01007), Sebastapol |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700054600 | | 4012947 | 29,894.97 | 12/21/2018 | Repl 4 HPRs Tomki Rd (DI-HPR-01011), Redwood Valley |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700054600 | | 4012960 | 142,826.00 | 12/15/2018 | Pacheco Bvld HPR w/ Mn Inst (DI-HPR-00901), Martinez |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700054600 | | 4012962 | 111,344.00 | 12/15/2018 | Repl 4 HPRs Tomki Rd (DI-HPR-01011), Redwood Valley |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700054600 | | 4013098 | 130,892.00 | 1/14/2019 | 3 HPRs on East Road (DI-HPR-01013), Redwood Valley |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700054600 | | 4013106 | 25,780.13 | 1/14/2019 | Deactivate HPRs Arnold Drive (DI-HPR-01006), Sonoma |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700054600 | | 4013109 | 174,673.97 | 1/14/2019 | Replace HPRs Gravenstein Hwy (DI-HPR-01007), Sebastapol |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700054600 | | 4013111 | 63,476.31 | 1/14/2019 | Replace HPRs Gravenstein Hwy (DI-HPR-01007), Sebastapol |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700054600 | | 4013131 | 113,422.05 | 1/14/2019 | Pacheco Bvld HPR w/ Mn Inst (DI-HPR-00901), Martinez |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700054600 | | 4013134 | 47,537.70 | 1/14/2019 | Pacheco Bvld HPR w/ Mn Inst (DI-HPR-00901), Martinez |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700054600 | | 4013135 | 47,410.65 | 1/14/2019 | Pacheco Bvld HPR w/ Mn Inst (DI-HPR-00901), Martinez |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700054600 | | 4013142 | 16,350.82 | 1/14/2019 | Repl 4 HPRs Tomki Rd (DI-HPR-01011), Redwood Valley |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700054600 | | 4013145 | 40.00 | 1/14/2019 | Repl 4 HPRs Tomki Rd (DI-HPR-01011), Redwood Valley |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700054600 | | 4013220 | 22,501.50 | 1/27/2019 | Pacheco Bvld HPR w/ Mn Inst (DI-HPR-00901), Martinez |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700054600 | | 4013221 | 24,414.39 | 1/28/2019 | Repl 4 HPRs Tomki Rd (DI-HPR-01018), Redwood Valley |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700054600 | | 4013222 | 37,304.99 | 1/28/2019 | Repl 4 HPRs Tomki Rd (DI-HPR-01018), Redwood Valley |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700054600 | | 4013223 | 37,287.71 | 1/28/2019 | 3 HPRs on East Road (DI-HPR-01013), Redwood Valley |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700054600 | | 4013224 | 29,902.28 | 1/28/2019 | 3 HPRs on East Road (DI-HPR-01013), Redwood Valley |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700054600 | | 4013226 | 3,111.78 | 1/31/2019 | Pacheco Bvld HPR w/ Mn Inst (DI-HPR-00901), Martinez |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700054600 | | 4013227 | 174,247.50 | 1/31/2019 | Old Redwood Hwy (DI-HPR-01019), Healdsburg |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700054600 | | 4013228 | 14,421.75 | 1/31/2019 | Old Redwood Hwy (DI-HPR-01019), Healdsburg |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700054600 | | 4013229 | 18,560.85 | 1/31/2019 | Replace HPRs Gravenstein Hwy (DI-HPR-01007), Sebastapol |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700054600 | | 4013230 | 283,871.00 | 2/1/2019 | Old Redwood Hwy (DI-HPR-01019), Healdsburg |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700054600 | | 4013231 | 7,300.00 | 2/1/2019 | Repl 4 HPRs Tomki Rd (DI-HPR-01018), Redwood Valley |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700054600 | | 4013239 | 8,925.00 | 2/1/2019 | Repl 4 HPRs Tomki Rd (DI-HPR-01018), Redwood Valley |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700054600 | | 4013260 | 172,152.00 | 2/3/2019 | Pacheco Bvld HPR w/ Mn Inst (DI-HPR-00901), Martinez |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700054600 | | 4013267 | 212,329.00 | 2/10/2019 | Repl 4 HPRs Tomki Rd (DI-HPR-01018), Redwood Valley |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700054600 | | 4013270 | 13,967.46 | 2/10/2019 | Repl 4 HPRs Tomki Rd (DI-HPR-01018), Redwood Valley |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700054600 | | 4013271 | 19,320.00 | 2/10/2019 | 20490 Geyserville Ave (DI-HPR-01016 - 2018 BPO), Geyserville |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700054600 | | 4013275 | 3,493.96 | 2/10/2019 | Old Redwood Hwy (DI-HPR-01019), Healdsburg |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700054600 | | 4013276 | 12,760.84 | 2/10/2019 | Old Redwood Hwy (DI-HPR-01019), Healdsburg |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700054600 | | 4013322 | 71,399.45 | 2/14/2019 | Pacheco Bvld HPR w/ Mn Inst (DI-HPR-00901), Martinez |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700054600 | | 4013323 | 2,995.02 | 2/14/2019 | Pacheco Bvld HPR w/ Mn Inst (DI-HPR-00901), Martinez |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700054600 | | 4013327 | 1,508.85 | 2/14/2019 | Pacheco Bvld HPR w/ Mn Inst (DI-HPR-00901), Martinez |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700054600 | | 4013333 | 22,690.69 | 2/14/2019 | Repl 4 HPRs Tomki Rd (DI-HPR-01018), Redwood Valley |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700054600 | | 4013335 | 16,180.50 | 2/14/2019 | Old Redwood Hwy (DI-HPR-01019), Healdsburg |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700054600 | | 4013342 | 1,475.25 | 2/14/2019 | Repl 4 HPRs Tomki Rd (DI-HPR-01018), Redwood Valley |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700054600 | | 4013343 | 3,407.25 | 2/14/2019 | Repl 4 HPRs Tomki Rd (DI-HPR-01011), Redwood Valley |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700054600 | | 4013409 | 8,742.36 | 3/2/2019 | Old Redwood Hwy (DI-HPR-01019), Healdsburg |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700054600 | | 4013410 | 1,050.00 | 3/2/2019 | Old Redwood Hwy (DI-HPR-01019), Healdsburg |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700054600 | | 4013411 | 5,981.41 | 3/2/2019 | Replace HPRs Gravenstein Hwy (DI-HPR-01007), Sebastapol |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700054600 | | 4013426 | 649,531.69 | 3/3/2019 | Old Redwood Hwy (DI-HPR-01019), Healdsburg |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700054600 | | 4013441 | 3,212.82 | 3/4/2019 | Pacheco Bvld HPR w/ Mn Inst (DI-HPR-00901), Martinez |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700054600 | | 4013442 | 4,109.40 | 3/4/2019 | Pacheco Bvld HPR w/ Mn Inst (DI-HPR-00901), Martinez |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700054600 | | 4013494 | 33,656.33 | 3/9/2019 | Repl 4 HPRs Tomki Rd (DI-HPR-01018), Redwood Valley |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700054600 | | 4013575 | 6,796.80 | 3/17/2019 | 3 HPRs on East Road (DI-HPR-01013), Redwood Valley |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700054600 | | 4013615 | 7,032.00 | 3/30/2019 | Old Redwood Hwy (DI-HPR-01019), Healdsburg |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700054600 | | 4013638 | 2,143.12 | 4/5/2019 | 1000 Trancas St (DI-HPR-00541 - 2018 BPO), Napa |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700054600 | | 4013812 | 2,963.40 | 5/15/2019 | Repl 4 HPRs Tomki Rd (DI-HPR-01018), Redwood Valley |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | | 4012242 | 23,682.75 | 9/21/2018 | DI-00850 14D Aldyl-A, Park Place Drive, Carmichael |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | | 4012300 | 2,424.92 | 9/28/2018 | DI-00862 14D Aldyl-A Rpl Oak Street, West Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | | 4012402 | 6,200.64 | 10/11/2018 | DI-00862 14D Aldyl-A Rpl Oak Street, West Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | | 4012519 | 126,713.14 | 10/22/2018 | DI-01052 Land Park Phase 2, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | | 4012622 | 29,637.24 | 11/10/2018 | DI-00850 14D Aldyl-A, Park Place Drive, Carmichael |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | | 4012630 | 935.37 | 11/11/2018 | DI-00862 14D Aldyl-A Rpl Oak Street, West Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | | 4012787 | 1,365.00 | 11/30/2018 | DI-01066 50A Land Park Drive, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | | 4012798 | 26,266.59 | 12/1/2018 | DI-01052 Land Park Phase 2, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | | 4012870 | 37,863.00 | 12/12/2018 | DI-01066 50A Land Park Drive, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | | 4012879 | 1,600.00 | 12/13/2018 | DI-01051 Land Park Phase 1, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | | 4012881 | 82,033.08 | 12/13/2018 | DI-01051 Land Park Phase 1, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | | 4012885 | 22,522.50 | 12/13/2018 | DI-00862 14D Aldyl-A Rpl Oak Street, West Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | | 4012893 | 102,792.08 | 12/17/2018 | DI-01052 Land Park Phase 2, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | | 4012894 | 414.00 | 12/17/2018 | DI-01051 Land Park Phase 1, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | | 4012906 | 567.00 | 12/17/2018 | DI-01066 50A Land Park Drive, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | | 4012908 | (1,499.61) | 12/17/2018 | DI-01066 50A Land Park Drive, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | | 4012922 | 74,079.60 | 12/17/2018 | DI-00883 Connemara Cir Aldyl-A Repl, Citrus Heights |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | | 4012924 | 23,355.15 | 12/17/2018 | DI-00883 Connemara Cir Aldyl-A Repl, Citrus Heights |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | | 4013078 | 10,158.68 | 1/14/2019 | DI-00862 14D Aldyl-A Rpl Oak Street, West Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | | 4013123 | 3,649.80 | 1/18/2019 | DI-01066 50A Land Park Drive, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | | 4013127 | 29,172.15 | 1/18/2019 | DI-01051 Land Park Phase 1, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | | 4013128 | 25,139.10 | 1/18/2019 | DI-01052 Land Park Phase 2, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | | 4013129 | 3,704.40 | 1/18/2019 | DI-00883 Connemara Cir Aldyl-A Repl, Citrus Heights |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | | 4013132 | 80,026.80 | 1/18/2019 | DI-01105 4th Avenue GPRP, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | | 4013144 | 52.44 | 1/18/2019 | DI-00850 14D Aldyl-A, Park Place Drive, Carmichael |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | | 4013152 | 1,542.24 | 1/18/2019 | DI-01052 Land Park Phase 2, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | | 4013153 | 24,058.34 | 1/18/2019 | DI-01052 Land Park Phase 2, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | | 4013154 | 25,263.58 | 1/18/2019 | DI-01052 Land Park Phase 2, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | | 4013155 | 28,216.81 | 1/18/2019 | DI-01052 Land Park Phase 2, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | | 4013156 | 15,658.23 | 1/18/2019 | DI-01052 Land Park Phase 2, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | | 4013157 | 26,728.28 | 1/18/2019 | DI-01052 Land Park Phase 2, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | | 4013158 | 23,293.99 | 1/18/2019 | DI-01052 Land Park Phase 2, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | | 4013160 | 2,316.53 | 1/18/2019 | DI-01052 Land Park Phase 2, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | | 4013161 | 393.75 | 1/18/2019 | DI-01052 Land Park Phase 2, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | | 4013162 | 34,125.00 | 1/31/2019 | DI-01066 50A Land Park Drive, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | | 4013163 | 2,165.63 | 1/31/2019 | DI-01066 50A Land Park Drive, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | | 4013167 | 66,937.50 | 1/18/2019 | DI-01051 Land Park Phase 1, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | | 4013168 | 5,308.80 | 1/18/2019 | DI-01051 Land Park Phase 1, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | | 4013170 | 336.00 | 1/18/2019 | DI-01066 50A Land Park Drive, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | | 4013172 | 2,796.80 | 1/19/2019 | DI-01066 50A Land Park Drive, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | | 4013173 | 6,624.00 | 1/19/2019 | DI-01051 Land Park Phase 1, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | | 4013174 | 15,025.84 | 1/19/2019 | DI-01105 4th Avenue GPRP, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | | 4013176 | 25,164.00 | 1/28/2019 | DI-01105 4th Avenue GPRP, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | | 4013232 | 37,379.88 | 1/28/2019 | DI-01052 Land Park Phase 2, Sacramento |
| Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | | 4013234 | 7,925.80 | 1/28/2019 | DI-01052 Land Park Phase 2, Sacramento |

Teichert Pipelines, Inc.
Outstanding A/R Balances
By MSA/CWA/PO/Invoice

| | Vendor Name | MSA Number (if applicable) | CWA Number (if applicable) | PO Number / Contract Number (e.g. 2700123456) | Vendor Invoice Number / Cross Reference | Invoice Amount ($) | Invoice Date | Scope of Work / Project Description |
|---|---|---|---|---|---|---|---|---|
| 1302 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013265 | $ 1,101.24 | 2/3/2019 | DI-00881 Contempo - 14D Aldyl-A Mn & Svcs, Sacramento |
| 1303 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013266 | $ 57,600.00 | 2/3/2019 | DI-01105 4th Avenue GPRP, Sacramento |
| 1304 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013272 | $ 147.20 | 2/10/2019 | DI-01066 50A Land Park Drive, Sacramento |
| 1305 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013273 | $ 4,416.00 | 2/10/2019 | DI-01052 Land Park Phase 1, Sacramento |
| 1306 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013274 | $ 72,350.00 | 2/10/2019 | DI-01052 Land Park Phase 1, Sacramento |
| 1307 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013277 | $ 153,786.76 | 2/10/2019 | DI-00881 Contempo - 14D Aldyl-A Mn & Svcs, Sacramento |
| 1308 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013278 | $ 20,047.20 | 2/16/2019 | DI-01066 50A Land Park Drive, Sacramento |
| 1309 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013281 | $ 798.00 | 2/16/2019 | DI-01066 50A Land Park Drive, Sacramento |
| 1310 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013282 | $ 19,514.25 | 2/16/2019 | DI-01051 Land Park Phase 1, Sacramento |
| 1311 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013284 | $ 20,328.00 | 2/16/2019 | DI-01052 Land Park Phase 2, Sacramento |
| 1312 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013286 | $ 54,455.10 | 5/26/2019 | DI-01105 4th Avenue GPRP, Sacramento |
| 1313 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013287 | $ 43,922.55 | 2/16/2019 | DI-00881 Contempo - 14D Aldyl-A Mn & Svcs, Sacramento |
| 1314 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013290 | $ 1,575.00 | 2/16/2019 | DI-01066 50A Land Park Drive, Sacramento |
| 1315 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013292 | $ 654.28 | 2/16/2019 | DI-01052 Land Park Phase 2, Sacramento |
| 1316 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013293 | $ 1,088.64 | 2/16/2019 | DI-01052 Land Park Phase 2, Sacramento |
| 1317 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013294 | $ 1,179.36 | 2/16/2019 | DI-01052 Land Park Phase 2, Sacramento |
| 1318 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013304 | $ 36,234.45 | 2/17/2019 | DI-01052 Land Park Phase 2, Sacramento |
| 1319 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013305 | $ 35,272.13 | 2/17/2019 | DI-01052 Land Park Phase 2, Sacramento |
| 1320 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013306 | $ 34,842.15 | 2/17/2019 | DI-01052 Land Park Phase 2, Sacramento |
| 1321 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013307 | $ 30,562.88 | 2/17/2019 | DI-01052 Land Park Phase 2, Sacramento |
| 1322 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013308 | $ 34,146.00 | 2/17/2019 | DI-01052 Land Park Phase 2, Sacramento |
| 1323 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013309 | $ 33,372.05 | 2/17/2019 | DI-01052 Land Park Phase 2, Sacramento |
| 1324 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013310 | $ 32,364.68 | 2/17/2019 | DI-01052 Land Park Phase 2, Sacramento |
| 1325 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013311 | $ 32,278.68 | 2/17/2019 | DI-01052 Land Park Phase 2, Sacramento |
| 1326 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013312 | $ 31,749.80 | 2/17/2019 | DI-01052 Land Park Phase 2, Sacramento |
| 1327 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013313 | $ 34,608.73 | 2/17/2019 | DI-01052 Land Park Phase 2, Sacramento |
| 1328 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013317 | $ 39,372.90 | 2/17/2019 | DI-01052 Land Park Phase 2, Sacramento |
| 1329 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013318 | $ 93,577.05 | 2/17/2019 | DI-01052 Land Park Phase 2, Sacramento |
| 1330 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013319 | $ 11,682.08 | 2/17/2019 | DI-01052 Land Park Phase 2, Sacramento |
| 1331 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013321 | $ 1,542.24 | 2/17/2019 | DI-01051 Land Park Phase 1, Sacramento |
| 1332 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013324 | $ 1,542.24 | 2/17/2019 | DI-01051 Land Park Phase 1, Sacramento |
| 1333 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013328 | $ 6,708.71 | 2/18/2019 | DI-01051 Land Park Phase 1, Sacramento |
| 1334 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013329 | $ 27,757.80 | 2/18/2019 | DI-01051 Land Park Phase 1, Sacramento |
| 1335 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013330 | $ 820.31 | 2/18/2019 | DI-01051 Land Park Phase 1, Sacramento |
| 1336 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013337 | $ 49,612.50 | 2/18/2019 | DI-01105 4th Avenue GPRP, Sacramento |
| 1337 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013338 | $ 5,859.00 | 6/24/2019 | DI-01066 50A Land Park Drive, Sacramento |
| 1338 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013339 | $ 2,732.87 | 2/18/2019 | DI-01066 50A Land Park Drive, Sacramento |
| 1339 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013352 | $ 18,304.00 | 2/21/2019 | DI-00881 Contempo - 14D Aldyl-A Mn & Svcs, Sacramento |
| 1340 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013361 | $ 114,919.90 | 2/23/2019 | DI-01052 Land Park Phase 2, Sacramento |
| 1341 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013362 | $ 83,200.00 | 2/24/2019 | DI-01105 4th Avenue GPRP, Sacramento |
| 1342 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013364 | $ 4,210.00 | 2/24/2019 | DI-00862 14D Aldyl-A Rpl Oak Street, West Sacramento |
| 1343 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013366 | $ 44,850.00 | 2/24/2019 | DI-01051 Land Park Phase 1, Sacramento |
| 1344 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013405 | $ 11,077.50 | 3/2/2019 | DI-00850 14D Aldyl-A, Park Place Drive, Carmichael |
| 1345 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013428 | $ 109.29 | 3/3/2019 | DI-01051 Land Park Phase 1, Sacramento |
| 1346 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013431 | $ 1,125.96 | 3/3/2019 | DI-01052 Land Park Phase 2, Sacramento |
| 1347 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013432 | $ 63,533.30 | 3/3/2019 | DI-01105 4th Avenue GPRP, Sacramento |
| 1348 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013433 | $ 303.72 | 3/3/2019 | DI-01052 Land Park Phase 2, Sacramento |
| 1349 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013473 | $ 851.45 | 3/7/2019 | DI-00850 14D Aldyl-A, Park Place Drive, Carmichael |
| 1350 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013475 | $ 30,600.00 | 5/26/2019 | DI-01105 4th Avenue GPRP, Sacramento |
| 1351 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013480 | $ 2,782.50 | 3/8/2019 | DI-01066 50A Land Park Drive, Sacramento |
| 1352 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013497 | $ 122,482.28 | 4/18/2019 | DI-01113 2018 DOC Crew Support |
| 1353 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013504 | $ 26,260.50 | 3/9/2019 | DI-01051 Land Park Phase 1, Sacramento |
| 1354 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013507 | $ 22,086.75 | 3/9/2019 | DI-01052 Land Park Phase 2, Sacramento |
| 1355 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013510 | $ 13,425.30 | 3/9/2019 | DI-01105 4th Avenue GPRP, Sacramento |
| 1356 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013511 | $ 7,417.20 | 3/9/2019 | DI-00881 Contempo - 14D Aldyl-A Mn & Svcs, Sacramento |
| 1357 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013535 | $ 249,042.48 | 3/14/2019 | DI-01113 2018 DOC Crew Support |
| 1358 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013549 | $ 756.00 | 3/15/2019 | DI-01105 4th Avenue GPRP, Sacramento |
| 1359 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013551 | $ 1,542.24 | 3/15/2019 | DI-01052 Land Park Phase 2, Sacramento |
| 1360 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013554 | $ 3,339.00 | 3/15/2019 | DI-01051 Land Park Phase 1, Sacramento |
| 1361 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013557 | $ 4,200.00 | 3/16/2019 | DI-00883 Connemara Cir Aldyl-A Repl, Citrus Heights |
| 1362 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013558 | $ 11,502.75 | 5/26/2019 | DI-01105 4th Avenue GPRP, Sacramento |
| 1363 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013580 | $ 6,168.30 | 3/14/2019 | DI-01113 2018 DOC Crew Support |
| 1364 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013599 | $ 4,096.32 | 3/25/2019 | DI-00881 Contempo - 14D Aldyl-A Mn & Svcs, Sacramento |
| 1365 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013600 | $ 1,348.92 | 3/25/2019 | DI-00881 Contempo - 14D Aldyl-A Mn & Svcs, Sacramento |
| 1366 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013605 | $ 1,126.77 | 3/25/2019 | DI-01052 Land Park Phase 2, Sacramento |
| 1367 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013606 | $ 11,991.30 | 3/25/2019 | DI-00850 14D Aldyl-A, Park Place Drive, Carmichael |
| 1368 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013607 | $ 265.34 | 3/25/2019 | DI-01105 4th Avenue GPRP, Sacramento |
| 1369 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013608 | $ 4,541.41 | 8/3/2019 | DI-01105 4th Avenue GPRP, Sacramento |
| 1370 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013619 | $ 33,700.00 | 3/30/2019 | DI-00850 14D Aldyl-A, Park Place Drive, Carmichael |
| 1371 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013627 | $ 9,400.00 | 3/31/2019 | DI-01052 Land Park Phase 2, Sacramento |
| 1372 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013629 | $ 7,000.00 | 3/31/2019 | DI-01066 50A Land Park Drive, Sacramento |
| 1373 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013632 | $ 1,558.78 | 4/1/2019 | DI-01066 50A Land Park Drive, Sacramento |
| 1374 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013634 | $ 1,067.86 | 4/1/2019 | DI-01052 Land Park Phase 2, Sacramento |
| 1375 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013635 | $ 1,315.32 | 4/1/2019 | DI-01052 Land Park Phase 2, Sacramento |
| 1376 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013636 | $ 660.15 | 4/1/2019 | DI-01052 Land Park Phase 2, Sacramento |
| 1377 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013637 | $ 986.20 | 4/1/2019 | DI-01052 Land Park Phase 2, Sacramento |
| 1378 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013639 | $ 8,328.99 | 4/5/2019 | DI-01051 Land Park Phase 1, Sacramento |
| 1379 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013640 | $ 7,358.84 | 4/5/2019 | DI-01052 Land Park Phase 2, Sacramento |
| 1380 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013667 | $ 9,186.54 | 5/26/2019 | DI-01105 4th Avenue GPRP, Sacramento |
| 1381 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013670 | $ 2,054.66 | 4/11/2019 | DI-01052 Land Park Phase 2, Sacramento |
| 1382 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013672 | $ 1,055.72 | 4/11/2019 | DI-01052 Land Park Phase 2, Sacramento |
| 1383 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013673 | $ 4,275.23 | 4/11/2019 | DI-01052 Land Park Phase 2, Sacramento |
| 1384 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013674 | $ 2,006.81 | 4/11/2019 | DI-01052 Land Park Phase 2, Sacramento |
| 1385 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013675 | $ 1,565.25 | 4/11/2019 | DI-01052 Land Park Phase 2, Sacramento |
| 1386 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013680 | $ 2,175.84 | 4/11/2019 | DI-00850 14D Aldyl-A, Park Place Drive, Carmichael |
| 1387 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013681 | $ 4,540.24 | 4/11/2019 | DI-00850 14D Aldyl-A, Park Place Drive, Carmichael |
| 1388 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013689 | $ 2,786.28 | 4/12/2019 | DI-01052 Land Park Phase 2, Sacramento |
| 1389 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013690 | $ 1,077.72 | 4/12/2019 | DI-01105 4th Avenue GPRP, Sacramento |
| 1390 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013691 | $ 933.27 | 4/12/2019 | DI-01105 4th Avenue GPRP, Sacramento |
| 1391 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013692 | $ 992.25 | 4/12/2019 | DI-01052 Land Park Phase 2, Sacramento |
| 1392 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013695 | $ 876.56 | 4/13/2019 | DI-00883 Connemara Cir Aldyl-A Repl, Citrus Heights |
| 1393 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013696 | $ 3,743.25 | 4/13/2019 | DI-00883 Connemara Cir Aldyl-A Repl, Citrus Heights |
| 1394 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013725 | $ 45.36 | 4/15/2019 | DI-01052 Land Park Phase 2, Sacramento |
| 1395 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013731 | $ 4,957.47 | 4/20/2019 | DI-01051 Land Park Phase 1, Sacramento |
| 1396 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013732 | $ 1,499.61 | 4/20/2019 | DI-01051 Land Park Phase 1, Sacramento |
| 1397 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013733 | $ 6,545.49 | 4/20/2019 | DI-01051 Land Park Phase 1, Sacramento |
| 1398 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013734 | $ 1,020.60 | 4/20/2019 | DI-01051 Land Park Phase 1, Sacramento |
| 1399 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013735 | $ 6,299.37 | 4/20/2019 | DI-01052 Land Park Phase 2, Sacramento |
| 1400 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013737 | $ 1,547.91 | 4/20/2019 | DI-01052 Land Park Phase 2, Sacramento |
| 1401 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013738 | $ 5,297.67 | 4/20/2019 | DI-01052 Land Park Phase 2, Sacramento |

Teichert Pipelines, Inc.
Outstanding A/R Balances
By MSA/CWA/PO/Invoice

| | Vendor Name | MSA Number (if applicable) | CWA Number (if applicable) | PO Number / Contract Number (e.g. 2700123456) | Vendor Invoice Number / Cross Reference | Invoice Amount ($) | Invoice Date | Scope of Work / Project Description |
|---|---|---|---|---|---|---|---|---|
| 1402 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013739 | $ 9,494.31 | 4/20/2019 | DI-01052 Land Park Phase 2, Sacramento |
| 1403 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013750 | $ 161.60 | 4/25/2019 | DI-01105 4th Avenue GPRP, Sacramento |
| 1404 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013753 | $ 1,308.55 | 4/25/2019 | DI-01066 50A Land Park Drive, Sacramento |
| 1405 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013780 | $ 3,313.30 | 5/3/2019 | DI-01051 Land Park Phase 1, Sacramento |
| 1406 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013782 | $ 12,698.41 | 5/3/2019 | DI-01066 50A Land Park Drive, Sacramento |
| 1407 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013783 | $ 1,459.87 | 5/3/2019 | DI-00881 Contempo - 14D Aldyl-A Mn & Svcs, Sacramento |
| 1408 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013784 | $ 8,321.87 | 5/3/2019 | DI-01051 Land Park Phase 1, Sacramento |
| 1409 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013793 | $ 1,512.00 | 5/6/2019 | DI-01051 Land Park Phase 1, Sacramento |
| 1410 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013813 | $ 5,294.62 | 5/16/2019 | DI-01052 Land Park Phase 2, Sacramento |
| 1411 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013832 | $ 1,458.26 | 5/17/2019 | DI-01105 4th Avenue GPRP, Sacramento |
| 1412 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013898 | $ 2,913.97 | 6/2/2019 | DI-00883 Connemara Cir Aldyl-A Repl, Citrus Heights |
| 1413 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013926 | $ 1,520.76 | 6/17/2019 | DI-01052 Land Park Phase 2, Sacramento |
| 1414 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013932 | $ 8,371.84 | 6/17/2019 | DI-00850 14D Aldyl-A, Park Place Drive, Carmichael |
| 1415 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4013979 | $ 3,537.70 | 6/27/2019 | DI-01052 Land Park Phase 2, Sacramento |
| 1416 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4014924 | $ 6,622.17 | 4/20/2019 | DI-01051 Land Park Phase 1, Sacramento |
| 1417 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4014925 | $ 1,487.84 | 4/20/2020 | DI-01051 Land Park Phase 1, Sacramento |
| 1418 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4014100 | $ 4,324.92 | 7/27/2019 | DI-01051 Land Park Phase 1, Sacramento |
| 1419 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4014144 | $ 1,956.43 | 8/15/2019 | DI-01105 4th Avenue GPRP, Sacramento |
| 1420 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4014146 | $ 8,340.31 | 8/15/2019 | DI-01105 4th Avenue GPRP, Sacramento |
| 1421 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4014157 | $ 10,809.10 | 8/15/2019 | DI-01105 4th Avenue GPRP, Sacramento |
| 1422 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4014158 | $ 9,527.68 | 8/15/2019 | DI-01052 Land Park Phase 2, Sacramento |
| 1423 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4014159 | $ 6,969.12 | 8/15/2019 | DI-01052 Land Park Phase 2, Sacramento |
| 1424 | Teichert Pipelines, Inc. | 4400011645 (C2544) | | 2700078465 | 4014268 | $ 17,331.41 | 9/16/2019 | DI-01052 Land Park Phase 2, Sacramento |
| 1425 | | | | | | | | |
| 1426 | | | | | | $ 15,643,488.82 | | |

# EXHIBIT 2

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Lien Job # | PO/BPO Number | CWA# | MSA # | County | Open A/R Balance |
| 2 | 40129.00 | 2501360354 | C8988 | 4400008031 | Sonoma | $ 308,859.55 |
| 3 | 40314.00 | 2501512369 | | 4400008031 | | $ 3,510.83 |
| 4 | 40843.00 | 2501623018 | | 4400011645 (C2544) | San Mateo | $ 13,784.11 |
| 5 | 40513.00 | 2700104429 | 2501559144 | 4400008031 | Santa Clara | $ 524,014.34 |
| 6 | 40545.00 | 2501561005 | 2501561005 | 4400008031 | Santa Clara | $ 671.68 |
| 7 | 40548.00 | 2700154095 | 2501592383 | 4400008031 | Alameda | $ 650,709.04 |
| 8 | 40557.00 | 2501593345 | 2501593345 | 4400008031 | Marin | $ 130,636.00 |
| 9 | 40431.00 | 2501627576 | | 4400011645 (C2544) | | $ 12,684.60 |
| 10 | 40562.00 | 2700107679 | C7953 | 4400008031 | Sonoma | $ 159,221.25 |
| 11 | 40563.00 | 2700152890 | 2501603140 | 4400008031 | Sacramento | $ 117,655.25 |
| 12 | 41071.00 | 2501637301 | 2501637301 | 4400011645 (C2544) | Santa Clara | $ 14,186.85 |
| 13 | 41152.00 | 2700041349 | C3610 | 4400011645 (C2544) | Sacramento | $ 11,104.22 |
| 14 | | | | | | |
| 15 | 41190.00 | 2700054600 | | 4400011645 (C2544) | Napa | $ 2,143.12 |
| 16 | 41194.00 | 2700054600 | | 4400011645 (C2544) | Sonoma | $ 19,320.00 |
| 17 | 41207.00 | 2700054600 | | 4400011645 (C2544) | Sonoma | $ 25,780.13 |
| 18 | 41208.00 | 2700054600 | | 4400011645 (C2544) | Sonoma | $ 277,930.93 |
| 19 | 41214.00 | 2700054600 | | 4400011645 (C2544) | Sonoma | $ 1,171,331.60 |
| 20 | 41215.00 | 2700054600 | | 4400011645 (C2544) | Mendocino | $ 161,037.04 |
| 21 | 41216.00 | 2700054600 | | 4400011645 (C2544) | Mendocino | $ 204,878.79 |
| 22 | 41221.00 | 2700054600 | | 4400011645 (C2544) | Mendocino | $ 365,026.51 |
| 23 | 41223.00 | 2700054600 | | 4400011645 (C2544) | Contra Costa | $ 632,187.22 |
| 24 | | | 2700054600 | sub-total | $ 2,859,635.34 | |
| 25 | | | | | | |
| 26 | 41173.00 | 2700057536 | C4798 | 4400011645 (C2544) | Sacramento | $ 740,955.61 |
| 27 | 41183.00 | 2700073858 | C5253 | 4400011645 (C2544) | Yolo | $ 88,803.95 |
| 28 | | | | | | |
| 29 | 41196.00 | 2700078465 | C4507 | 4400011645 (C2544) | Yolo | $ 60,676.07 |
| 30 | 41197.00 | 2700078465 | C4507 | 4400011645 (C2544) | Sacramento | $ 126,080.60 |
| 31 | 41209.00 | 2700078465 | C4507 | 4400011645 (C2544) | Sacramento | $ 132,017.13 |
| 32 | 41210.00 | 2700078465 | C4507 | 4400011645 (C2544) | Sacramento | $ 449,742.42 |
| 33 | 41212.00 | 2700078465 | C4507 | 4400011645 (C2544) | Sacramento | $ 1,243,356.87 |
| 34 | 41218.00 | 2700078465 | C4507 | 4400011645 (C2544) | Sacramento | $ 112,872.93 |
| 35 | 41227.00 | 2700078465 | C4507 | 4400011645 (C2544) | Sacramento | $ 506,123.43 |
| 36 | 41230.00 | 2700078465 | C4507 | 4400011645 (C2544) | Sacramento | $ 231,436.86 |
| 37 | 41232.00 | 2700078465 | C8601 | 4400011645 (C2544) | | $ 377,693.06 |
| 38 | | | 2700078465 | sub-total | $ 3,239,999.37 | |
| 39 | | | | | | |
| 40 | 41189.00 | 2700102071 | C7577 | 4400011645 (C2544) | Sacramento | $ 1,088,229.20 |
| 41 | 40559.00 | 2700104404 | 2501597454 | 4400011645 (C2544) | Santa Clara | $ 45,222.76 |
| 42 | 40894.00 | 2700104418 | 2501629168 | 4400011645 (C2544) | Solano | $ 213,433.51 |
| 43 | 41040.00 | 2700104435 | 2501624555 | 4400011645 (C2544) | Santa Clara | $ 6,000.00 |
| 44 | 40857.31 | 2700107207 | 2501624581(2) | 4400011645 (C2544) | Alameda | $ 24,907.28 |
| 45 | 40791.00 | 2700120083 | C8601 | 4400011645 (C2544) | Sacramento | $ 173,699.83 |
| 46 | 40947.00 | 2700123855 | C8842 | 4400011645 (C2544) | Kern | $ 12,725.27 |
| 47 | All MC& Work | 2700144998 | C9674 | 4400011645 (C2544) | 6 Bay Counties | $ 3,084,289.33 |
| 48 | 40619.00 | 2700164141 | 2501607482 | 4400011645 (C2544) | Alameda | $ 17,267.54 |
| 49 | 41224.00 | 2700171016 | C10834 | 4400011645 (C2544) | Santa Clara | $ 1,155,631.48 |
| 50 | 41225.00 | 2700172973 | C11278 | 4400011645 (C2544) | Colusa | $ 41,151.73 |
| 51 | 40969.01 | 2700234587 | C8115 | 4400011645 (C2544) | Yolo | $ 586,934.11 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Lien Job #** | **PO/BPO Number** | **CWA#** | **MSA #** | **County** | **Open A/R Balance** |
| 52 | 41172.00 | C4652 | C4652 | 4400011645 (C2544) | Sacramento | $ 317,564.79 |
| 53 | | | | | | |
| 54 | **TOTALS** | | | | | **$ 15,643,488.82** |
| 55 | | | | | | |
| 56 | | | | | | |
| 57 | | | | | | |
| 58 | **Sub-total by MSA** | | | | | |
| 59 | MSA# | 4400011645 (C2544) | | | | $ 13,748,210.88 |
| 60 | MSA# | 4400008031 (Cxxxx) | | | | $ 1,895,277.94 |
| 61 | | | | | | **$ 15,643,488.82** |
| 62 | | | | | | |
| 63 | | | | | | |
| 64 | | | | | | |
| 65 | | | | | | |
| 66 | | | | | | |
| 67 | | | | | | |
| 68 | | | | | | |
| 69 | | | | | | |
| 70 | | | | | | |
| 71 | | | | | | |
| 72 | | | | | | |
| 73 | | | | | | |
| 74 | | | | | | |
| 75 | | | | | | |
| 76 | | | | | | |
| 77 | | | | | | |
| 78 | | | | | | |
| 79 | | | | | | |
| 80 | | | | | | |
| 81 | | | | | | |