# EXHIBIT A

| Pre-Petition Receivables by Invoice | | |
|---|---|---|
| **Service Line** | **Ref Document #2** | **Total** |
| **DRG** | 104221010501 | 1,604.80 |
| | 104221010502 | 1,355.15 |
| | 104221010503 | 1,373.37 |
| | 104221011201 | 2,910.75 |
| | 104221011202 | 1,505.83 |
| | 104221011203 | 507.78 |
| | 104221011901 | 3,763.36 |
| | 104221110301 | 9,815.27 |
| | 104221110302 | 8,186.60 |
| | 104221110303 | 4,994.45 |
| | 104221111001 | 10,222.27 |
| | 104221111002 | 2,744.68 |
| | 104221111003 | 9,126.53 |
| | 104221111701 | 3,529.25 |
| | 104221111702 | 3,975.42 |
| | 104221111703 | 11,015.12 |
| | 104221112401 | 1,951.15 |
| | 104221112403 | 2,581.60 |
| | 104222010502 | 1,314.75 |
| | 104222011202 | 908.72 |
| | 104222011901 | 3,383.81 |
| | 104222120101 | 1,073.09 |
| | 104223010502 | 2,083.60 |
| | 104223010503 | 788.96 |
| | 104223011202 | 2,713.90 |
| | 104223011203 | 6,814.68 |
| | 104223011901 | 6,738.13 |
| | 104223011902 | 6,576.37 |
| | 104223011903 | 1,063.20 |
| | 104223110301 | 46,657.65 |
| | 104223110302 | 37,873.13 |
| | 104223111001 | 34,246.96 |
| | 104223111002 | 40,652.55 |
| | 104223111701 | 1,704.00 |
| | 104223111702 | 45,478.53 |
| | 104223112401 | 652.37 |
| | 104223112402 | 20,730.86 |
| | 104223112403 | 1,278.00 |
| | 104223120101 | 36,613.93 |
| | 104223120102 | 4,653.80 |
| | 104223120103 | 2,130.00 |
| | 104223120801 | 11,211.99 |
| | 104223121501 | 1,599.58 |
| | 104223121502 | 10,148.18 |
| | 104223122202 | 1,959.04 |
| | 104223122901 | 426.00 |

| | | |
|---|---|---|
| | 104223122902 | 9,338.76 |
| | 104224110301 | 15,037.28 |
| | 104224111001 | 8,121.74 |
| | 104224111701 | 3,944.18 |
| | 104224120101 | 1,571.68 |
| | 104226010501 | 34,521.79 |
| | 104226010502 | 36,169.97 |
| | 104226010503 | 11,422.73 |
| | 104226010504 | 53.15 |
| | 104226010505 | 4,984.34 |
| | 104226011201 | 265.75 |
| | 104226011202 | 52,316.78 |
| | 104226011203 | 46,423.65 |
| | 104226011204 | 55,346.40 |
| | 104226011901 | 462.13 |
| | 104226011902 | 35,467.75 |
| | 104226011903 | 30,812.16 |
| | 104226011904 | 21,002.69 |
| | 104226012601 | 106.30 |
| | 104226012602 | 43,421.80 |
| | 104226012603 | 33,066.31 |
| | 104226012604 | 15,520.53 |
| | 104226020204 | 33,707.10 |
| | 104226111701 | 31,657.84 |
| | 104226112401 | 49,602.30 |
| | 104226112402 | 34,053.71 |
| | 104226120101 | 37,714.70 |
| | 104226120102 | 59,338.63 |
| | 104226120801 | 56,322.82 |
| | 104226120802 | 58,820.63 |
| | 104226120803 | 42,843.47 |
| | 104226120804 | 16,556.21 |
| | 104226121501 | 56,369.13 |
| | 104226121502 | 49,970.95 |
| | 104226121503 | 65,850.08 |
| | 104226121504 | 7,038.42 |
| | 104226122201 | 43,932.64 |
| | 104226122202 | 46,238.29 |
| | 104226122203 | 40,724.52 |
| | 104226122204 | 6,940.63 |
| | 104226122901 | 38,441.32 |
| | 104226122902 | 44,892.81 |
| | 104226122903 | 3,623.38 |
| | 104229011901 | 18,010.94 |
| | 104229021601 | 5,834.00 |
| | 104229021602 | 8,717.57 |
| | 104230011901 | 9,689.14 |
| | 104242010501 | 739.96 |

| | | |
|---|---|---|
| | 104242010503 | 61.22 |
| | 104242010504 | 61.22 |
| | 104242010505 | 61.22 |
| | 104242010506 | 61.22 |
| | 104242010507 | 5,566.31 |
| | 104242010508 | 5,587.56 |
| | 104242010509 | 8,508.04 |
| | 104242010510 | 10,707.88 |
| | 104242010511 | 1,284.19 |
| | 104242010512 | 1,217.16 |
| | 104242010513 | 13,991.28 |
| | 104242010514 | 16,651.54 |
| | 104242010515 | 3,724.10 |
| | 104242010516 | 471.92 |
| | 104242010517 | 5,596.22 |
| | 104242010518 | 20,748.76 |
| | 104242010519 | 19,752.68 |
| | 104242010520 | 3,245.76 |
| | 104242010521 | 6,794.43 |
| | 104242010522 | 4,388.20 |
| | 104242010523 | 270.48 |
| | 104242010524 | 902.50 |
| | 104242010525 | 35,311.62 |
| | 104242011101 | 82,620.97 |
| | 104242012601 | 6,305.66 |
| | 104242012602 | 1,281.27 |
| | 104242012603 | 7,497.98 |
| | 104242012604 | 8,061.98 |
| | 104242012605 | 1,643.58 |
| | 104242012606 | 18,426.88 |
| | 104242012607 | 2,882.76 |
| | 104242012608 | 2,114.78 |
| | 104242012609 | 24,558.30 |
| | 104242012610 | 27,848.64 |
| | 104242012611 | 618.22 |
| | 104242012612 | 18,618.70 |
| | 104242012613 | 1,146.78 |
| | 104242012614 | 1,236.44 |
| | 104242012615 | 4,657.96 |
| | 104242012616 | 5,998.63 |
| | 104242012617 | 1,064.19 |
| | 104242012618 | 3,336.01 |
| | 104242012619 | 743.82 |
| | 104242012620 | 3,129.16 |
| | 104242012621 | 30,184.07 |
| | 104242012622 | 5,371.94 |
| | 104242012623 | 9,024.18 |
| | 104242012624 | 8,282.30 |
| | 104242030209 | 981.60 |

| | | |
|---|---|---|
| | 104242030210 | 5,114.19 |
| | 104242030214 | 127.42 |
| | 104242030216 | 198.19 |
| | 104242030222 | 981.60 |
| | 104242080409 | 11,241.88 |
| | 104242100609 | 2,907.66 |
| | 104242100618 | 4,719.20 |
| | 104242100630 | 16,643.37 |
| | 104242110301 | 4,413.07 |
| | 104242110302 | 3,734.75 |
| | 104242110303 | 3,708.42 |
| | 104242110304 | 3,964.79 |
| | 104242111001 | 2,860.42 |
| | 104242111002 | 3,708.42 |
| | 104242111005 | 14,296.67 |
| | 104242111013 | 19,765.86 |
| | 104242111017 | 7,505.82 |
| | 104242111019 | 5,233.34 |
| | 104242111021 | 4,985.30 |
| | 104242111027 | 122.44 |
| | 104242111028 | 122.44 |
| | 104242111029 | 122.44 |
| | 104242111030 | 1,346.84 |
| | 104242111031 | 5,685.72 |
| | 104242111701 | 3,830.14 |
| | 104242111702 | 2,672.73 |
| | 104242112401 | 2,698.56 |
| | 104242112402 | 2,442.79 |
| | 104242120101 | 4,388.18 |
| | 104242120102 | 3,895.31 |
| | 104242120801 | 3,634.63 |
| | 104242121501 | 3,243.61 |
| | 104242121502 | 14,200.23 |
| | 104242121503 | 8,454.47 |
| | 104242121504 | 8,923.86 |
| | 104242121505 | 6,992.69 |
| | 104242121506 | 1,420.02 |
| | 104242121507 | 21,483.38 |
| | 104242121508 | 13,742.39 |
| | 104242121509 | 2,241.62 |
| | 104242121510 | 14,880.12 |
| | 104242121511 | 20,463.82 |
| | 104242121512 | 35,046.27 |
| | 104242121513 | 4,837.36 |
| | 104242121514 | 6,547.41 |
| | 104242121515 | 991.30 |
| | 104242121516 | 6,779.48 |
| | 104242121517 | 879.06 |
| | 104242121518 | 6,922.62 |

| | | |
|---|---|---|
| 104242121519 | 6,151.55 |
| 104242121520 | 33,518.75 |
| 104242122201 | 3,764.97 |
| 104242122901 | 2,503.65 |
| DRGCCCCD1830T11-01 | 122.44 |
| DRGCCCCD1832T11-01 | 110.90 |
| DRGCCCCD1833T12-01 | 2,398.78 |
| DRGCCCCD1833T12-02 | 1,704.00 |
| DRGCCCCD1833T12-03 | 1,707.51 |
| DRGCCCCD1833T12-04 | 499.05 |
| DRGCCCCD1847T13-01 | 1,970.28 |
| DRGCCCCD1848T10-01 | 2,792.26 |
| DRGCCCCD1849T03-01 | 1,879.04 |
| DRGCCCCD1849T04-01 | 1,662.00 |
| DRGCCCCD1849T05-01 | 213.00 |
| DRGCCCCD1849T05-02 | 122.44 |
| DRGCCCCD1849T05-03 | 122.44 |
| DRGCCCCD1849T05-07 | 2,231.96 |
| DRGCCCCD1849T05-10 | 353.12 |
| DRGCCCCD1849T05-11 | 146.43 |
| DRGCCCCD1849T08-01 | 79.87 |
| DRGCCCCD1849T10-01 | 2,756.23 |
| DRGCCCCD1849T10-02 | 2,231.96 |
| DRGCCCCD1849T10-03 | 2,082.98 |
| DRGCCCCD1849T10-04 | 2,455.43 |
| DRGCCCCD1849T10-05 | 3,153.51 |
| DRGCCCCD1850T03-01 | 79.87 |
| DRGCCCCD1850T05-01 | 1,581.35 |
| DRGCCCCD1850T06-01 | 1,772.80 |
| DRGCCCCD1850T09-01 | 106.50 |
| DRGCCCCD1850T09-07 | 612.20 |
| DRGCCCCD1850T09-08 | 122.44 |
| DRGCCCCD1850T09-09 | 386.80 |
| DRGCCCCD1850T09-10 | 397.28 |
| DRGCCCCD1850T09-11 | 848.86 |
| DRGCCCCD1850T10-01 | 40,823.06 |
| DRGCCCCD1850T11-01 | 2,607.25 |
| DRGCCCCD1850T11-02 | 2,132.64 |
| DRGCCCCD1850T11-03 | 1,781.92 |
| DRGCCCCD1850T11-04 | 2,380.94 |
| DRGCCCCD1850T11-05 | 2,430.60 |
| DRGCCCCD1851T03-01 | 486.12 |
| DRGCCCCD1851T03-02 | 1,084.88 |
| DRGCCCCD1851T04-01 | 1,903.51 |
| DRGCCCCD1851T05-01 | 159.75 |
| DRGCCCCD1851T06-01 | 1,772.80 |
| DRGCCCCD1851T08-01 | 26.62 |
| DRGCCCCD1852T01-01 | 202.86 |
| DRGCCCCD1852T01-02 | 2,134.52 |

| | | |
|---|---|---|
| DRGCCCCD1852T01-03 | 338.10 |
| DRGCCCCD1852T02-01 | 338.45 |
| DRGCCCCD1852T05-01 | 930.72 |
| DRGCCCCD1852T06-01 | 346.24 |
| DRGCCCCD1852T06-02 | 266.25 |
| DRGCCCCD1852T06-03 | 26.62 |
| DRGCCCCD1852T07-01 | 907.81 |
| DRGCCCCD1901T01-01 | 31,501.80 |
| DRGCCCCD1901T02-01 | 1,446.72 |
| DRGCCCCD1901T03-01 | 81.48 |
| DRGCCCCD1901T03-02 | 108.64 |
| DRGCCCCD1901T07-01 | 1,224.64 |
| DRGCCCCD1901T08-01 | 2,106.56 |
| DRGCCCCD1901T08-02 | 263.32 |
| DRGCCCCD1901T08-03 | 131.66 |
| DRGCCCCD1901T09-01 | 54.32 |
| DRGCCCCD1901T11-01 | 1,183.44 |
| DRGCCCCD1901T11-02 | 2,315.16 |
| DRGCCCCD1901T11-03 | 1,687.06 |
| DRGCCCCD1901T11-04 | 1,356.02 |
| DRGCCCCD1901T11-05 | 1,577.92 |
| DRGCCCCD1901T11-06 | 2,154.18 |
| DRGCCCCD1901T11-07 | 1,935.64 |
| DRGCCCCD1901T11-08 | 1,998.08 |
| DRGCCCCD1901T11-09 | 1,579.92 |
| DRGCCCCD1902T01-01 | 54.32 |
| DRGCCCCD1902T02-01 | 627.21 |
| DRGCCCCD1902T02-02 | 131.66 |
| DRGCCCCD1902T02-03 | 1,514.09 |
| DRGCCCCD1902T03-01 | 31,501.80 |
| DRGCCCCD1902T04-01 | 1,763.19 |
| DRGCCCCD1902T05-01 | 1,108.88 |
| DRGCCCCD1902T06-01 | 56.56 |
| DRGCCCCD1902T06-02 | 54.32 |
| DRGCCCCD1902T07-01 | 1,972.40 |
| DRGCCCCD1902T07-02 | 1,972.40 |
| DRGCCCCD1902T08-01 | 1,972.40 |
| DRGCCCCD1902T08-02 | 2,497.60 |
| DRGCCCCD1902T08-03 | 1,765.60 |
| DRGCCCCD1902T08-04 | 1,972.40 |
| DRGCCCCD1902T08-05 | 1,925.44 |
| DRGCCCCD1902T08-06 | 1,972.40 |
| DRGCCCCD1902T09-01 | 2,124.35 |
| DRGCCCCD1902T09-02 | 3,162.10 |
| DRGCCCCD1902T09-03 | 2,497.60 |
| DRGCCCCD1902T09-04 | 2,696.95 |
| DRGCCCCD1902T09-05 | 2,276.30 |
| DRGCCCCD1902T09-06 | 2,073.70 |
| DRGCCCCD1902T09-07 | 3,647.78 |

| | | |
|---|---|---|
| DRGCCCCD1902T09-08 | 2,633.20 |
| DRGCCCCD1903T01-01 | 31,501.80 |
| DRGCCCCD1903T02-01 | 1,403.85 |
| DRGCCCCD1903T03-01 | 81.48 |
| DRGCCCCD1903T04-01 | 54.32 |
| DRGCCCCD1903T05-01 | 1,763.19 |
| DRGCCCCD1903T06-01 | 1,183.44 |
| DRGCCCCD1903T06-02 | 869.12 |
| DRGCCCCD1903T07-01 | 1,972.40 |
| DRGCCCCD1903T07-02 | 1,412.48 |
| DRGCCCCD1903T07-03 | 2,497.60 |
| DRGCCCCD1903T07-04 | 1,577.92 |
| DRGCCCCD1903T07-05 | 1,738.24 |
| DRGCCCCD1903T07-06 | 1,577.92 |
| DRGCCCCD1903T07-07 | 1,577.92 |
| DRGCCCCD1903T08-01 | 27.16 |
| DRGCCCCD1903T09-01 | 460.81 |
| DRGCCCCD1903T09-02 | 884.74 |
| DRGCCCCD1903T09-03 | 263.32 |
| DRGCCCCD1903T10-01 | 1,945.68 |
| DRGCCCCD1903T10-02 | 2,073.70 |
| DRGCCCCD1903T10-03 | 1,972.40 |
| DRGCCCCD1903T10-04 | 2,580.20 |
| DRGCCCCD1903T10-05 | 2,172.80 |
| DRGCCCCD1903T10-06 | 2,483.88 |
| DRGCCCCD1903T10-07 | 2,497.60 |
| DRGCCCCD1903T10-08 | 2,829.85 |
| DRGCCCCD1903T10-09 | 2,633.20 |
| DRGCCCCD1904T01-01 | 2,106.56 |
| DRGCCCCD1904T02-01 | 31,501.80 |
| DRGCCCCD1904T03-01 | 54.32 |
| DRGCCCCD1904T04-01 | 1,808.40 |
| DRGCCCCD1904T05-01 | 1,314.28 |
| DRGCCCCD1904T06-01 | 1,765.60 |
| DRGCCCCD1904T06-02 | 1,972.40 |
| DRGCCCCD1904T06-03 | 1,901.20 |
| DRGCCCCD1904T06-04 | 2,172.80 |
| DRGCCCCD1904T06-05 | 2,497.60 |
| DRGCCCCD1904T06-06 | 2,512.40 |
| DRGCCCCD1904T06-07 | 1,972.40 |
| DRGCCCCD1904T07-01 | 1,972.40 |
| DRGCCCCD1904T08-01 | 2,681.84 |
| DRGCCCCD1904T08-02 | 2,455.60 |
| DRGCCCCD1904T08-03 | 1,765.60 |
| DRGCCCCD1904T08-04 | 2,225.65 |
| DRGCCCCD1904T08-05 | 2,124.35 |
| DRGCCCCD1904T08-06 | 2,497.60 |
| DRGCCCCD1904T08-07 | 2,279.06 |
| DRGCCCCD1904T09-01 | 27.16 |
| DRGCCCCD1904T10-01 | 661.64 |
| DRGCCCCD1904T10-02 | 1,873.08 |
| DRGCCCCD1904T10-03 | 824.70 |
| DRGCCCCD1905T03 | 418.17 |
| DRGCCCCD1905T04 | 361.68 |
| DRGCCCCD1905T06 | 1,277.08 |
| DRGCCCCD1905T07 | 2,266.24 |
| DRGCCCCD1905T08-01 | 2,633.20 |
| DRGCCCCD1905T09 | 2,981.21 |
| DRGCCCCD1905T10 | 27.16 |
| DRGCCCCT1904T01-01 | 658.30 |
| DRGCCCCT1904T02-01 | 2,227.12 |
| DRGCCCCT1904T02-02 | 2,497.60 |
| DRGCCCCT1904T02-03 | 1,738.24 |
| DRGCCCCT1905T01 | 1,431.08 |
| DRGCCCCT1905T02 | 131.66 |
| DRGCCYSD1837T01-03 | 2,581.60 |
| DRGDADAD1833T04-01 | 734.64 |
| DRGDADAD1833T04-02 | 2,351.80 |
| DRGDADAD1833T04-03 | 1,704.00 |
| DRGDADAD1836T04-01 | 55.45 |
| DRGDADAD1836T04-02 | 49.66 |
| DRGDADAD1837T02-01 | 972.24 |
| DRGDADAD1837T02-02 | 1,181.36 |
| DRGDADAD1837T02-03 | 426.00 |
| DRGDADAD1837T02-04 | 647.80 |
| DRGDADAD1837T02-05 | 1,815.38 |
| DRGDADAD1837T02-06 | 830.45 |
| DRGDADAD1837T02-07 | 1,181.36 |
| DRGDADAD1838T04-01 | 1,943.40 |
| DRGDADAD1838T04-02 | 4,043.14 |
| DRGDADAD1838T04-03 | 5,094.23 |
| DRGDADAD1838T04-04 | 3,405.35 |
| DRGDADAD1838T04-05 | 2,717.85 |
| DRGDADAD1838T04-06 | 2,618.39 |
| DRGDADAD1838T04-07 | 2,156.35 |
| DRGDADAD1838T04-08 | 2,156.35 |
| DRGDADAD1838T04-09 | 2,378.15 |
| DRGDADAD1838T04-10 | 5,476.15 |
| DRGDADAD1839T03-03 | 5,226.86 |
| DRGDADAD1839T03-05 | 6,116.21 |
| DRGDADAD1839T03-07 | 1,073.80 |
| DRGDADAD1839T03-08 | 6,232.96 |
| DRGDADAD1839T03-09 | 4,395.22 |
| DRGDADAD1839T03-10 | 4,668.35 |
| DRGDADAD1839T03-11 | 3,771.83 |
| DRGDADAD1839T03-12 | 4,256.59 |
| DRGDADAD1839T03-13 | 4,725.07 |
| DRGDADAD1839T05-01 | 933.62 |

| | | |
|---|---|---|
| DRGDADAD1840T02-01 | 4,860.95 |
| DRGDADAD1840T02-02 | 3,941.39 |
| DRGDADAD1840T02-03 | 4,951.47 |
| DRGDADAD1840T02-04 | 3,328.32 |
| DRGDADAD1840T02-05 | 2,147.22 |
| DRGDADAD1840T02-06 | 3,902.25 |
| DRGDADAD1840T02-07 | 1,442.50 |
| DRGDADAD1840T02-08 | 3,168.64 |
| DRGDADAD1841T03-01 | 4,898.14 |
| DRGDADAD1841T03-02 | 3,897.82 |
| DRGDADAD1841T03-03 | 3,704.20 |
| DRGDADAD1841T03-04 | 5,662.23 |
| DRGDADAD1841T03-05 | 426.00 |
| DRGDADAD1841T03-06 | 3,295.75 |
| DRGDADAD1841T03-07 | 5,881.88 |
| DRGDADAD1842T04-01 | 2,557.42 |
| DRGDADAD1842T04-02 | 2,405.77 |
| DRGDADAD1842T04-03 | 1,660.90 |
| DRGDADAD1842T04-04 | 3,795.48 |
| DRGDADAD1842T04-05 | 823.26 |
| DRGDADAD1842T04-06 | 6,057.42 |
| DRGDADAD1842T04-07 | 3,067.72 |
| DRGDADAD1842T04-08 | 1,610.70 |
| DRGDADAD1842T04-09 | 5,527.58 |
| DRGDADAD1843T01-01 | 241.75 |
| DRGDADAD1843T01-02 | 2,343.69 |
| DRGDADAD1843T01-03 | 244.88 |
| DRGDADAD1843T01-04 | 4,863.70 |
| DRGDADAD1843T01-05 | 5,536.95 |
| DRGDADAD1845T06-01 | 3,768.29 |
| DRGDADAD1845T06-02 | 3,424.24 |
| DRGDADAD1845T06-03 | 1,934.00 |
| DRGDADAD1848T08-01 | 2,228.44 |
| DRGDADAD1849T02-01 | 468.56 |
| DRGDADAD1849T03-01 | 2,281.62 |
| DRGDADAD1849T04-01 | 1,533.74 |
| DRGDADAD1849T06-01 | 79.87 |
| DRGDADAD1849T06-02 | 560.65 |
| DRGDADAD1850T02-01 | 297.96 |
| DRGDADAD1850T02-02 | 117.98 |
| DRGDADAD1850T03-01 | 1,179.80 |
| DRGDADAD1850T03-02 | 1,845.16 |
| DRGDADAD1850T03-03 | 1,696.18 |
| DRGDADAD1850T03-04 | 2,082.98 |
| DRGDADAD1850T05-01 | 186.37 |
| DRGDADAD1851T02-01 | 26.62 |
| DRGDADAD1851T04-01 | 1,901.30 |
| DRGDADAD1851T04-02 | 2,231.96 |
| DRGDADAD1851T04-03 | 2,331.18 |

| | | |
|---|---|---|
| DRGDADAD1851T04-04 | 2,082.98 |
| DRGDADAD1851T05-01 | 665.40 |
| DRGDADAD1851T05-02 | 493.98 |
| DRGDADAD1852T03-01 | 1,885.65 |
| DRGDADAD1852T04-01 | 234.28 |
| DRGDADAD1852T05-01 | 231.00 |
| DRGDADAD1901T01-01 | 86.26 |
| DRGDADAD1901T02-01 | 2,122.28 |
| DRGDADAD1901T03-01 | 535.80 |
| DRGDADAD1901T04-01 | 553.16 |
| DRGDADAD1901T06-01 | 58,326.65 |
| DRGDADAD1902T01-01 | 57.51 |
| DRGDADAD1902T02-01 | 1,981.68 |
| DRGDADAD1902T04-01 | 1,976.40 |
| DRGDADAD1902T05-01 | 696.54 |
| DRGDADAD1902T06-01 | 662.72 |
| DRGDADAD1902T07-01 | 58,326.65 |
| DRGDADAD1903T01-01 | 28.75 |
| DRGDADAD1903T01-02 | 830.12 |
| DRGDADAD1903T02-01 | 58,326.65 |
| DRGDADAD1903T03-01 | 410.88 |
| DRGDADAD1903T04-01 | 2,036.04 |
| DRGDADAD1903T05-01 | 1,656.80 |
| DRGDADAD1904T01-01 | 28.75 |
| DRGDADAD1904T02-01 | 68.31 |
| DRGDADAD1904T02-02 | 1,683.50 |
| DRGDADAD1904T02-03 | 956.34 |
| DRGDADAD1904T03-01 | 58,326.65 |
| DRGDADAD1904T04-01 | 1,159.92 |
| DRGDADAD1904T05-01 | 1,856.52 |
| DRGDADAD1904T05-02 | 2,747.60 |
| DRGDADAD1904T05-03 | 331.36 |
| DRGDADAD1904T05-04 | 828.40 |
| DRGDADAD1904T06-01 | 3,174.40 |
| DRGDADAD1904T07-01 | 331.36 |
| DRGDADAD1904T07-02 | 828.40 |
| DRGDADAD1905T02 | 628.83 |
| DRGDADAD1905T06 | 165.68 |
| DRGDADAD1905T07-02 | 2,143.20 |
| DRGDADAD1905T07-03 | 2,077.20 |
| DRGDADAD1905T07-04 | 2,505.84 |
| DRGDADAD1905T07-05 | 2,380.80 |
| DRGDADAD1905T07-06 | 3,460.70 |
| DRGDADAD1905T07-07 | 1,664.55 |
| DRGDIDID1904T01-01 | 68.31 |
| DRGEBEBD1839T02-01 | 921.31 |
| DRGEBEBD1839T02-02 | 921.31 |
| DRGEBEBD1840T02-01 | 1,030.33 |
| DRGEBEBD1840T02-02 | 900.35 |

| | | |
|---|---|---|
| | DRGEBEBD1840T02-03 | 1,741.00 |
| | DRGEBEBD1841T02-01 | 733.63 |
| | DRGEBEBD1851T01-01 | 3,424.24 |
| | DRGEBEBD1852T01-01 | 2,767.48 |
| | DRGEBEBD1901T01-01 | 273.24 |
| | DRGEBEBD1902T02-01 | 3,707.55 |
| | DRGEBEBD1903T01-01 | 3,796.20 |
| | DRGEBEBD1903T02-01 | 136.62 |
| | DRGEBEBD1904T01-01 | 3,707.55 |
| | DRGEBEBD1904T02-01 | 204.93 |
| | DRGEBEBD1905T02 | 812.43 |
| | DRGFRFRD1852T01-01 | 540.96 |
| | DRGFRFRD1901T01-01 | 2,369.88 |
| | DRGFRFRD1901T01-02 | 394.98 |
| | DRGFRFRD1901T01-03 | 460.81 |
| | DRGFRFRD1902T01-01 | 2,840.04 |
| | DRGFRFRD1902T01-02 | 608.58 |
| | DRGFRFRD1902T01-03 | 1,352.40 |
| | DRGFRFRD1903T01-01 | 540.96 |
| | DRGFRFRD1903T01-02 | 2,299.08 |
| | DRGFRFRD1903T01-03 | 1,081.92 |
| | DRGFRFRD1903T02-01 | 886.40 |
| | DRGFRFRD1903T02-02 | 2,299.08 |
| | DRGFRFRD1903T02-03 | 2,096.22 |
| | DRGFRFRD1903V01-01 | 886.40 |
| | DRGFRFRD1903V01-02 | 2,166.14 |
| | DRGFRFRD1903V01-03 | 1,975.01 |
| | DRGFRFRD1904T01-01 | 540.96 |
| | DRGKEKED1901T09-01 | 1,579.92 |
| | DRGKEKED1902T05-01 | 1,847.78 |
| | DRGKEKED1902T09-01 | 2,633.20 |
| | DRGKEKED1903T01-01 | 2,633.20 |
| | DRGKEKED1903T06-01 | 1,956.40 |
| | DRGKEKED1903T07-01 | 1,847.78 |
| | DRGKEKED1903T09-01 | 53.15 |
| | DRGKEKED1903T09-02 | 372.05 |
| | DRGKEKED1903T09-03 | 531.50 |
| | DRGKEKED1903T10-03 | 65.83 |
| | DRGKEKED1904T01-01 | 2,633.20 |
| | DRGKEKED1904T02-01 | 16,841.68 |
| | DRGKEKED1904T03-01 | 341.96 |
| | DRGKEKED1904T03-02 | 1,542.80 |
| | DRGKEKED1904T04-01 | 1,345.02 |
| | DRGKEKED1904T05-01 | 175.47 |
| | DRGKEKED1904T06-01 | 1,258.96 |
| | DRGKEKED1904T06-02 | 462.84 |
| | DRGKEKED1904T07-01 | 1,807.10 |
| | DRGKEKED1904T07-02 | 969.12 |
| | DRGKEKED1904T08-01 | 518.90 |
| | DRGKEKED1904T08-02 | 1,453.68 |
| | DRGKEKED1904T09-01 | 1,116.15 |
| | DRGKEKED1904T09-02 | 212.60 |
| | DRGKEKED1904T09-03 | 1,222.45 |
| | DRGKEKED1904V01-01 | 886.40 |
| | DRGKEKED1904V01-02 | 2,102.43 |
| | DRGKEKED1904V01-03 | 2,357.27 |
| | DRGKEKED1905T01-01 | 2,633.20 |
| | DRGKEKED1905T03 | 710.96 |
| | DRGKEKED1905T04 | 265.75 |
| | DRGKEKED1905T05 | 909.76 |
| | DRGKEKED1905T07 | 308.56 |
| | DRGKEKED1905T08 | 292.33 |
| | DRGKEKET1904T01-01 | 329.15 |
| | DRGKEKET1904T03-01 | 2,126.00 |
| | DRGKEKET1905T01 | 65.83 |
| | DRGKEKET1905T02 | 425.20 |
| | DRGLPLPD1851T04-01 | 1,834.88 |
| | DRGLPLPD1852T06-01 | 521.10 |
| | DRGLPLPD1901T02-01 | 1,234.24 |
| | DRGLPLPD1901T03-01 | 263.32 |
| | DRGLPLPD1901T03-02 | 2,751.14 |
| | DRGLPLPD1901T03-03 | 2,822.76 |
| | DRGLPLPD1901T03-04 | 2,106.56 |
| | DRGLPLPD1901T06-01 | 1,345.27 |
| | DRGLPLPD1901T07-01 | 478.35 |
| | DRGLPLPD1901T07-02 | 956.70 |
| | DRGLPLPD1902T01-01 | 526.64 |
| | DRGLPLPD1902T01-02 | 65.83 |
| | DRGLPLPD1902T02-01 | 265.75 |
| | DRGLPLPD1902T02-02 | 770.67 |
| | DRGLPLPD1902T02-03 | 372.05 |
| | DRGLPLPD1902T03-01 | 2,776.44 |
| | DRGLPLPD1902T05-01 | 1,754.70 |
| | DRGLPLPD1902T06-01 | 1,542.80 |
| | DRGLPLPD1902T07-01 | 425.20 |
| | DRGLPLPD1902T07-02 | 813.12 |
| | DRGLPLPD1902T07-03 | 2,848.06 |
| | DRGLPLPD1902T08-01 | 850.40 |
| | DRGLPLPD1902T08-02 | 2,422.80 |
| | DRGLPLPD1902T08-03 | 1,956.40 |
| | DRGLPLPD1902T08-04 | 1,956.40 |
| | DRGLPLPD1902T09-01 | 1,275.60 |
| | DRGLPLPD1902T09-02 | 1,956.40 |
| | DRGLPLPD1902T09-03 | 2,126.00 |
| | DRGLPLPD1902T09-04 | 2,350.40 |
| | DRGLPLPD1902T10-01 | 2,106.56 |
| | DRGLPLPD1902T10-02 | 1,275.60 |
| | DRGLPLPD1903T02-01 | 834.70 |

| | | |
|---|---|---|
| DRGLPLPD1903T03-01 | 1,427.09 |
| DRGLPLPD1904T01-01 | 2,422.80 |
| DRGLPLPD1903T04-02 | 1,956.40 |
| DRGLPLPD1903T04-03 | 1,956.40 |
| DRGLPLPD1903T04-04 | 2,350.40 |
| DRGLPLPD1903T04-05 | 1,956.40 |
| DRGLPLPD1903T04-06 | 2,126.00 |
| DRGLPLPD1903T04-07 | 2,126.00 |
| DRGLPLPD1903T05-01 | 3,134.54 |
| DRGLPLPD1903T05-02 | 2,991.30 |
| DRGLPLPD1903T06-01 | 478.35 |
| DRGLPLPD1903T06-02 | 53.15 |
| DRGLPLPD1903T07-01 | 526.64 |
| DRGLPLPD1903T07-02 | 131.66 |
| DRGLPLPD1903T08-01 | 2,126.00 |
| DRGLPLPD1903T08-02 | 2,126.00 |
| DRGLPLPD1904T01-01 | 3,062.92 |
| DRGLPLPD1904T01-02 | 2,704.82 |
| DRGLPLPD1904T02-01 | 20,053.56 |
| DRGLPLPD1904T03-01 | 1,542.80 |
| DRGLPLPD1904T04-01 | 2,350.40 |
| DRGLPLPD1904T04-02 | 1,700.80 |
| DRGLPLPD1904T04-03 | 2,126.00 |
| DRGLPLPD1904T04-04 | 1,778.00 |
| DRGLPLPD1904T05-01 | 1,956.40 |
| DRGLPLPD1904T05-02 | 1,956.40 |
| DRGLPLPD1904T05-03 | 2,059.38 |
| DRGLPLPD1904T05-04 | 1,956.40 |
| DRGLPLPD1904T06-01 | 1,813.19 |
| DRGLPLPD1904T07-01 | 2,126.00 |
| DRGLPLPD1904T08-01 | 318.90 |
| DRGLPLPD1904T08-02 | 292.32 |
| DRGLPLPD1904T09-01 | 65.83 |
| DRGLPLPD1904T09-02 | 526.64 |
| DRGLPLPD1905T02 | 1,268.14 |
| DRGLPLPD1905T03 | 690.95 |
| DRGLPLPD1905T05 | 308.56 |
| DRGLPLPD1905T06 | 409.43 |
| DRGLPLPD1905T07 | 850.40 |
| DRGLPLPD1905T08 | 875.84 |
| DRGLPLPD1905T09 | 2,458.64 |
| DRGLPLPT1904T01-01 | 658.30 |
| DRGLPLPT1904T02-01 | 1,938.24 |
| DRGLPLPT1904T02-02 | 2,350.40 |
| DRGLPLPT1905T01 | 131.66 |
| DRGLPLPT1905T02 | 470.08 |
| DRGMIMID1850T01-01 | 26.62 |
| DRGMIMID1851T02-01 | 26.62 |
| DRGMIMID1901T01-01 | 28.75 |

| | | |
|---|---|---|
| DRGMIMID1902T01-01 | 28.75 |
| DRGMIMID1903T01-01 | 28.75 |
| DRGMIMID1904T01-01 | 28.75 |
| DRGNBNBD1847T08-01 | 551.64 |
| DRGNBNBD1847T08-02 | 6,877.32 |
| DRGNBNBD1847T08-03 | 1,548.96 |
| DRGNBNBD1847T08-04 | 1,506.00 |
| DRGNBNBD1847T08-05 | 2,778.55 |
| DRGNBNBD1847T08-06 | 1,273.30 |
| DRGNBNBD1847T08-07 | 1,224.00 |
| DRGNBNBD1847T08-08 | 2,014.15 |
| DRGNBNBD1849T07-01 | 3,150.15 |
| DRGNBNBD1849T07-02 | 1,921.75 |
| DRGNBNBD1849T07-03 | 2,581.60 |
| DRGNBNBD1849T07-04 | 2,862.48 |
| DRGNBNBD1849T07-05 | 3,373.45 |
| DRGNBNBD1849T07-06 | 428.64 |
| DRGNBNBD1849T07-07 | 3,250.79 |
| DRGNBNBD1849T07-08 | 457.70 |
| DRGNBNBD1852T03-01 | 135.24 |
| DRGNBNBD1852T07-01 | 1,380.50 |
| DRGNBNBD1852T07-02 | 2,479.60 |
| DRGNBNBD1901T05-01 | 65.83 |
| DRGNBNBD1901T06-01 | 2,218.32 |
| DRGNBNBD1901T06-02 | 2,529.04 |
| DRGNBNBD1901T06-03 | 3,208.24 |
| DRGNBNBD1901T06-04 | 1,638.72 |
| DRGNBNBD1901T06-05 | 2,603.84 |
| DRGNBNBD1902T01-01 | 131.66 |
| DRGNBNBD1902T07-01 | 1,378.37 |
| DRGNBNBD1902T07-02 | 1,872.60 |
| DRGNBNBD1902T07-03 | 1,638.72 |
| DRGNBNBD1902T07-04 | 4,106.30 |
| DRGNBNBD1902T07-05 | 3,254.80 |
| DRGNBNBD1903T01-01 | 25,484.06 |
| DRGNBNBD1903T02-01 | 3,695.60 |
| DRGNBNBD1903T03-01 | 2,006.40 |
| DRGNBNBD1903T04-01 | 2,048.40 |
| DRGNBNBD1903T04-02 | 2,048.40 |
| DRGNBNBD1903T04-03 | 2,048.40 |
| DRGNBNBD1903T04-04 | 1,955.52 |
| DRGNBNBD1903T04-05 | 2,186.00 |
| DRGNBNBD1903T05-01 | 2,381.46 |
| DRGNBNBD1903T05-02 | 2,304.05 |
| DRGNBNBD1903T06-01 | 1,130.88 |
| DRGNBNBD1903T06-02 | 950.00 |
| DRGNBNBD1903T06-03 | 2,048.40 |
| DRGNBNBD1903T06-04 | 3,042.24 |
| DRGNBNBD1903T06-05 | 409.68 |

| | | | | |
|---|---|---|---|---|
| | DRGNBNBD1903T06-06 | 1,327.76 | DRGNCNCD1902T01-03 | 3,900.67 |
| | DRGNBNBD1903T06-07 | 3,094.85 | DRGNCNCD1902T01-04 | 1,125.79 |
| | DRGNBNBD1903T06-08 | 3,441.80 | DRGNCNCD1902T02-01 | 4,382.50 |
| | DRGNBNBD1904T01-01 | 2,919.68 | DRGNCNCD1902T03-01 | 2,240.70 |
| | DRGNBNBD1904T02-01 | 3,492.64 | DRGNCNCD1903T01-01 | 1,086.19 |
| | DRGNBNBD1904T03-01 | 25,484.06 | DRGNCNCD1903T04-01 | 394.98 |
| | DRGNBNBD1904T04-01 | 2,133.70 | DRGNCNCD1903T04-02 | 3,746.16 |
| | DRGNBNBD1904T05-01 | 3,695.60 | DRGNCNCD1903T04-03 | 131.66 |
| | DRGNBNBD1904T06-01 | 2,322.18 | DRGNCNCD1903T05-01 | 2,832.38 |
| | DRGNBNBD1904T06-02 | 1,587.51 | DRGNCNCD1904T01-01 | 2,062.97 |
| | DRGNBNBD1904T06-03 | 2,048.40 | DRGNCNCD1904T03-01 | 131.66 |
| | DRGNBNBD1904T06-04 | 2,186.00 | DRGNCNCD1904T03-02 | 131.66 |
| | DRGNBNBD1904T07-01 | 122.22 | DRGNVNVD1852T02-01 | 135.24 |
| | DRGNBNBD1904T07-02 | 51.21 | DRGNVNVD1901T01-01 | 338.10 |
| | DRGNBNBD1904T07-03 | 1,229.04 | DRGNVNVD1901T01-02 | 1,622.88 |
| | DRGNBNBD1904T08-01 | 2,063.84 | DRGNVNVD1901T01-03 | 135.24 |
| | DRGNBNBD1904T08-02 | 2,375.00 | DRGNVNVD1902T01-01 | 2,704.80 |
| | DRGNBNBD1904T08-03 | 3,161.30 | DRGNVNVD1902T01-02 | 2,704.80 |
| | DRGNBNBD1904T08-04 | 1,460.72 | DRGNVNVD1902T01-03 | 540.96 |
| | DRGNBNBD1904T08-05 | 3,161.30 | DRGNVNVD1903T02-01 | 2,163.84 |
| | DRGNBNBD1904T08-06 | 2,080.88 | DRGNVNVD1903T02-02 | 473.34 |
| | DRGNBNBD1904T08-07 | 2,276.96 | DRGNVNVD1903T02-03 | 540.96 |
| | DRGNBNBD1904T08-08 | 2,375.00 | DRGNVNVD1903T02-04 | 67.62 |
| | DRGNBNBD1904T08-09 | 1,982.84 | DRGNVNVD1904T01-01 | 3,441.98 |
| | DRGNBNBD1904T09-01 | 263.32 | DRGNVNVD1904T02-01 | 1,217.16 |
| | DRGNBNBD1904T09-02 | 65.83 | DRGNVNVD1904T02-02 | 2,163.84 |
| | DRGNBNBD1904V01-01 | 336.04 | DRGNVNVD1904T02-04 | 135.24 |
| | DRGNBNBD1905T02-01 | 1,650.47 | DRGNVNVD1905T01 | 676.20 |
| | DRGNBNBD1905T04-01 | 243.68 | DRGNVNVT1903T01-01 | 1,157.10 |
| | DRGNBNBD1905T05-03 | 409.68 | DRGNVNVT1903T01-02 | 1,939.97 |
| | DRGNBNBD1905T06-04 | 1,745.44 | DRGNVNVT1903T01-03 | 1,211.40 |
| | DRGNBNBD1905T07-02 | 739.12 | DRGNVNVT1903T01-04 | 969.12 |
| | DRGNBNBD1905T08-10 | 3,762.40 | DRGNVNVT1903T01-05 | 2,159.70 |
| | DRGNBNBT1905T01 | 512.10 | DRGNVNVT1903T01-06 | 2,350.40 |
| | DRGNCNCD1839T04-01 | 797.16 | DRGNVNVT1903T01-07 | 1,956.40 |
| | DRGNCNCD1839T04-02 | 676.20 | DRGNVNVT1903T01-08 | 2,227.10 |
| | DRGNCNCD1852T01-01 | 2,026.83 | DRGNVNVT1903T01-09 | 1,594.50 |
| | DRGNCNCD1852T01-02 | 202.86 | DRGNVNVT1903T01-10 | 2,126.00 |
| | DRGNCNCD1901T01-01 | 2,248.24 | DRGNVNVT1903T01-11 | 1,956.40 |
| | DRGNCNCD1901T01-02 | 3,769.01 | DRGNVNVT1903T01-12 | 1,467.30 |
| | DRGNCNCD1901T01-03 | 460.81 | DRGNVNVT1903T01-13 | 1,956.40 |
| | DRGNCNCD1901T01-04 | 460.81 | DRGNVNVT1903T01-14 | 2,227.10 |
| | DRGNCNCD1901T02-01 | 3,046.44 | DRGNVNVT1903T01-15 | 2,126.00 |
| | DRGNCNCD1901T03-01 | 1,985.68 | DRGNVNVT1903T02-01 | 385.70 |
| | DRGNCNCD1901T03-02 | 1,565.41 | DRGNVNVT1903T02-02 | 1,211.40 |
| | DRGNCNCD1901T03-03 | 1,580.95 | DRGNVNVT1903T02-03 | 1,453.68 |
| | DRGNCNCD1901T04-01 | 1,714.29 | DRGNVNVT1904T01-01 | 1,150.83 |
| | DRGNCNCD1902T01-01 | 460.81 | DRGNVNVT1904T01-02 | 1,211.40 |
| | DRGNCNCD1902T01-02 | 131.66 | DRGNVNVT1904T02-01 | 1,997.97 |

| | | |
|---|---|---|
| DRGNVNVT1904T02-02 | 1,211.40 |
| DRGNVNVT1904T02-03 | 2,019.70 |
| DRGNVNVT1904T02-04 | 1,349.95 |
| DRGNVNVT1904T02-05 | 2,126.00 |
| DRGNVNVT1904T02-06 | 2,350.40 |
| DRGNVNVT1904T02-07 | 2,193.40 |
| DRGNVNVT1904T02-08 | 1,956.40 |
| DRGNVNVT1904T02-09 | 2,193.40 |
| DRGNVNVT1904T02-10 | 2,126.00 |
| DRGNVNVT1904T02-11 | 1,956.40 |
| DRGNVNVT1904T02-12 | 2,232.88 |
| DRGNVNVT1904T02-13 | 1,956.40 |
| DRGNVNVT1904T02-14 | 2,159.70 |
| DRGNVNVT1904T02-15 | 2,126.00 |
| DRGNVNVT1904T03-01 | 192.85 |
| DRGNVNVT1905T01 | 484.56 |
| DRGNVNVT1905T02 | 5,612.72 |
| DRGPEPED1838T03-01 | 1,295.60 |
| DRGPEPED1838T03-02 | 1,652.73 |
| DRGPEPED1838T03-03 | 2,349.16 |
| DRGPEPED1838T03-04 | 2,906.30 |
| DRGPEPED1838T03-05 | 2,617.22 |
| DRGPEPED1839T03-01 | 6,547.20 |
| DRGPEPED1839T03-02 | 2,231.96 |
| DRGPEPED1839T03-03 | 5,583.44 |
| DRGPEPED1839T03-04 | 3,580.97 |
| DRGPEPED1839T03-05 | 6,232.96 |
| DRGPEPED1839T03-07 | 2,696.61 |
| DRGPEPED1839T03-08 | 5,526.35 |
| DRGPEPED1839T03-09 | 5,594.29 |
| DRGPEPED1840T03-01 | 4,725.07 |
| DRGPEPED1840T03-02 | 4,860.95 |
| DRGPEPED1840T03-03 | 4,863.70 |
| DRGPEPED1840T03-04 | 5,225.95 |
| DRGPEPED1840T03-05 | 3,331.92 |
| DRGPEPED1840T03-06 | 5,302.55 |
| DRGPEPED1840T03-07 | 2,438.66 |
| DRGPEPED1841T03-01 | 6,146.75 |
| DRGPEPED1841T03-02 | 3,986.52 |
| DRGPEPED1841T03-03 | 5,304.55 |
| DRGPEPED1841T03-04 | 5,304.55 |
| DRGPEPED1841T03-05 | 5,372.81 |
| DRGPEPED1841T03-06 | 1,205.20 |
| DRGPEPED1841T03-07 | 4,231.74 |
| DRGPEPED1841T03-08 | 3,221.02 |
| DRGPEPED1842T03-01 | 1,982.95 |
| DRGPEPED1842T03-02 | 2,267.27 |
| DRGPEPED1842T03-03 | 872.92 |
| DRGPEPED1842T03-04 | 1,476.15 |

| | | |
|---|---|---|
| DRGPEPED1842T03-05 | 4,863.74 |
| DRGPEPED1842T03-06 | 2,407.25 |
| DRGPEPED1842T03-07 | 2,581.60 |
| DRGPEPED1842T03-08 | 1,069.04 |
| DRGPEPED1842T03-09 | 1,167.05 |
| DRGPEPED1842T03-10 | 1,167.05 |
| DRGPEPED1842T03-11 | 1,167.05 |
| DRGPEPED1843T03-01 | 1,541.73 |
| DRGPEPED1845T06-01 | 5,065.25 |
| DRGPEPED1845T06-02 | 1,807.12 |
| DRGPEPED1845T06-03 | 3,349.90 |
| DRGPEPED1848T01-01 | 714.85 |
| DRGPEPED1849T01-01 | 766.29 |
| DRGPEPED1849T03-01 | 653.43 |
| DRGPEPED1849T03-02 | 2,033.32 |
| DRGPEPED1849T03-03 | 1,136.22 |
| DRGPEPED1849T03-04 | 1,814.90 |
| DRGPEPED1849T03-05 | 2,082.98 |
| DRGPEPED1849T05-01 | 1,548.96 |
| DRGPEPED1849T06-01 | 53.25 |
| DRGPEPED1850T01-01 | 412.93 |
| DRGPEPED1850T01-02 | 1,936.20 |
| DRGPEPED1850T01-03 | 2,462.70 |
| DRGPEPED1850T01-04 | 2,132.64 |
| DRGPEPED1850T02-01 | 353.94 |
| DRGPEPED1850T05-01 | 186.37 |
| DRGPEPED1851T01-01 | 26.62 |
| DRGPEPED1851T02-01 | 648.89 |
| DRGPEPED1851T02-02 | 1,595.55 |
| DRGPEPED1851T02-03 | 2,462.70 |
| DRGPEPED1851T02-04 | 645.40 |
| DRGPEPED1852T01-01 | 639.00 |
| DRGPEPED1852T01-02 | 96.70 |
| DRGPEPED1852T03-01 | 322.70 |
| DRGPEPED1852T03-02 | 1,547.20 |
| DRGPEPED1852T03-03 | 821.95 |
| DRGPEPED1901T01-01 | 57.51 |
| DRGPEPED1901T02-01 | 249.68 |
| DRGPEPED1901T04-01 | 428.64 |
| DRGPEPED1901T04-02 | 416.88 |
| DRGPEPED1901T04-03 | 196.08 |
| DRGPEPED1901T06-01 | 1,912.68 |
| DRGPEPED1902T01-01 | 57.51 |
| DRGPEPED1902T02-01 | 1,401.72 |
| DRGPEPED1902T03-01 | 136.62 |
| DRGPEPED1902T03-02 | 1,307.20 |
| DRGPEPED1902T04-01 | 2,143.20 |
| DRGPEPED1902T04-02 | 2,143.20 |
| DRGPEPED1902T04-03 | 682.39 |

| | | |
|---|---|---|
| DRGPEPED1902T04-04 | 1,307.20 |
| DRGPEPED1902T05-01 | 2,595.78 |
| DRGPEPED1903T01-01 | 2,821.05 |
| DRGPEPED1903T02-01 | 28.75 |
| DRGPEPED1903T02-02 | 600.08 |
| DRGPEPED1903T03-01 | 2,033.80 |
| DRGPEPED1903T04-01 | 1,607.40 |
| DRGPEPED1903T04-02 | 2,626.72 |
| DRGPEPED1903T04-03 | 2,952.92 |
| DRGPEPED1903T04-04 | 2,614.40 |
| DRGPEPED1903T04-05 | 2,669.90 |
| DRGPEPED1903T04-06 | 1,976.40 |
| DRGPEPED1903T04-07 | 2,527.20 |
| DRGPEPED1903T04-08 | 1,911.60 |
| DRGPEPED1903T04-09 | 1,554.39 |
| DRGPEPED1904T01-01 | 546.48 |
| DRGPEPED1904T02-01 | 28.75 |
| DRGPEPED1904T03-01 | 1,562.92 |
| DRGPEPED1904T04-01 | 248.52 |
| DRGPEPED1904T05-01 | 505.44 |
| DRGPEPED1904T05-02 | 2,143.20 |
| DRGPEPED1904T05-03 | 2,614.40 |
| DRGPEPED1904T05-04 | 2,143.20 |
| DRGPEPED1904T05-05 | 2,891.60 |
| DRGPEPED1904T05-06 | 2,473.68 |
| DRGPEPED1904T05-07 | 2,264.08 |
| DRGPEPED1905T01-01 | 28.75 |
| DRGPEPED1905T02-01 | 3,122.18 |
| DRGPEPED1905T02-02 | 98.82 |
| DRGPEPED1905T02-03 | 920.16 |
| DRGPEPED1905T02-04 | 2,306.88 |
| DRGPEPED1905T02-05 | 2,527.20 |
| DRGPEPED1905T02-06 | 159.57 |
| DRGPEPED1905T03 | 741.16 |
| DRGPEPET1904T01-01 | 341.55 |
| DRGPEPET1905T01 | 68.31 |
| DRGSAQCD1846P01-01 | 919.75 |
| DRGSAQCD1846P01-02 | 735.80 |
| DRGSAQCD1846P01-03 | 1,471.60 |
| DRGSAQCD1846P01-04 | 2,167.20 |
| DRGSAQCD1846P02-01 | 1,471.60 |
| DRGSAQCD1846P02-02 | 4,084.18 |
| DRGSAQCD1847P01-01 | 1,177.28 |
| DRGSAQCD1847P01-02 | 3,082.40 |
| DRGSAQCD1847P02-01 | 650.16 |
| DRGSAQCD1847P02-02 | 110.37 |
| DRGSAQCD1847P02-03 | 1,103.70 |
| DRGSAQCD1847P02-04 | 735.80 |
| DRGSAQCD1848P01-01 | 1,471.60 |

| | | |
|---|---|---|
| DRGSAQCD1848P01-02 | 3,698.88 |
| DRGSAQCD1848P02-01 | 956.54 |
| DRGSAQCD1848P02-02 | 1,471.60 |
| DRGSAQCD1848P02-03 | 1,471.60 |
| DRGSAQCD1848P02-04 | 2,167.20 |
| DRGSAQCD1849P01-01 | 1,471.60 |
| DRGSAQCD1849P01-02 | 1,541.20 |
| DRGSAQCD1849P02-01 | 919.75 |
| DRGSAQCD1849P02-02 | 1,103.70 |
| DRGSAQCD1849P02-03 | 1,471.60 |
| DRGSAQCD1849P02-04 | 2,167.20 |
| DRGSAQCD1850P01-01 | 1,471.60 |
| DRGSAQCD1850P01-02 | 3,930.06 |
| DRGSAQCD1850P02-01 | 1,030.12 |
| DRGSAQCD1850P02-02 | 1,471.60 |
| DRGSAQCD1850P02-03 | 1,471.60 |
| DRGSAQCD1850P02-04 | 2,167.20 |
| DRGSAQCD1851P01-01 | 1,471.60 |
| DRGSAQCD1851P01-02 | 2,167.20 |
| DRGSAQCD1851P01-03 | 1,471.60 |
| DRGSAQCD1851P01-04 | 1,030.12 |
| DRGSAQCD1851P02-01 | 1,471.60 |
| DRGSAQCD1851P02-02 | 3,621.82 |
| DRGSAQCD1852P01-01 | 1,733.76 |
| DRGSAQCD1852P01-02 | 1,177.28 |
| DRGSAQCD1852P01-03 | 1,177.28 |
| DRGSAQCD1852P01-04 | 1,030.12 |
| DRGSAQCD1852P02-01 | 1,177.28 |
| DRGSAQCD1852P02-02 | 3,082.40 |
| DRGSAQCT1846P01-01 | 3,000.00 |
| DRGSAQCT1846P01-02 | 3,000.00 |
| DRGSAQCT1848P01-01 | 3,000.00 |
| DRGSAQCT1848P01-02 | 3,000.00 |
| DRGSAQCT1849P01-01 | 3,000.00 |
| DRGSAQCT1849P01-02 | 3,000.00 |
| DRGSAQCT1850P01-01 | 3,000.00 |
| DRGSAQCT1850P01-02 | 3,000.00 |
| DRGSAQCT1851P01-01 | 3,000.00 |
| DRGSAQCT1851P01-02 | 3,000.00 |
| DRGSAQCT1852P01-01 | 3,000.00 |
| DRGSAQCT1852P01-02 | 2,475.00 |
| DRGSASAD1852T01-01 | 2,704.80 |
| DRGSASAD1852T01-02 | 2,704.80 |
| DRGSASAD1852T01-03 | 270.48 |
| DRGSASAD1901T01-01 | 1,487.64 |
| DRGSASAD1901T01-02 | 270.48 |
| DRGSASAD1901T01-03 | 2,704.80 |
| DRGSASAD1901T01-04 | 676.20 |
| DRGSASAD1903T01-01 | 2,164.09 |

| | | |
|---|---|---|
| | DRGSASAD1902T01-02 | 202.86 |
| | DRGSASAD1902T01-03 | 676.20 |
| | DRGSASAD1903T01-01 | 3,347.19 |
| | DRGSASAD1903T01-02 | 1,486.46 |
| | DRGSASAD1903T01-03 | 270.48 |
| | DRGSASAD1903V01-01 | 382.26 |
| | DRGSASAD1903V01-02 | 668.51 |
| | DRGSASAD1904T01-01 | 202.86 |
| | DRGSASAD1904T01-02 | 2,028.60 |
| | DRGSASAD1904T01-03 | 1,756.35 |
| | DRGSASAD1904V01-01 | 191.13 |
| | DRGSASAD1904V01-02 | 191.13 |
| | DRGSASAD1905T01 | 1,487.05 |
| | DRGSFSFD1903T02-01 | 2,254.23 |
| | DRGSFSFD1903T02-02 | 204.93 |
| | DRGSFSFD1904T01-01 | 68.31 |
| | DRGSFSFD1904T01-02 | 1,502.82 |
| | DRGSISID1839T05-01 | 882.26 |
| | DRGSISID1839T05-02 | 716.96 |
| | DRGSISID1840T03-01 | 1,070.90 |
| | DRGSISID1841T02-01 | 503.68 |
| | DRGSISID1841T02-02 | 811.44 |
| | DRGSISID1841T02-03 | 567.21 |
| | DRGSISID1852T01-01 | 2,704.80 |
| | DRGSISID1852T01-02 | 270.48 |
| | DRGSISID1901T01-01 | 135.24 |
| | DRGSISID1901T01-02 | 67.62 |
| | DRGSISID1901T01-03 | 1,994.79 |
| | DRGSISID1902T01-01 | 67.62 |
| | DRGSISID1902T01-02 | 2,704.80 |
| | DRGSISID1904T01-01 | 473.34 |
| | DRGSISID1904T01-02 | 135.24 |
| | DRGSISID1904T01-03 | 1,284.78 |
| | DRGSISID1904T01-04 | 810.85 |
| | DRGSISID1904T01-05 | 3,381.00 |
| | DRGSISID1904T01-06 | 2,028.60 |
| | DRGSISID1905T01 | 676.20 |
| | DRGSJSJD1833T04-01 | 367.32 |
| | DRGSJSJD1836T07-01 | 65.15 |
| | DRGSJSJD1838T05-01 | 3,523.12 |
| | DRGSJSJD1838T05-02 | 4,627.61 |
| | DRGSJSJD1839T05-01 | 6,402.57 |
| | DRGSJSJD1840T04-01 | 3,777.60 |
| | DRGSJSJD1840T04-02 | 4,362.47 |
| | DRGSJSJD1840T04-03 | 3,153.55 |
| | DRGSJSJD1841T05-01 | 275.00 |
| | DRGSJSJD1841T06-01 | 6,241.71 |
| | DRGSJSJD1841T06-02 | 4,994.45 |
| | DRGSJSJD1842T06-01 | 3,234.53 |

| | | |
|---|---|---|
| | DRGSJSJD1842T06-02 | 4,994.45 |
| | DRGSJSJD1843T01-01 | 4,331.15 |
| | DRGSJSJD1845T09-01 | 2,744.68 |
| | DRGSJSJD1849T02-01 | 1,229.97 |
| | DRGSJSJD1849T03-01 | 3,283.80 |
| | DRGSJSJD1849T06-01 | 79.87 |
| | DRGSJSJD1849T06-02 | 667.15 |
| | DRGSJSJD1850T03-01 | 2,932.70 |
| | DRGSJSJD1850T04-01 | 1,874.24 |
| | DRGSJSJD1850T07-01 | 186.37 |
| | DRGSJSJD1851T02-01 | 26.62 |
| | DRGSJSJD1851T05-01 | 2,342.80 |
| | DRGSJSJD1851T07-01 | 3,002.92 |
| | DRGSJSJD1852T01-01 | 1,639.96 |
| | DRGSJSJD1852T02-01 | 1,333.00 |
| | DRGSJSJD1852T06-01 | 1,871.66 |
| | DRGSJSJD1852T07-01 | 11.00 |
| | DRGSJSJD1901T01-01 | 201.28 |
| | DRGSJSJD1901T02-01 | 2,185.92 |
| | DRGSJSJD1901T03-01 | 331.36 |
| | DRGSJSJD1902T01-01 | 115.02 |
| | DRGSJSJD1902T02-01 | 644.80 |
| | DRGSJSJD1902T03-01 | 3,087.00 |
| | DRGSJSJD1902T04-01 | 2,732.40 |
| | DRGSJSJD1902T05-01 | 2,300.40 |
| | DRGSJSJD1902T05-02 | 2,614.40 |
| | DRGSJSJD1902T06-01 | 160.74 |
| | DRGSJSJD1902T06-02 | 2,143.20 |
| | DRGSJSJD1902T07-01 | 331.36 |
| | DRGSJSJD1903T01-01 | 2,732.40 |
| | DRGSJSJD1903T02-01 | 2,998.35 |
| | DRGSJSJD1903T03-01 | 970.12 |
| | DRGSJSJD1903T03-02 | 57.51 |
| | DRGSJSJD1903T04-01 | 374.52 |
| | DRGSJSJD1903T05-01 | 505.44 |
| | DRGSJSJD1903T07-01 | 204.93 |
| | DRGSJSJD1904T01-01 | 2,732.40 |
| | DRGSJSJD1904T02-01 | 2,185.92 |
| | DRGSJSJD1904T02-02 | 3,441.60 |
| | DRGSJSJD1904T03-01 | 28.75 |
| | DRGSJSJD1904T03-02 | 2,400.32 |
| | DRGSJSJD1904T04-01 | 660.56 |
| | DRGSJSJD1904T05-01 | 165.68 |
| | DRGSJSJD1904T05-02 | 662.72 |
| | DRGSJSJD1904T06-01 | 857.28 |
| | DRGSJSJD1904T06-02 | 3,333.75 |
| | DRGSJSJD1904T06-03 | 920.16 |
| | DRGSJSJD1904T06-04 | 2,527.20 |
| | DRGSJSJD1904T07-01 | 228.72 |

| Category | Item | Amount |
|---|---|---|
| | DRGSJSJD1905T02 | 546.48 |
| | DRGSJSJD1905T03 | 1,358.91 |
| | DRGSJSJD1905T06 | 165.68 |
| | DRGSJSJT1904T01-01 | 683.10 |
| | DRGSJSJT1905T01 | 136.62 |
| | DRGSTSTD1852T01-01 | 811.44 |
| | DRGSTSTD1852T01-02 | 135.24 |
| | DRGSTSTD1901T01-01 | 67.62 |
| | DRGSTSTD1901T01-02 | 811.44 |
| | DRGSTSTD1902T01-01 | 135.24 |
| | DRGSTSTD1902T01-02 | 743.82 |
| | DRGSTSTD1902T01-03 | 1,622.88 |
| | DRGSTSTD1903T01-01 | 1,690.50 |
| | DRGSTSTD1903T01-02 | 1,621.70 |
| | DRGSTSTD1903T01-03 | 135.24 |
| | DRGSTSTD1903T01-04 | 135.24 |
| | DRGSTSTD1904T01-01 | 202.86 |
| | DRGYOYOD1852T01-01 | 811.44 |
| | DRGYOYOD1852T01-02 | 135.24 |
| | DRGYOYOD1901T01-01 | 202.86 |
| | DRGYOYOD1901T01-02 | 811.44 |
| | DRGYOYOD1902T01-01 | 270.48 |
| | DRGYOYOD1902T01-02 | 811.44 |
| | DRGYOYOD1903T01-01 | 473.34 |
| | DRGYOYOD1904T01-01 | 135.24 |
| | DRGYOYOD1904T01-02 | 1,487.64 |
| | DRGYOYOD1905T01 | 811.44 |
| | ORDER #8085299 | 16,384.48 |
| | ORDER #8085579 | 16,351.44 |
| Surgery | 1868220 | 4,420.00 |
| | 270015993 | 374.58 |
| | 2501464281 | 90,637.11 |
| | 2700037137 | 621.16 |
| | 2700052109 | 28,152.83 |
| | 2700063480 | 210,874.23 |
| | 2700063844 | 269.50 |
| | 2700066897 | 6,234.83 |
| | 2700068350 | 1,533.28 |
| | 2700076669 | 9,607.88 |
| | 2700079519 | 1,738.85 |
| | 2700084185 | 802.40 |
| | 2700084271 | 177.84 |
| | 2700084438 | 1,738.85 |
| | 2700085560 | 1,617.00 |
| | 2700088054 | 362.06 |
| | 2700093325 | 574.93 |
| | 2700094028 | 1,571.36 |
| | 2700094088 | 1,078.00 |

| Item | Amount |
|---|---|
| 2700094142 | 438.26 |
| 2700094729 | 646.04 |
| 2700097467 | 341.36 |
| 2700097498 | 715.72 |
| 2700098490 | 292.92 |
| 2700100377 | 989.69 |
| 2700100712 | 374.58 |
| 2700100713 | 715.72 |
| 2700101051 | 481.06 |
| 2700101078 | 481.06 |
| 2700101079 | 481.06 |
| 2700101092 | 481.06 |
| 2700102954 | 374.58 |
| 2700103031 | 374.58 |
| 2700103034 | 561.87 |
| 2700105817 | 406.42 |
| 2700109039 | 1,717.45 |
| 2700109312 | 547.83 |
| 2700109320 | 2,022.41 |
| 2700109363 | 1,570.12 |
| 2700109365 | 1,144.35 |
| 2700109382 | 486.96 |
| 2700109383 | 438.26 |
| 2700109744 | 3,014.32 |
| 2700110401 | 657.39 |
| 2700112037 | 630.64 |
| 2700112164 | 831.41 |
| 2700112718 | 936.45 |
| 2700112738 | 925.22 |
| 2700113022 | 823.34 |
| 2700113409 | 438.26 |
| 2700113496 | 706.09 |
| 2700113519 | 876.52 |
| 2700113659 | 315.32 |
| 2700116462 | 3,716,805.91 |
| 2700123856 | 724.12 |
| 2700125303 | 823.34 |
| 2700128204 | 696.66 |
| 2700128234 | 808.50 |
| 2700128539 | 561.87 |
| 2700129592 | 808.50 |
| 2700130092 | 574.93 |
| 2700131356 | 1,513.20 |
| 2700131415 | 2,433.92 |
| 2700136594 | 6,052.80 |
| 2700136981 | 2,171.20 |
| 2700145826 | 1,513.20 |
| 2700152160 | 3,574.34 |

| | | |
|---|---|---|
| 2700154346 | 770.94 |
| 2700156474 | 3,256.80 |
| 2700159665 | 1,955.80 |
| 2700165591 | 979.18 |
| 2700165592 | 1,819.13 |
| 2700166534 | 4,447.26 |
| 2700166846 | 2,806.28 |
| 2700168161 | 1,403.14 |
| 2700168409 | 844.43 |
| 2700168410 | 1,205.70 |
| 2700168411 | 4,188.77 |
| 2700168413 | 561.87 |
| 2700169742 | 2,881.50 |
| 2700173204 | 633.39 |
| 2700175150 | 689,390.62 |
| 2700176943 | 16,623.07 |
| 2700183346 | 5,956.80 |
| 2700183347 | 695.38 |
| 2700185167 | 3,375.52 |
| 2700185911 | 2,881.17 |
| 2700186721 | 6,758.10 |
| 2700192365 | 683.01 |
| 2700192835 | 10,614.00 |
| 2700193733 | 700.64 |
| 2700193735 | 1,432.16 |
| 2700193738 | 1,485.44 |
| 2700193743 | 3,438.30 |
| 2700194540 | 3,995.80 |
| 2700196263 | 2,268.66 |
| 2700196266 | 3,489.40 |
| 2700196268 | 1,889.40 |
| 2700196297 | 1,810.80 |
| 2700197683 | 1,159.10 |
| 2700199437 | 687.48 |
| 2700199450 | 1,358.99 |
| 2700200573 | 374.36 |
| 2700201111 | 841.60 |
| 2700201139 | 3,130.99 |
| 2700203338 | 840.20 |
| 2700204923 | 2,881.50 |
| 2700205314 | 2,720.30 |
| 2700206398 | 1,738.85 |
| 2700207093 | 953.96 |
| 2700215046 | 1,933.68 |
| 2700215140 | 1,270.16 |
| 2700215904 | 75,429.71 |
| 2700218727 | 2,171.20 |
| 2700219927 | 2,637.92 |
| 2700228006 | 1,833.60 |

| | | |
|---|---|---|
| 2700220913 | 2,187.66 |
| 2700220935 | 38,157.08 |
| 2700221220 | 925.22 |
| 2700221808 | 336.25 |
| 2700222275 | 350.36 |
| 2700222278 | 823.34 |
| 2700222696 | 2,467.26 |
| 2700222773 | 945.75 |
| 2700224879 | 1,268.16 |
| 2700227194 | 1,267.21 |
| 27120103101802 | 2,543.17 |
| 27472012081803 | 13,245.75 |
| 2700116462-RESI | 283,893.98 |
| BAY_C9_008_D849 | 70.66 |
| BEL_C9_090_D836 | 20.71 |
| BEL_C9_091_D903 | 20.77 |
| C1CC1001323D819 | 569.34 |
| C1CC1001502D902 | 1,879.76 |
| C1CC1001503D902 | 549.86 |
| C1CC1001551D904 | 549.86 |
| C1CC1001576D901 | 887.12 |
| C1CC1001596D904 | 939.88 |
| C1CC1001681D904 | 1,401.97 |
| C1CC1001691D904 | 1,879.76 |
| C1CC1001800D902 | 939.88 |
| C1CC1001852D903 | 939.88 |
| C1CC1001879D903 | 887.12 |
| C1CC1001903D903 | 1,879.76 |
| C1CC1001904D903 | 939.88 |
| C1CC1001905D903 | 939.88 |
| C1CC1001907D903 | 1,879.76 |
| C1CC1001939D904 | 939.88 |
| C1CC1001949D904 | 5,161.49 |
| C1CC1001971D904 | 939.88 |
| C1CC1001972D904 | 939.88 |
| C1CC1001999D904 | 1,774.24 |
| C1CC1002012D904 | 540.21 |
| C1CC1002018D904 | 887.12 |
| C1CC1002030D904 | 887.12 |
| C1CC1002032D904 | 939.88 |
| C1CC1002037D904 | 12,705.89 |
| C1CC1002038D904 | 3,450.71 |
| C1CC1002063D904 | 939.88 |
| C1CC1002064D903 | 939.88 |
| C1CC1002065D903 | 939.88 |
| C1CC1002066D903 | 2,819.64 |
| C1CC1002066D904 | 5,779.82 |
| C1CC1002067D904 | 3,900.06 |
| C1CC1002068D904 | 2,713.93 |

| | | |
|---|---|---|
| C1CC1002097D904 | 549.86 |
| C1CC1002098D902 | 2,752.11 |
| C1CC1002101D904 | 540.21 |
| C1CC1002102D904 | 1,480.09 |
| C1CC1002128D903 | 939.88 |
| C1CC1002135D903 | 939.88 |
| C1CC1002139D904 | 1,879.76 |
| C1CC1002141D904 | 1,585.03 |
| C1CC1002142D904 | 251.28 |
| C1CC1002143D904 | 2,318.32 |
| C1CC1002144D903 | 10,570.19 |
| C1CC1002144D904 | 9,149.32 |
| C1CC1002145D903 | 2,309.85 |
| C1CC1002146D904 | 2,761.49 |
| C1CC1002147D904 | 6,315.36 |
| C1CC1002150D903 | 1,489.74 |
| C1CC1002151D904 | 1,436.98 |
| C1CC1002152D904 | 887.12 |
| C1CC1002153D904 | 1,759.40 |
| C1CC1002154D904 | 1,774.24 |
| C1CC1002161D904 | 939.88 |
| C1DI1000168D844 | 661.33 |
| C1DI1000191D903 | 996.88 |
| C1DI1000192D904 | 1,879.25 |
| C1DI1000201D903 | 569.20 |
| C1EB1000079D903 | 996.88 |
| C1EB1000096D904 | 569.20 |
| C1EB1000098D902 | 996.88 |
| C1EB1000108D903 | 996.88 |
| C1LP1000800D904 | 1,774.24 |
| C1LP1000802D904 | 1,774.24 |
| C1LP1000805D904 | 930.64 |
| C1LP1000810D904 | 1,469.98 |
| C1LP1000815D904 | 539.34 |
| C1LP1000826D901 | 542.80 |
| C1LP1000841D904 | 930.64 |
| C1LP1000845D904 | 1,043.36 |
| C1LP1000846D904 | 1,043.36 |
| C1LP1000854D904 | 539.34 |
| C1LP1000873D904 | 2,364.42 |
| C1MI1000098D904 | 288.98 |
| C1NB1000378D814 | 471.62 |
| C1NB1000378D821 | 968.68 |
| C1NB1000379D815 | 292.92 |
| C1NB1000397D824 | 5,101.99 |
| C1NB1000421D904 | 809.76 |
| C1NB1000427D818 | 893.20 |
| C1NB1000454D904 | 202.45 |
| C1NB1000474D820 | 70.47 |

| | | |
|---|---|---|
| C1NB1000475D825 | 2,953.11 |
| C1NB1000476D820 | 260.80 |
| C1NB1000478D824 | 775.95 |
| C1NB1000490D904 | 742.29 |
| C1NB1000510D834 | 202.45 |
| C1NB1000602D904 | 404.88 |
| C1NB1000661D846 | 809.76 |
| C1NB1000664D846 | 236.88 |
| C1NB1000673D904 | 202.45 |
| C1NB1000696D904 | 404.88 |
| C1NC1001170D820 | 404.88 |
| C1NC1001232D828 | 3,157.80 |
| C1NC1001277D832 | 404.90 |
| C1NC1001279D832 | 6,680.55 |
| C1NC1001279D840 | 809.76 |
| C1NC1001280D832 | 86.73 |
| C1NC1001281D832 | 404.88 |
| C1NC1001282D832 | 944.74 |
| C1NC1001286D832 | 809.80 |
| C1NC1001287D832 | 809.76 |
| C1NC1001288D832 | 3,143.75 |
| C1NC1001289D832 | 2,785.61 |
| C1NC1001290D832 | 2,204.45 |
| C1NC1001291D832 | 2,294.32 |
| C1NC1001292D832 | 607.35 |
| C1NC1001297D832 | 1,012.23 |
| C1NC1001298D837 | 809.76 |
| C1NC1001298D838 | 1,619.52 |
| C1NC1001519D904 | 86.73 |
| C1NC1001633D904 | 19,501.91 |
| C1NC1001761D840 | 644.18 |
| C1NC1001799D906 | 404.88 |
| C1NC1001828D840 | 404.88 |
| C1NC1001844D840 | 809.76 |
| C1NC1001935D904 | 5,196.03 |
| C1NV1001302D830 | 1,791.68 |
| C1NV1001338D831 | 534.68 |
| C1NV1001390D838 | 2,009.82 |
| C1NV1001474D902 | 1,073.62 |
| C1NV1001474D904 | 1,633.04 |
| C1NV1001518D903 | 1,152.94 |
| C1NV1001518D904 | 1,929.93 |
| C1NV1001530D903 | 195.24 |
| C1NV1001559D903 | 534.68 |
| C1NV1001561D903 | 1,807.84 |
| C1NV1001561D904 | 3,620.07 |
| C1NV1001580D903 | 895.84 |
| C1NV1001606D903 | 1,912.87 |
| C1NV1001614D903 | 534.68 |

| Code | Amount | Code | Amount |
|---|---|---|---|
| C1NV1001620D903 | 2,409.14 | CCCC1107839D735 | 595.44 |
| C1NV1001620D904 | 556.99 | CCCC1133377D748 | 69.70 |
| C1NV1001621D901 | 345.72 | CCCC1139577D903 | 199.95 |
| C1NV1001621D902 | 345.72 | CCCC1139742D904 | 923.06 |
| C1NV1001623D904 | 159.80 | CCCC1139746D903 | 14.62 |
| C1NV1001631D903 | 5,151.84 | CCCC1139889D829 | 136.66 |
| C1NV1001633D904 | 2,589.58 | CCCC1139944D902 | 1,774.24 |
| C1NV1001634D903 | 1,521.76 | CCCC1140010D832 | 142.18 |
| C1NV1001634D904 | 1,069.36 | CCCC1140062D903 | 14.62 |
| C1NV1001635D904 | 433.67 | CCCC1140305D903 | 83.88 |
| C1NV1001647D903 | 1,068.81 | CCCC1140407D833 | 568.72 |
| C1NV1001648D903 | 315.09 | CCCC1140410D834 | 142.18 |
| C1NV1001648D904 | 534.68 | CCCC1140472D835 | 142.18 |
| C1NV1001649D903 | 1,994.52 | CCCC1140513D904 | 83.88 |
| C1NV1001649D904 | 195.24 | CCCC1140563D904 | 251.64 |
| C1NV1001650D903 | 11,703.15 | CCCC1140602D903 | 14.62 |
| C1NV1001657D903 | 2,333.96 | CCCC1140673D838 | 83.16 |
| C1NV1001661D904 | 2,680.95 | CCCC1140686D835 | 349.93 |
| C1NV1001662D904 | 195.24 | CCCC1140735D903 | 29.24 |
| C1NV1001666D904 | 1,294.40 | CCCC1140754D904 | 335.52 |
| C1NV1001667D903 | 451.96 | CCCC1140794D903 | 199.95 |
| C1NV1001668D904 | 856.59 | CCCC1140871D904 | 83.88 |
| C1NV1001669D904 | 9,089.56 | CCCC1140912D839 | 995.26 |
| C1NV1001672D903 | 2,464.83 | CCCC1140945D839 | 1,919.43 |
| C1NV1001676D903 | 4,787.93 | CCCC1140954D904 | 676.90 |
| C1NV1001676D904 | 1,791.68 | CCCC1140985D904 | 503.28 |
| C1NV1001714D904 | 3,474.11 | CCCC1140990D840 | 71.09 |
| C1SI1001969D830 | 4,762.88 | CCCC1140993D903 | 83.88 |
| C1SI1002937D904 | 1,068.81 | CCCC1140993D904 | 587.16 |
| C1SI1003113DX05 | 3,315.20 | CCCC1140994D838 | 71.09 |
| C1SI1003116D904 | 3,027.88 | CCCC1141065D903 | 29.24 |
| C1SI1003169DX05 | 1,175.69 | CCCC1141087D903 | 14.62 |
| C1SI1003170D904 | 1,603.49 | CCCC1141113D903 | 29.24 |
| C1SI1003174D905 | 4,702.76 | CCCC1141121D903 | 29.24 |
| C1SI1003302D904 | 1,204.57 | CCCC1141145D904 | 587.16 |
| C1SI1003303D904 | 1,204.57 | CCCC1141189D904 | 1,483.70 |
| C1SI1003304D902 | 451.96 | CCCC1141191D903 | 14.62 |
| C1SI1003305D904 | 1,204.57 | CCCC1141205D904 | 419.40 |
| C1SI1003310D902 | 191.88 | CCCC1141219D903 | 29.24 |
| C1SI1003310D903 | 556.44 | CCCC1141219D904 | 335.52 |
| C1SI1003310D904 | 1,550.29 | CCCC1141225D902 | 909.58 |
| C1SI1003310DX05 | 1,550.29 | CCCC1141225D903 | 43.86 |
| C1SI1003317D904 | 1,204.57 | CCCC1141226D904 | 251.64 |
| C1SI1003318DX05 | 816.52 | CCCC1141228D902 | 262.94 |
| C1SI1003319D904 | 1,204.57 | CCCC1141228D903 | 390.16 |
| C1SI1003320D904 | 2,575.92 | CCCC1141228D904 | 549.86 |
| C1SI1003539D904 | 647.20 | CCCC1141325D902 | 676.90 |
| CAMP RECONCILE | 136,640.70 | CCCC1141396D905 | 1,318.96 |
| CARR RECONCILE | 18,206.87 | CCCC1141450D904 | 35.86 |

| | |
|---|---|
| CCCC1141492D903 | 280.88 |
| CCCC1141492D904 | 83.88 |
| CCCC1141513D904 | 545.41 |
| CCCC1141527D904 | 540.21 |
| CCCC1141530D904 | 545.41 |
| CCCC1141567D904 | 2,819.64 |
| CCCC1141575D903 | 83.88 |
| CCCC1141575D904 | 2,649.03 |
| CCCC1141578D904 | 335.52 |
| CCCC1141594D904 | 335.52 |
| CCCC1141771D902 | 12.79 |
| CCCC1141772D904 | 83.88 |
| CCCC1141774D903 | 868.04 |
| CCCC1141776D904 | 2,909.41 |
| CCCC1141777D849 | 71.09 |
| CCCC1141777D904 | 167.76 |
| CCCC1141778D846 | 71.09 |
| CCCC1141795D903 | 251.64 |
| CCCC1141796D903 | 83.88 |
| CCCC1141797D903 | 1,539.08 |
| CCCC1141797D904 | 969.26 |
| CCCC1141868D903 | 14.62 |
| CCCC1141878D903 | 214.57 |
| CCCC1141882D903 | 14.62 |
| CCCC1141885D848 | 497.63 |
| CCCC1141891D902 | 83.88 |
| CCCC1141893D904 | 83.88 |
| CCCC1141895D903 | 29.24 |
| CCCC1141897D903 | 102.34 |
| CCCC1141903D904 | 83.88 |
| CCCC1141904D904 | 167.76 |
| CCCC1141908D904 | 2,443.54 |
| CCCC1141919D904 | 1,551.97 |
| CCCC1141934D904 | 1,879.76 |
| CCCC1141955D904 | 2,661.36 |
| CCCC1141957D903 | 10,308.18 |
| CCCC1141959D904 | 3,548.48 |
| CCCC1141964D904 | 3,548.48 |
| CCCC1141989D903 | 43.86 |
| CCCC1141992D903 | 58.48 |
| CCCC1141998D903 | 29.24 |
| CCCC1142034D847 | 393.42 |
| CCCC1142068D903 | 14.62 |
| CCCC1142075D903 | 116.96 |
| CCCC1142094D904 | 83.88 |
| CCCC1142115D904 | 4,026.62 |
| CCCC1142118D903 | 14.62 |
| CCCC1142203D904 | 939.88 |
| CCCC1142204D904 | 1,107.64 |

| | |
|---|---|
| CCCC1142223D903 | 503.28 |
| CCCC1142227D903 | 14.62 |
| CCCC1142241D903 | 14.62 |
| CCCC1142253D903 | 29.24 |
| CCCC1142254D904 | 251.64 |
| CCCC1142260D902 | 1,020.31 |
| CCCC1142260D903 | 270.10 |
| CCCC1142264D902 | 2,838.32 |
| CCCC1142264D903 | 676.90 |
| CCCC1142294D849 | 71.09 |
| CCCC1142310D904 | 83.88 |
| CCCC1142326D904 | 2,819.64 |
| CCCC1142331D904 | 83.88 |
| CCCC1142332D904 | 2,483.07 |
| CCCC1142334D903 | 754.92 |
| CCCC1142336D904 | 754.92 |
| CCCC1142338D904 | 1,845.36 |
| CCCC1142340D904 | 503.28 |
| CCCC1142342D904 | 5,897.00 |
| CCCC1142343D903 | 1,546.02 |
| CCCC1142347D903 | 948.08 |
| CCCC1142347D904 | 2,147.80 |
| CCCC1142350D903 | 29.24 |
| CCCC1142353D903 | 58.48 |
| CCCC1142382D903 | 58.48 |
| CCCC1142382D904 | 1,942.00 |
| CCCC1142398D904 | 887.12 |
| CCCC1142408D904 | 83.88 |
| CCCC1142416D904 | 83.88 |
| CCCC1142420D902 | 877.17 |
| CCCC1142422D902 | 251.64 |
| CCCC1142424D901 | 127.90 |
| CCCC1142424D902 | 80.43 |
| CCCC1142424D903 | 251.64 |
| CCCC1142425D903 | 83.88 |
| CCCC1142426D903 | 251.64 |
| CCCC1142427D903 | 83.88 |
| CCCC1142427D904 | 167.76 |
| CCCC1142428D903 | 671.04 |
| CCCC1142429D903 | 824.18 |
| CCCC1142429D904 | 419.40 |
| CCCC1142435D903 | 83.88 |
| CCCC1142451D901 | 1,327.80 |
| CCCC1142486D903 | 167.76 |
| CCCC1142489D903 | 419.40 |
| CCCC1142528D903 | 83.88 |
| CCCC1142535D903 | 83.88 |
| CCCC1142535D904 | 83.88 |
| CCCC1142537D903 | 83.64 |

| | | |
|---|---|---|
| | CCCC1142537D904 | 335.52 |
| | CCCC1142552D903 | 83.88 |
| | CCCC1142590D903 | 1,080.42 |
| | CCCC1142603D902 | 960.98 |
| | CCCC1142603D903 | 153.14 |
| | CCCC1142604D903 | 187.77 |
| | CCCC1142605D903 | 251.64 |
| | CCCC1142606D903 | 3,805.32 |
| | CCCC1142606D904 | 689.22 |
| | CCCC1142612D903 | 83.88 |
| | CCCC1142613D903 | 948.08 |
| | CCCC1142614D903 | 83.88 |
| | CCCC1142615D903 | 251.64 |
| | CCCC1142616D903 | 167.76 |
| | CCCC1142618D903 | 335.52 |
| | CCCC1142623D903 | 696.44 |
| | CCCC1142624D903 | 237.02 |
| | CCCC1142627D901 | 412.62 |
| | CCCC1142627D904 | 587.16 |
| | CCCC1142629D903 | 1,263.59 |
| | CCCC1142629D904 | 167.76 |
| | CCCC1142631D903 | 419.40 |
| | CCCC1142632D903 | 251.64 |
| | CCCC1142632D904 | 251.64 |
| | CCCC1142633D904 | 503.28 |
| | CCCC1142634D904 | 83.88 |
| | CCCC1142635D904 | 838.80 |
| | CCCC1142636D902 | 255.33 |
| | CCCC1142636D904 | 1,717.62 |
| | CCCC1142637D904 | 2,961.20 |
| | CCCC1142640D904 | 503.28 |
| | CCCC1142641D904 | 754.92 |
| | CCCC1142642D904 | 167.76 |
| | CCCC1142643D902 | 645.81 |
| | CCCC1142643D903 | 1,677.60 |
| | CCCC1142643D904 | 419.40 |
| | CCCC1142644D904 | 153.14 |
| | CCCC1142645D903 | 4,013.98 |
| | CCCC1142645D904 | 671.04 |
| | CCCC1142646D904 | 83.88 |
| | CCCC1142648D904 | 83.88 |
| | CCCC1142649D904 | 754.92 |
| | CCCC1142650D904 | 34.63 |
| | CCCC1142651D904 | 754.92 |
| | CCCC1142652D904 | 885.38 |
| | CCCC1142657D903 | 1,564.48 |
| | CCCC1142657D904 | 6,221.00 |
| | CCCC1142658D904 | 306.28 |
| | CCCC1142659D902 | 127.96 |
| | CCCC1142659D904 | 872.28 |
| | CCCC1142726D904 | 939.88 |
| | CCCC1142741D904 | 83.88 |
| | CCCC1142759D903 | 73.10 |
| | CCCC1142773D904 | 335.52 |
| | CCCC1142774D901 | 542.80 |
| | CCCC1142782D903 | 1,318.96 |
| | CCCC1142784D904 | 83.88 |
| | CCCC1142790D902 | 2,327.40 |
| | CCCC1142794D904 | 1,132.57 |
| | CCCC1142795D904 | 1,411.33 |
| | CCCC1142796D903 | 941.14 |
| | CCCC1142796D904 | 3,377.90 |
| | CCCC1142797D904 | 1,075.82 |
| | CCCC1142798D904 | 948.08 |
| | CCCC1142799D904 | 9,492.30 |
| | CCCC1142800D904 | 780.32 |
| | CCCC1142801D904 | 2,250.14 |
| | CCCC1142805D903 | 58.48 |
| | CCCC1142805D904 | 3,792.32 |
| | CCCC1142826D904 | 335.52 |
| | CCCC1142837D904 | 335.52 |
| | CCCC1142841D904 | 83.88 |
| | CCCC1142842D904 | 83.88 |
| | CCCC1142843D904 | 83.88 |
| | CCCC1142844D904 | 83.88 |
| | CCCC1142845D904 | 167.76 |
| | CCCC1142846D903 | 1,090.44 |
| | CCCC1142846D904 | 419.40 |
| | CCCC1142857D904 | 549.86 |
| | CCCC1142862D903 | 83.88 |
| | CCCC1142927D903 | 824.35 |
| | CCCC1143024D904 | 939.88 |
| | CCCC1143107D905 | 659.48 |
| | CCCC1144296D917 | 66.57 |
| | CCLP1059811D737 | 69.70 |
| | CCLP1065067D903 | 14.62 |
| | CCLP1065079D904 | 167.76 |
| | CCLP1065386D826 | 71.09 |
| | CCLP1065550D828 | 407.10 |
| | CCLP1065801D904 | 419.40 |
| | CCLP1065806D904 | 83.88 |
| | CCLP1065816D904 | 167.76 |
| | CCLP1065818D904 | 754.92 |
| | CCLP1065944D902 | 945.75 |
| | CCLP1065994D833 | 71.09 |
| | CCLP1066058D904 | 277.04 |
| | CCLP1066058E904 | 335.52 |
| | CCLP1066059D904 | 281.64 |

| | | |
|---|---|---|
| CCLP1066060D904 | 277.04 | |
| CCLP1066061D904 | 167.76 | |
| CCLP1066062D904 | 1,315.94 | |
| CCLP1066062D906 | 123.90 | |
| CCLP1066136D904 | 1,425.96 | |
| CCLP1066214D844 | 162.21 | |
| CCLP1066321D904 | 1,833.60 | |
| CCLP1066323D901 | 989.22 | |
| CCLP1066540D903 | 1,245.60 | |
| CCLP1066580D902 | 945.75 | |
| CCLP1066600D904 | 167.76 | |
| CCLP1066664D904 | 3,667.20 | |
| CCLP1066757DX05 | 419.40 | |
| CCLP1066913D903 | 3,152.56 | |
| CCLP1067313D904 | 930.64 | |
| CCLP1067319D904 | 539.34 | |
| CCLP1067320D903 | 14.62 | |
| CCLP1067326D904 | 11,001.60 | |
| CCLP1067328D904 | 1,014.52 | |
| CCLP1067339D901 | 227.54 | |
| CCLP1067339D903 | 655.02 | |
| CCLP1067373D904 | 83.88 | |
| CCLP1067391D903 | 14.62 | |
| CCLP1067392D903 | 14.62 | |
| CCLP1067395D904 | 83.88 | |
| CCLP1067528D850 | 142.18 | |
| CCLP1067541D904 | 930.64 | |
| CCLP1067542D904 | 200.17 | |
| CCLP1067543D904 | 83.88 | |
| CCLP1067553D904 | 539.34 | |
| CCLP1067572D904 | 1,426.46 | |
| CCLP1067577D904 | 539.34 | |
| CCLP1067578D904 | 539.34 | |
| CCLP1067580D904 | 539.34 | |
| CCLP1067581D904 | 1,618.02 | |
| CCLP1067589D904 | 1,469.98 | |
| CCLP1067591D851 | 71.09 | |
| CCLP1067592D904 | 887.12 | |
| CCLP1067606D904 | 1,054.88 | |
| CCLP1067670D901 | 664.75 | |
| CCLP1067679D904 | 4,986.15 | |
| CCLP1067766D901 | 542.80 | |
| CCLP1067768D902 | 2,180.88 | |
| CCLP1067770D903 | 29.24 | |
| CCLP1067781D901 | 230.22 | |
| CCLP1067781D902 | 51.16 | |
| CCLP1067790D903 | 98.50 | |
| CCLP1067810D903 | 14.62 | |
| CCLP1067812D909 | 73.10 | |

| | | |
|---|---|---|
| CCLP1067814D903 | 43.86 | |
| CCLP1067814D904 | 167.76 | |
| CCLP1067817D903 | 116.96 | |
| CCLP1067845D902 | 678.50 | |
| CCLP1067854D903 | 922.68 | |
| CCLP1067856D903 | 43.86 | |
| CCLP1067858D903 | 29.24 | |
| CCLP1067859D903 | 29.24 | |
| CCLP1067860D903 | 671.04 | |
| CCLP1067861D903 | 14.62 | |
| CCLP1067862D903 | 29.24 | |
| CCLP1067863D903 | 280.88 | |
| CCLP1067865D903 | 1,174.32 | |
| CCLP1067878D903 | 464.48 | |
| CCLP1067880D903 | 87.72 | |
| CCLP1067882D903 | 43.86 | |
| CCLP1067883D903 | 175.44 | |
| CCLP1067884D903 | 14.62 | |
| CCLP1067885D903 | 14.62 | |
| CCLP1067886D902 | 122.25 | |
| CCLP1067887D903 | 146.20 | |
| CCLP1067888D903 | 685.66 | |
| CCLP1067889D903 | 420.14 | |
| CCLP1067889D904 | 167.76 | |
| CCLP1067890D903 | 1,576.00 | |
| CCLP1067891D903 | 1,080.40 | |
| CCLP1067891D904 | 3,355.20 | |
| CCLP1067892D903 | 1,437.48 | |
| CCLP1067893D903 | 43.86 | |
| CCLP1067893D904 | 83.88 | |
| CCLP1067894D903 | 116.96 | |
| CCLP1067895D903 | 73.10 | |
| CCLP1067896D904 | 83.88 | |
| CCLP1067902D903 | 14.62 | |
| CCLP1067913D903 | 198.30 | |
| CCLP1067922D903 | 29.24 | |
| CCLP1067923D903 | 29.24 | |
| CCLP1067924D903 | 58.48 | |
| CCLP1067925D903 | 204.68 | |
| CCLP1067926D903 | 350.88 | |
| CCLP1067926D904 | 167.76 | |
| CCLP1067929D903 | 668.60 | |
| CCLP1067929D904 | 1,425.96 | |
| CCLP1067930D903 | 73.10 | |
| CCLP1067930D904 | 922.68 | |
| CCLP1067932D904 | 922.68 | |
| CCLP1067933D903 | 102.34 | |
| CCLP1067933D904 | 3,187.44 | |
| CCLP1067934D903 | 88.66 | |

| | | |
|---|---|---|
| CCLP1067935D903 | 190.06 |
| CCLP1067935D904 | 2,596.44 |
| CCLP1067936D903 | 1,318.96 |
| CCLP1067946D904 | 83.88 |
| CCLP1067947D904 | 335.52 |
| CCLP1067950D904 | 1,006.56 |
| CCLP1067951D904 | 251.64 |
| CCLP1067952D904 | 335.52 |
| CCLP1067970D903 | 29.24 |
| CCLP1067971D903 | 87.72 |
| CCLP1067973D904 | 167.76 |
| CCLP1067974D904 | 83.88 |
| CCLP1067976D903 | 58.48 |
| CCLP1067977D904 | 167.76 |
| CCLP1067986D904 | 1,090.44 |
| CCLP1067992D903 | 146.20 |
| CCLP1067992D904 | 4,277.88 |
| CCLP1068019D903 | 553.54 |
| CCLP1068022D903 | 263.16 |
| CCLP1068023D903 | 292.40 |
| CCLP1068028D903 | 131.58 |
| CCLP1068029D903 | 14.62 |
| CCLP1068030D903 | 43.86 |
| CCLP1068031D903 | 14.62 |
| CCLP1068031D904 | 167.76 |
| CCLP1068032D903 | 146.20 |
| CCLP1068032D904 | 922.68 |
| CCLP1068033D903 | 73.10 |
| CCLP1068033D904 | 335.52 |
| CCLP1068034D903 | 58.48 |
| CCLP1068034D904 | 83.88 |
| CCLP1068035D903 | 102.34 |
| CCLP1068035D904 | 167.76 |
| CCLP1068036D903 | 29.24 |
| CCLP1068038D903 | 29.24 |
| CCLP1068039D903 | 102.34 |
| CCLP1068040D903 | 102.34 |
| CCLP1068041D904 | 503.28 |
| CCLP1068041E904 | 419.40 |
| CCLP1068042D904 | 251.64 |
| CCLP1068043D904 | 167.76 |
| CCLP1068044D903 | 116.96 |
| CCLP1068044D904 | 922.68 |
| CCLP1068045D904 | 167.76 |
| CCLP1068046D903 | 2,574.88 |
| CCLP1068046D904 | 3,843.86 |
| CCLP1068047D903 | 29.24 |
| CCLP1068047D904 | 1,509.84 |
| CCLP1068082D904 | 464.48 |

| | | |
|---|---|---|
| CCLP1068083D904 | 761.20 |
| CCLP1068084D903 | 687.60 |
| CCLP1068085D903 | 494.61 |
| CCLP1068099D904 | 1,495.22 |
| CCLP1068102D903 | 335.52 |
| CCLP1068102D904 | 2,877.32 |
| CCLP1068103D904 | 1,174.32 |
| CCLP1068106D904 | 251.64 |
| CCLP1068107D903 | 219.30 |
| CCLP1068107D904 | 6,291.00 |
| CCLP1068129D904 | 930.64 |
| CCLP1068129E904 | 2,413.32 |
| CCLP1068130E904 | 83.88 |
| CCLP1068131D904 | 3,769.66 |
| CCLP1068131E904 | 11,191.48 |
| CCLP1068135D905 | 387.94 |
| CCLP1068174D904 | 838.80 |
| CCLP1068175D904 | 838.80 |
| CECC1000613D904 | 540.21 |
| CECC1000626D904 | 939.88 |
| CECC1000633D902 | 210.06 |
| CELP1000474D903 | 1,861.28 |
| CELP1000474D904 | 3,775.38 |
| CEN_C9_003_D849 | 20.77 |
| CENB1000602D822 | 182.16 |
| CENB1000607D820 | 5,325.62 |
| CENB1000608D820 | 821.61 |
| CENC1000989D833 | 1,286.32 |
| CENV1000945D851 | 4,065.67 |
| CESI1000574D711 | 1,180.96 |
| CESI1001306D904 | 3,780.49 |
| CESI1001442D901 | 1,882.06 |
| CESI1001504D902 | 4,080.11 |
| CESI1001504D903 | 2,665.48 |
| CESI1001509D902 | 895.84 |
| CESI1001510D901 | 1,803.96 |
| CESI1001510D902 | 2,449.56 |
| CESI1001510D905 | 4,733.62 |
| CESI1001512D902 | 4,600.84 |
| CESI1001515D902 | 105.03 |
| CESI1001515D903 | 9,661.60 |
| CESI1001518D904 | 1,204.57 |
| CESI1001521D902 | 1,204.57 |
| CESI1001522D902 | 903.92 |
| CHI_C9_052_D838 | 34.98 |
| CHI_C9_058_D849 | 1,589.74 |
| CHI_C9_059_D849 | 1,274.94 |
| CHI_C9_060_D849 | 1,676.31 |
| CHI_C9_061_D849 | 604.80 |

| | | |
|---|---|---|
| CHI_C9_061_D849 | 78.70 | |
| CHI_C9_062_D849 | 519.42 | |
| CHI_C9_068_D849 | 70.64 | |
| CHI_C9_069_D851 | 19.81 | |
| CHI_C9_070_D852 | 15.22 | |
| COA_C9_058_D847 | 68.70 | |
| COA_C9_059_D851 | 20.09 | |
| COL_C9_063_D847 | 87.26 | |
| COL_C9_064_D852 | 19.81 | |
| COL_C9_065_D849 | 138.14 | |
| COL_C9_066_D853 | 9.31 | |
| COL_C9_067_D902 | 87.31 | |
| COL_C9_069_D903 | 19.81 | |
| CUP_C9_058_D851 | 65.99 | |
| DADA1064694D904 | 2,706.65 | |
| DADA1064696D904 | 1,616.00 | |
| DADA1064697D904 | 161.60 | |
| DADA1064698D904 | 323.20 | |
| DADA1064700D904 | 589.75 | |
| DADA1064701D904 | 484.80 | |
| DADA1064702D904 | 161.60 | |
| DADA1064703D904 | 161.60 | |
| DADA1064704D904 | 484.80 | |
| DADA1064705D904 | 323.20 | |
| DADA1064706D904 | 2,100.80 | |
| DADA1064707D904 | 735.25 | |
| DADA1064708D904 | 161.60 | |
| DADA1064709D904 | 161.60 | |
| DADA1064710D904 | 323.20 | |
| DADA1064711D904 | 969.60 | |
| DADA1064712D904 | 161.60 | |
| DADA1064713D904 | 161.60 | |
| DADA1064718D904 | 1,526.36 | |
| DADA1064720D904 | 1,058.45 | |
| DADA1064721D904 | 484.80 | |
| DADA1064722D904 | 161.60 | |
| DADA1064723D904 | 646.40 | |
| DADA1064725D904 | 646.40 | |
| DADA1064727D904 | 1,131.20 | |
| DADA1064730D904 | 2,880.20 | |
| DADA1064731D904 | 1,131.20 | |
| DADA1064732E904 | 484.80 | |
| DADA1064736D904 | 323.20 | |
| DADA1064737D904 | 323.20 | |
| DADA1064738D904 | 1,616.00 | |
| DADA1064739D904 | 1,292.80 | |
| DAV26TTD1838P03 | 7,650.00 | |
| DAV26TTD1839P01 | 4,972.80 | |
| DAV26TTD1839P02 | 6,300.00 | |

| | | |
|---|---|---|
| DAVCCC1D1852T01 | 35,377.20 | |
| DAVCCC1D1852T02 | 11,409.90 | |
| DAVCCC1D1852T03 | 7,013.70 | |
| DAVCCC1D1852T04 | 10,556.40 | |
| DAVCCC1D1852T05 | 9,616.55 | |
| DAVCCC1D1852T06 | 7,257.30 | |
| DAVCCC1D1852T07 | 7,127.40 | |
| DAVCCC1D1852T08 | 5,255.40 | |
| DAVCCC1D1901T01 | 22,221.80 | |
| DAVCCC1D1901T02 | 3,399.50 | |
| DAVCCC1D1901T03 | 1,595.10 | |
| DAVCCC1D1901T04 | 5,340.70 | |
| DAVCCC1D1901T05 | 2,204.50 | |
| DAVCCCCD1838T02 | 41,760.00 | |
| DAVCCCCD1838T46 | 21,000.00 | |
| DAVCCCCD1839T72 | 39,870.00 | |
| DAVCCCCD1844T51 | 301.36 | |
| DAVCCCCD1845T10 | 13,388.40 | |
| DAVCCCCD1847T32 | 1,085.92 | |
| DAVCCCCD1852T01 | 3,317.54 | |
| DAVCCCCD1852T02 | 1,275.00 | |
| DAVCCCCD1852T03 | 9,596.90 | |
| DAVCCCCD1852T04 | 7,760.40 | |
| DAVCCCCD1852T05 | 2,132.70 | |
| DAVCCCCD1852T06 | 2,082.10 | |
| DAVCCCCD1852T07 | 5,145.15 | |
| DAVCCCCD1852T08 | 12,502.40 | |
| DAVCCCCD1852T09 | 2,200.80 | |
| DAVCCCCD1852T10 | 3,527.20 | |
| DAVCCCCD1852T11 | 7,984.10 | |
| DAVCCCCD1852T12 | 12,748.12 | |
| DAVCCCCD1852T13 | 21,839.40 | |
| DAVCCCCD1852T14 | 15,079.00 | |
| DAVCCCCD1852T15 | 15,447.90 | |
| DAVCCCCD1852T16 | 3,258.80 | |
| DAVCCCCD1852T17 | 17,577.60 | |
| DAVCCCCD1852T18 | 14,562.70 | |
| DAVCCCCD1852T19 | 16,391.90 | |
| DAVCCCCD1852T20 | 7,145.30 | |
| DAVCCCCD1852T21 | 10,957.70 | |
| DAVCCCCD1852T22 | 15,674.50 | |
| DAVCCCCD1852T23 | 19,601.80 | |
| DAVCCCCD1852T24 | 10,216.70 | |
| DAVCCCCD1852T25 | 2,276.40 | |
| DAVCCCCD1852T26 | 2,169.90 | |
| DAVCCCCD1852T27 | 6,019.60 | |
| DAVCCCCD1852T28 | 4,950.80 | |
| DAVCCCCD1852T29 | 1,406.60 | |
| DAVCCCCD1852T30 | 3,247.40 | |

| | | |
|---|---|---|
| DAVCCCCD1852T31 | 6,019.60 |
| DAVCCCCD1852T32 | 6,019.60 |
| DAVCCCCD1852T33 | 4,339.80 |
| DAVCCCCD1852T34 | 15,519.96 |
| DAVCCCCD1852T36 | 16,621.50 |
| DAVCCCCD1901T01 | 1,649.65 |
| DAVCCCCD1901T02 | 4,042.60 |
| DAVCCCCD1901T03 | 12,393.20 |
| DAVCCCCD1901T04 | 1,595.10 |
| DAVCCCCD1901T05 | 3,759.20 |
| DAVCCCCD1901T06 | 3,984.20 |
| DAVCCCCD1901T07 | 7,110.20 |
| DAVCCCCD1901T08 | 7,205.90 |
| DAVCCCCD1901T09 | 6,424.40 |
| DAVCCCCD1901T10 | 6,735.80 |
| DAVCCCCD1901T11 | 8,040.40 |
| DAVCCCCD1901T12 | 4,920.15 |
| DAVCCCCD1901T13 | 4,158.15 |
| DAVCCCCD1901T14 | 5,881.40 |
| DAVCCCCD1901T15 | 4,975.08 |
| DAVCCCCD1901T16 | 2,757.97 |
| DAVCCCCD1901T17 | 5,774.45 |
| DAVCCCCD1901T18 | 5,362.17 |
| DAVCCCCD1901T19 | 3,473.20 |
| DAVCCCCD1901T20 | 1,877.60 |
| DAVCCCCD1901T21 | 1,692.60 |
| DAVCCCCD1901T22 | 2,137.60 |
| DAVCCCCD1901T23 | 2,137.60 |
| DAVCCCCD1901T24 | 2,137.60 |
| DAVCCCCD1901T25 | 3,548.58 |
| DAVCCCCD1901T26 | 969.70 |
| DAVCCCCD1901T27 | 6,887.40 |
| DAVCCCCD1901T28 | 7,824.48 |
| DAVCCCCD1901T29 | 3,628.07 |
| DAVCCCCD1901T30 | 10,553.40 |
| DAVCCCCD1901T31 | 814.20 |
| DAVCCCCD1901T32 | 5,117.70 |
| DAVCCCCD1902T01 | 1,671.96 |
| DAVCCCCD1902T02 | 2,129.98 |
| DAVCCCCD1903T01 | 382.16 |
| DAVCCCCD1904T01 | 1,699.32 |
| DAVCCCCD1904T02 | 989.22 |
| DAVCCCCD1904T03 | 824.35 |
| DAVCCCCD1904T04 | 206.30 |
| DAVCCCCD1904T05 | 2,347.56 |
| DAVCCCCD1905T08 | 2,124.60 |
| DAVCCCED1901T01 | 4,448.50 |
| DAVCCCED1901T02 | 5,340.70 |
| DAVCCCED1901T03 | 3,751.50 |

| | | |
|---|---|---|
| DAVDADAD1904T02 | 888.41 |
| DAVDADAD1904T03 | 637.57 |
| DAVDADAD1904T04 | 860.08 |
| DAVDADAD1904T05 | 547.02 |
| DAVDADAD1904T06 | 672.57 |
| DAVDADAD1905T04 | 1,432.12 |
| DAVDADAD1905T05 | 3,479.13 |
| DAVDIEBD1706T01 | 271.24 |
| DAVDIEBD1708T02 | 8,607.18 |
| DAVDIEBD1708T03 | 598.22 |
| DAVDIEBD1708T04 | 1,445.58 |
| DAVDIEBD1709T03 | 3,242.80 |
| DAVDIEBD1709T04 | 1,825.30 |
| DAVDIEBD1715T04 | 341.84 |
| DAVDIEBD1715T05 | 1,841.24 |
| DAVDIEBD1902T01 | 276.66 |
| DAVDIEBD1902T02 | 5,952.44 |
| DAVDIEBD1902T03 | 7,942.48 |
| DAVDIEBD1902T04 | 849.28 |
| DAVDIEBD1902T05 | 2,547.84 |
| DAVDIEBD1902T06 | 1,709.76 |
| DAVDIEBD1902T07 | 384.86 |
| DAVDIEBD1902T08 | 1,962.81 |
| DAVDIEBD1903T01 | 441.88 |
| DAVDIEBD1903T02 | 337.38 |
| DAVDIEBD1903T03 | 337.38 |
| DAVDIEBD1903T04 | 236.93 |
| DAVDIEBD1903T05 | 8,723.62 |
| DAVDIEBD1904T01 | 3,114.39 |
| DAVDIEBD1904T03 | 1,096.48 |
| DAVDIEBD1904T04 | 1,094.76 |
| DAVDIEBD1904T05 | 62,482.34 |
| DAVDIEBD1904T06 | 11,083.04 |
| DAVDIEBD1905T02 | 3,019.04 |
| DAVEBC1D1902T01 | 881.91 |
| DAVEBC1D1903T01 | 700.24 |
| DAVEBEBD1902T01 | 1,625.38 |
| DAVEBEBD1902T02 | 838.28 |
| DAVEBEBD1902T03 | 676.43 |
| DAVEBEBD1902T04 | 1,539.44 |
| DAVEBEBD1902T05 | 7,381.16 |
| DAVEBEBD1902T06 | 1,935.82 |
| DAVEBEBD1903T01 | 986.44 |
| DAVEBEBD1903T02 | 2,531.46 |
| DAVEBEBD1904T01 | 3,360.80 |
| DAVEBEBD1904T02 | 913.24 |
| DAVEBEBD1904T03 | 685.38 |
| DAVLPC1D1901T01 | 1,884.40 |
| DAVLPC1D1901T02 | 919.60 |

| | | |
|---|---|---|
| DAVLPC1D1901T03 | 1,081.26 |
| DAVLPCD1852T29 | 5,522.30 |
| DAVLPCCD1901T01 | 331.56 |
| DAVLPCCD1901T02 | 2,508.50 |
| DAVLPCCD1901T03 | 1,326.24 |
| DAVLPCCD1901T04 | 3,939.40 |
| DAVLPCCD1901T05 | 1,884.40 |
| DAVLPCCD1901T06 | 7,336.60 |
| DAVLPCCD1901T07 | 4,732.00 |
| DAVLPCCD1901T08 | 3,287.94 |
| DAVLPCCD1901T09 | 2,508.50 |
| DAVLPCCD1901T10 | 3,233.20 |
| DAVLPCCD1901T11 | 2,190.90 |
| DAVLPCCD1901T12 | 3,893.20 |
| DAVLPCCD1901T13 | 1,636.90 |
| DAVLPCCD1901T14 | 3,955.00 |
| DAVLPCCD1901T15 | 1,636.90 |
| DAVLPCCD1901T16 | 3,356.20 |
| DAVLPCCD1901T17 | 1,636.90 |
| DAVLPCCD1901T18 | 1,608.80 |
| DAVLPCCD1901T19 | 1,754.40 |
| DAVLPCCD1901T20 | 1,555.90 |
| DAVLPCCD1901T21 | 1,754.40 |
| DAVLPCCD1901T22 | 2,373.80 |
| DAVLPCCD1901T23 | 1,689.04 |
| DAVLPCCD1901T24 | 1,748.40 |
| DAVLPCCD1901T25 | 2,271.90 |
| DAVLPCCD1901T26 | 2,554.60 |
| DAVLPCCD1901T27 | 1,877.60 |
| DAVLPCCD1901T28 | 2,137.60 |
| DAVLPCCD1901T29 | 2,137.60 |
| DAVLPCCD1901T30 | 2,137.60 |
| DAVLPCCD1901T31 | 2,137.60 |
| DAVLPCCD1901T32 | 3,262.88 |
| DAVLPCCD1902T01 | 542.80 |
| DAVLPCCD1903T01 | 2,979.60 |
| DAVLPCCD1903T02 | 1,146.00 |
| DAVLPCCD1903T03 | 1,047.22 |
| DAVLPCCD1903T04 | 4,195.92 |
| DAVLPCCD1903T05 | 1,366.02 |
| DAVLPCCD1903T06 | 1,304.20 |
| DAVLPCCD1903T07 | 818.02 |
| DAVLPCCD1903T08 | 1,011.72 |
| DAVLPCCD1903T09 | 1,705.41 |
| DAVLPCCD1903T10 | 1,043.36 |
| DAVLPCCD1903T11 | 1,146.00 |
| DAVLPCCD1904T01 | 1,318.96 |
| DAVLPCCD1904T02 | 1,318.96 |
| DAVLPCCD1904T03 | 1,489.68 |

| | | |
|---|---|---|
| DAVLPCCD1904T04 | 2,086.72 |
| DAVLPCCD1904T05 | 788.14 |
| DAVLPCCD1904T06 | 775.73 |
| DAVLPCCD1904T08 | 1,489.68 |
| DAVLPCCD1904T09 | 1,318.96 |
| DAVLPCCD1905T01 | 1,245.60 |
| DAVLPCCD1905T02 | 1,318.96 |
| DAVLPCCD1905T04 | 1,833.60 |
| DAVLPCCD1905T05 | 1,318.96 |
| DAVLPCCD1905T06 | 1,833.60 |
| DAVLPCCD1905T08 | 1,245.60 |
| DAVLPCCD1905T10 | 1,245.60 |
| DAVLPCCD1905T11 | 1,318.96 |
| DAVLPCCD1905T12 | 1,318.96 |
| DAVLPCCD1905T13 | 1,833.60 |
| DAVMIEBD1902T01 | 1,049.77 |
| DAVMIEBD1903T01 | 1,733.76 |
| DAVMIEBD1903T02 | 960.44 |
| DAVNBC1D1840T02 | 695.52 |
| DAVNBC1D1851T05 | 776.60 |
| DAVNBC1D1851T06 | 1,457.10 |
| DAVNBC1D1901T04 | 6,953.94 |
| DAVNBMAD1818T05 | 1,685.61 |
| DAVNBMAD1819T07 | 1,660.04 |
| DAVNBMAD1819T08 | 2,191.30 |
| DAVNBMAD1819T09 | 187.29 |
| DAVNBMAD1820T04 | 1,178.25 |
| DAVNBMAD1820T05 | 925.22 |
| DAVNBMAD1820T08 | 1,753.04 |
| DAVNBMAD1821T05 | 539.00 |
| DAVNBMAD1821T06 | 834.47 |
| DAVNBMAD1821T07 | 1,342.87 |
| DAVNBMAD1821T08 | 292.41 |
| DAVNBMAD1821T09 | 374.58 |
| DAVNBMAD1821T10 | 706.09 |
| DAVNBMAD1821T12 | 427.16 |
| DAVNBMAD1821T13 | 374.58 |
| DAVNBMAD1821T14 | 374.58 |
| DAVNBMAD1822T03 | 968.29 |
| DAVNBMAD1822T04 | 878.06 |
| DAVNBMAD1822T06 | 1,261.28 |
| DAVNBMAD1822T07 | 2,374.84 |
| DAVNBMAD1822T08 | 1,078.00 |
| DAVNBMAD1822T10 | 937.40 |
| DAVNBMAD1822T11 | 754.89 |
| DAVNBMAD1822T13 | 1,460.88 |
| DAVNBMAD1822T14 | 749.16 |
| DAVNBMAD1822T15 | 278.82 |
| DAVNBMAD1822T16 | 249.48 |

| | | |
|---|---|---|
| DAVNBMAD1822T18 | 267.83 |
| DAVNBMAD1822T19 | 2,112.64 |
| DAVNBMAD1822T21 | 823.34 |
| DAVNBMAD1822T22 | 823.34 |
| DAVNBMAD1822T23 | 823.34 |
| DAVNBMAD1823T07 | 943.25 |
| DAVNBMAD1823T12 | 438.26 |
| DAVNBMAD1823T13 | 1,599.32 |
| DAVNBMAD1823T14 | 2,953.11 |
| DAVNBMAD1824T12 | 1,412.18 |
| DAVNBMAD1824T13 | 1,583.38 |
| DAVNBMAD1824T14 | 1,235.66 |
| DAVNBMAD1824T16 | 292.41 |
| DAVNBMAD1824T17 | 1,881.90 |
| DAVNBMAD1825T06 | 539.00 |
| DAVNBMAD1826T11 | 966.16 |
| DAVNBMAD1830T04 | 2,016.64 |
| DAVNBMAD1831T10 | 892.45 |
| DAVNBMAD1832T21 | 968.68 |
| DAVNBMAD1833T15 | 6,630.70 |
| DAVNBMAD1833T16 | 269.50 |
| DAVNBMAD1835T23 | 673.75 |
| DAVNBMAD1835T24 | 673.75 |
| DAVNBMAD1835T27 | 1,103.62 |
| DAVNBMAD1835T28 | 472.98 |
| DAVNBMAD1835T29 | 1,261.28 |
| DAVNBMAD1835T30 | 788.30 |
| DAVNBMAD1841T63 | 900.84 |
| DAVNBMAD1842T33 | 2,095.11 |
| DAVNBMAD1847T29 | 1,197.05 |
| DAVNBMAD1848T29 | 298.55 |
| DAVNBMAD1849T22 | 468.00 |
| DAVNBMAD1851T03 | 8,267.76 |
| DAVNBMAD1851T24 | 2,259.80 |
| DAVNBMAD1851T26 | 7,167.90 |
| DAVNBMAD1852T26 | 1,308.15 |
| DAVNBMAD1852T27 | 2,807.65 |
| DAVNBMAD1901T17 | 1,095.65 |
| DAVNBMAD1901T18 | 2,246.16 |
| DAVNBMAD1901T19 | 1,448.47 |
| DAVNBNPD1817T01 | 1,738.85 |
| DAVNBNPD1817T02 | 561.87 |
| DAVNBNPD1817T03 | 1,443.18 |
| DAVNBNPD1821T03 | 439.03 |
| DAVNBNPD1822T02 | 968.68 |
| DAVNBNPD1827T01 | 374.58 |
| DAVNBNPD1827T02 | 1,311.03 |
| DAVNBNPD1846T23 | 2,190.60 |
| DAVNBNPD1847T23 | 1,985.23 |

| | | |
|---|---|---|
| DAVNBNPD1848T20 | 754.98 |
| DAVNBNPD1848T21 | 2,626.17 |
| DAVNBNPD1848T22 | 8,081.24 |
| DAVNBNPD1850T22 | 2,087.12 |
| DAVNBNPD1850T23 | 3,003.39 |
| DAVNBNPD1851T21 | 1,609.65 |
| DAVNBNPD1851T22 | 1,301.05 |
| DAVNBNPD1851T23 | 1,681.84 |
| DAVNBNPD1852T13 | 2,148.65 |
| DAVNBNPD1901T19 | 1,683.20 |
| DAVNBNPD1901T20 | 855.04 |
| DAVNBVAD1817T01 | 134.75 |
| DAVNBVAD1848T02 | 993.24 |
| DAVNBYSD1825T01 | 4,498.33 |
| DAVNCSRD1808T01 | 4,423.04 |
| DAVNCSRD1814T04 | 561.87 |
| DAVNCSRD1825T05 | 3,384.82 |
| DAVNCSRD1826T05 | 2,902.48 |
| DAVNCSRD1829T02 | 673.75 |
| DAVNCSRD1829T04 | 438.26 |
| DAVNCSRD1830T02 | 30,683.00 |
| DAVNCSRD1837T05 | 269.50 |
| DAVNCSRD1838T03 | 2,083.95 |
| DAVNCSRD1842T48 | 55,925.00 |
| DAVNCSRD1843T40 | 61,443.50 |
| DAVNCSRD1846T29 | 10,925.49 |
| DAVNCSRD1846T32 | 2,134.35 |
| DAVNCSRD1849T44 | 97,728.30 |
| DAVNCSRD1850T30 | 60,396.00 |
| DAVNCSRD1851T35 | 75,334.40 |
| DAVNCSRD1852T25 | 26,767.20 |
| DAVNCSRD1901T36 | 2,995.74 |
| DAVNCSRD1901T37 | 3,339.22 |
| DAVNCSRD1901T38 | 1,287.04 |
| DAVNCSRD1901T39 | 4,037.90 |
| DAVNCSRD1901T40 | 1,165.68 |
| DAVNCSRD1903T01 | 1,067.90 |
| DAVNCSRD1904T01 | 1,965.39 |
| DAVNCSRD1904T02 | 823.34 |
| DAVNCTRT1852T05 | 10,088.90 |
| DAVNCTRT1852T06 | 8,821.00 |
| DAVNCTRT1852T07 | 7,096.00 |
| DAVNCTRT1852T08 | 8,028.90 |
| DAVNCTRT1852T09 | 8,848.96 |
| DAVNCTRT1852T13 | 6,019.60 |
| DAVNCYSD1851T07 | 24,746.69 |
| DAVNVCED1904T01 | 936.60 |
| DAVNVSHD1821T03 | 256.86 |
| DAVNVSHD1843T03 | 307.76 |

Case 19-36300 Document # 73045 Filed: 05/15/20 Entered: 05/15/20 18:18:50 Page 24 of 40

| | | |
|---|---|---|
| DAVNVSHD1844T42 | 10,908.96 |
| DAVNVSHD1851T33 | 5,012.10 |
| DAVNVSHD1902T01 | 787.80 |
| DAVNVSHD1902T02 | 2,324.38 |
| DAVNVSHD1902T03 | 942.69 |
| DAVNVSHD1903T01 | 1,340.90 |
| DAVNVSHD1903T02 | 1,025.78 |
| DAVNVTST1852T01 | 1,409.70 |
| DAVPEPED1905T02 | 1,768.08 |
| DAVSFSFD1904T01 | 2,120.06 |
| DAVSFSFD1904T02 | 3,450.66 |
| DAVSFSFD1904T03 | 3,613.32 |
| DAVSIC1D1848T29 | 1,628.32 |
| DAVSIC1D1849T19 | 17,128.62 |
| DAVSIC1D1849T20 | 3,747.89 |
| DAVSIC1D1850T27 | 14,129.12 |
| DAVSIC1D1850T28 | 24,911.88 |
| DAVSIC1D1850T29 | 3,024.20 |
| DAVSIC1D1850T30 | 11,858.72 |
| DAVSIC1D1851T15 | 10,754.10 |
| DAVSIC1D1851T17 | 16,023.40 |
| DAVSIC1D1851T19 | 8,033.80 |
| DAVSIC1D1901T01 | 696.24 |
| DAVSIC1D1901T02 | 2,184.84 |
| DAVSIC1D1901T03 | 1,912.70 |
| DAVSIC1D1901T04 | 2,589.40 |
| DAVSIC1D1901T05 | 336.28 |
| DAVSIC1D1901T06 | 325.82 |
| DAVSIC1D1902T01 | 4,290.00 |
| DAVSIC1D1902T02 | 7,480.00 |
| DAVSIC1D1903T01 | 784.06 |
| DAVSICED1848T14 | 1,383.36 |
| DAVSICED1849T20 | 4,945.64 |
| DAVSICED1849T21 | 2,027.44 |
| DAVSICED1849T22 | 416.14 |
| DAVSICED1852T16 | 4,290.00 |
| DAVSICED1902T01 | 2,898.63 |
| DAVSISID1848T93 | 17,279.52 |
| DAVSISID1848T94 | 24,791.26 |
| DAVSISID1848T95 | 31,758.88 |
| DAVSISID1848T96 | 20,940.08 |
| DAVSISID1849T85 | 5,967.07 |
| DAVSISID1849T87 | 7,870.00 |
| DAVSISID1849T88 | 13,345.18 |
| DAVSISID1849T89 | 7,879.20 |
| DAVSISID1849T90 | 6,434.43 |
| DAVSISID1849T91 | 21,270.37 |
| DAVSISID1849T92 | 9,383.20 |
| DAVSISID1850T74 | 2,742.50 |

| | | |
|---|---|---|
| DAVSISID1850T75 | 17,829.90 |
| DAVSISID1850T76 | 4,220.83 |
| DAVSISID1850T77 | 12,140.80 |
| DAVSISID1850T78 | 17,398.79 |
| DAVSISID1850T79 | 13,016.46 |
| DAVSISID1850T80 | 12,349.04 |
| DAVSISID1850T81 | 5,325.54 |
| DAVSISID1851T83 | 7,097.05 |
| DAVSISID1851T84 | 9,022.36 |
| DAVSISID1851T85 | 4,302.20 |
| DAVSISID1851T86 | 12,413.56 |
| DAVSISID1851T87 | 12,244.80 |
| DAVSISID1851T88 | 21,723.14 |
| DAVSISID1851T89 | 8,957.60 |
| DAVSISID1852T74 | 3,771.65 |
| DAVSISID1852T75 | 1,560.70 |
| DAVSISID1901T01 | 328.80 |
| DAVSISID1901T02 | 1,923.84 |
| DAVSISID1901T03 | 2,143.80 |
| DAVSISID1901T04 | 1,929.42 |
| DAVSISID1901T05 | 1,929.42 |
| DAVSISID1901T06 | 1,929.42 |
| DAVSISID1901T07 | 1,315.20 |
| DAVSISID1901T08 | 998.44 |
| DAVSISID1901T09 | 1,429.44 |
| DAVSISID1901T10 | 1,315.20 |
| DAVSISID1901T11 | 1,385.04 |
| DAVSISID1901T12 | 1,303.40 |
| DAVSISID1901T13 | 1,301.60 |
| DAVSISID1901T14 | 1,286.48 |
| DAVSISID1901T15 | 1,940.16 |
| DAVSISID1901T16 | 2,759.22 |
| DAVSISID1901T17 | 5,867.46 |
| DAVSISID1901T18 | 3,166.38 |
| DAVSISID1901T19 | 2,993.22 |
| DAVSISID1901T20 | 3,037.06 |
| DAVSISID1901T21 | 2,648.64 |
| DAVSISID1901T22 | 4,122.72 |
| DAVSISID1901T23 | 2,606.56 |
| DAVSISID1901T24 | 2,895.84 |
| DAVSISID1901T25 | 3,016.26 |
| DAVSISID1901T26 | 2,895.84 |
| DAVSISID1901T27 | 2,915.10 |
| DAVSISID1901T28 | 1,413.20 |
| DAVSISID1901T29 | 1,815.80 |
| DAVSISID1901T30 | 1,608.10 |
| DAVSISID1901T31 | 1,644.00 |
| DAVSISID1901T32 | 2,108.16 |
| DAVSISID1901T33 | 2,077.44 |

| | | |
|---|---|---|
| DAVSISID1901T34 | 3,411.20 | |
| DAVSISID1901T35 | 2,973.20 | |
| DAVSISID1901T36 | 4,122.72 | |
| DAVSISID1901T37 | 3,628.22 | |
| DAVSISID1901T38 | 3,341.70 | |
| DAVSISID1901T39 | 2,760.32 | |
| DAVSISID1901T40 | 3,507.84 | |
| DAVSISID1901T41 | 2,243.80 | |
| DAVSISID1901T42 | 2,658.50 | |
| DAVSISID1901T43 | 1,644.00 | |
| DAVSISID1901T44 | 2,651.76 | |
| DAVSISID1901T45 | 3,035.98 | |
| DAVSISID1901T46 | 3,216.24 | |
| DAVSISID1901T47 | 2,959.20 | |
| DAVSISID1902T01 | 1,280.02 | |
| DAVSISID1902T02 | 2,683.05 | |
| DAVSISID1902T03 | 2,337.05 | |
| DAVSISID1902T04 | 649.67 | |
| DAVSISID1902T05 | 476.17 | |
| DAVSISID1902T06 | 408.15 | |
| DAVSISID1903T01 | 567.33 | |
| DAVSISID1903T02 | 1,088.40 | |
| DAVSISID1903T03 | 1,836.89 | |
| DAVSISID1903T04 | 204.07 | |
| DAVSISID1903T05 | 408.15 | |
| DAVSISID1904T01 | 378.22 | |
| DAVSISID1904T02 | 3,630.00 | |
| DAVSJSJD1905T02 | 1,233.04 | |
| DIA_C9_027_D847 | 16.03 | |
| EBDI1029059D714 | 98.95 | |
| EBDI1030003D719 | 98.95 | |
| EBDI1030734D752 | 2,511.76 | |
| EBDI1031195D709 | 2,386.06 | |
| EBDI1031196D709 | 2,811.34 | |
| EBDI1031325D738 | 98.95 | |
| EBDI1032937D733 | 98.95 | |
| EBDI1035105D904 | 1,895.44 | |
| EBDI1035439D827 | 119.10 | |
| EBDI1035443D833 | 119.10 | |
| EBDI1035445D903 | 400.02 | |
| EBDI1035446D835 | 238.20 | |
| EBDI1035448D827 | 238.20 | |
| EBDI1035448D903 | 533.36 | |
| EBDI1035451D833 | 119.10 | |
| EBDI1035452D903 | 133.34 | |
| EBDI1035486D831 | 1,059.46 | |
| EBDI1035492D827 | 714.60 | |
| EBDI1035563D833 | 119.10 | |
| EBDI1035578D830 | 119.10 | |
| EBDI1035602D902 | 133.34 | |
| EBDI1035602E903 | 133.34 | |
| EBDI1035605D903 | 133.34 | |
| EBDI1035606D902 | 133.34 | |
| EBDI1035606D903 | 168.69 | |
| EBDI1035668D904 | 933.38 | |
| EBDI1035693D903 | 266.68 | |
| EBDI1035737D833 | 595.50 | |
| EBDI1035817D835 | 714.60 | |
| EBDI1035861D903 | 289.83 | |
| EBDI1035890D835 | 238.20 | |
| EBDI1035898D903 | 266.68 | |
| EBDI1035899D903 | 1,733.42 | |
| EBDI1035923D839 | 119.10 | |
| EBDI1035934D837 | 119.10 | |
| EBDI1035949D903 | 400.02 | |
| EBDI1036075D839 | 643.78 | |
| EBDI1036135D902 | 133.34 | |
| EBDI1036144D903 | 1,866.76 | |
| EBDI1036145D903 | 133.34 | |
| EBDI1036175D903 | 400.02 | |
| EBDI1036176D902 | 133.34 | |
| EBDI1036176D903 | 1,066.72 | |
| EBDI1036177D903 | 533.36 | |
| EBDI1036187D902 | 501.96 | |
| EBDI1036187E903 | 133.34 | |
| EBDI1036189D903 | 933.38 | |
| EBDI1036197D902 | 400.02 | |
| EBDI1036200D902 | 133.34 | |
| EBDI1036200D904 | 266.68 | |
| EBDI1036203D902 | 133.34 | |
| EBDI1036206D903 | 666.70 | |
| EBDI1036254D902 | 266.68 | |
| EBDI1036266D903 | 133.34 | |
| EBDI1036268D902 | 266.68 | |
| EBDI1036283D904 | 1,600.08 | |
| EBDI1036285D903 | 400.02 | |
| EBDI1036289D903 | 2,133.44 | |
| EBDI1036300D903 | 400.02 | |
| EBDI1036301D903 | 266.68 | |
| EBDI1036333D902 | 133.34 | |
| EBDI1036333D904 | 3,600.18 | |
| EBDI1036334D901 | 666.70 | |
| EBDI1036334D902 | 400.02 | |
| EBDI1036334D903 | 266.68 | |
| EBDI1036335D902 | 400.02 | |
| EBDI1036337D903 | 156.49 | |

Case 19-30088 Doc# 7304 Filed: 05/15/20 Entered: 05/15/20 15:08:50 Page 26 of 40

| | | |
|---|---|---|
| EBDI1036340D903 | 266.68 |
| EBDI1036341D904 | 133.34 |
| EBDI1036344D904 | 133.34 |
| EBDI1036356D901 | 133.34 |
| EBDI1036359D903 | 133.34 |
| EBDI1036390D848 | 357.30 |
| EBDI1036390D902 | 266.68 |
| EBDI1036409D902 | 133.34 |
| EBDI1036415D902 | 800.04 |
| EBDI1036416D902 | 1,066.72 |
| EBDI1036419D902 | 1,668.68 |
| EBDI1036450D902 | 266.68 |
| EBDI1036452D902 | 400.02 |
| EBDI1036454D902 | 533.36 |
| EBDI1036455D902 | 533.36 |
| EBDI1036455D903 | 266.68 |
| EBDI1036456D902 | 666.70 |
| EBDI1036456D903 | 266.68 |
| EBDI1036457D902 | 666.70 |
| EBDI1036457D903 | 423.17 |
| EBDI1036458D902 | 133.34 |
| EBDI1036458D903 | 533.36 |
| EBDI1036466D902 | 266.68 |
| EBDI1036467D902 | 133.34 |
| EBDI1036471D902 | 308.51 |
| EBDI1036472D902 | 1,866.76 |
| EBDI1036473D902 | 1,200.06 |
| EBDI1036473D903 | 4,533.56 |
| EBDI1036474D902 | 400.02 |
| EBDI1036475D902 | 133.34 |
| EBDI1036476D903 | 1,866.76 |
| EBDI1036505D902 | 266.68 |
| EBDI1036509D901 | 437.56 |
| EBDI1036509D902 | 533.36 |
| EBDI1036516D902 | 133.34 |
| EBDI1036521D902 | 266.68 |
| EBDI1036521D904 | 133.34 |
| EBDI1036538D903 | 533.36 |
| EBDI1036547D902 | 167.32 |
| EBDI1036548D903 | 133.34 |
| EBDI1036551D902 | 666.70 |
| EBDI1036555D903 | 533.36 |
| EBDI1036558D902 | 400.02 |
| EBDI1036559D902 | 266.68 |
| EBDI1036562D902 | 533.36 |
| EBDI1036562D903 | 266.68 |
| EBDI1036563D903 | 1,534.70 |
| EBDI1036565D902 | 533.36 |
| EBDI1036566D902 | 53.66 |

| | | |
|---|---|---|
| EBDI1036567D902 | 3,930.02 |
| EBDI1036567D903 | 266.68 |
| EBDI1036567D904 | 4,146.66 |
| EBDI1036569D903 | 666.70 |
| EBDI1036570D903 | 133.34 |
| EBDI1036576D902 | 1,200.06 |
| EBDI1036641D904 | 133.34 |
| EBDI1036642D904 | 400.02 |
| EBDI1036647D848 | 119.10 |
| EBDI1036647D903 | 133.34 |
| EBDI1036649D849 | 119.10 |
| EBDI1036650D904 | 1,216.44 |
| EBDI1036660D903 | 133.34 |
| EBDI1036673D902 | 133.34 |
| EBDI1036674D902 | 266.68 |
| EBDI1036678D902 | 217.00 |
| EBDI1036681D902 | 800.04 |
| EBDI1036685D903 | 400.02 |
| EBDI1036687D902 | 266.68 |
| EBDI1036689D902 | 400.02 |
| EBDI1036690D902 | 133.34 |
| EBDI1036691D902 | 133.34 |
| EBDI1036692D902 | 133.34 |
| EBDI1036693D902 | 824.71 |
| EBDI1036694D902 | 400.02 |
| EBDI1036697D902 | 4,000.20 |
| EBDI1036704D903 | 133.34 |
| EBDI1036705D903 | 133.34 |
| EBDI1036706D902 | 266.68 |
| EBDI1036707D902 | 400.02 |
| EBDI1036708D902 | 266.68 |
| EBDI1036709D902 | 133.34 |
| EBDI1036711D902 | 933.38 |
| EBDI1036711D903 | 400.02 |
| EBDI1036712D902 | 1,200.06 |
| EBDI1036713D904 | 533.36 |
| EBDI1036714D902 | 800.04 |
| EBDI1036715D903 | 266.68 |
| EBDI1036716D901 | 318.46 |
| EBDI1036716D902 | 400.02 |
| EBDI1036716D903 | 133.34 |
| EBDI1036717D902 | 666.70 |
| EBDI1036717D903 | 933.38 |
| EBDI1036717D904 | 800.04 |
| EBDI1036718D902 | 933.38 |
| EBDI1036719D902 | 933.38 |
| EBDI1036719D903 | 533.36 |
| EBDI1036719D904 | 133.34 |
| EBDI1036720D903 | 266.68 |

| | |
|---|---|
| EBDI1036720D903 | 400.02 |
| EBDI1036745D902 | 266.68 |
| EBDI1036800D902 | 133.34 |
| EBDI1036805D902 | 133.34 |
| EBDI1036806D903 | 133.34 |
| EBDI1036807D902 | 400.02 |
| EBDI1036814D902 | 133.34 |
| EBDI1036837D902 | 266.68 |
| EBDI1036838D904 | 666.70 |
| EBDI1036841D901 | 247.26 |
| EBDI1036841D903 | 533.36 |
| EBDI1036845D902 | 133.34 |
| EBDI1036871D902 | 5,107.27 |
| EBDI1036871D903 | 1,649.42 |
| EBDI1036872D902 | 5,013.93 |
| EBDI1036873D902 | 533.36 |
| EBDI1036873E902 | 933.38 |
| EBDI1036874D903 | 8,983.16 |
| EBDI1036875D903 | 1,782.76 |
| EBDI1036883D903 | 133.34 |
| EBDI1036888D902 | 133.34 |
| EBDI1036893D901 | 190.30 |
| EBDI1036894D903 | 1,091.39 |
| EBDI1036926D903 | 4,256.89 |
| EBDI1036929D903 | 266.68 |
| EBDI1036930D903 | 533.36 |
| EBDI1036931D903 | 2,316.12 |
| EBDI1036932D903 | 1,649.42 |
| EBDI1036933D903 | 133.34 |
| EBDI1036934D903 | 2,607.47 |
| EBDI1036935D903 | 834.02 |
| EBDI1036936D904 | 133.34 |
| EBDI1036937D903 | 133.34 |
| EBDI1036938D903 | 133.34 |
| EBDI1036939D903 | 266.68 |
| EBDI1036940D903 | 824.71 |
| EBDI1036944D903 | 1,649.42 |
| EBDI1036945D903 | 266.68 |
| EBDI1036946D903 | 133.34 |
| EBDI1036947D903 | 133.34 |
| EBDI1036948D903 | 133.34 |
| EBDI1036949D903 | 266.68 |
| EBDI1036951D903 | 133.34 |
| EBDI1036954D903 | 2,361.66 |
| EBDI1036959D902 | 602.81 |
| EBDI1036959D903 | 1,283.72 |
| EBDI1036962D902 | 6,895.12 |
| EBDI1036963D903 | 133.34 |
| EBDI1036965D902 | 266.68 |

| | |
|---|---|
| EBDI1036966D902 | 400.02 |
| EBDI1036967D902 | 2,051.96 |
| EBDI1036967D903 | 3,733.52 |
| EBDI1036968D902 | 533.36 |
| EBDI1036968D903 | 666.70 |
| EBDI1036970D902 | 3,246.46 |
| EBDI1036970D903 | 1,600.08 |
| EBDI1036971D902 | 1,600.08 |
| EBDI1036971D903 | 400.02 |
| EBDI1036971D904 | 266.68 |
| EBDI1036972D902 | 6,133.64 |
| EBDI1036972D903 | 1,733.42 |
| EBDI1036973D902 | 3,490.28 |
| EBDI1036974D901 | 1,383.30 |
| EBDI1036975D902 | 156.49 |
| EBDI1036977D902 | 3,924.80 |
| EBDI1036977D903 | 2,699.04 |
| EBDI1036979D903 | 266.68 |
| EBDI1036980D903 | 400.02 |
| EBDI1036981D904 | 133.34 |
| EBDI1036982D903 | 933.38 |
| EBDI1036983D903 | 5,066.92 |
| EBDI1036984D903 | 1,733.42 |
| EBDI1036985D903 | 1,466.74 |
| EBDI1036986D903 | 400.02 |
| EBDI1036987D903 | 7,467.04 |
| EBDI1036987D904 | 1,066.72 |
| EBDI1036988D903 | 2,000.10 |
| EBDI1036989D903 | 400.02 |
| EBDI1036990D903 | 266.68 |
| EBDI1036991D903 | 2,266.78 |
| EBDI1036992D903 | 933.38 |
| EBDI1036992D904 | 7,600.38 |
| EBDI1036993D903 | 2,666.80 |
| EBDI1036994D903 | 5,733.62 |
| EBDI1036994D904 | 9,067.12 |
| EBDI1036996D904 | 83.66 |
| EBDI1036997D904 | 6,533.66 |
| EBDI1036998D904 | 8,000.40 |
| EBDI1037001D903 | 2,533.46 |
| EBDI1037001D904 | 2,933.48 |
| EBDI1037002D904 | 3,600.18 |
| EBDI1037003D903 | 2,883.80 |
| EBDI1037003D904 | 10,267.18 |
| EBDI1037004D904 | 4,217.20 |
| EBDI1037007D904 | 8,209.55 |
| EBDI1037007D905 | 4,071.17 |
| EBDI1037024D904 | 958.05 |
| EBDI1037025D904 | ... |

| | | |
|---|---|---|
| EBDI1037026D904 | 312.98 |
| EBEB1018866D712 | 116.32 |
| EBEB1019208D719 | 4,501.85 |
| EBEB1021829D813 | 118.65 |
| EBEB1022114D838 | 140.01 |
| EBEB1022341D834 | 420.03 |
| EBEB1022341D903 | 1,651.50 |
| EBEB1022378D902 | 330.30 |
| EBEB1022430D838 | 140.01 |
| EBEB1022453D904 | 1,886.33 |
| EBEB1022529D902 | 165.15 |
| EBEB1022540D904 | 165.15 |
| EBEB1022546D904 | 8,766.24 |
| EBEB1022607D902 | 165.15 |
| EBEB1022622D902 | 165.15 |
| EBEB1022635D902 | 825.75 |
| EBEB1022636D903 | 165.15 |
| EBEB1022637D902 | 2,035.38 |
| EBEB1022637E902 | 864.84 |
| EBEB1022670D902 | 165.15 |
| EBEB1022671D902 | 330.30 |
| EBEB1022736D902 | 1,321.20 |
| EBEB1022736D903 | 2,615.99 |
| EBEB1022749D904 | 5,932.22 |
| EBEB1022762D904 | 1,729.68 |
| EBEB1022764D904 | 525.18 |
| EBEB1022765D904 | 864.84 |
| EBEB1022767D902 | 258.90 |
| EBEB1022768D904 | 2,594.52 |
| EBEB1022769D902 | 2,642.40 |
| EBEB1022769D903 | 165.15 |
| EBEB1022770D902 | 2,972.70 |
| EBEB1022770D903 | 1,816.65 |
| EBEB1022770D904 | 165.15 |
| EBEB1022771D902 | 2,146.95 |
| EBEB1022772D902 | 5,119.65 |
| EBEB1022772D903 | 825.75 |
| EBEB1022772D904 | 495.45 |
| EBEB1022774D903 | 864.84 |
| EBEB1022776D903 | 330.30 |
| EBEB1022777D902 | 165.15 |
| EBEB1022777D904 | 165.15 |
| EBEB1022778D902 | 1,651.50 |
| EBEB1022778D904 | 330.30 |
| EBEB1022779D903 | 165.15 |
| EBEB1022780D902 | 825.75 |
| EBEB1022781D903 | 165.15 |
| EBEB1022782D903 | 2,972.70 |
| EBEB1022782D904 | 24.05 |

| | | |
|---|---|---|
| EBEB1022783D903 | 1,816.65 |
| EBEB1022784D903 | 990.90 |
| EBEB1022785D903 | 495.45 |
| EBEB1022787D902 | 1,156.05 |
| EBEB1022787D903 | 495.45 |
| EBEB1022788D902 | 330.30 |
| EBEB1022788D903 | 2,477.25 |
| EBEB1022788D904 | 165.15 |
| EBEB1022789D903 | 1,486.35 |
| EBEB1022790D903 | 990.90 |
| EBEB1022791D903 | 990.90 |
| EBEB1022792D903 | 330.30 |
| EBEB1022793D903 | 660.60 |
| EBEB1022793D904 | 165.15 |
| EBEB1022794D903 | 165.15 |
| EBEB1022795D902 | 660.60 |
| EBEB1022795D903 | 1,156.05 |
| EBEB1022796D903 | 660.60 |
| EBEB1022796D904 | 165.15 |
| EBEB1022797D903 | 2,972.70 |
| EBEB1022798D904 | 1,156.05 |
| EBEB1022799D903 | 2,146.95 |
| EBEB1022800D904 | 2,481.39 |
| EBEB1022801D904 | 2,287.57 |
| EBEB1022802D904 | 1,580.10 |
| EBEB1022803D904 | 6,936.30 |
| EBEB1022804D904 | 1,486.35 |
| EBEB1022805D903 | 2,097.90 |
| EBEB1022805D904 | 13,529.25 |
| EBEB1022806D905 | 8,524.59 |
| EBMI1024947D746 | 391.15 |
| EBMI1026965D902 | 4,036.62 |
| EBMI1027028D903 | 1,114.30 |
| EBMI1027108D833 | 136.09 |
| EBMI1027194E836 | 477.66 |
| EBMI1027293D901 | 7,106.61 |
| EBMI1027299D904 | 1,337.16 |
| EBMI1027358D903 | 508.59 |
| EBMI1027414D903 | 641.44 |
| EBMI1027466D901 | 2,585.71 |
| EBMI1027625D903 | 1,114.30 |
| EBMI1027649D901 | 136.09 |
| EBMI1027650D902 | 93.75 |
| EBMI1027652D902 | 93.75 |
| EBMI1027653D902 | 299.38 |
| EBMI1027654D902 | 299.38 |
| EBMI1027655D901 | 136.09 |
| EBMI1027656D902 | 598.76 |
| EBMI1027657D904 | 366.90 |

| | | |
|---|---|---|
| EBMI1027668D901 | 272.18 |
| EBMI1027671D902 | 149.69 |
| EBMI1027676D846 | 272.18 |
| EBMI1027676D901 | 136.09 |
| EBMI1027676D902 | 299.38 |
| EBMI1027677D902 | 149.69 |
| EBMI1027678D901 | 1,224.81 |
| EBMI1027681D902 | 1,029.43 |
| EBMI1027740D901 | 323.70 |
| EBMI1027753D902 | 149.69 |
| EBMI1027767D901 | 272.18 |
| EBMI1027768D901 | 2,993.98 |
| EBMI1027784D902 | 9,200.64 |
| EBMI1027790D902 | 4,021.29 |
| EBMI1027798D902 | 2,247.98 |
| EBMI1027800D901 | 1,861.80 |
| EBMI1027833D902 | 299.38 |
| EBMI1027834D902 | 1,197.52 |
| EBMI1027834D903 | 149.69 |
| EBMI1027835D902 | 2,844.11 |
| EBMI1027835D903 | 149.69 |
| EBMI1027836D902 | 449.07 |
| EBMI1027837D902 | 5,688.22 |
| EBMI1027838D904 | 3,386.93 |
| EBMI1027839D904 | 3,592.56 |
| EBMI1027841D904 | 598.76 |
| EBMI1027842D902 | 149.69 |
| EBMI1027843D902 | 1,496.90 |
| EBMI1027844D902 | 1,347.21 |
| EBMI1027845D902 | 299.38 |
| EBMI1027846D902 | 3,386.93 |
| EBMI1027850D901 | 616.71 |
| EBMI1027851D902 | 930.90 |
| EBMI1027852D902 | 149.69 |
| EBMI1027852D903 | 149.69 |
| EBMI1027853D903 | 299.38 |
| EBMI1027854D902 | 598.76 |
| EBMI1027854D903 | 598.76 |
| EBMI1027854D904 | 149.69 |
| EBMI1027855D902 | 748.45 |
| EBMI1027855D903 | 149.69 |
| EBMI1027856D903 | 149.69 |
| EBMI1027857D902 | 3,442.87 |
| EBMI1027857D903 | 2,395.04 |
| EBMI1027857D904 | 598.76 |
| EBMI1027858D903 | 991.89 |
| EBMI1027858D904 | 449.07 |
| EBMI1027859D902 | 598.76 |
| EBMI1027860D902 | 748.45 |

| | | |
|---|---|---|
| EBMI1027860D903 | 748.45 |
| EBMI1027861D902 | 1,646.59 |
| EBMI1027861D903 | 449.07 |
| EBMI1027862D902 | 2,844.11 |
| EBMI1027862D903 | 748.45 |
| EBMI1027863D902 | 1,197.52 |
| EBMI1027863D903 | 149.69 |
| EBMI1027864D902 | 149.69 |
| EBMI1027864D904 | 2,401.14 |
| EBMI1027865D902 | 898.14 |
| EBMI1027866D902 | 299.38 |
| EBMI1027866D903 | 1,047.83 |
| EBMI1027867D903 | 2,674.32 |
| EBMI1027868D902 | 3,024.74 |
| EBMI1027869D903 | 11,026.37 |
| EBMI1027870D903 | 1,962.88 |
| EBMI1027871D903 | 1,346.70 |
| EBMI1027873D903 | 748.45 |
| EBMI1027873D904 | 149.69 |
| EBMI1027874D904 | 748.45 |
| EBMI1027875D903 | 449.07 |
| EBMI1027875D904 | 598.76 |
| EBMI1027876D903 | 449.07 |
| EBMI1027876D904 | 149.69 |
| EBMI1027878D904 | 149.69 |
| EBMI1027879D903 | 1,047.83 |
| EBMI1027880D904 | 449.07 |
| EBMI1027881D903 | 748.45 |
| EBMI1027882D903 | 1,496.90 |
| EBMI1027882D904 | 449.07 |
| EBMI1027883D903 | 598.76 |
| EBMI1027884D903 | 149.69 |
| EBMI1027885D903 | 149.69 |
| EBMI1027885D904 | 748.45 |
| EBMI1027886D903 | 1,496.90 |
| EBMI1027886D904 | 1,047.83 |
| EBMI1027887D903 | 598.76 |
| EBMI1027887D904 | 299.38 |
| EBMI1027888D903 | 3,929.75 |
| EBMI1027888D904 | 1,197.52 |
| EBMI1027889D903 | 1,646.59 |
| EBMI1027889D904 | 1,590.65 |
| EBMI1027890D903 | 1,646.59 |
| EBMI1027890D904 | 1,347.21 |
| EBMI1027891D904 | 375.00 |
| EBMI1027892D903 | 449.07 |
| EBMI1027892D904 | 1,197.52 |
| EBMI1027893D903 | 2,395.04 |
| EBMI1027893D904 | |

| | | |
|---|---|---|
| EBMI1027896D904 | 678.12 | |
| EBMI1027897D904 | 2,293.14 | |
| EBMI1027900D904 | 149.69 | |
| EBMI1027905D904 | 1,347.21 | |
| EBMI1027907D904 | 1,197.52 | |
| EBMI1027908D904 | 898.14 | |
| EBMI1027910D904 | 1,197.52 | |
| EBMI1027911D904 | 1,047.83 | |
| EBMI1027912D904 | 1,197.52 | |
| EBMI1027913D904 | 748.45 | |
| EBMI1027923D904 | 6,867.61 | |
| EDO_C9_061_D849 | 327.43 | |
| EDO_C9_062_D850 | 91.49 | |
| EDO_C9_063_D851 | 83.08 | |
| EDO_C9_064_D852 | 78.84 | |
| EDO_C9_065_D853 | 20.77 | |
| EDO_C9_066_D902 | 163.64 | |
| EDO_C9_067_D903 | 70.72 | |
| FRS_C9_115_D847 | 140.70 | |
| FRS_C9_116_D850 | 241.87 | |
| FRS_C9_117_D849 | 380.24 | |
| FRS_C9_118_D850 | 257.00 | |
| FRS_C9_119_D850 | 79.04 | |
| FRS_C9_120_D851 | 39.62 | |
| FRS_C9_121_D851 | 198.10 | |
| FRS_C9_122_D852 | 566.84 | |
| FRS_C9_123_D853 | 146.59 | |
| FRS_C9_124_D902 | 138.57 | |
| FRS_C9_125_D903 | 341.17 | |
| FRS_C9_126_D903 | 177.84 | |
| GAR_C9_005_D903 | 60.27 | |
| GLE_C9_044_D849 | 87.31 | |
| GLE_C9_045_D851 | 70.64 | |
| KER_C9_125_D838 | 141.94 | |
| KER_C9_134_D847 | 261.65 | |
| KER_C9_135_D849 | 744.76 | |
| KER_C9_136_D850 | 145.24 | |
| KER_C9_137_D851 | 305.28 | |
| KER_C9_138_D852 | 189.25 | |
| KER_C9_139_D853 | 194.38 | |
| KER_C9_140_D902 | 82.28 | |
| KNG_C9_031_D848 | 20.09 | |
| LPL_C9_012_D847 | 157.95 | |
| LPL_C9_013_D852 | 39.62 | |
| MANB1022980D812 | 80.38 | |
| MANB1023077D750 | 95.79 | |
| MANB1023208D750 | 63.86 | |
| MANB1023268D750 | 95.79 | |
| MANB1023510D805 | 1,168.30 | |

| | | |
|---|---|---|
| MANB1023511D835 | 389.20 | |
| MANB1023532D826 | 1,235.66 | |
| MANB1023634D817 | 106.91 | |
| MANB1023636D818 | 1,622.60 | |
| MANB1023658D832 | 4,223.65 | |
| MANB1023676D819 | 1,086.18 | |
| MANB1023676E823 | 1,207.47 | |
| MANB1023688D823 | 793.41 | |
| MANB1023701D823 | 452.56 | |
| MANB1023707D823 | 100.25 | |
| MANB1023709D819 | 573.86 | |
| MANB1023711D819 | 896.48 | |
| MANB1023748D831 | 1,130.54 | |
| MANB1023749D904 | 94.85 | |
| MANB1023751D818 | 269.50 | |
| MANB1023752D818 | 214.55 | |
| MANB1023753D818 | 1,166.43 | |
| MANB1023756D817 | 323.87 | |
| MANB1023758D818 | 729.37 | |
| MANB1023761D817 | 602.34 | |
| MANB1023803D819 | 217.68 | |
| MANB1023804D819 | 943.25 | |
| MANB1023811D820 | 5,307.80 | |
| MANB1023814D819 | 299.30 | |
| MANB1023818D821 | 839.19 | |
| MANB1023831D823 | 974.85 | |
| MANB1023854D821 | 1,049.50 | |
| MANB1023854D824 | 94.85 | |
| MANB1023874D821 | 94.85 | |
| MANB1023875D822 | 829.08 | |
| MANB1023876D822 | 1,207.48 | |
| MANB1023883D822 | 823.34 | |
| MANB1023884D822 | 1,144.35 | |
| MANB1023885D822 | 959.94 | |
| MANB1023905D822 | 1,229.57 | |
| MANB1023930D823 | 404.25 | |
| MANB1023932D823 | 630.64 | |
| MANB1023933D824 | 1,753.04 | |
| MANB1023935D824 | 94.85 | |
| MANB1023937D824 | 1,235.66 | |
| MANB1023938D824 | 1,340.46 | |
| MANB1023939D825 | 1,507.16 | |
| MANB1023946D903 | 1,482.23 | |
| MANB1023950D830 | 1,434.74 | |
| MANB1023962D835 | 336.87 | |
| MANB1024002D904 | 189.70 | |
| MANB1024005D904 | 379.40 | |
| MANB1024014D828 | 4,722.60 | |

| | | |
|---|---|---|
| MANB1024177D835 | 808.50 |
| MANB1024197D904 | 189.70 |
| MANB1024204E833 | 853.65 |
| MANB1024217D904 | 94.85 |
| MANB1024240D834 | 284.55 |
| MANB1024240D835 | 321.91 |
| MANB1024378D834 | 1,763.77 |
| MANB1024392D835 | 343.08 |
| MANB1024394D835 | 713.65 |
| MANB1024396D835 | 1,891.91 |
| MANB1024450D836 | 459.48 |
| MANB1024453D901 | 190.73 |
| MANB1024454D903 | 156.35 |
| MANB1024454D904 | 1,229.13 |
| MANB1024456D836 | 221.94 |
| MANB1024470D838 | 39.90 |
| MANB1024485D835 | 189.70 |
| MANB1024591D839 | 315.32 |
| MANB1024631D840 | 94.85 |
| MANB1024677D904 | 284.55 |
| MANB1024720D904 | 94.85 |
| MANB1024721D904 | 94.85 |
| MANB1024723D850 | 94.85 |
| MANB1024723D904 | 569.10 |
| MANB1024724D904 | 94.85 |
| MANB1024731D904 | 189.70 |
| MANB1024759D903 | 156.35 |
| MANB1024762D903 | 277.18 |
| MANB1024762D904 | 94.85 |
| MANB1024767D904 | 202.45 |
| MANB1024772D904 | 94.85 |
| MANB1024774D904 | 94.85 |
| MANB1024782D904 | 94.85 |
| MANB1024785D904 | 742.29 |
| MANB1024803D904 | 94.85 |
| MANB1024818D904 | 94.85 |
| MANB1024820D904 | 94.85 |
| MANB1024825D904 | 169.58 |
| MANB1024829D851 | 94.85 |
| MANB1024830D904 | 269.92 |
| MANB1024832D904 | 663.95 |
| MANB1024834D904 | 284.55 |
| MANB1024838D904 | 189.70 |
| MANB1024840D853 | 94.85 |
| MANB1024841D851 | 379.40 |
| MANB1024841D904 | 379.40 |
| MANB1024842D904 | 1,138.20 |
| MANB1024843D904 | 938.10 |
| MANB1024846D904 | 1,152.57 |

| | | |
|---|---|---|
| MANB1024847D852 | 94.85 |
| MANB1024850D904 | 385.24 |
| MANB1024866D904 | 853.65 |
| MANB1024868D904 | 742.29 |
| MANB1024880D850 | 94.85 |
| MANB1024919D904 | 379.40 |
| MENDOCINO RECONC | 5,094.21 |
| MLD_C9_011_D903 | 66.17 |
| MRY_C9_086_D847 | 1,880.53 |
| MRY_C9_087_D849 | 237.19 |
| MRY_C9_087_D850 | 67.50 |
| MRY_C9_088_D850 | 261.93 |
| MRY_C9_089_D851 | 54.84 |
| MRY_C9_090_D852 | 130.07 |
| MRY_C9_090_D853 | 202.50 |
| MRY_C9_090_D902 | 19.81 |
| MRY_C9_091_D853 | 42.76 |
| NBA_C9_065_D839 | 107.46 |
| NBA_C9_073_D850 | 269.61 |
| NBA_C9_074_D851 | 41.54 |
| NBA_C9_075_D852 | 124.26 |
| NBA_C9_076_D853 | 70.66 |
| NBA_T3_001_D903 | 645.33 |
| NBA_T3_002_D903 | 111.25 |
| NBA_T3_007_D903 | 378.69 |
| NEV_T3_087_D733 | 4,185.35 |
| NEV_T3_100_D742 | 7,048.46 |
| NPNB1015776D712 | 1,950.95 |
| NPNB1017649D740 | 400.30 |
| NPNB1017788D823 | 225.03 |
| NPNB1017886D752 | 1,519.80 |
| NPNB1018065D815 | 770.94 |
| NPNB1018067D815 | 274.28 |
| NPNB1018181D817 | 808.16 |
| NPNB1018182D817 | 825.02 |
| NPNB1018184D817 | 1,166.94 |
| NPNB1018185D817 | 592.09 |
| NPNB1018187D818 | 1,078.00 |
| NPNB1018277D904 | 179.23 |
| NPNB1018310D834 | 481.80 |
| NPNB1018335D825 | 1,777.86 |
| NPNB1018393D835 | 2,350.21 |
| NPNB1018473D834 | 192.72 |
| NPNB1018498D837 | 96.36 |
| NPNB1018508D836 | 385.44 |
| NPNB1018513D837 | 690.90 |
| NPNB1018533D836 | 674.52 |
| NPNB1018547D838 | 112.74 |
| NPNB1018550D853 | 94.42 |

| | | |
|---|---|---|
| | NPNB1018551D835 | 1,261.28 |
| | NPNB1018555D835 | 2,684.59 |
| | NPNB1018556D835 | 1,347.50 |
| | NPNB1018557D835 | 1,166.93 |
| | NPNB1018558D835 | 1,329.26 |
| | NPNB1018597D838 | 96.36 |
| | NPNB1018623D839 | 289.08 |
| | NPNB1018690D843 | 96.36 |
| | NPNB1018725D843 | 96.36 |
| | NPNB1018747D903 | 156.35 |
| | NPNB1018770D847 | 676.44 |
| | NPNB1018774D847 | 1,263.24 |
| | NPNB1018775D847 | 192.72 |
| | NPNB1018795D846 | 96.36 |
| | NPNB1018796D846 | 192.72 |
| | NPNB1018812D848 | 96.36 |
| | NPNB1018812D904 | 289.08 |
| | NPNB1018832D850 | 96.36 |
| | NPNB1018836D904 | 481.80 |
| | NPNB1018841D903 | 97.80 |
| | NPNB1018841D904 | 809.76 |
| | NPNB1018847D850 | 96.36 |
| | NPNB1018848D902 | 96.36 |
| | NPNB1018849D904 | 96.36 |
| | NPNB1018851D901 | 96.36 |
| | NPNB1018856D902 | 625.40 |
| | NPNB1018860D851 | 96.36 |
| | ORV_C3_004_D829 | 1,963.29 |
| | ORV_C9_055_D849 | 133.79 |
| | ORV_C9_056_D849 | 7.87 |
| | ORV_C9_057_D849 | 67.50 |
| | ORV_C9_058_D851 | 70.64 |
| | ORV_C9_059_D852 | 70.64 |
| | ORV_C9_060_D853 | 22.95 |
| | ORV_C9_061_D902 | 19.81 |
| | ORV_C9_061_D903 | 62.84 |
| | ORV_C9_062_D903 | 18.36 |
| | PAR_C9_040_D848 | 1,699.92 |
| | PAR_C9_041_D848 | 1,762.88 |
| | PAR_C9_042_D848 | 1,479.56 |
| | PAR_C9_043_D848 | 1,802.23 |
| | PAR_C9_044_D848 | 1,542.52 |
| | PAR_C9_045_D848 | 1,715.66 |
| | PAR_C9_046_D848 | 1,621.22 |
| | PAR_C9_047_D848 | 1,983.24 |
| | PAR_C9_048_D848 | 1,762.88 |
| | PAR_C9_048_D849 | 157.40 |
| | PAR_C9_049_D848 | 1,699.92 |
| | PAR_C9_050_D848 | 1,715.66 |

| | | |
|---|---|---|
| | PAR_C9_051_D848 | 1,636.96 |
| | PAR_C9_052_D848 | 1,762.88 |
| | PAR_C9_053_D848 | 1,794.36 |
| | PAR_C9_054_D848 | 881.44 |
| | PAR_C9_054_D849 | 314.80 |
| | PAR_C9_055_D848 | 1,179.41 |
| | PAR_C9_056_D849 | 684.69 |
| | PAR_C9_057_D848 | 1,479.56 |
| | PAR_C9_058_D848 | 944.40 |
| | PAR_C9_059_D848 | 1,471.69 |
| | PAR_C9_060_D848 | 1,841.58 |
| | PAR_C9_061_D849 | 968.01 |
| | PAR_C9_062_D848 | 1,227.72 |
| | PAR_C9_063_D848 | 1,030.97 |
| | PAR_C9_064_D848 | 1,644.83 |
| | PAR_C9_065_D848 | 1,778.62 |
| | PAR_C9_066_D848 | 1,644.83 |
| | PAR_C9_067_D848 | 1,227.72 |
| | PAR_C9_068_D848 | 550.90 |
| | PAR_C9_068_D849 | 519.42 |
| | PAR_C9_069_D848 | 78.70 |
| | PAR_C9_070_D848 | 448.59 |
| | PAR_C9_070_D849 | 1,133.28 |
| | PAR_C9_071_D848 | 826.35 |
| | PAR_C9_071_D849 | 849.96 |
| | PAR_C9_072_D848 | 385.63 |
| | PAR_C9_072_D849 | 1,274.94 |
| | PAR_C9_073_D849 | 1,566.13 |
| | PAR_C9_074_D848 | 543.03 |
| | PAR_C9_074_D849 | 291.19 |
| | PAR_C9_075_D849 | 1,267.07 |
| | PAR_C9_076_D849 | 1,920.28 |
| | PAR_C9_077_D849 | 1,408.73 |
| | PAR_C9_078_D849 | 558.77 |
| | PAR_C9_081_D849 | 67.45 |
| | PAR_C9_082_D849 | 29.12 |
| | PAR_C9_083_D902 | 67.50 |
| | PAS_C9_122_D845 | 423.22 |
| | PAS_C9_123_D846 | 1,842.98 |
| | PAS_C9_124_D847 | 604.20 |
| | PAS_C9_125_D849 | 20.02 |
| | PAS_C9_125_D850 | 68.70 |
| | PAS_C9_126_D849 | 49.54 |
| | PAS_C9_127_D850 | 40.18 |
| | PAS_C9_128_D851 | 128.97 |
| | PAS_C9_129_D852 | 60.27 |
| | PAS_C9_130_D853 | 20.09 |
| | PAS_C9_131_D903 | 220.29 |

| | | |
|---|---|---|
| SHA_C9_082_D849 | 67.45 | |
| SHA_C9_088_D850 | 225.07 | |
| SHA_C9_089_D851 | 15.22 | |
| SHA_C9_090_D852 | 19.81 | |
| SHA_C9_090_D853 | 135.00 | |
| SHA_C9_091_D903 | 19.81 | |
| SHA_C9_102_D832 | 15.17 | |
| SHA_C9_113_D832 | 19.81 | |
| SHA_C9_116_D849 | 289.61 | |
| SHNV1024809D822 | 74.23 | |
| SHNV1024840D904 | 561.96 | |
| SHNV1025199D828 | 74.23 | |
| SHNV1025199D830 | 74.23 | |
| SHNV1025219D828 | 236.94 | |
| SHNV1025220D828 | 74.23 | |
| SHNV1025220D829 | 1,785.24 | |
| SHNV1025222D830 | 148.46 | |
| SHNV1025225D829 | 700.64 | |
| SHNV1025251D829 | 593.84 | |
| SHNV1025257D833 | 148.46 | |
| SHNV1025258D829 | 593.84 | |
| SHNV1025259D830 | 148.46 | |
| SHNV1025304D836 | 74.23 | |
| SHNV1025307D839 | 262.74 | |
| SHNV1025324D831 | 787.80 | |
| SHNV1025324D836 | 184.83 | |
| SHNV1025324D837 | 936.60 | |
| SHNV1025344D838 | 519.61 | |
| SHNV1025387D835 | 74.23 | |
| SHNV1025389D837 | 148.46 | |
| SHNV1025395D839 | 74.23 | |
| SHNV1025437D838 | 74.23 | |
| SHNV1025439D836 | 433.41 | |
| SHNV1025442D836 | 74.23 | |
| SHNV1025443D904 | 94.80 | |
| SHNV1025446D839 | 555.69 | |
| SHNV1025503D836 | 249.99 | |
| SHNV1025508D841 | 159.80 | |
| SHNV1025526D838 | 668.07 | |
| SHNV1025527D841 | 425.13 | |
| SHNV1025527D903 | 530.95 | |
| SHNV1025528D840 | 74.23 | |
| SHNV1025544D839 | 1,729.62 | |
| SHNV1025547D839 | 87.58 | |
| SHNV1025553D839 | 74.23 | |
| SHNV1025557D903 | 74.23 | |
| SHNV1025557D904 | 74.23 | |
| SHNV1025570D840 | 74.23 | |
| SHNV1025570D902 | 371.15 | |
| SHNV1025570D904 | 148.46 | |
| SHNV1025571D904 | 74.23 | |
| SHNV1025572D903 | 74.23 | |
| SHNV1025573D903 | 148.46 | |
| SHNV1025573D904 | 222.69 | |
| SHNV1025574D902 | 143.99 | |
| SHNV1025574D904 | 663.60 | |
| SHNV1025575D840 | 74.23 | |
| SHNV1025576D902 | 20.57 | |
| SHNV1025576D903 | 189.60 | |
| SHNV1025588D841 | 74.23 | |
| SHNV1025592D903 | 296.92 | |
| SHNV1025593D902 | 61.71 | |
| SHNV1025594D904 | 3,168.28 | |
| SHNV1025606D904 | 74.23 | |
| SHNV1025607D903 | 964.99 | |
| SHNV1025607D904 | 74.23 | |
| SHNV1025609D901 | 205.70 | |
| SHNV1025609D902 | 514.25 | |
| SHNV1025609D903 | 284.40 | |
| SHNV1025609D904 | 550.25 | |
| SHNV1025610D903 | 816.53 | |
| SHNV1025611D903 | 263.83 | |
| SHNV1025650D842 | 74.23 | |
| SHNV1025651D904 | 155.10 | |
| SHNV1025660D844 | 74.23 | |
| SHNV1025662D844 | 668.07 | |
| SHNV1025662D845 | 148.46 | |
| SHNV1025671D904 | 941.05 | |
| SHNV1025679D845 | 74.23 | |
| SHNV1025679D903 | 148.46 | |
| SHNV1025693D902 | 308.79 | |
| SHNV1025707D903 | 371.15 | |
| SHNV1025708D901 | 662.71 | |
| SHNV1025708D902 | 102.85 | |
| SHNV1025708D903 | 241.20 | |
| SHNV1025708D904 | 2,902.50 | |
| SHNV1025709D902 | 72.36 | |
| SHNV1025721D901 | 67.33 | |
| SHNV1025726D903 | 2,094.28 | |
| SHNV1025728D848 | 371.15 | |
| SHNV1025767D904 | 74.23 | |
| SHNV1025770D904 | 74.23 | |
| SHNV1025782D904 | 2,598.05 | |
| SHNV1025783D901 | 164.80 | |
| SHNV1025783D903 | 189.60 | |
| SHNV1025784D848 | 519.61 | |
| SHNV1025786D902 | 20.57 | |
| SHNV1025786D903 | 940.98 | |

| | | |
|---|---|---|
| | SHNV1025787D903 | 459.63 |
| | SHNV1025788D902 | 668.07 |
| | SHNV1025788D903 | 1,929.98 |
| | SHNV1025793D904 | 74.23 |
| | SHNV1025794D903 | 74.23 |
| | SHNV1025794D904 | 296.92 |
| | SHNV1025795D901 | 1,214.40 |
| | SHNV1025795D902 | 2,164.49 |
| | SHNV1025795D903 | 2,279.30 |
| | SHNV1025797D904 | 2,360.36 |
| | SHNV1025800D904 | 450.13 |
| | SHNV1025803D901 | 524.36 |
| | SHNV1025803D903 | 1,088.21 |
| | SHNV1025803D904 | 78.98 |
| | SHNV1025809D850 | 74.23 |
| | SHNV1025809D852 | 74.23 |
| | SHNV1025810D850 | 74.23 |
| | SHNV1025810D902 | 82.28 |
| | SHNV1025810D904 | 189.60 |
| | SHNV1025811D903 | 1,261.91 |
| | SHNV1025811D904 | 296.92 |
| | SHNV1025811DX05 | 296.92 |
| | SHNV1025811E903 | 74.23 |
| | SHNV1025812D902 | 869.03 |
| | SHNV1025812D903 | 1,500.30 |
| | SHNV1025812D904 | 474.00 |
| | SHNV1025814D903 | 222.69 |
| | SHNV1025815D903 | 336.41 |
| | SHNV1025816D903 | 74.23 |
| | SHNV1025817D903 | 74.23 |
| | SHNV1025819D902 | 484.87 |
| | SHNV1025819D903 | 964.99 |
| | SHNV1025819D904 | 519.61 |
| | SHNV1025821D902 | 148.46 |
| | SHNV1025821D903 | 2,168.76 |
| | SHNV1025821D904 | 1,123.57 |
| | SHNV1025827D903 | 74.23 |
| | SHNV1025828D853 | 74.23 |
| | SHNV1025828D904 | 74.23 |
| | SHNV1025829D902 | 148.46 |
| | SHNV1025829D904 | 445.38 |
| | SHNV1025829DX05 | 1,039.22 |
| | SHNV1025830D903 | 74.23 |
| | SHNV1025833D904 | 1,215.90 |
| | SHNV1025834D904 | 222.69 |
| | SHNV1025835D904 | 74.23 |
| | SHNV1025836D904 | 222.69 |
| | SHNV1025840D904 | 74.23 |
| | SHNV1025842D904 | 593.84 |

| | | |
|---|---|---|
| | SHNV1025843D903 | 319.60 |
| | SHNV1025843D904 | 519.61 |
| | SHNV1025844D904 | 593.84 |
| | SHNV1025845D904 | 1,196.05 |
| | SHNV1025846D904 | 296.92 |
| | SHNV1025847D904 | 1,744.49 |
| | SHNV1025848D904 | 2,503.95 |
| | SHNV1025850D902 | 433.89 |
| | SHNV1025851D902 | 41.14 |
| | SHNV1025851D903 | 4,574.71 |
| | SHNV1025851D904 | 3,135.10 |
| | SHNV1025851E903 | 94.80 |
| | SHNV1025853D902 | 143.99 |
| | SHNV1025855D904 | 371.15 |
| | SHNV1025914D904 | 148.46 |
| | SHNV1025919D901 | 1,077.36 |
| | SHNV1025926D904 | 94.80 |
| | SHNV1025927D904 | 465.30 |
| | SIL_C9_096_D811 | 14.48 |
| | SIL_C9_130_D849 | 20.77 |
| | SIL_C9_131_D850 | 181.75 |
| | SIL_C9_132_D851 | 62.31 |
| | SIL_C9_133_D852 | 20.77 |
| | SIL_C9_134_D853 | 41.54 |
| | SIL_C9_135_D902 | 16.09 |
| | SIL_C9_136_D903 | 224.96 |
| | SISI1160197D722 | 599.85 |
| | SISI1166927D740 | 60.97 |
| | SISI1169062D840 | 62.19 |
| | SISI1170135D904 | 850.27 |
| | SISI1170969D849 | 62.19 |
| | SISI1171060D904 | 62.19 |
| | SISI1171760D833 | 60.57 |
| | SISI1171887D836 | 145.26 |
| | SISI1172402D903 | 379.20 |
| | SISI1172913D902 | 62.19 |
| | SISI1172953D904 | 60.57 |
| | SISI1173062D904 | 248.76 |
| | SISI1173425D901 | 408.15 |
| | SISI1173498D904 | 62.19 |
| | SISI1173523D904 | 62.19 |
| | SISI1173567D842 | 129.81 |
| | SISI1173567D844 | 62.19 |
| | SISI1173713D904 | 2,325.00 |
| | SISI1173715D848 | 183.33 |
| | SISI1173719D848 | 60.57 |
| | SISI1173719D904 | 1,330.00 |
| | SISI1173724D902 | 124.38 |
| | SISI1173724D904 | 124.38 |

| | | |
|---|---|---|
| | SISI1173724DX05 | 2,305.88 |
| | SISI1173849D904 | 62.19 |
| | SISI1174171D845 | 425.13 |
| | SISI1174179D844 | 62.19 |
| | SISI1174218D846 | 113.37 |
| | SISI1174236D905 | 910.84 |
| | SISI1174236DX05 | 715.70 |
| | SISI1174237D904 | 248.76 |
| | SISI1174248D844 | 62.19 |
| | SISI1174249D904 | 62.19 |
| | SISI1174255D843 | 62.19 |
| | SISI1174256D904 | 569.34 |
| | SISI1174415D850 | 121.14 |
| | SISI1174420D845 | 124.38 |
| | SISI1174422D904 | 248.76 |
| | SISI1174423D904 | 124.38 |
| | SISI1174429D904 | 11.33 |
| | SISI1174435D901 | 816.30 |
| | SISI1174436D847 | 62.19 |
| | SISI1174436D903 | 248.76 |
| | SISI1174442D903 | 1,687.04 |
| | SISI1174718D849 | 60.57 |
| | SISI1174734D848 | 62.19 |
| | SISI1174737D848 | 62.19 |
| | SISI1174743D849 | 60.57 |
| | SISI1174743D850 | 62.19 |
| | SISI1174747E904 | 186.57 |
| | SISI1174766D848 | 62.19 |
| | SISI1174879D904 | 248.76 |
| | SISI1174882D904 | 62.19 |
| | SISI1174883D904 | 1,305.99 |
| | SISI1174884D904 | 559.71 |
| | SISI1174886D904 | 621.90 |
| | SISI1174887D902 | 124.38 |
| | SISI1174887D904 | 62.19 |
| | SISI1174895D904 | 67.85 |
| | SISI1174897D904 | 1,181.61 |
| | SISI1174898D904 | 1,478.00 |
| | SISI1174902D904 | 124.38 |
| | SISI1174903D904 | 62.19 |
| | SISI1174950D901 | 243.90 |
| | SISI1175004D903 | 1,768.65 |
| | SISI1175026D851 | 62.19 |
| | SISI1175032D904 | 310.95 |
| | SISI1175032E903 | 62.19 |
| | SISI1175032E904 | 348.74 |
| | SISI1175044D851 | 62.19 |
| | SISI1175047D904 | 189.60 |
| | SISI1175059D904 | 94.80 |

| | | |
|---|---|---|
| | SISI1175059E904 | 94.80 |
| | SISI1175249D902 | 365.72 |
| | SISI1175252D904 | 322.28 |
| | SISI1175259D904 | 124.38 |
| | SISI1175260D904 | 124.38 |
| | SISI1175261D904 | 310.95 |
| | SISI1175262D904 | 186.57 |
| | SISI1175263D904 | 124.38 |
| | SISI1175265D904 | 373.14 |
| | SISI1175267D852 | 62.19 |
| | SISI1175270D903 | 824.51 |
| | SISI1175270D904 | 808.47 |
| | SISI1175273D904 | 184.95 |
| | SISI1175274D904 | 186.57 |
| | SISI1175275D904 | 186.57 |
| | SISI1175276D904 | 62.19 |
| | SISI1175277D904 | 870.66 |
| | SISI1175278D904 | 373.14 |
| | SISI1175280D904 | 62.19 |
| | SISI1175285D904 | 248.76 |
| | SISI1175287D903 | 272.10 |
| | SISI1175288D904 | 62.19 |
| | SISI1175435D902 | 3,464.40 |
| | SISI1175435D903 | 185.56 |
| | SISI1175435D904 | 189.60 |
| | SISI1175436D902 | 186.57 |
| | SISI1175439D902 | 186.57 |
| | SISI1175441D902 | 1,891.10 |
| | SISI1175442D902 | 756.44 |
| | SISI1175443D902 | 378.22 |
| | SISI1175444D902 | 756.44 |
| | SLO_C9_134_D838 | 156.04 |
| | SLO_C9_137_D841 | 35.43 |
| | SLO_C9_144_D847 | 1,556.32 |
| | SLO_C9_145_D849 | 326.77 |
| | SLO_C9_146_D850 | 88.72 |
| | SLO_C9_147_D851 | 189.17 |
| | SLO_C9_148_D852 | 20.02 |
| | SLO_C9_149_D903 | 168.87 |
| | SOL_C3_025_D827 | 3,348.96 |
| | SOL_C3_025_D829 | 7.96 |
| | SOL_C3_035_D827 | 2,383.32 |
| | SOL_C3_035_D828 | 2,153.55 |
| | SOL_C3_035_D830 | 181.54 |
| | SOL_C3_036_D827 | 3,541.86 |
| | SOL_C3_036_D828 | 2,315.99 |
| | SOL_C3_038_D828 | 2,613.59 |
| | SOL_C3_038_D829 | 7.96 |

| | | |
|---|---|---|
| SOL_C3_040_D828 | 2,314.79 |
| SOL_C3_040_D832 | 3.33 |
| SOL_C3_047_D823 | 1,260.97 |
| SOL_C3_047_D826 | 4,190.26 |
| SOL_C3_047_D827 | 895.27 |
| SOL_C3_057_D829 | 2,764.34 |
| SOL_C3_057_D830 | 178.52 |
| SOL_C3_060_D836 | 2,158.48 |
| SOL_C9_062_D839 | 180.25 |
| SOL_C9_069_D849 | 59.43 |
| SOL_C9_070_D850 | 59.43 |
| SOL_C9_071_D852 | 70.64 |
| SOL_C9_072_D903 | 90.45 |
| SRNC1011289D708 | 72.06 |
| SRNC1011525D814 | 367.50 |
| SRNC1013094D740 | 3,017.57 |
| SRNC1013095D740 | 396.33 |
| SRNC1013224D814 | 1,810.55 |
| SRNC1013445D820 | 683.20 |
| SRNC1013795D751 | 2,985.63 |
| SRNC1013881D809 | 4,312.00 |
| SRNC1013955E837 | 1,710.44 |
| SRNC1014031D849 | 292.47 |
| SRNC1014102D906 | 86.73 |
| SRNC1014154D809 | 2,776.00 |
| SRNC1014161D808 | 2,164.77 |
| SRNC1014185D807 | 5,537.90 |
| SRNC1014203D809 | 147.00 |
| SRNC1014320D810 | 1,922.43 |
| SRNC1014325D813 | 73.50 |
| SRNC1014394D810 | 73.50 |
| SRNC1014469D828 | 742.29 |
| SRNC1014520D814 | 514.50 |
| SRNC1014521D814 | 73.50 |
| SRNC1014530D818 | 346.92 |
| SRNC1014549D818 | 804.14 |
| SRNC1014580D818 | 173.46 |
| SRNC1014594D904 | 1,127.49 |
| SRNC1014612D831 | 1,615.30 |
| SRNC1014612D836 | 1,079.70 |
| SRNC1014616D901 | 173.46 |
| SRNC1014679D823 | 1,214.65 |
| SRNC1014861D822 | 87.52 |
| SRNC1014896D828 | 86.73 |
| SRNC1014923D828 | 101.47 |
| SRNC1014924D828 | 901.84 |
| SRNC1014925D828 | 708.58 |
| SRNC1014925E828 | 2,315.91 |
| SRNC1014927D828 | 696.78 |

| | | |
|---|---|---|
| SRNC1014928D828 | 376.40 |
| SRNC1014930D828 | 579.34 |
| SRNC1014958D834 | 86.73 |
| SRNC1014958D835 | 1,647.87 |
| SRNC1014958D838 | 1,127.49 |
| SRNC1014959D838 | 7,862.60 |
| SRNC1014959D904 | 1,026.98 |
| SRNC1014960D838 | 86.73 |
| SRNC1014960D906 | 693.84 |
| SRNC1014961D904 | 173.46 |
| SRNC1014964D904 | 1,474.41 |
| SRNC1014964D905 | 1,387.68 |
| SRNC1014966D833 | 86.73 |
| SRNC1014966D838 | 1,156.48 |
| SRNC1014967D838 | 5,117.07 |
| SRNC1014967D904 | 433.65 |
| SRNC1014967D905 | 346.92 |
| SRNC1014968D838 | 954.03 |
| SRNC1014969D838 | 260.19 |
| SRNC1014970D838 | 607.11 |
| SRNC1014971D838 | 1,127.49 |
| SRNC1014972D838 | 433.65 |
| SRNC1014973D838 | 433.65 |
| SRNC1014975D838 | 86.73 |
| SRNC1014983D828 | 2,157.59 |
| SRNC1014983E828 | 101.47 |
| SRNC1014984D828 | 607.11 |
| SRNC1014984E828 | 1,055.50 |
| SRNC1014991D826 | 520.38 |
| SRNC1014991D828 | 101.47 |
| SRNC1014992D828 | 173.46 |
| SRNC1014994D828 | 651.33 |
| SRNC1015034D829 | 86.73 |
| SRNC1015041D828 | 86.73 |
| SRNC1015042D834 | 809.76 |
| SRNC1015043D833 | 86.73 |
| SRNC1015047D829 | 86.73 |
| SRNC1015121D828 | 2,458.95 |
| SRNC1015257D904 | 86.73 |
| SRNC1015273D901 | 321.10 |
| SRNC1015277D901 | 239.30 |
| SRNC1015279D901 | 269.92 |
| SRNC1015283D828 | 86.73 |
| SRNC1015318D901 | 173.46 |
| SRNC1015366E901 | 86.73 |
| SRNC1015367D839 | 260.19 |
| SRNC1015397D837 | 782.53 |
| SRNC1015398D837 | 346.92 |
| SRNC1015399D837 | 173.46 |

| | | |
|---|---|---|
| | SRNC1015401D837 | 433.65 |
| | SRNC1015409D837 | 693.84 |
| | SRNC1015410D837 | 607.11 |
| | SRNC1015421D829 | 269.50 |
| | SRNC1015425D831 | 173.46 |
| | SRNC1015429D843 | 86.73 |
| | SRNC1015450D830 | 239.30 |
| | SRNC1015450D901 | 87.52 |
| | SRNC1015451D829 | 404.25 |
| | SRNC1015471D831 | 86.73 |
| | SRNC1015472D829 | 202.94 |
| | SRNC1015475D830 | 260.19 |
| | SRNC1015480D831 | 405.88 |
| | SRNC1015483D834 | 86.73 |
| | SRNC1015528D905 | 346.92 |
| | SRNC1015564D833 | 213.13 |
| | SRNC1015592D904 | 4,144.97 |
| | SRNC1015594D834 | 173.46 |
| | SRNC1015600D833 | 173.46 |
| | SRNC1015606D834 | 202.94 |
| | SRNC1015608D834 | 262.56 |
| | SRNC1015623D833 | 463.13 |
| | SRNC1015625D905 | 173.46 |
| | SRNC1015628D832 | 3,197.55 |
| | SRNC1015629D832 | 477.87 |
| | SRNC1015649D904 | 346.92 |
| | SRNC1015665D836 | 2,428.44 |
| | SRNC1015683D903 | 5,289.84 |
| | SRNC1015695D838 | 315.81 |
| | SRNC1015700D904 | 1,500.35 |
| | SRNC1015702D904 | 780.57 |
| | SRNC1015703D837 | 87.52 |
| | SRNC1015704D904 | 173.46 |
| | SRNC1015713D837 | 86.73 |
| | SRNC1015719D837 | 718.73 |
| | SRNC1015722D839 | 364.42 |
| | SRNC1015726D835 | 101.47 |
| | SRNC1015732D835 | 7,934.57 |
| | SRNC1015735D835 | 346.92 |
| | SRNC1015750D838 | 346.92 |
| | SRNC1015761D838 | 346.92 |
| | SRNC1015762D838 | 608.82 |
| | SRNC1015765D838 | 607.11 |
| | SRNC1015766D838 | 607.11 |
| | SRNC1015767D838 | 1,127.49 |
| | SRNC1015768D838 | 1,774.27 |
| | SRNC1015769D838 | 86.73 |
| | SRNC1015772D839 | 520.38 |
| | SRNC1015773D838 | 1,040.78 |

| | | |
|---|---|---|
| | SRNC1015773D839 | 2,196.80 |
| | SRNC1015779D839 | 260.19 |
| | SRNC1015818D904 | 86.73 |
| | SRNC1015822D838 | 86.73 |
| | SRNC1015822D903 | 4,309.61 |
| | SRNC1015823D839 | 5,502.46 |
| | SRNC1015824D839 | 1,498.47 |
| | SRNC1015825D839 | 5,493.64 |
| | SRNC1015827D840 | 946.64 |
| | SRNC1015827D903 | 733.51 |
| | SRNC1015843D837 | 86.73 |
| | SRNC1015853D837 | 1,232.43 |
| | SRNC1015864D840 | 239.30 |
| | SRNC1015874D846 | 86.73 |
| | SRNC1015876D903 | 520.38 |
| | SRNC1015876D904 | 86.73 |
| | SRNC1015881D839 | 188.20 |
| | SRNC1015897D901 | 86.73 |
| | SRNC1015910D838 | 341.90 |
| | SRNC1015922D839 | 79.34 |
| | SRNC1015925D840 | 87.52 |
| | SRNC1015932D904 | 346.92 |
| | SRNC1015935D904 | 7,437.00 |
| | SRNC1015938D903 | 1,427.35 |
| | SRNC1015939D903 | 899.58 |
| | SRNC1015940D903 | 1,474.41 |
| | SRNC1015940D904 | 86.73 |
| | SRNC1015941D904 | 1,561.14 |
| | SRNC1015942D904 | 5,138.87 |
| | SRNC1015943D903 | 2,445.94 |
| | SRNC1015943D904 | 86.73 |
| | SRNC1015945D836 | 3,229.64 |
| | SRNC1015945D840 | 173.46 |
| | SRNC1015946D903 | 4,577.98 |
| | SRNC1015948D903 | 356.65 |
| | SRNC1015957D904 | 173.46 |
| | SRNC1015973D839 | 742.29 |
| | SRNC1015981D840 | 954.03 |
| | SRNC1015983D839 | 404.25 |
| | SRNC1015995E839 | 86.73 |
| | SRNC1015996E840 | 86.73 |
| | SRNC1016012D840 | 404.88 |
| | SRNC1016012D903 | 269.92 |
| | SRNC1016028D840 | 883.75 |
| | SRNC1016041D840 | 86.73 |
| | SRNC1016045D840 | 611.85 |
| | SRNC1016069D903 | 86.73 |
| | SRNC1016073D850 | 173.46 |
| | SRNC1016100D904 | 02.76 |

| | | |
|---|---|---|
| SRNC1016146D901 | 173.46 | |
| SRNC1016146D903 | 1,647.87 | |
| SRNC1016164D904 | 520.38 | |
| SRNC1016194D846 | 86.73 | |
| SRNC1016208D848 | 86.73 | |
| SRNC1016219D903 | 520.38 | |
| SRNC1016245D846 | 86.73 | |
| SRNC1016247D901 | 86.73 | |
| SRNC1016250D903 | 7,951.24 | |
| SRNC1016250D904 | 3,371.09 | |
| SRNC1016251D849 | 173.46 | |
| SRNC1016254D903 | 3,756.86 | |
| SRNC1016264D843 | 404.88 | |
| SRNC1016272D904 | 260.19 | |
| SRNC1016276D846 | 1,437.02 | |
| SRNC1016282D901 | 86.73 | |
| SRNC1016300D847 | 86.73 | |
| SRNC1016311D851 | 173.46 | |
| SRNC1016318D849 | 86.73 | |
| SRNC1016321D903 | 86.73 | |
| SRNC1016321D904 | 260.19 | |
| SRNC1016322D851 | 86.73 | |
| SRNC1016324D903 | 1,740.92 | |
| SRNC1016324D904 | 86.73 | |
| SRNC1016325D852 | 260.19 | |
| SRNC1016325D903 | 693.84 | |
| SRNC1016325D904 | 346.92 | |
| SRNC1016325DX05 | 954.03 | |
| SRNC1016326D852 | 346.92 | |
| SRNC1016327D903 | 1,561.14 | |
| SRNC1016327D904 | 2,948.82 | |
| SRNC1016328D904 | 520.38 | |
| SRNC1016329D903 | 2,862.09 | |
| SRNC1016329D904 | 1,900.67 | |
| SRNC1016330D904 | 404.88 | |
| SRNC1016331D903 | 521.17 | |
| SRNC1016331D904 | 762.84 | |
| SRNC1016333D903 | 173.46 | |
| SRNC1016334D904 | 86.73 | |
| SRNC1016335D903 | 2,515.17 | |
| SRNC1016336D904 | 811.14 | |
| SRNC1016337D904 | 607.90 | |
| SRNC1016347D844 | 269.92 | |
| SRNC1016366D903 | 5,796.13 | |
| SRNC1016366D904 | 6,623.00 | |
| SRNC1016367D904 | 9,085.02 | |
| SRNC1016368D904 | 5,632.78 | |
| SRNC1016369D904 | 1,300.95 | |
| SRNC1016385D904 | 607.11 | |

| | | |
|---|---|---|
| SRNC1016388D902 | 955.04 | |
| SRNC1016388D903 | 260.19 | |
| SRNC1016388D904 | 916.64 | |
| SRNC1016389D903 | 2,458.05 | |
| SRNC1016389D904 | 1,543.42 | |
| SRNC1016390D902 | 86.73 | |
| SRNC1016390D903 | 4,943.61 | |
| SRNC1016390D904 | 760.47 | |
| SRNC1016391D903 | 1,427.35 | |
| SRNC1016391D904 | 925.26 | |
| SRNC1016392D903 | 3,067.83 | |
| SRNC1016393D904 | 3,028.16 | |
| SRNC1016394D904 | 3,811.07 | |
| SRNC1016395D904 | 2,540.06 | |
| SRNC1016553E904 | 925.26 | |
| SRNC1016554D904 | 86.73 | |
| SRNC1016559D902 | 520.38 | |
| SRNC1016561D902 | 1,908.06 | |
| SRNC1016561D904 | 433.65 | |
| SRNC1016562D902 | 870.81 | |
| SRNC1016562D903 | 867.30 | |
| SRNC1016563D902 | 2,688.63 | |
| SRNC1016564D902 | 607.11 | |
| SRNC1016565D902 | 3,903.64 | |
| SRNC1016566D902 | 1,040.76 | |
| SRNC1016567D902 | 954.03 | |
| SRNC1016567D903 | 1,561.14 | |
| SRNC1016568D902 | 1,040.76 | |
| SRNC1016568D903 | 973.49 | |
| SRNC1016639D904 | 404.88 | |
| SRNC1016642D853 | 86.73 | |
| SRNC1016642D904 | 2,775.36 | |
| SRNC1016665D903 | 86.73 | |
| SRNC1016675D902 | 478.60 | |
| SRNC1016677D904 | 954.03 | |
| SRNC1016681D904 | 607.11 | |
| SRNC1016687D904 | 848.29 | |
| SRNC1016688D904 | 4,051.85 | |
| SRNC1016691D851 | 87.52 | |
| SRNC1016761D903 | 4,453.68 | |
| SRNC1016769D903 | 260.19 | |
| SRNC1016773D903 | 607.11 | |
| SRNC1016773D904 | 173.46 | |
| SRNC1016818D902 | 86.73 | |
| SRNC1016923D904 | 1,821.99 | |
| SRNC1016924D903 | 86.73 | |
| SRNC1017054D903 | 1,994.79 | |
| SRNC1017054D904 | 260.19 | |
| SRNC1017053D903 | 867.30 | |

| | | |
|---|---|---|
| SRNC1017055E903 | 607.11 | |
| SRNC1017056D903 | 520.38 | |
| SRNC1017056D904 | 213.13 | |
| SRNC1017057D904 | 173.46 | |
| SRNC1017057E904 | 86.73 | |
| SRNC1017058D904 | 1,040.76 | |
| SRNC1017059D903 | 86.73 | |
| SRNC1017059D904 | 780.57 | |
| SRNC1017059E903 | 520.38 | |
| SRNC1017059E904 | 986.31 | |
| SRNC1017060E904 | 433.65 | |
| SRNC1017061D903 | 867.30 | |
| SRNC1017062D903 | 693.84 | |
| SRNC1017063D903 | 86.73 | |
| SRNC1017063D904 | 260.19 | |
| SRNC1017064D903 | 260.19 | |
| SRNC1017064D904 | 86.73 | |
| SRNC1017065D904 | 693.84 | |
| SRNC1017066D904 | 173.46 | |
| SRNC1017068D904 | 346.92 | |
| SRNC1017068E904 | 1,647.87 | |
| SRNC1017125D904 | 2,515.17 | |
| SRNC1017126D904 | 2,729.09 | |
| SRNC1017127D904 | 4,820.09 | |
| SRNC1017128D904 | 812.85 | |
| SRNC1017129D904 | 6,764.94 | |
| SRNC1017130D904 | 1,908.06 | |
| SRNC1017131D904 | 1,715.29 | |
| SRNC1017132D904 | 13,869.41 | |
| SRNC1017136D904 | 6,750.16 | |
| SRNC1017137D904 | 1,994.79 | |
| SRNC1017138D904 | 3,888.07 | |
| SRNC1017139D904 | 5,059.33 | |
| SRNC1017140D904 | 173.46 | |
| SRO_C9_188_D847 | 70.66 | |
| SRO_C9_189_D852 | 20.77 | |
| SRO_C9_191_D903 | 70.66 | |
| STA_C9_016_D903 | 19.81 | |
| STA_C9_019_D851 | 39.62 | |
| STM_C9_118_D835 | 975.39 | |
| STM_C9_120_D837 | 265.55 | |
| STM_C9_132_D847 | 88.86 | |
| STM_C9_133_D849 | 129.76 | |
| STM_C9_134_D850 | 20.09 | |
| STM_C9_135_D851 | 20.02 | |
| STM_C9_136_D852 | 63.33 | |
| STM_C9_137_D853 | 88.72 | |
| STO_C9_016_D850 | 19.81 | |
| STO_C9_020_D852 | 19.81 | |

| | | |
|---|---|---|
| STO_C9_024_D849 | 19.81 | |
| TEH_C3_010_D826 | 12,115.91 | |
| TEH_C3_010_D827 | 2,161.76 | |
| TEH_C3_011_D830 | 1,249.54 | |
| TEH_C9_075_D847 | 87.31 | |
| TEH_C9_076_D847 | 68.74 | |
| TEH_C9_077_D849 | 39.62 | |
| TEH_C9_078_D902 | 67.50 | |
| TEH_C9_079_D902 | 39.62 | |
| TEH_C9_080_D902 | 19.76 | |
| TEH_C9_081_D903 | 67.50 | |
| TRCC1004987T903 | 1,679.48 | |
| TREB1002962T726 | 121.34 | |
| UKH_C9_125_D849 | 20.09 | |
| UKH_C9_126_D847 | 20.09 | |
| UKH_C9_127_D849 | 68.77 | |
| UKH_C9_128_D850 | 91.99 | |
| UKH_C9_129_D850 | 20.09 | |
| UKH_C9_130_D852 | 40.18 | |
| UKH_C9_131_D853 | 40.18 | |
| UKH_C9_132_D902 | 20.02 | |
| VANB1004590D902 | 156.40 | |
| YOL_C3_013_D834 | 1,458.38 | |
| YOL_C9_073_D845 | 169.88 | |
| YOL_C9_074_D849 | 110.26 | |
| YOL_C9_075_D850 | 42.76 | |
| YOL_C9_076_D851 | 217.65 | |
| YOL_C9_077_D852 | 58.25 | |
| YOL_C9_077_D853 | 19.81 | |
| YOL_T3_025_D903 | 539.90 | |
| YOL_T3_026_D903 | 818.91 | |
| YOS_C9_117_D847 | 166.55 | |
| YOS_C9_118_D849 | 225.58 | |
| YOS_C9_119_D850 | 138.32 | |
| YOS_C9_120_D851 | 555.85 | |
| YOS_C9_121_D852 | 282.58 | |
| YOS_C9_122_D853 | 118.71 | |
| YOS_C9_123_D902 | 257.08 | |
| YOS_C9_124_D903 | 166.25 | |
| YSCC1001442D834 | 9,561.34 | |
| YSNB1000899D827 | 903.92 | |
| YSNC1001257D847 | 3,780.49 | |
| YSNC1001309D850 | 3,342.19 | |
| YSNC1001315D904 | 18,230.47 | |
| **Grand Total** | **14,605,646.95** | |